whether the physician was exposed to false statements. This process took many days of work by Ilyas Rona, a law clerk and me. Once the physicians who were exposed to false statements and who worked in the key states were identified, we then requested their Medicaid data from David Waterbury. The response time varied by state. For some states, we received data in time to include it in our expert's report; other states did not respond timely. The data we did receive had to be reviewed in a complicated and time-consuming procedure requiring considerable computer expertise. We received much of the data in the form of Microsoft Access database files. To operate Access and review the data required knowledge of Access and its many functions. In some cases, prescription claim data had to be cross-referenced against hospital claims data. This was a time consuming process, because the data had to be searched by each patient. If a doctor had prescribed Neurontin to 20 patients, then we had to extract the hospital and prescriptions claims for each of the 20 patients. Reviewing a single doctor's claims could take several hours. It took Ilyas Rona and me several days to review data for all 10 physicians used in the Relator's opposition to summary judgment. Once completed, we had to match the hospital claims, which indicated the reason for the visit with the doctor (e.g. pain, bipolar etc.), to the prescription claims. Patients who had epilepsy were excluded from the study. When completed, our review contained detailed Medicaid data for 10 physicians (including the one "verbatim" doctor above) who had been exposed to false statements. See Relator's Separate Statement of Disputed Material Facts, Docket 355, pp. 124-148.

145.    Once we had managed to obtain and review the massive amounts of information in this case, we needed to give some of this evidence to experts for their review. Expert advice was necessary because this case involved complicated issues relating to causation. We needed to be able to show that the Defendants' illegal off-label marketing scheme, which included false

and misleading statements, material omissions, and kickbacks, <u>caused</u> physicians to submit claims for off-label uses that were ineligible for reimbursement. It was clear that the Defendants intended to argue that even if Parke-Davis were found to have engaged in false and fraudulent marketing, the Relator would not be able to prove that this conduct caused a single, specific Medicaid claim. We engaged four physicians who were scholarly experts in the areas of pharmaceutical company marketing and its impact on physician prescription behavior to provide us with expert advice and expert opinions on the issue of causation. These experts were Dr. Michael Steinman, Dr. C. Seth Landefeld, Dr. Mary-Margaret Chren and Dr. Jeffrey Linder ("Relator's Experts").

146.    Under my supervision, my office spent a considerable amount of time gathering documents, medical information and Medicaid data together and organizing it so the Relator's Experts could review it. Ilyas Rona and I spent a significant amount of time preparing memoranda summarizing or explaining evidence for the experts. We also spent a significant amount of time on teleconference calls with the Relator's Experts, discussing the parameters of their review, discussing the nature of the case, the quantitative and qualitative evidence, and the methodologies they intended to utilize. These conference calls frequently lasted several hours, and Thomas Hoffman, Michael Tabb, or Ilyas J. Rona often joined me.

147.    The experts provided me with several different draft reports, which I carefully reviewed and discussed with Thomas Hoffman, Michael Tabb and Ilyas Rona. I made various comments to the draft reports, which I relayed to the experts, usually in lengthy conference calls. The finished report, which was more than 100 pages, was carefully reviewed as well. The finished report was incorporated in the Relator's opposition to the Defendants' motion for summary judgment and was showed that the Relator could, if called upon, demonstrate that false

statements made by Parke-Davis did in fact <u>cause</u> Medicaid claims for ineligible prescriptions.

<u>See Affidavit of C. Seth Landefeld and Michael Steiman in Support Re Memorandum in</u>

<u>Opposition to S/J Motion</u>, Docket 341, Exhibit B. The expert report contained four conclusions:

1.  Studies in the medical literature demonstrate a consistent and convincing association between pharmaceutical industry activities (including one-on-one interactions with pharmaceutical representatives, gifts, and educational conferences) and changes in physician knowledge and behavior. Published studies also provide evidence about likely "mechanisms of action" of marketing to physicians: physicians do not reliably distinguish false marketing statements from true marketing statements, and they incorporate in their beliefs false statements made in marketing material as scientifically proven fact. This evidence supports the conclusion that marketing influences physician prescribing behavior.

2.  Based on the review of numerous documents, in our opinion there was a clear and consistent intent to promote gabapentin for a variety of unapproved uses including epilepsy monotherapy, pain syndromes, and psychiatric conditions. These marketing goals were executed through a broad-based series of promotional activities including consultant's meetings, speakers bureau talks, a variety of continuing medical education activities, targeting clinical trials and publications, and other tactics that were highly likely to change physician prescribing behavior in favor of gabapentin. We thus conclude that it is very likely that these marketing strategies purposefully and successfully increased the volume of gebapentin prescriptions for unapproved uses and at unapproved doses.

3.  Medicaid prescribing data shows that some physicians who attended industry-sponsored meetings had a substantial and near-immediate increase in the volume of their gabapentin prescriptions. Much of this increase in prescribing volume was associated with non-approved indications. In our opinion, the industry-sponsored events attended by these physicians were very likely to have been the primary cause of this increase in gabapentin prescribing (both overall and for unapproved indications). In addition, these data support the hypothesis explored in section (1) that industry-sponsored events can change physician-prescribing behavior, and the hypothesis explored in section (2) that marketing for gabapentin focused on and was successful at increasing prescribing for unapproved uses. The results of this preliminary analysis are not conclusive, but strongly suggest that further study is merited to explore the effect of industry activities on gabapentin prescribing.

4.  There is little evidence that supports the efficacy of gabapentin for many conditions listed in DrugDex. There is good clinical trial evidence to support

gabapentin's use in the adjunctive treatment of seizures and in postherpetic neuralgia. There is some evidence that provides limited support for gabapentin's use in diabetic peripheral neuropathy. All other indications for gabapentin listed in DrugDex are not supported by the scientific evidence cited therein. This includes a handful of conditions for which the evidence is mixed or suggests a lack of efficacy, and many conditions for which no data or reasonable quality exists. Studies supporting the use of gabapentin for postherpetic neuralgia and diabetic peripheral neuropathy were published and cited in DrugDex only in the past several years. For example, the trial that provides limited support for diabetic peripheral neuropathy was first cited by DrugDex in March 2000.

This evidence, including the study of the specific impact of Defendants' marketing to specific physicians, was critical to the Relator's successful opposition to the Defendants' motion for summary judgment.

148.   I would like to explain the methodology my firm used to keep track of the time and effort devoted to this case. As I mentioned earlier, my firm does almost no hourly rate work and we do not routinely record our time on our cases. Knowing, however, that we might have to submit a fee application, my partner, Tom Hoffman, and I did initially keep track of our time on a daily basis when we first commenced work on this matter in 1996, eight years ago. My time records were kept on a hard drive which has since crashed, and from which data cannot be recovered. I understand that Mr. Hoffman's time records were backed up to floppy disks, but for some reason those records became corrupted and cannot be retrieved.

149.   After we filed the complaint and disclosure in this case, there was very little activity in this matter for several years while the United States investigated Dr. Franklin's allegations. During those years, when there was almost no activity in the case, I fell out of the habit of recording my time contemporaneously. Not until April 2003, when I asked everyone in the office to begin keeping track of their time on a current basis, did the attorneys in the office keep track of their time.

150.    Although we do not have contemporaneous time records time records for all eight  years of this litigation,  I, and the other lawyers in my office, kept contemporaneous notes of most activities performed in this case.  These notes are in addition to the time that was kept on a relatively current basis beginning in April 2003.  I say "relatively current" because I cannot say for certain that everyone recorded their activity every day on the day of the activity but if it was not done then, it was done close to that time.   The notes that we kept during the entire case cover telephone conferences, meetings and conferences, interviews and research activity we were involved with.  The notes state the date of the activity, the nature of the activity and who participated in the activity.  Other lawyers in my office who worked on the case also kept detailed records of their activities.

151.    These notes comprise hundreds of pages.  However, because they comprise work product—among other things, they contain mental impressions and observations of counsel and privileged communications--we have not made them available to anyone outside my office.  As the Court undoubtedly knows, there are other cases pending that deal with the issues that were involved in this case.  The parties in those cases, and their counsel, would be very concerned if my firm's notes were provided to the defendants.   If the Court wishes to review these notes in connection with this application, I will instruct my counsel to seek leave to permit an *in camera* inspection.

152.    When it became clear to me that a settlement of this case was likely, we began the process of preparing the schedules that are attached to the affidavits of the lawyers in this office that are submitted herewith.  Each of the lawyers in my office, including me, carefully reviewed all of the notes referred to above, as well as all of the correspondence, e-mail, court papers, transcripts, internal memoranda and research and work files in our office in order to compile the

time summaries. Our review of these documents was painstaking and careful to ensure the accuracy of the time summaries we have submitted to this Court. While the record of our activity prior to April 2003 is not a contemporaneous record in the sense of a "time sheet," we tried to tie each time entry to a physical record that demonstrated the activity took place—a note, a letter, an e-mail, a pleading, a research file, etc. It is likely the time is understated. The process took several weeks to complete. We have not submitted any request to be compensated for any of our time incurred in converting the notes and other documents to the schedules that appear as exhibits to our affidavits nor for the time spent double-checking that they are accurate.

153.    I am aware of the importance of maintaining accurate time records in any case where a party seeks a fee award from the opposing side. I have reviewed all of the time summaries submitted by all of the attorneys and I am confident that the summaries do not overstate the time we spent on this matter. I am also confident that the method we used to reconstruct the records was conservative, but nonetheless created a realistic picture of what we did. In my experience, as well as in the experience of the other lawyers who have reviewed our work for purposes of this fee application, a total of 6400 hours for a case of this duration, magnitude and difficulty is well within reason.

SIGNED UNDER THE PAINS AND PENALTIES OF PERJURY THIS ____ DAY OF JULY 2004.


_____
Thomas M. Greene



RESUME

THOMAS M. GREENE

A.    PERSONAL INFORMATION

**Business address:**
Greene & Hoffman, P.C.
125 Summer Street
Boston, MA 02110
Tel: (617) 261-0040
Fax: (617) 261-3558
e-mail: tgreene@greenehoffman.com

**Residence Address:**
210 Randolph Avenue
Milton, MA 02186

**Family background:**
Married, three children

B.    EDUCATION

**High School:** St. John's High School, Shrewsbury, MA

**College:** Boston College, BA, Cum Laude, 1974

**Law School:** Suffolk University Law School, 1977

C.    PROFESSIONAL BACKGROUND

**Professional Certifications:**
Admitted to practice in Massachusetts, 1977; United States District Court, District of
Massachusetts,1977; United States District Court, Eastern District of Michigan ,1989

**Employment:**
Assistant District Attorney 1977-1979 (numerous trials in District and Superior Courts;
Grand jury work)

Greene & Hoffman, P.C. Association and Partnership, Partner, 1979 – present.
Specializing in complex civil litigation with emphasis on wrongful death, product
liability, professional liability, and general commercial litigation including directors'
and officers' liability and partnership disputes.

**Publications and Seminars:**
Panelist, "Anatomy of a Medical Malpractice Cast", presented by The Civil Litigation Section of the Massachusetts Bar Association on April 11, 1985.

Chairman, "Proving Damages in Wrongful Death Cases", Mass. Academy of Trial Attorneys

**Society Memberships:**
Massachusetts Academy of Trial Attorneys
Massachusetts Lawyers Weekly, Editorial Board Member, 1986-1989
Association of Trial Lawyers of America

**Appointments:**
Appointed to the Plaintiffs' Steering Committee by U.S. District Court Judge John Erwin, Middle District of North Carolina in Re: Air Crash Near Morrisville, NC

**Appellate Decisions:**
**Criminal:**

Commonwealth v. Sylvia 380 Mass. 180; 402 N.E.2d 489; 1980 Mass. LEXIS 1063 1980

**Civil:**

MacGlashing v. Dunlop Equip. Co., Nos. 95-2051, 99-2207 89 F. 3d 932; 1996

United States ex. Rel Franklin v. Parke-Davis 96-11651-PBS U.S. Dist. Lexis 15754

United States ex. Rel. Franklin v. Parke-Davis, 96-11651 210 F.R.D.

United States ex. Rel. Franklin v. Pfizer, Inc., 96-11651 2002 U.S. Dist. LEXIS 5761

United States ex. Rel. Franklin v. Pfizer, Inc. 96-11651 147 F. Supp. 2d 39 2001

Re: Air Crash near Morrisville, 1:95MD1084, ALL CASES, U.S.District Court for the Middle District of North Carolina U.S. Dist. LEXIS 21827 1997

Re: Air Crash near Morrisville, 1:95MD1084, RE: 1:96CV00472, CV00473, CV00474, CV00475, CV00476, CV00477, LEXIS 3809 1997

Van Schaick v. Church of Scientology, Inc., C.A. No. 79-2491-G, United States District Court for the District of Massachusetts 535 F. Supp. 1125; 1982 U.S. Dist. LEXIS 11462

**Trial Experience:**

<u>Charlotte Romani v. Central Pharmacy, Inc., et al.</u>, Middlesex Superior Court

<u>Dave Nihan v.            </u>, Middlesex Superior Court

<u>Janice Whittemore v. Mastrianni</u>, Middlesex Superior Court

<u>Greg Takvorian v. Saybolt Lab</u>, U.S. Department of Labor

<u>Pekka Hatara v. Cooper Industries, Inc.</u>, U.S. District Court, District of Massachusetts

<u>Elizabeth Kast, Executrix v. AMR Corp, American Airlines, Inc.</u>, U.S. District Court, District of Massachusetts

<u>In Re Estate of Carolyn Dudley Taylor</u>, Middlesex Probate Court

<u>Phyllis Hurley v. Phillip Chiotellis</u>, Barnstable Superior Court

<u>Rene Vigneault v. James Pepper</u>, Middlesex Superior Court

<u>LaBretto v. Globe, Inc.</u>, United States District Court, District of Massachusetts

<u>Janice Galligan v. Gerraghty Associates, Inc.</u>, Norfolk Superior Court

<u>James Doe v. Lowell General Hospital, et al.</u>, Middlesex Superior Court

<u>Cabell v. MacDonald</u>, Plymouth Superior Court

<u>Carraway v. Ford Aerospace, et al.</u>, Suffolk Superior Court

<u>Robert Macleod, Trustee, Dearborn Realty Trust v. One Thirty One Corporation</u>, Suffolk Superior Court

<u>Jackie Ranicar v. Pleasant Valley Country Club</u>, Worcester Superior Court

<u>Mejia v. MPH Industries, Inc.</u>, Suffolk Superior Court

<u>Connie Delmore v. Jeffrey Zauderer</u>, Middlesex Superior Court

<u>MacGlashing v. Longwood</u>, United States District Court, District of Massachusetts

<u>David Laliberte v. Edwin Clare, et al.</u>, Norfolk Superior Court

<u>Gloria Payne v. Stop & Shop</u>, Suffolk Superior Court

Edgar v. Raskin, Smith, Middlesex Probate Court

Numerous criminal trials in District and Superior Courts

**Significant Settlements:**

United States of America, ex rel. Edward Fergusson v.
GTE Government Systems Corporation and Canadian
Marconi Corporation
United States District Court, District of Massachusetts., C.A. No. 93-10348MA
"Whistle Blower Case" Qui Tam False Claims Act

**$10,000,000.00**
**($5,000,000.00 cash and recall, repair and rewarranty of radios valued at**
**$5,000,000)**

Kast v. American Airlines et al.
United States District Court, USDC No. 95-1108PBS/MDL-1084
Airline Disaster

**$8,975,000.00**

Stephen S. Gray, Chapter 11 Trustee of Molten Metal Technology, Inc. v. William
Haney, et al.
United States Bankruptcy Court, Adversary Complaint No.
99-1653
Breach of Fiduciary Duty to Creditors of Insolvent Corporation

**$7,300,000.00**

Charles MacGlashing, et al. v. Dunlop Equipment Co., Inc.,et al. v. Restoration
Preservation Masonry, Inc.
United States District Court, District of Massachusetts., 89 F.3d 932
Construction Site Accident

**$5,234,224.58**

McCuish v. Volkswagenwerk A.G.
22 Mass.App.Ct. 380, rev.gr. 398 Mass. 1102, aff'd.,
400 Mass. 1003 (1987)
Auto Product Liability

**$4,200,000.00**

4

080

Charles McGettigan v. Diversified Contracting, Inc. et al.
Suffolk Superior Court, C.A. No. 98-4597
Construction Accident/Wrongful Death

**$3,600,000.00**

John Alba, et Al. V. Mobil Auto Club, Inc., et al.
Norfolk Superior Court, C.A. No. 96-01612
Auto Accident

**$3,500,000.00**

Laliberte v. Edwin Clare et al.
Norfolk Superior Court, C.A. No. 92-942
Auto Accident

**$3,050,000.00**

Subramanyan Jayasankar v. General American Life Insurance, Paul Bloom and Paul
Revere Life Insurance Company
Suffolk Superior Court, C.A. No. 96-5507C
Breach of Contract by Disability Insurance Company

**Confidential Settlement**

Rodriguez v. Everready Trucking, et al.
Suffolk Superior Court, C.A. No. 89-6543-C
Auto Product Liability

**$2,075,000.00**

Luis Osorno and Fredy Suarez v. Bossman, Inc., et al.
Suffolk Superior Court, C.A. No. 96-05322B
Construction Accident

**$2,000,000.00**

Michael A. Lubrano v. William S. Zouzas, M.D.
Middlesex Superior Court, C. A. No. 99-03724L
Medical Malpractice

**$1,800,000.00**

James Gallagher v. John Moriarty and Associates and Boston Steel Erectors
Middlesex Superior Court, C.A. No. MICV2002-00618
Construction Site Accident

**$1,800,000.00**

Bewley v. George
U.S. District Court, District of New Mexico, C.A. No. 88-871
Medical Malpractice

**$1,700,000.00**

Gregory Roberts and Lynn Roberts v. Donald A. Garland and Donald A. Garland, Inc.
Middlesex Superior Court, C.A. No. 98-638
Automobile Accident

**$1,500,000.00**

Nancy Benech v. Fairmont Copley Plaza Hotel
Suffolk Superior Court, C.A. No. 00-1139
Premises Liability

**$1,500,000.00**

NWT, Inc., et al. v. Coopers & Lybrand, et al.
Middlesex Superior Court, C.A. No. 94-5089-F
Accounting Malpractice

**$1,300,000.00**

Murphy v. New York Dairy Herd, Inc. et al.
Worcester Superior Court, C.A. No. 86-33705
Auto Accident

**$1,250,000.00**

Rhodes v. Walsh Brothers Inc, et al.
Suffolk Superior Court, C.A. No. 92-0106-H
Construction Site Accident

**$1,200,000.00**

6

Mejia v. MPH Industries
Suffolk Superior Court, C.A. No. 88-3938
Product Liability

**$1,000,000.00**

Richard Parker v. Johnson & Johnson
Plymouth Superior Court, C.A. No. 96-0941
Worksite Accident

**$1,000,000.00**

Robert Whelden and Monique Whelden v. Guillermo Candia, M.D.
Suffolk Superior Court, C.A. No. 98-5257E
Medical Malpractice

**$1,000,000.00**

Phillip and Darlene Pallone v.Delta Beckwith Elevator Co.
Suffolk Superior Court
Construction Site Accident

**$1,000,000.00**

Cotelle v. Rhodes Gill & Co., Ltd., et al.
Norfolk Superior Court, C.A. No. 89-03182
Product Liability

**$900,000.00**

Eddys Guerrero a/k/a Israel Torres v. Browning-Ferris Industries, Union Corporation,
Gichner Systems Group, Inc., The Heil Corporation, et al.
Middlesex Superior Court, C.A. No. 92-7153
Product Liability

**$900,000.00**

Peter Lincoln v. Wood Recycling, Inc.
Essex Superior Court, C.A. No. 97-2540A
Worksite Accident

**$900,000.00**

083

Anthony Principe and Mary Principe v. Ronald Mortara
Suffolk Superior Court, C.A. No. 88-6905-E
Medical Malpractice

**$850,000.00**

Fishman v. Brooks
487 N.E.2d 1377 (Mass. 1986)
Legal Malpractice

**$850,000.00**

Michele and Dawnette Niro v. Murida Furniture Co., Inc., d/b/a Rotman's
Worcester Superior Court, C.A. No. 95-0758
Worksite Accident

**$825,000.00**

John Strickland, et al. v. Harvey Goldman, M.D.
Norfolk Superior Court, C.A. No. 84-2612
Medical Malpractice

**$750,000.00**

Gilbertson v. Kasdon
Middlesex Superior Court, C.A. No. 84-3421
Medical Malpractice

**$750,000.00**

Kris Koukoulis and Jessica Lynn Koukoulis v. Tembec Construction Co., Jaakko Poyry,
Inc. and C-Tech Conveyors
Suffolk Superior Court, C.A. No. 92-5610
Product Liability

**$750,000.00**

Ortiz v. E.H. Allen Co.
Suffolk Superior Court, C.A. No. 90-05374
Product Liability

**$550,000.00**

084

Doherty v. Schindler, et al.
Suffolk Superior Court, C.A. No. 90-04764
Auto Accident

**$550,000.00**

MacWhinnie v. Agra, Inc.
Suffolk Superior Court, C.A. No. 87-6216
Slip & Fall Accident

**$500,000.00**

Renz v. Eunice Fallon, et al.
Suffolk Superior Court, C.A. No. 91-8592-E
Auto Accident

**$500,000.00**

Gregory Takvorjan v. Saybolt, Inc.
U.S. Dept. Of Labor Case No. 96-CAA-11
Whistle Blower-Falsifying Lab Results for oxygenated gasoline

085



Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 7/1/1996 | 1.5 | Research re: Neurontin listings in American Medical Assn.; American Hosital Formulary Service Drug Information and U.S. Pharmacopeia Drug Information |
| 7/2/1996 | 2 | meeting with Dave Franklin |
| 7/2/1996 | 2.5 | legal research |
| 7/8/1996 | 0.25 | meeting with Medicaid Fraud Control Unit, Arnold Shapiro, Pharmacy Program Manager |
| 7/17/1996 | 2.5 | Meeting with David Franklin |
| 7/19/1996 | 0.25 | telephone conference with Medicaid, Alvin Brown |
| 7/22/1996 | 2 | legal research, telephone conference with FDA |
| 7/22/1996 | 2 | legal research |
| 7/23/1996 | 1 | research; telephone conference with Charles Montgomery |
| 7/23/1996 | 0.5 | telephone conference with Arnie Shapiro |
| 7/23/1996 | 0.25 | telephone conference with |
| 7/24/1996 | 0.5 | telephone conference with D. Franklin |
| 7/30/1996 | 0.25 | telephone conference with KG |
| 7/30/1996 | 0.5 | telephone conference with D. Franklin |
| 8/1/1996 | 1.5 | review tapes |
| 8/1/1996 | 0.25 | telephone conference with Dennis Phillips (DOJ) |
| 8/5/1996 | 2 | review and edit disclosure |
| 8/6/1996 | 1 | Meeting with David Franklin |
| 8/12/1996 | 0.25 | Letter to David Franklin re: voicemail transcript |
| 8/12/1996 | 1 | review and edit complaint |
| 8/13/1996 | 0.25 | Plaintiff's Motion to Seal Complaint and Written Disclosure |
| 9/4/1996 | 0.25 | review court's order: Allowed/Docketed-Plaintiff's Motion to Seal Complaint and Written Disclosure |
| 9/4/1996 | 0.25 | Affidavit of Thomas Hoffman and copy of Return Receipt (Janet Reno) and Cert. of Service |
| 10/10/1996 | 0.25 | research re: Needham lab fined 119m for fraud |
| 10/18/1996 | 0.25 | United States' Unopposed Ex Parte Application For Enlargement of Time to Consider Election To Intervene |
| 10/28/1996 | 1.5 | meeting with U.S. gov't representatives |
| 11/15/1996 | 0.25 | telephone conference with Tom Kanwit |
| 2/28/1997 | 0.25 | review Notice of Intent to Dismiss (Local Rule 41.1 (B)) |
| 3/26/1997 | 0.25 | review court's Order |
| 4/16/1997 | 0.25 | review: SEALED-United States' Unopposed Ex Parte Application For Enlargement of Time To Consider Election to Intervene |
| 4/16/1997 | 0.25 | Order |
| 9/15/1997 | 0.5 | review article: Off the Label; Staffers of Drug Maker Say it Pushed Product fro Unapproved Uses |
| 10/27/1997 | 0.25 | United States' Unopposed Ex Parte Application For Enlargement of Time to Consider Election To Intervene (Filed Under Seal) |
| 6/24/1998 | 0.25 | Ex Parte Application of United States For Extension Of Time To Consider Election to Intervene (Filed Under Seal) |
| 6/24/1998 | 0.25 | Review of correspondence from T. Kanwit |
| 6/29/1998 | 0.25 | Order (Filed Under Seal) |
| 10/29/1998 | 0.25 | Ex Parte Application of United States For Extension Of Time To Consider Election to Intervene (Filed Under Seal) |
| 11/19/1998 | 0.25 | Order (Filed Under Seal) |
| 4/27/1999 | 0.25 | Ex Parte Application of United States For Extension Of Time To Consider Election to Intervene (Filed Under Seal) |
| 4/30/1999 | 0.25 | Docketed-Order (Filed Under Seal) |
| 9/1/1999 | 0.25 | Ex Parte Application of United States For Extension Of Time To Consider Election to Intervene (Filed Under Seal) |
| 9/9/1999 | 1 | telephone conversation with T. Kanwit |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 11/22/1999 | 1.5 | conference with Tom Kanwit |
| 11/22/1999 | 0.25 | Letter to David Franklin re: new developments in case |
| 11/23/1999 | 0.5 | Letter to Richard Boskey re: David Franklin |
| 11/30/1999 | 0.5 | review of article "When Physicians Double as Entrepreneurs" |
| 11/30/1999 | 1 | telephone conference with D.Franklin |
| 11/30/1999 | 0.25 | Letters from Robert Marceau to Thomas Greene |
| 12/6/1999 | 0.5 | telephone conference with D.Franklin |
| 12/10/1999 | 1 | meeting with David Franklin re: wrongful discharge, research on motion to amend |
| 12/20/1999 | 0.5 | meeting with T. Kanwit |
| 12/21/1999 | 0.5 | hearing before J. Saris |
| 12/22/1999 | 0.25 | Notice of the United States That It Is Not Intervening at this Time (Filed Under Seal) |
| 12/23/1999 | 0.25 | Order (Filed Under Seal) |
| 12/29/1999 | 0.5 | Review correspondence from T. Kanwit |
| 12/30/1999 | 0.5 | Letter from Thomas Kanwit re: service of disclosure upon the Defendant |
| 1/3/2000 | 0.25 | Docketed-Order (Filed Under Seal) |
| 1/5/2000 | 1.5 | meeting with Mike Tabb, Tom Hoffman |
| 1/8/2000 | 0.75 | conf. With Tabb, Hoffman |
| 1/9/2000 | 1 | conf. W. M. Tabb |
| 1/13/2000 | 0.25 | telephone conference with T. Kanwit |
| 1/14/2000 | 1 | Fax from Thomas Kanwit to Thomas Greene re: notice that US is intervening at this time |
| 1/14/2000 | 0.25 | Review of correspondence and pleading from T. Kanwit |
| 1/15/2000 | 0.75 | conf. With M. Tabb |
| 1/28/2000 | 0.25 | telephone conference with T. McGrath |
| 1/28/2000 | 0.25 | telephone conference with T. Kanwit |
| 1/31/2000 | 0.25 | Motion of the United States For Modification of Order |
| 2/14/2000 | 0.25 | Docketed-Order |
| 3/3/2000 | 0.5 | telephone conference with T. Kanwit |
| 3/3/2000 | 0.5 | telephone conference with T.Kanwit |
| 3/6/2000 | 0.5 | telephone conference with J. Ruby |
| 3/6/2000 | 0.5 | telephone conference with D. Franklin |
| 3/6/2000 | 0.25 | telephone conference with D. Franklin |
| 4/4/2000 | 0.75 | conference with Tom Kanwit |
| 4/8/2000 | 0.25 | review of Media Fax re Warner-Lambert |
| 4/10/2000 | 2 | meeting with Jill Furman, Leon Drezek, Denis Drum, Susan Hanson-Philbrick |
| 4/11/2000 | 2 | meeting with J. Furman, T. Kanwit, S. Hanson-Philbrick, D. Drum, David Franklin |
| 4/19/2000 | 2 | preparation for grand jury |
| 4/28/2000 | 0.5 | review article "Off the label; Staffers of Drug Maker Say it Pushed Product for unapproved uses"; |
| 4/28/2000 | 0.25 | Letter to process server re: service of complaint upon the Defendants |
| 4/28/2000 | 0.25 | Fax from James Rouhandeh of Davis Polk & Wardwell (NY) to Thomas Greene re: service of the complaint |
| 4/28/2000 | 1 | Complaint Filed Under Seal w/summons |
| 5/1/2000 | 0.25 | Fax from James Rouhandeh to Thomas Greene re: service of the complaint |
| 5/1/2000 | 0.25 | Fax to Dr. Hilman re: complaint |
| 5/1/2000 | 0.25 | Summons w/Proof of Service |
| 5/8/2000 | 0.25 | telephone conference with J Murray |
| 5/8/2000 | 0.25 | telephone conference with T. Kanwit |
| 5/10/2000 | 2 | grand jury preparation |
| 5/15/2000 | 0.25 | Letter to Federal civil clerk's office re: proof of service |
| 5/15/2000 | 0.5 | Fax from James Murray of Davis Polk re: stipulation to extend time to file answer |
| 5/15/2000 | 0.25 | Review of correspondence to clerk |
| 5/16/2000 | 0.25 | Fax from James Murray of Davis Polk |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 5/16/2000 | 0.25 | Stipulation And Order to Extend Time |
| 5/17/2000 | 0.25 | telephone conference with Joan Krause |
| 5/17/2000 | 0.25 | Letter to Prof. Krause |
| 5/17/2000 | 0.25 | Letter to James Murray re: stipulation |
| 5/17/2000 | 0.5 | Fax from James Murray to Thomas Greene re: stipulation filing |
| 5/18/2000 | 0.5 | telephone conference with John Curley (Medicaid Fraud Control |
| 5/18/2000 | 0.25 | telephone conference with Nancy Ridley |
| 5/19/2000 | 0.25 | review of article re Columbia/HCA $745 million to resolve medicare fraud allegations |
| 5/19/2000 | 0.25 | telephone conference with Division of Medical Assistance |
| 5/19/2000 | 1 | telephone conference with Charles Montgomery |
| 5/22/2000 | 0.25 | telephone conference with FDA, Cindy Fitzpatrick |
| 5/22/2000 | 0.25 | telephone conference with Jill Furman |
| 5/22/2000 | 0.5 | telephone conference with John Curley (Medicaid Fraud Control |
| 5/22/2000 | 0.25 | telephone conference with Unisys--Provider Services Dept. |
| 5/22/2000 | 0.5 | telephone conference with Prof. Joan Krause |
| 5/22/2000 | 0.5 | telephone conference with U.S. Dist. Ct. Clerk, N. District, San Francisco, Hillary Fox, Andrew Scoble |
| 5/22/2000 | 0.5 | telephone conference with Barbara Greene, Div of Medical Assistance |
| 5/22/2000 | 1 | preparation for conference with Dr. Hillman |
| 5/22/2000 | 0.25 | Notice of Action By The Court (granting extension to respond to complaint) |
| 5/23/2000 | 0.25 | telephone conference with Grant Caroll |
| 5/25/2000 | 0.5 | telephone conference with Tom Kanwit |
| 5/25/2000 | 1 | telephone conference with C. Burke |
| 5/25/2000 | 0.25 | telephone conference with NY Medicaid Choice |
| 5/25/2000 | 0.5 | summary to note file |
| 5/30/2000 | 0.25 | research re: medicare drug payments, review of NYT article 5/30/00 |
| 5/30/2000 | 1 | telephone conference with Dr. Hillman |
| 5/30/2000 | 0.25 | United States' Assented-To Motion For Additional Time |
| 5/31/2000 | 0.25 | Letter from Thomas Kanwit to re: motion to intervene to stay discovery |
| 5/31/2000 | 1 | United States' Motion For a Stay of Civil Discovery |
| 5/31/2000 | 0.5 | Memorandum of Points and Authorities In Support of United States' Motion for Stay of Civil Discovery |
| 5/31/2000 | 0.25 | Notice of Action By The Court (granting to extend time to seek stay of civil discovery) |
| 5/31/2000 | 0.25 | Review of correspondence from T. Kanwit to court |
| 6/1/2000 | 0.25 | telephone conference with Brian Stroms |
| 6/2/2000 | 0.25 | telephone conference with Tom Kanwit |
| 6/2/2000 | 0.25 | telephone conference with D. Franklin |
| 6/2/2000 | 0.25 | telephone conference with Steve Soumerai, M.D. |
| 6/5/2000 | 0.25 | Letter to clerk's office re: response to motion to stay discovery |
| 6/5/2000 | 0.5 | Relator, David Franklin's, Response to United States' Motion For a Stay of Civil Discovery |
| 6/5/2000 | 0.5 | Drafting relator's responses to motion to stay and correspondence to court |
| 6/9/2000 | 0.5 | telephone conference with Ed Haug |
| 6/13/2000 | 0.25 | telephone conference with J. Rouhandeh |
| 6/13/2000 | 0.5 | telephone conference with Tom Kanwit |
| 6/13/2000 | 0.5 | Fax from James Rouhandeh to Thomas Greene re: stipulations |
| 6/13/2000 | 0.25 | Review of correspondence and stipulation from J. Rouhandeh |
| 6/13/2000 | 0.25 | Review of correspondence and stipulation from J. Rouhandeh to Judge Saris |
| 6/14/2000 | 0.25 | Fax from James Murray re: stipulations |
| 6/14/2000 | 0.25 | Fax to James Rouhandeh |
| 6/14/2000 | 0.5 | Stipulation & Order to Extend Time (for stay of civil discovery until completion of criminal investigation) |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 6/14/2000 | 0.25 | Notice of Action By The Court (granting extension of time to June 21 2000 to respond to U.S.A. motion) |
| 6/15/2000 | 0.25 | Fax from James Rouhandeh to extension to July |
| 6/15/2000 | 0.5 | Stipulation And Order to Extend Time (to answer complaint until July 21, 2000) |
| 6/21/2000 | 0.25 | review letter from J. Rouhandeh |
| 6/21/2000 | 2 | Defendant Warner-Lambert Company's Memorandum Of Law In Opposition To The Government's Motion For A Stay of Civil Discovery |
| 6/21/2000 | 0.25 | Review of correspondence from J. Rouhandeh to Judge Saris |
| 6/21/2000 | 0.25 | Review of correspondence from D. Chaffin to court |
| 6/26/2000 | 0.25 | Notice of Action By The Court (denying motion to stay civil discovery) |
| 6/26/2000 | 0.25 | Notice of Action By The Court (granting extension of time to July 21, 2000 to answer complaint October 6, 2000 for Plaintiff's response and October 31, 2000 for defendant's reply |
| 6/29/2000 | 0.25 | telephone conference with Tom Kanwit |
| 6/30/2000 | 3 | meeting with Nicole Ferrer and review of memo 6/30/00 |
| 7/3/2000 | 1 | review letter and attachment |
| 7/3/2000 | 0.5 | Initial Required Disclosure of Defendant Warner-Lambert Pursuant to FRCP 26 and Local Rule 26.2 |
| 7/3/2000 | 0.25 | First Request For The Production of Documents From Defendant Warner-Lambert to Relator David Franklin |
| 7/3/2000 | 0.25 | Notice of Deposition of David Franklin |
| 7/5/2000 | 0.5 | telephone conference with Tom Kanwit |
| 7/5/2000 | 0.2 | review of article re Columbia/HCA $745 million to resolve medicare fraud allegations |
| 7/5/2000 | 0.5 | letter to D. Franklin |
| 7/13/2000 | 0.25 | Letter from Hare & Chaffin |
| 7/13/2000 | 0.25 | Assented To Motion For Leave To Practice Pursuant to Local Rule 83.5.3 |
| 7/13/2000 | 0.25 | Affidavit Of: Robert B. Fiske, Jr.; James P. Rouhandeh; James E. Murray; and Barbara D. Diggs |
| 7/15/2000 | 0.25 | telephone conference with Dr. Merikangas |
| 7/18/2000 | 0.25 | Letter to Mike Tabb re: complaint |
| 7/19/2000 | 0.25 | telephone conference with Jim (Davis Polk) |
| 7/20/2000 | 1 | telephone conference with D. Franklin; review of memo from D. Franklin dated 7/20/00 |
| 7/20/2000 | 0.25 | Letter to David Franklin re: affidavit |
| 7/20/2000 | 1 | Affidavit Of David Franklin |
| 7/21/2000 | 0.25 | review letter to court |
| 7/21/2000 | 0.5 | Motion of Defendant Warner-Lambert Company To Dismiss the Complaint |
| 7/21/2000 | 3 | Defendant Warner-Lambert Company's Memorandum Of Law In Support Of Its Motion to Dismiss The Complaint |
| 7/21/2000 | 0.25 | Review of correspondence from D. Chaffin |
| 7/21/2000 | 0.25 | Review of correspondence from D. Chaffin to J. Saris |
| 7/24/2000 | 0.25 | telephone conference with David Franklin |
| 7/24/2000 | 0.25 | Plaintiff's Motion For a Protective Order |
| 7/24/2000 | 4 | Plaintiff's Memorandum Of Points And Authorities In Support Of Plaintiff's Motion For A Protective Order |
| 7/24/2000 | 0.25 | Correspondence to Federal Clerk's Office |
| 7/27/2000 | 0.25 | Notice Of Action By The Court (appearances pro hac vice fee status) |
| 7/28/2000 | 0.25 | telephone conference with Tom Kanwit |
| 7/28/2000 | 0.25 | telephone conference with Tom Kanwit |
| 7/28/2000 | 0.25 | review letter to court |
| 7/28/2000 | 0.25 | Memo re: draft automatic disclosures |
| 7/28/2000 | 0.25 | Letter from David Chaffin re: Motion for a Protective Order |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|------|-------|------------------------|
| 7/28/2000 | 1 | Warner-Lambert Company's Memorandum of Law in Opposition to Plaintiff's Motion For A Protective Order |
| 7/28/2000 | 0.25 | Review of correspondence from D. Chaffin to J. Saris |
| 7/28/2000 | 0.25 | Review of correspondence from D. Chaffin to clerk |
| 8/1/2000 | 0.5 | Letters to court re: reply brief |
| 8/1/2000 | 2 | Plaintiff's Reply To Defendant's Memorandum In Opposition To Plaintiff's Motion For Protective Order |
| 8/2/2000 | 0.25 | Letter to David Chaffin re: response to Defendant's RPD |
| 8/2/2000 | 5 | Relator's Initial Disclosure Made Pursuant To Rule 26 (a) (1) Of The Federal Rules of Civil Procedure and Local Rule 26.2 (w/COS) |
| 8/2/2000 | 2.5 | Relator David Franklin's Response to First Request For Production of Documents from Defendant Warner-Lambert |
| 8/2/2000 | 0.25 | correspondence to T. Kanwit |
| 8/2/2000 | 0.25 | review of correspondence from D. Chaffin |
| 8/3/2000 | 0.25 | Letter from David Chaffin re: disclosure |
| 8/3/2000 | 0.25 | Letter from David Chaffin re: Protective order |
| 8/3/2000 | 1 | Joint Motion For Leave to Produce Written Disclosure To Warner-Lambert |
| 8/3/2000 | 0.5 | Warner-Lambert's Motion For Leave To Produce Written Disclosure to Warner-Lambert |
| 8/3/2000 | 0.5 | Warner-Lambert's Motion To Strike Plaintiff's Reply Memorandum |
| 8/3/2000 | 0.25 | Notice Of Action By The Court (granting motion for protective order) |
| 8/3/2000 | 0.25 | Review of correspondence from D. Chaffin |
| 8/4/2000 | 0.25 | telephone conference with Mike Tabb |
| 8/4/2000 | 0.25 | telephone conference with T. Kanwit |
| 8/4/2000 | 1 | telephone conference with Tom Kanwit |
| 8/4/2000 | 0.25 | Letter to David Franklin |
| 8/4/2000 | 0.5 | Fax from Thomas Kanwit to Thomas Greene |
| 8/4/2000 | 0.25 | telephone conference with David Franklin |
| 8/4/2000 | 0.25 | Review of correspondence from T. Kanwit |
| 8/10/2000 | 1.25 | Fax from James Murray to Thomas Greene re: response to production of documents |
| 8/11/2000 | 0.25 | Fax from James Murray re: deposition of Dave Franklin |
| 8/14/2000 | 0.25 | Letter to James Murray re: production of documents |
| 8/15/2000 | 1 | legal research |
| 8/16/2000 | 0.25 | review article: internist hits pharmaceutical industry |
| 8/17/2000 | 0.5 | draft notes; document request |
| 8/21/2000 | 0.5 | telephone conference with Carolyn Macelroy |
| 8/21/2000 | 0.25 | telephone conference with Carolyn Macelroy |
| 8/21/2000 | 0.25 | telephone conference with Larry Reed?HCFA |
| 8/22/2000 | 0.25 | Letter to James Rouhandeh re: RPD |
| 8/22/2000 | 4 | First Request For The Production of Documents From Relator David Franklin To Defendant Warner-Lambert Company |
| 8/22/2000 | 0.25 | Correspondence to Kanwit |
| 8/25/2000 | 0.25 | review memo from Nicole Ferrer |
| 8/28/2000 | 0.5 | memo to file re HCFA |
| 8/28/2000 | 0.25 | telephone conference Sidney Wolfe |
| 8/29/2000 | 0.25 | telephone conference with Public Citizen |
| 8/30/2000 | 0.25 | telephone conference with Vince Powell, Sue Gaston, Jackie at U Minn. |
| 8/30/2000 | 0.5 | telephone conference with Dean Tim Mayer |
| 8/30/2000 | 1 | telephone conference with Mass Health; Vince Powell, note to file |
| 8/30/2000 | 0.5 | Fax from James Murray re: production of documents |
| 8/30/2000 | 0.25 | Letter to David Franklin |
| 8/30/2000 | 0.25 | Notice Of Action By The Court (granting motion leave to produce written disclosure to Warner-Lambert "allowed w/out opposition") |

