# EXHIBIT D

Dhaduk_Sherlock

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CALL_ID | PRESCRIBER_ID | LAST_NAME | FIRST_NAME | AMA_SPECIALTY | SHERLOCK_MAJOR_SPECIALTY | PFIZER_ID | CALL_DATE | TERRITORY |
| 2 | 90003033 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 1/4/1999 | PD |
| 3 | 90225694 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 2/1/1999 | PD |
| 4 | 90419072 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 2/19/1999 | PD |
| 5 | 90677299 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 3/17/1999 | PD |
| 6 | 90711123 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 3/19/1999 | PD |
| 7 | 90718396 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 3/21/1999 | PD |
| 8 | 90816252 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 3/31/1999 | PD |
| 9 | 90080696 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 4/8/1999 | PD |
| 10 | 90925825 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 4/14/1999 | PD |
| 11 | 91114405 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 5/10/1999 | PD |
| 12 | 91314675 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 6/4/1999 | PD |
| 13 | 91353037 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 6/9/1999 | PD |
| 14 | 91441774 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 6/21/1999 | PD |
| 15 | 91657874 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 7/21/1999 | PD |
| 16 | 91784702 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 8/5/1999 | PD |
| 17 | 91972268 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 9/1/1999 | PD |
| 18 | 92019668 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 9/9/1999 | PD |
| 19 | 92090224 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 9/20/1999 | PD |
| 20 | 92351169 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 10/21/1999 | PD |
| 21 | 92397886 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 10/27/1999 | PD |
| 22 | 92545059 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 11/15/1999 | PD |
| 23 | 92856928 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 12/1/1999 | PD |
| 24 | 92834524 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 12/22/1999 | PD |
| 25 | 92968566 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 1/19/2000 | PD |
| 26 | 93023052 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 1/26/2000 | PD |
| 27 | 93068137 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 2/2/2000 | PD |
| 28 | 93126779 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 2/9/2000 | PD |
| 29 | 93193670 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 2/16/2000 | PD |
| 30 | 93396280 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 3/9/2000 | PD |
| 31 | 93422612 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 3/13/2000 | PD |
| 32 | 93554471 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 3/27/2000 | PD |
| 33 | 93747407 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 4/18/2000 | PD |
| 34 | 93764726 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 4/19/2000 | PD |
| 35 | 93885411 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 5/5/2000 | PD |
| 36 | 94114838 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 5/31/2000 | PD |
| 37 | 94275526 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 6/21/2000 | PD |
| 38 | 94327403 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 7/5/2000 | PD |
| 39 | 94425678 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 7/17/2000 | PD |
| 40 | 94495312 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 7/24/2000 | PD |
| 41 | 94555194 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 7/31/2000 | PD |
| 42 | 94677327 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 8/14/2000 | PD |
| 43 | 94802639 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 8/24/2000 | PD |
| 44 | 94904542 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 9/6/2000 | PD |
| 45 | 94935200 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 9/11/2000 | PD |
| 46 | 95027616 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 9/20/2000 | PD |
| 47 | 95118892 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 10/2/2000 | PD |
| 48 | 210302871 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 12/6/2000 | K1D13 |
| 49 | 210302955 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 1/9/2001 | K1D13 |

Dhaduk_Sherlock

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| | REP_NAME | CALL_TYPE | CALL_ADDRESS_LINE_1 | CALL_ADDRESS_CITY | CALL_ADDRESS_STATE | CALL_ADDRESS_ZIP |
| 1 | | | | | | |
| 2 | Territory_Parke-Davis | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 3 | Territory_Parke-Davis | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 4 | Territory_Parke-Davis | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 5 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 6 | Territory_Parke-Davis | Detail Only | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 7 | Territory_Parke-Davis | Detail Only | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 8 | Territory_Parke-Davis | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 9 | Territory_Parke-Davis | Detail Only | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 10 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 11 | Territory_Parke-Davis | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 12 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 13 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 14 | Territory_Parke-Davis | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 15 | Territory_Parke-Davis | Detail Only | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 16 | Territory_Parke-Davis | Detail Only | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 17 | Territory_Parke-Davis | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 18 | Territory_Parke-Davis | Detail Only | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 19 | Territory_Parke-Davis | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 20 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 21 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 22 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 23 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 24 | Territory_Parke-Davis | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 25 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 26 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 27 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 28 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 29 | Territory_Parke-Davis | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 30 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 31 | Territory_Parke-Davis | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 32 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 33 | Territory_Parke-Davis | Detail Only | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 34 | Territory_Parke-Davis | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 35 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 36 | Territory_Parke-Davis | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 37 | Territory_Parke-Davis | Detail Only | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 38 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 39 | Territory_Parke-Davis | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 40 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 41 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 42 | Territory_Parke-Davis | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 43 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 44 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 45 | Territory_Parke-Davis | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 46 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 47 | Territory_Parke-Davis | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 48 | Pehanick_James | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 49 | Pehanick_James | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |

Dhaduk_Sherlock

P

| | CALL_NOTES |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |
| 47 | |
| 48 | |
| 49 | |

Dhaduk_Sherlock

| | Q | R | S |
|---|---|---|---|
| | MI_NOTES | AE_NOTES | SOURCE |
| 1 | | | |
| 2 | | | S2 |
| 3 | | | S2 |
| 4 | | | S2 |
| 5 | | | S2 |
| 6 | | | S2 |
| 7 | | | S2 |
| 8 | | | S2 |
| 9 | | | S2 |
| 10 | | | S2 |
| 11 | | | S2 |
| 12 | | | S2 |
| 13 | | | S2 |
| 14 | | | S2 |
| 15 | | | S2 |
| 16 | | | S2 |
| 17 | | | S2 |
| 18 | | | S2 |
| 19 | | | S2 |
| 20 | | | S2 |
| 21 | | | S2 |
| 22 | | | S2 |
| 23 | | | S2 |
| 24 | | | S2 |
| 25 | | | S2 |
| 26 | | | S2 |
| 27 | | | S2 |
| 28 | | | S2 |
| 29 | | | S2 |
| 30 | | | S2 |
| 31 | | | S2 |
| 32 | | | S2 |
| 33 | | | S2 |
| 34 | | | S2 |
| 35 | | | S2 |
| 36 | | | S2 |
| 37 | | | S2 |
| 38 | | | S2 |
| 39 | | | S2 |
| 40 | | | S2 |
| 41 | | | S2 |
| 42 | | | S2 |
| 43 | | | S2 |
| 44 | | | S2 |
| 45 | | | S2 |
| 46 | | | S2 |
| 47 | | | S2 |
| 48 | | | S2 |
| 49 | | | S2 |

Dhaduk_Sherlock

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CALL_ID | PRESCRIBER_ID | LAST_NAME | FIRST_NAME | AMA_SPECIALTY | SHERLOCK_MAJOR_SPECIALTY | PFIZER_ID | CALL_DATE | TERRITORY |
| 50 | 210302975 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 1/15/2001 | K1D13 |
| 51 | 210303019 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 1/22/2001 | K1D13 |
| 52 | 210303046 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 1/29/2001 | K1D13 |
| 53 | 210303134 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 2/12/2001 | K1D13 |
| 54 | 210303153 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 2/16/2001 | K1D13 |
| 55 | 210303166 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 2/22/2001 | K1D13 |
| 56 | 210303205 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 3/8/2001 | K1D13 |
| 57 | 210303297 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 3/22/2001 | K1D13 |
| 58 | 210303401 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 4/9/2001 | K1D13 |
| 59 | 210303478 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 4/23/2001 | K1D13 |
| 60 | 210303527 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 5/2/2001 | K1D13 |
| 61 | 210303607 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 5/21/2001 | K1D13 |
| 62 | 210303626 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 6/14/2001 | K1D13 |
| 63 | 210303756 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 6/26/2001 | K1D13 |
| 64 | 210303882 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 7/30/2001 | K1D13 |
| 65 | 210303888 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 8/2/2001 | K1D13 |
| 66 | 210303965 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 9/10/2001 | K1D13 |
| 67 | 210304091 | 32557867 | DHADUK | VITHALBHI | | NEU | 2237620 | 9/24/2001 | K1D13 |
| 68 | 199470000036449 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/25/2001 | K1D13 |
| 69 | 199470000036449 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/25/2001 | K1D13 |
| 70 | 199470000103071 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 11/29/2001 | K1D13 |
| 71 | 199470000103071 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 11/29/2001 | K1D13 |
| 72 | 382940000000816 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 12/3/2001 | K1D13 |
| 73 | 382940000000816 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 12/3/2001 | K1D13 |
| 74 | 382940000003733 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 12/3/2001 | K1D13 |
| 75 | 382940000003733 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 12/11/2001 | K1D13 |
| 76 | 421640000001753 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 1/28/2002 | K1D23 |
| 77 | 421640000001753 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 1/28/2002 | K1D23 |
| 78 | 421640000002127 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 1/11/2002 | K1D23 |
| 79 | 421640000002127 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 1/11/2002 | K1D23 |
| 80 | 465600000018008 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 2/22/2002 | K1D23 |
| 81 | 465600000018008 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 2/22/2002 | K1D23 |
| 82 | 465600000018591 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 2/1/2002 | K1D23 |
| 83 | 465600000018591 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 2/1/2002 | K1D23 |
| 84 | 465600000024391 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 2/27/2002 | K1D23 |
| 85 | 465600000024391 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 2/27/2002 | K1D23 |
| 86 | 465600000049381 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 3/22/2002 | K1D23 |
| 87 | 465600000049381 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 3/22/2002 | K1D23 |
| 88 | 465600000049772 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 3/8/2002 | K1D23 |
| 89 | 465600000049772 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 3/8/2002 | K1D23 |
| 90 | 465600000055626 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 3/27/2002 | K1D23 |
| 91 | 465600000055626 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 3/27/2002 | K1D23 |
| 92 | 686920000014618 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 4/19/2002 | K1D23 |
| 93 | 686920000014618 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 4/19/2002 | K1D23 |
| 94 | 686920000033323 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 5/17/2002 | K1D23 |
| 95 | 686920000033323 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 5/17/2002 | K1D23 |
| 96 | 686920000046354 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 6/5/2002 | K1D23 |
| 97 | 686920000046354 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 6/5/2002 | K1D23 |

