UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  | : | MDL Docket No. 1629 |
| In re:  NEURONTIN MARKETING, | : | |
|         SALES PRACTICES AND | : | Master File No. 04-10981 |
|         PRODUCTS LIABILITY LITIGATION | : | |
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x   Judge Patti B. Saris

THIS DOCUMENT RELATES TO:                    : Magistrate Judge Leo T.
                                             : Sorokin
        PRODUCTS LIABILITY ACTIONS           :
                                             :
                                             :
                                             :
                                             :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## PRODUCTS LIABILITY ACTIONS

Dated: June 6, 2006                    DAVIS POLK & WARDWELL

                                       By: /s/James P. Rouhandeh
                                           James P. Rouhandeh

                                       450 Lexington Avenue
                                       New York, New York 10017
                                       (212) 450-4000

                                       HARE & CHAFFIN

                                       By: /s/David B. Chaffin
                                           David B. Chaffin

                                       160 Federal Street
                                       Boston, Massachusetts 02110
                                       (617) 330-5000

                                       *Attorneys for Defendants Pfizer Inc, Parke-Davis, a
                                       division of Warner Lambert Company, and Warner-
                                       Lambert Company*

FINKELSTEIN & PARTNERS

By:  /s/Kenneth B. Fromson
        Kenneth B. Fromson

436 Robinson Avenue
Newburgh, New York 12550
1-800-529-2676

*Attorney for Product Plaintiffs*

Master Complaint Chart
As of June 6, 2006

NEURONTIN MDL
PRODUCTS LIABILITY ACTIONS (Organized Alphabetically by Plaintiff's Name)

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| 1 | Accettullo, Martha et al. v. Pfizer Inc., Parke-Davis, Warner-Lambert Company LLC, Warner-Lambert Co. and Pfizer Inc., Corporation Company, and William Lieblong | 1:06-cv-10912-PBS | N/A ** 80 Plaintiffs | Suicide | TBD | Negligence and Gross Negligence-Joint and Several Strict Products Liability; Products Liability Includes wrongful death and survival | Peter A. Miller 1601 S. Broadway Little Rock, Arkansas 72201  Jack Harang, APLC 3500 North Hullen Street Metairie, LA 70002  Law Offices of Newton B. Schwartz, Sr. 1911 Southwest Freeway Houston, Texas 77098 |
| 2 | Acton, Albert v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-12129-PBS | 4/06/04 | Suicide | Pain; Nervousness; Anxiety; Depression | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; Mo. Rev. Stat §407.020 | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 3 | Adkins, Donna Joyce as Administratrix of the Estate of Donald Walker, Deceased v. Pfizer Inc., Parke- | 1:06-cv-10539-PBS | 3/24/02 | Suicide | Peripheral Neuropathy | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; W. Va. | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |

* Information found in these columns was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint.

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | Pfizer Inc., Parke-Davis, and Warner-Lambert Company LLC | | | | | Product Liability; W. Va. Code 46A-6-104 | The Calwell Practice PLLC 500 Randolph Street Charleston, W.Va. 25302 |
| 4 | Almeida, Monica v. Pfizer Inc. DOES I to X, ROE Corp. I to X | 1:05-cv-11264-PBS | 1/26/04 | Suicide attempt | Chronic lower back pain | Negligent Marketing; Strict Liability; Negligent Infliction of Emotional Distress; Intentional Infliction of Emotional Distress | Siaggese & Associates Ltd. 3960 Howard Hughes Pkwy Suite 850 Las Vegas, NV 89109 |
| 5 | Alsberge, Debra Johnson as Personal Representative of the estate of Richard Alsberge, Deceased v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:06-cv-10957-PBS | 4/13/03 | Suicide | Bipolar Disorder; Back pain | Negligence; Breach of Express and Implied warranties; Strict Product Liability; Fraud; Rev. Code Wash. §§19.86.020 & 19.86.090 Pain and suffering; Survival Action | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550  Rush, Hannula, Harkins & Kyler, LLP 4701 S. 19th Street, Suite 300 Tacoma, Washington 98405 |
| 6 | Alsberge, Debra administratix of the estate of Richard Alsberge v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and | 1:05-cv-11699-PBS | 4/13/03 | Suicide | Bipolar Disorder; Back pain | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; Mo. Rev. Code Wash. §19.86.020; | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550  Cuneo, Pogust & Mason 116 Washington Street |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | Warner-Lambert Co. | | | | | Pain and Suffering | Suite 1520 Conshohocken, PA 19428 |
| 7 | Anderson, Leroy et. al. v. Pfizer Inc., Parke-Davis, and Warner-Lambert Co. | 1:05-CV-10835-PBS | N/A** 29 Plaintiffs | N/A** | N/A** | Violation of Mississippi Consumer Fraud and Deceptive Businesses Act; Breach of Implied Warranty, Strict Products Liability (Failure to Warn); Strict Products Liability (Manufacturing/Design Defect); Unjust Enrichment; Negligence; Negligence Per Se; Negligent Misrepresentation; Fraud; Gross Negligent; Intentional and/or Willful Conduct; and/or Reckless Disregard; and/or Wanton Disregard | Boone Law Firm, PA 401 West Sunflower Road P.O. Box 1772, Cleveland, MS 38732 |
| 8 | Anderson, Virgil L. et al. v. Pfizer Inc. and Warner-Lambert Company LLC | Notice as potential tag-along on June 2, 2006 | | Suicide attempt and Suicide | N/A** | Misrepresentation (Fraud) Negligence Negligence per se Breach of express warranty Strict product liability and | William Green, Esq. Law Offices of William A. Green, LLC 3511 Rivers Ave. North Charleston, SC 29405 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | | | | | | product liability Personal injuries Wrongful death and survival actions | Law Offices of Newton B. Schwartz, Sr. 1911 Southwest Freeway Houston, Texas 77098<br><br>Jack W. Harang 3500 North Hullen Street Metairie, LA 702<br><br>Sacks & Weston 114 Old York Rd. Jenkintown, PA 19046 |
| 9 | Aranda, Maria v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co., Andrew W. Wallace, and Marcos A. Tovar | 1:06-cv-10310-PBS | 9/19/00 | Suicide attempt | Pain; and Depression | Product Liability; Negligence; Breach of warranty, Fraudulent Misrepresentation; Strict Product Liability; Violation of Texas Consumer Protection Act | Garcia & Karam, L.L.P. 820 South Main Street McAllen, TX 78501 |
| 10 | Aronson, Avrill C., as Personal Representative of the Estate of Rhonda Hilda Cohen, Deceased v. | 1:05-cv-11024-PBS | 8/18/02 | Suicide | Limb Movement Disorder; Depression; Fatigue; Joint pain | Product Liability; Negligence; Breach of warranty, Fraudulent Misrepresentation; Strict Product Liability; Pain and | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

