# EXHIBIT A

| | QTR/MAR/94 Uses (000) | QTR/JUN/94 Uses (000) | QTR/SEP/94 Uses (000) | QTR/DEC/94 Uses (000) | QTR/MAR/95 Uses (000) | QTR/JUN/95 Uses (000) | QTR/SEP/95 Uses (000) | QTR/DEC/95 Uses (000) | QTR/MAR/96 Uses (000) | QTR/JUN/96 Uses (000) | QTR/SEP/96 Uses (000) | QTR/DEC/96 Uses (000) | QTR/MAR/97 Uses (000) | QTR/JUN/97 Uses (000) | QTR/SEP/97 Uses (000) | QTR/DEC/97 Uses (000) | QTR/MAR/98 Uses (000) | QTR/JUN/98 Uses (000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neurontin | 12 | 78 | 121 | 101 | 140 | 130 | 162 | 216 | 186 | 242 | 326 | 266 | 323 | 328 | 364 | 428 | 433 | 471 |
| 3550 MONONEURITIS NOS | - | - | - | 1 | - | - | 2 | - | 5 | 11 | 11 | 8 | 8 | 22 | 21 | 31 | 31 | 34 |
| 2967 BIPOLAR AFFECTIVE NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | 3 | 15 | 26 |
| 3572 NEUROPATHY IN DIABETES | - | - | - | - | - | - | - | 2 | 4 | 9 | 10 | 10 | 8 | 14 | 13 | 3 | 20 | 11 |
| 7803 CONVULSIONS | 5 | 18 | 30 | 32 | 69 | 61 | 29 | 61 | 54 | 63 | 50 | 32 | 74 | 67 | 81 | 61 | 64 | 66 |
| 3509 IDIO PERIPH NEURPTHY NOS | - | - | - | - | - | - | 5 | 8 | 10 | 13 | 21 | 15 | 21 | 12 | 34 | 20 | 29 | 21 |
| 2962 DEPR PSYCH, SINGL EPISOD | - | - | - | - | - | - | - | - | - | - | 7 | - | 4 | - | - | - | 5 | 8 |
| 7292 NEURALGIA/NEURITIS NOS | - | - | - | - | - | - | 2 | 4 | 1 | 12 | 6 | 2 | 14 | 6 | 14 | 2 | 13 | 19 |
| 3000 ANXIETY STATES | - | - | - | - | - | - | - | - | 3 | - | 4 | - | - | - | - | 11 | - | - |
| 7809 GENERAL SYMPTOMS NEC | - | - | - | - | - | - | - | 7 | 2 | 2 | 5 | 7 | 2 | 5 | 4 | 11 | 4 | 5 |
| 7244 LUMBOSACRAL NEURITIS NOS | - | - | - | - | - | - | - | - | 2 | - | 2 | - | 6 | 6 | 7 | 8 | - | 3 |
| 3501 TRIGEMINAL NEURALGIA | - | - | - | - | - | - | 1 | 6 | - | 2 | 9 | 10 | 8 | 5 | 7 | 10 | 8 | 18 |
| 3110 DEPRESSIVE DISORDER NEC | - | - | - | 3 | - | - | - | - | - | - | - | - | - | 4 | - | 2 | 10 | 6 |
| 7295 PAIN IN LIMB | - | - | - | - | 2 | - | - | - | - | - | - | 9 | - | - | - | 6 | - | 7 |
| 2966 BIPOLAR AFFECTIVE, MIXED | - | - | - | - | - | - | - | - | - | - | - | 9 | - | 3 | 3 | 9 | 8 | 14 |
| 3469 MIGRAINE NOS | - | - | - | - | - | - | - | - | - | 14 | 6 | 7 | 7 | 13 | 12 | 9 | 21 | 9 |
| 3090 OTHER ADJUST REACTION | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8 | 3 |
| 7242 LUMBAGO | - | - | - | - | - | - | - | - | - | 5 | - | 8 | 8 | - | 2 | 4 | 2 | - |
| 3018 OTHER PERSONALITY DIS | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - | - |
| 3372 REFLEX SYMPATH DYSTROPHY | - | - | - | - | - | - | 11 | 3 | 7 | 1 | 8 | 2 | 13 | 7 | 12 | 4 | 11 | - |
| 7150 OSTEOARTHROSIS NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4 | - | - |
| 2968 MANIC-DEPRESSIVE NEC/NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7 | 12 | 6 |
| 7245 BACKACHE NOS | - | - | - | - | - | - | - | - | - | 4 | 2 | 10 | 10 | 6 | 4 | 6 | 8 | 18 |
| 7820 SKIN SENSATION DISTURB | - | - | - | - | - | - | - | - | 2 | - | 2 | 4 | 5 | 2 | - | 2 | 3 | 2 |
| V430 JOINT REPLACEMENT STATUS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3339 EXTRPYRMIDAL DIS NEC/NOS | - | - | - | - | - | - | 5 | 5 | 2 | - | 4 | 3 | 4 | 3 | - | 6 | 6 | 11 |
| 3004 NEUROTIC DEPRESSION | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 |
| 3002 PHOBIC DISORDERS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7291 MYALGIA AND MYOSITIS NOS | - | - | - | - | - | - | - | 3 | - | - | - | - | 4 | 8 | 4 | 7 | 2 | 4 |
| 2969 AFFECT PSYCHOSES NEC/NOS | - | - | 6 | 3 | - | - | 4 | 4 | - | - | - | - | - | - | - | - | - | - |
| 7194 PAIN IN JOINT | - | - | - | - | - | - | - | - | - | - | - | - | 2 | 2 | - | 2 | - | - |
| 8470 SPRAIN OF NECK | - | - | - | - | - | - | - | - | - | - | 2 | 2 | - | - | - | 3 | 1 | - |
| 2963 DEPR PSYCH, RECUR EPISOD | - | - | - | - | - | - | - | - | - | 3 | - | 3 | - | 4 | 3 | 7 | 9 | 3 |
| 7213 LUMBOSACRAL SPONDYLOSIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1919 MALIG NEO BRAIN NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | 3 | - |
| 7231 CERVICALGIA | - | - | - | - | - | - | - | - | - | 2 | - | 4 | 3 | 2 | 2 | 4 | 2 | 11 |
| V670 SURGERY FOLLOW-UP | - | - | - | - | - | - | 1 | - | - | - | - | - | - | 4 | - | - | 2 | 3 |
| 2506 DIAB W NEUROLOGIC MANIF | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | 1 |
| 7243 SCIATICA | - | - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | 2 | - |
| 7840 HEADACHE | - | - | - | - | 2 | - | - | 2 | 3 | 11 | 11 | - | 20 | 21 | 6 | 12 | 18 | 15 |
| 0531 OTH H ZOSTER NERV SYST | - | - | - | - | - | - | - | 1 | - | - | 4 | 8 | 10 | 9 | 12 | 10 | 4 | 5 |
| 2953 PARANOID SCHIZOPHRENIA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - |
| 6272 FEMALE CLIMACTERIC STATE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7240 SPINAL STENOSIS NEC | - | - | - | - | - | - | - | 3 | - | 4 | - | - | 4 | 2 | 8 | 9 | - | 3 |
| 7010 ABN INVOLUN MOVEMENT NEC | - | - | - | - | 2 | - | - | 4 | - | - | - | - | - | - | - | - | 2 | 1 |
| 3450 EPILEPSY NOS | 2 | 12 | 12 | 16 | 18 | 16 | 22 | 24 | 17 | 18 | 18 | 23 | 22 | 23 | 16 | 13 | 12 | 13 |
| 7224 CERVICAL DISC DEGEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2957 SCHIZOAFFECTIVE TYPE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | 7 | 6 |
| 7210 CERVICAL SPONDYLOSIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8471 SPRAIN THORACIC REGION | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7209 ENTHESOPATHY NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| 3360 SYRINGOMYELIA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1733 MAL NEO SKIN FACE NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7331 PATHOLOGICAL FRACTURE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3331 TREMOR NEC | - | - | - | - | - | - | - | 5 | 3 | 2 | 5 | 3 | - | - | - | 5 | 2 | 2 |
| 7100 SYST LUPUS ERYTHEMATOSUS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8840 OPEN WOUND ARM MULT/NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3542 ULNAR NERVE LESION | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| 8460 SPRAIN LUMBOSACRAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3371 AUT NEUROPTHY IN OTH DIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8472 SPRAIN LUMBAR REGION | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | 1 | - |
| 3446 CAUDA EQUINA SYNDROME | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| 3140 ATTENTION DEFICIT DIS | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | 6 | - | - |
| 8473 SPRAIN OF SACRUM | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - |
| 3400 MULTIPLE SCLEROSIS | - | - | - | - | - | - | - | - | 2 | - | 6 | - | - | - | - | 5 | 4 | - |
| 1552 MALIGNANT NEO LIVER NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7288 OTH MUSCLE/LIGAMENT DIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7294 FASCIITIS NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2960 MANIC DIS, SINGL EPISODE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3123 IMPULSE CONTROL DIS NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | 4 | - | - | 3 | - |
| 2929 DRUG MENTAL DISORDER NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2500 DIABETES MELLITUS UNCOMP | - | - | - | - | - | - | - | - | - | - | - | - | - | 4 | - | 2 | - | - |
| 4019 HYPERTENSION NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

1 of 24

CONFIDENTIAL

WL 39098

| | QTR/MAR/94 Uses (000) | QTR/JUN/94 Uses (000) | QTR/SEP/94 Uses (000) | QTR/DEC/94 Uses (000) | QTR/MAR/95 Uses (000) | QTR/JUN/95 Uses (000) | QTR/SEP/95 Uses (000) | QTR/DEC/95 Uses (000) | QTR/MAR/96 Uses (000) | QTR/JUN/96 Uses (000) | QTR/SEP/96 Uses (000) | QTR/DEC/96 Uses (000) | QTR/MAR/97 Uses (000) | QTR/JUN/97 Uses (000) | QTR/SEP/97 Uses (000) | QTR/DEC/97 Uses (000) | QTR/MAR/98 Uses (000) | QTR/JUN/98 Uses (000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| V495 LIMB PROBLEMS NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3050 ALCOHOL ABUSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2964 BIPOLAR AFFECTIVE, MANIC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4 | - | - |
| 3018 PERSONALITY DISORDER NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - |
| 3039 ALCOHOL DEPEND NEC/NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2602 B-COMPLEX DEFIC NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3011 AFFECTIVE PERSONALITY | - | - | - | - | 3 | 7 | - | - | - | - | - | - | - | - | - | - | - | - |
| 0492 2ND DEGREE BURN NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5259 DENTAL DISORDER NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2965 BIPOLAR AFFECT, DEPRESS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9 | 3 | 10 |
| 3138 OTH EMOTIONAL DIS CHILD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - |
| 7804 DIZZINESS AND GIDDINESS | - | - | - | - | - | - | - | - | - | - | - | 2 | - | 2 | - | - | - | - |
| 3551 MERALGIA PARESTHETICA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | 4 |
| 7225 THORAC/LUMBAR DISC DEGEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - |
| 3078 PSYCHALGIA | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | 2 | - | 2 | - |
| 3320 PARALYSIS AGITANS | - | - | - | - | - | - | - | - | - | 4 | 2 | 3 | - | 2 | - | - | - | 2 |
| 2159 BEN NEO SOFT TISSUE NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6826 CELLULITIS OF LEG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4439 PERIPH VASCULAR DIS NOS | - | - | - | - | - | - | - | - | - | - | - | 2 | 2 | - | - | - | - | - |
| 3555 TARSAL TUNNEL SYNDROME | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4 | - | - | 3 |
| 7805 SLEEP DISTURBANCES | - | - | - | - | - | - | 2 | - | - | - | 4 | - | - | - | - | - | 2 | - |
| 3229 MENINGITIS NOS | - | - | - | - | - | - | - | - | 2 | - | - | 2 | - | - | - | - | - | 1 |
| 3540 CARPAL TUNNEL SYNDROME | - | - | - | - | - | - | - | - | - | 2 | - | - | 4 | - | 2 | 3 | - | - |
| 3441 PARAPLEGIA NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3455 PARTIAL EPILEPSY NEC | 1 | 8 | 15 | 19 | 15 | 20 | 24 | 20 | 15 | 22 | 15 | 19 | 9 | 12 | 16 | 20 | 13 | 3 |
| 3454 PSYCHOMOTOR EPILEPSY | 4 | 19 | 24 | 3 | 26 | 11 | 26 | 18 | 19 | 4 | 22 | 13 | 15 | - | 8 | 9 | 18 | 8 |
| 3462 VARIANTS OF MIGRAINE | - | 3 | - | - | - | - | - | - | - | 2 | 2 | 2 | - | - | 2 | - | - | 2 |
| 0070 L1 EFF INTRACRANIAL INJ | - | 2 | - | - | - | - | - | - | 4 | - | - | - | - | - | - | - | - | - |
| 3072 TICS | - | 6 | - | - | 5 | - | - | 4 | - | - | - | - | - | - | - | - | - | 3 |
| 2980 PSYCHOSIS NOS | - | 7 | 3 | - | - | 4 | - | - | 8 | 8 | 8 | 3 | 11 | - | - | 9 | - | - |
| 3450 GEN NONCONVULS EPILEPSY | - | - | 4 | - | - | - | - | - | - | - | 2 | - | - | 2 | - | - | - | - |
| 3102 POSTCONCUSSION SYNDROME | - | - | 15 | - | - | - | 7 | 7 | 2 | 7 | 8 | 2 | - | 4 | 4 | 2 | - | - |
| 3483 ENCEPHALOPATHY NOS | - | - | 6 | 7 | 4 | - | 11 | 4 | 4 | - | 8 | 10 | 3 | 4 | - | 7 | - | 3 |
| 3352 MOTOR NEURON DISEASE | - | - | 3 | - | 1 | - | 4 | 4 | 2 | - | 2 | - | - | 4 | - | 4 | 4 | 2 |
| 7800 ALTER OF CONSCIOUSNESS | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7883 INCONTINENCE OF URINE | - | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3149 HYPERKINETIC SYND NOS | - | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9590 INJURY OF HEAD FACE NECK | - | - | - | 3 | - | - | - | - | - | - | - | 3 | - | - | - | - | - | - |
| 2724 HYPERLIPIDEMIA NEC/NOS | - | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3332 MYOCLONUS | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 |
| 3001 HYSTERIA | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3451 GEN CONVULSIVE EPILEPSY | - | - | - | - | 3 | 3 | 12 | 2 | 2 | - | 11 | 2 | 3 | 6 | - | - | - | 4 |
| 3456 INFANTILE SPASMS | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9522 LUMBAR SPINAL CORD INJUR | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| 3240 INTRACRANIAL ABSCESS | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - |
| 3379 AUTONOMIC NERVE DIS NEC | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - |
| 3550 SCIATIC NERVE LESION | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| 3558 MONONEURITIS LEG NOS | - | - | - | - | - | - | 2 | - | - | - | - | - | 2 | - | - | - | - | 3 |
| 2948 ORGANIC BRAIN SYND NEC | - | - | - | - | - | - | 4 | - | - | - | - | - | - | - | - | - | - | - |
| 3148 OTHER HYPERKINETIC SYND | - | - | - | - | - | - | 4 | - | - | - | - | - | - | - | - | - | - | - |
| 3536 PHANTOM LIMB (SYNDROME) | - | - | - | - | - | - | 2 | - | - | 2 | - | - | - | - | - | - | - | - |
| 3552 FEMORAL NERVE LESION NEC | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - |
| 3369 SPINAL CORD DISEASE NOS | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - |
| 3003 OBSESSIVE-COMPULSIVE DIS | - | - | - | - | - | - | - | 4 | - | - | - | - | - | - | - | - | - | - |
| 3581 MYASTHENIA IN OTH DIS | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - |
| 7288 OTH MUSCSKEL SYMPT LIMB | - | - | - | - | - | - | - | 3 | - | - | - | - | 2 | - | 4 | - | - | - |
| 3120 UNSOCIALIZED AGGRESSION | - | - | - | - | - | - | - | 3 | 4 | - | - | - | - | - | - | - | - | - |
| 3530 BRACHIAL PLEXUS LESIONS | - | - | - | - | - | - | - | 3 | - | - | - | 3 | - | 2 | - | 1 | 2 | - |
| 3335 CHOREA NEC | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - |
| 9529 SPINAL CORD INJURY NOS | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| 4787 OTHER DISEASE OF LARYNX | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - |
| 3561 PERONEAL MUSCLE ATROPHY | - | - | - | - | - | - | - | - | 2 | - | - | 1 | - | 2 | 2 | - | - | - |
| 3468 BRAIN CONDITIONS NEC | - | - | - | - | - | - | - | - | 2 | - | - | 2 | - | 2 | - | 2 | - | 2 |
| 2030 MULTIPLE MYELOMA | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| 7249 BACK DISORDER NOS | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - |
| 3453 GRAND MAL STATUS | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | 6 | - | - |
| 6259 FEM GENITAL SYMPTOMS NOS | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - |
| 2651 THIAMINE DEFIC NEC/NOS | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - |
| 2904 ARTERIOSCLEROT DEMENTIA | - | - | - | - | - | - | - | - | - | 4 | - | 3 | 4 | - | - | - | - | - |
| 3502 ATYPICAL FACE PAIN | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | 2 | - | - |
| 7221 THORAC/LUMB DISC DISPLAC | - | - | - | - | - | - | - | - | - | - | 5 | - | - | - | - | 8 | - | - |
| 7234 BRACHIAL NEURITIS NOS | - | - | - | - | - | - | - | - | - | - | 2 | - | 2 | 2 | - | 2 | 3 | - |
| 5899 INTESTINAL DISORDER NOS | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - |
| 3556 PLANTAR NERVE LESION | - | - | - | - | - | - | - | - | - | - | 4 | - | 2 | - | - | - | - | - |
| 3190 MENTAL RETARDATION NOS | - | - | - | - | - | - | - | - | - | - | 8 | - | - | - | - | - | - | - |