090

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 9/5/2000 | 0.25 | telephone conference with D. Disano |
| 9/5/2000 | 0.5 | Letter to Dennis Lyons re: Medicaid |
| 9/5/2000 | 0.25 | Letter to David Franklin |
| 9/5/2000 | 0.25 | Letter to David Chaffin re: written disclosure |
| 9/5/2000 | 0.75 | Letter to James Murray re: production of documents |
| 9/5/2000 | 1.5 | Relator's Privilege Log Provided Pursuant To Federal Rule Of Civil Procedure 26 (b) (5) |
| 9/6/2000 | 0.5 | telephone conference with Betsy Mullison |
| 9/6/2000 | 0.25 | review memo to TG |
| 9/6/2000 | 4 | meeting with D. Franklin, prep for depo |
| 9/6/2000 | 0.5 | legal research |
| 9/7/2000 | 4 | meeting with D. Franklin, prep for depo |
| 9/7/2000 | 0.25 | telephone conference with Tom Kanwit |
| 9/8/2000 | 4 | meeting with D. Franklin, prep for depo |
| 9/8/2000 | 0.5 | memo to file |
| 9/8/2000 | 0.5 | notes to file |
| 9/11/2000 | 1 | conference with Dennis Lyons |
| 9/12/2000 | 10 | meeting with D. Franklin and deposition of D. Franklin (first day) |
| 9/12/2000 | 1.5 | Review and edit memo to T. Kanwit re: Medically Accepted Indications for Gabapentin 1993-2000 w/Gabapentin Drug Uses by Indication and PDDA |
| 9/13/2000 | 10 | Meeting with D. Franklin and deposition of D. Franklin (second day) |
| 9/14/2000 | 10 | Meeting with D. Franklin and deposition of D. Franklin (third day) |
| 9/19/2000 | 1.5 | Fax from James Murray re: Defendants objections to RPD |
| 9/19/2000 | 1.5 | Defendant's Responses And Objections To Relator David Franklin's First Request For The Production Of Documents To Defendant Warner-Lambert Company |
| 9/20/2000 | 0.25 | telephone conference with Roseanne |
| 9/20/2000 | 0.25 | telephone conference with Dennis Lyons |
| 9/20/2000 | 1 | telephone conference with David Franklin |
| 9/20/2000 | 1.5 | Fax from James Murray re: confidentiality agreement |
| 9/22/2000 | 0.5 | Letter to David Franklin re: deposition transcripts |
| 9/25/2000 | 1.5 | meeting with M. Tabb re: Franklin case |
| 9/25/2000 | 0.5 | telephone conference with Ed Haug |
| 9/25/2000 | 0.5 | telephone conference with Tom Kanwit |
| 9/26/2000 | 0.5 | review Memorandum to Thomas Greene re: Neurontin patents |
| 9/26/2000 | 6 | legal research |
| 9/26/2000 | 0.5 | Reviewing and editing draft memo on Warner-Lambert Patent Issue |
| 9/27/2000 | 1 | telephone conference with david Franklin, review of PD list of AE Decile 6-10 psychiatrists |
| 9/27/2000 | 3 | legal research |
| 9/27/2000 | 1 | review Memorandum to Thomas Greene and Thomas Hoffman re: Medicaid |
| 9/28/2000 | 6 | legal research |
| 9/29/2000 | 0.5 | telephone conference with Estelle Chisolm |
| 9/29/2000 | 0.25 | review Memo to Thomas Greene and Michael Tabb re: Medicaid |
| 9/29/2000 | 2 | legal research |
| 10/2/2000 | 0.25 | telephone conference with Paul Hoffman |
| 10/2/2000 | 1 | telephone conference and Letter to Ms. Chisolm re: Medicaid |
| 10/2/2000 | 3 | legal research |
| 10/2/2000 | 2 | drafting, editing opposition to motion to dismiss |
| 10/4/2000 | 2 | drafting, editing opposition to motion to dismiss |
| 10/5/2000 | 6 | drafting, editing opposition to motion to dismiss |
| 10/6/2000 | 0.25 | Letter to clerk's office re: filing opposition to motion to dismiss |
| 10/6/2000 | 0.25 | Fax to James Rouhandeh re: .opposition to motion to dismiss |
| 10/6/2000 | 0.25 | Letter to David Franklin |
| 10/6/2000 | 6 | drafting, editing opposition to motion to dismiss |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|------|-------|------------------------|
| 10/6/2000 | 0.5 | Relator's Motion For Leave To File Opposition In Excess of Twenty (20) Pages |
| 10/6/2000 | 0.25 | Certificate of Service (SEE FILE C23 FOR EXHIBITS) |
| 10/10/2000 | 0.5 | notes to file |
| 10/10/2000 | 0.5 | telephone conference with Steve Amundson |
| 10/10/2000 | 0.25 | Letter to James Rouhandeh re: deposition of David Franklin |
| 10/10/2000 | 0.75 | Letter to Mary Salhus re: Medicaid |
| 10/10/2000 | 1 | Letter to Stanley Alderson re: Medicaid |
| 10/11/2000 | 0.25 | review of article; "Maine's New Law on Drug Prices is Put to Legal Test" |
| 10/11/2000 | 0.5 | review memo to Stanley Alderson re: Medicaid expenditures for Neurontin |
| 10/12/2000 | 1.5 | Meeting w. M. Tabb |
| 10/12/2000 | 1 | legal research |
| 10/12/2000 | 3 | drafting, editing memo to Tom Kanwit |
| 10/12/2000 | 0.75 | letter to Kanwit with enclosures |
| 10/12/2000 | 0.5 | Letter to Court re: corrections to opposition |
| 10/12/2000 | 0.25 | review Memorandum to Mary Salhus re: Medicaid |
| 10/12/2000 | 0.5 | review Memorandum to Thomas Kanwit re: Neurontin Medicaid eligibility |
| 10/12/2000 | 0.25 | Letter to Mary Salhus re: Medicaid |
| 10/12/2000 | 1 | Relator's Opposition To Motion To Dismiss (10/6/00's CORRECTED VERSION) |
| 10/12/2000 | 0.25 | Copies of correspondence and memoranda sent to Kanwit |
| 10/12/2000 | 1 | Memo to T. Kanwit re: Medicaid -Reimbursed Claims for Neurontin Prescriptions, 1995-2000 |
| 10/12/2000 | 5 | Drafting and editing memo to Kanwit re: Medically Accepted Indications for Gabapentin (Neurontin) 1993-2000 |
| 10/12/2000 | 0.25 | Correspondence to Judge Saris |
| 10/15/2000 | 6 | prep for deposition of Janeth Turner; organize exhibits and documents |
| 10/16/2000 | 0.25 | Relator's Opposition To Motion To Dismiss (do not copy/use; corrections were made, later version is found on # 55) |
| 10/17/2000 | 0.5 | review article: Facing down the Drug Giants |
| 10/17/2000 | 0.5 | Fax from James Murray re: deposition of Dave Franklin |
| 10/18/2000 | 0.5 | Meeting w. M. Tabb |
| 10/18/2000 | 0.25 | telephone conference with Bill Waldman |
| 10/18/2000 | 0.25 | telephone conference with Steve Amundson |
| 10/19/2000 | 0.25 | Letter to Thomas Kanwit |
| 10/19/2000 | 0.25 | Correspondence to T. Kanwit |
| 10/23/2000 | 0.25 | telephone conference with Kim Howell |
| 10/23/2000 | 0.25 | Letter to Dennis Lyons re: Neurontin |
| 10/24/2000 | 0.5 | telephone conference with Dennis Lyons |
| 10/25/2000 | 0.25 | notes to file re Olympic tickets |
| 10/25/2000 | 0.25 | telephone conferences with S. Amundson |
| 10/26/2000 | 0.25 | telephone conference with Adrienne Jones |
| 10/26/2000 | 0.5 | telephone conference with Michelle Mickey |
| 10/26/2000 | 0.25 | telephone conference with Wendy Waring |
| 10/26/2000 | 0.5 | review of memo from IJR |
| 10/26/2000 | 0.25 | Fax from James Murrary re: Franklin deposition |
| 10/26/2000 | 1.5 | Fax from Steve Amundson |
| 10/28/2000 | 0.5 | Letter from Dennis Lyons |
| 10/30/2000 | 0.5 | telephone conference with Kim Johnson |
| 10/30/2000 | 0.5 | telephone conference with Steve Punzak |
| 10/30/2000 | 0.25 | telephone conference with Ray Hanley |
| 10/30/2000 | 0.25 | Letter to James Rouhandeh re: second RPD |
| 10/30/2000 | 1 | Second Request For Production Of Documents From Relator David Franklin To Defendant Warner-Lambert Company |
| 10/30/2000 | 0.25 | Correspondence to Rouhandeh |
| 10/31/2000 | 0.25 | review of memo from IJR |

092

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|------|-------|-------------------------|
| 10/31/2000 | 0.25 | review Memorandum to Tom Greene re: state Medicaid coverage |
| 10/31/2000 | 0.5 | review Memorandum to Ray Hanley re: summary of allegations; Medicaid attachment |
| 10/31/2000 | 0.25 | Fax to Mike Tabb of Defendant's reply brief |
| 10/31/2000 | 2 | Defendant Warner-Lambert Company's Reply Memorandum Of Law In Support Of Its Motion To Dismiss The Complaint |
| 11/1/2000 | 1 | Meeting with Mike Tabb |
| 11/1/2000 | 0.5 | telephone conference with Tom Kanwit |
| 11/1/2000 | 0.5 | telephone conference with Dennis Lyons |
| 11/1/2000 | 0.25 | research re FDA contacts |
| 11/1/2000 | 0.25 | telephone conference with David Franklin |
| 11/1/2000 | 0.25 | telephone conference with Tom Firardi |
| 11/1/2000 | 1 | review and edit Fax memorandum to David Nexon re: case summary |
| 11/2/2000 | 0.25 | telephone conference with David Franklin |
| 11/3/2000 | 1.5 | meeting with Tom Kanwit |
| 11/3/2000 | 0.25 | Letter to Thomas Kanwit |
| 11/3/2000 | 1 | Meeting w/ M. Tabb and TH and IJR to prepare for meeting with Tom Kanwit |
| 11/3/2000 | 1 | review and conference with IJR re: Memorandum to file re: Neurontin patent issue |
| 11/3/2000 | 1.5 | Review and edit memo to T. Kanwit re: Neurontin patients |
| 11/3/2000 | 2 | Review and edit memo to Kanwit re: California Patient Neurontin Claims |
| 11/3/2000 | 4 | Review and edit memo to T. Kanwit re: Medicaid Reimbursed Claims for Neurontin Prescriptions, 1995-2000 |
| 11/3/2000 | 4 | Review and edit charts re: Peer reviewed and non peer reviewed journal citations by year and Drugdex citations by year |
| 11/6/2000 | 0.25 | telephone conference with Dr. Madden |
| 11/6/2000 | 0.25 | telephone conference with Dr. Sorrell |
| 11/6/2000 | 0.5 | review article: Conflicts of Interest in Science; Is Academic Medicine for Sale? |
| 11/6/2000 | 0.5 | review article: Tainted alliances; Are doctors shilling for drug companies? |
| 11/6/2000 | 0.5 | review article: Truth and advertising.Are pharmaceutical ads compromising medical journals? |
| 11/6/2000 | 0.75 | review and conference with IJR re: Memorandum to Wendy Warring re: Neurontin off-label marketing |
| 11/6/2000 | 0.25 | Fax to Wendy Warring |
| 11/6/2000 | 0.25 | Letter to Leo Sullivan |
| 11/6/2000 | 0.25 | Email to Gary Butt re: off-label promotion of Neurontin |
| 11/6/2000 | 0.25 | Email to Bob Reid re: off-label promotion of Neurontin |
| 11/6/2000 | 0.25 | Letter to David Franklin re: day four deposition transcript |
| 11/7/2000 | 0.25 | telephone conference with Claudia Gibson |
| 11/7/2000 | 0.5 | review of David Franklin memo to Tom Hoffman |
| 11/7/2000 | 0.25 | telephone conference with Dr. Metz |
| 11/7/2000 | 0.25 | telephone conference with Bob Reid |
| 11/7/2000 | 0.5 | draft Physician interview sheet |
| 11/7/2000 | 0.25 | Email to David Sheper re: memo and state chart |
| 11/8/2000 | 0.25 | Email to Gary Duerr re: memo and state chart |
| 11/9/2000 | 0.25 | telephone conference with Tom Kanwit |
| 11/9/2000 | 0.5 | telephone conference with Lynn Terra |
| 11/9/2000 | 0.5 | telephone conference wih Curtis Burch |
| 11/9/2000 | 0.5 | emails of 11/6 and 11/8 to ray Hanley and Breck Hopkins email of 11/9/00 |
| 11/9/2000 | 0.25 | Fax from James Murray to Thomas Greene re: voicemail tapes |
| 11/9/2000 | 0.25 | Email to Gene Hiehle re: Medicaid memo and state chart |
| 11/9/2000 | 0.25 | Email message to Greg Bell |
| 11/9/2000 | 0.25 | Email to Curtis Burch re: memo and state chart |
| 11/9/2000 | 0.25 | Email reply from Gene Hiehle re: conference call |
| 11/10/2000 | 0.25 | telephone conference with Scott Early |

093

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 11/13/2000 | 0.5 | telephone conference with Breck Hopkins |
| 11/13/2000 | 0.25 | Email message to Gene Hiehle re: conference call |
| 11/14/2000 | 1 | telephone conference with Medi-Cal |
| 11/15/2000 | 0.25 | telephone conference with John Murphy |
| 11/15/2000 | 0.25 | United States' Unopposed Motion for Leave to file an Amicus Brief Opposing Defendant Parke-Davis' Motion To Dismiss |
| 11/15/2000 | 0.25 | Order/Endorsed Order entered granting motion for leave to file Amicus Brief opposing Parke-Davis' Motion to Dismiss |
| 11/16/2000 | 0.5 | review of memo from Niccole Ferrer |
| 11/17/2000 | 1.5 | Meeting with M. Tabb re: confidentiality agmt. |
| 11/17/2000 | 0.25 | Fax to Mike Tabb re: Confidentiality Agreement |
| 11/20/2000 | 0.25 | telephone conference with Gene Hiehle |
| 11/20/2000 | 0.5 | Email proposal to Gene Hiehle re: Medicaid data |
| 11/21/2000 | 9 | meeting with D. Franklin and depo of D. Franklin (fourth day) |
| 11/21/2000 | 0.25 | Email reply from Curtis Burch |
| 11/21/2000 | 0.5 | conf. With M. Tabb |
| 11/21/2000 | 0.5 | Letter to Thomas Kanwit re: Neurontin journal articles |
| 11/22/2000 | 1.5 | Fax to Thomas Kanwit of Medicaid rebate agreement |
| 11/22/2000 | 6 | legal research motion to compel |
| 11/28/2000 | 0.25 | telephone conference with J. Murray |
| 11/28/2000 | 0.5 | meeting with M. Tabb |
| 11/28/2000 | 0.25 | Letter from James Murray re: Defendant's production of documents |
| 11/28/2000 | 4 | legal research motion to compel |
| 11/29/2000 | 0.5 | telephone conference with Gene Hiehle |
| 11/29/2000 | 0.25 | review of email from Gene Hiehle |
| 11/29/2000 | 0.25 | Fax to Gene Hiehle re: Medicaid data |
| 11/29/2000 | 4 | drafting, editing motion to compel production of documents |
| 11/30/2000 | 0.5 | conference with Mike Tabb |
| 11/30/2000 | 0.5 | telephone conference with D. Baugh |
| 11/30/2000 | 0.5 | telephone conference with Dennis Lyons |
| 11/30/2000 | 0.25 | Fax to James Murray re: letter |
| 11/30/2000 | 0.25 | Email to Dave Baugh re: opposition to motion to dismiss and state chart |
| 11/30/2000 | 0.5 | Relator's Motion To Submit Memo Exceeding Twenty Pages in Length |
| 11/30/2000 | 5 | Relator's Motion To Compel Production of Documents |
| 11/30/2000 | 5.5 | drafting, editing motion to compel production of documents |
| 11/30/2000 | 2 | Memorandum In Support of Relator's Motion To Compel Production of Documents |
| 11/30/2000 | 0.5 | Defendant's Responses And Objections To Relator David Franklin's Second Request For The Production Of Documents To Defendant Warner-Lambert Company |
| 12/1/2000 | 1 | telephone conference with Bill Ballantine |
| 12/1/2000 | 0.5 | Fax from James Murray to Thomas Greene re: Defendants objections to the second RPD |
| 12/1/2000 | 0.25 | Letter to James Murray re: confidentiality order |
| 12/2/2000 | 0.25 | telephone conference with Tim Terry |
| 12/2/2000 | 2 | legal research |
| 12/4/2000 | 0.25 | Email from Gene Hiehle re: phone conference |
| 12/4/2000 | 2.5 | Memorandum to Thomas Kanwite re: causation |
| 12/4/2000 | 0.25 | review of email from Gene Hiehle |
| 12/5/2000 | 1 | Memo to Thomas Kanwit re: Scott-Levin |
| 12/5/2000 | 1.5 | Memo to T. Kanwit re: Scott Levin |
| 12/6/2000 | 0.25 | review of Memo from NMF |
| 12/6/2000 | 2 | Memo to Thomas Kanwit re: Medicaid |
| 12/6/2000 | 0.25 | Email to Gene Hiehle re: conference call |
| 12/6/2000 | 0.25 | Letter to Thomas Kanwit enclosing day four transcript of Franklin deposition |

094

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 12/6/2000 | 0.25 | Letter from Thomas Kanwit re: audio tapes |
| 12/6/2000 | 2 | Review and edit memo to T. Kanwit |
| 12/7/2000 | 0.25 | review of memo from Dennis Lyons |
| 12/7/2000 | 0.25 | telephone conference with Sheila McCarthy |
| 12/7/2000 | 0.25 | telephone conference with Ted Doyle |
| 12/7/2000 | 0.25 | Letter to James Rouhandeh re: production of documents |
| 12/7/2000 | 0.5 | Fax from James Murray re: confidentiality agreement |
| 12/7/2000 | 1.5 | United States' Motion For Leave To File Its Brief In Excess Of Twenty Pages |
| 12/7/2000 | 0.25 | Notice Of Action By The Court (granting motion for leave to file Amicus Brief opposing motion to dismiss) |
| 12/8/2000 | 3 | preparation , edit and review of memo to George Jacobs with attachments |
| 12/8/2000 | 0.5 | telephone conference with Dennis Maloney |
| 12/8/2000 | 0.25 | telephone conference with Gene Heihle |
| 12/8/2000 | 0.25 | telephone conference with Gregory Boyd Bell |
| 12/8/2000 | 0.25 | telephone conference with George Jacobs |
| 12/8/2000 | 0.25 | Letter to David Chaffin re: audio tapes |
| 12/8/2000 | 0.25 | Email to Gene Hiehle re: address |
| 12/8/2000 | 0.25 | Fax to Ms. Emanuel of Mass.Div.Med.Asst re: Neurontin marketing memo |
| 12/11/2000 | 0.25 | telephone conference with Millie Emmanuel; telephone conference with George Jacobs |
| 12/11/2000 | 0.25 | Email to Ms. Emanuel of Mass.Div.Med.Asst |
| 12/11/2000 | 0.25 | Letter to Jim Caruso attaching Medicaid memo |
| 12/11/2000 | 2 | reviewing and editing memorandum re: Parke-Davis's Illegal Scheme |
| 12/11/2000 | 1 | Reviewing and editing memorandum to Jim Caruso re: Neurontin marketing |
| 12/11/2000 | 0.25 | Email from Gene Hiehle re: draft letter |
| 12/12/2000 | 0.25 | Email to Gene Hiehle re: changes to draft letter |
| 12/14/2000 | 0.25 | review of article; "HCA settles federal health fraud case" |
| 12/14/2000 | 0.25 | Letter from David Chaffin to the court re: US amicus brief |
| 12/14/2000 | 0.25 | Letter from David Chaffin to the court re: enlargement of time on motion to compel |
| 12/14/2000 | 0.25 | Warner-Lambert's Motion For Enlargement Of Time Within Which To Respond To Motion To Compel |
| 12/14/2000 | 0.25 | Order/Saris Endorsed Order Entered Granting Motion to Extend Time to 12/15 to Respond to Motion To Compel |
| 12/15/2000 | 1 | telephone conference with Beth Travola |
| 12/15/2000 | 0.25 | telephone conference with J. Murray |
| 12/15/2000 | 1 | Fax from James Murray re: revised confidentiality order |
| 12/15/2000 | 0.25 | Letter from David Chaffin to court re: Defendant's motion for a protective order |
| 12/15/2000 | 0.25 | Motion Of Defendant Warner-Lambert For A Protective Order Limiting The Disclosure Of Confidential Documents |
| 12/15/2000 | 2 | Defendant Warner-Lambert Company's Memorandum Of Law (1) In Support Of Defendant's Motion For A Protective Order Limiting The Disclosure Of Confidential Documents and (2) In Opposition To The Relator's Motion To Compel The Production Of Documents and affidavit of James Murray |
| 12/18/2000 | 0.5 | conf. With M. Tabb |
| 12/19/2000 | 0.25 | Letter from David Chaffin to court re: murray affidavit |
| 12/19/2000 | 0.25 | Notice Of Hearing On All Pending Motions |
| 12/20/2000 | 1.5 | Def. Warner Lambert Co. Memo of law in response to the US Amicus Brief Opposing Def. Motion to Dismiss |
| 12/21/2000 | 1.5 | conf. With M. Tabb |
| 12/21/2000 | 0.25 | telephone conference with George Jacobs |
| 12/21/2000 | 0.25 | notes to file re confidentiality agreement |
| 12/21/2000 | 0.25 | Letter from David Chaffin enclosing Defendant's reply brief to US amicus brief |
| 12/23/2000 | 1 | review of memo from Ilyas and attachment |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 12/26/2000 | 5.5 | legal research, drafting and editing Relator's opposition to def.'s motion for protective order |
| 12/27/2000 | 1 | conf. With M. Tabb |
| 12/27/2000 | 0.25 | telephone conference with Tom Kanwit |
| 12/27/2000 | 0.25 | Letter to Thomas Kanwit re: hearing date |
| 12/27/2000 | 4 | legal research, drafting and editing Relator's opposition to def.'s motion for protective order |
| 12/27/2000 | 0.25 | Correspondence to Kanwit |
| 12/28/2000 | 0.5 | review article: Biotechnology companies Try to Ward Off Generic Drugs |
| 12/28/2000 | 4 | legal research, drafting and editing Relator's opposition to def.'s motion for protective order |
| 12/29/2000 | 0.25 | Letter to court re: motion compel and motion for a protective order |
| 12/29/2000 | 1 | Relator's Motion For Leave Of Court To File Relator's Opposition To Defendant's Motion For Protective Order and Reply To defendant's Opposition To Relator's Motion To Compel Production Of Documents |
| 12/29/2000 | 6 | legal research, drafting and editing Relator's opposition to def.'s motion for protective order |
| 12/29/2000 | 3 | Relator's Opposition To Defendant's Motion For Protective Order and Reply To Defendant's Opposition To Relator's Motion To Compel Production OF Documents |
| 12/29/2000 | 2 | Affidavit Of Thomas M. Greene In Opposition To Defendant's Motion For Protective Order (re: #70 & #71) |
| 12/29/2000 | 0.25 | Correspondence to Kanwit |
| 1/5/2001 | 1.5 | Meeting with M. Tabb and Hoffman |
| 1/7/2001 | 1.5 | meeting with Tabb, Hoffman |
| 1/7/2001 | 0.5 | hearing before J. Saris |
| 1/8/2001 | 1 | United States' AMICUS Brief Opposing Defendant Parke-Davis' Motion For A Protective Order |
| 1/16/2001 | 0.25 | Letter to James Rouhandeh re: 1st ints and 3rd RPD |
| 1/16/2001 | 2 | Relator, David Franklin's First Set Of Interrogatories To The Defendant, Parke-Davis, Division of Warner-Lambert Company (DUE 2/17) |
| 1/16/2001 | 0.75 | Relator, David Franklin's, Third Request For Production Of Documents To The Defendant, Parke-Davis, Division of Warner-Lambert Company (DUE 2/17) |
| 1/16/2001 | 0.25 | Correspondence to T. Kanwit |
| 1/17/2001 | 0.25 | telephone conference with J. Murray |
| 1/17/2001 | 1 | Letter to Thomas Kanwit re: draft confidentiality agreement |
| 1/17/2001 | 1 | Correspondence to T. Kanwit |
| 1/19/2001 | 0.25 | Letter from James Murray re: Defendant's production of additional documents |
| 1/19/2001 | 0.25 | Email from George Jacobs re: Neurontin |
| 1/19/2001 | 8 | reading, indexing PD boxes |
| 1/21/2001 | 4 | reading, indexing PD boxes |
| 1/22/2001 | 5 | reading, indexing PD boxes |
| 1/22/2001 | 0.25 | telephone conference with George Jacobs |
| 1/22/2001 | 0.25 | telephone conference with T. Kanwit |
| 1/22/2001 | 0.25 | Letter from James Murray re: Defendant's production of additional documents |
| 1/22/2001 | 1 | review Fax to Thomas Kanwit re: redline confidentiality agreement |
| 1/22/2001 | 0.25 | Review of changes made to enclosed confidentiality agreement |
| 1/23/2001 | 4 | reading, indexing PD boxes |
| 1/23/2001 | 0.25 | review ad; Suffering from Shingles |
| 1/23/2001 | 0.25 | telephone conference with M. Steinman |
| 1/23/2001 | 0.25 | review Fax to James Murray re: redlined confidentiality agreement |
| 1/24/2001 | 6 | reading, indexing PD boxes |
| 1/25/2001 | 6 | reading, indexing PD boxes |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|------|-------|------------------------|
| 1/25/2001 | 4 | Relator's Reply to Defendant Warner Lambert Company's Memorandum of Law in Opposition to (1) Relator's Motion for Reconsideration of the Magistrate's Order Dated December 12, 2001 and |
| 1/26/2001 | 8 | reading, indexing PD boxes |
| 1/29/2001 | 8 | reading, indexing PD boxes |
| 1/30/2001 | 0.25 | Notice of Change of Address/Hare & Chaffin (same address 160 Federal different floor on 23) |
| 1/30/2001 | 8 | reading, indexing PD boxes |
| 1/31/2001 | 8 | reading, indexing PD boxes |
| 1/31/2001 | 0.25 | Letter from David Chaffin to court re: notice of change of address |
| 2/1/2001 | 4 | reading, indexing PD boxes |
| 2/2/2001 | 4 | reading, indexing PD boxes |
| 2/5/2001 | 8 | reading, indexing PD boxes |
| 2/6/2001 | 4 | reading, indexing PD boxes |
| 2/7/2001 | 4 | reading, indexing PD boxes |
| 2/8/2001 | 6 | reading, indexing PD boxes |
| 2/9/2001 | 6 | reading, indexing PD boxes |
| 2/9/2001 | 3 | reading, indexing PD boxes |
| 2/12/2001 | 8 | reading, indexing PD boxes |
| 2/12/2001 | 0.5 | telephone conference with T. Kanwit |
| 2/14/2001 | 8 | reading, indexing PD boxes |
| 2/14/2001 | 0.5 | telephone conference with T. Kanwit |
| 2/14/2001 | 0.5 | Fax re: pregabalin |
| 2/14/2001 | 2 | reading, indexing PD boxes |
| 2/15/2001 | 7 | reading, indexing PD boxes |
| 2/16/2001 | 1 | Fax from James Murray to Thomas Greene re: Defendant's answers to interrogatories |
| 2/16/2001 | 1 | Defendant's Responses And Objections To Relator David Franklin's Third Request For The Production Of Documents To Defendant Warner-Lambert Company |
| 2/16/2001 | 3 | reading, indexing PD boxes |
| 2/16/2001 | 1 | Responses and Objections of Def. Parke-Davis, Division of Warner-Lambert Company to Relator David Franklin's First Set of Ints. |
| 2/16/2001 | 3 | reading, indexing PD boxes |
| 2/17/2001 | 0.5 | conf. With M. Tabb |
| 2/17/2001 | 3 | reading, indexing PD boxes |
| 2/20/2001 | 0.5 | conference with Mike Tabb |
| 2/20/2001 | 0.25 | review article: Court Papers epict Scheme in Drug Billing |
| 2/20/2001 | 5 | reading, indexing PD boxes |
| 2/20/2001 | 2.5 | Letter to James Murray re: Defendant's answers to interrogatories |
| 2/21/2001 | 6 | reading, indexing PD boxes |
| 2/22/2001 | 0.5 | conference with M. Tabb |
| 2/22/2001 | 8 | reading, indexing PD boxes |
| 2/22/2001 | 0.25 | telephone conference with Seth Ray |
| 2/23/2001 | 0.5 | conf. With M. Tabb |
| 2/23/2001 | 0.25 | telephone conference with Murray |
| 2/23/2001 | 0.25 | review article: Medicare Fraud Tipster to get $25 million |
| 2/23/2001 | 1.5 | Letter from James Murray responding to letter of Feb. 20 |
| 2/23/2001 | 1.75 | Fax to James Murray re: interrogatories |
| 2/26/2001 | 3 | reading, indexing PD boxes |
| 2/27/2001 | 3 | reading, indexing PD boxes |
| 2/27/2001 | 0.25 | review article; U.S. scrutinizes Sales Practices of Bristol-Myers |
| 2/28/2001 | 8 | reading, indexing PD boxes |
| 2/28/2001 | 0.5 | telephone conference with D. Franklin |
| 2/28/2001 | 0.5 | review Letter to James Murray re: filing of proposed protective order |