Dhaduk_Sherlock

| 1 | J REP_NAME | K CALL_TYPE | L CALL_ADDRESS_LINE_1 | M CALL_ADDRESS_CITY | N CALL_ADDRESS_STATE | O CALL_ADDRESS_ZIP |
|---|---|---|---|---|---|---|
| 50 | Pehanick, James | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 51 | Pehanick, James | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 52 | Pehanick, James | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 53 | Pehanick, James | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 54 | Pehanick, James | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 55 | Pehanick, James | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 56 | Pehanick, James | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 57 | Pehanick, James | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 58 | Pehanick, James | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 59 | Pehanick, James | Detail Only | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 60 | Pehanick, James | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 61 | Pehanick, James | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 62 | Pehanick, James | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 63 | Pehanick, James | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 64 | Pehanick, James | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 65 | Pehanick, James | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 66 | Pehanick, James | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 67 | Pehanick, James | Detail and Starter | 414 E. Drinker St Maloney Bldg | Dunmore | PA | 18512 |
| 68 | Pehanick, James | Detail and Starter | Maloney Bldg | Dunmore | PA | 18512 |
| 69 | Pehanick, James | Detail and Starter | Maloney Bldg | Dunmore | PA | 18512 |
| 70 | Pehanick, James | Detail and Starter | Maloney Bldg | Dunmore | PA | 18512 |
| 71 | Pehanick, James | Detail and Starter | Maloney Bldg | Dunmore | PA | 18512 |
| 72 | Pehanick, James | Detail and Starter | Maloney Bldg | Dunmore | PA | 18512 |
| 73 | Pehanick, James | Detail and Starter | Maloney Bldg | Dunmore | PA | 18512 |
| 74 | Pehanick, James | Detail Only | Maloney Bldg | Dunmore | PA | 18512 |
| 75 | Pehanick, James | Detail Only | Maloney Bldg | Dunmore | PA | 18512 |
| 76 | Maglio, Gerard | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 77 | Maglio, Gerard | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 78 | Maglio, Gerard | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 79 | Maglio, Gerard | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 80 | Maglio, Gerard | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 81 | Maglio, Gerard | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 82 | Maglio, Gerard | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 83 | Maglio, Gerard | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 84 | Maglio, Gerard | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 85 | Maglio, Gerard | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 86 | Maglio, Gerard | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 87 | Maglio, Gerard | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 88 | Maglio, Gerard | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 89 | Maglio, Gerard | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 90 | Maglio, Gerard | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 91 | Maglio, Gerard | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 92 | Maglio, Gerard | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 93 | Maglio, Gerard | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 94 | Maglio, Gerard | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 95 | Maglio, Gerard | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 96 | Maglio, Gerard | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |
| 97 | Maglio, Gerard | Detail and Starter | 141 SALAME AVE | CARBONDALE | PA | 18407 |

Dhaduk_Sherlock

| | P |
|---|---|
| 1 | CALL NOTES |
| 50 | |
| 51 | |
| 52 | |
| 53 | |
| 54 | SENT AR VS EX STUDY |
| 55 | |
| 56 | |
| 57 | |
| 58 | |
| 59 | attended christen program at Goodfello's |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |
| 86 | |
| 87 | |
| 88 | |
| 89 | |
| 90 | |
| 91 | |
| 92 | |
| 93 | |
| 94 | |
| 95 | |
| 96 | |
| 97 | |

Dhaduk_Sherlock

| | Q | R | S |
|---|---|---|---|
| 1 | MI_NOTES | AE_NOTES | SOURCE |
| 50 | | | S2 |
| 51 | | | S2 |
| 52 | | | S2 |
| 53 | | | S2 |
| 54 | | | S2 |
| 55 | | | S2 |
| 56 | | | S2 |
| 57 | | | S2 |
| 58 | | | S2 |
| 59 | | | S2 |
| 60 | | | S2 |
| 61 | | | S2 |
| 62 | | | S2 |
| 63 | | | S2 |
| 64 | | | S2 |
| 65 | | | S2 |
| 66 | | | S2 |
| 67 | | | S2 |
| 68 | | | S2 |
| 69 | | | S3 |
| 70 | | | S3 |
| 71 | | | S3 |
| 72 | | | S3 |
| 73 | | | S3 |
| 74 | | | S3 |
| 75 | | | S3 |
| 76 | | | S3 |
| 77 | | | S3 |
| 78 | | | S3 |
| 79 | | | S3 |
| 80 | | | S3 |
| 81 | | | S3 |
| 82 | | | S3 |
| 83 | | | S3 |
| 84 | | | S3 |
| 85 | | | S3 |
| 86 | | | S3 |
| 87 | | | S3 |
| 88 | | | S3 |
| 89 | | | S3 |
| 90 | | | S3 |
| 91 | | | S3 |
| 92 | | | S3 |
| 93 | | | S3 |
| 94 | | | S3 |
| 95 | | | S3 |
| 96 | | | S3 |
| 97 | | | S3 |

Dhaduk_Sherlock

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CALL_ID | PRESCRIBER_ID | LAST_NAME | FIRST_NAME | AMA_SPECIALTY | SHERLOCK_MAJOR_SPECIALTY | PFIZER_ID | CALL_DATE | TERRITORY |
| 98 | 789400000003787 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 6/28/2002 | K1D23 |
| 99 | 789400000003787 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 6/28/2002 | K1D23 |
| 100 | 789400000011957 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 7/10/2002 | K1D23 |
| 101 | 789400000011957 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 7/10/2002 | K1D23 |
| 102 | 789400000022180 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 7/23/2002 | K1D23 |
| 103 | 789400000022180 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 7/23/2002 | K1D23 |
| 104 | 789400000024952 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 7/31/2002 | K1D23 |
| 105 | 789400000024952 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 7/31/2002 | K1D23 |
| 106 | 789400000030747 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 8/8/2002 | K1D23 |
| 107 | 789400000030747 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 8/8/2002 | K1D23 |
| 108 | 789400000035223 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 8/16/2002 | K1D23 |
| 109 | 789400000035223 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 8/16/2002 | K1D23 |
| 110 | 789400000038325 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 8/23/2002 | K1D23 |
| 111 | 789400000038325 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 8/23/2002 | K1D23 |
| 112 | 789400000044548 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/5/2002 | K1D23 |
| 113 | 789400000044548 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/5/2002 | K1D23 |
| 114 | 789400000043364 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/11/2002 | K1D23 |
| 115 | 789400000043364 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/11/2002 | K1D23 |
| 116 | 789400000049480 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/13/2002 | K1D23 |
| 117 | 789400000049480 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/13/2002 | K1D23 |
| 118 | 789400000053302 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/27/2002 | K1D23 |
| 119 | 789400000053302 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/27/2002 | K1D23 |
| 120 | 789400000059482 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/9/2002 | K1D23 |
| 121 | 789400000059482 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/9/2002 | K1D23 |
| 122 | 789400000063302 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/17/2002 | K1D23 |
| 123 | 789400000063302 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/17/2002 | K1D23 |
| 124 | 789400000065002 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/23/2002 | K1D23 |
| 125 | 789400000065002 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/23/2002 | K1D23 |
| 126 | 789400000072205 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 11/4/2002 | K1D23 |
| 127 | 789400000072205 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 11/4/2002 | K1D23 |
| 128 | 789400000078221 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 11/14/2002 | K1D23 |
| 129 | 789400000078221 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 11/14/2002 | K1D23 |
| 130 | 789400000083859 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 12/4/2002 | K1D23 |
| 131 | 789400000083859 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 12/4/2002 | K1D23 |
| 132 | 789400000086035 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 12/13/2002 | K1D23 |
| 133 | 789400000086035 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 12/13/2002 | K1D23 |
| 134 | 789400000088722 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 12/18/2002 | K1D23 |
| 135 | 789400000088722 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 12/18/2002 | K1D23 |
| 136 | 789400000090987 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 12/20/2002 | K1D23 |
| 137 | 789400000090987 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 12/20/2002 | K1D23 |
| 138 | 789400000099341 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 1/9/2003 | K1D23 |
| 139 | 789400000099341 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 1/9/2003 | K1D23 |
| 140 | 789400000103546 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 1/15/2003 | K1D23 |
| 141 | 789400000103546 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 1/15/2003 | K1D23 |
| 142 | 789400000104234 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 1/20/2003 | K1D23 |
| 143 | 789400000104234 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 1/20/2003 | K1D23 |
| 144 | 789400000103320 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 1/31/2003 | K1D23 |
| 145 | 789400000103320 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 1/31/2003 | K1D23 |