4

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | Pfizer Inc., Parke-Davis, Warner-Lambert Company and Warner-Lambert Co. LLC | | | | | Suffering | |
| 11 | Barker, Linda v. Pfizer Inc. and Parke-Davis | 1:05-cv-10836-PBS | N/A** | Bone fracture | Pain | Strict Products Liability; Breach of Warranty; Conspiracy; Negligence; Negligence Per Se; Design and Marketing Defect; Inadequate and Improper Warning; Misrepresentation and Fraud | Sloan & Monsour, P.C. Post Office Drawer 2909 101 East Whaley Longview, TX 75606 |
| 12 | Barlow, Irene v. Pfizer, Inc., Warner-Lambert Co., L.L.C., Warner-Lambert Co., Dr. Jay Seastrunk, M.D., Rehabilitation Staffing Services, Ltd., and Gero-Psychiatric Service Opportunit | 1:05-cv-11501-PBS | 1/08/01 | Suicide attempt | Bipolar Disorder | Strict Products Liability; Negligence & Gross Negligence; Misrepresentation; 402B Misrepresentation; Fraud; Civil Conspiracy; Breach of Continuing Duty to Warn; Breach of Express Warranties | Law Offices of Jack W. London & Associates 114 W. 7th Street Suite 625 Austin, TX 78701 |
| 13 | Belbruno, Steven v. Pfizer Inc., Parke-Davis, Warner-Lambert | 1:05-cv-11153-PBS | 12/24/02 | Suicide attempt | Bipolar Disorder | Negligence; Breach of Express and Implied Warranties; Strict Products | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | Co. LLC, and Warner-Lambert Co. | | | | | Liability; Fraudulent Misrepresentation | |
| 14 | Belongie, Jr., Gerald W., as Special Administrator of the Estate of Lauren D. Belongie, Deceased and Gerald W. Belongie and Michael James Belongie, Individually, as Heirs of Lauren D. Belongie, Deceased v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. and Warner-Lambert Co. LLC | 1:06-cv-10109-PBS | 10/19/03 | Suicide | Anxiety | Negligence; Breach of Express and Implied Warranties; Strict Products Liability; Fraudulent Misrepresentation; Violation of Wis. Stat. 110.18; Pain & Suffering | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 15 | Bentley, Joanna, as surviving spouse and successor in interest to Steven Bentley v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-11997-PBS | 8/12/02 | Suicide | Bipolar Disorder; and Depression | Negligence; Breach of Express and Implied Warranties; Strict Products Liability; Fraudulent Misrepresentation; Cal. Bus. and Prof. Code §17200 and 17500; Economic Damage | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 16 | Blackwell, Andria | 1:06-cv-10420-PBS | 5/10/02 | Suicide attempt | Bipolar Disorder | Breach of Express and | Fitzgerald & Associates, |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

6

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | Renee v. Pfizer Inc., individually and as successor in interest to Parke Davis, and Warner Lambert Company, and John Does 1-10 | | | | | Implied Warranty; Unjust Enrichment; Negligence; Fraud and Misrepresentation; Negligent and Reckless Misrepresentation; Conspiracy to Defraud; and Fraudulently Conceal | PLLC PO Box 1500 Ocean Springs, MS 39566-1500<br><br>Paul A Koerber PO Box 12805 Jackson, MS 39236-2805 |
| 17 | Blackwell, Marilyn v. Pfizer Inc., Parke-Davis, ("Parke, Davis & Company), Warner-Lambert Co., Warner-Lambert Co., LLC, and Teva Pharmaceuticals USA, Inc. | Noticed as potential tag-along on June 2, 2006 | N/A** | Suicide attempt | Diabetic neuropathy | Negligence Breach of express and implied warranties Strict products liability Fraudulent Misrepresentation Violation of 73 Pa. C.S. 201-2(4)(v), 201-2(4)(xxi), 201-3, and La. R.S. 51:1405(A) (and Negligence, Breach of express and implied warranties, and Strict products liability against Teva) | Tobias L. Millrood Steven Resnick Hal J. Kleinman Schiffrin & Barroway, LLP Finkelstein & Partners |
| 18 | Brewster, Kamaliha Y. | Noticed as potential | N/A** | Suicide attempt | N/A** | Misrepresentation; Fraud; | Law Offices of Glen J. |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
|  | et al. v. Pfizer, Inc. and Warner-Lambert Company LLC | tag-along on May 11, 2006 | 14 plaintiffs | and Suicide |  | Negligence; Negligence per se; Breach of Express Warranty; Strict Product Liability; and Product Liability; Personal Injuries; Wrongful Death and Survival Actions | Lerner & Associates 4795 S. Durango Drive Las Vegas, Nevada 89147  Law Offices of Newton B. Schwartz, Sr. 1911 Southwest Freeway Houston, Texas 77098  Law Offices of Jack W. Harang, APLC 3500 North Hullen Street Metairie, Louisiana 70002  Sacks & Weston 114 Old York Road Jenkintown, PA 19046 |
| 19 | Briggs, Robin, as administratrix of the estate of Douglas Merrill Briggs v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-11700-PBS | 12/25/04 | Suicide | Pain | Negligence; Breach of Express and Implied Warranties; Strict Products Liability; Fraudulent Misrepresentation; N.C. Gen Stat § 75-1.1; Pain and Suffering | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York  12550 |
| 20 | Brodsky, Stephen v. | 1:05-cv-10828-PBS | 10/25/01 | Suicide attempt | Bipolar Disorder; | Negligence, Breach of | Finkelstein & Partners, LLP |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

8

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | Pfizer Inc., Parke-Davis, Warner-Lambert Co., and Warner-Lambert Co. LLC | | | | Obsessive-Compulsive Disorder; Anxiety Disorder; and Depression | Express and Implied Warranties; Strict Products Liability; Fraudulent Misrepresentation; Violation of New York General Business Law §§ 349, 350 | 436 Robinson Avenue Newburgh, New York 12550 |
| 21 | Brown, Laura Coach v. Pfizer Inc., Parke-Davis, and Warner-Lambert Company LLC | 1:06-cv-10776-PBS | N/A** | Suicide attempt | Bipolar Disorder | Strict Products Liability; Violation of Tex. Bus. & Com. Code 17.45(10); Fraud; Negligence; Negligent Misrepresentation; Express Warranty for Goods; Implied Warranty | Fibich, Hampton Leebron, LLP 1401 McKinney, Suite 1800 Houston, TX 77010 |
| 22 | Brown, Sidney, as proposed administrator of estate of Judith A. Brown, Deceased v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-11037-PBS | 12/15/01 | Suicide | Bipolar Disorder | Negligence; Breach of Express and Implied Warranties; Strict Products Liability; Fraudulent Misrepresentation; Violation of New York General Business Law §§ 349, 350; Pain and Suffering | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 23 | Browne, Judith, as surviving spouse and | 1:05-cv-12385-PBS | 9/01/03 | Suicide | Pain | Negligence; Breach of Express and Implied | Finkelstein & Partners, LLP 436 Robinson Avenue |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