CONFIDENTIAL

WL 39099

| | QTR/MAR/94 Uses (000) | QTR/JUN/94 Uses (000) | QTR/SEP/94 Uses (000) | QTR/DEC/94 Uses (000) | QTR/MAR/95 Uses (000) | QTR/JUN/95 Uses (000) | QTR/SEP/95 Uses (000) | QTR/DEC/95 Uses (000) | QTR/MAR/96 Uses (000) | QTR/JUN/96 Uses (000) | QTR/SEP/96 Uses (000) | QTR/DEC/96 Uses (000) | QTR/MAR/97 Uses (000) | QTR/JUN/97 Uses (000) | QTR/SEP/97 Uses (000) | QTR/DEC/97 Uses (000) | QTR/MAR/98 Uses (000) | QTR/JUN/98 Uses (000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8500 INJURY SCIATIC NERVE | - | - | - | - | - | - | - | - | - | - | 2 | - | - | 2 | - | - | - | - |
| 3101 ORGANIC PERSONALITY SYND | - | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - | - | - | - |
| 7580 DOWN'S SYNDROME | - | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - | - | - | - |
| 0420 HIV & SPECIFIC INFECTION | - | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - | - | - | - |
| 5694 OTHER RECTAL & ANAL DIS | - | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - | - | - | - |
| V125 HX CIRCULATORY SYS DIS | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| 2380 BRAIN NEOPLASM NOS | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | 3 |
| 3989 RHEUM HEART DIS NEC/NOS | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - | - | - | - | - |
| 3790 EYE DISORDERS NOS | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - |
| 7802 SYNCOPE AND COLLAPSE | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - |
| 7235 TORTICOLLIS NOS | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - |
| 7222 DISC DISPLACEMENT NOS | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - | - | 2 | - |
| 3108 NONPSYCHOT BRAIN SYN NOS | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - | - | - | - |
| 3570 AC INFECT POLYNEURITIS | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | 2 | 4 | - | 2 |
| 7102 SICCA SYNDROME | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| 3400 CLASSICAL MIGRAINE | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - |
| V124 HX-NERV SYS/SENS ORG DIS | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| 2767 HYPERPOTASSEMIA | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - | - | - |
| 7260 ADHESIVE CAPSULIT SHLDER | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - |
| 4360 CVA | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | 2 | - | - |
| 9988 SURGICAL COMPLICAT NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 3525 HYPOGLOSSAL NERVE DIS | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 5731 HEPATITIS IN VIRAL DIS | - | - | - | - | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - |
| 2949 ORGANIC BRAIN SYND NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - | - |
| 2250 BENIGN NEOPLASM BRAIN | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 3510 BELL'S PALSY | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 3885 ACOUSTIC NERVE DISORDERS | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 3705 PARALYTIC STRABISMUS | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 7228 POSTLAMINECTOMY SYNDROM | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | 2 | - | 2 | - |
| 0539 HERPES ZOSTER NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | 2 | 6 | - | - |
| 3336 IDIOPAT TORSION DYSTONIA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| 2028 LYMPHOMAS NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| 3330 DEGEN BASAL GANGLIA NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6 | - | - | - |
| 7572 DERMATOGLYPHIC ANOMALIES | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - |
| 3518 FACIAL NERVE DIS NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | 2 | - |
| 7807 MALAISE & FATIGUE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - |
| 3557 MONONEURITIS LEG NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| 5850 CHRONIC RENAL FAILURE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - |
| 0799 VIRAL INFECTION NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - |
| 3238 POSTINFECT ENCEPHALITIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - |
| 3543 RADIAL NERVE LESION | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| 7169 ARTHROPATHY NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| 4310 INTRACEREBRAL HEMORRHAG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| 3368 MYELOPATHY NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - |
| 7248 OTHER BACK SYMPTOMS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4 | - | - |
| 7598 CONGENITAL ANOMALIES NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - |
| 3860 MENIERE'S DISEASE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - |
| 7476 PERIPH VASCULAR ANOM NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| 7813 LACK OF COORDINATION | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - |
| 3489 BRAIN CONDITION NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - |
| 7220 CERVICAL DISC DISPLACMNT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6 | 2 | - |
| 0888 ARTHROPOD-BORNE DIS NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - |
| 7214 THOR/LUM SPONDYL W MYELO | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - |
| 7261 ROTATOR CUFF SYNDR ET AL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| 7890 ABDOMINAL PAIN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | 3 |
| 3070 STAMMERING & STUTTERING | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - |
| 3340 FRIEDREICH'S ATAXIA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - |
| 3439 CEREBRAL PALSY NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - |
| 7219 SPONDYLOSIS NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - |
| 7264 ENTHESOPATHY OF WRIST | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| 3536 NERV ROOT/PLEXUS DIS NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 |
| 0532 HERPES ZOSTER OF EYE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 |
| 3482 PSEUDOTUMOR CEREBRI | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 |
| 7092 SCAR & FIBROSIS OF SKIN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 |
| 4465 GIANT CELL ARTERITIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| 3342 PRIMARY CEREBELLAR DEGEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8070 FRACTURE OF RIB-CLOSED | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3509 TRIGEMINAL NERVE DIS NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7823 EDEMA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7868 HICCOUGH | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2377 NEUROFIBROMATOSIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7071 CHRONIC ULCER LOWER LIMB | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7287 OTHER FIBROMATOSES | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3310 ALZHEIMER'S DISEASE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7267 ENTHESOPATHY OF ANKLE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

| | QTR/MAR/94 Uses (000) | QTR/JUN/94 Uses (000) | QTR/SEP/94 Uses (000) | QTR/DEC/94 Uses (000) | QTR/MAR/95 Uses (000) | QTR/JUN/95 Uses (000) | QTR/SEP/95 Uses (000) | QTR/DEC/95 Uses (000) | QTR/MAR/96 Uses (000) | QTR/JUN/96 Uses (000) | QTR/SEP/96 Uses (000) | QTR/DEC/96 Uses (000) | QTR/MAR/97 Uses (000) | QTR/JUN/97 Uses (000) | QTR/SEP/97 Uses (000) | QTR/DEC/97 Uses (000) | QTR/MAR/98 Uses (000) | QTR/JUN/98 Uses (000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4368 OTH LATE EFF CEREBROVASC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3549 MONONEURITIS ARM NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2089 LEUKEMIA-UNSPEC CELL NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2153 BEN NEO SOFT TISSUE LEG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| V700 ROUTINE MEDICAL EXAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3017 ANTISOCIAL PERSONALITY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9598 INJURY MLT SITE/SITE NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6983 LICHENIFICATION | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3592 MYOTONIC DISORDERS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9976 LATE AMPUTATION COMPLIC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4329 INTRACRANIAL HEMORR NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7140 RHEUMATOID ARTHRITIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7801 HALLUCINATIONS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3012 SCHIZOID PERSONALITY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7229 DISC DISORDER NEC/NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3338 FRAGMNT TORSION DYSTONIA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9985 POSTOPERATIVE INFECTION | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7569 MUSCULOSKEL ANOM NEC/NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9552 INJURY ULNAR NERVE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3529 CRANIAL NERVE DIS NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7263 ENTHESOPATHY OF ELBOW | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3579 INFLAM/TOX NEUROPTHY NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7478 CIRCULATORY ANOMALY NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3129 CONDUCT DISTURBANCE NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8252 FX TARSL/METATARS NEC-CL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6089 MALE GENITAL DIS NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4379 CEREBROVASC DISEASE NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3575 ALCOHOLIC POLYNEUROPATHY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3574 NEUROPATHY IN OTHER DIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3541 MEDIAN NERVE LESION NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2959 SCHIZOPHRENIA NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7262 SHOULDER REGION DIS NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7150 OSTEOARTHROSIS-MULT SITE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9972 SURG COMP-PERI VASC SYST | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7246 DISORDERS OF SACRUM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9240 CONTUSION OF HIP & THIGH | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3539 NERV ROOT/PLEXUS DIS NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3128 OTHER CONDUCT DISTURB | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9239 CONTUSION UPPER LIMB NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9242 CONTUSION ANKLE & FOOT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7058 OTH SWEAT GLAND DISORDER | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3578 INFLAM/TOX NEUROPTHY NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7201 SPINAL ENTHESOPATHY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3239 ENCEPHALITIS NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7211 CERV SPONDYL W MYELOPATH | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5849 ACUTE RENAL FAILURE NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9571 INJURY TO NERVE NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3351 SPINAL MUSCULAR ATROPHY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7079 CHRONIC SKIN ULCER NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7227 DISC DIS W MYELOPATHY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7188 JOINT DERANGEMENT NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3308 CEREB DEGEN IN CHILD NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3051 TOBACCO USE DISORDER | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| V568 AFTERCARE-DIALYSIS NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8409 SPRAIN SHOULDER/ARM NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1991 MALIGNANT NEOPLASM NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7865 CHEST PAIN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7230 CERVICAL SPINAL STENOSIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9551 INJURY MEDIAN NERVE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5246 TEMPOROMANDIBULAR JT DIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3075 EATING DISORDERS NEC/NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2912 ALCOHOLIC DEMENTIA NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6989 PRURITIC DISORDER NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1983 SEC MAL NEO BRAIN/SPINE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4519 THROMBOPHLEBITIS NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7336 TIETZE'S DISEASE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6117 SYMPTOMS IN BREAST | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4330 BASILAR ARTERY OCCLUSION | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2979 PARANOID STATE NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3488 OTHER CNS DISORDERS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| V714 OBSERV-ACCIDENT NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9271 CRUSH INJ ELBOW/FOREARM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3589 MYONEURAL DISORDERS NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7384 ACQ SPONDYLOLISTHESIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2469 DISORDER OF THYROID NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

WL 39101

| | QTR/MAR/94 Uses (000) | QTR/JUN/94 Uses (000) | QTR/SEP/94 Uses (000) | QTR/DEC/94 Uses (000) | QTR/MAR/95 Uses (000) | QTR/JUN/95 Uses (000) | QTR/SEP/95 Uses (000) | QTR/DEC/95 Uses (000) | QTR/MAR/96 Uses (000) | QTR/JUN/96 Uses (000) | QTR/SEP/96 Uses (000) | QTR/DEC/96 Uses (000) | QTR/MAR/97 Uses (000) | QTR/JUN/97 Uses (000) | QTR/SEP/97 Uses (000) | QTR/DEC/97 Uses (000) | QTR/MAR/98 Uses (000) | QTR/JUN/98 Uses (000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7220 DISC DEGENERATION NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6960 PSORIATIC ARTHROPATHY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| V454 ARTHRODESIS STATUS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3079 SPECIAL SYMPTOM NEC/NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7101 SYSTEMIC SCLEROSIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3688 VISUAL DISTURBANCES NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7273 BURSITIS NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3009 NEUROTIC DISORDER NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1541 MALIGNANT NEOPL RECTUM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3883 TINNITUS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3003 PSYCHOGENIC SKIN DISEASE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0949 NEUROSYPHILIS NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9953 ALLERGY, UNSPECIFIED | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5641 IRRITABLE COLON | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3545 MONONEURITIS MULTIPLEX | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4479 ARTERITIS NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1749 MALIGN NEOPL BREAST NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2504 DIAB W RENAL MANIFEST | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2956 RESIDUAL SCHIZOPHRENIA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1710 MAL NEO SOFT TISSUE NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3008 NEUROTIC DISORDERS NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9591 TRUNK INJURY NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3887 OTALGIA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9579 INJURY TO NERVE NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8239 FX TIBIA/FIBULA NOS-OPEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| V202 ROUTIN CHILD HEALTH EXAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3521 GLOSSOPHARYNG NEURALGIA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7135 ARTHROPATHY W NERVE DIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0940 TABES DORSALIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3449 PARALYSIS NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3461 COMMON MIGRAINE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7588 SEX CHROMOSOME ANOM NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3059 DRUG ABUSE NEC/NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1921 MAL NEO CEREBRAL MENING | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8540 BRAIN INJURY NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3724 PTERYGIUM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| V409 MENTAL/BEHAVIOR PROB NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3049 DRUG DEPENDENCE NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7290 RHEUMATISM NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9534 BRACHIAL PLEXUS INJURY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3042 COCAINE DEPENDENCE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2990 INFANTILE AUTISM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7265 ENTHESOPATHY OF HIP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3139 EMOTIONAL DIS CHILD NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7250 POLYMYALGIA RHEUMATICA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7340 FLAT FOOT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2898 BLOOD DISEASES NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2998 EARLY CHLD PSYCHOSES NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3599 MYOPATHY NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7238 CERVICAL SYNDROME NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3071 ANOREXIA NERVOSA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| V497 L LMB AMPUTATION STATUS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9952 ADV EFF MED/BIOL SUB NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3499 CNS DISORDER NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7202 SACROILIITIS NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3591 HERED PROG MUSC DYSTRPHY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7308 BONE INFECT IN OTH DIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7818 NERV/MUSCULSKEL SYM NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9570 INJ SUPERF NERV HEAD/NCK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3092 ADJUST REACT/OTH EMOTION | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3090 BRIEF DEPRESSIVE REACT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9582 SHLDR/UPPER ARM INJ NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8088 PELVIC FRACTURE NOS-CLOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8439 SPRAIN HIP & THIGH NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4530 BUDD-CHIARI SYNDROME | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5839 NEPHRITIS NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3563 LAT POPLITEAL NERVE LES | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3689 VISUAL DISTURBANCE NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1101 DERMATOPHYTOSIS OF NAIL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2771 DIS PORPHYRIN METABOLISM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9559 INJ NERVE SHLDR/ARM NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1830 MALIGN NEOPL OVARY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7425 SPINAL CORD ANOMALY NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3560 HERED PERIPH NEUROPATHY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3682 DIPLOPIA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

5 of 24

CONFIDENTIAL

WL 39102

| | QTR/MAR/94 Uses (000) | QTR/JUN/94 Uses (000) | QTR/SEP/94 Uses (000) | QTR/DEC/94 Uses (000) | QTR/MAR/95 Uses (000) | QTR/JUN/95 Uses (000) | QTR/SEP/95 Uses (000) | QTR/DEC/95 Uses (000) | QTR/MAR/96 Uses (000) | QTR/JUN/96 Uses (000) | QTR/SEP/96 Uses (000) | QTR/DEC/96 Uses (000) | QTR/MAR/97 Uses (000) | Uses (000) | Uses (000) | Uses (000) | Uses (000) | Uses (000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4912 OBSTRUCT CHR BRONCHITIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3531 LUMBOSACRAL PLEX LESION | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7373 SCOLIOSIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3429 HEMIPLEGIA NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8461 SPRAIN SACROILIAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1380 LATE EFFECT ACUTE POLIO | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1629 MAL NEO BRONCH/LUNG NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1986 OTH SECONDARY MALIG NEO | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| V681 ISSUE REPEAT PRESCRIPT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4243 PULMONARY VALVE DISORDER | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7812 ABNORMALITY OF GAIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9967 COMPLIC DEVICE/GRAFT NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9597 LOWER LEG INJURY NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7142 SYST RHEUM ARTHRITIS NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2920 DRUG WITHDRAWAL SYNDROM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3016 DEPENDENT PERSONALITY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| V611 COUNSELING MARITAL PROB | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8380 DISLOCATION FOOT-CLOSED | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2536 NEUROHYPOPHYSIS DIS NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9490 BURN NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7330 OSTEOPOROSIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3080 STRESS REACT, EMOTIONAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7398 SOMATIC DYSFUNCTION NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7098 SKIN DISORDERS NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9895 TOXIC EFFECT VENOM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1890 MALIG NEOPL KIDNEY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8420 SPRAIN OF WRIST | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8450 SPRAIN OF ANKLE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8479 SPRAIN OF BACK NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7391 SOMAT DYSFUNC CERVIC REG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7393 SOMAT DYSFUNC LUMBAR REG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7394 SOMAT DYSFUNC SACRAL REG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8134 FX LOWER RADIUS/ULNA-CL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3090 ADJUSTMENT REACTION NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| V610 FAMILY DISRUPTION | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Olanzapine | 776 | 887 | 1013 | 789 | 777 | 827 | 802 | 891 | 806 | 930 | 704 | 713 | 789 | 809 | 820 | 808 | 772 | 749 |
| 7803 CONVULSIONS | 504 | 592 | 682 | 496 | 469 | 625 | 538 | 574 | 503 | 591 | 458 | 476 | 474 | 513 | 501 | 536 | 536 | 487 |
| 3459 EPILEPSY NOS | 94 | 81 | 130 | 91 | 96 | 103 | 87 | 90 | 93 | 106 | 100 | 78 | 126 | 95 | 114 | 97 | 99 | 87 |
| 3451 GEN CONVULSIVE EPILEPSY | 12 | 28 | 19 | 28 | 24 | 27 | 37 | 47 | 26 | 43 | 38 | 18 | 23 | 43 | 41 | 24 | 23 | 35 |
| 3453 GRAND MAL STATUS | 18 | 14 | 11 | 31 | 8 | 6 | 6 | 24 | 6 | 4 | 3 | 8 | 5 | 13 | 7 | 4 | - | 6 |
| 3455 PARTIAL EPILEPSY NEC | 31 | 20 | 29 | 20 | 29 | 27 | 28 | 25 | 38 | 28 | 20 | 19 | 21 | 23 | 31 | 32 | 31 | 41 |
| 1919 MALIG NEO BRAIN NOS | 9 | 17 | 24 | 4 | 7 | 4 | 6 | 9 | 12 | 6 | 5 | - | 17 | 14 | 14 | 11 | 5 | 6 |
| 2396 BRAIN NEOPLASM NOS | 5 | 4 | 4 | 11 | 7 | 1 | 8 | 8 | 7 | 6 | 2 | 2 | 5 | 4 | 13 | 2 | 10 | 15 |
| 4310 INTRACEREBRAL HEMORRHAG | 3 | 6 | 1 | 5 | 3 | 9 | 3 | 1 | - | 9 | 1 | 4 | 8 | - | 4 | - | - | 4 |
| 7840 HEADACHE | 1 | - | - | 2 | - | 3 | 2 | - | - | - | - | - | - | - | - | 5 | - | 5 |
| 4320 NONTRAUM EXTRADURAL HEM | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - |
| 7800 ALTER OF CONSCIOUSNESS | 4 | - | - | - | 2 | - | 2 | - | 2 | - | - | - | - | - | - | - | - | 1 |
| 3240 INTRACRANIAL ABSCESS | - | - | - | - | 2 | 5 | - | - | - | 3 | - | - | - | - | - | - | - | - |
| 2900 INFANTILE AUTISM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3799 EYE DISORDERS NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2375 UNC BEH NEO BRAIN/SPINAL | 2 | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7476 PERIPH VASCULAR ANOM NEC | 2 | - | 3 | 2 | 2 | - | 4 | 2 | 3 | 2 | - | 3 | - | 4 | - | - | - | - |
| V700 ROUTINE MEDICAL EXAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2252 BEN NEO CEREBR MENINGES | - | 5 | 4 | 2 | 7 | 4 | 2 | 2 | 8 | 5 | 1 | 9 | 5 | - | - | - | - | 7 |
| 3400 MULTIPLE SCLEROSIS | - | 3 | 2 | - | - | - | 2 | - | 2 | - | 3 | 2 | - | 2 | - | 2 | 2 | 7 |
| 1983 SEC MAL NEO BRAIN/SPINE | 8 | 14 | 4 | 4 | 6 | 2 | 10 | 9 | 5 | 7 | 3 | 7 | 6 | 9 | 8 | 9 | 6 | 6 |
| 4300 CVA | 6 | 9 | 2 | 4 | 1 | 2 | 1 | 4 | 2 | 2 | 6 | 2 | 1 | - | 2 | - | - | - |
| 3450 GEN NONCONVULS EPILEPSY | 4 | 3 | - | - | - | 7 | 2 | - | 2 | 7 | 4 | - | - | - | - | - | 3 | - |
| 3558 MONONEURITIS NOS | 3 | - | 2 | - | - | - | - | - | - | - | - | 2 | 4 | 6 | 6 | - | - | 2 |
| 7292 NEURALGIA/NEURITIS NOS | 2 | - | - | - | 4 | - | 2 | 3 | - | 4 | - | - | - | 2 | - | - | - | - |
| 1239 CESTODE INFECTION NOS | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3569 IDIO PERIPH NEURPTHY NOS | 4 | - | 7 | - | - | 5 | - | 3 | - | - | - | 1 | - | - | - | 6 | - | - |
| 3039 ALCOHOL DEPEND NEC/NOS | 4 | - | - | - | - | - | 4 | 3 | - | 4 | - | - | - | - | - | - | - | - |
| 3454 PSYCHOMOTOR EPILEPSY | 2 | 5 | - | 6 | 3 | - | 2 | 2 | 2 | 2 | - | - | - | 2 | - | 2 | - | 2 |
| 3084 VISUAL FIELD DEFECTS | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3409 MIGRAINE NOS | 1 | - | 5 | 6 | 2 | - | 1 | 4 | - | - | - | 2 | 0 | - | - | - | - | - |
| 0531 OTH H ZOSTER NERV SYST | 2 | - | - | - | 8 | - | 2 | 2 | - | 2 | 8 | - | - | - | 4 | - | - | - |
| 7804 DIZZINESS AND GIDDINESS | 2 | - | - | - | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - |
| 7242 LUMBAGO | 2 | - | - | - | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - |
| 1984 SEC MALIG NEO NERVE NEC | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3109 NONPSYCHOT BRAIN SYN NOS | 3 | - | - | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - | - |
| 2967 BIPOLAR AFFECTIVE NOS | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| V125 HX CIRCULATORY SYS DIS | 7 | - | - | 4 | - | - | 2 | - | 8 | 3 | - | - | - | - | 5 | 4 | 5 | - |