097

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 2/28/2001 | 1 | First Amended Responses and Objections of Def. Parke-Davis, Division of Warner-Lambert Company, to Relator David Franklin's First Set of Ints. |
| 3/1/2001 | 0.25 | telephone conference with J. Rouhandeh |
| 3/1/2001 | 1.5 | drafting outline of Documents for T. Kanwit |
| 3/1/2001 | 1 | conference with IJR re Fax from James Murray to Thomas Greene and Ilyas Rona re: filing of proposed protective order |
| 3/1/2001 | 5 | reading, indexing PD boxes |
| 3/1/2001 | 1 | Letter to James Murray re: Defendant's answers to interrogatories |
| 3/2/2001 | 3 | reading, indexing PD boxes |
| 3/2/2001 | 0.25 | telephone conference with Rouhandey, Murray; M. Tabb |
| 3/2/2001 | 0.25 | Letter to James Murray enclosing Relator's 4th RPD |
| 3/2/2001 | 0.75 | Letter to Judge Saris re: protective order |
| 3/2/2001 | 1.5 | Fourth Request for the Production of Documents from Relator David Franklin to Defendant Warner Lambert Company |
| 3/2/2001 | 1.5 | reading, indexing PD boxes |
| 3/5/2001 | 5 | reading, indexing PD boxes |
| 3/6/2001 | 0.5 | Letter from James Rouhandeh to court re: the protective order |
| 3/6/2001 | 1 | Letter from James Rouhandeh to court re: the protective order |
| 3/8/2001 | 2.5 | meeting with M. Tabb |
| 3/13/2001 | 6 | reviewing and indexing PD documents |
| 3/13/2001 | 0.5 | Letter from James Murray re: production of additional documents |
| 3/13/2001 | 0.5 | letter from J. Murray to T. Greene |
| 3/14/2001 | 7 | reading and indexing PD documents |
| 3/14/2001 | 0.25 | Letter from David Chaffin to clerk re: defendant's letters |
| 3/14/2001 | 0.25 | review NMF's Memo to file re: call to clerk's office re: docketing of letters to court |
| 3/15/2001 | 8 | reviewing and indexing PD documents |
| 3/16/2001 | 8 | reviewing and indexing PD documents |
| 3/19/2001 | 8 | reviewing and indexing PD documents |
| 3/20/2001 | 8 | reviewing and indexing PD documents |
| 3/20/2001 | 0.25 | Fax to Thomas Kanwit re: tumors |
| 3/20/2001 | 4 | review of law review articles and Letter to Thomas Kanwit re: law review articles |
| 3/20/2001 | 1 | Correspondence to T. Kanwit with attachments |
| 3/23/2001 | 0.5 | telephone conference with Louis Lesense |
| 3/23/2001 | 0.25 | review of NMF memo |
| 3/23/2001 | 0.25 | review Memo to TMG and IJR re: FDA FOI |
| 3/23/2001 | 8 | reviewing and indexing PD documents |
| 3/26/2001 | 1 | meeting with M. Tabb |
| 3/26/2001 | 8 | reviewing and indexing PD documents |
| 4/2/2001 | 1.5 | Defendant's Responses and Objections to Relator David Franklin's Fourth Request For The Production Of Documents To Defendant Warner-Lambert Company |
| 4/3/2001 | 0.25 | meeting with M. Tabb |
| 4/4/2001 | 2 | Letter to James Murray re: discovery |
| 4/5/2001 | 0.25 | conf. With M. Tabb |
| 4/5/2001 | 0.25 | review Dept. HHS |
| 4/6/2001 | 8 | reviewing and indexing PD documents |
| 4/6/2001 | 0.25 | telephone conference with Jim Caruso |
| 4/10/2001 | 0.25 | review of Murray letter of 4/10/01 |
| 4/11/2001 | 6 | reviewing and indexing PD documents |
| 4/12/2001 | 7 | reviewing and indexing PD documents |
| 4/13/2001 | 0.5 | conference with M. Tabb |
| 4/13/2001 | 8 | reviewing and indexing PD documents |
| 4/13/2001 | 0.5 | research IMS Health |
| 4/13/2001 | 1.25 | Letter from James Murray re: response to 4th RPD |
| 4/13/2001 | 0.5 | Letter to James Murray re: answers to interrogatories |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 4/16/2001 | 0.5 | Defendant Parke-Davis Production of Documents that contain information requested by Relator David Franklin's First Set of Ints.(See pleading index IV #79 (First Amended Responses and Obje. Of Def Parke-Davis, Div. Of Warner-Lambert co. to Relator David Franklin's First Set of Ints.)) |
| 4/17/2001 | 1.5 | meeting with M. Tabb; telephone conference with J. Murray, J. Rouhandeh |
| 4/17/2001 | 0.5 | Letter from James Murray re: interrogatories |
| 4/18/2001 | 0.25 | telephone conference with J. Rouhandeh |
| 4/18/2001 | 0.25 | telephone conference with T. Kanwit |
| 4/18/2001 | 0.5 | review of PRIMED materials |
| 4/18/2001 | 0.25 | search for A. Crook |
| 4/19/2001 | 1 | conf. With M. Tabb |
| 4/20/2001 | 1.25 | letter to James Murray |
| 4/20/2001 | 3 | letter to James Murray |
| 4/20/2001 | 1 | letter to T. Kanwit |
| 4/20/2001 | 1.5 | Correspondence to Kanwit with Enclosures, voicemail transcript |
| 4/23/2001 | 8 | reviewing and indexing PD documents |
| 4/23/2001 | 1.5 | Editing memo to T. Kanwit |
| 4/23/2001 | 0.25 | Correspondence and attachment to T. Kanwit |
| 4/24/2001 | 8 | reviewing and indexing PD documents |
| 4/25/2001 | 8 | reviewing and indexing PD documents |
| 4/27/2001 | 0.5 | telephone conference with J. Murray |
| 4/27/2001 | 1 | Letter from James Murray re: answers to interrogatories |
| 5/2/2001 | 1 | editing Plaintiff-Relator letter to Hon. Saris re: Proposed protective order |
| 5/3/2001 | 0.25 | Notice/Endorsed Order entered granting motion for leave to file opposition to Def. Motion for protective order and reply to Def. Opposition to Relator's motion to compel production of documents. |
| 5/3/2001 | 0.25 | Notice/Endorsed Order entered granting motion for leave to file memorandum in excess of 20 pages |
| 5/6/2001 | 1 | Defendant Warner-Lambert Company's Letter re:Motion for Protective Order |
| 5/11/2001 | 8 | reading and indexing Parke-Davis boxes |
| 5/21/2001 | 0.5 | reviewing article: RX for nosebleed Prices |
| 6/25/2001 | 2 | Memorandum & Order by Judge Saris |
| 6/26/2001 | 0.5 | telephone conf. With M. Tabb |
| 6/26/2001 | 2.5 | review of Saris opinion; 6/26/01 Ilyas Rona memo |
| 6/26/2001 | 0.25 | Procedural Order June 26, 2001/Cohen, M.J. |
| 6/27/2001 | 2 | meeting with M. Tabb, T. Hoffman |
| 6/30/2001 | 2 | review of Ilyas Rona memo and attachments |
| 7/2/2001 | 0.25 | Letter to David Franklin |
| 7/2/2001 | 0.5 | Fax from David Franklin |
| 7/9/2001 | 0.25 | telephone conference with R. Gandi |
| 7/10/2001 | 0.5 | review of IJR memo |
| 7/10/2001 | 1 | preparing memo |
| 7/10/2001 | 0.25 | reviewing 6/26/01 procedural order |
| 7/10/2001 | 1 | memo to file |
| 7/11/2001 | 1.5 | conference with M. Tabb |
| 7/12/2001 | 2.5 | Meeting with T. Kanwit, TG, TH, IJR and prep for meeting |
| 7/16/2001 | 1 | meeting with M. Tabb |
| 7/16/2001 | 0.25 | telephone conference with Darryl Moy |
| 7/16/2001 | 5 | drafting and editing amended complaint |
| 7/17/2001 | 2.5 | Letter from James Rouhandeh to Magistrate Cohen re: discovery |
| 7/17/2001 | 4 | Further Status Report of Relator David Franklin Concerning Outstanding Discovery Motions |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 7/17/2001 | 1 | Rouhandeh's letter/pleading to Court re: Procedural Order dated June 26, 2001 requesting Status Report on Discovery Motions (IJR Request this be in pleading and corr.) |
| 7/18/2001 | 0.5 | conf. With M. Tabb |
| 7/19/2001 | 0.25 | reviewing M.Saunders memo |
| 7/19/2001 | 3 | drafting and editing amended complaint |
| 7/20/2001 | 1 | conf. With M. Tabb |
| 7/24/2001 | 0.25 | Procedural Order dated July 24, 2001 from Magistrate Cohen Relator's Memo of Law Due 8/14/01 Def. Response Due 9/4/01 |
| 7/24/2001 | 6 | drafting and editing amended complaint |
| 7/25/2001 | 0.5 | Letter to James Rouhandeh re: Amended Complaint |
| 7/25/2001 | 0.5 | Letter to clerk re: filing of Amended Complaint, motion for leave to amend, motion to substitute party |
| 7/25/2001 | 1 | Relator's Motion to Substitute Party; |
| 7/25/2001 | 2 | drafting and editing memo in support of amended complaint |
| 7/25/2001 | 2 | Motion For Leave To Amend Relator's Count For Violation Of The False Claims Act Due Payment Of Kickbacks; memo in support |
| 7/25/2001 | 1 | Relator's Motion To Temporarily Impound Amended Complaint; |
| 7/25/2001 | 3 | review and final edit of Amended Complaint; |
| 7/25/2001 | 0.25 | Certificate Pursuant to Local Rule 7.1 (A) (2) (See file C39 for complete set.) |
| 7/29/2001 | 0.5 | review article Whistle-blower windfalls questioned |
| 7/31/2001 | 0.5 | telephone conference with Ed Haug |
| 7/31/2001 | 3 | drafting Relator's Motion to Supplant Attached Amended Complaint; |
| 7/31/2001 | 1 | final edit of supplanted Amended Complaint. (See file C40) |
| 8/1/2001 | 0.5 | Fax from James Murray to Thomas Greene and Ilyas Rona re: briefing schedule on pending motions |
| 8/6/2001 | 0.5 | Fax from James Murray re: joint motion to extend time |
| 8/7/2001 | 0.25 | Letter from David Chaffin to court re: joint motion to extend time |
| 8/7/2001 | 0.5 | review Joint Motion for Briefing Schedule |
| 8/7/2001 | 0.25 | conf. With M. Tabb |
| 8/8/2001 | 0.75 | review Endorsed Order entered granting joint motion to approve joint statement of briefing schedule; conf. With M. Tabb |
| 8/10/2001 | 0.25 | reviewing article: Court case Blames off-label use for causing drug billing fraud |
| 8/10/2001 | 1 | legal research |
| 8/13/2001 | 2.75 | drafting and editing relator's supplemental memo in support of motion to compel production of documents; conf. With M. Tabb |
| 8/14/2001 | 0.25 | telephone conference with Jim Caruso |
| 8/14/2001 | 0.5 | telephone conference with Mark Klyman |
| 8/14/2001 | 0.25 | Letter to Magistrate Cohen re: supplemental memorandum |
| 8/14/2001 | 3 | drafting and editing relator's supplemental memo in support of motion to compel production of documents |
| 8/14/2001 | 3 | final edits Relator's Supplemental Memorandum In Support Of His Motion To Compel Production of Documents (See file C41 for complete set.) |
| 8/20/2001 | 0.25 | telephone conference with Bob Patten |
| 8/20/2001 | 0.25 | review article Drug Industry gets significant U.S. help developing medicines |
| 8/20/2001 | 2 | drafting and editing ex parte motion concerning filing and srvice of a second amended complaint |
| 8/27/2001 | 3 | final review and edit of Relator's Ex Parte Motion Concerning Filing and Service of a Second Amended Complaint (See file C45 for extra copy) |
| 8/27/2001 | 0.25 | Endorsed Order Entered Granting Motion to Supplant Amended Complaint w/Attached Amended Complaint |
| 8/27/2001 | 0.75 | conf. with M. Tabb; review court order; DENIED/The Court Denied Leave to File a Second Amended Complaint |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|------|-------|------------------------|
| 8/28/2001 | 8.25 | drafting, editing and reviewing Disclosure letters to California, Delaware, District of Columbia, Florida, Hawaii, Illinois, Louisiana, Massachusetts, Nevada, Tennessee, and Texas |
| 8/29/2001 | 6 | Ex Parte Motion To Reconsider Denial of Relator's Ex Parte Motion Concerning Filing and Service of A Second Amended Complaint (C46 Extra copy) |
| 8/29/2001 | 0.25 | DENIED/ Ex Parte Motion To Reconsider Denial of Relator's Ex Parte Motion Concerning Filing and Service of a Second Amended Complaint |
| 8/29/2001 | 0.5 | conf. With M. Tabb |
| 8/30/2001 | 0.5 | review articles: Drug firms pay for teaching doctors about ethics of gifts; Journals pool clout to ensure integrity |
| 8/30/2001 | 0.5 | review Dennis Lyons letter of 9/27/00 and E. Guerrero memo of 10/24/95 |
| 8/30/2001 | 2 | memo to file |
| 8/30/2001 | 0.5 | review of VA subpoena |
| 9/4/2001 | 0.25 | telephone conference with Suzanne Durrell |
| 9/4/2001 | 0.5 | telephone conference with Jim Breen |
| 9/4/2001 | 0.25 | telephone conference with Tim Terry |
| 9/4/2001 | 0.25 | review Chaffin letter to court |
| 9/4/2001 | 0.25 | Letter to Robert Patten re: disclosure letter |
| 9/4/2001 | 3 | Defendant Warner-Lambert Company's Response to Relator's Supplemental Memorandum in Support of His Motion to Compel Production of Documents |
| 9/4/2001 | 0.25 | Order/ Entered Granting Motion to Substitute Party |
| 9/5/2001 | 0.25 | telephone conference with Ellen Sternfield |
| 9/5/2001 | 0.25 | review of TAF Quarterly |
| 9/6/2001 | 2.5 | Letter to Ellen Sternfield re: Neurontin |
| 9/6/2001 | 0.25 | Fax from James Murray to Thomas Greene re: affidavit |
| 9/6/2001 | 1 | Defendant Warner-Lambert Company's Memorandum of Law in Opposition to Relator's Motion to Substitute Party |
| 9/6/2001 | 0.25 | Affidavit of James F. Murray in Support of Defendant Warner-Lambert Company's Memorandum of Law in Opposition to Relator's Motion to Substitute Party |
| 9/6/2001 | 3 | Defendant Warner-Lambert Company's Memorandum of Law in Opposition to Relator's Motion Seeking Leave to Amend the Complaint |
| 9/7/2001 | 0.5 | meeting with T. Kanwit, Susanne Durrell, TG and TH |
| 9/7/2001 | 0.25 | Fax from David Chaffin to Thomas Greene re: motion for reconsideration |
| 9/10/2001 | 0.25 | Letter from David Chaffin to clerk's office re: court filings |
| 9/10/2001 | 0.75 | Motion for Reconsideration Of Grant Of Motion To Substitute Party |
| 9/10/2001 | 0.25 | Procedural Order/Hearing on P's Motion to Compel Production of Documents scheduled for 10/11/01 10:am by Magistrate Judge Cohn |
| 9/11/2001 | 0.25 | telephone conference with Art Parker |
| 9/13/2001 | 0.5 | Letter from Tennessee Office of Attorney General |
| 9/17/2001 | 0.25 | telephone conference with Scott Farr |
| 9/18/2001 | 0.25 | Letter from David Chaffin to clerk's office re: court filings |
| 9/24/2001 | 1 | research; review rebate agreement |
| 9/24/2001 | 0.5 | memo to file |
| 9/24/2001 | 0.5 | review table Neurontin Development Team Meetings; legal research |
| 9/24/2001 | 0.25 | Letter from Florida Attorney General's office |
| 9/24/2001 | 2 | drafting, editing relator's reply to def's opp. To relator's motion to amend complaint |
| 9/25/2001 | 3 | drafting, editing relator's reply to def's opp. To relator's motion to amend complaint |
| 9/26/2001 | 3.25 | preparation for and meeting with Bob Patten and Al Brown; conf. With M. Tabb |
| 9/27/2001 | 0.25 | Letter from Massachusetts Division of Medical Assistance re: information request |
| 9/27/2001 | 0.25 | Letter from Massachusetts Division of Medical Assistance re: qui tam action |
| 9/27/2001 | 4 | drafting, editing relator's reply to def's opp. To relator's motion to amend complaint |
| 9/28/2001 | 1 | conf. With M. Tabb |
| 9/28/2001 | 0.25 | Letter to judge Saris re: amended complaint, substitution of party and impoundment order |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 9/28/2001 | 3 | final editing Relator's Reply to Def. Opposition to Relator's Motion for Leave to Amend His Complaint (See file C55 for comp. Copy of 108-110) |
| 9/28/2001 | 2 | Opposition to Def. Parke-Davis's Motion for Modification of Impoundment Order |
| 9/28/2001 | 1 | drafting, editing relator's reply to defendant's opposition to relator's motion to substitute party |
| 9/28/2001 | 2 | editing Relator's Reply to Def. Opposition to Relator's Motion to Substitute Party |
| 10/2/2001 | 2 | drafting and editing reply brief |
| 10/3/2001 | 0.5 | review Notice of Deposition-KOR IMS Health |
| 10/3/2001 | 0.5 | review Notice of Deposition-KOR Baron, LePore & Associates, Inc. |
| 10/3/2001 | 0.5 | review Notice of Deposition-KOR Cline, Davis & Mann, Inc. |
| 10/3/2001 | 0.5 | review Notice of Deposition-KOR Sudler & Hennessey |
| 10/3/2001 | 0.5 | review Notice of Deposition-KOR Quintiles Transnational Corporation |
| 10/3/2001 | 0.25 | Request for Hearing on Motions for Leave to Amend and to Substitute Party |
| 10/3/2001 | 1 | drafting and editing reply brief |
| 10/4/2001 | 0.5 | conf. With. M. Tabb; review article: Drug firm to pay $875M fine for fraud |
| 10/4/2001 | 0.25 | review article: 2 Drug Makers to pay $875 Million to Settle Fraud Case |
| 10/4/2001 | 0.25 | Letter from David Chaffin to clerk's office re: court filings |
| 10/4/2001 | 1 | Letter to Wendy Warring re: FOIA request |
| 10/5/2001 | 0.5 | telephone conference with T. Kanwit |
| 10/5/2001 | 0.25 | Letter to Magistrate Cohen re: reply brief |
| 10/5/2001 | 0.25 | Letter to Clerk's Office re: reply brief |
| 10/5/2001 | 3 | drafting and editing reply brief |
| 10/5/2001 | 2 | final editing Relator's Motion for Leave to File Reply Brief |
| 10/9/2001 | 0.25 | Letter from David Chaffin to court re: defendant's motion to file sur-reply |
| 10/9/2001 | 0.5 | Motion of Defendant Warner-Lambert Company for Leave to File a Sur-Reply Memorandum in Opposition to Relator's Motion Seeking Leave to Amend the Complaint |
| 10/9/2001 | 1 | Defendant Warner-Lambert Company's Sur-Reply Memorandum of Law in Opposition to Relator's Motion Seeking Leave to Amend the Complaint |
| 10/9/2001 | 0.25 | Order/Endorsed Order entered granting motion for leave to file reply brief |
| 10/10/2001 | 0.25 | telephone conference with B. Patten |
| 10/10/2001 | 0.25 | telephone conference with T. Kanwit |
| 10/10/2001 | 0.75 | review Order/Endorsed Order entered granting motion for leave to file sur-reply memorandum in opposition to Relator's Motion Seeking Leave to Amend the Complaint; conf. With M. Tabb |
| 10/11/2001 | 2 | preparation of document index for 10/11/01 hearing |
| 10/11/2001 | 3.5 | preparation for and hearing before Magistrate Cohen; meeting with M.Tabb |
| 10/11/2001 | 0.25 | review of memo from Ilyas and attachment |
| 10/11/2001 | 0.5 | research re: Cline, Davis Mann, Scott-Levin; Sudler; Boron |
| 10/11/2001 | 0.5 | conference with Jason; review of B.J. Wilder's Epilepsy Research Foundation of Florida, Inc corporate filing |
| 10/11/2001 | 0.25 | Letter from Massachusetts Division of Medical Assistance re: information request |
| 10/12/2001 | 0.75 | Letter to James Rouhandeh re: confidentiality of documents |
| 10/15/2001 | 0.5 | telephone conference with Beth Travola |
| 10/18/2001 | 0.25 | Notice of Motion Hearing re: Motion for Leave to Amend and Motion to Substitute Party on Monday 11/12/01-Veteran's Day (Court Closed-Error) |
| 10/19/2001 | 0.25 | telephone conference with Tom Giardi |
| 10/19/2001 | 0.25 | Notice of Rescheduled Motion Hearing re: Motion for Leave to Amend and Motion to Substitute Party on Thursday 11/29/01-3p.m. w/Saris |
| 10/22/2001 | 0.5 | review of memo from Ilyas Rona and conference with IR |
| 10/22/2001 | 0.75 | Quintiles/Objections to Subpoena |
| 10/23/2001 | 0.25 | telephone conversation with J. Caruso |
| 10/24/2001 | 0.25 | memo to file |
| 10/24/2001 | 0.25 | telephone conference and memo to file Re: Art Parker |

102

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 10/24/2001 | 0.5 | telephone conference with T. Kanwit |
| 10/25/2001 | 0.5 | Fax from David Chaffin to Thomas Greene re: postponing hearing |
| 10/26/2001 | 0.5 | Fax letter from James Murray re: confidentiality |
| 10/29/2001 | 0.25 | Letter from James Murray previously faxed |
| 10/30/2001 | 1 | review and edit Memorandum to Thomas Kanwit re: teleconferences |
| 10/30/2001 | 0.5 | Letter from David Chaffin re: motion to extend time |
| 10/30/2001 | 0.5 | Editing and Reviewing Memo sent to Kanwit |
| 11/1/2001 | 0.25 | telephone conference with J. Caruso |
| 11/2/2001 | 1 | telephone conference with Bob Patten and memo to file |
| 11/2/2001 | 0.25 | Notice of Action by the Court |
| 11/5/2001 | 2 | preparation for and meeting with Bob Patten and Al Brown |
| 11/5/2001 | 0.25 | Notice of Rescheduled Motion Hearing |
| 11/7/2001 | 0.5 | telephone conference with Bob Patten |
| 11/16/2001 | 1.5 | conf. With M. Tabb; |
| 11/16/2001 | 0.25 | telephone conference with David Waterbury |
| 11/20/2001 | 1.5 | telephone conference with Beth Travola |
| 11/27/2001 | 2 | telephone conference with David Waterbury; conf. With M. Tabb |
| 11/27/2001 | 0.5 | Letter to David Waterbury re: Amended complaint and additional information |
| 11/27/2001 | 0.25 | Letter to Robert Patten re: amended complaint |
| 11/28/2001 | 1.5 | telephone conference with Lynn Schreiber |
| 11/30/2001 | 0.25 | telephone conference with Bob Patten |
| 11/30/2001 | 0.25 | telephone conference with David Waterbury |
| 12/5/2001 | 0.25 | telephone conference with John Fearon |
| 12/6/2001 | 0.5 | telephone conference with T. Kanwit |
| 12/7/2001 | 0.5 | conf. With M. Tabb |
| 12/7/2001 | 0.5 | telephone conference with D. Waterbury |
| 12/7/2001 | 1 | memo to file |
| 12/10/2001 | 0.5 | telephone conference with David Waterbury |
| 12/10/2001 | 0.25 | Letter to Thomas Kanwit re: memorandum |
| 12/10/2001 | 5 | Correspondence to T. Kanwit; editing, drafting Memo for Review |
| 12/11/2001 | 0.5 | telephone conference with David Waterbury |
| 12/12/2001 | 0.5 | ORDER/December 12, 2002 by Cohn re: discovery |
| 12/13/2001 | 0.5 | telephone conference with T. Kanwit |
| 12/14/2001 | 0.25 | Notice of Rescheduled Motion Hearing |
| 12/17/2001 | 2 | review of IJR memo |
| 12/17/2001 | 0.75 | Letter to Thomas Kanwit re: payments |
| 12/19/2001 | 0.5 | Letter from James Rouhandeh to Magistrate Cohen re: protective order |
| 12/19/2001 | 0.25 | review J. Rouhandeh's letter to court |
| 12/19/2001 | 1 | Protective Order |
| 12/26/2001 | 0.5 | review of article: Drugmakers poised for battle |
| 12/26/2001 | 0.25 | review article: States, insurers forcing use of generic drugs |
| 12/27/2001 | 1 | conf. With M. Tabb |
| 12/27/2001 | 0.25 | Letter to Court re: motion for reconsideration |
| 12/27/2001 | 0.25 | Letter to Judge re: courtesy copy of motion for reconsideration |
| 12/27/2001 | 2 | drafting and editing Relator's Motion for Reconsideration of Magistrate's Order Dated December 12, 2001 |
| 12/27/2001 | 5 | final edits Relator's Memorandum in Support of his Motion for Reconsideration of Magistrate's Order Dated December 12, 2001 |
| 12/27/2001 | 0.25 | United States' Assented-To Motion For Additional Time In Which To File Its Objections |
| 1/2/2002 | 0.25 | telephone conference with T. Kanwit |
| 1/3/2002 | 1 | United States' Objections to Order of Magistrate Judge and to Proposed Protective Order |
| 1/3/2002 | 0.25 | Order dated January 3, 2002/ Protective Order |