Dhaduk_Sherlock

| 1 | J REP_NAME | K CALL_TYPE | L CALL_ADDRESS_LINE_1 | M CALL_ADDRESS_CITY | N CALL_ADDRESS_STATE | O CALL_ADDRESS_ZIP |
|---|---|---|---|---|---|---|
| 98 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 99 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 100 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 101 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 102 | Maglio, Gerard | Detail Only | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 103 | Maglio, Gerard | Detail Only | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 104 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 105 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 106 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 107 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 108 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 109 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 110 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 111 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 112 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 113 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 114 | Maglio, Gerard | Detail Only | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 115 | Maglio, Gerard | Detail Only | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 116 | Maglio, Gerard | Detail Only | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 117 | Maglio, Gerard | Detail Only | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 118 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 119 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 120 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 121 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 122 | Maglio, Gerard | Detail Only | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 123 | Maglio, Gerard | Detail Only | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 124 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 125 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 126 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 127 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 128 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 129 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 130 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 131 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 132 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 133 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 134 | Maglio, Gerard | Detail Only | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 135 | Maglio, Gerard | Detail Only | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 136 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 137 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 138 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 139 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 140 | Maglio, Gerard | Detail Only | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 141 | Maglio, Gerard | Detail Only | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 142 | Maglio, Gerard | Detail Only | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 143 | Maglio, Gerard | Detail Only | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 144 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 145 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |

Dhaduk_Sherlock

| | P |
|---|---|
| 1 | |
| CALL_NOTES | |
| 98 | |
| 99 | |
| 100 | K1D23 |
| 101 | K1D23 |
| 102 | K1D23 |
| 103 | K1D23 |
| 104 | K1D23 |
| 105 | K1D23 |
| 106 | K1D23 |
| 107 | K1D23 |
| 108 | K1D23 |
| 109 | K1D23 |
| 110 | K1D23 |
| 111 | K1D23 |
| 112 | K1D23 |
| 113 | K1D23 |
| 114 | K1D23 |
| 115 | K1D23 |
| 116 | K1D23 |
| 117 | K1D23 |
| 118 | K1D23 |
| 119 | K1D23 |
| 120 | K1D23 |
| 121 | K1D23 |
| 122 | K1D23 |
| 123 | K1D23 |
| 124 | K1D23 |
| 125 | K1D23 |
| 126 | K1D23 |
| 127 | K1D23 |
| 128 | K1D23 |
| 129 | K1D23 |
| 130 | K1D23 |
| 131 | K1D23 |
| 132 | K1D23 |
| 133 | K1D23 |
| 134 | K1D23 |
| 135 | K1D23 |
| 136 | K1D23 |
| 137 | K1D23 |
| 138 | K1D23 |
| 139 | K1D23 |
| 140 | K1D23 |
| 141 | K1D23 |
| 142 | K1D23 |
| 143 | K1D23 |
| 144 | K1D23 |
| 145 | K1D23 |

Dhaduk_Sherlock

| 1 | Q MI_NOTES | R AE_NOTES | S SOURCE |
|---|---|---|---|
| 98 | | | S3 |
| 99 | | | S3 |
| 100 | | | S3 |
| 101 | | | S3 |
| 102 | | | S3 |
| 103 | | | S3 |
| 104 | | | S3 |
| 105 | | | S3 |
| 106 | | | S3 |
| 107 | | | S3 |
| 108 | | | S3 |
| 109 | | | S3 |
| 110 | | | S3 |
| 111 | | | S3 |
| 112 | | | S3 |
| 113 | | | S3 |
| 114 | | | S3 |
| 115 | | | S3 |
| 116 | | | S3 |
| 117 | | | S3 |
| 118 | | | S3 |
| 119 | | | S3 |
| 120 | | | S3 |
| 121 | | | S3 |
| 122 | | | S3 |
| 123 | | | S3 |
| 124 | | | S3 |
| 125 | | | S3 |
| 126 | | | S3 |
| 127 | | | S3 |
| 128 | | | S3 |
| 129 | | | S3 |
| 130 | | | S3 |
| 131 | | | S3 |
| 132 | | | S3 |
| 133 | | | S3 |
| 134 | | | S3 |
| 135 | | | S3 |
| 136 | | | S3 |
| 137 | | | S3 |
| 138 | | | S3 |
| 139 | | | S3 |
| 140 | | | S3 |
| 141 | | | S3 |
| 142 | | | S3 |
| 143 | | | S3 |
| 144 | | | S3 |
| 145 | | | S3 |

Dhaduk_Sherlock

| | A CALL_ID | B PRESCRIBER_ID | C LAST_NAME | D FIRST_NAME | E AMA_SPECIALTY | F SHERLOCK_MAJOR_SPECIALTY | G PFIZER_ID | H CALL_DATE | I TERRITORY |
|---|---|---|---|---|---|---|---|---|---|
| 146 | 7894000011253 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 2/3/2003 | K1D23 |
| 147 | 7894000011253 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 2/3/2003 | K1D23 |
| 148 | 7894000014550 | 12434527 | DHADUK | Vihalbha | NEU | NEU | 754445 | 2/6/2003 | K1D23 |
| 149 | 7894000014550 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 2/6/2003 | K1D23 |
| 150 | 7894000120160 | 12434527 | DHADUK | Vihalbha | NEU | NEU | 754445 | 2/20/2003 | K1D23 |
| 151 | 7894000120160 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 2/20/2003 | K1D23 |
| 152 | 7894000127401 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 3/3/2003 | K1D23 |
| 153 | 7894000127401 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 3/3/2003 | K1D23 |
| 154 | 7894000127663 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 3/5/2003 | K1D23 |
| 155 | 7894000127663 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 3/5/2003 | K1D23 |
| 156 | 8744000008308 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/10/2002 | E2A12 |
| 157 | 8744000008308 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/10/2002 | E2A12 |
| 158 | 8744000014353 | 12434527 | DHADUK | Vihalbha | NEU | NEU | 754445 | 9/26/2002 | E2A12 |
| 159 | 8744000014353 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/26/2002 | E2A12 |
| 160 | 8744000016609 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/9/2002 | E2A12 |
| 161 | 8744000016609 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/9/2002 | E2A12 |
| 162 | 8744000025562 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/24/2002 | E2A12 |
| 163 | 8744000025562 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/24/2002 | E2A12 |
| 164 | 8744000026877 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/31/2002 | E2A12 |
| 165 | 8744000026877 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/31/2002 | E2A12 |
| 166 | 8744000039245 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 12/6/2002 | E2A12 |
| 167 | 8744000039245 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 12/6/2002 | E2A12 |
| 168 | 8744000040200 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 12/18/2002 | E2A12 |
| 169 | 8744000040200 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 12/18/2002 | E2A12 |
| 170 | 8744000034514 | 12434527 | DHADUK | Vihalbha | NEU | NEU | 754445 | 12/20/2002 | E2A12 |
| 171 | 8744000034514 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 12/20/2002 | E2A12 |
| 172 | 8744000045991 | 12434527 | DHADUK | Vihalbha | NEU | NEU | 754445 | 1/10/2003 | E2A12 |
| 173 | 8744000045991 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 1/10/2003 | E2A12 |
| 174 | 8744000050901 | 12434527 | DHADUK | Vihalbha | NEU | NEU | 754445 | 1/27/2003 | E2A12 |
| 175 | 8744000050901 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 1/27/2003 | E2A12 |
| 176 | 8744000054228 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 1/24/2003 | E2A12 |
| 177 | 8744000054228 | 12434527 | DHADUK | Vihalbha | NEU | NEU | 754445 | 1/24/2003 | E2A12 |
| 178 | 8744000062757 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 3/3/2003 | E2A12 |
| 179 | 8744000062757 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 3/3/2003 | E2A12 |
| 180 | 8744000064853 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 3/12/2003 | E2A12 |
| 181 | 8744000064853 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 3/12/2003 | E2A12 |
| 182 | 2098100000469 | 12434527 | DHADUK | Vihalbha | NEU | NEU | 754445 | 3/14/2003 | 3PB12B13 |
| 183 | 2098100000469 | 12434527 | DHADUK | Vihalbha | NEU | NEU | 754445 | 3/14/2003 | 3PB12B13 |
| 184 | 2098100015107 | 12434527 | DHADUK | Vihalbha | NEU | NEU | 754445 | 4/25/2003 | 3PB12B13 |
| 185 | 2098100015107 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 4/25/2003 | 3PB12B13 |
| 186 | 2328280005020 | 12434527 | DHADUK | Vihalbha | NEU | NEU | 754445 | 5/12/2003 | 3NU11F11 |
| 187 | 2328280005020 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 5/12/2003 | 3NU11F11 |
| 188 | 2328280011853 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 5/22/2003 | 3NU11F11 |
| 189 | 2328280011853 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 5/22/2003 | 3NU11F11 |
| 190 | 2328280033162 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 6/18/2003 | 3NU11F11 |
| 191 | 2328280033162 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 6/18/2003 | 3NU11F11 |
| 192 | 2328280048889 | 12434527 | DHADUK | Vihalbha | NEU | NEU | 754445 | 7/8/2003 | 3NU11F11 |
| 193 | 2328280048889 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 7/8/2003 | 3NU11F11 |