9

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | successor in interest of decedent Gerald William Browne v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | | | | | Warranties; Strict Products Liability; Fraudulent Misrepresentation; Cal. Bus. and Prof. Code § 17200 and 17500; Funeral/Burial Expenses | Newburgh, New York 12550 |
| 24 | Burke, Sharon, v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:06-cv-10779-PBS | 3/00 | Suicide attempt | Migraine headaches | Negligence; Breach of Express and Implied Warranties; Strict Products Liability; Fraudulent Misrepresentation; Miss. Code Ann. §75-24-5 | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550<br><br>Cuneo, Pogust & Mason 116 Washington Street Suite 1520 Conshohocken, PA 19428<br><br>Berman & Simmons, P.A. Box 961 129 Lisbon Street Lewiston, ME 04243-0961 |
| 25 | Burroughs, Frieda as Executor of the Estate of Emory M. Burroughs, Deceased v. Pfizer Inc., Warner-Lambert LLC, Parke- | 1:05-cv-11260-PBS | 12/26/02 | Suicide | Tremors | Alabama Extended Manufacturers Liability Doctrine; Negligence; Wantonness; Breach of Warranties | Cross, Poole, Goldasich & Fischer, LLC 1416 Greensboro Ave. Tuscaloosa, AL 35401 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

10

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | Davis, Rite-Aid, and Does 1 -22 | | | | | | |
| 26 | Cailor, Lore J. v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:06-cv-10537-PBS | 10/09/00 | Suicide | Chronic pain | Negligence; Breach of Express and Implied Warranties; Strict Products Liability; Fraudulent Misrepresentation; Violation of 73 Pa. C.S. 201-3; Funeral, burial and other expenses | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 Schiffrin & Barroway 280 King of Prussia Road Radnor, PA 19087 |
| 27 | Cascio, Joseph v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:06-cv-10536-PBS | 1/18/01 | Suicide attempt | Bipolar Disorder | Negligence; Breach of Express and Implied Warranties; Strict Products Liability; Fraudulent Misrepresentation; Violation of N.J.S.A. 56:8-2 | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 28 | Christ, Lisa M. v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-12128-PBS | 3/24/04 | Suicide | Nerve damage pain | Negligence; Breach of Express and Implied Warranties; Strict Products Liability; Fraudulent Misrepresentation; Mo. Rev. Stat §407.020 | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 29 | Coleman, Keith v. | 1:05-cv-11504-PBS | Plaintiff alleges | Depression; | Pain in arm | Fraud | Neyland & Brewer, PLLC |

11

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | Pfizer Inc. and John Does 1-10 | | suffering adverse events for a period of three years (2000 – 7/2003) | Hallucinations; Anxiety; and Seizures | | | P.O. Box 3373 Ridgeland, MS 39158 |
| 30 | Colton Peggy as proposed administratrix of the estate of Franklin J. Colton v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-11996-PBS | 7/08/03 | Suicide | Dipolar disorder | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; Fla. Stat. §501-204; Pain and Suffering | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 31 | Cook, Earl Richard as Administrator of the Estate of Joan-Marie Cook, Deceased v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:06_cv-10777-PBS | 2/08/04 | Suicide | Back pain | Negligence, Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; N.C. Gen Stat § 75-1.1; Pain and Suffering | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 The Lanier Law Firm, P.L.L.C. 126 East 56th Street, 6th Floor New York, New York 10022 |
| 32 | Cooper, Mary et al. v. Pfizer Inc | 1:05-cv-10834-PBS | N/A** 12 Plaintiffs | N/A** | Post-back surgery; Nerve muscle pain | Violation of Mississippi Consumer Fraud and Deceptive Businesses Act; Breach of Implied Warranty; | Boone Law Firm 401 West Sunflower Road P.O. Box 1772 Cleveland, MS 38732 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

12

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | Strict Products Liability (Failure to Warn); Strict Products Liability (Manufacturing/Design Defect); Unjust Enrichment; Negligence; Negligence Per Se; Negligent Misrepresentation; Fraud; Gross Negligent; Intentional and/or Willful Conduct; and/or Reckless Disregard; and/or Wanton Disregard |  |
| 33 | Craft, Joan and Ronald Russell v. Pfizer Inc., Eckerd Corporation | 1:05-cv-12444-PBS | N/A** | N/A** | N/A** | Injunctive and Equitable Relief; Medical Monitoring | Gilman and Pastor, LLP 60 State Street 37th Floor Boston, MA 02109  Goldstein, Buckley, Cechman, Rice & Purtz, P.A. P.O. Box 2366 Fort Myers, FL 33902-2366 |
| 34 | Cunningham, Brenda v. Merck & Co., Merck & | 1:05-cv-11503-PBS | N/A** | N/A** | N/A** | Products Liability | Gene E. Schroer 115 S.E. 7th Street |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

13

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | Co. Inc., Pfizer, Inc., and Parke-Davis, and Does 1 – 100 | | | | | | P.O. Box 2667 Topeka, KS 66601-2667 |
| 35 | Dane, Krystie Individually and as Personal Representative of the estate of Shari Dane, Deceased v. Pfizer Inc., Parke Davis, Warner-Lambert Co. LLC, Warner-Lambert Co., | 1:05-cv-12384-PBS | 8/21/04 | Suicide | Peripheral neuropathy; | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; Violation of MO Fair Merchandising Practices Act; RSMO §407.020 & 407.025; Punitive Damages | Brown & Crouppen, P.C. 720 Olive Street Suite 1800 St. Louis, MO 63101 Finkelstein & Partners, LLP, 436 Robinson Avenue Newburgh, New York 12550 |
| 36 | Dees, John and Betty Dees v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-11028-PBS | 2/15/03 | Suicide attempt | Restless leg syndrome; | Negligence; Breach of Express and Implied Warranties; Strict Products Liability; Fraudulent Misrepresentation; Loss of Consortium | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 37 | DiGiacomo, Jay v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-11023-PBS | 8/26/00 | Suicide attempt | Neuropathy and pain | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; Title 73 of the Pennsylvania Statute, Sections 201–03 | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

14

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| 38 | Dixon, Andre Lashall, as administratix of the estate of Jacqueline Ford v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-11998-PBS | 4/26/00 | Suicide | Pain | Negligence, Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; Title 73 of the Pennsylvania Statute, Sections 201-03; Pain and Suffering | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 39 | Dodson, Joy, an Infant by her Mother and Natural Guardian, Tammy Dodson, and Tammy Dodson, Individually v. Pfizer Inc., Parke-Davis, Warner-Lambert Co., and Warner-Lambert Co. LLC | 1:05-cv-11025-PBS | 10/01/02 | Suicide attempt | Bipolar Disorder; and Anger | Product Liability; Negligence, Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; Deprivation of Companionship | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 40 | Dolgoff, Shirley v. Pfizer Inc, Parke-Davis, a Division of Warner-Lambert Co. | 1:05-cv-12075-PBS | 1/08/02 | Suicide attempt | Anxiety; Depression; and Withdrawal from drug and alcohol; Seizures | Negligence; Breach of Express and Implied Warranties; Fraudulent Misrepresentation; Strict Product Liability; N.J.S.A. 56:8-1 | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 41 | Dorsey, Mary P. v. Pfizer Inc., Warner- | 1:05-cv-10639-PBS | N/A** | Drug-induced stupor | Bipolar Disorder; and Non-epileptic | Violation of Mass. Consumer Protection | Preti Flaherty LLP 10 High Street, Suite 502 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