CONFIDENTIAL

WL 39103

| | QTR/MAR/94 Uses (000) | QTR/JUN/94 Uses (000) | QTR/SEP/94 Uses (000) | QTR/DEC/94 Uses (000) | QTR/MAR/95 Uses (000) | QTR/JUN/95 Uses (000) | QTR/SEP/95 Uses (000) | QTR/DEC/95 Uses (000) | QTR/MAR/96 Uses (000) | QTR/JUN/96 Uses (000) | QTR/SEP/96 Uses (000) | QTR/DEC/96 Uses (000) | QTR/MAR/97 Uses (000) | QTR/JUN/97 Uses (000) | QTR/SEP/97 Uses (000) | QTR/DEC/97 Uses (000) | QTR/MAR/98 Uses (000) | QTR/JUN/98 Uses (000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8070 LT EFF INTRACRANIAL INJ | 1 | 5 | - | - | - | 4 | 2 | 2 | 4 | 2 | 3 | 2 | 6 | 2 | 2 | 8 | 4 | 2 |
| V670 SURGERY FOLLOW-UP | 3 | - | 3 | 6 | - | 5 | - | - | 3 | - | - | - | 4 | 2 | - | - | 2 | - |
| 8518 CEREBRAL LACERATION NEC | 2 | 5 | 2 | - | 5 | 4 | - | - | - | 2 | - | - | 4 | - | - | - | 2 | - |
| 8010 CLOS SKULL BASE FRACTURE | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4428 ANEURYSM NEC | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4300 SUBARACHNOID HEMORRHAGE | 2 | 2 | - | 6 | 6 | - | - | - | 1 | 3 | - | 4 | 6 | 13 | 2 | 3 | - | - |
| 3439 CEREBRAL PALSY NOS | 6 | - | - | 4 | - | - | - | - | - | 2 | - | 1 | - | 2 | - | - | - | - |
| 0498 VIRAL ENCEPHALITIS NEC | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8719 OPN WOUND OF EYEBALL NOS | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2963 DEPR PSYCH, RECUR EPISOD | 3 | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1910 MALIGN NEOPL CEREBRUM | 2 | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | 6 |
| 3372 REFLEX SYMPATH DYSTROPHY | 3 | - | - | - | 2 | 3 | - | - | - | - | - | - | - | 3 | - | - | 3 | 3 |
| 7422 REDUCTION DEFORM, BRAIN | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0499 VIRAL ENCEPHALITIS NOS | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3572 NEUROPATHY IN DIABETES | - | 8 | 1 | - | 5 | 4 | 2 | 4 | - | - | 2 | - | - | - | - | 2 | - | - |
| 4939 ASTHMA NOS | - | 0 | - | - | 1 | - | - | - | - | 0 | - | - | - | - | - | - | - | - |
| 1629 MAL NEO BRONCH/LUNG NOS | - | 2 | - | - | - | 2 | - | - | - | - | - | 4 | - | 3 | - | - | - | - |
| 2250 BENIGN NEOPLASM BRAIN | - | 2 | 6 | - | - | - | 4 | - | 3 | - | 2 | - | - | 2 | - | 4 | - | - |
| 8738 OPEN WOUND OF HEAD NEC | - | 2 | 2 | 4 | - | - | - | - | - | - | - | - | - | - | 3 | 3 | - | - |
| 3481 COMMON MIGRAINE | - | 2 | - | - | - | - | - | - | - | - | - | 3 | - | - | - | - | - | - |
| 8030 CLOSE SKULL FRACTURE NEC | - | 7 | - | - | - | 5 | - | - | - | - | - | - | - | - | - | - | - | - |
| 3501 TRIGEMINAL NEURALGIA | - | 7 | 13 | 2 | - | 2 | 4 | 5 | 3 | 2 | 3 | 2 | 2 | - | 2 | 2 | 6 | 3 |
| 3558 MONONEURITIS LEG NOS | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4429 ANEURYSM NOS | - | 2 | - | 2 | - | 2 | 2 | 2 | - | - | - | - | - | - | - | - | - | 2 |
| 0543 HERPETIC ENCEPHALITIS | - | 2 | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| 4373 NONRUPT CEREBRAL ANEURYM | - | 2 | 3 | - | - | 4 | 2 | - | - | 3 | 1 | - | - | - | - | - | - | - |
| 3110 DEPRESSIVE DISORDER NEC | - | 3 | - | - | - | - | - | 3 | - | - | - | - | - | 3 | - | - | - | - |
| 2904 ARTERIOSCLEROT DEMENTIA | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3369 SPINAL CORD DISEASE NOS | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7820 SKIN SENSATION DISTURB | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3000 ANXIETY STATES | - | 3 | 5 | - | - | - | - | - | - | - | 4 | - | - | - | - | - | - | - |
| 2028 LYMPHOMAS NEC | - | 1 | 2 | - | - | - | 2 | - | 2 | - | 3 | - | - | - | - | - | - | 3 |
| 8522 TRAUMATIC SUBDURAL HEM | - | 2 | - | 4 | 1 | 5 | 1 | - | 2 | - | - | 2 | - | 2 | 4 | 8 | - | 5 |
| 0420 HIV & SPECIFIC INFECTION | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| V812 SCREEN-CARDIOVASC NEC | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3861 PERIPHER VERTIGO NEC/NOS | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7244 LUMBOSACRAL NEURITIS NOS | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - |
| 1530 MALIGNANT NEO COLON NOS | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3102 POSTCONCUSSION SYNDROME | - | 2 | - | - | - | - | - | - | 8 | 4 | - | - | - | - | - | - | 3 | - |
| 3592 MYOTONIC DISORDERS | - | 2 | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 9599 INJURY-SITE NOS | - | 2 | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - |
| 4321 SUBDURAL HEMORRHAGE | - | 2 | 6 | 1 | 1 | 1 | 2 | 4 | - | - | - | 2 | 6 | - | - | - | 2 | - |
| 3518 FACIAL NERVE DIS NEC | - | - | 4 | - | 2 | - | - | - | 2 | - | - | - | - | - | - | - | - | - |
| 7802 SYNCOPE AND COLLAPSE | - | - | 4 | - | - | - | - | - | 1 | - | 2 | 2 | - | - | 2 | - | - | - |
| 7295 PAIN IN LIMB | - | - | 2 | - | - | - | - | 5 | - | 4 | - | - | - | - | - | - | - | - |
| 7809 GENERAL SYMPTOMS NEC | - | - | 3 | 3 | 1 | - | - | - | 1 | - | - | - | - | 4 | - | - | - | - |
| 3488 BRAIN CONDITIONS NEC | - | - | 2 | - | - | - | - | 2 | - | - | - | - | - | - | 2 | - | - | - |
| 1929 MAL NEO NERVOUS SYST NOS | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | 5 | - |
| 6202 OVARIAN CYST NEC/NOS | - | - | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7940 ABN BRAIN/CNS FUNC STUDY | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8590 INJURY OF HEAD FACE NECK | - | - | 3 | - | 8 | 8 | - | 4 | 3 | 6 | 2 | 2 | 6 | - | 6 | 5 | 2 | 3 |
| 3581 MYASTHENIA IN OTH DIS | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6117 SYMPTOMS IN BREAST | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3239 ENCEPHALITIS NOS | - | - | 2 | - | - | 1 | - | 4 | - | - | - | - | - | - | - | - | - | - |
| 3332 MYOCLONUS | - | - | 4 | - | 3 | - | 2 | - | - | 2 | - | - | - | - | - | - | - | - |
| 8530 TRAUMATIC BRAIN HEM NEC | - | - | 2 | 2 | - | 2 | - | - | - | - | - | - | 3 | - | - | - | - | - |
| 3480 CEREBRAL CYSTS | - | - | 2 | - | 4 | - | - | 4 | 3 | - | - | - | - | - | 2 | - | - | 3 |
| 7478 CIRCULATORY ANOMALY NEC | - | - | 2 | - | 2 | - | - | - | - | - | - | 4 | - | - | 2 | - | - | 3 |
| 4251 HYPERTR OBSTR CARDIOMYOP | - | - | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1749 MALIGN NEOPL BREAST NOS | - | - | 1 | - | - | - | - | 1 | - | - | - | - | - | 3 | - | 7 | - | - |
| 9272 CRUSHING INJ WRIST/HAND | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2537 IATROGENIC PITUITARY DIS | - | - | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4329 INTRACRANIAL HEMORR NOS | - | - | 4 | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - | - |
| 6179 ENDOMETRIOSIS NOS | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3803 NONINFECT DISORDER PINNA | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3004 NEUROTIC DEPRESSION | - | - | - | 3 | - | - | 4 | - | - | 2 | - | - | - | - | - | - | - | - |
| 4019 HYPERTENSION NOS | - | - | - | 2 | 4 | - | - | - | 3 | - | - | 3 | 4 | - | - | - | - | - |
| 4359 TRANS CEREB ISCHEMIA NOS | - | - | - | 2 | - | - | - | - | 2 | 4 | 2 | - | - | - | - | - | - | - |
| 9509 INJ NERVE PELV/LEG NOS | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2957 SCHIZOAFFECTIVE TYPE | - | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3249 CNS ABSCESS NOS | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2918 ALCOHOLIC PSYCHOSIS NEC | - | - | - | 3 | - | - | - | 3 | - | - | - | - | - | - | - | - | - | - |
| 7231 CERVICALGIA | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1913 MAL NEO PARIETAL LOBE | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1912 MAL NEO TEMPORAL LOBE | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

WL 39104

| | QTR/MAR/94 Uses (000) | QTR/JUN/94 Uses (000) | QTR/SEP/94 Uses (000) | QTR/DEC/94 Uses (000) | QTR/MAR/95 Uses (000) | QTR/JUN/95 Uses (000) | QTR/SEP/95 Uses (000) | QTR/DEC/95 Uses (000) | QTR/MAR/96 Uses (000) | QTR/JUN/96 Uses (000) | QTR/SEP/96 Uses (000) | QTR/DEC/96 Uses (000) | QTR/MAR/97 Uses (000) | QTR/JUN/97 Uses (000) | QTR/SEP/97 Uses (000) | QTR/DEC/97 Uses (000) | QTR/MAR/98 Uses (000) | QTR/JUN/98 Uses (000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4379 CEREBROVASC DISEASE NOS | - | - | - | 2 | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6929 DERMATITIS NOS | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3001 HYSTERIA | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3448 PARALYTIC SYNDROMES NEC | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3330 EXTRPYRMIDAL DIS NEC/NOS | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7159 OSTEOARTHROSIS NOS | - | - | - | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3083 ACUTE STRESS REACT NEC | - | - | - | 3 | 4 | 3 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2500 DIABETES MELLITUS UNCOMP | - | - | - | - | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4349 CEREBR ARTERY OCCLUS NOS | - | - | - | - | 1 | - | - | - | - | - | - | 6 | - | 2 | 2 | 2 | - | 2 |
| 7248 BACK DISORDER NOS | - | - | - | - | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7240 SPINAL STENOSIS NEC | - | - | - | - | 4 | - | - | 5 | - | - | - | 4 | - | - | - | - | - | - |
| 3481 ANOXIC BRAIN DAMAGE | - | - | - | - | 5 | - | 2 | - | - | 2 | - | - | - | - | 2 | - | - | - |
| V681 ISSUE REPEAT PRESCRIPT | - | - | - | - | 2 | 3 | - | - | - | - | - | 3 | - | - | - | 4 | - | - |
| 3441 PARAPLEGIA NOS | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6254 PREMENSTRUAL TENSION | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3450 INFANTILE SPASMS | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3331 TREMOR NEC | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1231 CYSTICERCOSIS | - | - | - | - | 4 | - | - | - | - | - | - | - | - | 2 | - | 4 | - | - |
| 2391 RESPIRATORY NEOPLASM NOS | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2089 PSYCHOSIS NOS | - | - | - | - | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3314 OBSTRUCTIV HYDROCEPHALUS | - | - | - | - | 4 | - | - | - | - | 7 | 2 | - | - | - | - | - | - | - |
| 1991 MALIGNANT NEOPLASM NOS | - | - | - | - | 1 | - | 1 | 1 | - | - | 4 | 2 | 3 | - | - | - | - | - |
| 7221 THORAC/LUMB DISC DISPLAC | - | - | - | - | 3 | - | - | - | - | 4 | - | 4 | - | - | 5 | - | - | - |
| 2506 DIAB W NEUROLOGIC MANIF | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8070 FRACTURE OF RIB-CLOSED | - | - | - | - | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8541 BRAIN INJ NEC W OPN WND | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - |
| 3489 BRAIN CONDITION NOS | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - |
| 3009 NEUROTIC DISORDER NOS | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - |
| 3429 HEMIPLEGIA NOS | - | - | - | - | - | 2 | - | - | 4 | - | - | - | 4 | - | 3 | - | - | - |
| 3521 GLOSSOPHARYNG NEURALGIA | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - |
| 3050 ALCOHOL ABUSE | - | - | - | - | - | 5 | - | 3 | - | - | - | - | - | - | - | - | - | - |
| 7830 ANOREXIA | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - |
| 9779 POISON-MEDICINAL AGT NOS | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - |
| 4298 ILL-DEFINED HRT DIS NEC | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - |
| 4280 CONGESTIVE HEART FAILURE | - | - | - | - | - | 4 | - | - | - | - | 3 | 3 | - | - | - | - | - | - |
| 7011 KERATODERMA, ACQUIRED | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - |
| 9893 TOX EFF ORGANPHOS/CARBAM | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - |
| V124 HX-NERV SYS/SENS ORG DIS | - | - | - | - | - | 7 | 3 | 3 | - | 6 | - | - | 2 | - | - | 3 | - | 2 |
| 3540 CARPAL TUNNEL SYNDROME | - | - | - | - | - | 2 | - | - | - | - | - | - | 3 | - | - | - | - | - |
| 8509 CONCUSSION NOS | - | - | - | - | - | 2 | 2 | - | - | - | - | - | - | - | - | - | 2 | - |
| 1101 DERMATOPHYTOSIS OF NAIL | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - |
| 4476 ARTERITIS NOS | - | - | - | - | - | - | 1 | - | - | 1 | 2 | - | - | - | - | - | - | - |
| 3320 PARALYSIS AGITANS | - | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - |
| 3560 SCIATIC NERVE LESION | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| 7100 SYST LUPUS ERYTHEMATOSUS | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | 1 | - | - | - |
| 3530 BRACHIAL PLEXUS LESIONS | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | - | - | - | - |
| 6952 ADV EFF MED/BIOL SUB NOS | - | - | - | - | - | - | 2 | - | 2 | 3 | - | - | - | - | - | - | 6 | 5 |
| 2049 ORGANIC BRAIN SYND NOS | - | - | - | - | - | - | 4 | - | - | - | - | - | - | - | - | - | - | - |
| 4275 CARDIAC ARREST | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - |
| 7234 BRACHIAL NEURITIS NOS | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - |
| 3489 CNS DISORDER NOS | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - |
| 2280 HEMANGIOMA, ANY SITE | - | - | - | - | - | - | - | 2 | - | - | - | - | - | 3 | 3 | - | - | - |
| V429 TRANSPLANT STATUS NOS | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - |
| 9970 SURG COMPL- NERVOUS SYST | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - |
| 2459 THYROIDITIS NOS | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| 3829 OTITIS MEDIA NOS | - | - | - | - | - | - | - | 4 | - | - | - | - | - | - | - | - | - | - |
| 3462 VARIANTS OF MIGRAINE | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - |
| 3589 MYONEURAL DISORDERS NOS | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - |
| 3580 MYASTHENIA GRAVIS | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - |
| 7810 ABN INVOLUN MOVEMENT NEC | - | - | - | - | - | - | - | 5 | - | - | - | 2 | - | - | - | - | - | - |
| 5355 GASTRITIS/DUODENITIS NOS | - | - | - | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - |
| 5533 DIAPHRAGMATIC HERNIA | - | - | - | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - |
| 2826 SICKLE-CELL ANEMIA | - | - | - | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - |
| 4330 BASILAR ARTERY OCCLUSION | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| 1916 MAL NEO CEREBELLUM NOS | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - |
| 3310 ALZHEIMER'S DISEASE | - | - | - | - | - | - | - | - | 3 | - | - | - | 5 | - | - | - | - | - |
| 2948 ORGANIC BRAIN SYND NEC | - | - | - | - | - | - | - | - | 3 | - | - | - | - | 2 | - | - | - | - |
| 3311 PICK'S DISEASE | - | - | - | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - |
| 3098 OTHER ADJUST REACTION | - | - | - | - | - | - | - | - | 4 | 3 | 4 | 3 | 8 | 7 | - | 3 | 3 | - |
| 7071 CHRONIC ULCER LOWER LIMB | - | - | - | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - |
| 4439 PERIPH VASCULAR DIS NOS | - | - | - | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - |
| 4732 CHR ETHMOIDAL SINUSITIS | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - | - | - | - | - |
| 3229 MENINGITIS NOS | - | - | - | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - |
| 5742 CHOLELITHIASIS NOS | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - |
| 7098 SKIN DISORDERS NEC | - | - | - | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

WL 39105

| | QTR/MAR/94 Uses (000) | QTR/JUN/94 Uses (000) | QTR/SEP/94 Uses (000) | QTR/DEC/94 Uses (000) | QTR/MAR/95 Uses (000) | QTR/JUN/95 Uses (000) | QTR/SEP/95 Uses (000) | QTR/DEC/95 Uses (000) | QTR/MAR/96 Uses (000) | QTR/JUN/96 Uses (000) | QTR/SEP/96 Uses (000) | QTR/DEC/96 Uses (000) | QTR/MAR/97 Uses (000) | QTR/JUN/97 Uses (000) | QTR/SEP/97 Uses (000) | QTR/DEC/97 Uses (000) | QTR/MAR/98 Uses (000) | QTR/JUN/98 Uses (000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3452 PETIT MAL STATUS | - | - | - | - | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - |
| 2959 SCHIZOPHRENIA NOS | - | - | - | - | - | - | - | - | - | 5 | - | - | - | - | 3 | 4 | - | - |
| 4140 CORONARY ATHEROSCLEROS | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - | - | - | - | - |
| 7590 HAMARTOSES NEC | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - | - | - | - | - |
| 1988 OTH SECONDARY MALIG NEO | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - |
| 3483 ENCEPHALOPATHY NOS | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | 3 | - | - | - |
| 2082 OSTEOMALACIA NOS | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| 3575 ALCOHOLIC POLYNEUROPATHY | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| 8524 TRAUMATIC EXTRADURAL HEM | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - |
| 4273 ATRIAL FIBRILL/FLUTTER | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - | - | - | - | - |
| 4389 UNS LATE EFF CEREBROVASC | - | - | - | - | - | - | - | - | - | 2 | - | - | 4 | - | - | - | - | - |
| 3780 ESOTROPIA | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - |
| 7890 ABDOMINAL PAIN | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | 4 | - | - |
| 7274 JOINT OR TENDON GANGLION | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - |
| 3078 PSYCHALGIA | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - |
| 7960 ABN TOXICOLOGIC FINDING | - | - | - | - | - | - | - | - | - | - | 5 | - | - | - | - | - | - | - |
| 4480 HEREDIT HEMORR TELANGIEC | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| 5269 JAW DISEASE NOS | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - |
| 7229 DISC DISORDER NEC/NOS | - | - | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - | - | - |
| 7832 LOSS OF WEIGHT/UNDERWGHT | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - |
| 7866 CHEST SWELLING/MASS/LUMP | - | - | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - | - | - |
| 3561 PERONEAL MUSCLE ATROPHY | - | - | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - | - | - |
| 3002 PHOBIC DISORDERS | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - | - | - | - |
| 7291 MYALGIA AND MYOSITIS NOS | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | 2 |
| 8032 CL SKL FX NEC/MENING HEM | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - |
| 2389 UNCERT BEHAVIOR NEO NOS | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - | - | - | - |
| 9902 MALFUN NEURO DEVICE/GRAF | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - |
| 8040 CL SKUL FX W OTH BONE FX | - | - | - | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - | - |
| 2901 PRESENILE DEMENTIA | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - |
| 3590 CONG HERED MUSC DYSTRPHY | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - |
| 3190 MENTAL RETARDATION NOS | - | - | - | - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - |
| 3201 PNEUMOCOCCAL MENINGITIS | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - |
| 7194 PAIN IN JOINT | - | - | - | - | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - |
| 0414 E. COLI INFECT NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - | - |
| 3250 PHLEBITIS INTRCRAN SINUS | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| V221 SUPERVIS OTH NORMAL PREG | - | - | - | - | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - |
| 3159 DEVELOPMENT DELAY NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 1350 SARCOIDOSIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | 2 |
| 3853 CHOLESTEATOMA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - |
| 7005 SLEEP DISTURBANCES | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - |
| 3510 BELL'S PALSY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4 | - | - | - |
| 3525 HYPOGLOSSAL NERVE DIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| 8054 FX LUMBAR VERTEBRA-CLOSE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - |
| 7428 NERVOUS SYSTEM ANOM NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - |
| 7542 CONG POSTURAL DEFORMITY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5 | - | - |
| 4581 POSTPHLEBITIC SYNDROME | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4 | - | - |
| 8540 BRAIN INJURY NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | 2 |
| 8208 FX NECK OF FEMUR NOS-CL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4 | - |
| 7419 SPINA BIFIDA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - |
| 8015 OPEN SKULL BASE FRACTURE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - |
| 2508 DIABETES W MANIFEST NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4 | - |
| 9981 HEMORR COMPLIC PROCEDUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4 |
| 1380 LATE EFFECT ACUTE POLIO | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| 2910 DELIRIUM TREMENS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 |
| 2550 CUSHING'S SYNDROME | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 |
| 6740 PUERPER CEREBROVASC DIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4372 HYPERTENS ENCEPHALOPATH | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7812 ABNORMALITY OF GAIT | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8034 CL SKL FX NEC/BR INJ NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3458 EPILEPSY NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2913 ALCOHOL HALLUCINOSIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3012 SCHIZOID PERSONALITY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7424 BRAIN ANOMALY NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3306 CEREB DEGEN IN CHILD NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3312 SENILE DEGENERAT BRAIN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2451 SUBACUTE THYROIDITIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5070 FOOD/VOMIT PNEUMONITIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2724 HYPERLIPIDEMIA NEC/NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2449 HYPOTHYROIDISM NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4630 ACUTE TONSILLITIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6468 PREGNANCY COMPL NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2273 BENIGN NEO PITUITARY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7245 BACKACHE NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 0480 OTH ENTEROVIRAL CNS DIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4289 HEART DISEASE NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