Page 18 of 50

103

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 1/7/2002 | 0.5 | review article: Tactics of Drug Makers Is Raising Questons About Use of Research |
| 1/7/2002 | 1 | United States' Revised Objections To Order of Magistrate Judge and To Proposed Protective Order |
| 1/7/2002 | 0.25 | United States' Unobjected-To Motion to File Revised Objections To Order Of Magistrate Judge and To Proposed Protective Order |
| 1/8/2002 | 0.25 | review of article: Pfizer's Chier is Subpoenaed in an Inquiry on Drug Pricing |
| 1/8/2002 | 1 | conf. With M. Tabb, TH |
| 1/8/2002 | 1 | review of fax dated 1/8/02 from T. Kanwit |
| 1/8/2002 | 0.5 | telephone conference with T.Kanwit |
| 1/8/2002 | 0.75 | Fax from Thomas Kanwit to Thomas Greene re: objections to protective order |
| 1/8/2002 | 0.5 | Fax from James Murray to Thomas Greene re: motion for additional time |
| 1/8/2002 | 0.5 | Assented-To Motion For Additional Time In Which To Respond To Objections To Magistrate Judge's Order |
| 1/8/2002 | 0.25 | Order/Entered after hearing I order that both parties be named as Defendants re: Motion for Reconsideration of Endorsed Order Granting motion to Substitute Party |
| 1/9/2002 | 1 | motion to amend hearing, motion for substitution |
| 1/9/2002 | 0.25 | note to file |
| 1/9/2002 | 0.25 | Letter from David Chaffin to court re: assented to motion |
| 1/9/2002 | 0.25 | review of Franklin docket |
| 1/11/2002 | 0.25 | Order/Granting Motion for Leave to File Revised Objections to of Magistrate Judge and to Proposed Protective Order |
| 1/11/2002 | 0.25 | Order/Granting Motion to Extend Time to 1/17/02 to Respond to Obj. To Magistrate Judge's Order |
| 1/14/2002 | 0.25 | telephone conference with Michael Bassham |
| 1/16/2002 | 0.5 | telephone conference with David Waterbury |
| 1/17/2002 | 1 | legal research |
| 1/17/2002 | 0.25 | Letter from David Chaffin to Court re: defendant's opposition to motion for reconsideration |
| 1/17/2002 | 1.5 | Defendant Warner-Lambert Company's Memorandum of Law in Opposition to (1) Relator's Motion for Reconsideration of the Magistrate's Order Dated December 12, 2001 and (2) United States' Revised Objections to the Magistrate's Order and the Protective Order |
| 1/18/2002 | 0.25 | Letter to David Waterbury |
| 1/22/2002 | 0.25 | Letter to David Waterbury attaching Medicaid state chart |
| 1/23/2002 | 0.25 | review article; Pfizer Profits Soar on Strong Drug Sales |
| 1/23/2002 | 0.25 | Letter from James Murray re: production of additional documents |
| 1/23/2002 | 0.25 | Relator's Motion for Leave File Reply to Defendant Warner-Lambert Company's Memorandum of Law in Opposition to (1) Relator's Motion for Reconsideration of the Magistrate's Order Dated December 12, 2001 and (2) United States' Revised Objections to the Magistrate's Order and the Protective Order |
| 1/25/2002 | 0.25 | Correspondence to Kanwit |
| 2/6/2002 | 0.25 | review article: Reseachers find many physcians are influenced by drug companies |
| 2/6/2002 | 0.25 | review article: Study says Clinical Guides Often Hide Ties of Doctors; note to Jason |
| 2/6/2002 | 0.25 | Memorandum and Order Re: Relator's Motion to Reconsider Magistrate's Order and Motion to Amend |
| 2/6/2002 | 0.25 | Discovery Order |
| 2/11/2002 | 0.5 | conf. With M. tabb |
| 2/11/2002 | 0.5 | telephone conference with T. Kanwit |
| 2/11/2002 | 0.5 | telephone conference with D. Waterbury |
| 2/12/2002 | 2.5 | Fax to David Waterbury of discovery order; meeting with M. Tabb re payment register; meetings with paralegals re payment register |
| 2/13/2002 | 0.75 | meeting with M. Tabb, TH |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 2/13/2002 | 0.25 | telephone conference with David Waterbury |
| 2/13/2002 | 0.5 | Letter to David Waterbury enclosing payment register |
| 2/26/2002 | 0.25 | review article: Deputy Picked To Direct Food Agency in Impasse |
| 2/26/2002 | 0.25 | telephone conference with David Waterbury |
| 2/26/2002 | 0.25 | review of Yale School of Medicine administration (Kessler) |
| 2/26/2002 | 0.25 | review of Vanderbilt University/Vanderbilt Pharmacology; Allistair Wood |
| 2/26/2002 | 0.5 | research; congressional intent |
| 2/26/2002 | 0.25 | Letter to David Waterbury enclosing Lyons report as well as additional information |
| 2/26/2002 | 0.25 | Correspondence to D. Waterbury |
| 3/5/2002 | 0.5 | memo to file |
| 3/7/2002 | 0.75 | conf. With M. Tabb; Letter to court re: sealed pleadings |
| 3/7/2002 | 1 | Relator's Request to Maintain Seal on Ex-Parte Filings (Docket Entries 121 and 122) and Court's Endorsement Orders Thereon |
| 3/7/2002 | 0.25 | Correspondence to Kanwit |
| 3/8/2002 | 0.25 | Letter from James Murray re: more documents |
| 3/8/2002 | 0.25 | Letter from James Rouhandeh to court re: sealed documents |
| 3/8/2002 | 0.25 | Letter from Thomas Kanwit to court re: sealed filings |
| 3/8/2002 | 0.75 | United States' Objections to Unsealing of Filings |
| 3/11/2002 | 1 | conf. With M. Tabb; Letter to David Waterbuy enclosing amended complaint |
| 3/11/2002 | 0.5 | Letter to David Waterbury requesting information on select physicians |
| 3/11/2002 | 1 | Correspondence to D. Waterbury with attachment |
| 3/11/2002 | 0.25 | Correspondence to D. Waterbury |
| 3/12/2002 | 1.5 | conf. With M. Tabb; telephone conference with David Waterbury |
| 3/13/2002 | 0.25 | review Phone Search results |
| 3/14/2002 | 0.25 | telephone conference with David Waterbury |
| 3/14/2002 | 2 | drafting and editing relator's motion to unseal exhibits to the amended complaint |
| 3/15/2002 | 0.25 | telephone conference with Ron Kasserman |
| 3/15/2002 | 1 | telephone conferene with David Waterbury |
| 3/15/2002 | 0.25 | Letter to Russell Mokhiber |
| 3/15/2002 | 0.25 | Letter to James Rouhandeh re: 30(b)(6) of Pfizer |
| 3/15/2002 | 2.5 | Notice of Deposition of Defendant Pfizer, Inc. Pursuant to Fed. R. Civ. P. 30 (b) (6) |
| 3/15/2002 | 2 | drafting and editing relator's motion to unseal exhibits to the amended complaint |
| 3/19/2002 | 1 | conf. W/ . Tabb re unsealing |
| 3/20/2002 | 1 | conf. With Mike Tabb |
| 3/20/2002 | 3 | final edits to Relator's Motion to Unseal Exhibits to the Amended Complaint |
| 3/22/2002 | 1 | review of report re: Neurontin case |
| 3/22/2002 | 0.5 | Letter from Ronald Kasserman re: Neurontin |
| 3/24/2002 | 0.5 | conf. With M. Tabb |
| 3/25/2002 | 1.5 | review and edit Relator's Notice of Default and affidavit of IJR in support of relator's notice of default |
| 3/26/2002 | 0.5 | conf. With Mike Tabb; Order/The clerk shall enter a default if an answer is not filed within (7) working days of receipt of this order |
| 3/27/2002 | 0.5 | Letter from James Rouhandeh to Judge Saris re: default |
| 3/27/2002 | 0.25 | Letter from David Chaffin to court re: default |
| 3/28/2002 | 0.25 | Chaffin letter to court |
| 3/31/2002 | 0.5 | review article: Rising Drug Costs a Powerful Issue for National and State Politicians |
| 4/1/2002 | 1 | Letter to James Murray re: outstanding discovery |
| 4/2/2002 | 0.5 | telephone conference with D. Waterbury |
| 4/2/2002 | 0.25 | Email to Andy Liebman |
| 4/3/2002 | 0.25 | telephone conference with D. Waterbury |
| 4/3/2002 | 0.25 | Letter from David Chaffin to court re: opposition to unsealing the exhibits to the amended complaint |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 4/3/2002 | 1 | Defendant's Memorandum of Law in Opposition to Relator's Motion to Unseal Exhibits to the Amended Complaint |
| 4/3/2002 | 0.5 | Affidavit of John Marino in Opposition to Relator's Motion to Unseal Exhibits to the Amended Complaint |
| 4/4/2002 | 0.25 | telephone conference with Suzanne Gardner |
| 4/4/2002 | 0.25 | review article: British Drug Industry Group Criticizes Pfizer |
| 4/4/2002 | 0.5 | review article: Pfizer gets a public dressing down over promoting unlicensed drugs |
| 4/4/2002 | 0.25 | review PMCPA- The Prescription Medicines Code of Practice Authority |
| 4/4/2002 | 0.25 | Letter from David Chaffin to court re: affidavit of Marino |
| 4/5/2002 | 0.5 | revview: FAQ: Gabapentin for Depression, Mania and Anxiety |
| 4/8/2002 | 6.5 | drafting and editing relator's reply to def's memo in opp. To relator's motion to unseal exhibits attached to amended complaint |
| 4/9/2002 | 0.2 | review article: Many on Medicaid Lack Drugs, Study Says |
| 4/9/2002 | 0.5 | Letter from James Murray re: outstanding discovery |
| 4/9/2002 | 4 | drafting and editing relator's reply to defendant's memo in opp. To relator's motion to unseal exhibits attached to amended complaint |
| 4/10/2002 | 6 | drafting and editing relator's reply to def's memo in opp. To relatro's motion to unseal exhibits attached to amended complaint |
| 4/11/2002 | 0.25 | Notice of Action by the Court-Ruling: Endorsed Order Granting [163-1] Motion to Unseal [115-1] Exhibits to Amended Complaint |
| 4/11/2002 | 0.25 | Notice of Action by Court-Ruling: Endorsed Order Entered Denying [161-1] Motion to Maintain Seal on Ex-Parte Filings (Docket Entries 121&122) and Courts' Endorsement Orders Thereon. |
| 4/11/2002 | 0.25 | Notice of Action by Court-Ruling: Endorsed Order Entered Re: [160-1] Objection by USA to Unsealing Documents. After review of the government's objections, the court orders that the following documents remain sealed on the ground that disclosure might interfere with an ongoing government investigation |
| 4/12/2002 | 0.75 | Letter to court re: reply in support of motion to unseal exhibits; conf. With M. Tabb |
| 4/12/2002 | 0.25 | Letter to Judge Saris re: reply in support of motion to unseal |
| 4/12/2002 | 3 | Relator's Reply to Defendant's Memorandum of Law in Opposition to Relator's Motion to Unseal Exhibits Attached to Amended Complaint with Certificate of Service |
| 4/12/2002 | 0.5 | Relator's Assented Motion for Leave to File Reply to Defendants' Memorandum of Law in Opposition to Relator's Motion to Unseal Exhibits Attached to the Amended Complaint with Certificate of Service |
| 4/13/2002 | 0.25 | review article: Case of Overcharging Government is Settled |
| 4/15/2002 | 1.5 | Fax from James Murray re: objections to 30(b)(6) schedule |
| 4/15/2002 | 0.25 | Letter to David Waterbury re: NC physicians |
| 4/15/2002 | 1 | Responses and objections of Defendants to Notice of Deposition of Pfizer, Inc. Pursuant to Fed. R. Civ. P. 30 (b) (6) with Certificate of Service |
| 4/15/2002 | 1 | Correspondence to D. Waterbury with attachments |
| 4/16/2002 | 0.5 | Letter to FDA requesting information |
| 4/17/2002 | 0.25 | Fax from James Murray to Thomas Greene re: 30(b)(6) |
| 4/18/2002 | 0.25 | telephone conference with Merril H. |
| 4/18/2002 | 1.5 | review M. Gallagher 4/18/02 email; memo to file; class action litigation |
| 4/19/2002 | 1 | Letter to James Murray re: 30(b)(6) deposition; meeting w/ M. Tabb |
| 4/22/2002 | 1 | Letter from James Murray re: outstanding discovery |
| 4/23/2002 | 0.5 | telephone conference with MES |
| 4/23/2002 | 1 | conf. With M. Tabb; edit and review Letter to James Murray re: 30(b)(6) deposition |
| 4/24/2002 | 0.25 | telephone conference with T. Kanwit |
| 4/24/2002 | 0.5 | telephone conference with D. Waterbury |
| 4/24/2002 | 0.25 | Letter from FDA |
| 4/24/2002 | 0.5 | conf. With M. tabb; Letter to James Murray re: Relator's 5th RPD |
| 4/24/2002 | 0.25 | Email from Thomas Kanwit |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 4/24/2002 | 0.25 | Letter to Thomas Kanwit re: damages |
| 4/24/2002 | 1.25 | Letter from James Murray re: 30(b)(6) deposition with attachment |
| 4/24/2002 | 1 | editing Relator's Fifth Request for Production of Documents with Certificate of Service |
| 4/24/2002 | 0.25 | Correspondence to Kanwit |
| 4/25/2002 | 0.5 | review memo re process server |
| 4/25/2002 | 0.75 | meeting with M. Tabb; telephone conference with T. Kanwit |
| 4/25/2002 | 0.5 | Letter from James Murray re: 30(b)(6) deposition |
| 4/25/2002 | 1.25 | Letter to James Murray re: 30(b)(6) deposition |
| 4/25/2002 | 0.25 | Letter to process server re: subpoena of Dr. Mellick |
| 4/25/2002 | 0.25 | Letter to James Murray re: notice of deposition of Dr. Mellick |
| 4/25/2002 | 0.5 | reviewing Subpoena to Gary Mellick Re Deposition on 5/08/02, with Schedule A |
| 4/25/2002 | 4 | prep for 30(b)(6) depo on 4/29 |
| 4/26/2002 | 1.5 | meeting with M. Tabb; Letter from James Rouhandeh to Judge Saris re: 30(b)(6) |
| 4/26/2002 | 0.25 | Letter from David Chaffin from court re: filing motion for protectice order |
| 4/26/2002 | 0.5 | Motion of Parke-Davis, Division of Warner-Lambert Company, and Pfizer, Inc. for protective Order, with Certificate of Service and Certificate of Consultation |
| 4/26/2002 | 1 | Memorandum of Law in Support of Motion of Parke-Davis, Division of Warner-Lambert Company, and Pfizer Inc. for Protective Order with Certificate of Service |
| 4/26/2002 | 1 | Notice of Taking Deposition of Gary Mellick, D.O., with Certificate of Service and Schedule A |
| 4/26/2002 | 1 | Affidavit of Martine M. Beamon in Support of Motion of Parke-Davis, Division of Warner-Lambert Company and Pfizer Inc. for Protective Order |
| 4/26/2002 | 2 | prep for 30(b)(6) depo on 4/29 |
| 4/26/2002 | 0.25 | Correspondence to T. Kanwit |
| 4/27/2002 | 4 | organize documents and prep for depo on 4/29/02 |
| 4/29/2002 | 9.75 | conf. With M. Tabb; travel to NY and depo of Pfizer, Inc. (Murray) |
| 4/29/2002 | 0.25 | Order/Denying motion for protective order. Denied. The deposition shall go forward. However, some categories seem overbroad (I.e. every payment, every visit) The counsel shall confer to narrow these categories |
| 4/29/2002 | 4.75 | Deposition of Pfizer, Inc. James E. Murray |
| 4/30/2002 | 0.25 | telephone conference with D. Waterbury |
| 4/30/2002 | 0.25 | Letter to David Waterbury re: complaint and disclosure |
| 4/30/2002 | 1 | Correspondence to D. Waterbury; review of attachments to correspondence |
| 5/1/2002 | 0.75 | meeting with M. Tabb; telephone conference with Jason Hartley |
| 5/1/2002 | 0.25 | review fax from C Miller |
| 5/1/2002 | 0.25 | review: Understanding Promotional and Educational Regulations/Guideline |
| 5/1/2002 | 0.25 | review of email from Beth Chaballa |
| 5/1/2002 | 0.25 | Letter from James Murray re: production of additional documents |
| 5/1/2002 | 0.25 | Letter from Martine Beamon re: deposition of Dr. Mellick |
| 5/1/2002 | 0.25 | Letter to Martine Beamon re: deposition of Dr. Mellick |
| 5/2/2002 | 0.25 | telephone conference with Sue Jorgenson |
| 5/2/2002 | 2 | meeting with M. Tabb; telephone conferene with J. Murray |
| 5/2/2002 | 0.25 | Letter to James Murray re: 30(b)(6) deposition |
| 5/3/2002 | 0.25 | telephone conference with Bob Patten |
| 5/3/2002 | 1 | Def. Parke-Davis' supplemental information requested by Relator David Franklin's first set of interrogatories |
| 5/6/2002 | 0.75 | telephone conference with Dr. Mellick |
| 5/7/2002 | 1.5 | meeting with T. kanwit |
| 5/7/2002 | 1.5 | Def. Parke-Davis' supplemental responses to the Relator's requests for the production of documents |
| 5/7/2002 | 2 | research re: Thomas Browne, Newton Consulting Services, Inc. |
| 5/8/2002 | 0.25 | telephone conference with Lynne Mulligan |
| 5/8/2002 | 0.25 | review of memo from Lorrie Federico |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 5/8/2002 | 0.25 | review IJR note |
| 5/8/2002 | 0.5 | Letter to Thomas Kanwit re: CMS data and class action complaints |
| 5/9/2002 | 1 | review email from S. Spencer; Franklin confidentiality agreement and spreadsheet of NC doctors that received payments |
| 5/10/2002 | 0.25 | telephone conference with David Franklin |
| 5/10/2002 | 0.5 | telephone conference with David Waterbury |
| 5/10/2002 | 0.25 | telephone conference with J.Murray |
| 5/11/2002 | 6 | organize documents and prep for depo of Pfizer on 5/15/02 (Farinet) |
| 5/13/2002 | 1 | meeting w/ M. Tabb |
| 5/14/2002 | 0.25 | telephone conference with J. Murray and M. Beamon |
| 5/14/2002 | 0.25 | telephone conference with J. Murray |
| 5/14/2002 | 0.5 | telephone conference with Dr. Mellick |
| 5/14/2002 | 0.25 | telephone conference with D. Franklin |
| 5/14/2002 | 5 | travel to NY and prep for depo of Pfizer (Farinet) |
| 5/14/2002 | 0.25 | review note to file on Sheila Shulman |
| 5/15/2002 | 0.25 | telephone conference with Steve Amundson |
| 5/15/2002 | 0.25 | telephone conference with J. Murray |
| 5/15/2002 | 0.25 | Letter from James Murray re: production of additional documents |
| 5/15/2002 | 0.25 | Fax from Jason Lowenthal to Thomas Greene re: documents containing payments to physicians |
| 5/15/2002 | 9 | prep for 30(b)(6) depo of Pfizer on 5/15 (Farinet) and depo of Farinet; meeting with M. Tabb |
| 5/15/2002 | 0.25 | review Fax from Lorrie Federico to Thomas Greene re: Amended Complaint and FedEx from James Murray |
| 5/16/2002 | 1 | reviewing PD videotape |
| 5/16/2002 | 0.5 | Fax from Jason Lowenthal to Thomas Greene re: 30(b)(6) memo, Bril incident, and Schachter slides |
| 5/16/2002 | 1.5 | review Memorandum from Ilyas Rona to Thomas Greene re: Rule 30(b)(6) depositions |
| 5/16/2002 | 5 | conf. with M. Tabb; review documents prep for and depo of Pfizer (Chris Higgins) |
| 5/16/2002 | 0.25 | Fax from Thomas Greene to Beth |
| 5/16/2002 | 2.5 | review documents, organize exhibits, prep for depo of Pfizer on 5/17/02 (James Parker, Jr.) |
| 5/16/2002 | 2 | Deposition of Pfizer, Inc. 30 (b)(6) Chris Higgins |
| 5/17/2002 | 10.5 | prep for and depo of Pfizer on 5/17/02 (James Parker); return to Boston; conf. With M. Tabb |
| 5/17/2002 | 0.5 | telephone conference with Beth Travola |
| 5/17/2002 | 0.5 | memo to file |
| 5/20/2002 | 0.5 | telephone conference with Bruce Staford |
| 5/20/2002 | 0.25 | telephone conference with B. Kenney |
| 5/20/2002 | 0.25 | Email to Sam Lowenberg re: neurontin |
| 5/21/2002 | 0.5 | telephone conference with D. Waterbury |
| 5/21/2002 | 0.25 | telephone conference with Larry Bennet |
| 5/21/2002 | 0.25 | review email from S. Spencer |
| 5/21/2002 | 0.5 | review article: Pfizer to Report Epilepsy Drug Treats Anxiety |
| 5/21/2002 | 0.5 | review article: Drug Raids: States Go to Court in Bid to Rein In Price of Medicine |
| 5/21/2002 | 0.25 | memo to file |
| 5/21/2002 | 2 | review AMA Ethical Opinions/Guidelines |
| 5/21/2002 | 0.5 | telephone conference with Carol Lenihan |
| 5/21/2002 | 0.25 | telephone conference with Elizabeth Brisben |
| 5/21/2002 | 0.25 | Letter to Sam Lowenberg re: neurontin |
| 5/22/2002 | 0.75 | Letter to process server re: subpoena of CMS; conf. With M. Tabb |
| 5/22/2002 | 0.25 | Letter to James Murray re: 1st set of ints to Pfizer and 1st RPD to Pfizer |
| 5/22/2002 | 0.25 | Letter to James Murray re: 30(b)(6) deposition |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 5/22/2002 | 1 | Letter to James Murray re: payments to physicians |
| 5/22/2002 | 0.25 | Letter from James Murray re: 30(b)(6) deposition |
| 5/22/2002 | 2.5 | Relator's First Request For Production of Documents to Defendant Pfizer, Inc. |
| 5/22/2002 | 1 | Relator, David Franklin's First Set of Interrogatories To the Defendant, Pfizer, In. |
| 5/22/2002 | 0.25 | Subpoena/Dennis G. Smith, Director of Center for Medicare and Medicaid Services |
| 5/23/2002 | 0.5 | Letter from FDA re: request for information |
| 5/24/2002 | 0.25 | telephone conference with T. Kanwit |
| 5/24/2002 | 0.25 | Fax from James Murray re: 5th RPD |
| 5/24/2002 | 0.25 | Letter to Stephen Skwara re: amended complaint and disclosure |
| 5/24/2002 | 1 | Defendants' Responses and Objections to Relator's Fifth Request for Production of Documents |
| 5/27/2002 | 0.5 | review article: Drug Industry costs doctor top FDA post |
| 5/28/2002 | 0.25 | review "Pfizer receives FDA approval to market Neurontin for Post herpetic neuralgia |
| 5/29/2002 | 0.25 | telephone conference with D. Waterbury |
| 5/29/2002 | 0.5 | review article: States Suing Drug Maker Spurn Former Allies on Tobacco |
| 5/30/2002 | 0.25 | telephone conference with T. Kanwit |
| 5/30/2002 | 0.25 | telephone conference with R. Bertsche; conf. With M. Tabb |
| 5/30/2002 | 0.25 | review of article: pfizer Receives FDA Approval to market Neurontin for Post-herpetic Neuralgia |
| 5/30/2002 | 0.25 | review JPL memo |
| 5/30/2002 | 0.25 | Letter to David Waterbury re: Drug Utilization review |
| 5/30/2002 | 0.25 | Letter to Thomas Kanwit re: Drug Utilization |
| 5/30/2002 | 1 | review and edit Memorandum from Thomas M. Greene to Thomas Kanwit re: Oregon Drug Utilization Review |
| 5/30/2002 | 0.75 | review and edit Memorandum from Thomas M. Greene to David Waterbury re: Oregon Drug Utilization Review |
| 5/30/2002 | 2 | Correspondence and Memo to T. Kanwit |
| 5/30/2002 | 2 | Review and edit Memo summarizing Oregon Drug Utilization Review of Neurontin and Correspondence to D. Waterbury |
| 5/31/2002 | 1.5 | meeting with T. Kanwit; TG and TH |
| 5/31/2002 | 0.25 | review email from T. Kanwit |
| 5/31/2002 | 0.5 | Letter to David Waterbury re: prescription data for select physicians |
| 5/31/2002 | 0.25 | Letter to Thomas Kanwit re: deposition transcripts of David Murphy |
| 5/31/2002 | 0.25 | Letter to Thomas Kanwit re: deposition transcripts of Higgins and Parker |
| 5/31/2002 | 0.5 | Letter to Robert Bertsche re: documents |
| 5/31/2002 | 0.25 | Correspondence to T. Kanwit |
| 5/31/2002 | 0.75 | Correspondence and attachments to D. Waterbury |
| 6/3/2002 | 0.25 | telephone conference with Ann Hamer |
| 6/3/2002 | 0.75 | telephone conference with Ann Hamer and review of June 3, 2002 fax with attachment |
| 6/3/2002 | 0.5 | Letter from James Murray re: outstanding discovery |
| 6/3/2002 | 10 | travel to NY and prep for depo of Pfizer (William Sigmund) |
| 6/4/2002 | 10 | prep for depo of Pfizer (William Sigmund); depo of Sigmund and prep for depo of Pfizer on 6/5/02 |
| 6/4/2002 | 0.5 | memo to file |
| 6/4/2002 | 0.25 | review Subpoena/Manager, Health and Human Services, Medicare & Medicaid Services (this substitutes the above subpoena because we had to serve it in Washington, DC) |
| 6/4/2002 | 0.5 | review and edit Subpoena of Department of Health and Human Services Center for Medicare & Medicaid Services With Return of Service-Perfected on 6/8/02 |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|------|-------|------------------------|
| 6/5/2002 | 10 | prep for depo of Pfizer on 6/5/02 and depo of Pfizer on 6/5/02 (James Parker, second day) and review documents, organize exhibits, prep for depo of Pfizer on 6/6/02 (David Murhphy) |
| 6/5/2002 | 0.25 | review Fax from Lorrie Federico to Thomas Greene re: Parke-Davis memo |
| 6/6/2002 | 10.5 | prep for depo of Pfizer on 6/6/02 and depo of Pfizer on 6/6/02 (David Murhphy) and prep for depo of Pfizer on 6/7/02 |
| 6/7/2002 | 12 | prep for depo of Pfizer on 6/7/02 and depo of Pfizer on 6/7/02 (David Murphy, second day) and return to Boston |
| 6/7/2002 | 0.5 | review of fax from M. Tabb dated 6/5/02 and telephone conference with J. Murray |
| 6/11/2002 | 0.25 | review of Ann Hamer email |
| 6/11/2002 | 2 | research FDA |
| 6/11/2002 | 0.25 | memo to file |
| 6/11/2002 | 0.25 | Letter from James Murray re: 30(b)(6) deposition |
| 6/12/2002 | 0.25 | review of memo from Lorrie Federico |
| 6/12/2002 | 1 | review article: Inside the Happiness Business |
| 6/12/2002 | 0.25 | review article: Vermont targeting drug firms' gifts |
| 6/12/2002 | 0.25 | telephone conference with R. Bertsche |
| 6/12/2002 | 0.25 | review article: Docs with company ties OK'd to write for NEJ |
| 6/12/2002 | 0.5 | review article: Trials and errors |
| 6/12/2002 | 0.25 | telephone conference with Steve Amundson |
| 6/12/2002 | 0.5 | review article "The Pharaceutical Industry To Whom is it Accountable?" |
| 6/12/2002 | 0.25 | Memorandum from Lorrie Federico to Thomas Greene re: Boris |
| 6/12/2002 | 0.25 | Letter to James Murray re: 30(b)(6) deposition |
| 6/12/2002 | 0.25 | review P's Subpoena to Micromedex for a 30 (b)(6) deposition: Documents due July 8, 2002 Appearance on July 15, 2002 in Denver, Colorado |
| 6/12/2002 | 0.25 | Correspondence to T. Kanwit |
| 6/13/2002 | 0.25 | Letter from Robert Bertsche to court re: motion to intervene |
| 6/13/2002 | 0.25 | Letter to Lynn Eherle |
| 6/13/2002 | 0.25 | Notice of Appearance on behalf of the Ny Times and NBC and NPR, Inc/Attorney Robert Bertsche w/Hill and Barlow |
| 6/13/2002 | 0.25 | Notice of Appearance on behalf of the NY Times and NBC and NPR, Inc./Attorney Stuart Svonkin w/Hill & Barlow |
| 6/13/2002 | 0.5 | Motion to Intervene and to Modify Protective Order/Expedited Briefing Schedule Requested |
| 6/13/2002 | 0.5 | Memorandum in Support of Motion to Intervene and to Modify Protective Order |
| 6/14/2002 | 2 | Fax from Martine Beamon to Thomas Greene re: 30(b)(6) deposition; conf. With M. Tabb |
| 6/14/2002 | 0.25 | Defendants' Opposition to Motion for Expedited Briefing Schedule |
| 6/14/2002 | 0.25 | Procedural Order RE: Motion to Intervene and Modify Protective Order |
| 6/14/2002 | 0.25 | Notice of Motion Hearing |
| 6/17/2002 | 1 | review corporate profile on Sankyo Pharma Inc. (Joe Pieroni); conf. With M. Tabb |
| 6/17/2002 | 0.25 | Letter from David Chaffin to court re: opposition to motion for expedited briefing schedule |
| 6/18/2002 | 1.5 | Email from Lena Roginsky to Thomas Greene and Ilyas Rona re: Murphy deposition; conf. With M. Tabb |
| 6/19/2002 | 1 | telephone conference with T. Kanwit |
| 6/19/2002 | 0.25 | Letter from Robert Bertsche to court re: NPR |
| 6/19/2002 | 0.25 | Notice of Withdrawal of National Public Radio, Inc. |
| 6/20/2002 | 1.75 | Deposition of Pfizer, Inc. 30(b)(6) David Murphy v.3 |
| 6/21/2002 | 0.5 | telephone conference with T. Kanwit |
| 6/21/2002 | 1.25 | Fax from James Murray to Thomsa Greene re: Pfizer's answers to 1st set of ints and 1st RPDs |
| 6/21/2002 | 0.5 | Def., Pfizer's Responses to Relator's First Set of Request for RPD's Letter & Documents-No pleading (Docs in Folder C86) |

Page 25 of 50

110

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|------|-------|------------------------|
| 6/21/2002 | 1.5 | Def.'s Responses and Objections to Relator's First Request for Production of Documents to Defendant Pfizer, Inc. |
| 6/21/2002 | 0.75 | Responses and Objections of Def. Pfizer, Inc. to Relator David Franklin's First Set of Interrogatories |
| 6/24/2002 | 2 | review article: Off-labe Uses of Approved Drugs A New Compromise is Needed |
| 6/24/2002 | 0.5 | email to T. Kanwit |
| 6/24/2002 | 0.5 | memo to file; review email to T. Kanwit dated 6/24/02 |
| 6/24/2002 | 0.25 | Letter from James Murray re: production of additional documents |
| 6/24/2002 | 0.25 | Review email from R. Nemire |
| 6/25/2002 | 0.5 | Letter from James Murray re: Parker deposition |
| 6/25/2002 | 0.25 | review Notice of Deposition of MicroMedex, A Division of Thompson Corporation Pursuant to Federal Rules of Civil Procedure 30 (b) (6) |
| 6/25/2002 | 0.25 | review Notice of Subpoena of Manager, Department of Health and Human Services Center of Medicare and Medicaid Services |
| 6/26/2002 | 0.25 | Letter from David Chaffin re: assented to motion for additional time |
| 6/26/2002 | 0.25 | Letter from Eugenia Carris re: subpoena of DHHS |
| 6/26/2002 | 0.25 | Assented-To Motion for Additional Time in Which To Respond To Motion To Intervene And Modify Protective Order |
| 6/27/2002 | 0.25 | Letter to Judge Saris re: motion to intervene filings |
| 6/27/2002 | 0.25 | Letter to Thomas Kanwit re: Farinet deposition |
| 6/27/2002 | 1.5 | Memorandum to Thomas Kanwit re: Ruth Nemire Interview |
| 6/27/2002 | 1 | Memorandum to Thomas Kanwit re: Boris interview |
| 6/27/2002 | 0.25 | Letter to Thomas Kanwit re: Boris documents |
| 6/27/2002 | 0.75 | Relator's Brief in Response to Court's Procedural Order issued Sua Sponte Pursuant to 28 U.S.C. sec. 455 (a) |
| 6/27/2002 | 1 | Relator's Assented-To Motion For Additional Time in Which to Respond to Motion to Intervene and Modify Protective Order |
| 6/27/2002 | 0.25 | Order/Entered Granting Motion to Extend to 7/5/02 to Respond to Motion to Intervene |
| 6/27/2002 | 0.25 | Copy of Correspondence to T. Kanwit |
| 6/27/2002 | 1.5 | Memo and correspondence to T. Kanwit |
| 6/28/2002 | 0.75 | Letter from David Chaffin re: Defendants' response to recusal issue; conf. With M. Tabb |
| 6/28/2002 | 1 | Defendant's Memorandum of Law Regarding 28 U.S.C. sec. 455 (a.) |
| 6/28/2002 | 0.5 | Memorandum of Lawin Opposition to Motion to Unseal Documents |
| 6/30/2002 | 0.5 | review article: Drug industry freebie at issue |
| 7/1/2002 | 0.5 | telephone conference with D. Franklin |
| 7/1/2002 | 0.25 | United States Motion to Intervene to Oppose Motion to Modify Protective Order |
| 7/1/2002 | 0.25 | United States' Unopposed Motion For additional Time in Which To Intervene and Oppose Motion to Modify Protective Order |
| 7/1/2002 | 0.75 | United States' Opposition to Modify Protective Order |
| 7/1/2002 | 2.5 | drafting and editing relator's response to proposed intervenors' motion to modify protective order |
| 7/2/2002 | 0.25 | Order/Granting Motion to Intervene to Oppose Motion to Modify Protective Order |
| 7/2/2002 | 0.25 | Order/Granting Motion to Extend Time to 7/3/02 to Intervene and to Oppose Motion to Modify Protective Order |
| 7/2/2002 | 2 | drafting and editing relator's response to proposed intervenors' motion to modify protective order. |
| 7/3/2002 | 1.25 | memo to file |
| 7/3/2002 | 1.5 | review Email from Lorrie Federico re: memo filed in response to media's motion to intervene; conf. W/ M. Tabb |
| 7/3/2002 | 0.25 | Letter from Robert Bertsche to court re: recusal |
| 7/3/2002 | 3 | final editing Relator's Response to Proposed Interveners' Motion to Modify Protective Order (See Folder C85 for Exhibits and Appendix) |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 7/3/2002 | 0.25 | review Relator's Written Justification to File Documents Under Seal (See Folder 85 for Exhibits & Appendix) |
| 7/3/2002 | 1 | Media Entities' Memorandum of Law Opposing Recusal Under 28 U.S.C. sec. 455 (a.) |
| 7/3/2002 | 0.25 | Assented-To Motion For Leave to File Memorandum in Excess of Twenty Pages |
| 7/3/2002 | 2 | Memorandum of Law in Opposition To Motion to Intervene and to Modify Protective Order |
| 7/5/2002 | 0.25 | Letter from David Chaffin to court re: modification of protectice order |
| 7/9/2002 | 1.5 | conference with Lena re research; conf. W/ M. Tabb |
| 7/9/2002 | 2 | preparation and meeting with T. Kanwit; TG and TH |
| 7/9/2002 | 0.5 | meeting with Lena |
| 7/9/2002 | 0.25 | telephone conference w/ T. Kanwit |
| 7/9/2002 | 1 | Letter from James Rouhandeh re: NPR interview, and conference |
| 7/9/2002 | 0.5 | Letter from James Murray re: Sigmund and Parker depositions |
| 7/9/2002 | 1 | Review email from L. Roginsky with attachment re: Drugdex therapeutic uses |
| 7/10/2002 | 0.5 | Review email from L. Roginsky re: Kasich |
| 7/11/2002 | 0.25 | Letter from James Murray re: deposition of Murphy |
| 7/11/2002 | 0.25 | Letter to Thomas Kanwit re: deposition transcripts of Sigmund and Murphy |
| 7/11/2002 | 0.5 | review Relator's Second Request for Production of Documents to Defendant Pfizer, Inc. |
| 7/11/2002 | 0.25 | Correspondence to T. Kanwit |
| 7/11/2002 | 0.25 | Copy of Correspondence to T. Kanwit |
| 7/12/2002 | 0.25 | Letter from David Chaffin to court re: motion to modify protective order |
| 7/12/2002 | 0.5 | Letter to James Rouhandeh re: NPR interview |
| 7/12/2002 | 0.5 | Defendants' Opposition to Relator's Response to Proposed Intervenors' Motion to Modify Protective Order |
| 7/15/2002 | 0.5 | review of email from R. Luna |
| 7/16/2002 | 0.5 | telephone conference with Sue Jorgenson |
| 7/16/2002 | 0.25 | Letter from Stuart Svonkin re: motion to intervene |
| 7/16/2002 | 0.25 | Media Entities' Assented-to Motion for leave to File Reply Memorandum |
| 7/16/2002 | 1 | Media Entities' Reply Memorandum in Further Support of Motion to Intervene and to Modify Protective Order |
| 7/18/2002 | 1 | conf. W/ T. Tabb re hearing |
| 7/18/2002 | 3 | drafting and editing memo I support of reltor's rue 37(D) motion to compel designation of a corporate representative |
| 7/19/2002 | 0.25 | Letter from Eugenia Carris re: subpoena of DHHS |
| 7/19/2002 | 2 | drafting and editing memo I support of reltor's rue 37(D) motion to compel designation of a corporate representative |
| 7/22/2002 | 0.5 | telephone conference with Carol Bennett |
| 7/22/2002 | 0.5 | telephone conference with Mark Shapiro |
| 7/22/2002 | 0.25 | telephone conference with R. Luna |
| 7/22/2002 | 0.5 | telephone conference with Ken Weiss |
| 7/22/2002 | 1 | memo to file |
| 7/22/2002 | 1 | meeting with MT, TH |
| 7/22/2002 | 2 | legal research; telephone confernce with S. Shulman |
| 7/22/2002 | 0.5 | Letter to James Murray re: 2nd set of ints to Parke-Davis |
| 7/22/2002 | 0.5 | review Response to Subpoena (by Micromedex, Inc.) |
| 7/22/2002 | 1 | Relator David Franklin's Second Set of Interrogatories to Defendant Parke-Davis, Division of Warner-Lambert Company |
| 7/23/2002 | 0.25 | telephone conference with Bob Patten |
| 7/23/2002 | 0.25 | review of J. Guthro email |
| 7/24/2002 | 0.25 | telephone conference with M. Beamon |
| 7/24/2002 | 0.25 | telephone conference with Louis LaSagna |
| 7/24/2002 | 0.25 | Letter from Robert Bertsche to court re: motion to intervene |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 7/24/2002 | 0.25 | Letter to Martine Beamon re: 2nd set of ints to Pfizer |
| 7/24/2002 | 1 | Relator David Franklin's Second Set of Interrogatories to defendant Pfizer, Inc. |
| 7/24/2002 | 1 | Supplemental Memorandum of Law in Opposition to Request to Modify Protective Order |
| 7/24/2002 | 0.5 | Media Entities' Supplemental Memorandum of Law |
| 7/25/2002 | 1.25 | telephone conference with M. Beamon; conf. W/ M. Tabb |
| 7/25/2002 | 1 | memo to file-Drugdex |
| 7/25/2002 | 0.25 | telephone conference with Ben Peck |
| 7/25/2002 | 0.5 | teleconference with L.Sasich |
| 7/25/2002 | 0.5 | memo to file |
| 7/25/2002 | 2 | review of Drugdex index for gabapentin; conf. W/ M. Tabb |
| 7/25/2002 | 0.25 | Letter from David Chaffin to the court re: supplemental response to motion to modify protective order |
| 7/25/2002 | 0.25 | Fax to David Waterbury re: subpoena of Washington Medicaid |
| 7/25/2002 | 0.25 | Media Intervenors' Motion Relating to Documents Filed Under Seal |
| 7/25/2002 | 0.25 | Review email from S. Shulman re: 49 Food and Drug Law Journal 37 |
| 7/25/2002 | 0.5 | 10 page fax with Schedule A and appendix A to D. Waterbury |
| 7/26/2002 | 0.5 | telephone conference with L.Sasich |
| 7/26/2002 | 0.5 | telephone conference with D. Waterbury |
| 7/26/2002 | 0.25 | telephone conference with Steve Sumerai |
| 7/26/2002 | 0.25 | memo to file |
| 7/26/2002 | 0.25 | telephone conference with M. Beamon |
| 7/26/2002 | 0.25 | review HHS letter dated 7/26/02 |
| 7/26/2002 | 0.25 | Letter from David Chaffin to court re: motion relating to documents under seal |
| 7/26/2002 | 0.25 | Letter to Sue Jorgensen re: subpoenas |
| 7/26/2002 | 0.5 | review Email from Mike Tabb to Thomas Greene and Ilyas Rona re: motion to compel witness |
| 7/26/2002 | 0.5 | Letter from Carol Bennett to Thomas Greene re: CMS subpoena |
| 7/26/2002 | 0.5 | Department of Health & Human Services' Objections to CMMS Subpoena |
| 7/26/2002 | 2 | Subpoenas to Medicaid Agencies in: Alabama, California, Connecticut, Florida, Georgia, Illinois, Indiana, Kansas, Kentucky, Louisiana, Maine, Maryland, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, New Jersey, New York, North Carolina, Ohio, Oklahoma, Pennsylvania, South Carolina, Tennessee, Texas, Virginia, Washington, West Virginia, and Wisconsin |
| 7/26/2002 | 1 | Review of email from Tabb with Motion to compel draft |
| 7/29/2002 | 0.25 | memo to file |
| 7/29/2002 | 0.25 | Letter from David Chaffin to court re: opposition to unsealing documents |
| 7/29/2002 | 0.25 | Letter to court re: motion to compel designation of 39(b)(6) witness |
| 7/29/2002 | 0.5 | Relator's Rule 37 (D) Motion to Compel Designation of a Corporate Representative on Medicaid Topics and to Impose Sanctions |
| 7/29/2002 | 2 | final edits to Memorandum in Support of Relator's Rule 37 (d) Motion to Compel Designation of a Corporate Representative on Medicaid Topics and to Impose Sanctions |
| 7/30/2002 | 0.25 | telephone conference with T. Kanwit |
| 7/30/2002 | 0.25 | email to T. Kanwit |
| 7/30/2002 | 0.25 | telephone conference with D. Franklin |
| 7/30/2002 | 0.25 | telephone conference W. Sumerai; memo to file--re potential deponents |
| 7/30/2002 | 0.5 | review of subpoena spreadsheet of state medicaid agencies |
| 7/30/2002 | 0.25 | Letter to Martine Beamon re: 2nd set of ints to Parke-Davis |