Dhaduk_Sherlock

| 1 | REP_NAME | CALL_TYPE | CALL_ADDRESS_LINE_1 | CALL_ADDRESS_CITY | CALL_ADDRESS_STATE | CALL_ADDRESS_ZIP |
|---|---|---|---|---|---|---|
| 146 | Maglio, Gerard | Detail Only | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 147 | Maglio, Gerard | Detail Only | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 148 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 149 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 150 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 151 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 152 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 153 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 154 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 155 | Maglio, Gerard | Detail and Starter | 141SALAME AVE | CARBONDALE | PA | 18407 |
| 156 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 157 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 158 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 159 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 160 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 161 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 162 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 163 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 164 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 165 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 166 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 167 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 168 | Bronder, Beau | Detail Only | 514 East Drinker Street | Dunmore | PA | 18512 |
| 169 | Bronder, Beau | Detail Only | 514 East Drinker Street | Dunmore | PA | 18512 |
| 170 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 171 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 172 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 173 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 174 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 175 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 176 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 177 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 178 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 179 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 180 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 181 | Bronder, Beau | Detail and Starter | 514 East Drinker Street | Dunmore | PA | 18512 |
| 182 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 183 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 184 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 185 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 186 | 3NU11F11, Vacant | Detail and Starter | 141salame Ave | Carbondale | PA | 18407 |
| 187 | 3NU11F11, Vacant | Detail and Starter | 141salame Ave | Carbondale | PA | 18407 |
| 188 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 189 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 190 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 191 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 192 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 193 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |

Dhaduk_Sherlock

| | P |
|---|---|
| 1 | CALL_NOTES |
| 146 | K1D23 |
| 147 | K1D23 |
| 148 | K1D23 |
| 149 | K1D23 |
| 150 | K1D23 |
| 151 | K1D23 |
| 152 | K1D23 |
| 153 | K1D23 |
| 154 | K1D23 |
| 155 | K1D23 |
| 156 | E2A12 |
| 157 | E2A12 |
| 158 | E2A12 |
| 159 | E2A12 |
| 160 | E2A12 |
| 161 | E2A12 |
| 162 | E2A12 |
| 163 | E2A12 |
| 164 | E2A12 |
| 165 | E2A12 |
| 166 | E2A12 |
| 167 | E2A12 |
| 168 | E2A12 |
| 169 | E2A12 |
| 170 | E2A12 |
| 171 | E2A12 |
| 172 | E2A12 |
| 173 | E2A12 |
| 174 | E2A12 |
| 175 | E2A12 |
| 176 | E2A12 |
| 177 | E2A12 |
| 178 | E2A12 |
| 179 | E2A12 |
| 180 | E2A12 |
| 181 | E2A12 |
| 182 | |
| 183 | |
| 184 | |
| 185 | |
| 186 | |
| 187 | |
| 188 | |
| 189 | |
| 190 | Receiving pharmedica checks.  Set preceptorship for Dave 7/21/03 morning.  Needs 1 mg tablet of Mirapax to send over to India. |
| 191 | Receiving pharmedica checks.  Set preceptorship for Dave 7/21/03 morning.  Needs 1 mg tablet of Mirapax to send over to India. |
| 192 | Will go to program on 7/16/03 for Rebif one on one. |
| 193 | Will go to program on 7/16/03 for Rebif one on one. |

Dhaduk_Sherlock

| | 1 MI_NOTES | Q | R AE_NOTES | S SOURCE |
|---|---|---|---|---|
| 146 | | | | S3 |
| 147 | | | | S3 |
| 148 | | | | S3 |
| 149 | | | | S3 |
| 150 | | | | S3 |
| 151 | | | | S3 |
| 152 | | | | S3 |
| 153 | | | | S3 |
| 154 | | | | S3 |
| 155 | | | | S3 |
| 156 | | | | S3 |
| 157 | | | | S3 |
| 158 | | | | S3 |
| 159 | | | | S3 |
| 160 | | | | S3 |
| 161 | | | | S3 |
| 162 | | | | S3 |
| 163 | | | | S3 |
| 164 | | | | S3 |
| 165 | | | | S3 |
| 166 | | | | S3 |
| 167 | | | | S3 |
| 168 | | | | S3 |
| 169 | | | | S3 |
| 170 | | | | S3 |
| 171 | | | | S3 |
| 172 | | | | S3 |
| 173 | | | | S3 |
| 174 | | | | S3 |
| 175 | | | | S3 |
| 176 | | | | S3 |
| 177 | | | | S3 |
| 178 | | | | S3 |
| 179 | | | | S3 |
| 180 | | | | S3 |
| 181 | | | | S3 |
| 182 | | | | S3 |
| 183 | | | | S3.1 |
| 184 | | | | S3.1 |
| 185 | | | | S3.1 |
| 186 | | | | S3.1 |
| 187 | | | | S3.1 |
| 188 | | | | S3.1 |
| 189 | | | | S3.1 |
| 190 | | | | S3.1 |
| 191 | | | | S3.1 |
| 192 | | | | S3.1 |
| 193 | | | | S3.1 |

Dhaduk_Sherlock

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CALL_ID | PRESCRIBER_ID | LAST_NAME | FIRST_NAME | AMA_SPECIALTY | SHERLOCK_MAJOR_SPECIALTY | PFIZER_ID | CALL_DATE | TERRITORY |
| 194 | 232828000051018 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 7/14/2003 | 3NU1F11 |
| 195 | 232828000051018 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 7/14/2003 | 3NU1F11 |
| 196 | 232828000069491 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 7/30/2003 | 3NU1F11 |
| 197 | 232828000069491 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 7/30/2003 | 3NU1F11 |
| 198 | 232828000102654 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/4/2003 | 3NU1F11 |
| 199 | 232828000102654 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/4/2003 | 3NU1F11 |
| 200 | 232828000106067 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/8/2003 | 3NU1F11 |
| 201 | 232828000106067 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/8/2003 | 3NU1F11 |
| 202 | 232828000122005 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/22/2003 | 3NU1F11 |
| 203 | 232828000122005 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/22/2003 | 3NU1F11 |
| 204 | 232828000125218 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/26/2003 | 3NU1F11 |
| 205 | 232828000125218 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/26/2003 | 3NU1F11 |
| 206 | 232828000131589 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/1/2003 | 3NU1F11 |
| 207 | 232828000131589 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/1/2003 | 3NU1F11 |
| 208 | 232828000136205 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/6/2003 | 3NU1F11 |
| 209 | 232828000136205 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/6/2003 | 3NU1F11 |
| 210 | 232828000145751 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/14/2003 | 3NU1F11 |
| 211 | 232828000145751 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/14/2003 | 3NU1F11 |
| 212 | 232828000150282 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/16/2003 | 3NU1F11 |
| 213 | 232828000150282 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/16/2003 | 3NU1F11 |
| 214 | 232828000153936 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/22/2003 | 3NU1F11 |
| 215 | 232828000153936 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/22/2003 | 3NU1F11 |
| 216 | 232828000155976 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/24/2003 | 3NU1F11 |
| 217 | 232828000155976 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/24/2003 | 3NU1F11 |
| 218 | 232828000161251 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/29/2003 | 3NU1F11 |
| 219 | 232828000161251 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/29/2003 | 3NU1F11 |
| 220 | 236054000030187 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 6/26/2003 | 3NR1F11 |
| 221 | 236054000030187 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 6/26/2003 | 3NR1F11 |
| 222 | 236054000037042 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 7/7/2003 | 3NR1F11 |
| 223 | 236054000037042 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 7/7/2003 | 3NR1F11 |
| 224 | 254871000007351 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 8/20/2003 | 3PB12B13 |
| 225 | 254871000007351 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 8/20/2003 | 3PB12B13 |
| 226 | 254871000014000 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 8/29/2003 | 3PB12B13 |
| 227 | 254871000014000 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 8/29/2003 | 3PB12B13 |
| 228 | 254871000017320 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/4/2003 | 3PB12B13 |
| 229 | 254871000017320 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/4/2003 | 3PB12B13 |
| 230 | 254871000028326 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/1/2003 | 3PB12B13 |
| 231 | 254871000028326 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/1/2003 | 3PB12B13 |
| 232 | 254871000033936 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/13/2003 | 3PB12B13 |
| 233 | 254871000033246 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/13/2003 | 3PB12B13 |
| 234 | 254871000047082 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 11/11/2003 | 3PB12B13 |
| 235 | 254871000047082 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 11/11/2003 | 3PB12B13 |
| 236 | 254871000050309 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 11/21/2003 | 3PB12B13 |
| 237 | 254871000050309 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 11/21/2003 | 3PB12B13 |
| 238 | 254871000056455 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 12/9/2003 | 3PB12B13 |
| 239 | 254871000056455 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 12/9/2003 | 3PB12B13 |
| 240 | 254871000058754 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 12/16/2003 | 3PB12B13 |
| 241 | 254871000058754 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 12/16/2003 | 3PB12B13 |