15

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | Lambert Co., and Parke-Davis | | | | seizures | Statute, G.L. c.93A; Strict Products Liability; Strict Product Liability – Failure to Warn and False Advertising; Strict Products Liability – Defective Design / Manufacturing; Breach of Express and Implied Warranty; Fraud; Misrepresentation and Deceit; Negligence; Unjust Enrichment; Intentional Infliction of Emotion Distress; Loss of Consortium | Boston, MA 02110 |
| 42 | Ellis, Howard and Anne Ellis v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:06-cv-10914-PBS | 04/2002 | Suicide attempt | Chronic pain | Negligence; Breach of Express and Implied Warranties; Strict Products Liability; Fraudulent Misrepresentation; Minn. Stat. 325F.69; Loss of Consortium | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550

Cuneo, Pogust & Mason 116 Washington Street Suite 1520 Conshohocken, PA 19428 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

16

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| 43 | Edwards, Keith v. Ohio Dept. of Rehabilitation Correction, Warner-Lambert Co., Parke-Davis Co., and Pfizer Inc. | 1:05-cv-11701-PBS | 4/12/02-4/15/02 | Multitude of side effects | Nerve pain and numbness | Fraud; Conspiracy to commit fraud | Pearson, Randall & Schumacher, PA 1012 Grain Exchange Building 400 South Fourth Street Minneapolis, MN 55415 Pro Se Keith Edwards #211-800 Richland Correct. Institut. P.O. Box 8107 Mansfield, OH 44901 |
| 44 | Felici, Lilia v. Pfizer Inc., Parke-Davis, Warner-Lambert Co., Warner-Lambert Company LLC, Andrew W. Wallace, and Marcos A Tovar | 1:06-cv-10689-PBS | 7/28/01 | Experience psychotic episode for which she was committed for treated | Bipolar Disorder | Negligence; Breach of Warranty; Strict Liability; Fraud; Violation of Tex. Bus. & Com. Code 17.41 et seq. | Garcia & Karam, LLP 820 South Main Street McAllen, TX 78501 |
| 45 | Feyer, Shanan v. Pfizer Inc., Parke-Davis, Warner-Lambert Co., and Warner-Lambert Co. LLC | 1:05-cv-11035-PBS | 11/28/03 | Suicide | Muscle spasms and pain | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 46 | Fish, Deborah K. v. | 1:05-cv-11505-PBS | Plaintiff alleges | Seizures; passing | Nerve damage; and | Fraud | Neyland & Brewer, PLLC |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

17

| No. | Caption | MDL. No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | Pfizer Inc. and John Does 1-10 | | suffering adverse events for a period of three years (2000 – 2003) | out; Hallucinations; Headaches; Lack of memory | Pain | | P.O. Box 3373 Ridgeland, MS 39158 |
| 47 | Flanders, Jennifer v. Pfizer Inc., Parke-Davis, Warner-Lambert Company, Warner-Lambert Company LLC | 1:06-cv-10913-PBS | 7/02 | Suicide attempt | Bipolar Disorder | Negligence; Breach of Express and Implied Warranties; Strict Product Liability; Fraudulent Misrepresentation; Minn. Stat. sec. 325F.69 | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12250<br><br>Cuneo, Pogust & Mason 116 Washington Street Suite 1520 Conshohocken, PA 19428<br><br>Pearson, Randall & Schumacher, PA 1012 Grain Exchange Building 400 South Fourth Street Minneapolis, MN 55415 |
| 48 | Fonseca, Magdeleno Jose Arturo v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner- | 1:06-cv-10311-PBS | 9/19/00 | Suicide attempt | Pain and depression | Product Liability; Negligence; Breach of Warranty, Fraudulent Misrepresentation; Strict Product Liability; Texas | Garcia & Karam 820 South Main Street McAllen, TX 78501 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

18

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
|  | Lambert Co., Andrew W. Wallace, and Marcos A. Tovar |  |  |  |  | Consumer Protection Act |  |
| 49 | French, Sandra as Proposed Administratrix of the Estate of William J. French, Jr., Deceased v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-12595-PBS | 7/08/02 | Suicide | Depression and Anxiety | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; Violation of Ohio Rev. Code § 1345.02, 1345.03; Pain and Suffering | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 50 | Gambardello, Christine and Angela Gambardello v. Pfizer Inc and Parke Davis | 1:05-cv-11262-PBS | 10/13/02 | Suicide attempt; later prescribed for RSD and allegedly caused depression and side effects | Bipolar Disorder | New Jersey Product Liability Act; Intentional Misrepresentation; Negligence; Violation of New Jersey Consumer Fraud Act; Violation of New Jersey Punitive Damages Act | Sherman, Silverstein, Kohl, Rose & Podolksy 4300 Haddonfield Road Suite 311 Pennsauken, NJ 08109 |
| 51 | George, Lanny, as surviving spouse plaintiff's decedent Lynette Kay George v. | 1:06-cv-10112-PBS | 11/07/03 | Suicide | Bipolar Disorder; Attention deficit disorder; and Pain | Negligence, Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

19

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|-----|---------|---------|-------------------------|-------------------------|-----------------------------------------------|------------------|----------------------|
| | Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | | | | | Product Liability; Violation of N.D. Cent. Code 51-12-01, 51-12-08, 51-12-02 | |
| 52 | Girard, Sr., Charles D. v. Pfizer Inc. and Warner-Lambert Company, LLC | Noticed as potential tag-along on May 11, 2006 | N/A** 62 Plaintiffs | N/A** | N/A** | Misrepresentation; Fraud; Negligence; Negligence per se; Breach of Express Warranty; Strict Products Liability; Products Liability; Personal Injuries; Wrongful Death; and Survival Actions | Sacks & Weston 114 Old York Road Jenkintown, PA 19046 Law Offices of Newton B. Schwartz, Sr. 1911 Southwest Freeway Houston, Texas 77098 Law Offices of Jack W. Harang, APLC 3500 North Hullen Street Metairie, Louisiana 70002 |
| 53 | Haddock, Larry, Individually and as Widower for the Use and Benefit of Himself and the Next of Kin of Deborah Haddock, Deceased v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and | 1:06-cv-10254-PBS | 9/30/03 | Suicide | Bipolar Disorder | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; Violation of Tenn. Code Ann. 47-18-101 et seq | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