WL 39106

| | QTR/MAR/94 Uses (000) | QTR/JUN/94 Uses (000) | QTR/SEP/94 Uses (000) | QTR/DEC/94 Uses (000) | QTR/MAR/95 Uses (000) | QTR/JUN/95 Uses (000) | QTR/SEP/95 Uses (000) | QTR/DEC/95 Uses (000) | QTR/MAR/96 Uses (000) | QTR/JUN/96 Uses (000) | QTR/SEP/96 Uses (000) | QTR/DEC/96 Uses (000) | QTR/MAR/97 Uses (000) | QTR/JUN/97 Uses (000) | QTR/SEP/97 Uses (000) | QTR/DEC/97 Uses (000) | QTR/MAR/98 Uses (000) | QTR/JUN/98 Uses (000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2098 EARLY CHLD PSYCHOSES NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2030 MULTIPLE MYELOMA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3140 ATTENTION DEFICIT DIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1985 SECONDARY MALIG NEO BONE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7595 TUBEROUS SCLEROSIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3468 MIGRAINE NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2941 DEMENTIA IN OTH DISEASES | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7213 LUMBOSACRAL SPONDYLOSIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2912 ALCOHOLIC DEMENTIA NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7870 NAUSEA AND VOMITING | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4388 OTH LATE EFF CEREBROVASC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3485 CEREBRAL EDEMA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1911 MALIG NEO FRONTAL LOBE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3568 IDIO PERIPH NEURPTHY NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4415 RUPT AORTIC ANEURYSM NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7288 OTH MUSCLE/LIGAMENT DIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3182 PROFOUND MENTAL RETARDA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2370 UNC BEHAV NEO PITUITARY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4279 CARDIAC DYSRHYTHMIA NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4558 HEMRRHOID NOS W COMP NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| V108 HX-MALIGNANCY SITE NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5990 URIN TRACT INFECTION NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1917 MAL NEO BRAIN STEM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| V679 FOLLOW-UP EXAM NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5290 GLOSSODYNIA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9985 POSTOPERATIVE INFECTION | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7225 THORAC/LUMBAR DISC DEGEN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5850 RENAL FAILURE NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Phenytoin | 7 | 2 | 28 | 7 | 16 | 14 | 16 | 12 | - | 1 | 17 | 9 | 15 | 22 | 16 | 6 | 12 | 8 |
| 7803 CONVULSIONS | 7 | 2 | 25 | 7 | 13 | 11 | 12 | 6 | - | 1 | 14 | 4 | 8 | 13 | 15 | 2 | 9 | 8 |
| 3455 PARTIAL EPILEPSY NEC | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3501 TRIGEMINAL NEURALGIA | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3451 GEN CONVULSIVE EPILEPSY | - | - | - | - | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3559 MONONEURITIS NOS | - | - | - | - | - | 2 | - | - | - | - | - | - | 2 | - | - | - | - | - |
| 3459 EPILEPSY NOS | - | - | - | - | - | 1 | - | - | - | - | 4 | 3 | - | 4 | - | 4 | - | - |
| 3572 NEUROPATHY IN DIABETES | - | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - |
| 4249 ENDOCARDITIS NOS | - | - | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - | - |
| 4151 PULMON EMBOLISM/INFARCT | - | - | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - | - |
| 4360 CVA | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - |
| 2500 DIABETES MELLITUS UNCOMP | - | - | - | - | - | - | - | - | - | - | - | - | 6 | - | - | - | - | - |
| 4349 CEREBR ARTERY OCCLUS NOS | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - |
| 3543 RADIAL NERVE LESION | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 7092 SCAR & FIBROSIS OF SKIN | - | - | - | - | - | - | - | - | - | - | - | - | - | 4 | - | - | - | - |
| 3569 IDIO PERIPH NEURPTHY NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - |
| V125 HX CIRCULATORY SYS DIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - |
| 7079 CHRONIC SKIN ULCER NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4 |
| 7843 APHASIA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4019 HYPERTENSION NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3450 GEN NONCONVULS EPILEPSY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7330 OSTEOPOROSIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2957 SCHIZOAFFECTIVE TYPE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7070 DECUBITUS ULCER | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1983 SEC MAL NEO BRAIN/SPINE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3453 GRAND MAL STATUS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2396 BRAIN NEOPLASM NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3555 TARSAL TUNNEL SYNDROME | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4329 INTRACRANIAL HEMORR NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7295 PAIN IN LIMB | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7804 DIZZINESS AND GIDDINESS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4300 SUBARACHNOID HEMORRHAGE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dilantin Kapseals | 23 | 26 | 22 | 9 | 16 | 14 | 24 | 30 | 16 | 10 | 10 | 12 | 5 | 14 | 2 | 18 | 2 | [illegible] |
| 3456 PARTIAL EPILEPSY NEC | - | - | 2 | - | - | - | 2 | 2 | - | 2 | - | - | - | - | - | 4 | - | - |
| 3459 EPILEPSY NOS | 3 | 1 | 5 | - | 6 | 8 | 6 | 5 | 3 | 3 | - | - | - | 4 | - | 5 | 2 | - |
| 0070 LT EFF INTRACRANIAL INJ | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7803 CONVULSIONS | 11 | 12 | 16 | 5 | 3 | 3 | 7 | 14 | 11 | 3 | 10 | 10 | 5 | 10 | 2 | 5 | - | - |
| 3110 DEPRESSIVE DISORDER NEC | 3 | 6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7804 DIZZINESS AND GIDDINESS | 2 | - | - | - | 1 | - | - | - | - | 2 | - | - | - | - | - | - | - | - |
| 1919 MALIG NEO BRAIN NOS | 2 | - | - | - | - | 2 | - | 2 | - | - | - | - | - | - | - | - | - | - |
| 2375 UNC BEH NEO BRAIN/SPINAL | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2252 BEN NEO CEREBR MENINGES | - | 2 | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - |
| 3453 GRAND MAL STATUS | - | 3 | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

| | QTR/MAR/94 Uses (000) | QTR/JUN/94 Uses (000) | QTR/SEP/94 Uses (000) | QTR/DEC/94 Uses (000) | QTR/MAR/95 Uses (000) | QTR/JUN/95 Uses (000) | QTR/SEP/95 Uses (000) | QTR/DEC/95 Uses (000) | QTR/MAR/96 Uses (000) | QTR/JUN/96 Uses (000) | QTR/SEP/96 Uses (000) | QTR/DEC/96 Uses (000) | QTR/MAR/97 Uses (000) | QTR/JUN/97 Uses (000) | QTR/SEP/97 Uses (000) | QTR/DEC/97 Uses (000) | [illegible] Uses (000) | [illegible] Uses (000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3140 ATTENTION DEFICIT DIS | - | - | - | 3 | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| 7202 NEURALGIA/NEURITIS NOS | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3488 BRAIN CONDITIONS NEC | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3483 ENCEPHALOPATHY NOS | - | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - |
| 3501 TRIGEMINAL NEURALGIA | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - |
| 3469 MIGRAINE NOS | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - |
| 7005 SLEEP DISTURBANCES | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - |
| 8590 INJURY OF HEAD FACE NECK | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - |
| 3551 MERALGIA PARESTHETICA | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - |
| 2396 BRAIN NEOPLASM NOS | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | 2 | - | - |
| 2250 BENIGN NEOPLASM BRAIN | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - |
| 3451 GEN CONVULSIVE EPILEPSY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7840 HEADACHE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7231 CERVICALGIA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gabapentin | 5 | 2 | 14 | 6 | - | 6 | 10 | 13 | 3 | - | 2 | 3 | 2 | 6 | 7 | 7 | 14 | 20 |
| 3088 OTHER ADJUST REACTION | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - |
| 7803 CONVULSIONS | 3 | - | 10 | 5 | - | - | 2 | 6 | 2 | - | - | - | - | - | - | - | - | - |
| 3459 EPILEPSY NOS | 2 | 2 | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - |
| 3455 PARTIAL EPILEPSY NEC | - | - | 3 | - | - | - | - | 4 | - | - | - | - | - | - | - | - | - | - |
| 3451 GEN CONVULSIVE EPILEPSY | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3110 DEPRESSIVE DISORDER NEC | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - |
| 3559 MONONEURITIS NOS | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - |
| 0420 HIV & SPECIFIC INFECTION | - | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - |
| 2941 DEMENTIA IN OTH DISEASES | - | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - |
| 3123 IMPULSE CONTROL DIS NEC | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - |
| 7810 ABN INVOLUN MOVEMENT NEC | - | - | - | - | - | - | - | 3 | - | - | - | - | - | - | - | - | - | - |
| 3572 NEUROPATHY IN DIABETES | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - | - | - |
| 3625 DEGENERATION OF MACULA | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - | - | - | - |
| V670 SURGERY FOLLOW-UP | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - | - |
| 7807 MALAISE & FATIGUE | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - | - |
| 7809 GENERAL SYMPTOMS NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | 3 | - | - | - |
| 2964 BIPOLAR AFFECTIVE, MANIC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | 4 | - | - |
| 2957 SCHIZOAFFECTIVE TYPE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | 7 | 3 |
| 0531 OTH H ZOSTER NERV SYST | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| 3352 MOTOR NEURON DISEASE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - |
| 2967 BIPOLAR AFFECTIVE NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3 | 10 |
| 3569 IDIO PERIPH NEURPTHY NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 |
| 2500 DIAB W NEUROLOGIC MANIF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 |
| 3725 CONJUNCTIVA DEGENERATION | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 |
| 3501 TRIGEMINAL NEURALGIA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 |
| 2979 PARANOID STATE NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2028 LYMPHOMAS NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2963 DEPR PSYCH, RECUR EPISOD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1830 MALIGN NEOPL OVARY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2962 DEPR PSYCH, SINGL EPISOD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3331 TREMOR NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3002 PHOBIC DISORDERS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3000 ANXIETY STATES | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7240 SPINAL STENOSIS NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| V125 HX CIRCULATORY SYS DIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7242 LUMBAGO | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2959 SCHIZOPHRENIA NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1719 MAL NEO SOFT TISSUE NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2966 BIPOLAR AFFECTIVE, MIXED | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2500 DIABETES MELLITUS UNCOMP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9988 SURGICAL COMPLICAT NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3409 MIGRAINE NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7295 PAIN IN LIMB | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7159 OSTEOARTHROSIS NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7245 BACKACHE NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7820 SKIN SENSATION DISTURB | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3018 OTHER PERSONALITY DIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3799 EYE DISORDERS NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2989 AFFECT PSYCHOSES NEC/NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8798 OPEN WOUND SITE NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Zarontin | 8 | 2 | 10 | 12 | 11 | 11 | 12 | 9 | 6 | 15 | 4 | 6 | 10 | 12 | 12 | 5 | 5 | 11 |
| 7803 CONVULSIONS | 6 | - | 3 | 5 | 4 | 6 | - | 2 | 3 | 6 | - | - | 7 | 3 | 8 | - | 3 | 5 |
| 6829 CELLULITIS NOS | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3452 PETIT MAL STATUS | - | 2 | - | - | 5 | - | - | - | - | 3 | - | - | - | - | - | - | - | - |
| 3450 GEN NONCONVULS EPILEPSY | - | - | 2 | 4 | - | 1 | 10 | 7 | 3 | 3 | 4 | 5 | - | 6 | 2 | 3 | - | 3 |
| 2450 ACUTE THYROIDITIS | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

| | QTR/MAR/94 Uses (000) | QTR/JUN/94 Uses (000) | QTR/SEP/94 Uses (000) | QTR/DEC/94 Uses (000) | QTR/MAR/95 Uses (000) | QTR/JUN/95 Uses (000) | QTR/SEP/95 Uses (000) | QTR/DEC/95 Uses (000) | QTR/MAR/96 Uses (000) | QTR/JUN/96 Uses (000) | QTR/SEP/96 Uses (000) | QTR/DEC/96 Uses (000) | QTR/MAR/97 Uses (000) | QTR/JUN/97 Uses (000) | QTR/SEP/97 Uses (000) | QTR/DEC/97 Uses (000) | QTR/MAR/98 Uses (000) | QTR/JUN/98 Uses (000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3459 EPILEPSY NOS | - | - | 2 | - | 2 | 2 | - | - | - | 1 | - | - | - | 2 | 2 | 2 | - | - |
| 3829 OTITIS MEDIA NOS | - | - | - | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3455 PARTIAL EPILEPSY NEC | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | 1 |
| 3451 GEN CONVULSIVE EPILEPSY | - | - | - | - | - | - | 2 | - | - | - | - | - | 3 | - | - | - | - | 1 |
| 3453 GRAND MAL STATUS | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - | - | - |
| 3190 MENTAL RETARDATION NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - |
| V202 ROUTIN CHILD HEALTH EXAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| V124 HX-NERV SYS/SENS ORG DIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7270 SYNOVITIS/TENOSYNOVITIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ethosuximide | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7803 CONVULSIONS | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3459 EPILEPSY NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Celontin | - | - | - | - | 1 | - | 3 | - | - | 2 | - | - | - | 4 | - | 2 | - | - |
| 7803 CONVULSIONS | - | - | - | - | 1 | - | 3 | - | - | 2 | - | - | - | 4 | - | - | - | - |
| 3459 EPILEPSY NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | - | - |
| Dilantin w/Pb | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7 | - | - | - |
| 7803 CONVULSIONS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7 | - | - | - |
| Phenytoin Sodium Ext | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16 | - | - |
| 4360 CVA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6 | - | - |
| 3314 OBSTRUCTIV HYDROCEPHALUS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5 | - | - |
| 4321 SUBDURAL HEMORRHAGE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5 | - | - |
| 7803 CONVULSIONS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3455 PARTIAL EPILEPSY NEC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3459 EPILEPSY NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Methsuximide | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7291 MYALGIA AND MYOSITIS NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7159 OSTEOARTHROSIS NOS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7140 RHEUMATOID ARTHRITIS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Milontin | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7803 CONVULSIONS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3682 DIPLOPIA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

CONFIDENTIAL

| | QTR/SEP/98 Uses (000) | QTR/DEC/98 Uses (000) | QTR/MAR/99 Uses (000) | QTR/JUN/99 Uses (000) | QTR/SEP/99 Uses (000) | QTR/DEC/99 Uses (000) | QTR/MAR/00 Uses (000) | QTR/JUN/00 Uses (000) |
|---|---|---|---|---|---|---|---|---|
| Neurontin | 494 | 492 | 648 | 677 | 720 | 782 | 903 | 941 |
| 3559 MONONEURITIS NOS | 41 | 62 | 59 | 40 | 68 | 63 | 64 | 92 |
| 2907 BIPOLAR AFFECTIVE NOS | 26 | 24 | 68 | 59 | 56 | 53 | 60 | 63 |
| 3572 NEUROPATHY IN DIABETES | 19 | 9 | 26 | 44 | 64 | 40 | 63 | 65 |
| 7803 CONVULSIONS | 69 | 66 | 76 | 72 | 64 | 61 | 72 | 74 |
| 3569 IDIO PERIPH NEURPTHY NOS | 38 | 25 | 18 | 44 | 38 | 26 | 44 | 72 |
| 2962 DEPR PSYCH, SINGL EPISOD | 5 | – | 17 | 14 | 12 | 12 | 28 | 23 |
| 7292 NEURALGIA/NEURITIS NOS | 10 | 27 | 10 | 18 | 7 | 14 | 26 | 17 |
| 3000 ANXIETY STATES | 3 | 4 | 3 | 10 | 5 | 22 | 28 | 23 |
| 7809 GENERAL SYMPTOMS NEC | 13 | 5 | 15 | 10 | 8 | 9 | 18 | 4 |
| 7244 LUMBOSACRAL NEURITIS NOS | 5 | 3 | 11 | 13 | 21 | 9 | 4 | 15 |
| 3501 TRIGEMINAL NEURALGIA | 6 | 8 | 27 | 17 | 8 | 13 | 14 | 9 |
| 3110 DEPRESSIVE DISORDER NEC | 6 | 3 | 11 | 5 | 9 | 16 | 24 | 6 |
| 7295 PAIN IN LIMB | 4 | 5 | 3 | 5 | 12 | 9 | 9 | 30 |
| 2906 BIPOLAR AFFECTIVE, MIXED | 9 | 10 | 7 | 12 | 16 | 6 | 10 | 12 |
| 3469 MIGRAINE NOS | 7 | 8 | 11 | 17 | 16 | 9 | 25 | 14 |
| 3098 OTHER ADJUST REACTION | – | – | – | 8 | 3 | 12 | 4 | 4 |
| 7242 LUMBAGO | 6 | – | – | 11 | 10 | 7 | – | 2 |
| 3018 OTHER PERSONALITY DIS | – | 4 | – | 3 | – | 3 | – | 3 |
| 3372 REFLEX SYMPATH DYSTROPHY | 5 | 3 | 10 | 1 | 4 | 19 | 8 | 6 |
| 7159 OSTEOARTHROSIS NOS | – | – | 2 | – | – | – | 7 | – |
| 2968 MANIC-DEPRESSIVE NEC/NOS | 3 | 8 | 11 | 6 | 7 | 14 | 6 | 3 |
| 7245 BACKACHE NOS | 6 | 2 | 8 | 6 | 6 | 5 | 10 | 7 |
| 7820 SKIN SENSATION DISTURB | 3 | 3 | 10 | 4 | – | 11 | 7 | 10 |
| V436 JOINT REPLACEMENT STATUS | – | – | – | – | – | – | – | – |
| 3339 EXTRPYRMIDAL DIS NEC/NOS | 8 | 10 | 6 | 7 | 4 | 19 | 12 | 2 |
| 3004 NEUROTIC DEPRESSION | 6 | 3 | – | – | 4 | 10 | 4 | 15 |
| 3002 PHOBIC DISORDERS | – | – | – | – | – | 10 | – | 3 |
| 7291 MYALGIA AND MYOSITIS NOS | 9 | 10 | 13 | 4 | 8 | 11 | 13 | 12 |
| 2969 AFFECT PSYCHOSES NEC/NOS | – | – | – | 3 | 9 | 6 | – | 11 |
| 7194 PAIN IN JOINT | – | – | – | 3 | – | 7 | – | 4 |
| 8470 SPRAIN OF NECK | – | 2 | – | – | – | – | – | – |
| 2963 DEPR PSYCH, RECUR EPISOD | 6 | 3 | 13 | 6 | 13 | 3 | 9 | 6 |
| 7213 LUMBOSACRAL SPONDYLOSIS | – | 5 | – | 1 | – | – | – | 2 |
| 1919 MALIG NEO BRAIN NOS | 4 | – | – | – | – | – | – | – |
| 7231 CERVICALGIA | – | – | 3 | 4 | 2 | 7 | 2 | – |
| V670 SURGERY FOLLOW-UP | – | – | 4 | 4 | 6 | – | 4 | – |
| 2506 DIAB W NEUROLOGIC MANIF | – | – | – | 9 | 11 | 4 | – | 5 |
| 7243 SCIATICA | – | – | – | 1 | 13 | 11 | 4 | 3 |
| 7840 HEADACHE | 17 | 15 | 20 | 12 | 18 | 19 | 31 | 28 |
| 0531 OTH H ZOSTER NERV SYST | 13 | 7 | 7 | 19 | 8 | 8 | 3 | 21 |
| 2953 PARANOID SCHIZOPHRENIA | – | – | – | – | – | 3 | 4 | – |
| 6272 FEMALE CLIMACTERIC STATE | – | – | – | – | – | – | – | – |
| 7240 SPINAL STENOSIS NEC | 12 | 2 | 1 | 5 | – | 13 | 16 | 13 |
| 7810 ABN INVOLUN MOVEMENT NEC | – | 2 | 9 | 2 | 4 | 7 | 4 | – |
| 3459 EPILEPSY NOS | 5 | 11 | 14 | 11 | 11 | 19 | 26 | 20 |
| 7224 CERVICAL DISC DEGEN | – | – | – | – | – | – | – | – |
| 2957 SCHIZOAFFECTIVE TYPE | – | 4 | 8 | 5 | 9 | 16 | 27 | 3 |
| 7210 CERVICAL SPONDYLOSIS | 1 | – | – | – | – | – | – | 2 |
| 8471 SPRAIN THORACIC REGION | – | – | – | – | – | – | – | – |
| 7269 ENTHESOPATHY NOS | – | – | – | – | – | – | 4 | – |
| 3360 SYRINGOMYELIA | 2 | – | 2 | 2 | 2 | – | – | – |
| 1733 MAL NEO SKIN FACE NEC | – | – | – | – | – | – | – | – |
| 7331 PATHOLOGICAL FRACTURE | – | – | – | – | – | – | – | – |
| 3331 TREMOR NEC | 2 | – | – | 2 | 2 | – | 2 | 2 |
| 7100 SYST LUPUS ERYTHEMATOSUS | 1 | – | – | – | – | – | – | – |
| 8840 OPEN WOUND ARM MULT/NOS | – | – | – | – | – | – | – | – |
| 3542 ULNAR NERVE LESION | 1 | 4 | – | – | – | – | – | 2 |
| 8460 SPRAIN LUMBOSACRAL | – | – | 2 | 6 | 3 | – | – | 3 |
| 3371 AUT NEUROPTHY IN OTH DIS | – | – | – | – | 2 | – | – | – |
| 8472 SPRAIN LUMBAR REGION | – | – | – | – | – | – | – | – |
| 3440 CAUDA EQUINA SYNDROME | – | – | 3 | – | – | – | – | – |
| 3140 ATTENTION DEFICIT DIS | 2 | – | – | 3 | 3 | 3 | 3 | – |
| 8473 SPRAIN OF SACRUM | – | – | – | – | – | – | – | – |
| 3400 MULTIPLE SCLEROSIS | 12 | 1 | 3 | 7 | 3 | 6 | 6 | 6 |
| 1552 MALIGNANT NEO LIVER NOS | – | – | – | – | – | – | – | – |
| 7288 OTH MUSCLE/LIGAMENT DIS | – | – | – | – | – | – | – | 4 |
| 7294 FASCIITIS NOS | – | – | – | – | – | – | – | – |
| 2960 MANIC DIS, SINGL EPISODE | – | – | – | – | – | – | – | – |
| 3123 IMPULSE CONTROL DIS NEC | – | 18 | – | 6 | 3 | 7 | 11 | 4 |
| 2929 DRUG MENTAL DISORDER NOS | – | – | – | – | 6 | – | – | – |
| 2500 DIABETES MELLITUS UNCOMP | – | – | 8 | 4 | – | – | – | – |
| 4019 HYPERTENSION NOS | – | – | – | – | 3 | – | – | – |