113

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 7/30/2002 | 6 | review, edit Notice of Deposition of Medicaid Agencies in: Alabama, California, Connecticut, Florida, Georgia, Illinois, Indiana, Kansas, Kentucky, Louisiana, Maine, Maryland, Massachusetts, Michigan, Minnesota, Mississippi, Missouri, New Jersey, New York, North Carolina, Ohio, Oklahoma, Pennsylvania, South Carolina, Tennessee, Texas, Virginia, Washington, West Virginia, and Wisconsin (hard copies in C92. Copy in Copy Cop box in coat closet.) |
| 7/30/2002 | 0.25 | Correspondence to T. Kanwit enclosing additional copies of memo on Boris |
| 7/31/2002 | 0.25 | telephone conference with J. Murray |
| 7/31/2002 | 0.25 | Letter from David Chaffin to court re: emergency motion to enlarge time |
| 7/31/2002 | 0.25 | letter from Verne Tinker |
| 7/31/2002 | 0.5 | Letter from Martine Beamon re: discovery |
| 7/31/2002 | 0.25 | Emergency Motion for Enlargement of Time |
| 8/1/2002 | 1 | search for Janet Turner; review of HHS letter of 9/29/98 to Janeth Turner |
| 8/1/2002 | 0.25 | telephone conference with S. Amundson |
| 8/1/2002 | 0.25 | Fax from Thomas Greene to process server re: Magistro deposition |
| 8/1/2002 | 0.75 | Letter to James Murray re: redesignation of boxes |
| 8/1/2002 | 0.25 | Docketed/Allowed: Emergency Motion for Enlargement of Time |
| 8/2/2002 | 0.3 | review of D. Waterbury Memorandum |
| 8/2/2002 | 0.25 | Letter from CMS re: subpoena |
| 8/2/2002 | 0.25 | review Notice of Taking Deposition of Phil Magistro |
| 8/5/2002 | 0.25 | review of people search result |
| 8/5/2002 | 1.25 | notes to file; conf. W/ M. Tabb |
| 8/5/2002 | 0.25 | telephone conference with Lena Ulrich |
| 8/5/2002 | 0.25 | telephone conference with M. Yarborough/Victor Johnson |
| 8/5/2002 | 0.25 | Letter from James Murray re: production of additional documents |
| 8/5/2002 | 0.25 | Letter to David Franklin re: voicemail transcripts and tapes |
| 8/5/2002 | 3 | Relator's Emergency Motion to Provide Social Security Numbers With Responses to Interrogatories Identifying Witness in Less Than Thirty Days |
| 8/6/2002 | 0.25 | telephone conference with John Bradigan |
| 8/6/2002 | 0.25 | telephone conference with T. Comerford |
| 8/6/2002 | 0.25 | Letter to James Murray re: deposition of Phil Magistro |
| 8/6/2002 | 0.25 | Fax from Thomas Greene to Martine Beamon |
| 8/6/2002 | 0.25 | Letter to court re: emergency motion to obtain social security numbers |
| 8/6/2002 | 0.5 | Letter to Sue Jorgenson re: depositions of Knoop and Ek |
| 8/6/2002 | 0.25 | Letter from Stuart Svonkin re: motion for clarification |
| 8/6/2002 | 0.5 | Media Intervenors' Motion for Clarification of July 19, 2002 Order |
| 8/6/2002 | 0.25 | Certification |
| 8/6/2002 | 0.5 | Review email from S. Jorgensen with State Agency Update |
| 8/6/2002 | 0.25 | Review email from M. Cipriano |
| 8/7/2002 | 0.25 | telephone conference with Chris Cashiola |
| 8/7/2002 | 0.25 | memo to file |
| 8/7/2002 | 0.25 | Letter from James Murray re: redesignation of documents |
| 8/7/2002 | 0.25 | Letter from David Chaffin to court re: certification |
| 8/7/2002 | 0.25 | Letter to process server re: deposition of Lisa Kellett |
| 8/7/2002 | 0.25 | Fax from David Chaffin to Thomas Greene re: opposition to emergency motion |
| 8/7/2002 | 0.5 | Letter to Edward Murrelle re: Laura Johnson |
| 8/7/2002 | | Defendants' Opposition to Relator's Emergency Motion Seeking the Production of Social Security Numbers with Responses to Interrogatories |
| 8/7/2002 | 0.25 | Order/Saris' Clarification in response to Media Intervenors' Motion for Clarification of July 19, 2002 Order |
| 8/7/2002 | 0.25 | Notice of Action By The Court: denying motion to provide social security numbers |
| 8/7/2002 | 0.5 | Review email from L. Roginsky with GreeneUpdate.doc |
| 8/8/2002 | 0.75 | telephone conference with Julie Gunter; conf. W. M Tabb |
| 8/8/2002 | 0.25 | telephone conference with Amy Huber |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|------|-------|------------------------|
| 8/8/2002 | 0.25 | telephone conference with David Edick |
| 8/8/2002 | 0.25 | telephone conference with David Waterbury |
| 8/8/2002 | 0.25 | telephone conference with Mrs. Magistro |
| 8/8/2002 | 0.25 | Letter to court re: Relator's reply in support of emergency motion |
| 8/8/2002 | 0.25 | Letter from Carl Boyer re: Neurontin |
| 8/8/2002 | 0.25 | letter to court |
| 8/8/2002 | 1 | Relator's Reply to Defendants' Opposition to Emergency Motion Seeking Production of Social Security Numbers With Responses to Interrogatories |
| 8/8/2002 | 0.25 | Review email from L.Roginsky |
| 8/8/2002 | 0.5 | Review email from E. Heatwole with attachments |
| 8/8/2002 | 1 | Review email from L. Roginsky with new chart for Drugdex |
| 8/9/2002 | 0.25 | Letter to David Chaffin re: notice of deposition of Lisa Kellett |
| 8/9/2002 | 0.25 | Letter to Sue Jorgenson re: depositions of Krukar |
| 8/9/2002 | 0.25 | Letter to Sue Jorgensen re: subpoenas of Mr. and Mrs. Johnson |
| 8/9/2002 | 0.25 | Fax from Sue Jorgenson to Jason Lowenthal re: subpoena of John Knoop |
| 8/9/2002 | 0.25 | Letter from David Chaffin re: Defendants' 1st set of ints and and 2nd RPDs |
| 8/9/2002 | 0.25 | Notice of Taking Deposition of Lisa Kellett |
| 8/9/2002 | 0.25 | Defendant Warner-Lambert and Pfizer's First Set of Interrogatories to Relator David Franklin |
| 8/9/2002 | 0.25 | Defendant Warner-Lambert and Pfizer's Second Document Request to Relator David Franklin |
| 8/9/2002 | 0.5 | Responses and Objections Of Defendant Parke-Davis, Division Of Warner-Lambert Company, To Relator David Franklin's Second Set of Interrogatories |
| 8/9/2002 | 0.25 | Letter to the Court from David B. Chaffin |
| 8/9/2002 | 0.25 | Review email re: Higgins |
| 8/9/2002 | 0.25 | Review email from L. Roginsky |
| 8/9/2002 | 0.25 | Review email re: Murray |
| 8/12/2002 | 0.5 | memo to file and telephone conference with T. kanwit |
| 8/12/2002 | 0.25 | memo to file |
| 8/12/2002 | 1 | telephone conference with Robert Hamilton and memo to file |
| 8/12/2002 | 0.25 | telephone conference with David Chapin |
| 8/12/2002 | 0.25 | telephone conference with Dept. of Social Services Missouri |
| 8/12/2002 | 0.5 | telephone conference with Deb Peterson |
| 8/12/2002 | 0.5 | Letter from David Chaffin to court re: redesignation of documents |
| 8/12/2002 | 0.25 | Fax from James Murray to Thomas Greene re: 2nd RPD to Pfizer |
| 8/12/2002 | 0.5 | Defendants' Responses and Objections to Relator's Second Request For Production Of Documents To Defendant Pfizer, Inc. |
| 8/12/2002 | 1.5 | Memorandum of Law in Opposition to Relator's Motion To Compel And To Impose Sanctions And In Support of Defendants' Motion for a Protective Order |
| 8/12/2002 | 0.5 | Affidavit Of James E. Murray In Opposition to Relator's Motion To Compel and To Impose Sanctions And In Support of Defendants' Motion For a Protective Order |
| 8/12/2002 | 0.5 | Review email from D. Franklin |
| 8/13/2002 | 0.5 | telephone conference with M. Ross; conf. W/ M. Tabb |
| 8/13/2002 | 0.25 | telephone conference with D. Waterbury |
| 8/13/2002 | 0.25 | telephone conference with J. Murray |
| 8/13/2002 | 0.25 | telephone conference with M. Ross |
| 8/13/2002 | 1 | telephone conference with Tim Alexander |
| 8/13/2002 | 0.5 | telephone conference with L. Sasich |
| 8/13/2002 | 0.5 | telephone conference with J. Murray |
| 8/13/2002 | 0.25 | review "Source of funding and outcome of clinical trials |
| 8/13/2002 | 0.25 | review abstract: Report bias in drug research |
| 8/13/2002 | 0.5 | review: Association between competing interests and authors' conclusions: epidemiological study of randomized clinical trials published in the BMJ |
| 8/13/2002 | 0.25 | Letter to James Murray re: deposition of Carol Ek |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|------|-------|------------------------|
| 8/13/2002 | 0.25 | Letter to James Murray re: deposition of Phil Magistro |
| 8/13/2002 | 0.25 | Notice of Taking Deposition of Carol Ek |
| 8/14/2002 | 1.5 | telephone conference with Dr. Wilkes; conf. W/ M. Tabb |
| 8/14/2002 | 0.25 | review search results for Haraold Oberkfell |
| 8/14/2002 | 1 | meeting with Tom Kanwit |
| 8/14/2002 | 2 | Fax from David Chaffin re: Defendants' opposition to motion to compel designation |
| 8/14/2002 | 0.25 | Letter from David Chaffin to court re: murray affidavit |
| 8/14/2002 | 0.25 | Letter to James Murray re: notices of deposition for Krukar and the Johnsons |
| 8/14/2002 | 0.25 | Letter to James Murray re: deposition of Lisa Kellett |
| 8/14/2002 | 0.25 | Letter to Michael Ross re: deposition of Phil Magistro |
| 8/14/2002 | 0.25 | Notice of Taking Deposition of John Kruksar |
| 8/14/2002 | 0.25 | Notice Of Taking Deposition Of Jean C. Johnson |
| 8/14/2002 | 0.25 | Notice Of Taking Deposition Of Robert S. Johnson |
| 8/14/2002 | 0.25 | Review email from M. Wilkes |
| 8/14/2002 | 0.25 | Review email from L. Roginsky |
| 8/14/2002 | 4 | Drafting, editing memo to Kanwit re: Drugdex |
| 8/15/2002 | 3.5 | meeting with David Franklin; meeting w/ M. Tabb |
| 8/15/2002 | 0.25 | telephone conference with Harry Oberkfell |
| 8/15/2002 | 0.5 | memo to file |
| 8/15/2002 | 2.5 | drafting and editing relator's opposition to moton for protective order and reply to defendant's opposition to relator's rule 37 motion to compel and to impose sanctions |
| 8/15/2002 | 0.25 | Review email from JR Hoffman |
| 8/16/2002 | 0.5 | Response With Objections To Request For Production of Documents (Missouri) |
| 8/16/2002 | 0.5 | Affidavit Of Martine M. Beamon In Support of Defendants' Motion For a Protective Order Barring The Deposition Of The Elderly Parents Of A Former Employee |
| 8/16/2002 | 2 | drafting and editing relator's opposition to moton for protective order and reply to defendant's opposition to relator's rule 37 motion to compel and to impose sanctions |
| 8/17/2002 | 0.25 | Review email from JR Hoffman |
| 8/19/2002 | 1 | telephone conference with Ann McDonald; conf. W/ M. Tabb |
| 8/19/2002 | 0.25 | telephone conference with J. Murray |
| 8/19/2002 | 0.25 | telephone conference with John Ford |
| 8/19/2002 | 0.25 | memo to file |
| 8/19/2002 | 0.25 | memo to file |
| 8/19/2002 | 0.25 | memo to file |
| 8/19/2002 | 1 | review of fax from Julie Gunter |
| 8/19/2002 | 0.25 | Letter from Ann McDonald re: Krukar and Ek |
| 8/19/2002 | 0.25 | Letter to court re: motion for protective order and motion to compel |
| 8/19/2002 | 0.25 | Letter to judge saris re: motion for protective order and motion to compel |
| 8/19/2002 | 0.25 | Fax from process server re: service of Knoop |
| 8/19/2002 | 3 | Affidavit Of Thomas M. Greene In Support of Relator's Opposition To Motion For Protective Order And Reply To Defendants' Opposition To Relator's Rule 37 Motion To Compel And To Impose Sanctions |
| 8/19/2002 | 0.25 | Assented To Motion For Leave To File Reply Brief |
| 8/19/2002 | 3 | final edits to Relator's Opposition To Motion For Protective Order And Reply To Defendants' Opposition to Relator's Rule 37 Motion to Compel and To Impose Sanctions |
| 8/19/2002 | 0.25 | Notice of Action By The Court/Endorsed Order entered granting [216-1] 8/31/02 is acceptable |
| 8/20/2002 | 0.25 | telephone conference with Mr. Johnson |
| 8/20/2002 | 1 | telephone conference with Bobby Powell |
| 8/20/2002 | 0.25 | telephone conference with M. Ross |
| 8/20/2002 | 0.5 | Letter to Mr. & Mrs. Johnson re: deposition of Laura Johnson |

116

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 8/20/2002 | 0.25 | Letter to Ann McDonald re: depositions of Krukar and Ek |
| 8/20/2002 | 0.25 | Affidavit Of James E. Murray In Support Of Defendants' Motion For A Protective Order Barring The Depositions Of The Elderly Parents Of A Former Employee |
| 8/20/2002 | 0.25 | Review email from T. Kanwit |
| 8/21/2002 | 0.5 | telephone conference with Dr. Hoffman |
| 8/21/2002 | 0.5 | review and edit Letter to Sue Jorgenson re: depositions of Krukar, Ek, Guerrero, Crook, Boris, Pieroni, and Ford |
| 8/21/2002 | 0.75 | Letter from David Chaffin to court re: protective order; conf. W/ M. Tabb |
| 8/21/2002 | 0.25 | Motion Of Defendants Parke-Davis, Division of Warner-Lambert Company, and Pfizer Inc. For A Protective Order Barring The Deposition Of The Elderly Parents Of A Former Employee |
| 8/21/2002 | 0.5 | Memorandum Of Law In Support Of Defendants' Motion For A Protective Order Barring the Deposition Of the Elderly Parents Of A Former Employee |
| 8/21/2002 | 1.5 | Relator's Response to Defendants' Motion For A Protective Order Barring The Deposition Of The Elderly Parents Of A Former Employee |
| 8/21/2002 | 2 | Affidavit Of Thomas M. Green In Response To Defendants' Motion For A Protective Order Barring the Deposition Of The Parents Of The Elderly Parents Of A Former Employee |
| 8/21/2002 | 2.5 | Draft and edit Memo: re Standardization of Data Produced by State Medicaid Agencies |
| 8/22/2002 | 0.25 | telephone conference with K. Cross |
| 8/22/2002 | 0.25 | telephone conference with Brian Kelly |
| 8/22/2002 | 0.25 | search for Bill Prince |
| 8/22/2002 | 0.5 | telephone confernce with T. Kanwit |
| 8/22/2002 | 0.25 | review ADA To Launch Advocacy Hotline (Bill Prince) |
| 8/22/2002 | 0.5 | review fax from Keith Cross |
| 8/22/2002 | 0.25 | Fax from process server re: subponas |
| 8/22/2002 | 0.25 | Fax from process server re: Guerrero |
| 8/22/2002 | 0.25 | Letter to court re: protective order |
| 8/22/2002 | 0.25 | conference with Jason re: Dr. Hoffman |
| 8/22/2002 | 0.25 | letter to Keith Cross |
| 8/22/2002 | 0.25 | Letter to judge Saris re: protective order |
| 8/22/2002 | 0.25 | conference with Jason re: documents to Keith Cross |
| 8/23/2002 | 0.5 | telephone confernce with J. Murray |
| 8/23/2002 | 1 | memo to file; conf. W/ M. Tabb |
| 8/23/2002 | 0.25 | Letter to Mary Householder re: depositions of Knoop and Crook |
| 8/23/2002 | 1 | Motion Of Defendants For Leave To File a Reply Memorandum In Support Of Defendants' Motion For A Protective Order and memo and affidavit of Murray |
| 8/26/2002 | 0.25 | Letter from David Chaffin to the court re: motion for protective order |
| 8/26/2002 | 0.25 | Review email from D. Franklin |
| 8/27/2002 | 0.25 | review of American Society of Health System Pharmacists letter of 7/7/97 |
| 8/27/2002 | 0.25 | Letter to Mary Householder re: New Jersey Medicaid subpoena |
| 8/27/2002 | 0.25 | Notice of Taking Deposition of John Ford |
| 8/28/2002 | 1 | Letter from Gweb Combs re: Mississippi subpoena and response |
| 8/29/2002 | 0.25 | notes to file |
| 8/30/2002 | 0.25 | Letter from James Murray re: production of additional documents |
| 8/30/2002 | 0.25 | Fax from James Murray to Thomas Greene re: 2nd RPD to Pfizer |
| 8/30/2002 | 0.25 | Certification |
| 8/30/2002 | 1 | Defendants' Amended Responses and Objections to Relator's Second Request for Production of Documents to Defendant Pfizer, Inc. |
| 8/30/2002 | 0.25 | Notice of Taking Deposition Of John Boris |
| 9/3/2002 | 0.25 | telephone conference with D. Franklin |
| 9/3/2002 | 0.25 | Letter to Ann McDonald re: depositions of Kellet, Krukar and Ek |
| 9/3/2002 | 8 | prep for deposition of Phil Magistro |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 9/4/2002 | 0.25 | telephone conference with M. Ross |
| 9/4/2002 | 0.25 | telephone conference with M. Ross |
| 9/4/2002 | 15.5 | travel to NJ for depo of P. Magistro, depo of P. Magistro, return to Boston |
| 9/4/2002 | 0.25 | telephone conference with David Franklin |
| 9/4/2002 | 0.25 | Letter from David Chaffin to court re: defendants' certification of compliance |
| 9/4/2002 | 9.5 | Deposition of Magistro |
| 9/5/2002 | 0.25 | telephone conference with Michael Ross |
| 9/5/2002 | 1.5 | Letter to Martine Beamon re: discovery; conf. W/ M. Tabb |
| 9/5/2002 | 0.25 | Letter to James Murray re: production of documents |
| 9/5/2002 | 0.25 | Letter from Michael Ross re: Boris deposition |
| 9/5/2002 | 0.5 | Letter to process server re: Knoop and Crook depositions |
| 9/5/2002 | 0.25 | Letter to James Murray re: Guerrero deposition |
| 9/5/2002 | 0.25 | Notice of Taking Deposition of Edda Guerrero |
| 9/6/2002 | 1.25 | telephone conference with B. Meyer; conf. W/ M. Tabb |
| 9/6/2002 | 0.5 | telephone conference with T. Kanwit |
| 9/6/2002 | 1 | telephone conference with T. Kanwit and memo to file |
| 9/6/2002 | 1 | research; balanced budget act of 1997 |
| 9/6/2002 | 0.25 | Letter from James Murray re: production of additional documents |
| 9/6/2002 | 0.5 | Letter from Ann McDonald re: Krukar deposition |
| 9/6/2002 | 0.5 | Letter to process server re: depositions of Turner and Fierro |
| 9/6/2002 | 5 | Relator's Motion To Compel Production of Documents Relating To Medicaid Coverage and Drugdex |
| 9/6/2002 | 1 | final edits to Memorandum In Support of Relator's Motion To Compel Production of Documents Relating to Medicaid Coverage and Drugdex |
| 9/9/2002 | 0.25 | email from Leslie Ellis |
| 9/9/2002 | 0.25 | telephone conference with M. Ross |
| 9/9/2002 | 0.25 | review article Pfizer to Delay Epilepsy Drug's FDA Application |
| 9/9/2002 | 0.5 | telephone conversation with and letter from Arnie Huber re: Laura Johnson depo |
| 9/9/2002 | 0.25 | Letter to Ann McDonald re: Krukar deposition |
| 9/9/2002 | 0.25 | Letter from Michael Ross re: Crook deposition |
| 9/9/2002 | 2 | Relator's Answers to Defendants Warner-Lambert and Pfizer's First Set Interrogatories to Relator David Franklin |
| 9/9/2002 | 1 | Relator's Response to Defendants Warner Lambert and Pfizer's First Set Interrogatories to Relator David Franklin |
| 9/9/2002 | 0.25 | Discovery Order |
| 9/9/2002 | 0.25 | Order: "Relator's Rule 37 (d) Motion to Compel Designation of a Corporate Representative on Medical Topics and to Impose Sanctions (#208) is allowed to the extent set forth in open court this date.' |
| 9/10/2002 | 1 | review of Pfizer web site; conf. W/ M. Tabb |
| 9/10/2002 | 1 | telephone conference with Robert Hamilton; memo to file |
| 9/10/2002 | 0.25 | telephone conference with J. Murray |
| 9/10/2002 | 0.25 | Letter from Davis Polk re: production of additional documents |
| 9/10/2002 | 0.25 | Letter from Michael Ross re: Boris deposition |
| 9/10/2002 | 0.25 | Letter to Ann McDonald re: Ek deposition |
| 9/10/2002 | 0.75 | Letter from James Murray re: development team minutes |
| 9/10/2002 | 0.25 | Letter from James Murray re: deposition of Francie Kivel |
| 9/10/2002 | 0.25 | Letter to James Murray re: Kivel deposition |
| 9/10/2002 | 0.25 | Notice of Taking Deposition of Francie Kivel |
| 9/11/2002 | 0.25 | Letter from Michael Ross re: Boris deposition |
| 9/11/2002 | 0.75 | Notice of Taking Deposition of Joseph Pieroni; conf. W/ M. Tabb |
| 9/12/2002 | 0.25 | telephone conference with M Ross |
| 9/12/2002 | 0.25 | telephone conference with Karen Green |
| 9/12/2002 | 1 | telephone conference with T. Kanwit and memo to file |
| 9/12/2002 | 0.25 | Letter to Martine Beamon re: deposition exhibits |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|------|-------|------------------------|
| 9/12/2002 | 0.25 | Letter to Karen Green re: deposition of Guerrero |
| 9/12/2002 | 0.25 | Letter to process server re: Boris deposition |
| 9/12/2002 | 0.25 | Letter to Martine Beamon re: Turner deposition |
| 9/12/2002 | 0.25 | Letter to Martine Beamon re: Fierro deposition |
| 9/12/2002 | 0.25 | Letter to process server re: Guerrero deposition |
| 9/12/2002 | 0.25 | Letter to process server re: Knoop deposition |
| 9/12/2002 | 0.25 | Letter from Karen Green re: Guerrero deposition |
| 9/12/2002 | 0.25 | Letter to Thomas Kanwit re: deposition transcript for Kellett |
| 9/12/2002 | 0.25 | Notice of Taking Deposition of Janeth Turner |
| 9/12/2002 | 0.25 | Notice of Taking Deposition of Lesley Fierro |
| 9/12/2002 | 1 | Notice of Taking Deposition of John Knoop; conf. W/ M. Tabb |
| 9/13/2002 | 1 | telephone conference with Sean Knowles; conf. W/ T. Tabb |
| 9/13/2002 | 0.25 | Letter from Michael Ross re: Crook deposition |
| 9/14/2002 | 5 | prep for deposition of John Boris |
| 9/15/2002 | 5 | prep for deposition of John Boris |
| 9/16/2002 | 15 | travel to NJ for depo of John Boris, depo of J. Boris and return to Boston |
| 9/17/2002 | 0.25 | telephone conference with J. Turner |
| 9/17/2002 | 1 | telephone conference with M Ross; conf. W/ M. Tabb |
| 9/17/2002 | 0.5 | review itemized category report |
| 9/17/2002 | 0.25 | Letter to Court re: motion to take more than 10 depositions |
| 9/17/2002 | 0.5 | Letter from James Murray re: Drugdex documents |
| 9/17/2002 | 2 | final edits Relator's Emergency Motion For Leave to Take More Than Ten Depositions |
| 9/18/2002 | 0.25 | review email of J&K Associates, Inc |
| 9/18/2002 | 0.25 | review affidavit of due dilligence |
| 9/18/2002 | 0.25 | review second affidavit of due dilligence |
| 9/18/2002 | 0.25 | review J&K Associates, Inc. fax |
| 9/18/2002 | 0.5 | review and edit Relator's Emergency Motion to Compel Production of the Social Security Number of John Knoop |
| 9/18/2002 | 0.25 | telephone conference with M. Beamon |
| 9/18/2002 | 1 | telephone conference with T. Kanwit and memo to file |
| 9/18/2002 | 0.25 | review and edit letter to James Murray re: objections to interrogatories |
| 9/18/2002 | 0.25 | Letter to Thomas Kanwit re: Magistro and Ek depositions |
| 9/18/2002 | 0.75 | review letter from J. Murray; conf. W/ M. Tabb |
| 9/18/2002 | 0.75 | Defendants' Opposition To Relator's Emergency Motion For Leave To Take More than Ten Depositions |
| 9/18/2002 | 0.25 | Notice Of Action By The Court: Endorsed Order granting motion For leave to take more than Ten depositions Allowed |
| 9/19/2002 | 0.25 | telephone conferene with M. Ross |
| 9/19/2002 | 0.25 | review Sue Jorgensen email 9/19/02 |
| 9/19/2002 | 0.25 | Fax to Martine Beamon from Thomas Greene re: Knoop and Pieroni depositions |
| 9/19/2002 | 0.25 | Letter from James Murray re: 2nd RPD to Pfizer |
| 9/19/2002 | 0.25 | Amended Notice Of Taking Deposition of Joseph Pieroni |
| 9/19/2002 | 0.25 | Amended Notice Of Taking Deposition of John Knoop |
| 9/19/2002 | 8 | travel to Ann Arbor for depo of Francie Kivel and prep for depo |
| 9/19/2002 | 0.25 | Review email from M. Wilkes |
| 9/19/2002 | 0.25 | Review email from JR Hoffman |
| 9/19/2002 | 0.25 | Review email from Sue Jorgensen |
| 9/19/2002 | 0.25 | Review email from JR Hoffman |
| 9/20/2002 | 15 | prep for depo of F. Kivel, depo of F. Kivel and return to Boston |
| 9/20/2002 | 0.25 | email to Dr. Chren |
| 9/20/2002 | 0.25 | letter from J. Murray |
| 9/20/2002 | 1 | D's Memo of Law in Opposition to Relator's Motion to Compel Production of Documents Relating to Medicaid Coverage and Drugdex |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 9/20/2002 | 1 | Media Intervenors' Motion For Ruling On Unresolved Issues and memo in support |
| 9/21/2002 | 0.25 | Review email from M. Wilkes |
| 9/23/2002 | 10.5 | prep for depo of Allen Crook and John Knoop; travel to NY; conf. W/ M. Tabb |
| 9/23/2002 | 0.25 | Letter from Robert Bertsche to Court re: motion for ruling on unresolved issues |
| 9/24/2002 | 13 | prep for depo of Allen Crook; depo of Allen Crook and prep for depo of John Knoop |
| 9/24/2002 | 0.25 | Email from Cefaratto Group re: Boris transcript |
| 9/25/2002 | 9 | prep for depo of Edda Guerrero, depo of Edda Guerrero and return to Boston; t/c w. M. Tabb |
| 9/25/2002 | 0.25 | Fax from Cefaratti Group to Connie Sensale re: deposition schedule |
| 9/25/2002 | 0.25 | review Fax from Cefaratti Group to Connie Sensale re: deposition schedule |
| 9/25/2002 | 0.25 | Discovery Order> Magistrate Judge Cohen |
| 9/26/2002 | 0.25 | Fax from Jason Lowenthal to Thomas Greene re: Guerrero deposition |
| 9/26/2002 | 0.5 | review Fax from Jason Lowenthal to Thomas Greene re: Guerrero deposition |
| 9/26/2002 | 5 | Deposition of Edda Guerrero |
| 9/27/2002 | 0.25 | telephone conferene with M. Ross |
| 9/27/2002 | 1 | telephone conference with T. Kanwit and memo to file |
| 9/27/2002 | 0.25 | email to Dr. Chren |
| 9/27/2002 | 0.25 | letter form Leigh Hunter |
| 9/29/2002 | 0.25 | Email from Dr. Mary-Margaret Chren re: Amended Complaint |
| 9/30/2002 | 1.25 | review email from T. Kanwit; conf. W/ M. Tabb |
| 9/30/2002 | 0.5 | review spreadsheet Medicaid state agencies |
| 9/30/2002 | 0.2 | telephone conference with D. Waterbury |
| 9/30/2002 | 0.25 | Email from to Dr. Mary-Margaret Chren re: Amended Complaint |
| 9/30/2002 | 0.25 | Review email from T. Kanwit |
| 10/1/2002 | 0.25 | Letter to Dr. Chren |
| 10/1/2002 | 1.5 | Memorandum and Order: Media Entities Motion to Intervene; conf. W/ M. Tabb |
| 10/2/2002 | 0.25 | memo to M. Tabb |
| 10/2/2002 | 0.25 | Letter to Thomas Kanwit re: Guerrero deposition |
| 10/2/2002 | 0.25 | Email from Cefaratto Group re: Knoop transcript |
| 10/3/2002 | 0.25 | review of Leigh Hunter letter of 9/27/02 |
| 10/3/2002 | 0.25 | Letter to Thomas Kanwit re: Ford deposition |
| 10/3/2002 | 0.25 | Letter to Thomas Kanwit re: Knoop deposition |
| 10/3/2002 | 0.25 | Letter from Ann McDonald re: Turner deposition |
| 10/3/2002 | 0.25 | Correspondence to T. Kanwit |
| 10/4/2002 | 0.25 | review email from T. Kanwit |
| 10/4/2002 | 0.5 | Letter to Thomas Kanwit re: CMS subpoena |
| 10/4/2002 | 0.5 | Letter to Thomas Kanwit re: Mellick |
| 10/4/2002 | 0.25 | Letter to Michael Ross re: deposition of Allen Crook |
| 10/4/2002 | 0.25 | Letter from David Chaffin to Court re: Defendants' opposition to media entities motion for ruling on unresolved issues |
| 10/4/2002 | 0.5 | Memorandum Of Law In Opposition To Media Intervenors' Motion For Ruling On Unresolved Issues |
| 10/4/2002 | 0.25 | Review email from T.Kanwit |
| 10/4/2002 | 0.25 | Drafting and editing email to T. Kanwit |
| 10/4/2002 | 0.5 | Correspondence to T. Kanwit |
| 10/4/2002 | 0.5 | Correspondence with Mellick enclosures to T. Kanwit |
| 10/7/2002 | 2.25 | email to T. Kanwit; conf. W/ M. Tabb |
| 10/7/2002 | 0.25 | email from T. Kanwit |
| 10/7/2002 | 0.25 | email from T. Kanwit |
| 10/7/2002 | 1 | research; psycheducation.org; review of Neurontin in bipolar disorder |
| 10/7/2002 | 0.25 | Letter to Thomas Kanwit re: Crook deposition |
| 10/7/2002 | 0.25 | Review email from T. Kanwit |
| 10/7/2002 | 0.25 | Review email from T. Kanwit |
| 10/7/2002 | 0.25 | Review email from T. Kanwit |