Dhaduk_Sherlock

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 1 | REP_NAME | CALL_TYPE | CALL_ADDRESS_LINE_1 | CALL_ADDRESS_CITY | CALL_ADDRESS_STATE | CALL_ADDRESS_ZIP |
| 194 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 195 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 196 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 197 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 198 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 199 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 200 | 3NU11F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 201 | 3NU11F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 202 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 203 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 204 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 205 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 206 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 207 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 208 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 209 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 210 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 211 | 3NU11F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 212 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 213 | 3NU11F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 214 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 215 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 216 | 3NU11F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 217 | 3NU11F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 218 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 219 | 3NU11F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 220 | 3NR11F11, Vacant | Detail and Starter | 141salame Ave | Carbondale | PA | 18407 |
| 221 | 3NR11F11, Vacant | Detail and Starter | 141salame Ave | Carbondale | PA | 18407 |
| 222 | 3NR11F11, Vacant | Detail and Starter | 141salame Ave | Carbondale | PA | 18407 |
| 223 | 3NR11F11, Vacant | Detail and Starter | 141salame Ave | Carbondale | PA | 18407 |
| 224 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 225 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 226 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 227 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 228 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 229 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 230 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 231 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 232 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 233 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 234 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 235 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 236 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 237 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 238 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 239 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 240 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 241 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |

Dhaduk_Sherlock

| | P |
|---|---|
| 1 | CALL_NOTES |
| 194 | Agreed to come out to MS dinner with Dr. Mitchell from University of Pittsburgh 7/16/03. Also, will do talk the night of 21st for Dave Fantini. |
| 195 | Agreed to come out to MS dinner with Dr. Mitchell from University of Pittsburgh 7/16/03. Also, will do talk the night of 21st for Dave Fantini. |
| 196 | |
| 197 | |
| 198 | |
| 199 | |
| 200 | |
| 201 | |
| 202 | |
| 203 | |
| 204 | propsed ms community program, he will do it. |
| 205 | propsed ms community program, he will do it. |
| 206 | signed off on rebif ms grant request. |
| 207 | signed off on rebif ms grant request. |
| 208 | |
| 209 | |
| 210 | |
| 211 | |
| 212 | |
| 213 | |
| 214 | |
| 215 | |
| 216 | sat in office put sildes together for sunday for aricept met wife nice lady. |
| 217 | sat in office put sildes together for sunday for aricept met wife nice lady. |
| 218 | |
| 219 | |
| 220 | |
| 221 | |
| 222 | |
| 223 | |
| 224 | |
| 225 | |
| 226 | |
| 227 | |
| 228 | |
| 229 | |
| 230 | Uses Aricept first line, may speak for Aricept & Relpax Oct. 27. |
| 231 | Uses Aricept first line, may speak for Aricept & Relpax Oct. 27. |
| 232 | Witnessed him using Relpax first line. |
| 233 | Witnessed him using Relpax first line. |
| 234 | |
| 235 | |
| 236 | Left metal Aricept pens he requested. |
| 237 | Left metal Aricept pens he requested. |
| 238 | |
| 239 | |
| 240 | |
| 241 | |

Dhaduk_Sherlock

| | Q | R | S |
|---|---|---|---|
| | MI_NOTES | AE_NOTES | SOURCE |
| 194 | | | S3.1 |
| 195 | | | S3.1 |
| 196 | | | S3.1 |
| 197 | | | S3.1 |
| 198 | | | S3.1 |
| 199 | | | S3.1 |
| 200 | | | S3.1 |
| 201 | | | S3.1 |
| 202 | | | S3.1 |
| 203 | | | S3.1 |
| 204 | | | S3.1 |
| 205 | | | S3.1 |
| 206 | | | S3.1 |
| 207 | | | S3.1 |
| 208 | | | S3.1 |
| 209 | | | S3.1 |
| 210 | | | S3.1 |
| 211 | | | S3.1 |
| 212 | | | S3.1 |
| 213 | | | S3.1 |
| 214 | | | S3.1 |
| 215 | | | S3.1 |
| 216 | | | S3.1 |
| 217 | | | S3.1 |
| 218 | | | S3.1 |
| 219 | | | S3.1 |
| 220 | | | S3.1 |
| 221 | | | S3.1 |
| 222 | | | S3.1 |
| 223 | | | S3.1 |
| 224 | | | S3.1 |
| 225 | | | S3.1 |
| 226 | | | S3.1 |
| 227 | | | S3.1 |
| 228 | | | S3.1 |
| 229 | | | S3.1 |
| 230 | | | S3.1 |
| 231 | | | S3.1 |
| 232 | | | S3.1 |
| 233 | | | S3.1 |
| 234 | | | S3.1 |
| 235 | | | S3.1 |
| 236 | | | S3.1 |
| 237 | | | S3.1 |
| 238 | | | S3.1 |
| 239 | | | S3.1 |
| 240 | | | S3.1 |
| 241 | | | S3.1 |

Dhaduk_Sherlock

| | A CALL_ID | B PRESCRIBER_ID | C LAST_NAME | D FIRST_NAME | E AMA_SPECIALTY | F SHERLOCK_MAJOR_SPECIALTY | G PFIZER_ID | H CALL_DATE | I TERRITORY |
|---|---|---|---|---|---|---|---|---|---|
| 242 | 254871000066126 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 1/12/2004 | 3PB12B13 |
| 243 | 254871000066126 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 1/12/2004 | 3PB12B13 |
| 244 | 254871000066854 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 1/14/2004 | 3PB12B13 |
| 245 | 254871000066854 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 1/14/2004 | 3PB12B13 |
| 246 | 254871000100019 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 3/5/2004 | 3PB12B13 |
| 247 | 254871000100019 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 3/5/2004 | 3PB12B13 |
| 248 | 254871000101048 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 3/8/2004 | 3PB12B13 |
| 249 | 254871000101048 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 3/8/2004 | 3PB12B13 |
| 250 | 254871000102981 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 3/12/2004 | 3PB12B13 |
| 251 | 254871000102981 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 3/12/2004 | 3PB12B13 |
| 252 | 254871000105200 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 3/17/2004 | 3PB12B13 |
| 253 | 254871000105200 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 3/17/2004 | 3PB12B13 |
| 254 | 254871000110315 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 4/2/2004 | 3PB12B13 |
| 255 | 254871000110315 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 4/2/2004 | 3PB12B13 |
| 256 | 254871000111384 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 4/8/2004 | 3PB12B13 |
| 257 | 254871000111384 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 4/8/2004 | 3PB12B13 |
| 258 | 254871000112416 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 4/12/2004 | 3PB12B13 |
| 259 | 254871000112416 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 4/12/2004 | 3PB12B13 |
| 260 | 254871000113896 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 4/16/2004 | 3PB12B13 |
| 261 | 254871000113896 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 4/16/2004 | 3PB12B13 |
| 262 | 254871000117315 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 4/26/2004 | 3PB12B13 |
| 263 | 254871000117315 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 4/26/2004 | 3PB12B13 |
| 264 | 254871000120153 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 5/6/2004 | 3PB12B13 |
| 265 | 254871000120153 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 5/6/2004 | 3PB12B13 |
| 266 | 254871000122373 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 5/12/2004 | 3PB12B13 |
| 267 | 254871000122373 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 5/12/2004 | 3PB12B13 |
| 268 | 254871000131841 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 6/2/2004 | 3PB12B13 |
| 269 | 254871000131841 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 6/2/2004 | 3PB12B13 |
| 270 | 254871000136784 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 6/14/2004 | 3PB12B13 |
| 271 | 254871000136784 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 6/14/2004 | 3PB12B13 |
| 272 | 254871000138671 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 6/21/2004 | 3PB12B13 |
| 273 | 254871000138671 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 6/21/2004 | 3PB12B13 |
| 274 | 254871000138887 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 6/22/2004 | 3PB12B13 |
| 275 | 254871000138887 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 6/22/2004 | 3PB12B13 |
| 276 | 254871000141982 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 6/22/2004 | 3PB12B13 |
| 277 | 254871000141982 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 6/30/2004 | 3PB12B13 |
| 278 | 254871000146352 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 7/19/2004 | 3PB12B13 |
| 279 | 254871000146352 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 7/19/2004 | 3PB12B13 |
| 280 | 254871000149750 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 7/28/2004 | 3PB12B13 |
| 281 | 254871000149750 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 7/28/2004 | 3PB12B13 |
| 282 | 254871000153704 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 8/11/2004 | 3PB12B13 |
| 283 | 254871000153704 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 8/11/2004 | 3PB12B13 |
| 284 | 254871000155659 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 8/18/2004 | 3PB12B13 |
| 285 | 254871000155659 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 8/18/2004 | 3PB12B13 |
| 286 | 254871000158533 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 8/26/2004 | 3PB12B13 |
| 287 | 254871000158533 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 8/26/2004 | 3PB12B13 |
| 288 | 254871000161258 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/1/2004 | 3PB12B13 |
| 289 | 254871000161258 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/1/2004 | 3PB12B13 |