20

| No. | Caption | MDL. No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | Warner-Lambert Co. | | | | | | |
| 54 | Hargrove, Johnnie v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-11034-PBS | 11/16/02 | Suicide | Peripheral neuropathy | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 55 | Henderson, Dale Wayne et al. v. Pfizer, Inc., Parke-Davis, Warner-Lambert Company, Warner-Lambert Company LLC | 1:06-cv-10956-PBS | 4/23/02 | Suicide | Chronic pain; Anxiety; and Mood disorder | Wrongful death; Survival Action; Breach of Express and Implied Warranty; Fraud by Intentional Misrepresentation and Concealment; Negligent Misrepresentation and Non-disclosure; Intentional Infliction of Emotional Distress Negligent infliction of emotional distress Negligence Negligence per se Strict products liability Violation of Neb. Rev. Stat. 59-1601 Punitive damages | Barbara L. Hosford, Esq. 1910 S. 72nd Street Suite 207 Omaha, NE 68124 Cuneo Pogust & Mason, LLP 116 Washington Street Suite 1520 Conshohocken, PA 19428 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

21

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|-----|---------|---------|-------------------------|--------------------------|-----------------------------------------------|------------------|----------------------|
| 56 | Henry, Nancy as surviving spouse and successor in interest to Stephen Henry v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-11995-PBS | 7/03/03 | Suicide | Depression | Negligence; Breach of Warranty; Fraudulent Misrepresentation; Strict Product Liability; Violation of Cal. Bus. and Prof. Code §17200 and 17500; Economic Damages | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 57 | Huff, David v. Pfizer Inc., Parke-Davis, Warner-Lambert Company LLC, Warner-Lambert Company | 1:06-cv-10954-PBS | 1/02 | Suicide attempt | Epilepsy; Monotherapy | Breach of Express and Implied Warranty; Fraud (Intentional Misrepresentation and Concealment); Negligent Misrepresentation and Nondisclosure; Intentional Infliction of Emotional Distress; Negligent Infliction of Emotional Distress; Negligence; Negligence per se; Strict Products Liability; Violation of GBL 349, 350; and Alternatively Fla. Stat. 501.204; Punitive Damages | Cuneo, Gilbert, & LaDuca, LLP 507 C Street N.E. Washington, D.C. 20002 Cuneo, Pogust & Mason, LLP 116 Washington Street Suite 1520 Conshohocken, PA 19428 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

22

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| 58 | Huffman, Dan as Proposed Administrator of the Estate of Candy Lynn Huffman, Deceased v. Pfizer Inc., Parke-Davis, Warner-Lambert Co., and Warner-Lambert Co. LLC | 1:05-cv-10829-PBS | 9/15/02 | Suicide | Migraines; Periodic Limb Movement Disorder; and Fibromyalgia | Negligence; Breach of Express and Implied Warranty, Fraudulent Misrepresentation; Strict Product Liability; 815 Ill. Comp. Stat. 505/2 | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 59 | James, Nicole Justine v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-11022-PBS | 8/09/02 | Suicide, | Bipolar Disorder; Depression and Anxiety | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; Violation of Georgia Code Section 10-1-393 | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 60 | Jarosz, John v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. and Philip J. Obiedzinski, DPM | 1:05-cv-11263-PBS | 7/20/04 | Suicide | Pain | Negligence; Breach of Express and Implied warranties; Strict Products Liability; Fraudulent Misrepresentation; Pain and Suffering; Negligence by doctor | Finkelstein & Partners, LLP436 Robinson Avenue Newburgh, New York 12550 |
| 61 | Johnson, Elmenia v. Pfizer Inc. and John Doe | 1:06-cv-10309-PBS | N/A** | Suicide | N/A** | Failure to Warn; Breach of Express and Implied Warranty; Strict Product | Robert L. Manard, P.L.C. 1100 Poydras St. Suite 2610 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

23

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | Liability; Fraud; Negligent; Misrepresentation; Wrongful Death Survival Claims | New Orleans, LA 70163-2610 |
| 62 | Johnson, Melissa as guardian ad litem for William Johnson v. Pfizer Inc and Does 1-100 | 1:05-cv-12073-PBS | 4/10/02 | Suicide | Bipolar | Products Liability | Meyers Taber & Meyers 2415 E. Camelback Road, #900 Phoenix, AZ 85016 |
| 63 | Keegan, Kevin, as personal representative of the Estate of Joanne Keegan, Deceased v. Pfizer Inc., Parke-Davis, and Warner-Lambert Company LLC, Warner-Lambert Co. | 1:06-cv-10538-PBS | 1/19/03 | Suicide | Seizures | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; Rev. Code Wash. §19.86.020 & §19.86.090 | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 Rush, Hannula, Harkins, & Kyler, LLP 4701 S. 19th Street, Suite 300 Tacoma, Washington 98405 |
| 64 | Kern, Dorothy v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-11027-PBS | 10/27/02 | Suicide | Bipolar Disorder | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 65 | Leiendecker, Sandra individually and as guardian ad litem for | 1:05-cv-12074-PBS | 3/04/99 | Suicide | Pain in his hands | Product Liability; Negligence; Fraudulent Concealment; Strict | Law Office of Michael D. Liberty 1290 Howard Avenue |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

24

| No. | Caption | MDL. No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
|  | minor children v. Pfizer Inc., Parke-Davis, a Division of Warner-Lambert Co., and Does 1 through 20 |  |  |  |  | Product Liability | Suite 303 Burlingame, CA 94010 |
| 66 | Lutz, Dallas Mae as Administrator of the Estate of Esther Stratton v. Pfizer Inc, Parke-Davis, Warner-Lambert Co., and Warner-Lambert Company LLC | 1:06-cv-10255-PBS | 3/29/03 | Suicide | Peripheral neuropathy; and Restless Leg Syndrome | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; Violation of Ohio Rev. Code § 1345.02, 1345.03 | Williams, Jilek, Lafferty, Gallagher & Scott, Co., L.P.A. 416 N. Erie Street Suite 500 Toledo, OH 43624<br><br>Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 67 | Lyman, Gary L., as Personal Representative of the Estate of Joshua James Lyman, v. Pfizer Inc., Parke-Davis, Warner-Lambert Co., and Warner-Lambert Co. LLC | 1:05-cv-11020-PBS | 7/23/02 | Suicide | Depression; and Sleeping Disorder | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; Violation of Arizona Revised Statutes Section 44-1522 | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 68 | Marzolo, Paul as proposed administrator | 1:05-cv-12387-PBS | 9/07/03 | Suicide | Reflex Sympathetic Dystrophy | Negligence; Breach of Express and Implied | Finkelstein & Partners, LLP 436 Robinson Avenue |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

25

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | of the estate of Christine Marzolo v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | | | | | Warranty; Fraudulent Misrepresentation; Strict Product Liability; Fla. Stat. §501-204 | Newburgh, New York 12550<br><br>Cuneo, Pogust & Mason 116 Washington Street Suite 1520 Conshohocken, PA 19428 |
| 69 | McGee, Oscar, as Administrator of the Estate of Pearlie Faye McGee, Deceased v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-12593-PBS | 6/25/01 | Suicide | Fibromyalgia | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; Violation of Tex. Bus. & Com. Code § 17.41 et seq.; Pain and Suffering | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 70 | McPherson, Harold J., Individually and on behalf of Tamara L. McPherson Deceased v. Pfizer Inc., Parke-Davis, a division of Warner Lambert Co., Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-12076-PBS | 10/08/04 | Suicide | Migraines; Anxiety; Bipolar; and Generalized pain | Negligence; Breach of Warranty; Fraudulent Misrepresentation; Strict Product Liability; Unjust Enrichment; Loss of Consortium; Wrongful Death | Climico, Lefkowitz, Peca, Wilcox, and Garofoli Co. IPA 1220 Huron Rd. Suite 1000 Cleveland, OH 44115<br><br>Becnel Law Offices 106 W. 7th Street Reserve, LA 70084 |
| 71 | Mecija, Jennifer, individually and as | Conditionally transferred but | N/A** | Suicide | Anxiety | Product Liability; Negligence; Breach of | The Edgar Law Firm 408 College Avenue |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