CONFIDENTIAL

| | QTR/SEP/98 Uses (000) | QTR/DEC/98 Uses (000) | QTR/MAR/99 Uses (000) | QTR/JUN/99 Uses (000) | QTR/SEP/99 Uses (000) | QTR/DEC/99 Uses (000) | QTR/MAR/00 Uses (000) | QTR/JUN/00 Uses (000) |
|---|---|---|---|---|---|---|---|---|
| V495 LIMB PROBLEMS NEC | – | – | – | – | – | – | – | – |
| 3050 ALCOHOL ABUSE | – | – | – | – | – | – | – | 3 |
| 2904 BIPOLAR AFFECTIVE, MANIC | 3 | 3 | 14 | 8 | – | 8 | 4 | 3 |
| 3019 PERSONALITY DISORDER NOS | – | – | – | 2 | – | – | – | – |
| 3039 ALCOHOL DEPEND NEC/NOS | – | – | – | – | – | – | – | 3 |
| 2602 B-COMPLEX DEFIC NEC | – | – | – | – | – | – | – | – |
| 3011 AFFECTIVE PERSONALITY | – | – | – | 3 | – | – | 4 | – |
| 9492 2ND DEGREE BURN NOS | – | – | – | – | – | – | – | – |
| 5259 DENTAL DISORDER NOS | – | – | – | – | – | – | – | – |
| 2905 BIPOLAR AFFECT, DEPRESS | 3 | 6 | 8 | 9 | 5 | 22 | 15 | 10 |
| 3138 OTH EMOTIONAL DIS CHILD | – | 7 | – | – | 3 | – | – | – |
| 7804 DIZZINESS AND GIDDINESS | – | – | 5 | – | – | – | – | – |
| 3551 MERALGIA PARESTHETICA | 2 | 1 | 6 | 2 | 9 | 2 | 2 | 2 |
| 7225 THORAC/LUMBAR DISC DEGEN | – | 4 | – | – | 5 | – | – | – |
| 3078 PSYCHALGIA | – | 2 | – | 3 | – | – | – | – |
| 3320 PARALYSIS AGITANS | – | – | – | – | 6 | 14 | – | – |
| 2159 BEN NEO SOFT TISSUE NOS | – | – | – | 3 | 4 | – | – | 5 |
| 6826 CELLULITIS OF LEG | – | – | – | – | – | – | – | – |
| 4439 PERIPH VASCULAR DIS NOS | – | – | – | – | – | – | – | – |
| 3565 TARSAL TUNNEL SYNDROME | – | – | 3 | – | – | – | 3 | – |
| 7805 SLEEP DISTURBANCES | – | 4 | – | 3 | 9 | 12 | – | – |
| 3229 MENINGITIS NOS | 2 | – | – | – | – | 4 | – | – |
| 3540 CARPAL TUNNEL SYNDROME | – | – | 7 | – | – | 2 | – | – |
| 3441 PARAPLEGIA NOS | – | – | – | – | 2 | – | – | – |
| 3455 PARTIAL EPILEPSY NEC | 18 | 8 | 8 | 7 | 5 | 3 | 15 | 6 |
| 3454 PSYCHOMOTOR EPILEPSY | 13 | – | – | – | – | 4 | – | – |
| 3462 VARIANTS OF MIGRAINE | 4 | – | – | – | – | 2 | – | – |
| 9070 LT EFF INTRACRANIAL INJ | – | – | – | 2 | – | – | – | – |
| 3072 TICS | – | – | – | – | – | – | – | – |
| 2989 PSYCHOSIS NOS | 3 | – | – | 3 | – | 3 | 4 | 6 |
| 3450 GEN NONCONVULS EPILEPSY | – | – | – | – | 3 | – | – | – |
| 3102 POSTCONCUSSION SYNDROME | 7 | – | – | – | – | – | – | – |
| 3483 ENCEPHALOPATHY NOS | 3 | – | – | – | – | – | – | – |
| 3352 MOTOR NEURON DISEASE | 9 | 2 | 9 | 2 | 2 | – | 3 | – |
| 7800 ALTER OF CONSCIOUSNESS | – | – | – | – | – | – | – | – |
| 7883 INCONTINENCE OF URINE | – | – | – | – | – | – | – | – |
| 3149 HYPERKINETIC SYND NOS | – | – | – | – | – | – | – | – |
| 8590 INJURY OF HEAD FACE NECK | – | – | – | 1 | 5 | – | – | – |
| 2724 HYPERLIPIDEMIA NEC/NOS | – | – | – | – | – | – | – | – |
| 3332 MYOCLONUS | – | 7 | – | 7 | – | 3 | – | 2 |
| 3001 HYSTERIA | – | – | – | – | – | – | – | 3 |
| 3451 GEN CONVULSIVE EPILEPSY | 1 | 2 | 2 | – | – | – | – | 4 |
| 3456 INFANTILE SPASMS | – | – | – | – | – | – | – | – |
| 9522 LUMBAR SPINAL CORD INJUR | – | – | – | – | – | – | – | – |
| 3240 INTRACRANIAL ABSCESS | – | – | – | – | – | – | – | – |
| 3379 AUTONOMIC NERVE DIS NEC | – | – | – | – | – | – | – | – |
| 3550 SCIATIC NERVE LESION | – | – | – | – | – | – | – | – |
| 3558 MONONEURITIS LEG NOS | – | 1 | 5 | 8 | 4 | 6 | 4 | 3 |
| 2948 ORGANIC BRAIN SYND NEC | – | – | – | – | – | – | – | 4 |
| 3148 OTHER HYPERKINETIC SYND | – | – | – | – | – | – | – | – |
| 3538 PHANTOM LIMB (SYNDROME) | – | – | 2 | – | – | – | – | – |
| 3552 FEMORAL NERVE LESION NEC | – | – | 1 | – | – | – | – | – |
| 3389 SPINAL CORD DISEASE NOS | 2 | 1 | – | – | 2 | – | – | – |
| 3003 OBSESSIVE-COMPULSIVE DIS | – | – | – | 6 | – | 3 | 3 | 3 |
| 3581 MYASTHENIA IN OTH DIS | – | – | – | – | – | – | – | – |
| 7298 OTH MUSCSKEL SYMPT LIMB | 4 | – | – | – | – | – | 2 | 4 |
| 3120 UNSOCIALIZED AGGRESSION | – | – | – | – | – | – | – | – |
| 3530 BRACHIAL PLEXUS LESIONS | – | – | 2 | – | – | 2 | 4 | 4 |
| 3335 CHOREA NEC | 2 | – | – | – | – | – | – | – |
| 9529 SPINAL CORD INJURY NOS | 2 | – | – | – | – | 2 | – | – |
| 4787 OTHER DISEASE OF LARYNX | – | – | – | – | – | – | – | – |
| 3561 PERONEAL MUSCLE ATROPHY | 1 | – | – | 2 | – | – | – | – |
| 3466 BRAIN CONDITIONS NEC | – | 6 | – | – | – | – | – | – |
| 2030 MULTIPLE MYELOMA | – | – | – | – | – | – | – | 1 |
| 7249 BACK DISORDER NOS | – | 4 | – | – | – | – | – | – |
| 3453 GRAND MAL STATUS | – | – | – | – | – | – | – | 3 |
| 6259 FEM GENITAL SYMPTOMS NOS | – | – | – | – | – | – | – | 3 |
| 2651 THIAMINE DEFIC NEC/NOS | – | – | – | – | – | – | – | – |
| 2904 ARTERIOSCLEROT DEMENTIA | – | – | – | 2 | – | 3 | – | – |
| 3502 ATYPICAL FACE PAIN | – | – | – | – | – | – | – | – |
| 7221 THORAC/LUMB DISC DISPLAC | 3 | 2 | – | 2 | – | 5 | – | 9 |
| 7234 BRACHIAL NEURITIS NOS | 8 | 2 | 5 | 7 | 13 | – | 4 | 16 |
| 5699 INTESTINAL DISORDER NOS | – | – | – | – | – | – | – | – |
| 3550 PLANTAR NERVE LESION | – | – | – | – | – | – | – | – |
| 3180 MENTAL RETARDATION NOS | – | – | – | – | – | – | – | 3 |

CONFIDENTIAL

| | QTR/SEP/98 Uses (000) | QTR/DEC/98 Uses (000) | QTR/MAR/99 Uses (000) | QTR/JUN/99 Uses (000) | QTR/SEP/99 Uses (000) | QTR/DEC/99 Uses (000) | QTR/MAR/00 Uses (000) | QTR/JUN/00 Uses (000) |
|---|---|---|---|---|---|---|---|---|
| 9560 INJURY SCIATIC NERVE | - | - | - | - | - | - | 1 | - |
| 3101 ORGANIC PERSONALITY SYND | - | - | 3 | - | 3 | - | 7 | - |
| 7580 DOWN'S SYNDROME | - | - | - | - | - | - | - | - |
| 0420 HIV & SPECIFIC INFECTION | - | - | - | - | - | - | - | - |
| 5694 OTHER RECTAL & ANAL DIS | - | - | - | - | - | - | - | - |
| V125 HX CIRCULATORY SYS DIS | - | - | 1 | 2 | 2 | - | 5 | 5 |
| 2390 BRAIN NEOPLASM NOS | - | - | - | - | - | - | - | 4 |
| 3089 RHEUM HEART DIS NEC/NOS | - | - | - | - | - | - | - | - |
| 3789 EYE DISORDERS NOS | - | - | - | - | - | - | - | - |
| 7802 SYNCOPE AND COLLAPSE | 1 | - | - | - | - | 2 | - | 2 |
| 7236 TORTICOLLIS NOS | - | - | - | - | 2 | - | - | - |
| 7222 DISC DISPLACEMENT NOS | - | - | - | - | - | - | - | - |
| 3109 NONPSYCHOT BRAIN SYN NOS | - | - | - | - | - | - | - | - |
| 3570 AC INFECT POLYNEURITIS | 2 | 3 | 2 | 2 | - | - | - | - |
| 7102 SICCA SYNDROME | - | - | - | - | - | - | - | - |
| 3460 CLASSICAL MIGRAINE | - | - | - | 1 | - | - | - | - |
| V124 HX-NERV SYS/SENS ORG DIS | - | - | - | - | 5 | - | - | - |
| 2767 HYPERPOTASSEMIA | - | - | - | - | - | - | - | - |
| 7260 ADHESIVE CAPSULIT SHLDER | - | - | - | - | - | - | - | - |
| 4360 CVA | - | 3 | - | - | - | - | 2 | - |
| 9986 SURGICAL COMPLICAT NEC | - | - | - | 2 | - | - | 4 | 4 |
| 3525 HYPOGLOSSAL NERVE DIS | - | - | - | - | - | - | - | - |
| 5731 HEPATITIS IN VIRAL DIS | - | - | - | - | - | - | - | - |
| 2949 ORGANIC BRAIN SYND NOS | - | - | - | - | - | - | - | - |
| 2250 BENIGN NEOPLASM BRAIN | - | - | - | - | - | - | - | - |
| 3510 BELL'S PALSY | - | - | - | - | - | - | - | - |
| 3885 ACOUSTIC NERVE DISORDERS | - | - | - | - | - | - | - | - |
| 3765 PARALYTIC STRABISMUS | - | - | - | - | - | - | - | - |
| 7228 POSTLAMINECTOMY SYNDROM | - | - | - | - | - | - | - | 4 |
| 0539 HERPES ZOSTER NOS | - | 5 | 4 | 8 | - | - | 9 | - |
| 3336 IDIOPAT TORSION DYSTONIA | - | - | - | - | - | - | 1 | - |
| 2028 LYMPHOMAS NEC | - | - | - | 1 | - | - | - | - |
| 3330 DEGEN BASAL GANGLIA NEC | - | - | - | - | - | - | - | - |
| 7572 DERMATOGLYPHIC ANOMALIES | - | - | - | - | - | - | - | - |
| 3518 FACIAL NERVE DIS NEC | - | - | 6 | - | 2 | 3 | - | - |
| 7807 MALAISE & FATIGUE | - | - | - | - | 5 | - | 3 | - |
| 3557 MONONEURITIS LEG NEC | - | - | 2 | - | - | - | - | - |
| 5850 CHRONIC RENAL FAILURE | - | - | - | - | - | - | - | - |
| 0799 VIRAL INFECTION NOS | - | - | - | - | - | - | - | - |
| 3236 POSTINFECT ENCEPHALITIS | - | - | - | - | - | - | - | - |
| 3543 RADIAL NERVE LESION | - | - | - | - | - | - | - | - |
| 7169 ARTHROPATHY NOS | - | 4 | - | 5 | - | - | - | 3 |
| 4310 INTRACEREBRAL HEMORRHAG | - | - | - | - | - | - | - | - |
| 3368 MYELOPATHY NEC | - | - | - | - | - | - | - | - |
| 7248 OTHER BACK SYMPTOMS | - | - | - | - | - | - | 6 | - |
| 7598 CONGENITAL ANOMALIES NEC | - | - | - | - | - | - | - | - |
| 3860 MENIERE'S DISEASE | - | - | - | - | - | - | - | - |
| 7476 PERIPH VASCULAR ANOM NEC | - | - | - | - | - | - | - | - |
| 7813 LACK OF COORDINATION | - | - | 4 | - | - | 2 | - | - |
| 3489 BRAIN CONDITION NOS | - | - | - | - | - | - | - | - |
| 7220 CERVICAL DISC DISPLACMNT | - | - | - | - | - | - | 2 | - |
| 0888 ARTHROPOD-BORNE DIS NEC | - | - | - | - | - | - | - | - |
| 7214 THOR/LUM SPONDYL W MYELO | - | - | - | - | - | - | 2 | - |
| 7261 ROTATOR CUFF SYNDR ET AL | - | - | - | - | - | - | - | - |
| 7890 ABDOMINAL PAIN | - | - | - | - | - | - | - | 3 |
| 3070 STAMMERING & STUTTERING | - | - | - | - | - | - | - | - |
| 3340 FRIEDREICH'S ATAXIA | - | - | - | - | - | - | - | 5 |
| 3439 CEREBRAL PALSY NOS | - | - | - | - | - | - | - | - |
| 7210 SPONDYLOSIS NOS | - | - | - | - | - | - | - | - |
| 7204 ENTHESOPATHY OF WRIST | - | - | - | - | - | - | - | - |
| 3538 NERV ROOT/PLEXUS DIS NEC | 2 | - | - | - | - | 2 | 2 | - |
| 0532 HERPES ZOSTER OF EYE | - | - | - | - | - | - | - | 5 |
| 3482 PSEUDOTUMOR CEREBRI | - | - | - | - | - | 3 | - | - |
| 7092 SCAR & FIBROSIS OF SKIN | - | - | - | - | - | - | - | - |
| 4465 GIANT CELL ARTERITIS | - | - | - | - | - | - | - | - |
| 3342 PRIMARY CEREBELLAR DEGEN | - | - | - | - | - | - | - | - |
| 8070 FRACTURE OF RIB-CLOSED | - | - | 4 | - | 4 | - | - | - |
| 3509 TRIGEMINAL NERVE DIS NOS | - | - | 1 | - | - | - | - | - |
| 7823 EDEMA | - | - | - | - | - | - | - | - |
| 7860 HICCOUGH | - | - | - | - | - | - | - | - |
| 2377 NEUROFIBROMATOSIS | - | - | 2 | - | - | - | - | - |
| 7071 CHRONIC ULCER LOWER LIMB | - | - | - | 1 | - | - | - | - |
| 7287 OTHER FIBROMATOSES | - | - | - | - | - | 2 | 5 | - |
| 3310 ALZHEIMER'S DISEASE | 5 | - | - | - | - | - | - | - |
| 7267 ENTHESOPATHY OF ANKLE | 6 | - | - | - | 4 | - | 5 | - |