120

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|------|-------|------------------------|
| 10/7/2002 | 0.25 | Correspondence to T. Kanwit |
| 10/8/2002 | 0.25 | email to T. Kanwit |
| 10/8/2002 | 1 | review memo to T. Kanwit |
| 10/8/2002 | 1 | meeting with T. Kanwit |
| 10/8/2002 | 0.25 | Letter to Thomas Kanwit re: Knoop deposition |
| 10/8/2002 | 0.25 | Letter to Thomas Kanwit re: Fierro and Hauser depositions |
| 10/8/2002 | 0.25 | Order: Cohen, M.J. defers ruling on Relator's latest Motion to Compel pending a filing by the Relator specifying when and how it conferred with the defendant |
| 10/8/2002 | 3.5 | Editing memo to Kanwit |
| 10/8/2002 | 1.5 | memo to T. Kanwit and Payment index |
| 10/9/2002 | 0.75 | Fax to David Waterbury re: affidavit; conf. W/ M. Tabb |
| 10/9/2002 | 0.25 | Review email from MM Chren |
| 10/9/2002 | 0.25 | Correspondence to Kanwit with Depo min-u-script |
| 10/9/2002 | 0.25 | Fax to D. Waterbury |
| 10/10/2002 | 0.75 | telephone conference with D. Waterbury |
| 10/10/2002 | 0.75 | review of J. Murray email; conf. W/ M. Tabb |
| 10/10/2002 | 0.25 | memo from M. Greene |
| 10/10/2002 | 1 | review of John Carey email, 10/10/02 and attachment |
| 10/10/2002 | 0.25 | Letter to Dr. Mary-Margaret Chren |
| 10/10/2002 | 0.25 | Fax from Thomas Greene to David Waterbury re: affidavit |
| 10/10/2002 | 1 | review memorandum and order |
| 10/10/2002 | 0.25 | Notice of Action By The Court Endorsed Order entered granting motion for ruling on unresolved issues. Defendants shall inform the court within 14 days which sealed documents have not been designated confidential |
| 10/10/2002 | 0.25 | Review email from James Murray |
| 10/10/2002 | 0.25 | Review email from Mike Tabb |
| 10/10/2002 | 0.5 | Drafting changes to Waterbury affidavit and fax to D. Waterbury |
| 10/11/2002 | 0.25 | review of Affidavit of David Waterbury |
| 10/11/2002 | 0.25 | review of J. Murray email |
| 10/11/2002 | 0.25 | Fax from David Waterbury to Thomas Greene re: affidavit |
| 10/11/2002 | 0.25 | Letter from David Chaffin re: appeal |
| 10/11/2002 | 0.5 | Letter from Brian Lasky re: Medicaid data |
| 10/11/2002 | 1 | Fax from David Waterbury to Thomas Greene re: affidavit; conf. W/ M. Tabb |
| 10/11/2002 | 0.25 | Emergency Motion For Stay Pending Decision Whether to Appeal |
| 10/11/2002 | | Responses and Objections of defendant Pfizer Inc to Relator David Franklin's Second Set of Interrogatories; |
| 10/11/2002 | 0.75 | Review email from Heatwole: David Waterbury's Affidavit |
| 10/11/2002 | 0.75 | Review email from Heatwole with D. Waterbury affidavit |
| 10/11/2002 | 0.25 | Review email from MM Chren |
| 10/14/2002 | 3 | drafting and editing motion for enlargement of time to make expert disclosures |
| 10/14/2002 | 0.5 | editing IJR affidavit in support of enlargement |
| 10/14/2002 | 1 | editing IJR affidavit in support of enlargement |
| 10/14/2002 | 0.5 | Review email from MM Chren |
| 10/15/2002 | 0.25 | review of T. Kanwit email |
| 10/15/2002 | 0.5 | telephone conference with T. Kanwit |
| 10/15/2002 | 0.5 | review of FDA's Request fro Comment on First Amendment Issues |
| 10/15/2002 | 1 | review of John Carey email, 10/9/02, and attachment |
| 10/15/2002 | 0.25 | telephone conference with M. Beamon |
| 10/15/2002 | 0.5 | Letter from James Murray re: Pfizer's answers to 2nd ints |
| 10/15/2002 | 0.5 | Letter to Court re: motion for enlargment of time; conf. W/ M. Tabb |
| 10/15/2002 | 1 | Fax from James Murray to Thomas Greene re: additional documents in connection with Pfizer's answers to 2nd ints |
| 10/15/2002 | 4 | Relator's Motion For An Enlargement Of Time To Make Disclosures Of Expert Testimony Pursuant to Fed. R. Civ. P. 26 (a) (2) |

121

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 10/15/2002 | 0.25 | Review email MM Chren |
| 10/15/2002 | 0.25 | Review email from MM Chren |
| 10/16/2002 | 0.25 | telephone conference with clerk |
| 10/16/2002 | 0.25 | telephone conference with D. Waterbury |
| 10/16/2002 | 0.25 | Notice Of Action By The Court/ Endorsed order entered motion to stay pending decision whether to appeal taken under advisement |
| 10/17/2002 | 16 | travel to NY, prep for depo of Janeth Turner, depo of Janeth Turner and return to Boston |
| 10/18/2002 | 1 | telephone conference with D. Waterbury |
| 10/18/2002 | 0.25 | Letter from David Chaffin re: appeal |
| 10/18/2002 | 1 | Memorandum In Support of Emergency Motion For Stay Pending Decision Whether to Appeal |
| 10/21/2002 | 0.25 | telephone Bob Patten |
| 10/21/2002 | 1 | conference with IJR re: Letter to James Murray challenging designations |
| 10/21/2002 | 0.25 | Notice Of Motion Hearing Motion Hearing Re: Relator's Motion for an Enlargement of Time to Make Disclosures of Expert Testimony-November 12, 2002 at 3:00 p.m., in Courtroom No. 13, 5th floor, U.S. District Court, 1 Courthouse Way, Boston, MA |
| 10/21/2002 | 0.25 | Review email from T. Kanwit |
| 10/22/2002 | 0.5 | telephone conference with T. Kanwit |
| 10/22/2002 | 0.25 | Letter from James Murray re: Parke-Davis employees who submitted materials to Drugdex |
| 10/23/2002 | 0.25 | Letter from James Murray re: challenged documents |
| 10/23/2002 | 0.25 | Letter to Thomas Kanwit re: Turner transcript |
| 10/23/2002 | 0.5 | Affidavit of James E. Murray In Support of Defendants' Motion For Reconsideration Of The Court's Order modifying The Protective Order |
| 10/23/2002 | 0.25 | Correspondence to Kanwit |
| 10/24/2002 | 0.25 | review email from T. Kanwit |
| 10/24/2002 | 0.25 | review TH memo to file |
| 10/24/2002 | 0.25 | review of Frankline docket |
| 10/24/2002 | 0.25 | Letter from David Chaffin to court re: motion to modify protective order |
| 10/24/2002 | 0.25 | Letter to Judge Saris re: relator's opposition to emergency motion to stay pending appeal |
| 10/24/2002 | 0.25 | Letter to court re: relator's opposition to emergency motion to stay pending appeal |
| 10/24/2002 | 0.25 | Letter from Robert Bertsche to court re: opposition to emergency motion to stay pending appeal |
| 10/24/2002 | 2.5 | drafting and editing relator's opposition to def's emergency motion for stay pending decisio whether to appeal |
| 10/24/2002 | 2 | final edits to Relator's Opposition to defendants' Emergency Motion For Stay Pending Decision Whether to Appeal |
| 10/24/2002 | 1.25 | Motion To Reconsider Previous Ruling And To Deny Relief Requested By Media Entities And Statement of Reasons |
| 10/24/2002 | 1.25 | Media Intervenors' Opposition to Defendants' Emergency Motion To Stay Pending Decision Whether To Appeal |
| 10/24/2002 | 0.25 | Review email from Kanwit |
| 10/24/2002 | 1.5 | Review email and memo from Rona |
| 10/25/2002 | 0.25 | notes to file Chaffin 10/25/02 letter |
| 10/25/2002 | 0.25 | Letter to Court re: Motion to challenge designations |
| 10/25/2002 | 0.25 | Letter to Judge Saris re: motion to challenge designations |
| 10/25/2002 | 0.5 | Letter from David Chaffin to Judge Saris re: confidential documents |
| 10/25/2002 | 6.5 | drafting and editing relator's motion to challenge confidentiality designations |
| 10/26/2002 | 0.25 | Letter from David Chaffin to court re: amended opposition |
| 10/26/2002 | 1.5 | Media intervenors' amended opposition to defendants' emergency motion to stay pending decision whether to appeal |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 10/27/2002 | 0.25 | Review email from L. Roginsky |
| 10/29/2002 | 0.5 | telephone conference with D. Waterbury; TG, MT and TH |
| 10/29/2002 | 0.25 | telephone conference with D. Watebury |
| 10/29/2002 | 0.25 | Fax from James Murray to Thomas Greene re: confidential document |
| 10/29/2002 | 0.25 | Letter from David Chaffin to court re: opposition to motion for enlargement of time |
| 10/29/2002 | 0.25 | Notice Of Action By The Court: Endorsed Order entered denying support memorandum |
| 10/29/2002 | 1 | Defendants' Memorandum of Law In Opposition To Relator's Motion For An Enlargement of Time To Make Disclosures Of Expert Testimony Pursuant To Fed. R. Civ. P. 26 (A) (2) |
| 10/29/2002 | 0.25 | Review email from JR Hoffman |
| 10/29/2002 | 0.25 | Review email from K. Ketchum re: Citation and web address |
| 10/29/2002 | 0.25 | Review email from Patten |
| 10/30/2002 | 1 | telephone conference with T. Kanwit and memo to file |
| 10/30/2002 | 2 | legal research; draft OIG Compliance Program Guidance for Pharmaceutical Manufacturers |
| 10/31/2002 | 0.25 | Notice Of Action By The Court: Endorsed Order entered denying motion for reconsideration of Memorandum Order, previous ruling and to deny relief requested by entities |
| 11/4/2002 | 1.5 | conferences with IJR re: Memorandum to Thomas Kanwit re: timeline of Franklin case |
| 11/4/2002 | 0.5 | Editing Memo to Kanwit explaining entries on timeline |
| 11/5/2002 | 0.25 | review Drug Industry Daily |
| 11/5/2002 | 0.5 | review memo from Ilyas Rona |
| 11/5/2002 | 0.25 | telephone conference with T. Kanwit |
| 11/6/2002 | 0.25 | telephone conference with D. Waterbury |
| 11/6/2002 | 0.5 | Letter to Thomas Kanwit re: Medicaid certifications |
| 11/6/2002 | 0.5 | Letter to Kanwit with enclosures |
| 11/8/2002 | 0.25 | telephone conference with D. Waterbury |
| 11/8/2002 | 0.5 | review and edit Memorandum to New Jersey re: standardization of data responses |
| 11/8/2002 | 1.5 | Memorandum to Dr. Mary-Margaret Chren re: state medicaid data |
| 11/8/2002 | 0.5 | review Letter to James Murray re: challenge of confidentiality designations |
| 11/8/2002 | 0.25 | Letter from David Chaffin to court re: opposition to motion to challenge |
| 11/8/2002 | 2 | Memorandum Of Law In Opposition To Relator's Motion To Challenge Certain Confidentiality Designations Pursuant To Paragraph 8 Of The Protective Order |
| 11/8/2002 | 0.75 | Affidavit Of James E. Murray In Support Of Defendants' Opposition To Relator's Motion To Challenge Certain Confidentiality Designations Pursuant To Paragraph 8 Of The Protective Order |
| 11/8/2002 | 0.75 | Affidavit Of John M. Krayacich In Opposition To Relator's Motion To Challenge Certain Confidentiality Designations Pursuant To Paragraph 8 Of The Protective Order |
| 11/8/2002 | 0.25 | Affidavit Of Eric D. Gill In Opposition To Relator's Motion To Challenge Certain Confidentiality Designations Pursuant To Paragraph 8 Of The Protective Order-This pleading, filed under seal, is located in: C101. Franklin-Affidavit of Gill in Oppo. To Rel. Motion to Chall. Confid. Desig., 11/8/02 |
| 11/11/2002 | 1.5 | telephone conference with Dr. M. Chren; conf /w M. Tabb |
| 11/11/2002 | 2 | memo to file |
| 11/11/2002 | 0.25 | Fax from James Murray to Thomas Greene re: Turner deposition |
| 11/12/2002 | 3.5 | preparation and hearing before Judge Saris; conf. W/ M. Tabb |
| 11/12/2002 | 2 | review memos to file re motion to enlarge time |
| 11/12/2002 | 0.25 | Notice Of Action By The Court: Endorsed Order entered denying motion to extend time to 45 days after State/Fed Gov'ts to make disclosures of expert testimony. Denied after hearing. However I have adjusted the expert discovery schedule, as stated in court |

123

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 11/13/2002 | 1.5 | memo to MT and Ilyas Rona |
| 11/13/2002 | 0.5 | telephone conference with D. Franklin |
| 11/13/2002 | 2 | memo to file: (krayacich Affdavit) |
| 11/13/2002 | 0.25 | Fax from Thomas Greene to David Franklin re: Massachusetts physicians |
| 11/13/2002 | 0.25 | Letter from Robert Bertsche to Court re: motion to unseal non-confidential documents |
| 11/13/2002 | 0.75 | Media Intervenors' Motion To Unseal Non-Confidential Documents |
| 11/14/2002 | 0.5 | review of email from David Franklin |
| 11/14/2002 | 0.25 | Review email from R. Bertsche |
| 11/15/2002 | 1 | telephone confernece with T. Kanwit |
| 11/15/2002 | 0.25 | telephone conference with J. Miller |
| 11/15/2002 | 0.5 | review and edit Notice of Deposition Of Quintiles Transnational Corp. Pursuant to Rule 30 (B)(6); subpoena, |
| 11/15/2002 | 0.5 | review and edit Notice Of Deposition Of IMS Health, Inc. Pursuant To Rule 30 (B)(6) |
| 11/15/2002 | 0.25 | Assented-to Motion For Leave To File Reply To Defendants' Memorandum Of Law In Opposition Relator's Motion To Challenge Certain Confidentiality Designations Pursuant To Paragraph 8 Of The Protective Order |
| 11/15/2002 | 3 | editing Relator's Reply To Defendants' Memorandum Of Law In Opposition Relator's Motion To Challenge Certain Confidentiality Designations Pursuant To Paragraph 8 Of The Protective Order |
| 11/15/2002 | 0.25 | review Affidavit of Ilyas J. Rona In Support Of Relator's Motion For Leave To File Reply To Defendants' Memorandum Of Law In Opposition Relator's Motion To Challenge Certain Confidentiality Designations Pursuant To Paragraph 8 Of The Protective Order |
| 11/18/2002 | 0.5 | telephone conference with David Waterbury |
| 11/19/2002 | 0.25 | telephone conference with M. Ross |
| 11/19/2002 | 0.25 | Motion Denied: Assented-to Motion For Leave To File Reply To Defendants' Memorandum Of Law In Opposition Relator's Motion To Challenge Certain Confidentiality Designations Pursuant To Paragraph 8 Of The Protective Order With Order by Cohen, M.J. |
| 11/19/2002 | 0.25 | Endorse Order entered denying motion for leave to file reply to deft. Memorandum of law in opposition to Relator's motion to challenge certain confidentiality designations. |
| 11/20/2002 | 3 | review of 11/20 email from D. Franklin and deposition references |
| 11/20/2002 | 0.25 | review email from Dr. David Rosen |
| 11/20/2002 | 0.25 | review of National Association of state Medicaid Directors membership list |
| 11/20/2002 | 0.25 | letter to Robert Patten |
| 11/20/2002 | 1 | Review email from Franklin and deposition page references |
| 11/21/2002 | 0.25 | Review email from David Rosen on McLean hospital |
| 11/22/2002 | 0.5 | telephone conference with T. Kanwit |
| 11/22/2002 | 1 | telephone conference with D. Waterbury |
| 11/22/2002 | 1 | telephone conference with David Waterbury and memo to file |
| 11/22/2002 | 0.25 | Letter from David Chaffin to Court re: motion to unseal non-confidential documents |
| 11/22/2002 | 2 | conferences re: and edits to Memorandum to Thomas Kanwit re: monotherapy documents |
| 11/22/2002 | 0.5 | Memorandum Of Law In Response To Media Intervenors' Motion To Unseal Non-Confidential Documents |
| 11/22/2002 | 2 | Assembling Pd documents to Kanwit |
| 11/25/2002 | 0.25 | review fax and attachment from D. Franklin |
| 11/25/2002 | 3 | Memorandum to Mary-Margaret Chren re: off-label marketing events |
| 11/25/2002 | 1 | Review of False claims memo from Lena Roginsky |
| 11/26/2002 | 0.25 | Letter from Michael Ross re: Pieroni deposition |