Dhaduk_Sherlock

| 1 | REP_NAME | CALL_TYPE | CALL_ADDRESS_LINE_1 | CALL_ADDRESS_CITY | CALL_ADDRESS_STATE | CALL_ADDRESS_ZIP |
| --- | --- | --- | --- | --- | --- | --- |
| | J | K | L | M | N | O |
| 242 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 243 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 244 | Kreider, Steven | Detail Only | 514 E Drinker St | Dunmore | PA | 18512 |
| 245 | Kreider, Steven | Detail Only | 514 E Drinker St | Dunmore | PA | 18512 |
| 246 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 247 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 248 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 249 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 250 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 251 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 252 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 253 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 254 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 255 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 256 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 257 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 258 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 259 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 260 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 261 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 262 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 263 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 264 | Kreider, Steven | Detail Only | 514 E Drinker St | Dunmore | PA | 18512 |
| 265 | Kreider, Steven | Detail Only | 514 E Drinker St | Dunmore | PA | 18512 |
| 266 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 267 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 268 | Kreider, Steven | Detail Only | 514 E Drinker St | Dunmore | PA | 18512 |
| 269 | Kreider, Steven | Detail Only | 514 E Drinker St | Dunmore | PA | 18512 |
| 270 | Kreider, Steven | Detail Only | 514 E Drinker St | Dunmore | PA | 18512 |
| 271 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 272 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 273 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 274 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 275 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 276 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 277 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 278 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 279 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 280 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 281 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 282 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 283 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 284 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 285 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 286 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 287 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 288 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 289 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |

Dhaduk_Sherlock

| P |
|---|
| 1 | CALL_NOTES |
| 242 |
| 243 |
| 244 |
| 245 |
| 246 |
| 247 |
| 248 |
| 249 |
| 250 |
| 251 |
| 252 |
| 253 |
| 254 |
| 255 |
| 256 |
| 257 |
| 258 |
| 259 |
| 260 |
| 261 |
| 262 |
| 263 |
| 264 |
| 265 |
| 266 |
| 267 |
| 268 |
| 269 |
| 270 |
| 271 |
| 272 |
| 273 |
| 274 |
| 275 |
| 276 |
| 277 |
| 278 |
| 279 |
| 280 |
| 281 |
| 282 |
| 283 |
| 284 |
| 285 |
| 286 |
| 287 |
| 288 |
| 289 |

Dhaduk_Sherlock

| 1 | MI_NOTES | Q | R AE_NOTES | S SOURCE |
|---|----------|---|------------|----------|
| 242 | | | | S3.1 |
| 243 | | | | S3.1 |
| 244 | | | | S3.1 |
| 245 | | | | S3.1 |
| 246 | | | | S3.1 |
| 247 | | | | S3.1 |
| 248 | | | | S3.1 |
| 249 | | | | S3.1 |
| 250 | | | | S3.1 |
| 251 | | | | S3.1 |
| 252 | | | | S3.1 |
| 253 | | | | S3.1 |
| 254 | | | | S3.1 |
| 255 | | | | S3.1 |
| 256 | | | | S3.1 |
| 257 | | | | S3.1 |
| 258 | | | | S3.1 |
| 259 | | | | S3.1 |
| 260 | | | | S3.1 |
| 261 | | | | S3.1 |
| 262 | | | | S3.1 |
| 263 | | | | S3.1 |
| 264 | | | | S3.1 |
| 265 | | | | S3.1 |
| 266 | | | | S3.1 |
| 267 | | | | S3.1 |
| 268 | | | | S3.1 |
| 269 | | | | S3.1 |
| 270 | | | | S3.1 |
| 271 | | | | S3.1 |
| 272 | | | | S3.1 |
| 273 | | | | S3.1 |
| 274 | | | | S3.1 |
| 275 | | | | S3.1 |
| 276 | | | | S3.1 |
| 277 | | | | S3.1 |
| 278 | | | | S3.1 |
| 279 | | | | S3.1 |
| 280 | | | | S3.1 |
| 281 | | | | S3.1 |
| 282 | | | | S3.1 |
| 283 | | | | S3.1 |
| 284 | | | | S3.1 |
| 285 | | | | S3.1 |
| 286 | | | | S3.1 |
| 287 | | | | S3.1 |
| 288 | | | | S3.1 |
| 289 | | | | S3.1 |

Dhaduk_Sherlock

| | A CALL_ID | B PRESCRIBER_ID | C LAST_NAME | D FIRST_NAME | E AMA_SPECIALTY | F SHERLOCK_MAJOR_SPECIALTY | G PFIZER_ID | H CALL_DATE | I TERRITORY |
|---|---|---|---|---|---|---|---|---|---|
| 290 | 2548710001618000 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/3/2004 | 3PB12B13 |
| 291 | 2548710001618000 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/3/2004 | 3PB12B13 |
| 292 | 2548710001676310 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/22/2004 | 3PB12B13 |
| 293 | 2548710001676310 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/22/2004 | 3PB12B13 |
| 294 | 2581760001786900 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 8/18/2003 | 3NR11F11 |
| 295 | 2581760001786900 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 8/18/2003 | 3NR11F11 |
| 296 | 2581760002892600 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/2/2003 | 3NR11F11 |
| 297 | 2581760002892600 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/2/2003 | 3NR11F11 |
| 298 | 2581760000803580 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/16/2003 | 3NR11F11 |
| 299 | 2581760000803580 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/16/2003 | 3NR11F11 |
| 300 | 2581750000919070 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/27/2003 | 3NR11F11 |
| 301 | 2581760000919070 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/27/2003 | 3NR11F11 |
| 302 | 2581760000919190 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/29/2003 | 3NR11F11 |
| 303 | 2581760000919190 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/29/2003 | 3NR11F11 |
| 304 | 2776940000021300 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 11/17/2003 | 3NU21F51 |
| 305 | 2776940000021300 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 11/17/2003 | 3NU21F51 |
| 306 | 2776940000091540 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 12/4/2003 | 3NU21F51 |
| 307 | 2776940000091540 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 12/4/2003 | 3NU21F51 |
| 308 | 2776940000166510 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 1/12/2004 | 3NU21F51 |
| 309 | 2776940000166510 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 1/12/2004 | 3NU21F51 |
| 310 | 2776940000201250 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 1/21/2004 | 3NU21F51 |
| 311 | 2776940000201250 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 1/21/2004 | 3NU21F51 |
| 312 | 2776940000234600 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 2/3/2004 | 3NU21F51 |
| 313 | 2776940000234600 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 2/3/2004 | 3NU21F51 |
| 314 | 2776940000281650 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 2/16/2004 | 3NU21F51 |
| 315 | 2776940000281650 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 2/16/2004 | 3NU21F51 |
| 316 | 2776940000344970 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 3/12/2004 | 3NU21F51 |
| 317 | 2776940000344970 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 3/12/2004 | 3NU21F51 |
| 318 | 2776940000368080 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 3/22/2004 | 3NU21F51 |
| 319 | 2776940000368080 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 3/22/2004 | 3NU21F51 |
| 320 | 2776940000420840 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 4/5/2004 | 3NU21F51 |
| 321 | 2776940000420840 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 4/5/2004 | 3NU21F51 |
| 322 | 2776940000445620 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 4/19/2004 | 3NU21F51 |
| 323 | 2776940000445620 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 4/19/2004 | 3NU21F51 |
| 324 | 2838730000009540 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 11/5/2003 | 3NU21F11 |
| 325 | 2838730000009540 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 11/5/2003 | 3NU21F11 |
| 326 | 2838730000041380 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 12/1/2003 | 3NU21F11 |
| 327 | 2838730000041380 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 12/1/2003 | 3NU21F11 |
| 328 | 2838730000106130 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 1/7/2004 | 3NU21F11 |
| 329 | 2838730000106130 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 1/7/2004 | 3NU21F11 |
| 330 | 2838730000175510 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 1/30/2004 | 3NU21F11 |
| 331 | 2838730000175510 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 1/30/2004 | 3NU21F11 |
| 332 | 2838730000216980 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 2/18/2004 | 3NU21F11 |
| 333 | 2838730000216980 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 2/18/2004 | 3NU21F11 |
| 334 | 2838730000241520 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 3/4/2004 | 3NU21F11 |
| 335 | 2838730000241520 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 3/4/2004 | 3NU21F11 |
| 336 | 2838730000243920 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 3/5/2004 | 3NU21F11 |
| 337 | 2838730000243920 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 3/5/2004 | 3NU21F11 |