26

| No. | Caption | MDL. No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
|  | guardian ad litem for Jhoanne Mecija, a minor, and Jeffrey Mecija, all individually and as successors in interest to the estate of Henry C. Mecija, deceased v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co., James P. Hall, D.O. and Does 1-100 | opposed transfer by co-defendant, James P. Hall, DO |  |  |  | Warranty; Failure to Warn; Fraudulent Misrepresentation; Strict Product Liability; Violation of Cal. Bus. and Prof. Code §17200 and 17500 | Santa Rosa, CA. 95401 |
| 72 | Mendoza, Michael v. Pfizer Inc., Parke-Davis, Warner-Lambert Co., and Warner-Lambert Co. LLC | 1:05-cv-11033-PBS | 10/01/02 | Suicide attempt | Post Traumatic Stress Disorder | Negligence, Breach of Express and Implied Warranty; Fraudulent Misrepresentation, Strict Product Liability | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 73 | Minervino, Mary Ann as Administratrix of the Estate of Carmine Minervino, Deceased v. Pfizer Inc, Parke-Davis, Warner-Lambert Co. | 1:05-cv-11513-PBS | 1/00 – 4/02 | Injuries and death | Bipolar Disorder | Violations of Connecticut Products Liability Act (which encompasses claims for Products liability; Defective Product; Breach of Express and Implied Warranties, | Westermann, Hamilton, Sheehy, Aydelott & Keenan, LLP 222 Bloomingdale Road Suite 308 White Plains, NY 10605 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | | | | | | and Failure to Warn) Violations of Connecticut Unfair Trade Practices Act | |
| 74 | Minisquero, Mark v. Pfizer Inc., Parke-Davis, Warner Lambert Co., and Warner-Lambert Co. LLC | 1:05-cv-11021-PBS | 8/05/02 | Suicide attempt | Bipolar Disorder | Negligence; Breach of Express and Implied warranty; Fraudulent Misrepresentation; Strict Product Liability; Violation of Arizona Revised Statutes Section 44-1522 | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 75 | Montgomery Maralyn, as surviving spouse of plaintiff's decedent, Robert H. Montgomery, and as Proposed Administratrix of the Estate of Robert H. Montgomery v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co., | 1:06-cv-10110-PBS | 10/29/03 | Suicide | Bipolar Disorder | Negligence; Breach of Warranty; Fraudulent Misrepresentation; Strict Product Liability; Violation of 73 Pa. C.S. 201-3; Pain and Suffering | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 76 | Montgomery, William | 1:05-cv-11032-PBS | N/A** | Suicide attempt | Depression | Negligence; Breach of | Finkelstein & Partners, LLP |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

28

| No. | Caption | MDL. No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | v. Pfizer, Inc., Parke-Davis, Warner-Lambert Company and Warner-Lambert LLC | | | | | Express and Implied Warranties; Strict Products Liability; Fraudulent Misrepresentation | 436 Robinson Avenue Newburgh, New York 12550 |
| 77 | Morris, Judy v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:06-cv-10780-PBS | 3/01/02 | Caused plaintiff to suffer from schizophrenia, requiring hospitalization; Episodes of psychosis, and Attempting suicide by overdosing | Pain | Negligence; Breach of Express and Implied Warranties; Strict Products Liability; Fraudulent Misrepresentation; Violation of Fla. Stat. 501.204 | Cuneo, Gilbert, & LaDuca, LLP 507 C Street N.E. Washington, D.C. 20002  Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 78 | Mosley, Thelma Juanita as administrator of the estate of Harold McDonald Mosely v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-12388-PBS | 9/28/03 | Suicide | Pain | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; N.C. Gen Stat § 75-1.1; Pain and Suffering | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 79 | O'Bryan,Jr., Arnold, as Administrator of the Estate of Joan Marie | 1:05-cv-12594-PBS | 10/10/03 | Suicide | Bipolar Disorder; and Anxiety | Negligence; Breach of Express and Implied Warranty; Fraudulent | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

29

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | Hester O'Bryan, Deceased v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | | | | | Misrepresentation; Strict Product Liability; Violation of Ky. Rev. Statutes § 367.170, Ky. Rev. Statutes § 411.140 | |
| 80 | Owens, Darlene as personal representative of the Estate of Joseph Frank Owens, Deceased, v. Pfizer Inc, Warner-Lambert Co., and fictitious defendants A, B, C, and D | 1:05-cv-11017-PBS | 11/09/02 | Suicide | N/A** | Product Liability; Defective Design; Failure to Warn; Breach of Warranty; Fraudulent Misrepresentation.; Negligence | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550

Beasley, Allen, Crow, Methvin, Portis & Miles 234 Commerce Street Montgomery, AL 36104 |
| 81 | Paulsen, Patti as Administratrix of the Estate of Frederic L. Paulson, deceased, v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-10830-PBS | 6/18/02 | Suicide | Peripheral neuropathy; and Restless Leg Syndrome | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; Violation of Wis. Stat. 100.18 ?? | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 82 | Populis, Theodore v. Pfizer Inc., Parke- | 1:05-cv-11030-PBS | 2/16/02 | Suicide attempt | Restless Leg Syndrome | Negligence; Breach of Express and Implied | Finkelstein & Partners, LLP 436 Robinson Avenue |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

30

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
|  | Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. |  |  |  |  | Warranty; Fraudulent Misrepresentation; Strict Product Liability; Loss of Consortium | Newburgh, New York 12550 |
| 83 | Putnam, Deanna Lisa v. Pfizer Inc., Parke-Davis Division Warner Lambert Company, Does 1 to 100 | Noticed as potential tag along on June 2 2006 |  | unspecified personal injuries | bi-polar disorder | Strict liability Negligence Breach of warranty | Peter J. Stubbs, Esq. Law Offices of Peter J. Stubbs 777 Campus Commons Road, Suite 200 Sacramento, CA 95825 |
| 84 | Reott, Edward and Carol Reott v. Pfizer Inc. | 1:05-cv-11514-PBS | N/A** | Mental and physical impairment | Chronic pain | Strict Products Liability – Defective Product; Breach of Express and Implied Warranties; Failure to Warn | Egan & Jamiolkowski Suite 1609 Lawyers Building 428 Forbes Avenue Pittsburgh, PA 15219 |
| 85 | Retzer, Gregory v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. and Warner-Lambert Co. LLC | 1:05-cv-11036-PBS | 11/21/02 | Suicide | Bipolar Disorder; Drug/alcohol seizures; and Periodic Limb Movement disorder | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; Pain and Suffering | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 86 | Richey, Linda, as executor of the estate of Michael Richey v. Pfizer Inc., Parke- | 1:05-cv-12000-PBS | 8/14/03 | Suicide | Seizures and pain | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