CONFIDENTIAL

| | QTR/SEP/98 Uses (000) | QTR/DEC/98 Uses (000) | QTR/MAR/99 Uses (000) | QTR/JUN/99 Uses (000) | QTR/SEP/99 Uses (000) | QTR/DEC/99 Uses (000) | QTR/MAR/00 Uses (000) | QTR/JUN/00 Uses (000) |
|---|---|---|---|---|---|---|---|---|
| 4388 OTH LATE EFF CEREBROVASC | 3 | - | - | - | - | - | 6 | - |
| 3540 MONONEURITIS ARM NOS | 2 | - | - | - | 3 | - | 1 | - |
| 2089 LEUKEMIA-UNSPEC CELL NOS | 3 | - | - | - | - | - | - | - |
| 2153 BEN NEO SOFT TISSUE LEG | - | 1 | - | - | - | - | - | - |
| V700 ROUTINE MEDICAL EXAM | - | 4 | - | - | - | - | - | - |
| 3017 ANTISOCIAL PERSONALITY | - | 7 | - | - | - | - | - | - |
| 9598 INJURY MLT SITE/SITE NEC | - | 4 | - | - | - | - | - | - |
| 6903 LICHENIFICATION | - | 3 | - | - | - | - | - | - |
| 3582 MYOTONIC DISORDERS | - | 3 | - | - | - | - | - | - |
| 9078 LATE AMPUTATION COMPLIC | - | 2 | - | - | - | - | - | - |
| 4329 INTRACRANIAL HEMORR NOS | - | 2 | - | - | - | - | - | - |
| 7140 RHEUMATOID ARTHRITIS | - | 1 | - | - | - | - | 1 | - |
| 7801 HALLUCINATIONS | - | 1 | - | - | - | - | - | - |
| 3012 SCHIZOID PERSONALITY | - | 2 | - | - | - | - | - | - |
| 7229 DISC DISORDER NEC/NOS | - | 2 | - | - | 4 | - | - | - |
| 3338 FRAGMNT TORSION DYSTONIA | - | 2 | - | - | - | - | - | - |
| 9985 POSTOPERATIVE INFECTION | - | 4 | - | - | - | - | - | - |
| 7508 MUSCULOSKEL ANOM NEC/NOS | - | - | 2 | - | - | - | - | - |
| 9552 INJURY ULNAR NERVE | - | - | 3 | - | - | - | - | - |
| 3520 CRANIAL NERVE DIS NOS | - | - | 2 | - | - | - | - | - |
| 7263 ENTHESOPATHY OF ELBOW | - | - | 6 | - | - | - | - | - |
| 3578 INFLAM/TOX NEUROPTHY NOS | - | - | 2 | - | - | - | - | - |
| 7476 CIRCULATORY ANOMALY NEC | - | - | 4 | - | - | - | - | - |
| 3129 CONDUCT DISTURBANCE NOS | - | - | 3 | - | - | 9 | 4 | - |
| 8252 FX TARSL/METATARS NEC-CL | - | - | 3 | - | - | 3 | - | - |
| 6089 MALE GENITAL DIS NOS | - | - | 2 | - | 2 | - | - | - |
| 4379 CEREBROVASC DISEASE NOS | - | - | - | 2 | - | - | - | - |
| 3576 ALCOHOLIC POLYNEUROPATHY | - | - | - | 5 | 2 | - | - | - |
| 3574 NEUROPATHY IN OTHER DIS | - | - | - | 4 | - | - | - | - |
| 3541 MEDIAN NERVE LESION NEC | - | - | - | 2 | - | - | - | - |
| 2959 SCHIZOPHRENIA NOS | - | - | - | 3 | - | 3 | - | 4 |
| 7262 SHOULDER REGION DIS NEC | - | - | - | 4 | - | - | - | - |
| 7158 OSTEOARTHROSIS-MULT SITE | - | - | - | 3 | - | - | - | - |
| 9972 SURG COMP-PERI VASC SYST | - | - | - | 4 | - | - | - | - |
| 7246 DISORDERS OF SACRUM | - | - | - | 2 | - | - | - | - |
| 9240 CONTUSION OF HIP & THIGH | - | - | - | 3 | - | - | - | - |
| 3539 NERV ROOT/PLEXUS DIS NOS | - | - | - | - | 2 | - | - | - |
| 3128 OTHER CONDUCT DISTURB | - | - | - | - | 3 | - | - | - |
| 9239 CONTUSION UPPER LIMB NOS | - | - | - | - | 4 | - | - | - |
| 9242 CONTUSION ANKLE & FOOT | - | - | - | - | 4 | - | - | - |
| 7058 OTH SWEAT GLAND DISORDER | - | - | - | - | 4 | - | - | - |
| 3578 INFLAM/TOX NEUROPTHY NEC | - | - | - | - | 2 | 2 | - | - |
| 7201 SPINAL ENTHESOPATHY | - | - | - | - | 2 | - | 2 | - |
| 3239 ENCEPHALITIS NOS | - | - | - | - | 2 | - | - | - |
| 7211 CERV SPONDYL W MYELOPATH | - | - | - | - | 2 | - | - | - |
| 5849 ACUTE RENAL FAILURE NOS | - | - | - | - | 3 | - | - | - |
| 9571 INJURY TO NERVE NEC | - | - | - | - | 2 | - | - | - |
| 3351 SPINAL MUSCULAR ATROPHY | - | - | - | - | 2 | - | - | - |
| 7079 CHRONIC SKIN ULCER NOS | - | - | - | - | - | 4 | - | - |
| 7227 DISC DIS W MYELOPATHY | - | - | - | - | - | 2 | - | - |
| 7168 JOINT DERANGEMENT NEC | - | - | - | - | - | 4 | - | - |
| 3308 CEREB DEGEN IN CHILD NEC | - | - | - | - | - | 3 | - | - |
| 3051 TOBACCO USE DISORDER | - | - | - | - | - | 4 | - | - |
| V568 AFTERCARE-DIALYSIS NEC | - | - | - | - | - | 4 | - | - |
| 8409 SPRAIN SHOULDER/ARM NOS | - | - | - | - | - | 4 | - | - |
| 1991 MALIGNANT NEOPLASM NOS | - | - | - | - | - | 2 | - | 5 |
| 7865 CHEST PAIN | - | - | - | - | - | 2 | - | - |
| 7230 CERVICAL SPINAL STENOSIS | - | - | - | - | - | 2 | - | 4 |
| 9551 INJURY MEDIAN NERVE | - | - | - | - | - | 2 | - | 4 |
| 5248 TEMPOROMANDIBULAR JT DIS | - | - | - | - | - | 2 | - | - |
| 3075 EATING DISORDERS NEC/NOS | - | - | - | - | - | 3 | 3 | 3 |
| 2912 ALCOHOLIC DEMENTIA NEC | - | - | - | - | - | - | 3 | 4 |
| 6989 PRURITIC DISORDER NOS | - | - | - | - | - | - | 4 | - |
| 1983 SEC MAL NEO BRAIN/SPINE | - | - | - | - | - | - | 5 | - |
| 4519 THROMBOPHLEBITIS NOS | - | - | - | - | - | - | 5 | - |
| 7338 TIETZE'S DISEASE | - | - | - | - | - | - | 2 | - |
| 6117 SYMPTOMS IN BREAST | - | - | - | - | - | - | 3 | - |
| 4330 BASILAR ARTERY OCCLUSION | - | - | - | - | - | - | 3 | - |
| 2979 PARANOID STATE NOS | - | - | - | - | - | - | 4 | - |
| 3490 OTHER CNS DISORDERS | - | - | - | - | - | - | 2 | - |
| V714 OBSERV-ACCIDENT NEC | - | - | - | - | - | - | 3 | - |
| 9271 CRUSH INJ ELBOW/FOREARM | - | - | - | - | - | - | 6 | - |
| 3589 MYONEURAL DISORDERS NOS | - | - | - | - | - | - | 4 | - |
| 7384 ACQ SPONDYLOLISTHESIS | - | - | - | - | - | - | - | 3 |
| 2469 DISORDER OF THYROID NOS | - | - | - | - | - | - | - | 2 |

WL 39113

CONFIDENTIAL

| | QTR/SEP/98 Uses (000) | QTR/DEC/98 Uses (000) | QTR/MAR/99 Uses (000) | QTR/JUN/99 Uses (000) | QTR/SEP/99 Uses (000) | QTR/DEC/99 Uses (000) | QTR/MAR/00 Uses (000) | QTR/JUN/00 Uses (000) |
|---|---|---|---|---|---|---|---|---|
| 7226 DISC DEGENERATION NOS | - | - | - | - | - | - | - | 3 |
| 6960 PSORIATIC ARTHROPATHY | - | - | - | - | - | - | - | 1 |
| V454 ARTHRODESIS STATUS | - | - | - | - | - | - | - | 6 |
| 3079 SPECIAL SYMPTOM NEC/NOS | - | - | - | - | - | - | - | 2 |
| 7101 SYSTEMIC SCLEROSIS | - | - | - | - | - | - | - | 3 |
| 3688 VISUAL DISTURBANCES NEC | - | - | - | - | - | - | - | 2 |
| 7273 BURSITIS NEC | - | - | - | - | - | - | - | 1 |
| 3009 NEUROTIC DISORDER NOS | - | - | - | - | - | - | - | 3 |
| 1541 MALIGNANT NEOPL RECTUM | - | - | - | - | - | - | - | 2 |
| 3883 TINNITUS | - | - | - | - | - | - | - | 3 |
| 3063 PSYCHOGENIC SKIN DISEASE | - | - | - | - | - | - | - | 3 |
| 0949 NEUROSYPHILIS NOS | - | - | - | - | - | - | - | 3 |
| 9953 ALLERGY, UNSPECIFIED | - | - | - | - | - | - | - | 5 |
| 5641 IRRITABLE COLON | - | - | - | - | - | - | - | 6 |
| 3545 MONONEURITIS MULTIPLEX | - | - | - | - | - | - | - | 2 |
| 4476 ARTERITIS NOS | - | - | - | - | - | - | - | - |
| 1749 MALIGN NEOPL BREAST NOS | - | - | - | - | - | - | - | - |
| 2504 DIAB W RENAL MANIFEST | - | - | - | - | - | - | - | - |
| 2956 RESIDUAL SCHIZOPHRENIA | - | - | - | - | - | - | - | - |
| 1719 MAL NEO SOFT TISSUE NOS | - | - | - | - | - | - | - | - |
| 3008 NEUROTIC DISORDERS NEC | - | - | - | - | - | - | - | - |
| 9591 TRUNK INJURY NOS | - | - | - | - | - | - | - | - |
| 3087 OTALGIA | - | - | - | - | - | - | - | - |
| 9579 INJURY TO NERVE NOS | - | - | - | - | - | - | - | - |
| 8239 FX TIBIA/FIBULA NOS-OPEN | - | - | - | - | - | - | - | - |
| V202 ROUTIN CHILD HEALTH EXAM | - | - | - | - | - | - | - | - |
| 3521 GLOSSOPHARYNG NEURALGIA | - | - | - | - | - | - | - | - |
| 7135 ARTHROPATHY W NERVE DIS | - | - | - | - | - | - | - | - |
| 0940 TABES DORSALIS | - | - | - | - | - | - | - | - |
| 3449 PARALYSIS NOS | - | - | - | - | - | - | - | - |
| 3461 COMMON MIGRAINE | - | - | - | - | - | - | - | - |
| 7588 SEX CHROMOSOME ANOM NEC | - | - | - | - | - | - | - | - |
| 3059 DRUG ABUSE NEC/NOS | - | - | - | - | - | - | - | - |
| 1921 MAL NEO CEREBRAL MENING | - | - | - | - | - | - | - | - |
| 8540 BRAIN INJURY NEC | - | - | - | - | - | - | - | - |
| 3724 PTERYGIUM | - | - | - | - | - | - | - | - |
| V409 MENTAL/BEHAVIOR PROB NOS | - | - | - | - | - | - | - | - |
| 3049 DRUG DEPENDENCE NOS | - | - | - | - | - | - | - | - |
| 7290 RHEUMATISM NOS | - | - | - | - | - | - | - | - |
| 9534 BRACHIAL PLEXUS INJURY | - | - | - | - | - | - | - | - |
| 3042 COCAINE DEPENDENCE | - | - | - | - | - | - | - | - |
| 2990 INFANTILE AUTISM | - | - | - | - | - | - | - | - |
| 7265 ENTHESOPATHY OF HIP | - | - | - | - | - | - | - | - |
| 3139 EMOTIONAL DIS CHILD NOS | - | - | - | - | - | - | - | - |
| 7250 POLYMYALGIA RHEUMATICA | - | - | - | - | - | - | - | - |
| 7340 FLAT FOOT | - | - | - | - | - | - | - | - |
| 2898 BLOOD DISEASES NEC | - | - | - | - | - | - | - | - |
| 2998 EARLY CHILD PSYCHOSES NEC | - | - | - | - | - | - | - | - |
| 3599 MYOPATHY NOS | - | - | - | - | - | - | - | - |
| 7238 CERVICAL SYNDROME NEC | - | - | - | - | - | - | - | - |
| 3071 ANOREXIA NERVOSA | - | - | - | - | - | - | - | - |
| V497 L LIMB AMPUTATION STATUS | - | - | - | - | - | - | - | - |
| 9952 ADV EFF MED/BIOL SUB NOS | - | - | - | - | - | - | - | - |
| 3499 CNS DISORDER NOS | - | - | - | - | - | - | - | - |
| 7202 SACROILIITIS NEC | - | - | - | - | - | - | - | - |
| 3591 HERED PROG MUSC DYSTRPHY | - | - | - | - | - | - | - | - |
| 7308 BONE INFECT IN OTH DIS | - | - | - | - | - | - | - | - |
| 7819 NERV/MUSCULSKEL SYM NEC | - | - | - | - | - | - | - | - |
| 9570 INJ SUPERF NERV HEAD/NCK | - | - | - | - | - | - | - | - |
| 3092 ADJUST REACT/OTH EMOTION | - | - | - | - | - | - | - | - |
| 3090 BRIEF DEPRESSIVE REACT | - | - | - | - | - | - | - | - |
| 9592 SHLDR/UPPER ARM INJ NOS | - | - | - | - | - | - | - | - |
| 8088 PELVIC FRACTURE NOS-CLOS | - | - | - | - | - | - | - | - |
| 8439 SPRAIN HIP & THIGH NOS | - | - | - | - | - | - | - | - |
| 4530 BUDD-CHIARI SYNDROME | - | - | - | - | - | - | - | - |
| 5839 NEPHRITIS NOS | - | - | - | - | - | - | - | - |
| 3553 LAT POPLITEAL NERVE LES | - | - | - | - | - | - | - | - |
| 3689 VISUAL DISTURBANCE NOS | - | - | - | - | - | - | - | - |
| 1101 DERMATOPHYTOSIS OF NAIL | - | - | - | - | - | - | - | - |
| 2771 DIS PORPHYRIN METABOLISM | - | - | - | - | - | - | - | - |
| 9559 INJ NERVE SHLDR/ARM NOS | - | - | - | - | - | - | - | - |
| 1830 MALIGN NEOPL OVARY | - | - | - | - | - | - | - | - |
| 7425 SPINAL CORD ANOMALY NEC | - | - | - | - | - | - | - | - |
| 3560 HERED PERIPH NEUROPATHY | - | - | - | - | - | - | - | - |
| 3682 DIPLOPIA | - | - | - | - | - | - | - | - |

WL 39114

| | QTR/SEP/98 Uses (000) | QTR/DEC/98 Uses (000) | QTR/MAR/99 Uses (000) | QTR/JUN/99 Uses (000) | QTR/SEP/99 Uses (000) | QTR/DEC/99 Uses (000) | QTR/MAR/00 Uses (000) | QTR/JUN/00 Uses (000) |
|---|---|---|---|---|---|---|---|---|
| 4912 OBSTRUCT CHR BRONCHITIS | - | - | - | - | - | - | - | - |
| 3531 LUMBOSACRAL PLEX LESION | - | - | - | - | - | - | - | - |
| 7373 SCOLIOSIS | - | - | - | - | - | - | - | - |
| 3429 HEMIPLEGIA NOS | - | - | - | - | - | - | - | - |
| 8461 SPRAIN SACROILIAC | - | - | - | - | - | - | - | - |
| 1380 LATE EFFECT ACUTE POLIO | - | - | - | - | - | - | - | - |
| 1629 MAL NEO BRONCH/LUNG NOS | - | - | - | - | - | - | - | - |
| 1986 OTH SECONDARY MALIG NEO | - | - | - | - | - | - | - | - |
| V681 ISSUE REPEAT PRESCRIPT | - | - | - | - | - | - | - | - |
| 4243 PULMONARY VALVE DISORDER | - | - | - | - | - | - | - | - |
| 7812 ABNORMALITY OF GAIT | - | - | - | - | - | - | - | - |
| 9967 COMPLIC DEVICE/GRAFT NEC | - | - | - | - | - | - | - | - |
| 9597 LOWER LEG INJURY NOS | - | - | - | - | - | - | - | - |
| 7142 SYST RHEUM ARTHRITIS NEC | - | - | - | - | - | - | - | - |
| 2920 DRUG WITHDRAWAL SYNDROM | - | - | - | - | - | - | - | - |
| 3016 DEPENDENT PERSONALITY | - | - | - | - | - | - | - | - |
| V611 COUNSELING MARITAL PROB | - | - | - | - | - | - | - | - |
| 8380 DISLOCATION FOOT-CLOSED | - | - | - | - | - | - | - | - |
| 2536 NEUROHYPOPHYSIS DIS NEC | - | - | - | - | - | - | - | - |
| 9490 BURN NOS | - | - | - | - | - | - | - | - |
| 7330 OSTEOPOROSIS | - | - | - | - | - | - | - | - |
| 3080 STRESS REACT, EMOTIONAL | - | - | - | - | - | - | - | - |
| 7399 SOMATIC DYSFUNCTION NEC | - | - | - | - | - | - | - | - |
| 7098 SKIN DISORDERS NEC | - | - | - | - | - | - | - | - |
| 9895 TOXIC EFFECT VENOM | - | - | - | - | - | - | - | - |
| 1890 MALIG NEOPL KIDNEY | - | - | - | - | - | - | - | - |
| 8420 SPRAIN OF WRIST | - | - | - | - | - | - | - | - |
| 8450 SPRAIN OF ANKLE | - | - | - | - | - | - | - | - |
| 8479 SPRAIN OF BACK NOS | - | - | - | - | - | - | - | - |
| 7391 SOMAT DYSFUNC CERVIC REG | - | - | - | - | - | - | - | - |
| 7393 SOMAT DYSFUNC LUMBAR REG | - | - | - | - | - | - | - | - |
| 7394 SOMAT DYSFUNC SACRAL REG | - | - | - | - | - | - | - | - |
| 8134 FX LOWER RADIUS/ULNA-CL | - | - | - | - | - | - | - | - |
| 3099 ADJUSTMENT REACTION NOS | - | - | - | - | - | - | - | - |
| V610 FAMILY DISRUPTION | - | - | - | - | - | - | - | |
| Dilantin | 729 | 704 | 722 | 751 | 773 | 673 | 650 | 632 |
| 7803 CONVULSIONS | 479 | 468 | 463 | 460 | 494 | 466 | 407 | 433 |
| 3459 EPILEPSY NOS | 98 | 76 | 91 | 73 | 71 | 69 | 65 | 75 |
| 3451 GEN CONVULSIVE EPILEPSY | 20 | 30 | 22 | 35 | 38 | 23 | 26 | 30 |
| 3453 GRAND MAL STATUS | 1 | 8 | 5 | 23 | 31 | 11 | 16 | 19 |
| 3455 PARTIAL EPILEPSY NEC | 36 | 17 | 17 | 21 | 37 | 19 | 22 | 12 |
| 1919 MALIG NEO BRAIN NOS | 14 | - | - | 11 | 9 | 9 | 13 | 11 |
| 2396 BRAIN NEOPLASM NOS | - | 10 | 21 | 9 | 9 | 6 | 7 | 10 |
| 4310 INTRACEREBRAL HEMORRHAG | 3 | - | 10 | - | - | - | 11 | 3 |
| 7840 HEADACHE | - | 4 | - | - | - | - | - | - |
| 4320 NONTRAUM EXTRADURAL HEM | - | - | - | - | - | - | - | - |
| 7800 ALTER OF CONSCIOUSNESS | - | - | - | - | 2 | - | 2 | - |
| 3240 INTRACRANIAL ABSCESS | - | - | - | - | - | - | - | - |
| 2990 INFANTILE AUTISM | 4 | - | - | - | - | - | - | - |
| 3799 EYE DISORDERS NOS | - | - | - | - | - | - | - | - |
| 2375 UNC BEH NEO BRAIN/SPINAL | 4 | - | - | - | - | - | - | 2 |
| 7476 PERIPH VASCULAR ANOM NEC | 1 | - | - | - | - | - | - | - |
| V700 ROUTINE MEDICAL EXAM | - | - | - | - | - | - | - | - |
| 2252 BEN NEO CEREBR MENINGES | 3 | 2 | 6 | - | 3 | - | 9 | - |
| 3400 MULTIPLE SCLEROSIS | - | - | - | 1 | - | - | - | - |
| 1983 SEC MAL NEO BRAIN/SPINE | 6 | 12 | - | 7 | 7 | 8 | 7 | - |
| 4360 CVA | - | 2 | - | - | 7 | - | - | - |
| 3450 GEN NONCONVULS EPILEPSY | - | 4 | - | 2 | 6 | 2 | - | - |
| 3559 MONONEURITIS NOS | - | - | - | - | - | - | - | - |
| 7292 NEURALGIA/NEURITIS NOS | - | - | - | - | - | - | - | - |
| 1239 CESTODE INFECTION NOS | - | - | - | - | - | - | - | - |
| 3569 IDIO PERIPH NEURPTHY NOS | - | - | 5 | 4 | 5 | - | - | - |
| 3039 ALCOHOL DEPEND NEC/NOS | - | - | - | 3 | - | - | 5 | - |
| 3454 PSYCHOMOTOR EPILEPSY | 5 | - | 7 | 5 | - | - | - | - |
| 3684 VISUAL FIELD DEFECTS | - | - | - | - | - | - | - | - |
| 3469 MIGRAINE NOS | 3 | - | 3 | - | - | - | - | - |
| 0531 OTH H ZOSTER NERV SYST | - | 2 | - | - | - | - | - | - |
| 7804 DIZZINESS AND GIDDINESS | - | - | - | - | - | - | - | - |
| 7242 LUMBAGO | - | - | - | - | - | - | - | - |
| 1984 SEC MALIG NEO NERVE NEC | - | - | - | - | - | - | - | - |
| 3109 NONPSYCHOT BRAIN SYN NOS | - | - | - | - | - | - | - | - |
| 2967 BIPOLAR AFFECTIVE NOS | - | - | - | 3 | - | - | - | - |
| V125 HX CIRCULATORY SYS DIS | 4 | 14 | - | 1 | - | - | - | 3 |