124

·Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 11/26/2002 | 0.25 | Notice Of Action By The Court: Endorsed Order entered granting motion to unseal non-confidential document. Allowed as unopposed, however, I agree with defts that the media intervenors must confer before filing any motions |
| 11/26/2002 | 0.5 | telephone conference with D. Waterbury |
| 12/2/2002 | 0.5 | telephone conference with Bob Patten, and Tony M. |
| 12/2/2002 | 0.5 | telephone conference with D. Waterbury |
| 12/2/2002 | 1 | review of article: Off-label Uses of Approved Drugs, A New Compromise is Needed, by R. Pritchard |
| 12/2/2002 | 0.5 | meeting with Ilyas Rona and memo to file |
| 12/2/2002 | 0.5 | review David Waterbury memo |
| 12/2/2002 | 0.5 | review of fax from Bob Patten; and review of Madden medicaid claims data |
| 12/2/2002 | 0.5 | Fax from Robert Patten re: Medicaid data |
| 12/3/2002 | 2 | conferences re: and edits to Memorandum to David Waterbury re: DRUGDEX analysis |
| 12/3/2002 | 1 | Review memo to Waterbury re: Drugdex Analysis w/Exhibit A and two sets of materials |
| 12/4/2002 | 0.5 | Letter from James Murray re: objections to subpoenas |
| 12/4/2002 | 0.5 | Relator's Motion For Reconsideration Of Magistrate's Order Dated November 19, 2002 [Docket#271] |
| 12/4/2002 | 1 | Objections To Subpoena Pursuant to Rule 45 ©, Fed R. Civ. P. by non-party Quintiles Transnational Corporation; conf. W. T. Tabb |
| 12/5/2002 | 1 | conf. / M. Tabb; telephone conference with D. Waterbury |
| 12/5/2002 | 1 | Memorandum to Dr. Michael Steinman re: Drugdex articles |
| 12/5/2002 | 1 | Memorandum to Michael Steinman re: additional marketing documents |
| 12/5/2002 | 0.25 | Memorandum to Michael Steinman re: deposition transcripts of Knoop and Boris |
| 12/5/2002 | 1.5 | Review of email from D. Waterbury with Neurontin Trend Analysis memos and attachments |
| 12/6/2002 | 1.5 | meeting with M. Tabb and review and edit memo to David Waterbury |
| 12/6/2002 | 0.5 | Letter from James Murray re: proffer |
| 12/6/2002 | 3 | Editing Relator's Express and Implied False Certification Cases (to Kanwit) |
| 12/6/2002 | 3.5 | Drafting and editing memo to D. Waterbury |
| 12/9/2002 | 0.25 | telephone conference with T. Kanwit |
| 12/9/2002 | 0.5 | Letter to James Murray responding to letter of Dec. 6 |
| 12/9/2002 | 0.25 | Letter to Thomas Kanwit re: information |
| 12/9/2002 | 0.25 | Letter to David Waterbury re: information |
| 12/10/2002 | 0.75 | Letter to James Murray re: challenge of certain confidentiality designations |
| 12/10/2002 | 0.75 | Non-Party IMS Health, Inc.'s Response To The Subpoena Of Plaintiff David Franklin |
| 12/10/2002 | 0.25 | Fax to Thomas Kanwit re: Illinois Medical Assistance Program (ex. 11) |
| 12/10/2002 | 0.25 | Fax to D. Waterbury with attachment |
| 12/11/2002 | 0.5 | review Notice Of Deposition Of Verispan, LLC Pursuant to Rule 30(b)(6) and Deposition Subpoena served 12/19/02 |
| 12/12/2002 | 1 | telephone conference with T. Kanwit and memo to file |
| 12/12/2002 | 0.25 | Letter from James Murray re: challenge of certain confidentiality designations |
| 12/13/2002 | 1 | telephone conference with D. Waterbury |
| 12/13/2002 | 0.5 | memo to file |
| 12/16/2002 | 0.25 | telephone conference with J. Murray |
| 12/18/2002 | 0.25 | Letter from David Chaffin to court re: motion for reconsideration |
| 12/18/2002 | 0.25 | Letter from David Chaffin to Judge Saris re: motion for reconsideration |
| 12/18/2002 | 0.5 | Letter from James Murray re: draft scheduling order |
| 12/18/2002 | 1.5 | Memorandum Of Law In Opposition To Relator's Motion For Reconsideration Of Magistrate's Order Dated November 19, 2002 |
| 12/18/2002 | 0.25 | Affidavit Of James E. Murray In Support Of Defendants' Opposition To Relator's Motion For Reconsideration Of Magistrate's Order Dated November 19, 2002 |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 12/19/2002 | 0.25 | telephone conference with Tracy Elliott |
| 12/19/2002 | 0.5 | review of deposition summary |
| 12/20/2002 | 0.2 | telephone conference with Tony M. |
| 12/20/2002 | 0.5 | Letter from James Murray re: draft scheduling order |
| 12/20/2002 | 0.5 | Letter from David Chaffin to Judge Saris re: schedule for expert discovery and summary judgment |
| 12/23/2002 | 0.25 | telephone conference with D. Waterbury |
| 12/23/2002 | 0.25 | Letter from David Chaffin re: original Murray affidavit |
| 12/27/2002 | 1 | Review of email from P. Allen re; neurontin trend analysis: pennsylvania questions, and Oregon |
| 12/30/2002 | 0.5 | review of FDA Drug Approvals for October 2000 |
| 12/30/2002 | 0.25 | Notice Of Action By The Court |
| 12/30/2002 | 0.25 | Notice Of Rescheduled Motion Hearing/Pretrial Conference |
| 12/31/2002 | 2 | Letter to Dr. Michael Steinman re: Knoop deposition and additional information; review summary of Knoop deposition with highlighting |
| 1/2/2003 | 0.25 | telephone conference with T. Kanwit |
| 1/2/2003 | 0.25 | telephone conference with S. Amundson |
| 1/2/2003 | 1 | Review of email from P. Allen w/attachments |
| 1/3/2003 | 0.25 | Motion To Withdraw (Stuart Svonkin of Hill & Barlow) |
| 1/6/2003 | 0.5 | telephone conference with D. Waterbury |
| 1/6/2003 | 0.25 | Letter from Stuart Svonkin re: notice of withdrawal |
| 1/7/2003 | 0.25 | review of PAL Neurontin Fact Sheet |
| 1/7/2003 | 0.25 | Letter to Karen Green re: deposition of Guerrero |
| 1/7/2003 | 0.25 | Letter to Ann McDonald re: deposition of Ek |
| 1/7/2003 | 0.25 | Letter to Ann McDonald re: deposition of Turner |
| 1/7/2003 | 0.25 | Letter to Ann McDonald re: deposition of Krukar |
| 1/7/2003 | 0.25 | Letter to Michael Ross re: deposition of Magistro |
| 1/7/2003 | 0.25 | Letter to Michael Ross re: deposition of John Boris |
| 1/7/2003 | 0.25 | Letter to Michael Ross re: deposition of Francie Kivel |
| 1/7/2003 | 0.25 | Letter to Michael Ross re: deposition of Allen Crook |
| 1/7/2003 | 0.25 | Letter to Michael Ross re: John Knoop deposition transcript |
| 1/7/2003 | 0.25 | Letter to Michael Ross re: Joe Pieroni deposition transcript |
| 1/7/2003 | 0.25 | Letter to Michael Ross re: Ford deposition transcript |
| 1/8/2003 | 0.5 | Review of email from Steinman re: consultant agreement |
| 1/8/2003 | 0.25 | Review email from Steinman |
| 1/9/2003 | 1.5 | Review of report draft from Steinman |
| 1/10/2003 | 0.5 | review and edits to Consultant's agreement |
| 1/10/2003 | 0.5 | memo to file on status of states medicaid responses |
| 1/10/2003 | 0.25 | Letter to Ann McDonald re: deposition of Lisa Kellett |
| 1/10/2003 | 0.25 | Review of email from Steinman |
| 1/12/2003 | 0.25 | Review of email correspondence from Robert Bertsche |
| 1/13/2003 | 1 | Fax from Thomas Greene to Dr. Michael Steinman re: consultant's agreement; review of consultant's agreement |
| 1/15/2003 | 0.25 | Notice Of Change Of Firm And Address (R. Bertsche formerly of Hill & Barlow to: Prince, Lobel, Glovsky & Tye, 585 Commercial Street, Boston, MA 02109) |
| 1/15/2003 | 0.25 | Review email from Steinman |
| 1/15/2003 | 0.25 | Review of email correspondence from Jeffrey Linder |
| 1/15/2003 | 1 | Review of email from Steinman |
| 1/15/2003 | 0.5 | Review email with attachments from Steinman |
| 1/16/2003 | 0.25 | Letter from Robert Bertsche re: Notice of Change of Address |
| 1/18/2003 | 0.75 | conf. W/ M. Tabb |
| 1/20/2003 | 0.75 | conf. W/ M. Tabb |
| 1/21/2003 | 0.25 | telephone conference with M. Steinman |
| 1/21/2003 | 0.25 | telephone conference with Jeff Linden |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|------|-------|------------------------|
| 1/21/2003 | 0.25 | telephone conference with M. Steinman |
| 1/21/2003 | 0.25 | telephone conference with court reporter |
| 1/23/2003 | 0.25 | telephone conference with T. Kanwit |
| 1/24/2003 | 0.5 | telephone conference with Tom Kanwit |
| 1/27/2003 | 1.5 | Review email from Steinman |
| 1/28/2003 | 0.5 | telephone conference with D. Waterbury, MT, IR |
| 1/28/2003 | 0.25 | Letter to Robert Bertsche re: motion for enlargment of time to make expert disclosures |
| 1/28/2003 | 0.25 | Review email from Steinman |
| 1/29/2003 | 0.25 | review aritcle; company news; court says Apotex drug wouldn't violate Pfizer patent |
| 1/29/2003 | 0.5 | telephone conference with M. Steinman, Ilyas Rona |
| 1/29/2003 | 0.5 | telephone conference with D. Waterbury |
| 1/29/2003 | 0.5 | note to file |
| 1/29/2003 | 0.25 | Review email from Steinman |
| 1/29/2003 | 2.25 | Review email from Steinman |
| 1/30/2003 | 0.5 | conf. W/ M. Tabb |
| 1/30/2003 | 2 | Review email from Steinman |
| 1/30/2003 | 4 | Review and edit Memo re: Estimate of Damages, with two binders (exhibits A & B) |
| 1/31/2003 | 0.25 | Fax from Thomas Greene to David Waterbury re: Expert Report |
| 1/31/2003 | 0.5 | Review and email from Steinman |
| 1/31/2003 | 1 | Review email from Steinman with attachment |
| 1/31/2003 | 1 | Review email and Gabapentin court report-appendix 2c from Steinman |
| 1/31/2003 | 1 | Review email from Steinman re: Gabapentin court report appendix 2b |
| 1/31/2003 | 1.5 | Review email and revised report with appendices 2b/2c from Steinman |
| 1/31/2003 | 3.5 | Review and edit memo and graphs to T. Kanwit |
| 1/31/2003 | 0.25 | Fax to D. Waterbury |
| 2/3/2003 | 0.25 | telephone conference with D. waterbury |
| 2/3/2003 | 0.25 | Review email from Steinman |
| 2/4/2003 | 0.25 | Letter from James Murray re: expert report and state medicaid data |
| 2/4/2003 | 1 | Fax from James Murray to Thomas Greene re: subpoenas of Relator's Experts; conf. W/ M. Tabb |
| 2/4/2003 | 1 | Notice Of Request For Production Of Documents Subpoena Duces Tecum to Michael Steinman, C. Seth Landefeld, and Mary-Margaret Chren |
| 2/4/2003 | 0.75 | Review email from Franklin |
| 2/5/2003 | 1 | telephone conference with David Waterbury |
| 2/5/2003 | 0.25 | memo to file |
| 2/6/2003 | 0.25 | telephone conference with PiperRudnick |
| 2/6/2003 | 0.25 | Letter to Steve Amundson re: documents |
| 2/6/2003 | 0.25 | Deposition Subpoena to Verispan, LLC |
| 2/6/2003 | 0.25 | Emergency Motion To Enforce Subpoena And Request For Hearing |
| 2/6/2003 | 0.5 | Relator's Memorandum In Support Of Emergency Motion To Compel Enforcement of Subpoena Duces Tecum [w/exhibits, both sealed and unsealed] |
| 2/6/2003 | 0.25 | Proposed Order |
| 2/6/2003 | 0.25 | Motion Requesting Leave for Michael Tabb To Appear Pro Hac Vice |
| 2/7/2003 | 0.75 | telephone conference with T. Kanwit; conf. W/ M. Tabb |
| 2/11/2003 | 0.5 | telephone hearing with Judge Kelly; MT |
| 2/11/2003 | 1 | review and edits to letter to James Murray re: objections to subpoeans of experts |
| 2/12/2003 | 0.5 | telephone conference with T. Kanwit |
| 2/12/2003 | 0.25 | Letter to David Franklin re: Expert Report |
| 2/12/2003 | 0.25 | Letter to Dr. Michael Steinman re: copy of report |
| 2/12/2003 | 0.25 | Letter to Dr. Mary-Margaret Chren re: copy of report |
| 2/12/2003 | 0.25 | Letter to Dr. Seth Landefeld re: copy of report |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|------|-------|------------------------|
| 2/12/2003 | 0.25 | Order: Motion Requesting Leave for Michael Tabb to Appear Pro Hac Vice is GRANTED |
| 2/13/2003 | 0.5 | telephone conference with Seth Landefeld |
| 2/13/2003 | 1.5 | Review email and attached memo from M. Tabb |
| 2/14/2003 | 0.2 | telephone conference with T. Kanwit and P. Hegarty |
| 2/14/2003 | 1.25 | telephone conference with T. Kanwit; conf. W/ M. Tabb |
| 2/19/2003 | 1 | review of Verispan deposition transcript |
| 2/20/2003 | 1 | telephone conference with Seth Landefeld, M. Chren, M. Steinman |
| 2/20/2003 | 0.25 | telephone conference with D. Waterbury and C. Brewer |
| 2/20/2003 | 1.5 | Letter to Thomas Kanwit re: request for meeting with government; conf. W/ M. Tabb |
| 2/20/2003 | 0.5 | Correspondence to T. Kanwit |
| 2/24/2003 | 0.25 | telephone conference with Chris Brewer |
| 2/24/2003 | 0.5 | Memo re: comparison of off-label use: Neurontin vs. Dilantin |
| 2/25/2003 | 0.25 | Letter to Thomas Kanwit re: electronic payment register |
| 2/25/2003 | 4 | Review and edit payment register index and correspondence to T. Kanwit |
| 2/26/2003 | 0.5 | conf. W/ M. Tabb |
| 2/28/2003 | 0.5 | telephone conference with C. Brewer |
| 2/28/2003 | 0.25 | review fax from Katz, Kutter |
| 3/4/2003 | 0.25 | Review email from Kanwit |
| 3/5/2003 | 0.75 | review email from T. Kanwit; conf. W/ M. Tabb |
| 3/5/2003 | 1.5 | Letter to David Waterbury re: Medicaid witnesses |
| 3/5/2003 | 2 | Drafting and editing Correspondence to D. Waterbury |
| 3/6/2003 | 0.5 | telephone conference with S. Bloom |
| 3/7/2003 | 0.25 | review of fax from Cherry Tredo |
| 3/7/2003 | 1.25 | Letter to Sara Bloom re: information; conf. W/ M. Tabb |
| 3/7/2003 | 0.75 | Review email from Jeffrey Linder with attachment |
| 3/7/2003 | 1 | Conference with M. Tabb and review of email to Murray |
| 3/7/2003 | 1.5 | Correspondence to Sara Bloom with attachments |
| 3/8/2003 | 2 | expert reports, Meeting w/ M. Tabb |
| 3/10/2003 | 0.25 | review of M.Tabb email to James Murray |
| 3/10/2003 | 0.25 | review of D. Waterbury email dated 3/10/03 |
| 3/10/2003 | 0.25 | Review email from Heatwole |
| 3/11/2003 | 0.5 | meeting w. M. Tabb |
| 3/11/2003 | 0.25 | Review Tabb/Murray email |
| 3/14/2003 | 0.5 | telephone conference with David Waterbury |
| 3/18/2003 | 0.25 | telephone conference with D. Waterbury |
| 3/20/2003 | 0.25 | Letter from Michael Ross re: Knoop deposition transcript |
| 3/24/2003 | 0.5 | review M. Tabb's email to David Waterbury |
| 3/24/2003 | 0.25 | Letter from James Murray re: expert discovery |
| 3/24/2003 | 1.25 | Review email from M. Tabb w/attachments |
| 3/28/2003 | 0.5 | review M. Tabb memo dated 3/28/03 and review Silverman Bernheim & Vogel legal bill; conf. W/ M. Tabb |
| 4/1/2003 | 1 | telephone conference with Sara Bloom |
| 4/3/2003 | 1 | telephone conference with D. Waterbury |
| 4/3/2003 | 0.5 | review of fax and attachemnt from Susan Fili |
| 4/4/2003 | 1 | telephone conference with D. Waterbury; conf. W/ M. Tabb |
| 4/7/2003 | 0.5 | telephone conference with S. Bloom; conf. W/ M. Tabbb |
| 4/7/2003 | 0.25 | review M. Tabb's notes of telephone conference with Beamon and Murray |
| 4/7/2003 | 0.5 | Letter to David Franklin re: certifications |
| 4/7/2003 | 0.25 | Letter to James Murray re: deposition of Defendants' experts |
| 4/7/2003 | 1.5 | Drafting correspondence to D. Waterbury with attachments |
| 4/8/2003 | 0.75 | telephone conference with T. Kanwit |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|------|-------|------------------------|
| 4/8/2003 | 0.25 | Letter from David Chaffin to court re: additional time to file motion for summary judgment |
| 4/8/2003 | 0.25 | Letter from David Chaffin to Judge Saris re: additional time to file motion for summary judgment |
| 4/8/2003 | 1 | Assented-to Motion For Additional Time IN Which To File Motion For Summary Judgment |
| 4/8/2003 | 0.5 | Statement Of Reasons To File Document Under Seal |
| 4/9/2003 | 0.25 | telephone conference with M.Steinman |
| 4/9/2003 | 0.5 | telephone conference with D. Waterbury |
| 4/9/2003 | 0.25 | Notice Of Action By The Court: "Endorsed Order entered denying motion to seal accompanying motion for additional time. I don't understand why this is under seal. The mere fact that there are settlement discussions is not sufficient." |
| 4/9/2003 | 0.25 | Review email from Steinman |
| 4/10/2003 | 1.5 | telephone conference with D. Waterbury, Mt, IR, C. Brewer, Susan Purcell, Mark Thomas; conf. W/ M. Tabb |
| 4/10/2003 | 0.25 | Review email from Steinman |
| 4/11/2003 | 1.5 | Letter to Robert Patten re: obtaining certification forms |
| 4/11/2003 | 0.25 | Review email from Landefeld |
| 4/14/2003 | 0.25 | Letter from David Chaffin to court re: summary judgment motion |
| 4/14/2003 | 0.25 | Letter from David Chaffin to Judge Saris re: summary judgment motion |
| 4/14/2003 | 0.5 | Motion For summary Judgment |
| 4/14/2003 | 1 | Defendants' Statement Pursuant To Local Civil Rule 56.1 Of Material Facts As To Which There Are No Genuine Issues To Be Tried |
| 4/14/2003 | 2 | Memorandum Of Law In Support Of Defendants' Motion For Summary Judgment |
| 4/14/2003 | 0.25 | Assented-To Motion For Leave to File Memorandum in Excess of Twenty Pages |
| 4/14/2003 | 1 | Affidavit Of James E. Murray In Support Of Defendants' Motion For Summary Judgment |
| 4/14/2003 | 0.25 | Statement Of Reasons To File Document Under Seal (All located in file: C105 FRANKLIN-Motion for Summ). |
| 4/14/2003 | 0.25 | Review email from Steinman |
| 4/15/2003 | 8 | drafting outline for separate statement of facts; conf. W/ M. Tabb |
| 4/15/2003 | 0.5 | telephone conference with Larry Stasel |
| 4/15/2003 | 0.25 | telephone conference with D. Waterbury |
| 4/15/2003 | 0.25 | telephone conference with T. Kanwit |
| 4/16/2003 | 6 | drafting outline for separate statement of facts; conf. W/ M. Tabb |
| 4/16/2003 | 0.5 | telephone conference with D. Waterbury |
| 4/16/2003 | 0.25 | Notice Of Action By The Court "Endorsed Order entered granting motion for leave to file memorandum in excess of 20 pgs. Allowed. However, the reply memo shall not exceed the page limits or it will be returned." |
| 4/16/2003 | 0.25 | Notice Of Action By The Court "Endorsed Order entered denying motion to seal exhibit V to affidavit of James Murray. Denied. There is presumption that court records are avaliable to the public. If there is a particular fact or quote that is confidential it may be sanitized. However, a quick review of this document suggests that most of it is not protect able." |
| 4/17/2003 | 6 | drafting outline for separate statement of facts; indexing depos |
| 4/17/2003 | 0.25 | Letter to Judge Saris re: Relator's motion to enlarge time to respond to summary judgment motion |
| 4/17/2003 | 3 | Relator's Motion To Enlarge Time To Respond To Motion For Summary Judgment |
| 4/18/2003 | 4 | drafting outline for separate statement of facts; indexing depos; conf. W. M. Tabb |
| 4/18/2003 | 0.5 | telephone conference with D. Waterbury |
| 4/18/2003 | 0.25 | telephone conference with D. waterbury |
| 4/18/2003 | 0.25 | Letter from David Chaffin to court re: defendants' response to motion to enlarge time |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|------|-------|------------------------|
| 4/18/2003 | 0.25 | Letter from David Chaffin to Judge Saris re: defendants' response to motion to enlarge time |
| 4/18/2003 | 0.25 | Defendants' Response To Relator's Motion To Enlarge Time To Respond To Motion For Summary Judgment |
| 4/18/2003 | 0.5 | Review email from M. Tabb w/attachment |
| 4/18/2003 | 1 | Review email from M. Tabb re: draft affidavits |
| 4/18/2003 | 1 | Review email from Tabb re: Franklin outline |
| 4/21/2003 | 3 | drafting outline for separate statement of facts; indexing depos |
| 4/21/2003 | 0.25 | telephone conference with .Bloom |
| 4/21/2003 | 2.5 | conferences and edits to Letter agreement concerning verbatims among the Relator, Verispan and David Waterbury |
| 4/21/2003 | 1 | Drafting and editing letter regarding Verispan |
| 4/22/2003 | 0.75 | Review email from Shtasel w/attachment |
| 4/22/2003 | 1 | Review email from Rona re: statement of facts draft |
| 4/23/2003 | 4 | drafting outline for separate statement of facts; indexing depos |
| 4/24/2003 | 6 | drafting separate statement of facts |
| 4/25/2003 | 12 | drafting separate statement of facts |
| 4/26/2003 | 8 | drafting separate statement of facts |
| 4/27/2003 | 8 | drafting separate statement of facts |
| 4/28/2003 | 12 | drafting separate statement of facts |
| 4/28/2003 | 0.25 | Notice of Action by the Court: Endorsed Order entered denying motion to extend time to 5/14/03 to respond to S/J |
| 4/29/2003 | 12 | drafting separate statement of facts |
| 4/30/2003 | 12 | drafting separate statement of facts; conf. W/ M. Tabb; |
| 5/1/2003 | 12 | drafting separate statement of facts |
| 5/1/2003 | 0.5 | Review email from Franklin re: |
| 5/2/2003 | 12 | drafting separate statement of facts |
| 5/2/2003 | 0.75 | Review email from Franklin re |
| 5/3/2003 | 8 | drafting separate statement of facts; conf. W/ M. Tabb; |
| 5/4/2003 | 8 | drafting separate statement of facts; conf. w/ M. Tabb; |
| 5/5/2003 | 12 | editing legal memo; drafting, editing sep. statement of facts |
| 5/5/2003 | 0.25 | telephone conference with Larry Stasel |
| 5/5/2003 | 2 | review of Strom's report |
| 5/5/2003 | 1 | Review Franklin affidavit |
| 5/5/2003 | 0.25 | Review Tabb/Patten email re: draft state coverage affidavit.wpd, text on document |
| 5/5/2003 | 0.25 | Review email from Landefeld |
| 5/5/2003 | 0.25 | Review email from Landefeld |
| 5/6/2003 | 12 | editing legal memo; drafting, editing sep. statement of facts |
| 5/6/2003 | 0.25 | telephone conference with Larry Stasel |
| 5/6/2003 | 0.25 | Review email from Tabb re: affidavits provided by the states |
| 5/6/2003 | 1.5 | Review email from Franklin re: affidavit latest version |
| 5/6/2003 | 1 | Review email from Steinman with draft report |
| 5/6/2003 | 1 | Review email from Franklin re: Franklin affidavit and note |
| 5/7/2003 | 12 | editing legal memo; drafting, editing sep. statement of facts |
| 5/7/2003 | 0.25 | Fax from Thomas Greene to Martine Beamon re: one week extension |
| 5/7/2003 | 0.25 | Letter to court re: motion for one week extension |
| 5/7/2003 | 0.25 | Letter to Judge Saris re: motion for one week extension |
| 5/7/2003 | 1.5 | Relator's Renewed Motion To Enlarge Time For Filing An Opposition To Motion For Summary Judgment |
| 5/7/2003 | 0.25 | Review email from Franklin re: publication links |
| 5/7/2003 | 0.25 | Review email from Steinman re: affidavit and depo questions |
| 5/7/2003 | 1 | Review email from Franklin re: MES and AMM publication |
| 5/7/2003 | 0.25 | Review email from Patten re: draft megathlin affidavit on neurontin utilization data.wpd |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|------|-------|------------------------|
| 5/8/2003 | 8 | drafting affidavits of D. Franklin, S. Landefeld; drafts of state Medicaid aff. |
| 5/8/2003 | 0.25 | Review email from Franklin re: depo transcripts |
| 5/8/2003 | 0.25 | Review email from Franklin with attachments |
| 5/9/2003 | 12 | drafting affidavits of D. Franklin, S. Landefeld; drafts of state Medicaid aff. |
| 5/9/2003 | 0.25 | revview email from Seth Landefeld |
| 5/9/2003 | 0.75 | Review: Tony's modified affidavit |
| 5/9/2003 | 1 | Review email from Franklin with attachments |
| 5/9/2003 | 0.5 | Review email from Franklin with attachments |
| 5/10/2003 | 8 | drafting, editing sep. statement of facts |
| 5/11/2003 | 8 | drafting, editing sep. statement of facts;relator's opposition; conf. W/ M. Tabb; affidavit of T. Greene |
| 5/12/2003 | 12 | drafting, editing sep. statement of facts; editing relator's opposition |
| 5/12/2003 | 0.25 | Draft email to M. Steinman |
| 5/12/2003 | 0.25 | Review email from Wu Sheen Y re: data from Oregon for one physician |
| 5/13/2003 | 12 | drafting, editing sep. statement of facts; editing relator's opposition |
| 5/13/2003 | 0.25 | Email from David Waterbury re: Medicaid data |
| 5/13/2003 | 0.25 | Notice of Action by the Court: Endorsed Order entered granting motion to extend time to 5/21/03 to file opposition |
| 5/13/2003 | 0.25 | Review marketing statement of facts from M. Tabb |
| 5/13/2003 | 0.25 | Review email message forwarded by D. Waterbury |
| 5/13/2003 | 0.25 | Review email from Patten |
| 5/13/2003 | 0.25 | Review and edit email from D.Waterbury re:database |
| 5/14/2003 | 12 | drafting, editing sep. statement of facts; editing Franklin's aff.; oversight of state Medicaid affidavits |
| 5/14/2003 | 0.5 | Letter from Julie Brill re: investigation |
| 5/15/2003 | 12 | drafting, editing sep. statement of facts; editing Franklin's aff; Steinman's aff.; state medicaid aff.; conf. W/ M. Tabb |
| 5/15/2003 | 0.5 | Review email from D. Franklin |
| 5/15/2003 | 1 | Review draft affidavit for Steinman |
| 5/16/2003 | 12 | editing legal memo; drafting, editing sep. statement of facts; assembling exhibits |
| 5/16/2003 | 0.25 | Drafting email to Franklin re: affidavit |
| 5/16/2003 | 0.5 | Review email from Franklin re: Accel health article |
| 5/16/2003 | 0.5 | Drafting and reviewing emails to Steinman re: affidavit materials |
| 5/16/2003 | 1 | Review draft state coverage affidavit (2) from Patten |
| 5/16/2003 | 0.25 | Review email from Teitelman re: affidavit issue |
| 5/16/2003 | 1 | Review email and attachments from Steinman |
| 5/17/2003 | 15 | editing legal memo; drafting, editing sep. statement of facts; assembling exhibits |
| 5/17/2003 | 0.25 | Review email from M. Tabb re: proposed new paragraph for affidavit |
| 5/17/2003 | 0.25 | Review email from Franklin re: affidavit question |
| 5/17/2003 | 1 | Review emails from S. Landefeld re: affidavit outline |
| 5/18/2003 | 15 | editing legal memo; drafting, editing sep. statement of facts; assembling exhibits |
| 5/19/2003 | 15 | editing legal memo; drafting, editing sep. statement of facts; affidavit of T. Greene; assembling exhibits |
| 5/19/2003 | 1 | Drafting fax, email to Mike Steinman |
| 5/20/2003 | 15 | editing legal memo; drafting, editing sep. statement of facts; assembling exhibits |
| 5/20/2003 | 0.25 | Review email from Patten re: final Mass affidavit |
| 5/20/2003 | 0.5 | Review email from Patten re: questions on Mass affidavit |
| 5/21/2003 | 15 | editing legal memo; drafting, editing sep. statement of facts; assembling exhibits |
| 5/22/2003 | 12 | editing legal memo; drafting, editing sep. statement of facts; drafting letters to court; assembling exhibits |
| 5/22/2003 | 0.25 | Letter to Robert Patten re: Relator's opposition to summary judgment motion |
| 5/22/2003 | 0.25 | Letter to Jonathan Diesenhause re: opposition |
| 5/22/2003 | 1.5 | Letter to court re: filings in connection with opposition to defendants' motion for summary judgment |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 5/22/2003 | 0.5 | Letter to court re: filings in connection with opposition to defendants' motion for summary judgment |
| 5/22/2003 | 0.25 | Review email from M. Beamon |
| 5/23/2003 | 2 | United States' Statement of Interest in Opposition to Defendant Parke-Davis' Motion for Summary Judgment with a copy of an unpublished case cited therein, U.S. ex. Re. Goodstein, et al. v. McLaren Regional Medical Center |
| 5/27/2003 | 0.25 | Letter from Sara Bloom to court re: United States' statement of interest |
| 5/29/2003 | 2 | Assented-To Motion To Supplant Relator's Separate Statement of Disputed Material Facts With The Attached Corrected Version of Same |
| 5/30/2003 | 0.5 | telephone conference with D. Waterbury |
| 5/30/2003 | 0.5 | Email to NAMFCU re: Franklin Filings |
| 5/30/2003 | 0.25 | Notice of Electronic Filing Electronic ORDER entered granting Motion for Extension of Time to File summary Judgment late by one day |
| 5/30/2003 | 0.25 | Reviewing email and document from E. Heatwold |
| 5/30/2003 | 0.5 | Drafting memo to NAMFCU w/attachments |
| 6/2/2003 | 0.5 | telephone conference with D. Waterbury |
| 6/3/2003 | 0.25 | Letter to court re: filing of new action under state statutes |
| 6/3/2003 | 0.25 | Letter from David Chaffin to court re: defendants' reply memorandum |
| 6/3/2003 | 1.5 | Defendants' Reply Memorandum of Law in Support of Their Motion for Summary Judgment |
| 6/3/2003 | 0.25 | Assented-to Motion for Leave to File Defendants' Responses to the Statement of Interest Filed By the United States |
| 6/3/2003 | 1 | Defendants' Response to the Statement of Interest Filed By the United States |
| 6/3/2003 | 0.5 | Declaration of Matthew Powers; conf. W/ M. Tabb |
| 6/3/2003 | 0.25 | Declaration of Stephen M. Feldman |
| 6/3/2003 | 2 | Defendants' Supplemental Statement Pursuant to Local Civil Rule 56.1 of Material Facts as to Which There Are Not Genuine Issues to be Tried |
| 6/4/2003 | 2.5 | review of new Cline Davis Mann and Sudler and Hennessey boxes |
| 6/4/2003 | 0.75 | telephone conference with T. Kanwit; conf.. W/ M. Tabb |
| 6/4/2003 | 2 | conferences re and Letter to James Rouhandeh re: Sudler and Cline Davis documents |
| 6/4/2003 | 0.25 | Fax to Sarah Bloom |
| 6/6/2003 | 0.25 | Notice of Electronic Filing: ORDER granting Motion for Leave to File responses to Statement of interest by US |
| 6/9/2003 | 0.25 | telephone conference with S. Bloom |
| 6/9/2003 | 0.25 | reviw of Oregon DUR Board Newsletter (Use of Gabapentin in Oregon: The Evidence) |
| 6/9/2003 | 1 | telephone conference with R. Teitelman; conf. W/ M, Tabb |
| 6/9/2003 | 0.5 | Letter from James Murray re: response to letter dated June 4th |
| 6/9/2003 | 0.25 | Review email from Teitelman |
| 6/10/2003 | 0.25 | review article: Alpharma did not infringe two Pfizer patents-court |
| 6/10/2003 | 0.25 | Notice of Electronic Filing: ORDER granting Mtn for Leave to File Opposition Memorandum in excess of 20 pages |
| 6/11/2003 | 0.25 | Reviewing email and draft of Conneticut coverage affidavit from Teitelman |
| 6/11/2003 | 0.25 | Reviewing email and draft of Conneticut coverage affidavit from Teitelman |
| 6/12/2003 | 0.25 | fax and attachment to Scott Johnson |
| 6/12/2003 | 1.25 | telephone conference with S. Bloom; conf. W/ M. Tabbb |
| 6/12/2003 | 6 | preparation and hearing before Judge Saris |
| 6/12/2003 | 0.25 | telephone conference with Elizabeth Fletcher |
| 6/12/2003 | 1 | Fax from Robert Teitelman to Thomas Greene re: affidavit from Connecticut |
| 6/12/2003 | 0.25 | Review email from Teitelman on fax re: Conneticut coverage affidavit |
| 6/12/2003 | 0.25 | Review email to Teitelman on fax re: Conneticut coverage affidavit |
| 6/12/2003 | 0.25 | Correspondence on fax from Teitelman re: Conneticut coverage affidavit |
| 6/13/2003 | 0.5 | telephone conference with D. Waterbury |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|------|-------|-------------------------|
| 6/13/2003 | 0.25 | Letter to court re: conditional rule 56(f) motion |
| 6/13/2003 | 0.25 | Letter to Judge Saris re: conditional rule 56(f) motion |
| 6/13/2003 | 0.25 | Letter to court re: supplemental factual record and Connecticut affidavit |
| 6/13/2003 | 0.25 | Letter to Judge Saris re: supplemental factual record and Connecticut affidavit |
| 6/13/2003 | 3 | editing Relator's Conditional Rule 56(f) Motion to Delay Final Determination of Summary Judgment |
| 6/13/2003 | 2 | Affidavit of Thomas M. Greene In Support of Relator's conditional Rule 56(f) Motion |
| 6/13/2003 | 1 | review and edit Affidavit of Ilyas J. Rona In Support of Relator's Conditional Rule 56(f) Motion To Delay Final Determination of Summary Judgment |
| 6/13/2003 | 2 | R's Mtn to Supplmnt Factual Record in Opposition to Ds' Mtn for Summary Judgment |
| 6/13/2003 | 1 | Affidavit of Sheila Dorval, R.PhD.; conf. W/ M. Tabb |
| 6/16/2003 | 0.25 | telephone conference with D. waterbury |
| 6/16/2003 | 0.25 | Letter from David Chaffin to court re: defendants' opposition to conditional 56(f) motion |
| 6/16/2003 | 0.5 | Letter from Michael Bassham of Tennessee re: state whistleblower action |
| 6/16/2003 | 1.5 | Ds' Memorandum of Law in Oppstn to Ritr's Conditional Rule 56(f) Motion; conf. W/ M. Tabb |
| 6/19/2003 | 0.25 | Order: Saris Mtn for Misc. Relief filed by David Franklin |
| 6/23/2003 | 2 | reviewing sentencing guideline |
| 6/23/2003 | 2 | reviewing Prescription Drug Marketing Act; conf. W/ M. Tabb |
| 6/25/2003 | 0.5 | reviewing article: Pharmaceutical companies to pay $1.2B in Medicare Fraud |
| 6/25/2003 | 0.25 | review email from Mike Tabb |
| 6/25/2003 | 0.25 | review article Glaxo, Bayer settle Medicaid Fraud Charges |
| 6/25/2003 | 0.25 | review article Bayer Agrees to Biggest Medicaid Fraud Settlement |
| 6/25/2003 | 2 | preparation for and meeting with Tom Kanwit, S. Bloom,P. Hegarty, TG and TH |
| 6/26/2003 | 0.5 | conf. W. M. Tabb |
| 6/30/2003 | 0.5 | telephone conference with David Waterbury |
| 6/30/2003 | 1 | telephone conference with T. Kanwit; conf. W/ M. Tabb |
| 7/8/2003 | 0.5 | telephone conference with T. Kanwit |
| 8/30/2003 | 0.5 | telephone conference with Tom Wimer |
| 8/30/2003 | 0.5 | telephone conference with Dennis Lyons |
| 9/12/2003 | 0.25 | Letter to Martine Beamon re: Knoop deposition |
| 9/18/2003 | 0.25 | review and edit Letter to Larry Reed re: Medicaid coverage |
| 10/1/2003 | 0.5 | meeting with M. Tabb |
| 10/6/2003 | 0.25 | Letter to HCFA enclosing various documents |
| 10/21/2003 | 0.25 | telephone conference with D. Waterbury |
| 10/30/2003 | 0.25 | telephone conference with D. Waterbury |
| 11/12/2003 | 0.25 | review of memo from Jason Lowenthal |
| 11/18/2003 | 0.5 | telephone conference with S. Bloom |
| 11/21/2003 | 0.75 | telephone conference with D. Waterbury |
| 11/25/2003 | 0.25 | telephone conference with D. Cole |
| 11/30/2003 | 0.25 | Letters to court re: motion to compel production of documents |
| 11/30/2003 | 0.75 | Letter to James Murray re: Relator's objections to proposed confidentiality order |
| 12/23/2003 | 0.5 | telephone conference with D. Waterbury |
| 1/9/2004 | 0.25 | telephone conference with S. Bloom |
| 1/20/2004 | 1 | telephone conference with B.Rudnick |
| 1/20/2004 | 0.5 | telephone conference with D. Waterbury |
| 1/22/2004 | 0.5 | telephone conference with D. Waterbury |
| 1/22/2004 | 0.25 | telephone conference with D. Franklin |
| 1/22/2004 | 0.25 | telephone conference with S.  Bloom |
| 1/23/2004 | 0.5 | telephone conference with S. Bloom |
| 1/27/2004 | 0.25 | telephone conference with S. Bloom |
| 1/27/2004 | 1.25 | Status Conference hearing and conference with S. Bloom |

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|------|-------|------------------------|
| 1/30/2004 | 0.5 | Conference with M. Tabb |
| 1/27/2004 | 0.25 | Review email from Eliza Heatwole |
| 2/2/2004 | 0.5 | Telephone conference with M. Thomas |
| 2/2/2004 | 1 | Conference with M. Tabb |
| 2/4/2004 | 0.25 | Telephone conference with D. Waterbury |
| 2/4/2004 | 0.25 | Telephone conference with M. Tabb |
| 2/4/2004 | 1 | Conference with M. Tabb and Tom Hoffman |
| 2/5/2004 | 0.25 | Telephone conference with D. Waterbury |
| 2/4/2004 | 0.25 | Telephone conference with J. Moorman |
| 2/5/2004 | 0.5 | Telephone with J. Brum |
| 2/5/2004 | 1.5 | Prep for Telephone Conference with Medicaid Fraud Control Unit Team |
| 2/5/2004 | 0.25 | Telephone conference with Dave Franklin |
| 2/5/2004 | 0.5 | Telephone conference with M. Tabb |
| 2/13/2004 | 0.25 | Telephone conference with David Waterbury |
| 2/13/2004 | 0.5 | Telephone Conference with J. Breen |
| 2/13/2004 | 0.25 | Conference with M. Tabb |
| 2/13/2004 | 0.25 | Conference with T. Hoffman |
| 2/19/2004 | 0.5 | Telephone Conference with J. Clark |

134

Time Sheet: Thomas M. Greene

| Date | Hours | Description of Activity |
|---|---|---|
| 2/19/2004 | 0.5 | Email to David Waterbury |
| 2/19/2004 | 0.5 | Telephone Conference with David Waterbury; conference with Tom Hoffman |
| 2/19/2004 | 0.5 | Review email received from David Waterbury and Conference with Tom Hoffman |
| Total | 2426.05 | |

# Statement of Expenses

**Re: Franklin**

**Time Period:** From **7/1/1996** To **3/9/2004**

## Third Party Expenses
(See detailed itemized description attached)

| | | |
|---|---|---:|
| Copy | $ | 22,130.05 |
| Courier / Delivery | $ | 5,588.17 |
| Court Fees / Summonses | $ | 519.00 |
| Electronic Legal Research    *(LexisnexIs, Pacer, WestLaw)* | $ | 5,516.93 |
| Experts | $ | 6,411.14 |
| Miscellaneous | $ | 2,201.95 |
| Outsourced Data Entry and Analysis | $ | 61,115.20 |
| Research | $ | 286.70 |
| Stenographers | $ | 21,530.37 |
| Subpoenas | $ | 38,122.97 |
| Supplies | $ | 972.58 |
| Travel Reimbursement | $ | 15,901.58 |
| **Total Third Party Expenses =** | **$** | **180,296.64** |

## In-House Expenses
(See In-House Rate Detail Below)

| | | |
|---|---|---:|
| Document Storage | $ | 1,800.00 |
| Office Copy Charge    *95,418 copies @ $0.20 per page* | $ | 19,083.60 |
| Postage | $ | 505.04 |
| Telephone | $ | 734.15 |
| **Total In-House Expenses =** | **$** | **22,122.79** |

## Other Expenses

| | | |
|---|---|---:|
| State Subpoena Invoices | $ | 5,553.00 |
| **Total Other Expenses =** | **$** | **5,553.00** |

| | | |
|---|---|---:|
| **Total Expenses** | **$** | **207,972.43** |

## Rates on In-House Expenses (Actual Costs)

| | | | |
|---|---|---|---:|
| Document Storage | Per Month | | $ 50.00 |
| Office Copy Charge | Per Page | | $ 0.20 |
| Postage | (each package weighed and logged) | (US Postal Rates) | |
| Telephone | (each call individually billed) | (Verizon Tel. Rates) | |

136

# Franklin Third Party Expense Detail
## 7/1/96 - 3/9/04

**EXPENSES**
**Client:** Franklin

| Date | Num | Description | Memo | Clr | Amount |
|---|---|---|---|---|---|
| **copy** | | | | | |
| 8/12/1996 | 4461 | Social Law Library | | 7/3/1996 R | $35.25 |
| 9/6/1996 | 4495 | Social Law Library | Social Law Library | R | $18.40 |
| 12/30/1999 | 5889 | Social Law Library | | R | $4.14 |
| 12/30/1999 | 5902 | Copy Cop | Franklin/Copies for Court | R | $107.44 |
| 7/27/2000 | 6121 | Copy Cop | Franklin/Copies | R | $82.09 |
| 8/22/2000 | 6136 | Social Law Library | Franklin/Copies | R | $66.00 |
| 8/22/2000 | 6144 | Social Law Library | Franklin | R | $184.21 |
| 9/7/2000 | 6164 | Copy Cop | Franklin | R | $20.08 |
| 9/13/2000 | 6174 | Uniscribe Services | | R | $299.25 |
| 9/19/2000 | 6178 | Social Law Library | Franklin/copies | R | $126.55 |
| 9/19/2000 | 6182 | Copy Cop | Franklin/Copies | R | $89.29 |
| 10/6/2000 | 6198 | Social Law Library | Franklin Case | R | $7.50 |
| 11/9/2000 | 6216 | Copy Cop | | R | $319.66 |
| 11/9/2000 | 6219 | Uniscribe Services | | R | $109.62 |
| 11/21/2000 | 6228 | Kinko's Copy Co. | Franklin/Colored Copies | R | $181.40 |
| 12/5/2000 | 6234 | Minnesota Human Services | Franklin/Copies | R | $150.00 |
| 12/5/2000 | 6241 | City Express | Franklin/Copies | R | $11.15 |
| 12/8/2000 | 6245 | The Duplicating Center | Franklin/Audio Tapes | R | $42.53 |
| 12/13/2000 | 6251 | Department of Health & Human Services | Franklin/Research-copy charges | R | $87.50 |
| 1/5/2001 | 6261 | Kinko's Copy Co. | Franklin/Copy Inv. 0248000B6187 | R | $47.02 |
| 3/2/2001 | 6333 | Lawyers Weekly | Franklin/Opinion on case | R | $21.00 |
| 5/18/2001 | 6426 | Social Law Library | Franklin-Copies | R | $30.00 |
| 8/13/2001 | 6526 | Lawyers Weekly | Franklin-Copies | R | $9.45 |
| 8/31/2001 | 6541 | Merrill Corporation | Franklin | R | $2,493.75 |
| 9/20/2001 | 6559 | Social Law Library | Franklin/Social Law/R&Copies | R | $9.00 |
| 9/20/2001 | 6571 | Ilyas J. Rona, Esquire | Franklin/Harvard Lib. Research | R | $55.00 |
| 10/15/2001 | 6612 | Social Law Library | Franklin/Copies | R | $4.20 |
| 11/29/2001 | 6673 | Copy Cop | Franklin/copy | R | $133.56 |
| 1/10/2002 | 6721 | Copy Cop | Franklin/copy | R | $156.98 |
| 1/16/2002 | 6738 | Social Law Library | Franklin/Copies for Case Law | R | $4.20 |

137

**EXPENSES**

**Client:** Franklin

| Date | Num | Description | Memo | Clr | Amount |
|---|---|---|---|---|---|
| 6/20/2002 | 6952 | Copy Cop | | R | $369.12 |
| 6/20/2002 | 6961 | Kinko's Copy Co. | | R | $142.38 |
| 6/20/2002 | 6906 | Kinko's Copy Co. | | R | $28.35 |
| 7/17/2002 | 7013 | Copy Cop | | R | $737.56 |
| 7/31/2002 | 7022 | Imagistics | Franklin/Copies | R | $584.24 |
| 8/14/2002 | 7028 | Social Law Library | Franklin/Inside copy | R | $21.00 |
| 8/22/2002 | 7045 | Kinko's Copy Co. | Franklin/Copies for Case Law | R | $262.83 |
| 8/22/2002 | 7046 | Copy Cop | Inv024800107790 & 2480009946 | R | $601.58 |
| 9/18/2002 | 7074 | Kinko's Copy Co. | Inv. 03638, 04183, 03694, R900 | R | $256.64 |
| 11/18/2002 | 7099 | City Express | Inv024800101335 & 024800101272 | R | $126.50 |
| 12/3/2002 | 7114 | Copy Cop | | R | $213.73 |
| 12/3/2002 | 7114 | Copy Cop | 04296, 03733, 04317, 03806 | R | $374.20 |
| 12/3/2002 | 7114 | Copy Cop | 07391, 04390, 04391 | R | $182.27 |
| 12/3/2002 | 7114 | Copy Cop | 03654, 04486, 02581 | R | $455.83 |
| 12/3/2002 | 7120 | Kinko's Copy Co. | 024800103803, 024800101272 | R | $397.34 |
| 12/3/2002 | 7121 | Merrill Communication, LLC | Franklin Inv 155998 | R | $3,353.81 |
| 1/8/2003 | 7172 | Copy Cop | 02605 01983 02661 02682 | R | $105.65 |
| 1/8/2003 | 7175 | Ilyas J. Rona, Esquire | reimburse Kinko's Franklin | R | $19.00 |
| 1/8/2003 | 7176 | Mauricio Pena | reimburse Kinko's Franklin | R | $444.16 |
| 2/10/2003 | 7201 | Kinko's Copy Co. | 2480010694 24800108359 | R | $278.88 |
| 2/10/2003 | 7201 | Kinko's Copy Co. | 24800107689 | R | $53.98 |
| 2/10/2003 | 7204 | Copy Cop | 04492, 02063 | R | $53.98 |
| 2/11/2003 | 7219 | Copy Cop | | 2091 | $89.88 |
| 2/27/2003 | 7243 | Copy Cop | | 2213 | $27.09 |
| 3/24/2003 | 7285 | Copy Cop | 06421 Franklin | R | $709.21 |
| 3/24/2003 | 7276 | Copy Cop | | 594 | $655.31 |
| 4/9/2003 | 7291 | Kinko's Copy Co. | franklin copies 024800106346 | R | $52.50 |
| 5/9/2003 | 7337 | Kinko's Copy Co. | Inv. 024800113356 | R | $364.82 |
| 5/28/2003 | 7351 | Copy Cop | 0647P & 0701P | R | $230.41 |
| 5/28/2003 | 7352 | Kinko's Copy Co. | 024800113795 024800113799 | R | $431.47 |
| 5/28/2003 | 7354 | Kinko's Copy Co. | 24800113770 | R | $143.77 |
| 6/26/2003 | 7378 | Sir Speedy | Inv. 48574 franklin | R | $583.21 |
| 6/26/2003 | 7389 | Kinko's Copy Co. | 024800113783 $153.92 * | R | $153.92 |
| 6/26/2003 | 7389 | Kinko's Copy Co. | 024800113795 $47.44 | R | $47.44 |
| 8/26/2003 | 7389 | Kinko's Copy Co. | 024800113799 $384.44 | R | $384.44 |
| 6/26/2003 | 7389 | Kinko's Copy Co. | 024800113799 $384.44 | R | $384.44 |

**EXPENSES**

**Client:** Franklin

| Date | Num | Description | Memo | Clr | Amount |
|---|---|---|---|---|---|
| 6/26/2003 | 7389 | Kinko's Copy Co. | 024800113811 $390.32 * | R | $390.32 |
| 6/26/2003 | 7389 | Kinko's Copy Co. | 024800113947 $3,652.98 * | R | $3,652.98 |
| 6/26/2003 | 7389 | Kinko's Copy Co. | 024800113948 $186.54 * | R | $186.54 |
| 6/26/2003 | 7389 | Kinko's Copy Co. | 024800113996 $284.21 * | R | $284.21 |
| 6/26/2003 | 7389 | Kinko's Copy Co. | 024800114244 $170.88 * | R | $170.88 |
| 6/26/2003 | 7389 | Kinko's Copy Co. | 024800114289 $92.12 | R | $92.12 |
| 6/26/2003 | 7392 | Copy Cop | 02444K 132.30 | R | $132.30 |
| 6/26/2003 | 7392 | Copy Cop | 02354K 23.06 | R | $23.06 |
| 6/26/2003 | 7392 | Copy Cop | 02355K 36.18 | R | $36.18 |
| 6/26/2003 | 7392 | Copy Cop | 0076 4K $289.65 | R | $289.65 |
| 8/19/2003 | 7431 | Copy Cop | A08257/Franklin | R | $353.30 |
| 8/19/2003 | 7447 | Copy Cop | 02355K | R | $36.18 |
| 8/19/2003 | 7487 | Copy Cop | 02338K & 0138 6P franklin | R | $121.59 |
| 9/23/2003 | 7441 | Kinko's Copy Co. **VOID** 106.73 | 24800114371 | R | $0.00 |
| **TOTAL copy** | | | | | **$21,558.05** |
| court | | | | | |
| 8/13/1996 | 4476 | U.S. District Court | Parke/Franklin | R | $120.00 |
| 8/23/2000 | 6152 | United States District Court | Franklin/Extraction Fee | R | $25.00 |
| 2/6/2003 | 7198 | Clerk, U S District Court | misc action | R | $30.00 |
| 2/6/2003 | 7199 | Clerk, U S District Court | Franklin | R | $40.00 |
| 6/3/2003 | 7360 | U.S.D.C., Civil Clerk's Office | FRANKLIN II | R | $150.00 |
| **TOTAL court** | | | | | **$365.00** |
| data entry and analysis | | | | | |
| 10/2/1996 | 4527 | Legal Data Management | Inv #9613 | R | $319.00 |
| 10/2/1996 | 4527 | Legal Data Management | Inv #9616 | R | $1,600.00 |
| 10/26/2001 | 6625 | Luan Lam | Franklin/Data Entry RPD's | R | $828.00 |
| 10/26/2001 | 6626 | Andrew DeSimone | Franklin/Data Entry/RPD's | R | $948.00 |
| 11/9/2001 | 6651 | Luan Lam | Franklin/Data Entry | R | $786.00 |
| 11/9/2001 | 6652 | Andrew DeSimone | Franklin/Data Entry | R | $960.00 |
| 11/20/2001 | 6669 | Andrew DeSimone | Franklin/Data Entry | R | $672.00 |
| 11/20/2001 | 6670 | Luan Lam | Franklin/Data Entry | R | $558.00 |
| 12/7/2001 | 6688 | Andrew DeSimone | Franklin/Research Project | R | $744.00 |