Dhaduk_Sherlock

| 1 | REP_NAME | CALL_TYPE | CALL_ADDRESS_LINE_1 | CALL_ADDRESS_CITY | CALL_ADDRESS_STATE | CALL_ADDRESS_ZIP |
|---|---|---|---|---|---|---|
| 290 | Kreider, Steven | Detail Only | 514 E Drinker St | Dunmore | PA | 18512 |
| 291 | Kreider, Steven | Detail Only | 514 E Drinker St | Dunmore | PA | 18512 |
| 292 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 293 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 294 | 3NR1F11, Vacant | Detail and Starter | 141 salame Ave | Carbondale | PA | 18407 |
| 295 | 3NR1F11, Vacant | Detail and Starter | 141 salame Ave | Carbondale | PA | 18407 |
| 296 | 3NR1F11, Vacant | Detail Only | 141 salame Ave | Carbondale | PA | 18407 |
| 297 | 3NR1F11, Vacant | Detail Only | 141 salame Ave | Carbondale | PA | 18407 |
| 298 | 3NR1F11, Vacant | Detail and Starter | 141 salame Ave | Carbondale | PA | 18407 |
| 299 | 3NR1F11, Vacant | Detail and Starter | 141 salame Ave | Carbondale | PA | 18407 |
| 300 | 3NR1F11, Vacant | Detail and Starter | 141 salame Ave | Carbondale | PA | 18407 |
| 301 | 3NR1F11, Vacant | Detail and Starter | 141 salame Ave | Carbondale | PA | 18407 |
| 302 | 3NR1F11, Vacant | Detail and Starter | 141 salame Ave | Carbondale | PA | 18407 |
| 303 | 3NR1F11, Vacant | Detail and Starter | 141 salame Ave | Carbondale | PA | 18407 |
| 304 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 305 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 306 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 307 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 308 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 309 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 310 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 311 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 312 | Melnick, Todd | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 313 | Melnick, Todd | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 314 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 315 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 316 | Melnick, Todd | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 317 | Melnick, Todd | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 318 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 319 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 320 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 321 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 322 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 323 | Melnick, Todd | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 324 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 325 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 326 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 327 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 328 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 329 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 330 | 3NU21F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 331 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 332 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 333 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 334 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 335 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 336 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 337 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |

Dhaduk_Sherlock

| 1 | CALL_NOTES | P |
|---|---|---|
| 290 | | |
| 291 | | |
| 292 | | |
| 293 | | |
| 294 | | |
| 295 | | |
| 296 | | |
| 297 | | |
| 298 | | |
| 299 | | |
| 300 | | |
| 301 | | |
| 302 | | |
| 303 | | |
| 304 | | |
| 305 | | |
| 306 | | |
| 307 | | |
| 308 | | |
| 309 | | |
| 310 | | |
| 311 | | |
| 312 | | |
| 313 | | |
| 314 | | |
| 315 | | |
| 316 | | |
| 317 | | |
| 318 | | |
| 319 | | |
| 320 | | |
| 321 | | |
| 322 | | |
| 323 | | |
| 324 | | |
| 325 | | |
| 326 | spoke of ms outreach and relpax going into new year, is leaving for india december 15th. asked if i will be in before than...he is looking for something. | |
| 327 | spoke of ms outreach and relpax going into new year, is leaving for india december 15th. asked if i will be in before than...he is looking for something. | |
| 328 | asked him for 25% rebif next year. said don't worry about it, I'll get the business, going out with him and his wife end of Jan. | |
| 329 | asked him for 25% rebif next year. said don't worry about it, I'll get the business, going out with him and his wife end of Jan. | |
| 330 | | |
| 331 | | |
| 332 | | |
| 333 | | |
| 334 | | |
| 335 | | |
| 336 | | |
| 337 | | |

Dhaduk_Sherlock

| | Q | R | S |
|---|---|---|---|
| 1 | MI_NOTES | AE_NOTES | SOURCE |
| 290 | | | S3.1 |
| 291 | | | S3.1 |
| 292 | | | S3.1 |
| 293 | | | S3.1 |
| 294 | | | S3.1 |
| 295 | | | S3.1 |
| 296 | | | S3.1 |
| 297 | | | S3.1 |
| 298 | | | S3.1 |
| 299 | | | S3.1 |
| 300 | | | S3.1 |
| 301 | | | S3.1 |
| 302 | | | S3.1 |
| 303 | | | S3.1 |
| 304 | | | S3.1 |
| 305 | | | S3.1 |
| 306 | | | S3.1 |
| 307 | | | S3.1 |
| 308 | | | S3.1 |
| 309 | | | S3.1 |
| 310 | | | S3.1 |
| 311 | | | S3.1 |
| 312 | | | S3.1 |
| 313 | | | S3.1 |
| 314 | | | S3.1 |
| 315 | | | S3.1 |
| 316 | Physician asked for any published data on pregabalin, PHN, general anxiety disoreder and anything on pain. | | S3.1 |
| 317 | Physician asked for any published data on pregabalin, PHN, general anxiety disoreder and anything on pain. | | S3.1 |
| 318 | | | S3.1 |
| 319 | | | S3.1 |
| 320 | | | S3.1 |
| 321 | | | S3.1 |
| 322 | | | S3.1 |
| 323 | | | S3.1 |
| 324 | | | S3.1 |
| 325 | | | S3.1 |
| 326 | | | S3.1 |
| 327 | | | S3.1 |
| 328 | | | S3.1 |
| 329 | | | S3.1 |
| 330 | | | S3.1 |
| 331 | | | S3.1 |
| 332 | | | S3.1 |
| 333 | | | S3.1 |
| 334 | | | S3.1 |
| 335 | | | S3.1 |
| 336 | | | S3.1 |
| 337 | | | S3.1 |

Dhaduk_Sherlock

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CALL_ID | PRESCRIBER_ID | LAST_NAME | FIRST_NAME | AMA_SPECIALTY | SHERLOCK_MAJOR_SPECIALTY | PFIZER_ID | CALL_DATE | TERRITORY |
| 338 | 3211440000011128 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 3/29/2004 | 3NU21F11 |
| 339 | 3211440000011128 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 3/29/2004 | 3NU21F11 |
| 340 | 3211440000007049 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 4/20/2004 | 3NU21F11 |
| 341 | 3211440000007049 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 4/20/2004 | 3NU21F11 |
| 342 | 3211440000008051 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 4/26/2004 | 3NU21F11 |
| 343 | 3211440000008051 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 4/26/2004 | 3NU21F11 |
| 344 | 3211440000011440 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 5/5/2004 | 3NU21F11 |
| 345 | 3211440000011440 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 5/5/2004 | 3NU21F11 |
| 346 | 3211440000019513 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 5/27/2004 | 3NU21F11 |
| 347 | 3211440000019513 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 5/27/2004 | 3NU21F11 |
| 348 | 3211440000021191 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 6/3/2004 | 3NU21F11 |
| 349 | 3211440000021191 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 6/3/2004 | 3NU21F11 |
| 350 | 3211440000024311 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 6/14/2004 | 3NU21F11 |
| 351 | 3211440000024311 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 6/14/2004 | 3NU21F11 |
| 352 | 3211440000030256 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 7/12/2004 | 3NU21F11 |
| 353 | 3211440000030256 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 7/12/2004 | 3NU21F11 |
| 354 | 3211440000036305 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 8/2/2004 | 3NU21F11 |
| 355 | 3211440000036305 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 8/2/2004 | 3NU21F11 |
| 356 | 3211440000039937 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 8/16/2004 | 3NU21F11 |
| 357 | 3211440000039937 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 8/16/2004 | 3NU21F11 |
| 358 | 3211440000043426 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 8/30/2004 | 3NU21F11 |
| 359 | 3211440000043426 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 8/30/2004 | 3NU21F11 |
| 360 | 3211440000046029 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/8/2004 | 3NU21F11 |
| 361 | 3211440000046029 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/8/2004 | 3NU21F11 |
| 362 | 3211440000046656 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/10/2004 | 3NU21F11 |
| 363 | 3211440000046656 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/10/2004 | 3NU21F11 |
| 364 | 3211440000047122 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/13/2004 | 3NU21F11 |
| 365 | 3211440000047122 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/13/2004 | 3NU21F11 |
| 366 | 3211440000049090 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/22/2004 | 3NU21F11 |
| 367 | 3211440000049090 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/22/2004 | 3NU21F11 |
| 368 | 3211440000057731 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/25/2004 | 3NU21F11 |
| 369 | 3211440000057731 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/25/2004 | 3NU21F51 |
| 370 | 3256990000001546 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 4/27/2004 | 3NU21F51 |
| 371 | 3256990000001546 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 4/27/2004 | 3NU21F51 |
| 372 | 3256990000013866 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 6/1/2004 | 3NU21F51 |
| 373 | 3256990000013866 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 6/1/2004 | 3NU21F51 |
| 374 | 3256990000005380 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 4/6/2004 | 3NU21F51 |
| 375 | 3256990000005380 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 4/6/2004 | 3NU21F51 |
| 376 | 3256990000006081 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 6/2/2004 | 3NU21F51 |
| 377 | 3256990000006081 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 6/2/2004 | 3NU21F51 |
| 378 | 3381010000000580 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 6/17/2004 | 3NU21F51 |
| 379 | 3381010000000580 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 6/17/2004 | 3NU21F51 |
| 380 | 3381010000003975 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 5/3/2004 | 3NU21F51 |
| 381 | 3381010000003975 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 5/3/2004 | 3NU21F51 |
| 382 | 3381010000006274 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 5/3/2004 | 3NU21F51 |
| 383 | 3381010000006274 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 5/3/2004 | 3NU21F51 |
| 384 | 3381010000008210 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 6/28/2004 | 3NU21F51 |
| 385 | 3381010000008210 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 6/28/2004 | 3NU21F51 |