31

| No. | Caption | MDL. No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | | | | | Product Liability; Fla. Stat. §501-204; Pain and Suffering | |
| 87 | Roberson, Edna N., as executor of the estate of Tommy G. Roberson v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-12001-PBS | 8/27/03 | Suicide | Restless Leg Syndrome; and Pain | Product Liability; Negligence; Breach of Warranty; Fraudulent Misrepresentation; Strict Product Liability; N.C. Gen Stat § 75-1.1 | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York  12550 |
| 88 | Salinas, Sulema v. Pfizer Inc., Parke-Davis, Warner-Lambert Co., Warner-Lambert Company LLC, Andrew W. Wallace, and Marcos A Tovar | 1:06-cv-10687-PBS | 8/19/00 | Suicide attempt | N/A** | Product Liability; Negligence; Breach of Warranty; Fraudulent Misrepresentation; Strict Product Liability; Violation of Tex. Bus. & Com. Code § 17.41 et seq. | Garcia & Karam, LLP 820 South Main Street McAllen, TX 78501 |
| 89 | Sanutti, Grace v. Pfizer Inc and Parke-Davis, Division of Warner-Lambert Co. | 1:05-cv-11702-PBS | Plaintiff alleges suffering adverse events for a period of six years (1999-2004) | Personal injuries, | Bi-polar disorder | Negligence; Strict Liability; Fraud and Deceit; Negligent; Misrepresentation; Outrageous Conduct and Gross Negligence; Negligent Infliction of Emotional Distress; | Christopher Dellmuth 229 Rumson Drive Harrisburg, PA |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

32

| No. | Caption | MDL. No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| 90 | Scott, Kim E. as Independent Administrator of the Estate of Glenda Lorie Scott v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. and Warner-Lambert Co. LLC | 1:06-cv-10253-PBS | 11/05/03 | Suicide | Pain | Product Liability; Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; Violation of Tex. Bus. & Com. Code § 17.41 et seq. Punitive Damages | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 91 | Sims, Donna and John Owens v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC and Warner-Lambert Company | 1:06-cv-10419-PBS | 12/09/01 | Suicide attempt | Bipolar Disorder; | Negligence; Breach of Express and Implied Warranties; Fraudulent Misrepresentation; Strict Product Liability; Violation of Fla. Stat. §501-204; Loss of Companionship and Services | Littlepage Booth 331 E. Ramona Street Pensacola, FL 32502 Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 92 | Sizemore, Algina, as Administratrix of the Estate of Douglas Lyle Sizemore v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:06-cv-10111-PBS | 11/04/03 | Suicide | Back pain | Product Liability; Negligence; Breach of Warranty; Fraudulent Misrepresentation; Strict Product Liability; Violation of Ky. Rev. Statutes § 367.170; Pain | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

33

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | | | | | | and Suffering | |
| 93 | Smith, Monica as Administratrix of the Estate of Kenneth Christopher Smith, Deceased, v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-10833-PBS | N/A** | Suicide | Carpal Tunnel Syndrome, Peripheral neuropathy; and Pain | Negligence; Breach of Express and Implied Warranties; Strict Products Liability; Fraudulent Misrepresentation Pain and Suffering | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 94 | Smith, Rosemary, as surviving spouse and successor in interest of decedent Leo Francis Smith v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-12386-PBS | 5/23/01 | Suicide | Trigeminal neuralgia | Negligence; Breach of Express and Implied Warranties; Strict Products Liability; Fraudulent Misrepresentation; Cal Bus and Prof Code § 17200 and 17500; Funeral/Burial Expenses | Finkelstein & Partners<br><br>Cuneo, Pogust & Mason |
| 95 | Smith, Rosemary, Charles K. Smith, and Ricky E. Smith, as successors in interest to Leo Francis Smith, deceased v. Pfizer Inc., Parke-Davis, Warner- | 1:06-cv-10535-PBS | 5/23/01 | Suicide | Trigeminal neuralgia | Negligence; Breach of Express and Implied Warranties; Strict Products Liability; Fraudulent Misrepresentation; Cal Bus and Prof Code § | The Law Office of Donald S. Edgar, Esq. 331 E. Ramona Street Pensacola, FL 32502 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

34

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | Lambert Co. LLC, and Warner-Lambert C | | | | | 17200 and 17500; Funeral/Burial Expenses | |
| 96 | Smith, Ruth, Individually and as Widow for the Use and Benefit of Herself and Next of Kin of Richard Smith v. Pfizer Inc., Parke-Davis, a division of Warner-Lambert Company and Warner-Lambert Company LLC, Warner-Lambert Company, Warner-Lambert Company LLC, and John Does 1-10 | 1:05-cv-11515-PBS | 5/13/04 | Suicide | Pain | Product Liability; Negligence; Breach of Warranty; Fraudulent Misrepresentation; Strict Product Liability; Tennessee Consumer Protection Act | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550  Barrett Law Office One Burton Hills Blvd. Suite 380 Nashville, TN 37215 |
| 97 | Smolucha, Marianne on behalf of herself and as parent and guardian of minor plaintiffs Laura Smolucha and Marina Smolucha v. Pfizer, Inc. and Parke-Davis | 1:05-cv-11261-PBS | 12/23/03 | Suicide attempt | Chronic pain | Product Liability; Violation of New Jersey Consumer Fraud Act; New Jersey Product Liability Act; Intentional Misrepresentation; Negligence; Violation of New Jersey Punitive Damages Act | Sherman, Silverstein, Kohl, Rose & Podolksy 4300 Haddonfield Road Suite 311 Pennsauken, NJ 08109 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

35

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| 98 | Southern, Jessica v. Pfizer, Inc., individually and as successor in interest to Parke-Davis and Warner Lambert Company, Tracey Ocampo, Rochelle Hendricks, Fictitious Defendants A-G | Noticed as potential tag-along on May 2, 2006 | 3/15/04 | Suicide attempt | Chronic Fatigue Syndrome | Claim under Alabama Extended Manufacturer's Liability Doctrine; Failure to Warn; Breach of Implied Warranty; Breach of Express Warranty; Unjust Enrichment; Negligence; Fraud and Misrepresentation; Negligent and Reckless Misrepresentation; Conspiracy to Defraud; and Fraudulently Conceal | Heninger Garrison Davis, L.L.C. 224 1st Avenue North Birmingham, AL 35203 |
| 99 | Spears, Christy Poe, as Administratrix of the Estate of Ramona Joyce Shears v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. and Warner-Lambert Co. LLC | 1:06-cv-10108-PBS | 10/19/03 | Suicide | Neuropath | Negligence; Breach of Express and Implied Warranties; Strict Products Liability; Fraudulent Misrepresentation; Violation of Ala. Code 8-19-5 | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550  Hollis & Wright P.C. 505 North 20th Street Suite 1750 Birmingham, AL 35203 |
| 100 | Strickland, Bernard and Cathy Strickland v. Pfizer Inc., Parke-Davis, Warner-Lambert LLC, Warner-Lambert | 1:06-cv-10778-PBS | 11/01/00 | Suicide attempt | Diabetic neuropathy; and Restless Leg Syndrome | Negligence; Breach of Warranty; Fraudulent Misrepresentation; Strict Product Liability; N.J.S.A. 56:8-1 and Ala. Code 8-19- | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