CONFIDENTIAL

| | QTR/SEP/98 Uses (000) | QTR/DEC/98 Uses (000) | QTR/MAR/99 Uses (000) | QTR/JUN/99 Uses (000) | QTR/SEP/99 Uses (000) | QTR/DEC/99 Uses (000) | QTR/MAR/00 Uses (000) | QTR/JUN/00 Uses (000) |
|---|---|---|---|---|---|---|---|---|
| 9070 LT EFF INTRACRANIAL INJ | 6 | - | - | 2 | - | - | - | 3 |
| V670 SURGERY FOLLOW-UP | - | 1 | - | 4 | 4 | - | - | 4 |
| 8518 CEREBRAL LACERATION NEC | - | - | - | 4 | - | - | - | - |
| 8010 CLOS SKULL BASE FRACTURE | - | - | - | - | - | - | - | - |
| 4426 ANEURYSM NEC | - | - | - | - | - | - | - | - |
| 4300 SUBARACHNOID HEMORRHAGE | - | - | - | - | - | - | 4 | - |
| 3438 CEREBRAL PALSY NOS | - | 2 | - | - | - | 4 | - | - |
| 0488 VIRAL ENCEPHALITIS NEC | - | - | - | - | - | - | - | - |
| 8719 OPN WOUND OF EYEBALL NOS | - | - | - | - | - | - | - | - |
| 2963 DEPR PSYCH, RECUR EPISOD | - | - | - | - | - | - | - | - |
| 1910 MALIGN NEOPL CEREBRUM | - | - | - | - | - | - | - | - |
| 3372 REFLEX SYMPATH DYSTROPHY | - | - | - | - | - | - | - | - |
| 7422 REDUCTION DEFORM, BRAIN | - | - | - | - | - | - | - | - |
| 0499 VIRAL ENCEPHALITIS NOS | - | - | - | - | - | - | - | - |
| 3572 NEUROPATHY IN DIABETES | - | - | - | - | - | 4 | - | 2 |
| 4939 ASTHMA NOS | - | 4 | - | - | - | - | - | - |
| 1629 MAL NEO BRONCH/LUNG NOS | 2 | 4 | - | 1 | - | - | - | - |
| 2250 BENIGN NEOPLASM BRAIN | - | - | - | - | - | - | - | - |
| 8738 OPEN WOUND OF HEAD NEC | 3 | - | - | 4 | - | - | - | - |
| 3461 COMMON MIGRAINE | - | - | - | - | - | - | - | - |
| 8030 CLOSE SKULL FRACTURE NEC | - | - | 4 | - | 4 | - | - | - |
| 3501 TRIGEMINAL NEURALGIA | - | 1 | 2 | 2 | 2 | - | 2 | 3 |
| 3558 MONONEURITIS LEG NOS | - | - | - | - | - | 2 | - | - |
| 4429 ANEURYSM NOS | - | - | - | - | - | - | - | - |
| 0543 HERPETIC ENCEPHALITIS | - | - | - | - | - | - | - | - |
| 4373 NONRUPT CEREBRAL ANEURYM | - | - | - | 4 | - | - | 8 | - |
| 3110 DEPRESSIVE DISORDER NEC | - | - | - | - | 4 | - | - | - |
| 2904 ARTERIOSCLEROT DEMENTIA | - | - | - | - | - | - | - | - |
| 3369 SPINAL CORD DISEASE NOS | - | - | - | - | - | - | - | - |
| 7020 SKIN SENSATION DISTURB | 2 | - | - | - | - | 2 | - | - |
| 3000 ANXIETY STATES | - | - | - | - | - | - | - | - |
| 2028 LYMPHOMAS NEC | - | - | - | - | - | - | - | - |
| 8522 TRAUMATIC SUBDURAL HEM | - | 2 | - | - | - | 5 | - | - |
| 0420 HIV & SPECIFIC INFECTION | - | - | - | - | - | - | - | - |
| V812 SCREEN-CARDIOVASC NEC | - | - | - | - | - | - | - | - |
| 3861 PERIPHER VERTIGO NEC/NOS | - | - | - | - | - | - | - | - |
| 7244 LUMBOSACRAL NEURITIS NOS | - | - | - | 2 | - | - | - | - |
| 1539 MALIGNANT NEO COLON NOS | - | - | - | - | - | - | - | - |
| 3102 POSTCONCUSSION SYNDROME | - | - | - | - | - | - | - | - |
| 3592 MYOTONIC DISORDERS | - | - | - | - | - | - | - | - |
| 9599 INJURY-SITE NOS | - | - | - | - | - | - | - | - |
| 4321 SUBDURAL HEMORRHAGE | - | - | 5 | 3 | 10 | - | - | 3 |
| 3518 FACIAL NERVE DIS NEC | - | - | - | - | - | 2 | - | - |
| 7802 SYNCOPE AND COLLAPSE | - | - | 2 | - | - | - | 3 | - |
| 7295 PAIN IN LIMB | - | 3 | - | - | - | - | - | - |
| 7806 GENERAL SYMPTOMS NEC | 2 | - | - | 3 | 5 | 2 | - | - |
| 3488 BRAIN CONDITIONS NEC | - | - | - | - | - | 2 | - | - |
| 1929 MAL NEO NERVOUS SYST NOS | - | - | - | - | - | - | - | - |
| 6202 OVARIAN CYST NEC/NOS | - | - | - | - | - | - | - | - |
| 7940 ABN BRAIN/CNS FUNC STUDY | - | - | - | - | - | - | - | - |
| 9590 INJURY OF HEAD FACE NECK | - | 4 | - | - | - | - | - | - |
| 3581 MYASTHENIA IN OTH DIS | - | - | - | - | - | - | - | - |
| 6117 SYMPTOMS IN BREAST | - | - | - | - | - | - | - | - |
| 3239 ENCEPHALITIS NOS | - | - | 5 | - | - | - | - | - |
| 3332 MYOCLONUS | 2 | - | - | - | - | - | - | - |
| 8530 TRAUMATIC BRAIN HEM NEC | - | 4 | - | - | - | - | - | - |
| 3480 CEREBRAL CYSTS | - | - | 2 | - | - | - | 4 | - |
| 7478 CIRCULATORY ANOMALY NEC | - | - | - | - | - | - | - | - |
| 4251 HYPERTR OBSTR CARDIOMYOP | - | - | - | - | - | - | - | - |
| 1749 MALIGN NEOPL BREAST NOS | - | - | - | - | - | - | - | - |
| 9272 CRUSHING INJ WRIST/HAND | - | - | - | - | - | - | - | - |
| 2537 IATROGENIC PITUITARY DIS | - | - | - | - | - | - | - | - |
| 4329 INTRACRANIAL HEMORR NOS | - | - | - | - | - | - | - | - |
| 6179 ENDOMETRIOSIS NOS | - | - | - | - | - | - | - | - |
| 3803 NONINFECT DISORDER PINNA | - | - | - | - | - | - | - | - |
| 3004 NEUROTIC DEPRESSION | - | - | - | - | - | - | - | - |
| 4019 HYPERTENSION NOS | - | - | - | 3 | - | - | - | - |
| 4359 TRANS CEREB ISCHEMIA NOS | - | - | - | - | - | - | - | - |
| 9569 INJ NERVE PELV/LEG NOS | - | - | - | - | - | - | - | - |
| 2957 SCHIZOAFFECTIVE TYPE | - | - | - | - | - | - | - | - |
| 3249 CNS ABSCESS NOS | - | - | - | - | - | - | - | - |
| 2910 ALCOHOLIC PSYCHOSIS NEC | - | - | - | 2 | - | - | - | - |
| 7231 CERVICALGIA | - | - | - | - | - | - | - | - |
| 1913 MAL NEO PARIETAL LOBE | - | - | - | - | - | - | - | - |
| 1912 MAL NEO TEMPORAL LOBE | 2 | - | - | - | - | - | - | - |

WL 39116

CONFIDENTIAL

| | QTR/SEP/98 Uses (000) | QTR/DEC/98 Uses (000) | QTR/MAR/99 Uses (000) | QTR/JUN/99 Uses (000) | QTR/SEP/99 Uses (000) | QTR/DEC/99 Uses (000) | QTR/MAR/00 Uses (000) | QTR/JUN/00 Uses (000) |
|---|---|---|---|---|---|---|---|---|
| 4370 CEREBROVASC DISEASE NOS | - | - | - | - | - | - | - | - |
| 6929 DERMATITIS NOS | - | - | - | - | - | - | - | - |
| 3001 HYSTERIA | - | - | - | - | - | - | - | - |
| 3448 PARALYTIC SYNDROMES NEC | - | - | - | - | - | - | - | - |
| 3330 EXTRPYRMIDAL DIS NEC/NOS | - | - | 1 | - | - | 2 | - | - |
| 7159 OSTEOARTHROSIS NOS | - | - | - | - | - | - | - | - |
| 3083 ACUTE STRESS REACT NEC | - | - | - | - | - | - | - | - |
| 2500 DIABETES MELLITUS UNCOMP | - | - | 3 | - | - | - | - | - |
| 4349 CEREBR ARTERY OCCLUS NOS | - | - | - | - | - | - | - | - |
| 7249 BACK DISORDER NOS | - | - | - | - | - | - | - | - |
| 7240 SPINAL STENOSIS NEC | - | - | - | - | - | - | - | - |
| 3481 ANOXIC BRAIN DAMAGE | - | 2 | 2 | - | - | - | - | - |
| V681 ISSUE REPEAT PRESCRIPT | 2 | - | - | 3 | - | - | - | - |
| 3441 PARAPLEGIA NOS | - | - | - | - | - | - | - | - |
| 6254 PREMENSTRUAL TENSION | - | - | - | - | - | - | - | - |
| 3456 INFANTILE SPASMS | - | - | - | - | - | - | - | - |
| 3331 TREMOR NEC | - | - | - | - | - | - | 4 | - |
| 1231 CYSTICERCOSIS | - | - | - | - | - | - | - | - |
| 2391 RESPIRATORY NEOPLASM NOS | - | - | - | - | - | - | - | - |
| 2989 PSYCHOSIS NOS | - | - | - | - | - | - | - | - |
| 3314 OBSTRUCTIV HYDROCEPHALUS | - | 2 | 4 | - | - | - | - | - |
| 1991 MALIGNANT NEOPLASM NOS | 7 | 7 | - | - | - | - | - | - |
| 7221 THORAC/LUMB DISC DISPLAC | - | - | - | - | - | - | - | - |
| 2506 DIAB W NEUROLOGIC MANIF | - | - | - | - | - | - | - | - |
| 8070 FRACTURE OF RIB-CLOSED | - | - | - | - | - | - | - | - |
| 8541 BRAIN INJ NEC W OPN WND | - | - | - | - | - | - | - | - |
| 3489 BRAIN CONDITION NOS | - | - | - | - | - | - | - | - |
| 3009 NEUROTIC DISORDER NOS | - | - | - | - | - | - | - | - |
| 3429 HEMIPLEGIA NOS | - | - | - | - | - | - | - | - |
| 3521 GLOSSOPHARYNG NEURALGIA | - | - | - | - | - | - | - | - |
| 3050 ALCOHOL ABUSE | - | - | - | - | - | - | - | - |
| 7830 ANOREXIA | - | - | - | - | - | - | - | - |
| 9779 POISON-MEDICINAL AGT NOS | - | - | - | - | - | - | - | - |
| 4298 ILL-DEFINED HRT DIS NEC | - | - | - | - | - | - | - | - |
| 4280 CONGESTIVE HEART FAILURE | - | - | - | 3 | - | - | - | - |
| 7011 KERATODERMA, ACQUIRED | - | - | - | - | - | - | - | - |
| 9893 TOX EFF ORGANPHOS/CARBAM | - | - | - | - | - | - | - | - |
| V124 HX-NERV SYS/SENS ORG DIS | - | - | - | 3 | - | - | - | 4 |
| 3540 CARPAL TUNNEL SYNDROME | - | - | - | - | - | - | - | - |
| 8509 CONCUSSION NOS | - | - | - | - | - | - | - | - |
| 1101 DERMATOPHYTOSIS OF NAIL | - | - | - | - | - | - | - | - |
| 4476 ARTERITIS NOS | - | - | - | - | - | - | - | 2 |
| 3320 PARALYSIS AGITANS | - | - | - | - | - | - | - | - |
| 3550 SCIATIC NERVE LESION | - | - | - | - | - | - | - | - |
| 7100 SYST LUPUS ERYTHEMATOSUS | - | - | 2 | - | - | - | - | - |
| 3530 BRACHIAL PLEXUS LESIONS | - | - | - | 4 | - | - | 2 | - |
| 9952 ADV EFF MED/BIOL SUB NOS | - | - | - | 2 | 3 | - | - | - |
| 2949 ORGANIC BRAIN SYND NOS | - | - | - | - | - | - | - | - |
| 4275 CARDIAC ARREST | - | - | - | - | 2 | - | - | - |
| 7234 BRACHIAL NEURITIS NOS | - | - | - | - | - | - | - | - |
| 3499 CNS DISORDER NOS | - | - | - | - | - | - | - | - |
| 2280 HEMANGIOMA, ANY SITE | - | - | 5 | - | - | - | - | - |
| V429 TRANSPLANT STATUS NOS | - | - | - | - | - | - | - | - |
| 9970 SURG COMPL- NERVOUS SYST | 8 | - | - | 4 | - | - | - | - |
| 2459 THYROIDITIS NOS | - | - | 2 | - | - | - | - | - |
| 3829 OTITIS MEDIA NOS | - | - | - | - | - | - | - | - |
| 3462 VARIANTS OF MIGRAINE | - | - | - | - | - | - | - | - |
| 3589 MYONEURAL DISORDERS NOS | - | - | - | - | - | - | - | - |
| 3580 MYASTHENIA GRAVIS | - | - | - | - | - | - | - | - |
| 7810 ABN INVOLUN MOVEMENT NEC | - | 1 | - | - | - | 2 | - | - |
| 5355 GASTRITIS/DUODENITIS NOS | 2 | - | - | - | - | - | - | - |
| 5533 DIAPHRAGMATIC HERNIA | - | - | - | - | - | - | - | - |
| 2826 SICKLE-CELL ANEMIA | - | - | - | - | - | - | - | - |
| 4330 BASILAR ARTERY OCCLUSION | - | - | - | - | - | - | - | - |
| 1916 MAL NEO CEREBELLUM NOS | - | - | - | - | - | - | - | - |
| 3310 ALZHEIMER'S DISEASE | - | - | - | - | - | - | - | - |
| 2946 ORGANIC BRAIN SYND NEC | - | - | - | - | - | - | - | - |
| 3311 PICK'S DISEASE | - | - | - | - | - | - | - | - |
| 3098 OTHER ADJUST REACTION | - | - | - | - | 2 | - | - | - |
| 7071 CHRONIC ULCER LOWER LIMB | - | - | - | 3 | - | - | - | - |
| 4439 PERIPH VASCULAR DIS NOS | - | - | - | - | - | - | 5 | - |
| 4732 CHR ETHMOIDAL SINUSITIS | - | - | - | - | - | - | - | - |
| 3229 MENINGITIS NOS | - | - | - | - | - | - | - | - |
| 5742 CHOLELITHIASIS NOS | - | - | - | - | - | - | - | - |
| 7098 SKIN DISORDERS NEC | - | - | - | - | - | - | - | - |

CONFIDENTIAL

| | QTR/SEP/98 Uses (000) | QTR/DEC/98 Uses (000) | QTR/MAR/99 Uses (000) | QTR/JUN/99 Uses (000) | QTR/SEP/99 Uses (000) | QTR/DEC/99 Uses (000) | QTR/MAR/00 Uses (000) | QTR/JUN/00 Uses (000) |
|---|---|---|---|---|---|---|---|---|
| 3452 PETIT MAL STATUS | - | - | - | - | - | - | - | - |
| 2959 SCHIZOPHRENIA NOS | - | - | - | - | - | - | - | - |
| 4140 CORONARY ATHEROSCLEROS | - | - | - | 3 | - | - | - | - |
| 7596 HAMARTOSES NEC | - | - | - | - | - | - | - | - |
| 1988 OTH SECONDARY MALIG NEO | - | - | - | - | - | - | - | - |
| 3483 ENCEPHALOPATHY NOS | 2 | - | - | - | - | - | - | - |
| 2682 OSTEOMALACIA NOS | - | - | - | - | - | - | - | - |
| 3575 ALCOHOLIC POLYNEUROPATHY | 2 | - | - | - | - | - | - | - |
| 8524 TRAUMATIC EXTRADURAL HEM | - | - | - | - | - | - | - | - |
| 4273 ATRIAL FIBRILL/FLUTTER | - | - | - | 3 | - | - | - | - |
| 4389 UNS LATE EFF CEREBROVASC | - | - | - | - | - | - | - | - |
| 3780 ESOTROPIA | - | - | - | - | - | - | - | - |
| 7890 ABDOMINAL PAIN | - | - | - | - | - | - | - | - |
| 7274 JOINT OR TENDON GANGLION | - | - | - | - | - | - | - | - |
| 3078 PSYCHALGIA | - | - | - | - | - | - | - | - |
| 7960 ABN TOXICOLOGIC FINDING | - | - | - | - | - | - | - | - |
| 4480 HEREDIT HEMORR TELANGIEC | - | - | - | - | - | - | - | - |
| 5269 JAW DISEASE NOS | - | - | - | - | - | - | - | - |
| 7229 DISC DISORDER NEC/NOS | - | - | - | - | - | - | - | - |
| 7832 LOSS OF WEIGHT/UNDERWGHT | - | - | - | - | - | - | - | - |
| 7866 CHEST SWELLING/MASS/LUMP | - | - | - | - | - | - | - | - |
| 3561 PERONEAL MUSCLE ATROPHY | - | - | - | - | - | - | - | - |
| 3002 PHOBIC DISORDERS | - | - | - | - | - | - | - | - |
| 7291 MYALGIA AND MYOSITIS NOS | - | - | - | - | - | - | - | - |
| 8032 CL SKL FX NEC/MENING HEM | - | - | - | - | - | - | - | - |
| 2389 UNCERT BEHAVIOR NEO NOS | - | - | - | - | - | - | - | - |
| 9962 MALFUN NEURO DEVICE/GRAF | - | - | - | - | - | - | - | - |
| 8040 CL SKUL FX W OTH BONE FX | - | - | - | - | - | - | - | - |
| 2901 PRESENILE DEMENTIA | - | - | - | - | - | - | - | - |
| 3590 CONG HERED MUSC DYSTRPHY | - | - | - | - | - | - | - | - |
| 3180 MENTAL RETARDATION NOS | - | 2 | - | - | - | - | - | - |
| 3201 PNEUMOCOCCAL MENINGITIS | - | - | - | - | - | - | - | - |
| 7194 PAIN IN JOINT | - | - | - | - | - | 5 | - | - |
| 0414 E. COLI INFECT NOS | - | - | - | - | - | - | - | - |
| 3250 PHLEBITIS INTRCRAN SINUS | - | - | - | - | - | - | - | - |
| V221 SUPERVIS OTH NORMAL PREG | - | - | - | - | - | - | - | - |
| 3159 DEVELOPMENT DELAY NOS | - | 2 | - | - | - | - | - | - |
| 1350 SARCOIDOSIS | - | - | - | - | - | - | - | - |
| 3853 CHOLESTEATOMA | - | - | - | - | - | - | - | - |
| 7805 SLEEP DISTURBANCES | - | - | - | - | 3 | - | - | - |
| 3510 BELL'S PALSY | - | - | - | - | - | - | - | - |
| 3525 HYPOGLOSSAL NERVE DIS | - | - | - | - | - | - | - | - |
| 8054 FX LUMBAR VERTEBRA-CLOSE | - | - | - | - | - | - | - | - |
| 7429 NERVOUS SYSTEM ANOM NOS | - | - | - | - | - | - | - | - |
| 7542 CONG POSTURAL DEFORMITY | - | - | - | - | - | - | - | - |
| 4591 POSTPHLEBITIC SYNDROME | - | - | - | - | - | - | - | - |
| 8540 BRAIN INJURY NEC | 1 | 5 | - | - | - | - | - | - |
| 8208 FX NECK OF FEMUR NOS-CL | - | - | - | - | - | - | - | - |
| 7419 SPINA BIFIDA | - | - | - | - | - | - | - | - |
| 8015 OPEN SKULL BASE FRACTURE | - | - | - | - | - | - | - | - |
| 2506 DIABETES W MANIFEST NEC | - | - | - | - | - | - | - | - |
| 9961 HEMORR COMPLIC PROCEDUR | - | - | - | - | - | - | - | - |
| 1380 LATE EFFECT ACUTE POLIO | - | - | - | - | - | - | - | - |
| 2910 DELIRIUM TREMENS | - | - | - | - | - | - | - | - |
| 2550 CUSHING'S SYNDROME | - | - | - | - | - | - | - | - |
| 6740 PUERPER CEREBROVASC DIS | 4 | - | - | - | - | - | - | - |
| 4372 HYPERTENS ENCEPHALOPATH | 2 | - | - | - | - | - | - | - |
| 7812 ABNORMALITY OF GAIT | 2 | - | - | - | - | - | - | - |
| 8034 CL SKL FX NEC/BR INJ NEC | 1 | - | - | - | - | - | - | - |
| 3458 EPILEPSY NEC | - | 1 | - | - | - | - | - | - |
| 2913 ALCOHOL HALLUCINOSIS | - | 3 | - | - | - | - | - | - |
| 3012 SCHIZOID PERSONALITY | - | 2 | - | - | - | - | - | - |
| 7424 BRAIN ANOMALY NEC | - | 5 | - | - | - | - | - | - |
| 3308 CEREB DEGEN IN CHILD NEC | - | - | 2 | - | - | 2 | - | - |
| 3312 SENILE DEGENERAT BRAIN | - | - | 3 | - | - | - | - | - |
| 2451 SUBACUTE THYROIDITIS | - | - | 5 | - | - | - | - | - |
| 5070 FOOD/VOMIT PNEUMONITIS | - | - | 3 | - | - | - | - | - |
| 2724 HYPERLIPIDEMIA NEC/NOS | - | - | - | 3 | - | - | - | - |
| 2449 HYPOTHYROIDISM NOS | - | - | - | 3 | - | - | - | - |
| 4630 ACUTE TONSILLITIS | - | - | - | 2 | - | - | - | - |
| 6468 PREGNANCY COMPL NEC | - | - | - | - | 3 | - | - | - |
| 2273 BENIGN NEO PITUITARY | - | - | - | - | 3 | - | - | - |
| 7245 BACKACHE NOS | - | - | - | - | 4 | 5 | - | - |
| 0480 OTH ENTEROVIRAL CNS DIS | - | - | - | - | 2 | - | - | - |
| 4299 HEART DISEASE NOS | - | - | - | - | 4 | - | - | - |