3 of 13

7/19/2004

139

**EXPENSES**

**Client:** Franklin

| Date | Num | Description | Memo | Clr | Amount |
|---|---|---|---|---|---|
| 12/7/2001 | 6689 | Luan Lam | Franklin/Research | R | $720.00 |
| 12/21/2001 | 6708 | Andrew DeSimone | Franklin | R | $906.00 |
| 12/21/2001 | 6709 | Luan Lam | Franklin | R | $834.00 |
| 1/3/2002 | 6712 | Andrew DeSimone | Franklin Research | R | $276.00 |
| 1/3/2002 | 6713 | Luan Lam | Franklin Research | R | $480.00 |
| 1/18/2002 | 6732 | Luan Lam | Franklin/Research Data Entry | R | $708.00 |
| 2/4/2002 | 6759 | Luan Lam | Franklin/Research | R | $720.00 |
| 2/5/2002 | 6766 | Nicole Murali-Ferrer | Franklin/Data Research | R | $18.00 |
| 2/8/2002 | 6769 | Jason Lowenthal | Franklin-Research | R | $9.00 |
| 2/15/2002 | 6787 | Franklin/Research | Franklin/Research | R | $792.00 |
| 3/1/2002 | 6804 | Luan Lam | Franklin/Research | R | $1,027.50 |
| 3/15/2002 | 6826 | Luan Lam | Franklin/Research | R | $1,095.00 |
| 3/28/2002 | 6831 | Luan Lam | Franklin/Research Project | R | $1,080.00 |
| 4/5/2002 | 6872 | Luan Lam | Franklin/Research | R | $555.00 |
| 4/25/2002 | 6874 | Luan Lam | Franklin/Research | R | $1,575.00 |
| 5/10/2002 | 6913 | Luan Lam | Franklin/Research | R | $1,035.00 |
| 5/10/2002 | 6914 | Mauricio Pena | Franklin/Copies-Research | R | $387.50 |
| 5/28/2002 | 6931 | Luan Lam | Franklin/Research | R | $1,080.00 |
| 5/28/2002 | 6932 | Mauricio Pena | Franklin/Research | R | $325.00 |
| 6/7/2002 | 6939 | Luan Lam | Franklin/Research | R | $1,110.00 |
| 6/20/2002 | 6955 | Luan Lam | Franklin/Research | R | $1,050.00 |
| 6/20/2002 | 6971 | Mauricio Pena | Franklin/Scanning & Indexing | R | $1,243.75 |
| 7/2/2002 | 6988 | Mauricio Pena | Franklin/Research-Scanning | R | $725.00 |
| 7/2/2002 | 6989 | Luan Lam | Franklin/Research | R | $600.00 |
| 7/12/2002 | 7003 | Lena Roginsky | Franklin/Research | R | $1,216.00 |
| 7/17/2002 | 7004 | Luan Lam | Franklin/Research | R | $1,395.00 |
| 7/17/2002 | 7017 | Mauricio Pena | Franklin/Research | R | $1,050.00 |
| 8/1/2002 | 7024 | Luan Lam | Franklin/research | R | $937.50 |
| 8/14/2002 | 7029 | Luan Lam | Franklin/research | R | $1,110.00 |
| 8/16/2002 | 7036 | Mauricio Pena | Investigation | R | $840.00 |
| 8/23/2002 | 7037 | Lena Roginsky | 8/7 to 8/13 | R | $420.00 |
| 8/30/2002 | 7039 | Luan Lam | 8/19 to 8/23 | R | $570.00 |
| 8/30/2002 | 7040 | Mauricio Pena | 8/20 to 8/30 | R | $510.00 |
| 9/6/2002 | 7059 | Lena Roginsky | 8/19 to 8/23 | R | $277.50 |

**EXPENSES**

**Client:** Franklin

| Date | Num | Description | Memo | Clr | Amount |
|---|---|---|---|---|---|
| 9/6/2002 | 7063 | Jason Lowenthal | Franklin-Research | R | $9.95 |
| 9/13/2002 | 7043 | Mauricio Pena | 9/3 to 9/13 | R | $1,080.00 |
| 9/13/2002 | 7044 | Luan Lam | 9/3 to 9/13 | R | $960.00 |
| 9/26/2002 | 7088 | Mauricio Pena | 9/16 to 9/17 | R | $960.00 |
| 9/27/2002 | 7090 | Luan Lam | 9/16 to 9/17 | R | $1,207.50 |
| 10/11/2002 | 7092 | Luan Lam | 9/30 to 10/11/2002 | R | $1,050.00 |
| 10/11/2002 | 7093 | Mauricio Pena | 9/30 to 10/9/2002 | R | $945.00 |
| 10/25/2002 | 7094 | Mauricio Pena | 10/16 to 10/25/02 | R | $765.00 |
| 11/8/2002 | 7097 | Mauricio Pena | 10/28 to 11/8 71 hrs. | R | $1,065.00 |
| 11/21/2002 | 7108 | Mauricio Pena | 11/12 to 11/22/02 | R | $945.00 |
| 12/6/2002 | 7126 | Mauricio Pena | 11/25 to 12/6 | R | $795.00 |
| 12/11/2002 | 7129 | Lena Roginsky | | R | $320.00 |
| 12/23/2002 | 7139 | Mauricio Pena | 12/9 to 12/20/02 | R | $1,200.00 |
| 1/2/2003 | 7141 | Mauricio Pena | Franklin 12.23 - 1.3.3 | R | $795.00 |
| 2/4/2003 | 7195 | Superluminal Velocity Services | 1/6 thru 1/17/03 | R | $1,125.00 |
| 2/4/2003 | 7196 | Superluminal Velocity Services | 1/21 thru 1/32/03 | R | $1,215.00 |
| 2/25/2003 | 7229 | Superluminal Velocity Services | franklin 2/3 to 2/26/03 | R | $1,500.00 |
| 3/26/2003 | 7284 | Superluminal Velocity Services | franklin 2/27/03 to 3/26/03 | R | $1,800.00 |
| 4/29/2003 | 7299 | Superluminal Velocity Services | | R | $945.00 |
| 5/6/2003 | 7330 | Superluminal Velocity Services | 63 hours | R | $1,290.00 |
| 5/28/2003 | 7338 | Mauricio Pena | 162 HOURS FRANKLING | R | $2,430.00 |
| 6/4/2003 | 7362 | Superluminal Velocity Services | FRANKLIN 71 HRS | R | $1,065.00 |
| 6/24/2003 | 7371 | Superluminal Velocity Services | 65 X 15.00 | R | $975.00 |
| 7/1/2003 | 7409 | Superluminal Velocity Services | 57 X 15.00 | R | $855.00 |
| 7/18/2003 | 7411 | Superluminal Velocity Services | 60 X 15.00 | R | $900.00 |
| 7/31/2003 | 7421 | Superluminal Velocity Services | | R | $225.00 |
| 8/19/2003 | 7501 | Superluminal Velocity Services | 16 | R | $240.00 |
| 9/12/2003 | 7514 | Superluminal Velocity Services | 16 hours | R | $240.00 |
| 1/30/2004 | 7656 | Superluminal Velocity Services | Franklin 1/20/04 - 1/30/04 | R | $120.00 |
| **TOTAL data analysis** | | | | | **$61,115.20** |
| | | | | | |
| **courier services** | | | | | |
| 8/19/1996 | 4477 | U.S. Postmaster | Franklin-Certified Mail | | $10.20 |
| 10/2/1996 | 4534 | Federal Express | to Washington, D.C. | | $28.00 |

**EXPENSES**

**Client:** Franklin

| Date | Num | Description | Memo | Clr | Amount |
|---|---|---|---|---|---|
| 1/7/1997 | 4610 | Boston Bicycle Couriers | #14885-Federal Ct House | R | $4.50 |
| 12/30/1999 | 5895 | Count Down Delivery | | R | $17.00 |
| 5/12/2000 | 6023 | Count Down Delivery | | R | $16.50 |
| 5/12/2000 | 6024 | FedEx | | R | $23.26 |
| 7/27/2000 | 6119 | City Express | | R | $31.75 |
| 8/22/2000 | 6141 | City Express | | R | $11.15 |
| 8/22/2000 | 6150 | FedEx | | R | $30.75 |
| 8/29/2000 | 6160 | City Express | | R | $24.65 |
| 9/13/2000 | 6170 | City Express | | R | $13.50 |
| 10/5/2000 | 6194 | City Express | | R | $38.50 |
| 10/25/2000 | 6208 | City Express | | R | $11.15 |
| 11/9/2000 | 6220 | City Express | | R | $6.75 |
| 11/9/2000 | 6223 | FedEx | | R | $52.97 |
| 11/14/2000 | 6224 | City Express | | R | $11.15 |
| 12/19/2000 | 6257 | City Express | Franklin/delivery | R | $40.20 |
| 1/5/2001 | 6263 | City Express | | R | $11.15 |
| 1/17/2001 | 6282 | City Express | | R | $40.20 |
| 3/14/2001 | 6342 | City Express | | R | $6.75 |
| 5/2/2001 | 6401 | City Express | | R | $11.15 |
| 7/12/2001 | 6492 | City Express | | R | $11.15 |
| 8/29/2001 | 6531 | United States Post Office | Franklin | R | $66.15 |
| 8/31/2001 | 6549 | City Express | | R | $21.15 |
| 9/20/2001 | 6558 | City Express | | R | $17.90 |
| 9/20/2001 | 6577 | FedEx | | R | $547.78 |
| 10/15/2001 | 6611 | FedEx | | R | $74.83 |
| 10/15/2001 | 6613 | City Express | Franklin/delivery | R | $11.15 |
| 11/29/2001 | 6680 | FedEx | | R | $14.83 |
| 12/12/2001 | 6696 | FedEx | | R | $16.35 |
| 1/3/2002 | 6714 | City Express | | R | $22.30 |
| 1/3/2002 | 6715 | FedEx | | R | $14.83 |
| 1/29/2002 | 6744 | FedEx | | R | $17.03 |
| 2/4/2002 | 6762 | FedEx | Franklin/delivery | R | $24.70 |
| 2/4/2002 | 6764 | City Express | | R | $6.75 |
| 3/1/2002 | 6798 | FedEx | Franklin/delivery | R | $15.87 |

**EXPENSES**

**Client: Franklin**

| Date | Num | Description | Memo | Clr | Amount |
|---|---|---|---|---|---|
| 3/1/2002 | 6806 | FedEx | | R | $20.19 |
| 4/1/2002 | 6834 | FedEx | | R | $105.74 |
| 4/1/2002 | 6835 | City Express | Franklin/delivery | R | $11.15 |
| 4/2/2002 | 6845 | FedEx | | R | $16.94 |
| 4/2/2002 | 6859 | City Express | | R | $46.95 |
| 4/25/2002 | 6895 | City Express | | R | $11.50 |
| 5/10/2002 | 6900 | City Express | | R | $7.10 |
| 5/10/2002 | 6915 | FedEx | | R | $32.97 |
| 5/10/2002 | 6916 | FedEx | | R | $48.95 |
| 5/16/2002 | 6922 | FedEx | | R | $64.21 |
| 5/28/2002 | 6929 | FedEx | | R | $16.94 |
| 6/20/2002 | 6945 | FedEx | | R | $248.48 |
| 6/20/2002 | 6946 | City Express | | R | $11.50 |
| 6/20/2002 | 6947 | City Express | | R | $29.70 |
| 6/20/2002 | 6959 | City Express | | R | $7.10 |
| 6/26/2002 | 6983 | FedEx | Franklin/Depo of Pfizer bxs NYC | R | $205.26 |
| 7/2/2002 | 6991 | FedEx | | R | $75.20 |
| 7/10/2002 | 6996 | City Express | | R | $15.90 |
| 7/10/2002 | 6997 | City Express | | R | $23.00 |
| 7/17/2002 | 7016 | City Express | | R | $18.60 |
| 8/14/2002 | 7033 | City Express | | R | $153.76 |
| 8/22/2002 | 7049 | Federal Express | | R | $123.25 |
| 8/28/2002 | 7042 | City Express | | R | $69.00 |
| 9/13/2002 | 7072 | City Express | | R | $11.50 |
| 9/18/2002 | 7080 | City Express | | R | $41.20 |
| 11/18/2002 | 7098 | Federal Express | | R | $407.42 |
| 12/3/2002 | 7116 | Federal Express | | R | $84.59 |
| 12/3/2002 | 7125 | City Express | | R | $11.50 |
| 12/11/2002 | 7128 | City Express | 192210 | R | $7.10 |
| 1/8/2003 | 7173 | Federal Express | 19/1924 | R | $378.36 |
| 2/10/2003 | 7203 | Federal Express | 4-551-87304 | R | $30.96 |
| 2/10/2003 | 7205 | City Express | 194393 | R | $18.60 |
| 2/10/2003 | 7212 | Federal Express | 11779 72000 | R | $130.87 |
| 2/10/2003 | 7212 | Federal Express | 51014, 87304 | R | $118.48 |

7 of 13

143

7/19/2004

**EXPENSES**

Client: Franklin

| | Date | Num | Description | Memo | Clr | Amount |
|---|---|---|---|---|---|---|
| | 2/13/2003 | 7222 | Federal Express | 4-598-26298 | R | $76.55 |
| | 2/11/2003 | 7237 | Federal Express | 5-598-6652 | R | $36.31 |
| | 2/25/2003 | 7271 | Federal Express | | | $11.50 |
| | 2/25/2003 | 7226 | City Express | 192210 | R | $18.60 |
| | 2/25/2003 | 7226 | City Express | 191225 | R | $11.50 |
| | 3/6/2003 | 7252 | Federal Express | 4-599-47534 | R | $30.13 |
| | 3/11/2003 | 7262 | City Express | | | $25.70 |
| | 3/24/2003 | 7266 | Federal Express | 195071 | R | |
| | 3/24/2003 | 7266 | Federal Express | 29059 | R | $35.74 |
| | 3/24/2003 | 7271 | Federal Express | 51014 | R | $87.52 |
| | 3/24/2003 | 7273 | Federal Express | 87471 | R | $99.83 |
| | 3/26/2003 | 7281 | Federal Express | 71642 | R | $22.58 |
| | 4/29/2003 | 7298 | Federal Express | 4-647-12457" | R | $34.50 |
| | 5/1/2003 | 7302 | City Express | | | $11.50 |
| | 5/28/2003 | 7346 | City Express | 197515 | R | $11.50 |
| | 5/28/2003 | 7353 | City Express | 198600 | R | $7.10 |
| | 5/28/2003 | 7353 | City Express | 198829 | R | |
| | 5/28/2003 | 7358 | Federal Express | 198934 $23.00 | R | $36.66 |
| | 6/26/2003 | 7379 | City Express | 199101 $146.80 | R | $23.00 |
| | 6/26/2003 | 7379 | City Express | | R | $146.80 |
| | 6/26/2003 | 7383 | Federal Express | 4-378-76881 | R | $303.62 |
| | 6/26/2003 | 7383 | Federal Express | 4-738-39239 | R | $115.97 |
| | 6/26/2003 | 7397 | City Express | 2000171 6/12 & 13/2003 | R | $92.00 |
| | 6/26/2003 | 7399 | City Express | | R | $11.50 |
| | 6/26/2003 | 7400 | Federal Express | 199793 | R | $117.67 |
| | 8/19/2003 | 7445 | Federal Express | 4-739-57166 | R | $11.50 |
| | 8/19/2003 | 7454 | Federal Express | 4-788-39697 | R | $27.03 |
| | 8/19/2003 | 7454 | Federal Express | 4-789-29495 | R | $23.41 |
| | 8/19/2003 | 7460 | Federal Express | 4-789-57559 | R | $237.55 |
| | 8/19/2003 | 7477 | Federal Express | 4-789-98053 | R | $43.46 |
| | 8/19/2003 | 7491 | Federal Express | 4-739-98746 | R | $16.78 |
| | 8/19/2003 | 7503 | City Express | | | $11.50 |
| | 8/19/2003 | 7549 | City Express | 213994 | R | $11.50 |
| | 10/1/2003 | 7549 | City Express | 203942 | R | $7.10 |
| | 11/14/2003 | 7584 | City Express | 205040 | R | $7.10 |
| **TOTAL deliver** | | | | | | $5,588.17 |
| **e-legal research** | 7/23/2001 | 6503 | Pacer Service Center | Franklin/Memo&Order | | $33.11 |

8 of 13

144

7/19/2004

**EXPENSES**

Client: Franklin

| Date | Num | Description | Memo | Ctr | Amount |
|---|---|---|---|---|---|
| 10/15/2001 | 6607 | Pacer Service Center | Franklin | R | $40.74 |
| 3/1/2002 | 6605 | West Group West Law | Franklin/Research | R | $378.14 |
| 4/26/2002 | 6897 | Pacer Service Center | Franklin/Research | R | $48.72 |
| 8/26/2002 | 7047 | Pacer Service Center | | R | $0.70 |
| 11/21/2002 | 7102 | Pacer Service Center | | R | $8.75 |
| 2/10/2003 | 7209 | Pacer Service Center | | R | $29.54 |
| 12/2/2003 | 7589 | Pacer Service Center | | R | $4.55 |
| **TOTAL e-legal research** | | | | | **$544.25** |
| 9/5/2000 | 6162 | Pharmaceutical Strategies | Franklin Case/Research Material | R | $500.00 |
| 10/24/2000 | 6205 | Pharmaceutical Strategies | Inv.-PS0027-101800-1/Franklin | R | $1,112.50 |
| 12/13/2000 | 6250 | Pharmaceutical Strategies | Franklin/expert | R | $611.14 |
| 1/29/2003 | 7234 | Jeffrey A. Linder, M.D., MPH | SS#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 | R | $4,187.50 |
| **TOTAL expert** | | | | | **$6,411.14** |
| 10/15/2001 | 6605 | Lexis/Nexis | Franklin/Cert. of Merger Docs. | R | $108.00 |
| 11/29/2001 | 6674 | Lexis/Nexis | | R | $46.78 |
| 12/19/2001 | 6701 | Lexis/Nexis | | R | $464.32 |
| 1/10/2002 | 6723 | Lexis/Nexis | | R | $121.54 |
| 1/10/2002 | 6727 | Lexis/Nexis | | R | $206.55 |
| 4/25/2002 | 6890 | Lexis/Nexis | Franklin Corporate Documents | R | $145.01 |
| 6/20/2002 | 6948 | Lexis/Nexis | | R | $86.81 |
| 6/20/2002 | 6960 | Lexis/Nexis | | R | $433.45 |
| 7/17/2002 | 7005 | Lexis/Nexis | | R | $16.13 |
| 8/14/2002 | 7035 | Lexis/Nexis | | R | $254.81 |
| 12/2/2002 | 7174 | Lexis/Nexis | | R | $173.97 |
| 12/3/2002 | 7115 | Lexis/Nexis | | R | $419.55 |
| 12/11/2002 | 7131 | Lexis/Nexis | | R | $124.26 |
| 1/17/2003 | 7179 | Lexis/Nexis | | R | $246.10 |
| 1/31/2003 | 7194 | Lexis/Nexis | | R | $90.44 |
| 3/10/2003 | 7265 | Lexis/Nexis | | R | $320.07 |
| 4/7/2003 | 7303 | Lexis/Nexis | | R | $95.16 |

145

**EXPENSES**

**Client:**   Franklin

| Date | Num | Description | Memo | Clr | Amount |
|---|---|---|---|---|---|
| 5/28/2003 | 7340 | Lexis/Nexis | 304103440 | R | $423.27 |
| 6/26/2003 | 7390 | Lexis/Nexis | 305142046 | R | $336.71 |
| 8/19/2003 | 7442 | Lexis/Nexis | 0306144531 6/1-6/30/2003 | R | $446.17 |
| 8/19/2003 | 7492 | Lexis/Nexis | 307093178 | R | $219.02 |
| 10/1/2003 | 7532 | Lexis/Nexis | 308721635 | R | $76.13 |
| 11/14/2003 | 7578 | Lexis/Nexis | 309108578 | R | $9.98 |
| 1/20/2004 | 7653 | Lexis/Nexis | Inv# 0312096049 | R | $7.84 |
| 2/11/2004 | Print | Lexis/Nexis | | | $9.49 |
| 3/8/2004 | Print | Lexis/Nexis | | | $91.12 |
| **TOTAL Lexis/nexis** | | | | | **$4,972.68** |
| | | | | | |
| **misc** | | | | | |
| 8/20/1996 | 4478 | Thomas Hoffman | Franklin/Supplies | R | $3.45 |
| 1/29/2003 | 7217 | Ilyas J. Rona, Esquire | Investigation | R | $250.00 |
| 12/21/1999 | 5860 | Mason Associates | Franklin/Investigation | R | $11.15 |
| 7/26/2000 | 6103 | Dept. of Health & Human Services | Franklin/Research | R | $45.00 |
| 9/13/2000 | 6173 | Ilyas J. Rona, Esquire | Franklin/Research | R | $45.00 |
| 10/5/2000 | 6192 | Ilyas J. Rona, Esquire | Harvard Library/Research | R | $76.13 |
| 4/25/2002 | 6891 | Rebeca's Cafe | Franklin/Inc 685525 | R | $35.56 |
| 4/25/2002 | 6894 | Folio Associates | Franklin/NJ Medical Directory | R | $110.05 |
| 8/8/2002 | 7026 | NTIS | Franklin/Investigation | R | $180.00 |
| 9/6/2002 | 7058 | Michael Tabb | Franklin depo coffee | R | $5.00 |
| 1/27/2003 | 7189 | Ilyas J. Rona, Esquire | Franklin working dinner | R | $25.46 |
| 1/27/2003 | 7214 | Sprint Conferencing Services | inv. 002707564 | R | $50.68 |
| 1/29/2003 | 7217 | Ilyas J. Rona, Esquire | taxis & dinner | R | $102.73 |
| 2/10/2003 | 7201 | Kinko's Copy Co. | | R | $10.19 |
| 5/5/2003 | 7306 | Thomas M. Greene | franklin parking 5/3 & 5/4 | R | $45.00 |
| 5/8/2003 | 7333 | Thomas M. Greene | parking 5/5-9 & dinners | R | $189.71 |
| 5/9/2003 | 7336 | Thomas M. Greene | parking 5/8 dinner | R | $60.25 |
| 5/28/2003 | 7342 | Thomas M. Greene | Franklin parking 5/9 thru 5/12 | R | $110.00 |
| 5/28/2003 | 7347 | Thomas M. Greene | parking 5/12-16 & dinners | R | $175.32 |
| 5/28/2003 | 7349 | Thomas M. Greene | dinner 5/15/03 | R | $39.98 |
| 5/28/2003 | 7350 | Thomas M. Greene | pk. 5/17-21 and dinner | R | $292.94 |
| 5/28/2003 | 7357 | Thomas M. Greene | pk. 5/20, lunch & dinner | R | $122.91 |
| 6/26/2003 | 7377 | Ilyas J. Rona, Esquire | franklin postage & research | R | $55.50 |

**EXPENSES**

**Client:** Franklin

| | Date | Num | Description | Memo | Clr | Amount |
|---|---|---|---|---|---|---|
| | 6/26/2003 | 7391 | National City | franklin parking | R | $97.17 |
| | 8/19/2003 | 7436 | Thomas M. Greene | Franklin parking 7/2/03 | R | $22.00 |
| | 8/19/2003 | 7451 | Thomas M. Greene | Franklin prkng 7/10, 11 & 15 | R | $66.00 |
| | 2/3/2004 | Print | Thomas M. Greene | Parking Franklin Status Conf | | $6.00 |
| **TOTAL misc** | | | | | | $2,201.95 |
| **research** | | | | | | |
| | 9/18/1996 | 6161 | United States District Court of Minneso | Franklin/Research | R | $15.00 |
| | 11/7/2000 | 6215 | Louisiana Dept. of Public Health & Hosp. | Franklin/research | R | $136.50 |
| | 10/23/2001 | 6623 | Social Law Library | Franklin/Research | R | $4.00 |
| | 7/17/2002 | 7015 | Department of Health & Human Services | Franklin/Research | R | $81.25 |
| | 8/14/2002 | 7030 | Thomas M. Greene | search Janet Turner | R | $49.95 |
| **TOTAL research** | | | | | | $286.70 |
| **stenographers** | | | | | | |
| | 8/29/1996 | 4488 | EYAL Court Reporting Service | Franklin-Inv #G-JGUA05 | | $641.70 |
| | 10/5/2000 | 6185 | Maureen O'Connor Pollard | Franklin Depo | R | $2,379.94 |
| | 12/7/2000 | 6244 | Maureen O'Connor Pollard | Franklin/4th Depo | R | $572.00 |
| | 4/2/2002 | 6844 | Marie L. Cloonan, Court Reporter | Franklin/1/9/02 Hearing Trans | R | $93.75 |
| | 5/30/2002 | 6933 | National Reporting, Inc. | ranklin/Depo of Pfizer, Inc.-NY | R | $1,040.00 |
| | 6/20/2002 | 6958 | Esquire Deposition Services | Franklin/Depo of Pfizer in NYC | R | $832.43 |
| | 6/20/2002 | 6967 | Empire Court Reporters, Inc | Franklin/Depo of Murray-Pfizer | R | $846.25 |
| | 7/17/2002 | 7010 | Empire Court Reporters, Inc | Franklin/Depo of Pfizer-Farinet | R | $1,176.25 |
| | 7/17/2002 | 7011 | Esquire Deposition Services | Franklin/5 Depos of Pfizer | R | $6,289.26 |
| | 8/14/2002 | 7032 | Empire Court Reporters, Inc | depo of David Murphy | R | $437.50 |
| | 9/18/2002 | 7073 | G&M Court Reporters, Ltd. | Depo Lisa Kellett | R | $99.00 |
| | 10/8/2002 | 7146 | Michael Tabb, Esq. | franklin depos Ford & Fierro | R | $1,087.75 |
| | 1/24/2003 | 7185 | Esquire Deposition Services | 12/11/2002 | R | $582.33 |
| | 1/24/2003 | 7185 | Esquire Deposition Services | 10/17/2002 | R | $1,868.09 |
| | 1/24/2003 | 7185 | Esquire Deposition Services | 10/4/2002 | R | $1,713.92 |
| | 1/24/2003 | 7185 | Esquire Deposition Services | 9/25/2002 | R | $120.00 |
| | 1/24/2003 | 7185 | Esquire Deposition Services | 9/24/2002 | R | $1,835.34 |
| | 3/24/2003 | 7267 | G&M Court Reporters, Ltd. | Depo Debra Farese | R | $431.25 |
| | 10/1/2003 | 7533 | Marie L. Cloonan, Court Reporter | Franklin/6/17/03 Hearing Trans | R | $55.61 |

# EXPENSES

Client: Franklin

| | Date | Num | Description | Memo | Clr | Amount |
|---|---|---|---|---|---|---|
| **TOTAL stenographers** | | | | | | $22,102.37 |
| **subpoenas** | | | | | | |
| | 8/29/1996 | 4481 | Suvalle, Jodrey & Associates | Franklin/inv #6625 | R | $20.00 |
| | 10/2/2001 | 6589 | Serving By Irving/Process Server | Franklin/SubpoenasX4 | R | $1,000.00 |
| | 10/2/2001 | 6590 | Paralegal Services of NC | Franklin/Subp. of Quintiles | R | $75.00 |
| | 5/23/2002 | 6927 | Baltimore County Sheriff's Department | Franklin/Service on D. Smith | R | $50.00 |
| | 6/4/2002 | 6934 | Marvin Kyle Process Server | Franklin/Service/Supp/Medicaid | R | $75.00 |
| | 6/11/2002 | 6942 | Key Services, Civil Process Server | Franklin/Subp. of Micromedex | R | $48.00 |
| | 6/26/2002 | 6979 | Cefaratti Group | Franklin/Subpoens of Mellick | R | $322.50 |
| | 8/14/2002 | 7027 | Suvalle Jodrey | Franklin/inv#34497 | R | $97.00 |
| | 8/23/2002 | 7056 | Cefaratti Group | 13350, 13351 & 13341 | R | $3,309.99 |
| | 11/26/2002 | 7151 | Paralegal Services of NC | Franklin/Subp. of Quintiles | R | $80.00 |
| | 11/26/2002 | 7152 | Connecticut Process Serving, LLC | Franklin IMS Health | R | $65.00 |
| | 1/2/2003 | 7162 | Breslin Specialized Services | depo subp | R | $95.00 |
| | 1/24/2003 | 7186 | Cefaratti Group | Franklin subp. & depos. | R | $15,162.48 |
| | 6/10/2003 | 7363 | Legal Eagles | AG TN service | R | $68.00 |
| | 6/10/2003 | 7364 | R&M Rapid Legal Process | AG TX service | R | $50.00 |
| | 6/10/2003 | 7365 | National Legal Process Service | AG DE service | R | $50.00 |
| | 6/10/2003 | 7366 | Hawaii Legal Services | AG HI service | R | $55.00 |
| | 7/24/2003 | 7416 | Verispan, LLC | Franklin subpoena | R | $7,500.00 |
| | 9/30/2003 | 7523 | Blank Rome, LLP | Franklin Verispan subpoena | R | $10,000.00 |
| **TOTAL subpoenas** | | | | | | $38,122.97 |
| **summons** | | | | | | |
| | 5/12/2000 | 6021 | Suvalle, Jodrey & Associates | | 1 | $49.00 |
| | 6/12/2002 | 7367 | Legal Document Management Services | Franklin II; AG IL | R | $75.00 |
| | 6/25/2003 | 7372 | Atlantic Process Servers | Franklin AG service V/A | R | $30.00 |
| **TOTAL summons** | | | | | | $154.00 |
| **supplies** | | | | | | |
| | 6/26/2003 | 7403 | All-State Legal | 205616 $300.51 | R | $300.51 |
| | 6/12/2003 | 7403 | All-State Legal | 205689 $19.85 | R | $19.85 |
| | 6/26/2003 | 7403 | All-State Legal | 211644 $361.05 | R | $361.05 |

7/19/2004

148

# EXPENSES
**Client:** Franklin

| | Date | Num | Description | Memo | Clr | Amount |
|---|---|---|---|---|---|---|
| **travel** | | | | | | |
| | 7/23/1996 | 4450 | Thomas M. Greene | | | $30.80 |
| | 5/12/2000 | 6025 | Ilyas Rona | Franklin/Parking for Fed Court | R | $12.00 |
| | 1/9/2001 | 6272 | Thomas M. Greene | Franklin/Travel | R | $40.00 |
| | 7/12/2001 | 6491 | Thomas M. Greene | Franklin/Travel | R | $54.00 |
| | 7/23/2001 | 6509 | Thomas M. Greene | Franklin/Travel | R | $28.00 |
| | 2/8/2002 | 6775 | Thomas M. Greene | Franklin/Travel | R | $60.00 |
| | 3/1/2002 | 6801 | Thomas M. Greene | Franklin/Travel | R | $20.00 |
| | 5/10/2002 | 6907 | Thomas M. Greene | Franklin/Travel/Depo of Pfizer | R | $538.75 |
| | 6/20/2002 | 6968 | Michael Tabb | Franklin/Depo in NYC-Taxi fares | R | $40.00 |
| | 6/26/2002 | 6984 | National City | Franklin/Depo of Pfizer/Travel | R | $2,525.56 |
| | 7/1/2002 | 7007 | Thomas M. Greene | Franklin/travel NYC Depo&Box Rtn | R | $1,199.15 |
| | 7/1/2002 | 7008 | Thomas M. Greene | Franklin/NY$1893.41/DC$684.50 | R | $2,577.91 |
| | 9/6/2002 | 7057 | Thomas M. Greene | Franklin Magistro depo | R | $769.47 |
| | 9/18/2002 | 7076 | Thomas M. Greene | depo C. Ek | R | $740.00 |
| | 9/18/2002 | 7077 | Thomas M. Greene | depo J. Boris | R | $752.35 |
| | 11/6/2002 | 7098 | National City | Franklin partial pymnt cc | R | $100.00 |
| | 12/1/2002 | 7134 | National City | | R | $1,785.10 |
| | 1/24/2003 | 7180 | Thomas M. Greene | depos of Crook, Knoop & Guerrer | R | $1,660.81 |
| | 1/24/2003 | 7181 | Thomas M. Greene | depo F. Kivel | R | $1,534.85 |
| | 1/24/2003 | 7182 | Thomas M. Greene | depo of Joe Pieroni | R | $470.00 |
| | 1/24/2003 | 7183 | Thomas M. Greene | mtg w.Madden & Linder | R | $45.00 |
| | 1/24/2003 | 7184 | Thomas M. Greene | Janet Turner depo | R | $577.00 |
| | 2/10/2003 | 7216 | National City | Franklin | R | $46.83 |
| | 5/6/2003 | 7318 | Thomas M. Greene | franklin reimbursement travel | R | $94.00 |
| **TOTAL travel** | | | | | | $15,901.58 |
| | 6/26/2003 | 7403 | All-State Legal | 214483 $12.39 | R | $12.39 |
| | 6/26/2003 | 7404 | Lawyers Stationary | EXHIBIT TABS Franklin | R | $278.78 |
| **TOTAL supplies** | | | | | | $972.58 |
| **TOTAL Franklin\*** | | | | | | $180,296.64 |
| **TOTAL EXPENSES** | | | | | | $180,296.64 |