Dhaduk_Sherlock

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 1 | REP_NAME | CALL_TYPE | CALL_ADDRESS_LINE_1 | CALL_ADDRESS_CITY | CALL_ADDRESS_STATE | CALL_ADDRESS_ZIP |
| 338 | 3NU21F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 339 | 3NU21F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 340 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 341 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 342 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 343 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 344 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 345 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 346 | 3NU21F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 347 | 3NU21F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 348 | 3NU21F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 349 | 3NU21F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 350 | 3NU21F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 351 | 3NU21F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 352 | 3NU21F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 353 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 354 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 355 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 356 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 357 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 358 | 3NU21F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 359 | 3NU21F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 360 | 3NU21F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 361 | 3NU21F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 362 | 3NU21F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 363 | 3NU21F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 364 | 3NU21F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 365 | 3NU21F11, Vacant | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 366 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 367 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 368 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 369 | 3NU21F11, Vacant | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 370 | Melnick, Todd | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 371 | Melnick, Todd | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 372 | Melnick, Todd | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 373 | Melnick, Todd | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 374 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 375 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 376 | Melnick, Todd | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 377 | Melnick, Todd | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 378 | Melnick, Todd | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 379 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 380 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 381 | Melnick, Todd | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 382 | Melnick, Todd | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 383 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 384 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 385 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |

Dhaduk_Sherlock

| P | CALL_NOTES |
|---|---|
| 1 | |
| 338 | |
| 339 | |
| 340 | |
| 341 | |
| 342 | |
| 343 | |
| 344 | |
| 345 | |
| 346 | |
| 347 | |
| 348 | |
| 349 | |
| 350 | |
| 351 | |
| 352 | |
| 353 | |
| 354 | |
| 355 | |
| 356 | |
| 357 | |
| 358 | |
| 359 | |
| 360 | |
| 361 | |
| 362 | |
| 363 | |
| 364 | |
| 365 | |
| 366 | |
| 367 | |
| 368 | |
| 369 | |
| 370 | |
| 371 | |
| 372 | |
| 373 | |
| 374 | |
| 375 | |
| 376 | |
| 377 | |
| 378 | |
| 379 | |
| 380 | |
| 381 | |
| 382 | |
| 383 | |
| 384 | |
| 385 | |

Dhaduk_Sherlock

| 1 | MI_NOTES | Q | AE_NOTES | SOURCE |
|---|---|---|---|---|
| 338 | | | | S3.1 |
| 339 | | | | S3.1 |
| 340 | | | | S3.1 |
| 341 | | | | S3.1 |
| 342 | | | | S3.1 |
| 343 | | | | S3.1 |
| 344 | | | | S3.1 |
| 345 | | | | S3.1 |
| 346 | | | | S3.1 |
| 347 | | | | S3.1 |
| 348 | | | | S3.1 |
| 349 | | | | S3.1 |
| 350 | | | | S3.1 |
| 351 | | | | S3.1 |
| 352 | | | | S3.1 |
| 353 | | | | S3.1 |
| 354 | | | | S3.1 |
| 355 | | | | S3.1 |
| 356 | | | | S3.1 |
| 357 | | | | S3.1 |
| 358 | | | | S3.1 |
| 359 | | | | S3.1 |
| 360 | | | | S3.1 |
| 361 | | | | S3.1 |
| 362 | | | | S3.1 |
| 363 | | | | S3.1 |
| 364 | | | | S3.1 |
| 365 | | | | S3.1 |
| 366 | | | | S3.1 |
| 367 | | | | S3.1 |
| 368 | | | | S3.1 |
| 369 | | | | S3.1 |
| 370 | | | | S3.1 |
| 371 | | | | S3.1 |
| 372 | | | | S3.1 |
| 373 | | | | S3.1 |
| 374 | | | | S3.1 |
| 375 | | | | S3.1 |
| 376 | | | | S3.1 |
| 377 | | | | S3.1 |
| 378 | | | | S3.1 |
| 379 | | | | S3.1 |
| 380 | | | | S3.1 |
| 381 | | | | S3.1 |
| 382 | | | | S3.1 |
| 383 | | | | S3.1 |
| 384 | | | | S3.1 |
| 385 | | | | S3.1 |

Dhaduk_Sherlock

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CALL_ID | PRESCRIBER_ID | LAST_NAME | FIRST_NAME | AMA_SPECIALTY | SHERLOCK_MAJOR_SPECIALTY | PFIZER_ID | CALL_DATE | TERRITORY |
| 386 | 33810100013756 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 7/29/2004 | 3NU21F51 |
| 387 | 33810100013756 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 7/29/2004 | 3NU21F51 |
| 388 | 33810100014320 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 7/20/2004 | 3NU21F51 |
| 389 | 33810100014320 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 7/20/2004 | 3NU21F51 |
| 390 | 33810100016800 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 8/9/2004 | 3NU21F51 |
| 391 | 33810100016800 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 8/9/2004 | 3NU21F51 |
| 392 | 33810100021813 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 8/25/2004 | 3NU21F51 |
| 393 | 33810100021813 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 8/25/2004 | 3NU21F51 |
| 394 | 33810100026654 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/10/2004 | 3NU21F51 |
| 395 | 33810100026654 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/10/2004 | 3NU21F51 |
| 396 | 33810100027834 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/14/2004 | 3NU21F51 |
| 397 | 33810100027834 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/14/2004 | 3NU21F51 |
| 398 | 33810100031831 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 9/27/2004 | 3NU21F51 |
| 399 | 33810100031831 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 9/27/2004 | 3NU21F51 |
| 400 | 36243500001562 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/6/2004 | 3PB12B13 |
| 401 | 36243500001562 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/6/2004 | 3PB12B13 |
| 402 | 36243500005401 | 12434527 | DHADUK | Vithalbha | NEU | NEU | 754445 | 10/15/2004 | 3PB12B13 |
| 403 | 36243500005401 | 12434527 | DHADUK | VITHALBHI | NEU | NEU | 754445 | 10/15/2004 | 3PB12B13 |

Dhaduk_Sherlock

| 1 | REP_NAME | CALL_TYPE | CALL_ADDRESS_LINE_1 | CALL_ADDRESS_CITY | CALL_ADDRESS_STATE | CALL_ADDRESS_ZIP |
|---|---|---|---|---|---|---|
| 386 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 387 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 388 | Melnick, Todd | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 389 | Melnick, Todd | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 390 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 391 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 392 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 393 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 394 | Melnick, Todd | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 395 | Melnick, Todd | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 396 | Melnick, Todd | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 397 | Melnick, Todd | Detail Only | 414 E Drinker St | Dunmore | PA | 18512 |
| 398 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 399 | Melnick, Todd | Detail and Starter | 414 E Drinker St | Dunmore | PA | 18512 |
| 400 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 401 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 402 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |
| 403 | Kreider, Steven | Detail and Starter | 514 E Drinker St | Dunmore | PA | 18512 |

Dhaduk_Sherlock

| | P | |
|---|---|---|
| 1 | CALL_NOTES | |
| 386 | | |
| 387 | | |
| 388 | | |
| 389 | | |
| 390 | | |
| 391 | | |
| 392 | | |
| 393 | | |
| 394 | | |
| 395 | | |
| 396 | | |
| 397 | | |
| 398 | | |
| 399 | | |
| 400 | | |
| 401 | | |
| 402 | | |
| 403 | | |

Dhaduk_Sherlock

| | Q | R | S |
|---|---|---|---|
| 1 | MI_NOTES | AE_NOTES | SOURCE |
| 386 | | | S3.1 |
| 387 | | | S3.1 |
| 388 | | | S3.1 |
| 389 | | | S3.1 |
| 390 | | | S3.1 |
| 391 | | | S3.1 |
| 392 | | | S3.1 |
| 393 | | | S3.1 |
| 394 | | | S3.1 |
| 395 | | | S3.1 |
| 396 | | | S3.1 |
| 397 | | | S3.1 |
| 398 | | | S3.1 |
| 399 | | | S3.1 |
| 400 | | | S3.1 |
| 401 | | | S3.1 |
| 402 | | | S3.1 |
| 403 | | | S3.1 |