36

| No. | Caption | MDL. No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | Co., Purepac Pharmaceutical Co., and Alpharma Inc. | | | | | 5 | |
| 101 | Strickland, Kelly, as Administratix of the Estate of Jack Coleman Reeves, and Kelly Strickland, Deirdre R. Rodriguez, and Jack C. Reeves, Jr. individually v. Pfizer Inc. and Warner-Lambert Co. | 1:05-cv-11993-PBS | 10/14/02 | Suicide | Pain | Negligence; Strict Product Liability; Fraud; Pain and Suffering; Wrongful Death; Violations of Ga. RICO Act; Breach of Implied Warranty | Eugene C. Brooks, IV PO Box 9545 313 W. York Street Savannah, GA 31412 |
| 102 | Sumait, Rosalie et al, Individually and as successors in interest to state of Manuel Sumait v. Pfizer Inc, Parke-Davis, Warner-Lambert Co., and Warner-Lambert Co. LLC | 1:05-cv-10832-PBS | 9/29/02 | Suicide | Diabetic neuropathy | Negligence; Breach of Warranty; Fraudulent Misrepresentation; Strict Product Liability; Pain and Suffering | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 103 | Teater, Teresa E.A. v. Pfizer Inc. and Parke-Davis, Division of Warner-Lambert et al. | 1:05-cv-12123-PBS | N/A** | Caused a variety of adverse reactions | Post-traumatic Stress Disorder | Violation of Oregon State and Federal Statutes; Oregon Consumer Fraud Statute, Violations of Civil Rights Act of ADA | Pro se Teresa E. Teater 815 Harrison Street Oregon City, OR 97045 |
| 104 | Veraas, Peter v. Pfizer | 1:05-cv-11029-PBS | 12/04/00 | Suicide attempt | Restless Leg | Negligence; Breach of | Finkelstein & Partners, LLP |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

37

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | | | | Syndrome; and Peripheral Neuropathy | Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability | 436 Robinson Avenue Newburgh, New York 12550 |
| 105 | Vercillo, Jr., Frank v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-11019-PBS | 11/30/01 | Suicide attempt | Anxiety; and Depression; | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 106 | Watson, Scott Alan v. Pfizer Inc. and Warner-Lambert Corp. | 1:05-cv-12002-PBS | N/A** | Suffered from memory loss, severe depression, mood changes, paranoia, aggressive behavior, etc., and the aggressive behavior apparently led to crimes; also attempted suicide | Fraud | N/A** | Scott Alan Watson #22334 Wyoming State Penitentiary P.O. Box Rawlins, WY 82301 |
| 107 | Wendorf, Amy, as surviving spouse and successor in interest to | 1:05-cv-11999-PBS | 9/04/00 | Suicide | Pain | Negligence; Breach of Express and Implied Warranty; Fraudulent | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |

*Information found in this column was taken from plaintiff's complaint.

** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

38

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | Robert Wendorf v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | | | | | Misrepresentation; Strict Product Liability; Title 73 of the Pennsylvania Statute, Sections 201-03 | |
| 108 | Werner, Carole as surviving spouse and successor in interest to Wayne Werner v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-11994-PBS | 7/02/03 | Suicide | Bipolar Disorder; Migraines; Restless Leg Syndrome; and Pain | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability; Title 73 of the Pennsylvania Statute, Sections 201-03 | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 109 | White, Judy v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-12127-PBS | 4/06/03 | Suicide | ADD; Migraines; and Bipolar Disorder; | Product Liability; Negligence; Breach of Warranty; Fraudulent Misrepresentation; Strict Product Liability; Mo. Rev. Stat §407.020 | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 110 | Whitehouse, Sr., James H. and Linda A. Whitehouse as Co-Administrators and Co-Administrators Ad Prosequendum of the Estate of James H. | 1:05-cv-11018-PBS | 11/13/02 | Suicide | Back pain | Product Liability; Negligence; Breach of Warranty; Fraudulent Misrepresentation; Strict Product Liability | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

39

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | Whitehouse, Jr., Deceased, v. Pfizer Inc., Parke–Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | | | | | | |
| 111 | Wilson, Kathleen, Individually and as Widow for the Use and Benefit of Herself and the Next of Kin of Robert Wilson, Deceased v. Pfizer Inc., Parke-Davis, Warner-Lambert Co. LLC, and Warner-Lambert Co. | 1:05-cv-11031-PBS | 11/30/03 | Suicide | Neck pain; Back pain; Bipolar Disorder | Negligence; Breach of Express and Implied Warranty; Fraudulent Misrepresentation; Strict Product Liability | Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |
| 112 | Wilson, Louise and Robert F. Wilson v. Pfizer Inc, Parke-Davis and Co., and Warner-Lambert Co. | 1:05-cv-11502-PBS | N/A** | Caused a variety of general side effects | Pain | Violations of Connecticut Products Liability Act; Negligence; Defective Design; Failure to Warn; Misrepresentations; Negligence per se; Breach of Express and Implied Warranties | J. Christopher Kervick 100 Paul Dr. P.O. Box 875 Windsor Locks, CT 06096 |
| 113 | Young, Brent D. and Jodie Young v. Pfizer | Conditionally transferred on April | 2/04/05 | Suicide attempt | Peripheral Neuropathy; RSD; | Negligence; Breach of Express and Implied | Schiffrin & Barroway LLP 280 King of Prussia Road |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

40

| No. | Caption | MDL No. | Date of Adverse Event * | Type of Adverse Event * | Condition for which Neurontin was Prescribed * | Claims Alleged * | Plaintiff's Counsel * |
|---|---|---|---|---|---|---|---|
| | Inc., Parke-Davis, Warner-Lambert Company LLC, Warner-Lambert Company, and Teva Pharmaceuticals USA, Inc. | 12, 2006 but opposed transfer by plaintiffs | | | and Complex Regional Pain Syndrome | Warranty; Strict Product Liability; Fraudulent Misrepresentation; Violation of 73 Pa. C.S. 201-2(4)(v), 2(4)(xxi), 201-3 and Violation of La. R.S. 51:1405(A) | Radnor, PA 19087<br><br>Finkelstein & Partners, LLP 436 Robinson Avenue Newburgh, New York 12550 |

*Information found in this column was taken from plaintiff's complaint.
** N/A is used to inform the Court that information responsive to this column was not available in plaintiff's complaint

41