WL 39118

CONFIDENTIAL

| | QTR/SEP/98 | QTR/DEC/98 | QTR/MAR/99 | QTR/JUN/99 | QTR/SEP/99 | QTR/DEC/99 | QTR/MAR/00 | QTR/JUN/00 |
|---|---|---|---|---|---|---|---|---|
| | Uses (000) | Uses (000) | Uses (000) | Uses (000) | Uses (000) | Uses (000) | Uses (000) | Uses (000) |
| 2998 EARLY CHLD PSYCHOSES NEC | - | - | - | - | - | 3 | - | - |
| 2030 MULTIPLE MYELOMA | - | - | - | - | - | 1 | - | - |
| 3140 ATTENTION DEFICIT DIS | - | - | - | - | - | - | 3 | - |
| 1985 SECONDARY MALIG NEO BONE | - | - | - | - | - | - | 2 | - |
| 7595 TUBEROUS SCLEROSIS | - | - | - | - | - | - | 3 | - |
| 3408 MIGRAINE NEC | - | - | - | - | - | - | - | 4 |
| 2941 DEMENTIA IN OTH DISEASES | - | - | - | - | - | - | - | 2 |
| 7213 LUMBOSACRAL SPONDYLOSIS | - | - | - | - | - | - | - | 4 |
| 2912 ALCOHOLIC DEMENTIA NEC | - | - | - | - | - | - | - | 4 |
| 7870 NAUSEA AND VOMITING | - | - | - | - | - | - | - | - |
| 4388 OTH LATE EFF CEREBROVASC | - | - | - | - | - | - | - | - |
| 3485 CEREBRAL EDEMA | - | - | - | - | - | - | - | - |
| 1911 MALIG NEO FRONTAL LOBE | - | - | - | - | - | - | - | - |
| 3508 IDIO PERIPH NEURPTHY NEC | - | - | - | - | - | - | - | - |
| 4415 RUPT AORTIC ANEURYSM NOS | - | - | - | - | - | - | - | - |
| 7288 OTH MUSCLE/LIGAMENT DIS | - | - | - | - | - | - | - | - |
| 3182 PROFOUND MENTAL RETARDA | - | - | - | - | - | - | - | - |
| 2370 UNC BEHAV NEO PITUITARY | - | - | - | - | - | - | - | - |
| 4279 CARDIAC DYSRHYTHMIA NOS | - | - | - | - | - | - | - | - |
| 4558 HEMRRHOID NOS W COMP NEC | - | - | - | - | - | - | - | - |
| V108 HX-MALIGNANCY SITE NEC | - | - | - | - | - | - | - | - |
| 5990 URIN TRACT INFECTION NOS | - | - | - | - | - | - | - | - |
| 1917 MAL NEO BRAIN STEM | - | - | - | - | - | - | - | - |
| V679 FOLLOW-UP EXAM NOS | - | - | - | - | - | - | - | - |
| 5296 GLOSSODYNIA | - | - | - | - | - | - | - | - |
| 9985 POSTOPERATIVE INFECTION | - | - | - | - | - | - | - | - |
| 7225 THORAC/LUMBAR DISC DEGEN | - | - | - | - | - | - | - | - |
| 5860 RENAL FAILURE NOS | - | - | - | - | - | - | - | - |
| Phenytoin | 13 | 17 | 33 | 21 | 12 | 16 | 10 | 32 |
| 7803 CONVULSIONS | 13 | 10 | 22 | 13 | 9 | 8 | 4 | 26 |
| 3455 PARTIAL EPILEPSY NEC | - | 1 | 4 | 2 | - | 2 | - | - |
| 3501 TRIGEMINAL NEURALGIA | - | - | - | - | - | - | - | - |
| 3451 GEN CONVULSIVE EPILEPSY | - | - | - | - | - | - | - | - |
| 3559 MONONEURITIS NOS | - | - | - | - | - | - | - | - |
| 3459 EPILEPSY NOS | - | 3 | 2 | - | - | 2 | - | 3 |
| 3572 NEUROPATHY IN DIABETES | - | - | - | - | - | - | - | - |
| 4249 ENDOCARDITIS NOS | - | - | - | - | - | - | - | - |
| 4151 PULMON EMBOLISM/INFARCT | - | - | - | - | - | - | - | - |
| 4360 CVA | - | - | - | - | - | - | - | - |
| 2500 DIABETES MELLITUS UNCOMP | - | - | - | - | - | - | - | - |
| 4349 CEREBR ARTERY OCCLUS NOS | - | - | - | - | - | - | - | - |
| 3543 RADIAL NERVE LESION | - | - | - | - | - | - | - | - |
| 7092 SCAR & FIBROSIS OF SKIN | - | - | - | - | - | - | - | - |
| 3509 IDIO PERIPH NEURPTHY NOS | - | - | - | - | - | - | - | - |
| V126 HX CIRCULATORY SYS DIS | - | - | - | - | - | - | - | - |
| 7079 CHRONIC SKIN ULCER NOS | - | - | - | - | - | - | 4 | - |
| 7843 APHASIA | - | 2 | - | - | - | - | - | - |
| 4019 HYPERTENSION NOS | - | - | 5 | - | - | - | - | - |
| 3450 GEN NONCONVULS EPILEPSY | - | - | - | 2 | - | - | - | - |
| 7330 OSTEOPOROSIS | - | - | - | 4 | - | - | - | - |
| 2957 SCHIZOAFFECTIVE TYPE | - | - | - | - | 3 | - | - | - |
| 7070 DECUBITUS ULCER | - | - | - | - | - | 4 | - | - |
| 1983 SEC MAL NEO BRAIN/SPINE | - | - | - | - | - | - | 2 | - |
| 3453 GRAND MAL STATUS | - | - | - | - | - | - | - | 3 |
| 2396 BRAIN NEOPLASM NOS | - | - | - | - | - | - | - | - |
| 3555 TARSAL TUNNEL SYNDROME | - | - | - | - | - | - | - | - |
| 4329 INTRACRANIAL HEMORR NOS | - | - | - | - | - | - | - | - |
| 7295 PAIN IN LIMB | - | - | - | - | - | - | - | - |
| 7804 DIZZINESS AND GIDDINESS | - | - | - | - | - | - | - | - |
| 4300 SUBARACHNOID HEMORRHAGE | - | - | - | - | - | - | - | - |
| Dilantin Kapseals | 3 | 8 | 5 | 9 | 7 | 17 | 19 | 26 |
| 3455 PARTIAL EPILEPSY NEC | - | 1 | - | 2 | - | - | 3 | - |
| 3459 EPILEPSY NOS | 2 | 3 | - | 4 | - | - | - | 5 |
| 9070 LT EFF INTRACRANIAL INJ | - | - | - | - | - | - | - | - |
| 7803 CONVULSIONS | 2 | 3 | 5 | 2 | 7 | 12 | 12 | 17 |
| 3110 DEPRESSIVE DISORDER NEC | - | - | - | - | - | - | - | - |
| 7804 DIZZINESS AND GIDDINESS | - | - | - | - | - | - | - | - |
| 1919 MALIG NEO BRAIN NOS | - | - | - | - | - | - | - | - |
| 2375 UNC BEH NEO BRAIN/SPINAL | - | - | - | - | - | - | - | - |
| 2252 BEN NEO CEREBR MENINGES | - | - | - | - | - | - | - | - |
| 3453 GRAND MAL STATUS | - | - | - | - | - | - | - | - |

CONFIDENTIAL

| | QTR/SEP/98 Uses (000) | QTR/DEC/98 Uses (000) | QTR/MAR/99 Uses (000) | QTR/JUN/99 Uses (000) | QTR/SEP/99 Uses (000) | QTR/DEC/99 Uses (000) | QTR/MAR/00 Uses (000) | QTR/JUN/00 Uses (000) |
|---|---|---|---|---|---|---|---|---|
| 3140 ATTENTION DEFICIT DIS | - | - | - | - | - | - | - | - |
| 7282 NEURALGIA/NEURITIS NOS | - | - | - | - | - | - | - | - |
| 3488 BRAIN CONDITIONS NEC | - | - | - | - | - | 5 | - | - |
| 3483 ENCEPHALOPATHY NOS | - | - | - | - | - | - | - | - |
| 3501 TRIGEMINAL NEURALGIA | - | - | - | - | - | - | - | - |
| 3469 MIGRAINE NOS | - | - | - | - | - | - | - | - |
| 7805 SLEEP DISTURBANCES | - | - | - | - | - | - | - | - |
| 9590 INJURY OF HEAD FACE NECK | - | - | - | - | - | - | - | - |
| 3551 MERALGIA PARESTHETICA | - | - | - | - | - | - | - | - |
| 2390 BRAIN NEOPLASM NOS | - | - | - | - | - | - | - | - |
| 2250 BENIGN NEOPLASM BRAIN | - | - | - | - | - | - | - | - |
| 3451 GEN CONVULSIVE EPILEPSY | - | - | - | - | - | - | 5 | - |
| 7840 HEADACHE | - | - | - | - | - | - | - | 2 |
| 7231 CERVICALGIA | - | - | - | - | - | - | - | 2 |
| Gabapentin | 33 | 6 | 16 | 10 | 7 | 12 | 29 | 35 |
| 3098 OTHER ADJUST REACTION | 6 | - | - | - | - | - | 4 | - |
| 7803 CONVULSIONS | - | - | 5 | - | - | 4 | 3 | - |
| 3459 EPILEPSY NOS | - | - | - | - | - | - | - | - |
| 3455 PARTIAL EPILEPSY NEC | 2 | - | 5 | - | - | - | - | - |
| 3451 GEN CONVULSIVE EPILEPSY | - | - | - | - | - | - | - | - |
| 3110 DEPRESSIVE DISORDER NEC | 3 | - | - | - | - | - | - | - |
| 3559 MONONEURITIS NOS | - | - | - | - | - | - | - | 4 |
| 0420 HIV & SPECIFIC INFECTION | - | - | - | - | - | - | - | - |
| 2941 DEMENTIA IN OTH DISEASES | - | - | - | - | - | - | - | - |
| 3123 IMPULSE CONTROL DIS NEC | - | - | - | - | - | - | - | - |
| 7810 ABN INVOLUN MOVEMENT NEC | - | - | - | - | - | - | - | - |
| 3572 NEUROPATHY IN DIABETES | 4 | - | - | - | - | 3 | - | - |
| 3625 DEGENERATION OF MACULA | - | - | - | - | - | - | - | - |
| V670 SURGERY FOLLOW-UP | - | - | - | - | - | - | - | - |
| 7807 MALAISE & FATIGUE | - | - | - | - | - | - | - | - |
| 7809 GENERAL SYMPTOMS NEC | - | - | - | - | - | - | 6 | - |
| 2964 BIPOLAR AFFECTIVE, MANIC | 5 | - | - | - | - | - | - | - |
| 2957 SCHIZOAFFECTIVE TYPE | 6 | - | 3 | - | 3 | - | 3 | - |
| 0531 OTH H ZOSTER NERV SYST | - | - | - | - | - | 2 | - | - |
| 3352 MOTOR NEURON DISEASE | - | - | - | - | - | - | - | - |
| 2907 BIPOLAR AFFECTIVE NOS | - | 7 | - | 9 | 3 | - | - | 7 |
| 3569 IDIO PERIPH NEURPTHY NOS | - | - | - | - | - | - | - | - |
| 2506 DIAB W NEUROLOGIC MANIF | - | - | - | - | - | - | - | - |
| 3725 CONJUNCTIVA DEGENERATION | - | - | - | - | - | - | - | - |
| 3501 TRIGEMINAL NEURALGIA | 2 | - | - | 2 | - | - | - | - |
| 2979 PARANOID STATE NOS | 3 | - | - | - | - | - | - | - |
| 2026 LYMPHOMAS NEC | 1 | - | - | - | - | - | - | - |
| 2963 DEPR PSYCH, RECUR EPISOD | 3 | - | - | - | - | - | - | - |
| 1830 MALIGN NEOPL OVARY | - | 1 | - | - | - | - | - | - |
| 2962 DEPR PSYCH, SINGL EPISOD | - | - | 3 | - | - | - | - | 3 |
| 3331 TREMOR NEC | - | - | - | - | - | 2 | - | - |
| 3002 PHOBIC DISORDERS | - | - | - | - | - | - | 3 | - |
| 3000 ANXIETY STATES | - | - | - | - | - | - | 4 | 11 |
| 7240 SPINAL STENOSIS NEC | - | - | - | - | - | - | 6 | - |
| V125 HX CIRCULATORY SYS DIS | - | - | - | - | - | - | - | 5 |
| 7242 LUMBAGO | - | - | - | - | - | - | - | 5 |
| 2959 SCHIZOPHRENIA NOS | - | - | - | - | - | - | - | - |
| 1719 MAL NEO SOFT TISSUE NOS | - | - | - | - | - | - | - | - |
| 2966 BIPOLAR AFFECTIVE, MIXED | - | - | - | - | - | - | - | - |
| 2500 DIABETES MELLITUS UNCOMP | - | - | - | - | - | - | - | - |
| 9968 SURGICAL COMPLICAT NEC | - | - | - | - | - | - | - | - |
| 3469 MIGRAINE NOS | - | - | - | - | - | - | - | - |
| 7295 PAIN IN LIMB | - | - | - | - | - | - | - | - |
| 7159 OSTEOARTHROSIS NOS | - | - | - | - | - | - | - | - |
| 7245 BACKACHE NOS | - | - | - | - | - | - | - | - |
| 7820 SKIN SENSATION DISTURB | - | - | - | - | - | - | - | - |
| 3018 OTHER PERSONALITY DIS | - | - | - | - | - | - | - | - |
| 3799 EYE DISORDERS NOS | - | - | - | - | - | - | - | - |
| 2969 AFFECT PSYCHOSES NEC/NOS | - | - | - | - | - | - | - | - |
| 8798 OPEN WOUND SITE NOS | - | - | - | - | - | - | - | - |
| Zarontin | 9 | 6 | 3 | 10 | 11 | 11 | 16 | 3 |
| 7803 CONVULSIONS | - | 4 | 1 | 5 | 3 | 6 | 9 | - |
| 6829 CELLULITIS NOS | - | - | - | - | - | - | - | - |
| 3452 PETIT MAL STATUS | - | - | - | - | 7 | - | - | - |
| 3450 GEN NONCONVULS EPILEPSY | 3 | 2 | - | 2 | 2 | 4 | 5 | 3 |
| 2450 ACUTE THYROIDITIS | - | - | - | - | - | - | - | - |

WL 39120

CONFIDENTIAL

| | QTR/SEP/98 Uses (000) | QTR/DEC/98 Uses (000) | QTR/MAR/99 Uses (000) | QTR/JUN/99 Uses (000) | QTR/SEP/99 Uses (000) | QTR/DEC/99 Uses (000) | QTR/MAR/00 Uses (000) | QTR/JUN/00 Uses (000) |
|---|---|---|---|---|---|---|---|---|
| 3459 EPILEPSY NOS | - | 1 | 2 | - | - | 2 | - | - |
| 3829 OTITIS MEDIA NOS | - | - | - | - | - | - | - | - |
| 3455 PARTIAL EPILEPSY NEC | - | - | - | - | - | - | - | - |
| 3451 GEN CONVULSIVE EPILEPSY | - | - | - | 3 | - | - | - | - |
| 3453 GRAND MAL STATUS | - | - | - | - | - | - | - | - |
| 3190 MENTAL RETARDATION NOS | - | - | - | - | - | - | - | - |
| V202 ROUTIN CHILD HEALTH EXAM | 3 | - | - | - | - | - | - | - |
| V124 HX-NERV SYS/SENS ORG DIS | 3 | - | - | - | - | - | - | - |
| 7270 SYNOVITIS/TENOSYNOVITIS | - | - | - | - | - | - | 1 | - |
| Ethosuximide | - | 4 | - | - | - | - | - | - |
| 7803 CONVULSIONS | - | 4 | - | - | - | - | - | - |
| 3459 EPILEPSY NOS | - | - | - | - | - | - | - | - |
| Celontin | - | - | - | - | - | - | 2 | - |
| 7803 CONVULSIONS | - | - | - | - | - | - | - | - |
| 3459 EPILEPSY NOS | - | - | - | - | - | - | 2 | - |
| Dilantin w/Pb | - | - | - | - | - | - | - | - |
| 7803 CONVULSIONS | - | - | - | - | - | - | - | - |
| Phenytoin Sodium Ext | - | - | - | - | 2 | - | - | 2 |
| 4360 CVA | - | - | - | - | - | - | - | - |
| 3314 OBSTRUCTIV HYDROCEPHALUS | - | - | - | - | - | - | - | - |
| 4321 SUBDURAL HEMORRHAGE | - | - | - | - | - | - | - | - |
| 7803 CONVULSIONS | - | - | - | - | 2 | - | - | - |
| 3455 PARTIAL EPILEPSY NEC | - | - | - | - | - | - | - | 2 |
| 3459 EPILEPSY NOS | - | - | - | - | - | - | - | - |
| Methsuximide | - | - | 2 | - | - | 5 | - | - |
| 7291 MYALGIA AND MYOSITIS NOS | - | - | 2 | - | - | - | - | - |
| 7159 OSTEOARTHROSIS NOS | - | - | - | - | - | 5 | - | - |
| 7140 RHEUMATOID ARTHRITIS | - | - | - | - | - | - | - | - |
| Milontin | - | - | - | 2 | - | - | - | 2 |
| 7803 CONVULSIONS | - | - | - | 2 | - | - | - | - |
| 3682 DIPLOPIA | - | - | - | - | - | - | - | 2 |