Rowan

2    Q.    Are you aware that defendants
3 served multiple subpoenas for documents on the
4 Fund?
5    A.    No, I'm not aware.
6    Q.    But you were at some point asked
7 to collect documents?
8    A.    Right.
9    Q.    And this was sometime in the last
10 few months?
11    A.    Correct.
12    Q.    And you were aware it was in
13 connection with Neurontin litigation?
14    A.    Yes.
15    Q.    How many times were you asked to
16 collect documents?
17    A.    I think once or twice.
18    Q.    Who else at the Fund was asked to
19 collect documents, to the extent that you
20 know?
21    A.    I think I was the only one that
22 gathered stuff.
23    Q.    And when you gathered documents,
24 did you only look at your own files, or did
25 you go to other people's files?

Rowan

2    A.    I looked at different locations,
3 whatever I could find.
4    Q.    Did you go, for example, to
5 Dennis Giblin's files?
6    A.    He may have had stuff.  But I
7 didn't approach him at all, because I had
8 really what was needed, I guess.
9    Q.    You thought you had what was
10 needed?
11    A.    Right.
12    Q.    So these documents that we've
13 discussed that haven't been produced, like
14 contracts with National Prescription
15 Administrators or Express Scripts or fund
16 formation documents, and you said they might
17 be there, you simply didn't include those
18 because you didn't think that they were
19 responsive?
20    A.    Right.
21    Q.    How many people -- did you
22 approach anybody at the Fund about documents?
23    A.    No.
24    Q.    Okay.  Whose files did you look
25 in?

Rowan

2    A.    My own.  And then the old files
3 that was, you know, filed away.
4    Q.    And you said some of Dennis
5 Giblin's files that you had?
6    A.    Right.
7    Q.    Does the Fund have control over
8 any documents that might not necessarily be in
9 its possession that you thought may --
10    A.    No, we would have anything that
11 was printed, we should have it.  Except if it
12 was over seven years old, we might not have
13 it.
14    Q.    But you said before, you have the
15 right to request certain kinds of documents
16 from Horizon, that you might not have, but you
17 have the right to request it?
18    A.    Right.
19    Q.    Did you make -- besides the
20 prescription drug claims data on Neurontin
21 that we got today, did you request any other
22 material from Horizon in connection with this
23 production for this litigation?
24    A.    No.
25    Q.    Have any e-mail searches been

Rowan

2 conducted in connection with defendants'
3 document request?
4    A.    For this case?
5    Q.    Yeah.
6    A.    No.
7    Q.    And you testified previously that
8 you didn't search your e-mail because you
9 couldn't remember any communications about
10 Neurontin?
11    A.    Right.
12    Q.    Is it possible that other people
13 at the Fund, such as Dennis Giblin or Thomas
14 Giblin before him, would have had e-mails that
15 dealt with off-label or Neurontin?
16    A.    Could be.  But I don't know.
17    Q.    Did you ask them about that?
18    A.    No.
19    Q.    But it's possible that --
20    A.    Could be.
21    Q.    And you didn't ask anybody else
22 at the Fund?
23    A.    No.
24    Q.    Does the Fund have any former
25 employees that are no longer at the Fund?

**Page 241**

```
1                    Rowan
2         A.    Oh, sure.
3         Q.    Have they been contacted in
4    connection with these document requests?
5         A.    No.
6               MS. ABDELHAMID:  Can we just take
7    a five-minute break.
8               (Time noted:  3:54 p.m.)
9               (Recess taken.)
10              (Time noted:  4:00 p.m.)
11        Q.    If you could go back to Exhibit
12   18, which was the prescription data that you
13   produced to us today.
14              Back to Exhibit 18, which you
15   told us is the Neurontin claims data you
16   obtained from Horizon in preparation for this
17   deposition.
18        A.    Right.
19        Q.    And you've never obtained data on
20   Neurontin from Horizon, or any of your other
21   third parties previously, correct?
22        A.    Correct.
23        Q.    This covers claims from July 2002
24   to August 2005?
25        A.    Right.
```

**Page 243**

```
1                    Rowan
2         A.    Correct.
3         Q.    Or gabapentin, for that matter?
4         A.    Correct.
5               MS. ABDELHAMID:  I think that
6    covers us for now.
7               Again, I just wanted to state on
8    the record, we're reserving the right,
9    pending receipt of the further
10   documents, to reopen this deposition for
11   the remaining time.
12              MR. FARKAS:  Agreed.
13              MS. ABDELHAMID:  Okay.
14              (Time noted:  4:02 p.m.)
```

**Page 242**

```
1                    Rowan
2         Q.    Do you know what any of these
3    Neurontin prescriptions were prescribed for,
4    for what use?
5         A.    No, I do not.
6         Q.    Do you know what any other
7    Neurontin prescriptions over the class period
8    were prescribed for, whether they were for on-
9    or off-label uses?
10        A.    No, I do not.
11        Q.    And do you know if the Fund has
12   the capacity to get that information about
13   what uses the drug was prescribed for, from
14   any of its third parties?
15        A.    Possibly, but I don't know for
16   sure.
17        Q.    You don't know.  And you didn't
18   ask Horizon for it?
19        A.    No.
20        Q.    Have you ever taken a drug for an
21   off-label use?
22        A.    No.
23        Q.    And again, your testimony is that
24   you had not heard of Neurontin before your
25   preparation for this deposition?
```

**Page 244**

```
1                    Rowan
2         A C K N O W L E D G M E N T
3
4    STATE OF            )
5                        : ss
6    COUNTY OF           )
7
8         I, THERESA A. ROWAN hereby
9    certify that I have read the transcript
10   of my testimony taken under oath in my
11   deposition of January 12, 2006; that the
12   transcript is a true, complete and
13   correct record of my testimony, and that
14   the answers on the record as given by me
15   are true and correct.
16
17         _____
18            THERESA A. ROWAN
19
20   Signed and subscribed to
21   before me this _____
22   day of _____, 2006.
23   _____
24   Notary Public
25
```

1/12/2006  Rowan, Theresa A. (MDL)

**Page 245**

```
1
2                C E R T I F I C A T E
3
4    STATE OF NEW YORK    )
5                          : ss.
6    COUNTY OF NASSAU      )
7
8            I, PATRICIA A. BIDONDE, a Notary
9    Public within and for the State of New
10   York, do hereby certify:
11           That THERESA A. ROWAN, the
12   witness whose deposition is hereinbefore
13   set forth, was duly sworn by me and that
14   such deposition is a true record of the
15   testimony given by the witness.
16           I further certify that I am not
17   related to any of the parties to this
18   action by blood or marriage, and that I
19   am in no way interested in the outcome
20   of this matter.
21           IN WITNESS WHEREOF, I have
22   hereunto set my hand this 24th day of
23   January, 2006.
24           _____
25           PATRICIA A. BIDONDE, RPR
```

1/12/2006  Rowan, Theresa A. (MDL)

**Page 246**

```
1
2                I N D E X
     Examinations                         Page
3    MS. ABDELHAMID                         5
4            E X H I B I T S
5    Rowan                                 Page
6    Exhibit 1   Amended Rule 30(b)(6) Notice of   15
7                Deposition of the Fund...........
8    Exhibit 2   International Union of Operating  37
9                Engineers Local 68 Welfare Plan
10               description of the benefits for
11               the membership...................
12   Exhibit 3   Blue card PPO prescription drug   41
13               document........................
14   Exhibit 4   Letter from Vincent Giblin dated  68
15               December 19, 2000...............
16   Exhibit 5   Horizon Prescription Drug Plan    71
17               guide for 2004..................
18   Exhibit 6   Undated Horizon prescription      74
19               drug guide......................
20   Exhibit 7   Administrative Services           84
21               Agreement with Blue Cross and
22               Blue Shield of New Jersey.........
23   Exhibit 8   Letter dated August 31, 1995,     90
24               from Harry Cassidy to Thomas
25               Giblin..........................
```

1/12/2006  Rowan, Theresa A. (MDL)

**Page 247**

```
1
2    Exhibit 9    Amended Administrative Services   90
3                 Agreement between Horizon and
4                 Local 68 Welfare Fund............
5    Exhibit 10   HMO Blue evidence of coverage     93
6                 document........................
7    Exhibit 11   Letter from Vincent Giblin dated  101
8                 March 16, 2004..................
9    Exhibit 12   Administrative Service Contract   102
10                Summary of Operations 1993 to
11                1994............................
12   Exhibit 13   Letter from John Verga to         112
13                Theresa Rowan...................
14   Exhibit 14   Integrated Prescription Drug      119
15                Program Master Agreement between
16                Horizon and Paid Prescriptions....
17   Exhibit 15   Letter from John Verga to         123
18                Theresa Rowan...................
19   Exhibit 16   Express Scripts documents......... 125
20   Exhibit 17   AdvancePCS insert................. 147
21   Exhibit 18   Claims data provided by the Fund.. 169
22   Exhibit 19   Letter from Vincent Giblin dated  182
23                August 25, 2003.................
24   Exhibit 20   Letter from Vincent Giblin dated  188
25                February 17, 2004...............
```

1/12/2006  Rowan, Theresa A. (MDL)

**Page 248**

```
1
2    Exhibit 21   Engineers Union Welfare Fund      191
3                 Scheduled Benefits For the
4                 Fiscal Year Ended June 30.........
5    Exhibit 22   Document entitled                 191
6                 "Out-of-control health care cost
7                 increases........................
8    Exhibit 23   Letter from Vincent Giblin dated  192
9                 March 24, 2003..................
10   Exhibit 24   Letter from Vincent Giblin dated  193
11                September 10, 2001..............
12   Exhibit 25   Letter from Vincent Giblin dated  195
13                March 21, 2001..................
14   Exhibit 26   Amended Class Action Complaint.... 212
15
16
17
18
19
20
21
22
23
24
25
```

**1/12/2006  Rowan, Theresa A. (MDL)**

**$**

**$10** [66:18]
**$100,000** [100:12]
**$12,000** [203:17,18] [204:8] [206:3,17]
**$20** [66:17]
**$50** [66:17]

**0**

**02** [169:16]
**02110** [3:23]
**021101700** [3:23]
**02110-1700** [3:23]
**04** [1:] [147:6]
**0410981** [1:]
**04-10981** [1:]
**05** [169:16]

**1**

**1** [15:11,14] [16:15] [19:24] [34:12] [38:4] [61:8] [63:4] [66:21] [67:5,7] [68:18] [94:16] [95:13,14] [133:3,4 ,10,18] [134:3] [135:10] [145:8] [147:6] [148:17] [246:6]
**1,500** [57:22]
**1.0** [86:21]
**1:27** [125:14]
**10** [24:14] [93:6,8] [94:7,15] [95:17] [120:8,11] [193:5,7] [247:5] [248:11]
**10:04** [2:4]
**100** [221:24] [232:6]
**10004** [3:7]
**100042502** [3:7]
**10004-2502** [3:7]
**10017** [3:14]
**101** [247:7]
**102** [247:9]
**11** [24:18] [101:2,4] [233:8,10] [235:6] [247:7]
**11:34** [82:12]
**11:42** [82:14]
**112** [247:12]
**119** [247:14]
**12** [1:22] [2:3] [24:22] [34:24] [89:10] [102:9,12] [120:22] [125:25] [126:6] [244:11] [247:9]
**12.0** [98:3]
**12.01** [99:6,14]
**12/31/04** [130:20] [135:16]
**12:43** [125:12]
**123** [247:17]
**125** [247:19]
**13** [25:2] [112:5,7] [247:12]
**14** [8:9] [25:6] [119:4,8] [233:11] [235:9] [236:21] [247:14]
**147** [247:20]
**15** [13:10] [25:10] [123:3,5]

**16** [25:14] [96:8,10] [101:3,5] [125:20,22] [126:8] [128:16] [247:8,19]
**160** [3:22]
**169** [247:21]
**17** [25:23] [96:9] [147:20,21] [188:6,8] [247:20,25]
**18** [26:3,6,9] [58:16] [169:5,8 ,12] [172:14] [175:24] [241:12,14] [247:21]
**1800s** [29:5]
**182** [247:22]
**188** [247:24]
**19** [26:13] [56:5,10] [68:5,7] [182:8,10] [246:15] [247:22]
**191** [248:2,5]
**192** [248:8]
**193** [248:10]
**1948** [28:24]
**195** [248:12]
**1950** [28:24] [57:20]
**1970** [9:11]
**1971** [9:11,16]
**1975** [34:18] [45:12]
**1976** [9:14,16]
**1990** [6:25]
**1990s** [78:16]
**1992** [84:24]
**1993** [84:25] [102:10,14] [247:10]
**1994** [43:18] [60:22] [61:3] [82:24] [102:11,14] [117:4] [151:3] [167:13] [168:3] [173:24] [202:7] [206:3] [247:11]
**1995** [90:7,10] [246:23]
**1998** [38:4,10,18] [43:21] [60:20,24] [61:4,8] [63:4] [66:21,22] [67:5,7] [94:16] [95:6,7,8] [133:3,4,10,18] [134:3] [145:3,8] [146:23] [151:3,17] [167:13] [170:19] [175:8] [180:10]
**1999** [135:2]

**2**

**2** [21:2,3] [37:10,13] [55:14] [60:17] [75:18] [246:8]
**2,100** [36:6] [57:5] [60:4]
**2.0** [89:7]
**2:13** [166:19]
**2:22** [166:21]
**20** [13:10] [26:17] [45:21] [64:15,25] [88:12,21,23] [109:2,15] [115:21] [188:5 ,7] [247:24]
**2000** [68:5,7] [170:19] [219: 25] [220:12] [222:8] [246:15]
**2001** [68:18] [69:7] [187:5] [193:5,7] [195:22,24] [248:11,13]
**2002** [170:18] [187:5] [241:23]
**2003** [182:9,11] [192:4,6,22] [247:23] [248:9]

**2004** [34:12] [71:23,25] [72:8] [101:3,5] [130:10] [188:6,8] [220:10] [228:3] [246:17] [247:8,25]
**2005** [95:13,14,19] [135:10] [145:3,8,9] [146:24] [148:17 ,23] [151:18] [170:18] [175:14,15] [180:11] [204: 7] [205:9,16] [206:3] [241:24]
**2006** [1:22] [2:3] [244:11,22] [245:23]
**20some** [109:15]
**20-some** [109:15]
**21** [26:21] [190:25] [191:4] [195:22,24] [248:2,13]
**212** [248:14]
**22** [26:25] [191:15,17] [248: 5]
**23** [27:5] [56:5,10] [192:3,5] [248:8]
**235** [220:7]
**236** [220:24]
**237** [221:19,21]
**24** [192:4,6] [193:4,6] [248:9 ,10]
**249** [222:11] [224:13,20] [225:19,23]
**24th** [245:22]
**25** [66:17] [182:9,11] [195:21 ,23] [197:4] [247:23] [248:12]
**253** [221:25] [222:2]
**255** [232:5]
**26** [212:22,24] [248:14]
**29** [6:23] [7:4] [8:25] [10:5]

**3**

**3** [21:11,13,18] [22:7] [41:23 ,25] [71:15] [75:19] [94:7] [137:7] [246:12]
**3:12** [205:22]
**3:15** [205:24]
**3:54** [241:8]
**30** [1:21] [2:8] [15:12,15] [191:3,6] [246:6] [248:4]
**31** [84:25] [90:7,10] [246:23]
**36** [220:15]
**37** [246:8]

**4**

**4** [22:12,14] [55:16] [56:8] [68:5,6] [80:14] [91:25] [217:7] [246:14]
**4,000** [60:9]
**4:00** [241:10]
**4:02** [243:14]
**41** [246:12]
**425** [233:16]
**450** [2:12] [3:13]
**47** [91:24]
**4a** [91:25]
**4-a** [91:25]

**5**

**5** [22:21] [71:22,24] [74:24] [181:6] [246:3,16]
**5,000** [36:9]
**50s** [64:19] [83:9]
**51** [69:21]
**52** [1:12]

**6**

**6** [1:21] [2:8] [15:12,15] [22:25] [40:4,15] [74:10,12] [75:13] [181:17] [217:8,12 ,16] [246:6,18]
**6,100** [60:11]
**68** [1:11] [2:10] [5:17,18,19,24] [6:2,10] [9:13] [17:11] [37:11,14,23] [38:16] [48:6] [59:20] [64:13] [82:6] [86:3] [90:21,25] [91:10] [93:14] [100:23] [167:7] [186:23] [190:25] [217:4] [232:17,19] [246:9 ,14] [247:4]

**7**

**7** [23:5] [84:11,12] [91:14] [97:22] [139:8] [246:20]
**70s** [58:17]
**71** [246:16]
**74** [246:18]

**8**

**8** [23:9] [90:6,9] [246:23]
**8.02** [87:24]
**8.1** [120:10]
**8.4** [120:23]
**84** [246:20]
**85** [139:7]
**87** [205:14]

**9**

**9** [23:13] [90:20,23] [247:2]
**90** [246:23] [247:2]
**90s** [78:15,18] [131:4] [133: 3]
**92** [85:7] [89:8]
**93** [85:7] [89:8] [220:5] [247:5]
**94** [64:11] [69:15] [139:16,19 ,21] [140:6] [142:4,8,23] [143:3] [144:8] [154:6] [167:22] [171:10] [175:9] [177:23] [179:22,24] [202: 11,17] [203:18,24]
**9498** [179:22]
**94-98** [179:22]
**95** [144:8]
**96** [59:15] [173:21]
**98** [64:11] [69:3] [95:19,21] [117:24] [139:16,19,21] [142:4,8,23] [143:3] [148:23] [167:22] [175:9,13] [177:23] [179:25] [202:11,17] [203:

A.1

1/12/2006  Rowan, Theresa A. (MDL)

18,24] [204:6] [205:9] [222:11]
**99** [140:6] [175:13]

**A**

**a.m** [2:4] [82:12,14]
**abdelhamid** [3:15] [5:7,8]
[15:10] [19:6,11] [20:4,10,16
,25] [37:9] [41:22] [55:18]
[68:3] [71:21] [74:9] [82:10]
[84:9] [90:5,19] [93:5]
[99:10] [100:25] [101:17]
[102:8] [112:4] [119:3]
[123:2] [125:18,19] [126:5]
[134:14] [147:19] [150:23]
[154:20] [165:8] [166:8,17
,22] [169:4] [173:13] [182:7]
[188:4] [190:24] [191:14]
[192:2] [193:3] [195:20]
[205:20] [212:21] [228:25]
[241:6] [243:5,13] [246:3]
**ability** [156:16]
**able** [166:25]
**above** [220:22]
**absence** [225:24]
**absolutely** [76:25]
**academic** [208:7,10]
**access** [49:24] [50:2] [80:11]
**account** [17:7,10] [53:13,20]
[110:18,22] [111:2,4,9]
[127:4,7,9]
**accounts** [53:17] [142:20]
**accurate** [11:24] [41:5,8]
[55:23] [56:8] [116:16]
[183:22]
**accuse** [211:3]
**across** [233:14]
**act** [216:21,25] [217:3]
**acting** [172:8,11]
**action** [15:20] [25:21] [210:
4] [211:21] [212:17,23,25]
[213:8,16] [214:3,8] [227:17]
[245:18] [248:14]
**actions** [216:3] [223:14]
[229:11] [230:2]
**activities** [196:23] [220:18]
[221:10]
**activity** [196:22] [220:12]
**actual** [6:3] [18:10] [42:20]
[199:10] [235:18]
**actually** [6:25] [30:11]
[42:15,20] [63:16] [68:15]
[69:5] [71:4] [87:10] [93:17]
[95:8] [97:8] [110:15]
[126:14] [186:18] [188:2]
[194:13,24] [226:11]
**adams** [49:13]
**add** [57:11]
**added** [179:7] [183:11]
[184:23]
**adding** [179:21]
**addition** [21:16] [228:7]
**additional** [8:18] [33:2]
[56:9] [57:2] [58:7] [80:8]
[116:6]
**address** [8:8]

**addressed** [152:10]
**adjudicated** [114:13]
**adjunctive** [159:6]
**administer** [4:14] [36:22]
[82:21] [108:18,23] [133:12]
[180:15]
**administered** [40:9] [133:15]
[141:20]
**administering** [141:16]
[156:22]
**administers** [38:7] [77:18]
**administrate** [143:25]
**administration** [9:20] [37:3]
[86:25] [92:10] [153:18]
**administrative** [28:12]
[32:3,23] [33:15] [34:10,14]
[36:24] [46:9,11,15,17]
[47:4,16,25] [48:7] [49:17]
[56:19] [76:20] [80:23]
[81:2] [84:10,12,19] [85:12]
[89:19] [90:20,24] [91:8,12
,23] [97:21] [102:9,12]
[103:13] [109:25] [115:3]
[131:20] [137:23] [138:5]
[147:3] [157:10] [187:10]
[194:6] [195:13] [197:18]
[205:8] [209:3] [216:16]
[246:20] [247:2,9]
**administrator** [16:23] [44:22]
[82:24] [83:5,22] [133:12]
[151:5]
**administrators** [78:13,23]
[115:18] [116:8,15,21,24]
[117:7] [118:14,17] [125:8]
[129:2] [130:24] [132:16,22]
[133:16] [134:7,20] [135:3
,21,24,25] [136:11,22]
[137:10,16,19] [138:7,11,23]
[140:19] [141:15,21,25]
[142:9] [143:10,13,18]
[144:10,19,24] [145:16]
[146:2] [151:6] [153:11,25]
[167:23] [175:10,20] [177:
24] [178:19,24] [179:4,8,17]
[238:15]
**advance** [79:9]
**advancepcs** [79:5,6] [116:18]
[118:5,13,19] [122:5,15]
[123:14,15] [124:21] [147:
20,21] [148:3,5,7] [247:20]
**advancepcs/caremark**
[122:19]
**advertised** [215:18]
**advice** [20:19]
**advise** [73:15]
**advising** [188:15]
**aetna** [1:]
**affidavits** [12:12]
**affiliated** [46:5] [116:19]
**again** [7:21] [14:6] [69:9]
[115:5,7] [122:19] [145:7]
[150:23] [155:21] [156:7]
[157:11] [167:11] [173:15]
[177:8,20] [197:22] [205:25]
[217:13] [242:23] [243:7]
**age** [56:5] [58:22]

**agent** [51:6,8,17]
**agents** [44:14] [52:25]
[160:11,20] [161:5,11,17,22]
[162:2,8,14,20] [163:2,8,14
,19]
**ages** [58:14]
**aggregate** [98:20]
**agnes** [142:25]
**ago** [149:18] [166:10] [213:
18,20]
**agree** [155:5] [156:21]
**agreed** [4:3,8,12] [243:12]
**agreement** [27:2] [29:21,23]
[54:6,10,11] [57:15] [84:10
,13,20] [85:21] [86:19]
[89:9,12] [90:21,24] [91:8,13]
[97:21,24] [119:6,10,15]
[120:9] [123:13] [246:21]
[247:3,15]
**agreements** [57:12] [119:23]
**air** [54:18]
**alert** [193:14] [196:7,19]
**allegation** [217:24] [222:18]
**allegations** [214:11]
**allege** [222:4]
**alleged** [174:10] [211:2]
[213:7,15] [214:2,7] [217:15]
[219:24] [221:22] [222:5]
[223:23] [226:12] [227:4,13]
**alleges** [217:18] [218:2,10,16
,23] [219:6,17,23] [225:23]
**alleging** [225:7] [226:4]
**almost** [36:10]
**already** [64:12]
**altered** [230:3]
**always** [6:21] [34:9] [77:21]
[98:15] [115:2] [168:3,21]
**am** [245:16,19]
**amended** [15:11,14] [90:23]
[212:16,22,24] [213:7]
[214:3,8] [246:6] [247:2]
[248:14]
**amendment** [91:7]
**america** [1:17]
**american** [9:8]
**amount** [60:10] [88:18]
[98:20] [99:2] [105:22]
[107:9,16] [203:20] [229:5]
**amounts** [67:11] [98:8]
[106:23] [107:3]
**analysis** [160:12,21] [161:6
,12,18] [162:3,9,15,21]
[163:3,9,15]
**and/or** [175:19]
**announcement** [123:12]
**annually** [72:18,20]
**answer** [7:21,24] [8:4]
[20:3] [52:5] [109:22]
[152:18] [190:7] [195:10]
[211:10] [229:3] [232:11]
**answered** [7:23] [155:3]
[165:16] [166:7] [172:6]
[173:12] [228:24]
**answers** [6:6] [7:16] [15:19]
[152:25] [234:3] [244:14]
**anybody** [13:17] [14:15]

**agent** — continued
[21:5] [33:22] [51:2] [121:25]
[143:20] [185:18] [231:21]
[232:2] [238:22] [240:21]
**anymore** [203:9] [206:24]
**anyone** [13:21] [53:8] [61:18]
[63:8,24] [92:17] [110:8]
[124:21] [137:18,22] [138:
4,6] [155:12] [165:4,18,22]
[166:3,11] [172:7,11]
[186:8] [208:5] [213:21,25]
[214:5] [215:24] [216:9,24]
[217:10,14] [227:12] [230:
23]
**anything** [12:4] [16:13]
[21:12] [22:12,19,23]
[23:3,7,11] [24:8,12,16,20
,24] [25:4,8,12,22,25]
[26:8,11,15,19,23] [27:3]
[31:13] [41:19] [76:12]
[120:2] [121:13] [122:24]
[136:7] [138:13] [142:16]
[144:15] [163:20] [172:16]
[176:24] [177:5] [186:21]
[191:23] [197:16] [199:11]
[203:6] [205:6] [235:24]
[239:10]
**anytime** [184:25]
**anyway** [176:5] [226:8]
**anywhere** [57:24] [58:16,19]
[181:3]
**apart** [39:20] [106:21]
**apparently** [139:12]
**appeal** [113:11,12,15,18,24]
**appeals** [113:10,20] [114:4
,6]
**appearing** [181:14,15]
[182:4]
**appears** [168:21] [181:10,21]
[223:17]
**apply** [66:23] [92:4]
**appoint** [47:19]
**appointed** [46:7,8,12] [47:10
,15]
**approach** [238:7,22]
**approached** [230:23]
**approval** [92:5]
**approved** [92:24] [149:14]
[156:5,10,18] [158:13,20]
[159:2,14] [228:22]
**approximate** [229:5]
**approximately** [9:16] [13:8]
[19:19] [57:18]
**april** [228:2]
**archives** [235:23]
**arise** [19:15]
**articles** [218:11,19]
**asea/afscme** [1:]
**aside** [33:10,11,21] [90:18]
[105:6] [113:3,8] [114:15]
[115:5] [121:5] [123:17]
[176:6] [193:2]
**ask** [12:15] [14:6] [16:11]
[24:4] [27:8] [28:7] [35:8]
[37:7] [44:9] [46:22] [50:17]
[53:23] [65:25] [79:15]
[81:24] [82:15] [96:22]

1/12/2006  Rowan, Theresa A. (MDL)

[105:16] [106:5] [115:24]
[125:6] [148:25] [150:21]
[154:19] [161:3] [170:7]
[177:7] [189:19,22] [232:21]
[240:17,21] [242:18]
asked [17:18] [23:22] [31:16]
[39:9,12,14,17,21] [43:8,9]
[44:4] [106:7,10,16,19,20]
[108:21] [129:23,25] [155:
2] [165:15] [166:6,8] [172:5]
[173:11] [198:5] [228:23]
[237:6,15,18]
asking [20:4] [28:9] [51:7]
[70:11] [155:20] [165:8]
[189:25] [190:4]
asks [46:14]
asserting [20:11]
assume [8:5] [74:22] [168:15
,16] [174:14] [193:19]
[206:6] [216:16] [225:5]
assumed [183:24]
assuming [152:25] [170:24]
[193:21] [211:14]
assumption [168:20] [174:16]
[184:18]
atlantic [8:13] [233:16,20,23]
[234:21] [235:4]
attached [101:11,15] [182:21]
[192:16] [193:13] [196:6,19]
attempt [176:19]
attention [91:25] [96:10]
[97:20] [99:6] [220:6,14]
[221:18]
attorney [20:8]
attorneys [3:5,12,20] [4:3]
[13:3] [16:18] [20:15]
[26:5] [27:7] [128:18]
[161:23]
august [90:6,10] [169:16]
[170:18] [182:9,11] [241:24]
[246:23] [247:23]
authority [47:3] [216:21]
authorization [111:20,22,23]
[112:25] [113:5] [121:13]
[136:7] [198:3,6,11,16]
[199:3] [201:6]
authorized [4:14] [6:5]
[35:2]
authorizes [216:14]
automatic [54:9]
automatically [54:24] [72:23]
[89:9] [105:20]
available [72:17] [95:22]
[148:17] [190:13]
avenue [2:13] [3:13] [233:16]
[234:21]
aware [16:5] [92:19] [93:2]
[121:10,20] [125:25] [155:
8] [171:18] [187:25] [209:11
,14,15,18,19] [210:7,22]
[214:10,14] [226:20] [227:
3,7,12,15] [229:15,25]
[237:2,5,12]
away [51:20] [239:3]

B

back [7:25] [60:17] [69:20]
[135:20] [167:11] [181:6]
[224:12] [236:13] [241:11,14]
bargaining [27:20] [29:21,23]
[54:6] [55:4] [57:12,15]
based [35:20] [69:4] [169:3]
[170:14,22] [211:7] [226:22]
[230:2]
basically [224:13]
basis [51:3] [87:19] [92:13]
[93:3] [100:5,6] [110:10]
[158:15] [168:19,25] [170:
20] [174:15] [199:5] [217:23]
[218:7,13,20] [219:3,9,12,20]
[220:2,11] [221:20,25]
[222:17] [223:18] [225:6]
[226:3]
bates [40:5] [55:19]
bearing [36:18]
became [210:22]
become [118:7,20] [155:16]
[167:2] [229:25]
becoming [45:10,11]
began [131:2] [136:11]
begin [47:21] [66:20] [83:8]
beginning [60:23] [117:5]
[133:2]
behalf [1:13] [6:6] [15:19]
[16:14] [22:14,20,24]
[23:4,8,12] [24:13,17,21,25]
[25:5,9,13,23] [26:2,12,16
,20,24] [27:5] [35:3] [78:23]
[153:9] [154:2,23] [156:14]
[171:15] [172:8,12] [176:25]
[197:11] [208:6] [213:13]
[216:15,21] [217:3]
belief [220:8,16] [221:4]
believe [28:17] [71:17]
[79:5] [102:23] [106:12]
[109:4] [129:10,13] [141:10]
[147:25] [148:11] [149:15]
[175:21] [178:3] [180:16,21]
[226:15] [230:11] [232:4]
benefit [11:25] [43:16]
[63:10] [65:4] [78:21,25]
[82:8] [99:16] [116:2,17]
[160:13,22] [161:7,13,19]
[162:4,10,16,22] [163:4,10]
[188:3]
benefits [1:12] [5:25] [6:20]
[9:19] [29:12,15,19] [30:11]
[36:15,23] [37:15,22]
[42:9,11,19,23] [49:4]
[54:3] [65:6,7,10,18] [87:2]
[156:22] [191:2,5] [195:6]
[246:10] [248:3]
besides [10:13] [13:12,21]
[15:6] [24:8] [38:6] [44:25]
[45:7] [63:8] [69:17] [71:8]
[72:11] [75:24] [80:19]
[81:13] [99:25] [100:24]
[116:23] [175:24] [187:17]
[188:20,24] [189:5,12]

[196:15] [217:12,16] [239:19]
best [208:23]
better [65:10] [195:9]
bidone [1:25] [2:14] [245:8
,25]
bill [109:6] [144:19]
billing [142:16,17]
bills [109:9]
binder [52:19,20]
biological [92:8]
bipolar [163:5]
birth [58:20]
bit [12:16] [109:21] [115:24]
[139:10] [148:25] [150:20]
block [230:9] [232:8]
blocked [230:18]
blood [245:18]
blue [9:25] [10:7] [11:4,12]
[16:24] [17:3,6] [18:6]
[19:9] [36:25] [38:14]
[41:23,25] [42:7,8,19,20]
[49:5,6] [58:4,21] [61:17,24]
[62:5] [63:20] [67:18,25]
[69:24] [70:8] [71:14]
[75:18] [82:3,16] [84:13,14
,20] [89:23] [91:9] [92:3]
[93:6,8,15,19] [128:2]
[133:5] [146:9,18] [151:22
,23] [163:17] [169:18]
[246:12,21,22] [247:5]
bluecross/blueshield
[1:]
board [28:13] [32:8] [33:5,17]
[45:19,20,24] [46:3,17]
[48:2] [51:23] [52:6,7,11,24]
[53:7] [65:14] [86:9] [203:23]
book [55:12,13] [68:24]
booklet [65:23]
booklets [152:9]
boston [3:23]
bottom [96:10]
bought [79:6] [116:14]
[129:3] [130:23] [135:3]
[136:10] [145:15]
box [127:16,19] [128:8,13]
branch [233:17,24] [234:22]
branches [233:15]
brand [66:17] [67:15]
brands [186:20]
break [82:11] [125:9,11]
[166:18] [205:21] [241:7]
breakdown [59:3] [192:20]
breaks [7:22]
briefly [5:22] [6:5] [7:13]
[8:17] [9:6] [198:10]
bring [35:2,6]
brings [133:23]
broken [88:16] [104:3]
[143:6]
building [233:12]
buildings [54:19] [233:5]
business [8:7] [38:22]
[44:13,14,15,18] [47:9,12]
[51:6,8,17] [52:25] [53:17]
[80:19] [144:3] [194:14]
[195:12]

buy [174:9]

C

caldwell [8:10] [235:4,5]
call [100:16] [137:11] [168:13]
[189:19] [198:16] [199:9]
[200:4]
called [5:2] [150:5] [199:12
,14]
calls [165:6] [199:19,23]
[200:6] [234:9,10]
cant [7:18] [150:14] [180:22]
cap [206:3]
capability [24:2]
capacity [216:22,25] [231:24]
[234:24] [242:12]
capetola [32:15]
card [9:9] [41:23,25] [69:24]
[70:8] [71:14] [75:18]
[137:13] [140:15] [141:2,5]
[246:12]
cards [124:8] [132:19]
[136:3]
care [5:25] [10:9] [34:6]
[37:2] [38:15] [54:18]
[82:21] [87:2] [101:14,18]
[191:16,18] [192:22] [193:
14] [195:6] [196:7,19]
[248:6]
caremark [77:20] [79:2,7]
[116:18,25] [118:20] [124:
21,23] [148:18] [164:20,21]
[167:20] [174:21] [182:23]
[199:15] [201:24]
carrier [117:24] [133:4]
[167:21]
carrying [138:11]
case [31:13] [40:20,21]
[43:17] [77:21] [93:2]
[127:12,13,16,17,20]
[199:7] [200:8] [240:4]
cases [164:8]
casinos [234:5,15]
cassidy [62:8] [90:7,10]
[111:8] [246:24]
categories [65:7] [106:18]
causation [223:11]
cause [205:17] [222:13,19]
caused [218:11,17] [222:23]
[223:14,24] [225:14]
cease [95:12]
celebrex [112:15,24]
centrally [40:8]
certain [35:23] [54:24]
[75:20] [105:16] [111:24]
[122:7] [198:11,12,17]
[202:10] [217:19] [218:3,11]
[219:7] [239:15]
certification [16:7]
certify [244:9] [245:10,16]
cetera [153:25]
chaffin [3:19,24] [99:11,12]
chain [9:12,16]
chairman [32:11] [33:3,5,17]
[86:9]

A.3

1/12/2006  Rowan, Theresa A. (MDL)

change [64:24] [66:24]
 [67:20] [123:13] [124:4,9,18]
 [171:10] [183:3] [188:25]
 [203:20]
changed [7:4] [10:5] [57:6,19]
 [58:23] [60:14] [173:2]
 [185:3] [230:8]
changeover [118:6]
changes [32:20] [41:10,12,17]
 [188:16] [189:2,5]
changing [68:21,23] [196:23]
charge [10:16] [105:12,14]
 [170:10] [177:24]
charges [224:22]
charles [3:16] [5:9]
check [10:23] [108:9] [115:
 2] [130:8] [172:8,10]
checking [138:12]
chose [117:8]
christopher [111:12]
circumstances [168:8]
 [176:9] [230:14]
city [8:13] [233:20,23] [235:
 4]
civil [210:4]
claim [11:2] [36:15] [87:25]
 [88:5,21] [93:3] [98:8]
 [100:13] [106:2] [109:13]
 [111:17] [112:2] [113:12,14]
 [114:13] [144:23] [172:3]
 [223:19]
claiming [219:10,13] [220:12]
 [221:20] [223:13]
claims [10:9,19] [11:4,7]
 [12:2] [37:3] [53:25] [66:10]
 [73:14] [76:5,10] [77:2,19]
 [84:6] [86:25] [88:25]
 [98:3,4,5,19] [100:2,8,11]
 [103:20] [104:3,4] [107:7,14]
 [108:18,23] [121:9,22]
 [122:20] [132:20] [133:13]
 [136:4] [139:11,25] [140:7
 ,11] [141:23] [142:6] [146:10
 ,15] [148:22] [151:13]
 [153:5,18] [156:4,9,18]
 [159:9,21] [163:25] [164:6]
 [167:14] [169:6,8] [170:14
 ,20] [171:5,23] [172:9]
 [174:12] [176:2,3] [177:17
 ,25] [215:14] [227:10]
 [228:6,7,18] [239:20]
 [241:15,23] [247:21]
clarify [21:15] [33:14] [62:13]
class [16:7] [25:21] [34:10]
 [43:14] [60:23] [69:15]
 [77:22] [82:20] [103:9]
 [104:5] [117:5] [139:14]
 [151:25] [152:9] [153:19]
 [154:5] [171:20] [173:2]
 [174:7] [175:6] [183:4,23]
 [185:2] [186:14] [211:21]
 [212:17,22,24] [213:8,15]
 [214:3,8] [222:14,19]
 [225:14,25] [230:20,25]
 [231:6,10,16,24] [232:8,11]
 [242:7] [248:14]

classes [232:15]
clear [21:23] [32:12] [55:13]
 [92:25] [131:15] [154:4]
 [167:2] [177:22] [202:18]
 [230:6]
client [20:9]
close [167:9] [206:20]
co [41:11,13] [67:2,11]
 [68:19,20] [94:8] [141:7,9]
 [188:16] [189:2,6] [196:24]
colleagues [5:9]
collect [39:9,21] [43:9]
 [106:10] [237:7,16,19]
collected [50:13] [154:24]
collective [27:20] [29:20,23]
 [54:5] [55:3] [57:12,15]
college [8:20,21] [56:4,10]
combination [175:14]
comerford [137:7]
coming [14:21] [109:9]
committee [120:15]
common [83:11,15,18]
communicate [110:8] [111:
 15,20] [114:10] [155:22]
 [208:20]
communicating [109:24]
 [115:9]
communication [111:16]
 [113:9] [209:6]
communications [20:14]
 [126:18,21,22] [128:2,6,9]
 [209:9,13,17] [240:9]
companies [77:24,25]
company [1:9,15,] [63:15]
 [67:10] [186:24]
complaint [14:9] [15:3]
 [25:21] [212:17,23,25]
 [213:3,8,16,23] [214:3,8,11]
 [215:25] [216:4,7,10]
 [217:8,12,16,18] [218:2,10
 ,16,23] [219:6,16,23] [220:
 6] [222:11] [232:6] [248:14]
complete [109:21] [244:12]
completely [117:25]
computer [73:11]
computers [233:3]
concentration [59:18]
concern [155:16]
concerned [65:7]
condition [92:11]
conditioning [54:18]
conditions [222:15,25]
 [224:16,25] [225:16]
conduct [215:12,16] [218:24]
 [219:24] [222:4,5] [223:24]
 [225:24]
conducted [240:2]
conducting [163:14]
confidential [75:6]
confirm [15:18,23] [67:24]
confusing [14:5]
conjunction [94:24] [206:17]
connection [16:6] [18:4]
 [39:22] [48:13] [127:10,17
 ,20] [169:23] [174:11]
 [189:8] [198:7,24] [200:2]

consider [115:17] [201:5]
 [208:12,16]
consideration [179:25]
considered [179:21]
consisted [202:2]
consulting [120:9,12,17]
consummation [222:6]
contact [11:15] [51:2,16,18
 ,23,25] [52:3,24] [53:2]
 [114:19] [121:25] [124:20]
 [136:20] [137:3,9] [138:5,19]
 [163:16] [164:16,20]
contacted [157:25] [241:3]
contacts [110:16]
contain [48:23] [107:14]
 [156:23] [186:14] [187:23]
contained [213:22]
containing [157:2,4]
containment [137:15]
contains [131:16,18]
contd [125:17]
content [49:2]
context [149:22]
continue [19:13] [134:22]
 [150:24] [188:3] [220:19]
 [221:16]
continued [219:24] [221:12]
 [222:6]
continues [230:12]
contract [42:7,10,13,21]
 [54:10] [55:2,4] [62:4,14,16
 ,19] [78:9,10] [84:23] [85:2
 ,6] [88:5] [102:5,10,13]
 [103:4] [116:12] [117:9]
 [129:8,11,15,25] [131:10,12]
 [132:4,11] [133:24] [136:14
 ,16] [247:9]
contracted [78:21]
contracting [116:3]
contracts [78:6] [85:11]
 [120:6] [130:4] [131:7]
 [238:14]
contractual [27:22]
contribution [35:21]
contributions [48:19] [55:9]
control [239:7]
conversation [18:18] [19:4]
 [20:6,8,21]
conversations [13:6,9,24]
 [15:7] [138:2]
conveyed [20:5,12,20]
coordinator [6:20] [11:25]
copay [68:19,20]
co-pay [68:19,20]
copayment [67:1] [141:7]
 [187:2] [188:16] [196:24]
co-payment [67:1] [141:7]
 [188:16] [196:24]
copayments [41:11,13]
 [67:2] [94:8] [141:9] [189:6]
co-payments [41:11,13]
 [67:2] [94:8] [141:9] [189:6]
copays [189:2]
co-pays [189:2]

copies [52:15] [85:21]
 [99:7] [103:7] [166:13]
copy [30:19] [39:12,14,17]
 [85:22] [96:2,6] [107:22]
 [114:14] [179:2] [181:4]
 [212:19]
corner [101:19]
corporate [28:19]
corporation [1:8]
correct [9:17] [10:21] [12:25]
 [27:14,15] [32:4] [36:2]
 [38:19] [41:6] [44:23]
 [48:20] [50:21,22] [56:6,12
 ,21] [57:17] [60:12,21]
 [62:17] [64:23] [69:13]
 [70:20,23] [71:20] [75:23]
 [76:14] [77:4] [78:8,24]
 [79:3,21] [80:13,16] [85:15]
 [86:10] [87:18] [89:20]
 [94:5] [95:2,20] [103:22]
 [107:12] [116:22] [117:3]
 [121:23] [122:13,22] [124:
 25] [127:5,8,18] [128:23,24]
 [131:9] [133:14,17,22]
 [134:5] [135:4,9,15] [139:17
 ,23] [142:3] [144:17] [145:4
 ,10,17] [146:3,4,11,12]
 [147:5] [148:19,20] [154:9]
 [167:25] [169:20,21] [170:
 16] [171:3,9,25] [175:16]
 [184:5,13,21] [194:15,16]
 [197:2] [200:15] [204:19]
 [205:12,15] [210:24] [216:
 19] [227:17,22] [233:25]
 [234:13] [235:12] [236:4,16
 ,22] [237:11] [241:21,22]
 [243:2,4] [244:13,15]
correction [137:13]
correspond [73:17]
correspondence [113:4]
cost [99:16,22] [137:19]
 [139:8] [157:2] [186:23,25]
 [189:7] [191:16,19] [192:22]
 [196:22] [197:11] [208:13,17]
 [248:6]
costcontainment [197:11]
 [208:13,17]
cost-containment [197:11]
 [208:13,17]
costcutting [189:7] [196:22]
cost-cutting [189:7] [196:22]
costing [188:2]
costs [156:23] [157:4]
 [186:15,23] [187:6,24]
 [188:16] [195:5] [197:16]
couldnt [46:19] [116:9]
 [195:10] [240:9]
counsel [12:22,23] [13:19]
 [14:13] [15:8] [19:24]
 [21:4,17,18] [27:7] [31:16]
 [39:10,21] [106:16] [157:25]
 [158:19] [166:24] [170:9]
count [31:25]
country [40:9]
county [244:6] [245:6]
couple [18:11] [56:14]

A.4

1/12/2006  Rowan, Theresa A. (MDL)

[58:17] [88:22] [109:19]
course [38:22] [116:3]
[157:15]
court [1:2] [4:16] [7:18]
cover [38:3] [42:14] [48:16]
[66:4,10] [170:18]
coverage [10:11] [12:7]
[27:21] [35:24] [43:21]
[48:17] [51:15] [54:5]
[71:7] [75:16] [79:18]
[81:19] [82:21] [92:12]
[93:7,9] [95:18] [96:15]
[113:21,22] [124:15] [132:
23] [133:21] [137:14] [139:
13] [154:13] [167:14] [168:
2] [175:8] [198:8,25] [201:21]
[207:6,9] [229:13] [247:5]
covered [36:4,11,15,19,23]
[37:25] [49:23] [54:8,25]
[56:5,11,17] [59:7] [60:8,10
,14] [62:2] [65:19] [69:24]
[70:8,15,16,25] [73:21]
[79:17] [80:7] [81:18]
[82:2] [84:23] [95:4] [113:15]
[114:10] [124:4] [140:8]
[144:12] [147:17] [151:7,11
,19] [152:2] [153:20] [154:7]
[155:23] [165:2] [166:5]
[168:6,10] [172:20,25]
[173:5,10,17,20] [174:2,19]
[203:9] [224:19] [225:4]
[226:7,20] [229:12]
covering [66:15]
covers [38:10] [59:20]
[66:3] [73:14] [241:23]
[243:6]
created [72:9] [73:8] [74:21]
[102:24] [169:17,19]
creation [180:24]
credit [9:9]
criteria [55:7,10,22] [92:4,14]
[96:14] [198:12]
cross [10:2] [11:4,12] [16:24]
[17:3,6] [18:6] [19:10]
[36:25] [38:14] [42:8,19]
[49:6] [58:4,21] [61:17,24]
[62:5] [63:20] [67:18,25]
[82:4] [84:13,20] [89:23]
[128:2] [151:22,23] [163:17]
[246:21]
cross/blue [10:7] [82:16]
[91:9] [133:6] [169:18]
curious [189:23]
current [39:15] [41:5,9]
[42:10,12] [65:2] [78:25]
[124:24]
currently [40:21] [229:23]
cutoff [167:10]

D

damages [159:8,20] [215:10
,12,15] [227:16,19,24]
[228:6] [229:6] [231:12]
dandola [11:20] [34:4]
[110:11]

data [10:9] [104:3,23] [106:
6] [107:7,14] [169:6,8]
[175:19] [176:3] [239:20]
[241:12,15,19] [247:21]
date [15:17] [37:17] [42:3]
[58:21] [61:7] [64:20]
[66:22] [68:9] [72:3] [74:14]
[84:15] [89:5] [90:12]
[91:3] [93:10] [94:14]
[98:7] [101:7] [102:15]
[105:17,22] [107:16] [112:
9] [118:6] [119:12] [122:6]
[123:7] [125:24] [131:5]
[147:23] [169:10] [182:13]
[188:10] [191:8,20] [192:8]
[193:9] [196:2] [213:2]
dated [61:10] [68:4,7] [90:6
,9] [101:3,5] [182:9,11]
[188:6,8] [192:4,6] [193:5,7]
[195:22,24] [246:14,23]
[247:7,22,24] [248:8,10,12]
dates [10:23] [145:7]
david [3:24] [99:11] [210:5]
davis [2:12] [3:11] [210:5]
day [48:9] [51:3,10] [87:19]
[110:10] [111:18] [167:6]
[195:18] [213:10,12] [244:
22] [245:22]
daytoday [48:9] [51:3,10]
[87:19] [110:10] [111:18]
[195:18]
day-to-day [48:9] [51:3,10]
[87:19] [110:10] [111:18]
[195:18]
dba [1:9]
deal [57:8] [113:25] [234:17]
deals [110:17]
dealt [17:8] [170:5] [240:15]
debate [90:2]
deceived [227:13]
december [68:5,7] [246:15]
decide [139:4]
decided [203:22]
deciding [147:16] [180:3]
[227:9]
decision [35:2,6] [144:11]
[147:15] [200:10]
decisionmaking [144:11]
[147:15]
decision-making [144:11]
[147:15]
deductible [189:11,12]
[197:6]
defendant [211:25]
defendants [3:12,20] [5:13]
[30:23] [31:4] [99:13]
[126:2,9] [127:10] [209:19]
[211:3] [220:16] [221:8]
[223:14,23] [225:24] [226:
23] [229:13] [230:20] [237:
2] [240:2]
define [96:11,12]
definition [232:7]
defraud [219:8,14]
degree [8:21] [87:4] [105:25]
[138:20]

deleted [184:3]
deletions [10:8]
delores [32:15]
delve [6:4] [77:16]
demographics [58:23]
demonstrated [134:16]
denial [113:12,22]
denied [92:13] [93:3] [113:14]
[153:4] [171:19]
dennis [32:7] [33:16] [34:9]
[35:4] [47:6,19,20] [53:5,11]
[85:14,16] [86:17] [89:17]
[97:19] [110:3] [147:5]
[157:11] [194:8] [197:19]
[216:18] [236:18,23] [238:
5] [239:4] [240:13]
dental [66:6] [84:8] [97:5]
deny [96:15] [172:2]
department [9:13,22] [210:
16,19,20] [235:14,17,19,24]
[164:5,12] [231:22] [232:3]
depending [140:12] [145:19]
depends [29:25] [236:2]
deposed [7:11]
deposition [1:21] [2:8]
[4:12] [5:12] [6:8] [7:14]
[12:17,19] [13:3] [14:3,8,16
,20] [15:6,12,15] [16:6]
[19:13] [126:3,10] [134:22]
[144:6] [147:8] [149:20,23]
[150:12] [197:24] [210:23]
[213:4] [241:17] [242:25]
[243:10] [244:11] [245:12,14]
[246:7]
depositions [12:12] [167:7]
describe [8:17] [9:6] [10:3]
[35:18] [52:2] [100:9]
[149:5] [198:10]
described [48:3] [68:21]
describing [149:25]
description [37:15,21]
[42:18,22] [43:16] [62:18]
[65:18,24] [79:19] [93:18,21]
[246:10]
descriptions [94:11]
designated [6:15] [15:24]
[213:14]
designed [222:13,19]
detail [107:13]
detailed [91:15]
detailing [208:7,10]
determine [11:2] [150:18]
[152:22] [156:3,8,17]
[223:6,23] [226:10]
determined [167:17,20]
determining [92:5] [222:23]
developed [171:13]
developments [214:20]
device [92:8]
diabetes [70:13] [207:12]
diabetic [161:20]
diagnoses [150:3]
diagnosis [92:11]
didnt [19:8] [21:17,19]

[25:19] [73:5] [87:10] [92:22]
[99:18] [105:18] [106:5,13
,17] [107:2] [124:18] [128:11]
[137:21] [142:16] [160:17]
[175:7] [197:22] [205:5]
[209:23] [212:20] [221:2]
[238:7,17,18] [240:8,21]
[242:17]
died [51:20]
differ [140:10,12] [145:19]
different [28:4] [38:18]
[43:21] [60:20] [77:23]
[78:4] [94:7,10] [126:19]
[145:5] [151:18] [173:13]
[194:22] [202:14] [225:18]
[228:25] [233:7] [238:2]
differently [202:14]
difficult [150:20]
direct [91:25] [96:9] [99:5]
[114:20] [121:24] [124:20]
[137:3] [220:6]
directed [199:15]
directing [220:14] [221:18]
directly [46:4] [53:11] [77:13]
[78:10] [81:15,25] [82:3]
[108:13] [113:19] [114:11,19]
[117:9] [118:12] [129:8]
[148:5]
directors [28:5] [45:18]
discovery [167:9] [214:7]
discretion [46:16,21]
discuss [92:16] [139:9,16]
[140:7] [155:13] [156:25]
discussed [81:14] [105:3]
[165:18,23] [166:4] [175:25]
[216:12] [221:21] [238:13]
discussion [19:23] [52:5]
discussions [22:16] [114:5]
[121:15] [125:2] [137:17]
[150:9] [157:15] [165:13]
[166:14,24] [185:18,23]
[186:8] [189:15] [200:17]
disease [207:2,4,25]
disorder [162:11] [163:5]
dispensed [198:13]
dispute [109:14]
disputed [88:2,4,20] [109:14]
disputes [115:20,22]
distinct [27:25]
distinction [21:24]
distributed [37:24] [73:20]
[79:17,20,22] [81:15]
[123:21] [148:10,13] [152:
9]
district [1:2,3]
divide [139:12]
dividing [167:12]
division [9:9] [235:14]
doctor [114:14] [198:16,17]
[199:9,12]
doctors [215:18] [219:7]
document [1:] [14:23,24]
[19:5] [23:19,24] [30:8,9,10
,12,13,16,20,23] [31:4,14]
[37:8,18,24] [38:18] [39:4,11
,20,25] [40:5,25] [41:4,8,16

1/12/2006  Rowan, Theresa A. (MDL)

,24] [42:2,4,25] [43:5,7,8,13
,19,23] [44:5] [52:21] [55:17
[56:15,17] [69:10,21,22]
[70:18] [71:9,12,14,19]
[72:4,9,12,15] [73:4,13,20]
[74:6,15,21,24] [75:18,19]
[84:16] [85:18] [91:4,18,21
,25] [92:20,23] [93:7,9,11,16]
[94:6,12,15,19,21] [96:2,9]
[101:10] [102:16,24] [103:
8,11] [105:3] [106:11]
[112:10] [119:16] [123:8,17
,20,22,23] [124:2,3] [127:10]
[129:20] [147:24] [150:21,25]
[169:11,17,25] [170:8,11,15
,17] [178:15] [181:8,18,22]
[182:14] [188:11,18] [191:
9,11,17,21] [192:9,13,15]
[193:10,14,24] [194:4]
[196:3] [240:3] [241:4]
[246:13] [247:6] [248:5]
documents [13:24] [14:2,7,12
,15,18] [19:14] [21:8] [22:9]
[30:6] [31:15] [39:10,22]
[43:10] [50:12] [58:10]
[71:7] [75:24] [76:2] [81:13]
[90:16] [91:11] [102:18]
[106:11] [108:17,22] [119:
19] [125:21,23] [126:2,7,11
,17] [127:6] [128:15] [134:17
,19,23] [143:17] [147:11]
[157:13,22] [167:3] [184:6]
[188:22] [199:25] [206:16,23]
[232:22] [235:16] [237:3,7
,16,19,23] [238:12,16,22]
[239:8,15] [243:10] [247:19]
doesnt [177:5]
doing [121:12] [132:22]
dollar [202:24,25] [203:2,8,15]
[204:2,4,16]
done [6:24] [11:9] [99:22]
[116:3] [120:10,13,17]
[124:11] [127:23] [153:9]
[163:20] [175:22] [205:8]
[207:13,20]
donna [62:7,22]
dont [8:3] [14:22] [18:20,24]
[19:18] [20:3,17,19] [25:15
,16] [29:8,16] [31:7,12]
[32:21] [33:23] [35:7]
[39:6] [40:13] [41:20]
[43:11] [45:21] [47:23]
[50:15] [52:25] [57:21]
[59:5] [61:14] [62:24]
[64:5] [65:15] [67:10,14,19]
[70:5] [72:16] [74:25]
[75:7,11] [78:16,19] [79:14]
[83:23,24] [85:19,22]
[87:7,20,21] [89:13] [90:4]
[92:15] [96:17] [99:9]
[101:16] [102:2,7,17]
[103:6,16] [104:6,10,12,14
,16] [106:3,4,8] [108:5,9,20]
[109:21] [111:7,13] [115:7]
[117:6,10] [118:5,25]
[119:24,25] [120:18,21]

[121:4,11,14] [122:9] [123:18
,24] [124:16] [126:4] [131:4]
[132:7,9,10] [134:18]
[136:8,13,14,25] [138:3]
[140:14] [142:12,24] [143:
2,5,15,19] [144:21] [145:22]
[146:21,25] [147:13] [150:
15,20] [151:9,15,21,25]
[152:5,13,17,18] [153:12]
[154:3,6,12,15,16,23]
[155:11] [156:12,20] [157:
5,16] [159:4,7,12,16,19,24]
[160:4,9,16] [164:23]
[165:3,10,11] [166:16]
[172:23] [173:3,7] [176:21
,22] [178:5] [179:5,19]
[180:5] [181:9,12] [183:6,18
,21] [184:9,14] [185:6,9,12
,13] [192:14,25] [193:15]
[194:2,10,22] [195:9,11,15]
[196:8,12,17,20] [197:13,17]
[199:10,16,18] [201:4,7,14]
[204:21] [205:2,7] [208:2,3
,8] [210:6] [211:9,22,23]
[212:4] [213:20] [214:9,25]
[215:4,5,6,9] [216:5,8,11]
[217:17,25] [218:9,15,22]
[219:5,11,15,22] [220:4,13]
[221:13,17,23] [222:9,21]
[223:9] [224:6,11] [225:8,11
,19,22] [226:5,9,14,19]
[227:6,11,25] [228:4,8,15,19
,20] [229:4,7,10,20,24]
[230:21,24] [231:8] [232:12
,14,16] [235:18] [240:16]
[242:15,17]
doubt [209:7]
down [40:12] [88:16] [104:3]
[143:6]
downloaded [73:10]
dozen [34:24]
dpa [151:6]
drafts [63:12,14,19,21]
[64:3]
dropped [183:11]
drug [40:8] [41:24] [42:2]
[70:2,10,22] [71:8,16,22,25]
[72:7] [73:14,16] [74:11,13
,19] [76:5,10] [77:19] [92:8
,10,13] [93:3] [96:15] [98:24]
[103:23] [104:3,19,24,25]
[105:8] [107:4] [111:24,25]
[112:15] [113:21,22] [119:
5,9,14] [120:23] [121:3,22]
[124:14] [127:25] [128:11]
[132:23] [133:13] [139:11,25]
[140:7,11] [141:19] [142:6]
[143:7] [144:23] [146:15]
[148:21] [149:5,9,10,14]
[151:13] [153:18,21] [154:
25] [155:13] [156:4,9,17]
[157:19,24] [158:8] [159:10
,22] [167:15,18] [168:5,13,22
,23] [170:23,25] [171:2]
[175:8] [176:3,19] [177:17
,25] [178:23] [179:21]

[180:2,7] [181:11] [182:21]
[183:5,14,20] [185:24]
[186:10,14] [187:23] [190:
8,11,16] [195:5] [198:7,12,17
,20,25] [199:8,11,16] [200:
22] [201:3,17,19,21,25]
[202:6] [204:23] [206:2]
[207:6] [208:21] [215:19,20]
[222:16,25] [223:15] [224:
22,23] [227:22] [230:10,18]
[239:20] [242:13,20] [246:
12,16,19] [247:14]
drugs [66:11,15,20] [75:17]
[76:17,22] [77:9] [92:23]
[114:2] [137:20] [141:24]
[142:11] [143:4] [146:20]
[150:2,19] [151:7,19]
[152:2,11,15,22] [153:6,15]
[154:7] [155:9,16,25]
[157:2] [174:3,22] [175:8]
[177:15] [179:7] [182:18,21]
[183:11] [186:9] [187:18]
[190:16] [196:25] [197:16]
[199:3] [201:9] [202:4,9]
[203:5] [207:21,24] [211:17]
[214:21]
drugwise [143:6]
duggan [3:16] [5:9]
duly [5:3] [245:13]
dur [121:12] [136:6]
duration [13:9]
during [13:11,23] [38:11]
[43:13] [103:8] [104:5]
[127:15] [139:14] [141:25]
[145:11] [146:23] [147:12]
[153:17,19] [171:20] [178:
2] [179:24] [180:12] [184:16
,25] [186:13] [197:4]
duties [9:24] [10:4,12]
[138:11]

⸻

E

earlier [27:12] [62:14] [103:
15,19] [105:4] [109:8]
[116:5] [128:25] [173:19]
[176:16] [234:11]
early [78:17] [131:4] [133:3]
education [8:18]
edwin [17:4] [24:9] [110:19]
effect [4:15] [43:13] [60:25]
[64:11,12,15,18,25] [124:13
,16] [130:13,15,16] [133:19]
[139:13,18] [140:6] [141:12]
[145:6] [151:4,19] [168:4]
[180:11] [183:25] [202:7]
effective [68:18] [94:16]
[95:19] [139:8] [159:5,17]
[160:7] [163:24] [164:5,9]
[220:21] [222:16] [223:2,16]
[225:17]
effectiveness [217:21]
[218:5,18] [221:14]
efficacy [164:25]
efforts [214:6]
eight [33:11]

either [7:8] [9:18] [108:13]
[120:21] [123:21] [131:7]
[135:13] [143:19] [146:25]
[147:11] [159:12] [160:10,19]
[161:4,10,16,25] [162:7,13
,19,25] [163:7] [185:18]
[197:23] [216:11] [229:10]
elected [204:18]
electronic [109:4]
electronically [107:25]
eligibility [10:22] [11:10]
[51:15] [55:22] [56:23]
[60:16] [61:25] [87:9,13]
[89:3] [109:12,16] [111:17]
[115:22]
eligible [10:21] [54:5,24]
[55:9] [87:9] [138:15]
[144:13] [167:15,18] [168:
5,13,22,23] [170:23,25]
eliminate [139:3]
eliminating [138:25]
else [12:4] [13:17,21] [14:15
,20] [21:6] [24:8] [26:8]
[33:22] [41:19] [63:8,25]
[75:8] [81:3] [100:18]
[110:8] [137:22] [138:4]
[165:4] [172:16] [186:8,11]
[213:21] [231:21] [237:18]
[240:21]
email [53:13,18,19] [127:7,9
,16,19] [128:7,13] [239:25]
[240:8]
e-mail [53:13,18,19] [127:7
,9,16,19] [128:7,13] [239:25]
[240:8]
emails [126:23,24] [128:4,21]
[130:9] [240:14]
e-mails [126:23,24] [128:4,21]
[130:9] [240:14]
embodied [56:24] [178:15]
embody [71:15]
employed [5:16] [30:2]
[50:23] [64:13]
employee [22:2]
employees [16:20] [21:21,25]
[22:3,6,17] [31:19,21]
[33:24,25] [34:20,22]
[35:24] [53:10] [54:7,15,21
,23] [57:3,24] [82:2] [83:18]
[159:9,21] [163:24] [164:10]
[240:25]
employer [30:2] [35:21]
[48:19] [54:12]
employers [34:8] [35:16,23]
[54:24] [57:11,16]
enclosed [192:23]
encouraged [186:19] [187:
4]
encouraging [196:24]
end [147:15] [221:3]
ended [130:19] [191:3,6]
[248:4]
engineers [1:11] [2:9] [5:17
,19] [6:2,10,12] [37:11,14]
[54:17] [86:4] [91:10]
[93:14] [190:25] [191:4]

1/12/2006  Rowan, Theresa A. (MDL)

[234:12] [246:9] [248:2]
enroll [234:6]
enrolled [57:4,23] [58:9,14] [65:19] [137:14] [159:9,21] [163:24] [164:9] [232:2]
enrolling [87:16]
enrollment [9:25] [51:15] [55:21] [56:23] [58:21] [138:12]
enrollments [10:8] [12:4] [87:14]
entail [10:19] [87:13]
enterprises [220:17] [221:9]
entire [29:24] [175:6] [194:21]
entities [5:20,23] [27:13,17 ,23,25] [233:6]
entitled [48:16] [104:2,12] [105:25] [107:6] [108:3,7] [191:18] [248:5]
entitles [215:14]
entity [36:18] [72:11] [76:15 ,21] [77:7] [82:20] [153:8] [156:13]
enumerated [97:22]
epilepsy [158:22,23] [159:3 ,6,11,15] [162:23] [215:20]
esq [3:8,9,15,16,17,24]
establish [97:24]
established [141:11]
establishing [96:22]
et [153:25]
even [20:11] [57:18] [85:6] [128:11] [150:12] [158:7]
evening [126:3,9]
event [87:25]
ever [7:7] [8:14] [12:8] [16:2] [50:23] [53:20] [69:14,16] [75:7] [78:10] [88:4] [90:2,15] [92:12,16] [96:15] [104:22] [105:6] [108:10,21] [111:19] [114: 10,20,23] [115:9,17] [116:12] [119:25] [121:15,24] [124: 20] [128:2,13] [137:17] [150:9] [152:21] [153:4,9,13] [155:8,12,16,22] [156:3,8,25] [159:5,17] [160:7,11,20] [161:5,11,17] [162:2,8,14,20] [163:2,8,20] [164:3] [169:25] [171:19] [172:2,8,10] [175:22,25] [177:16] [178: 14] [185:10,17] [190:21] [191:11] [192:15] [197:14] [200:16] [201:5] [203:20] [208:12,16,20] [209:8,12,16] [230:25] [231:5] [234:20] [242:20]
every [7:19] [58:3] [88:20] [89:14] [144:23] [161:3]
everybody [22:2] [235:20]
everything [6:24] [62:3]
evidence [93:6,9] [95:18] [223:11] [224:2,7] [226:6] [247:5]
ex [210:4]
exact [10:3] [31:25] [67:10]

[122:6]
exactly [10:19] [11:6] [18:3,25] [51:8] [68:2] [87:13] [92:22] [99:7] [153:3] [190:20]
examination [5:6] [125:17]
examinations [246:]
examined [5:4]
example [63:10] [104:4] [198:14] [238:4]
except [4:8] [56:9] [138:4] [150:3] [232:2] [239:11]
exceptions [76:8]
executive [17:7] [45:19,20] [111:3,4,9]
executives [110:18,22]
exhibit [15:11,14] [37:10,13] [41:23,25] [55:14] [60:17] [68:5,6] [71:15,22,24] [74:10,12,24] [75:13,18,19] [80:14] [84:11,12] [90:6,9,20 ,23] [91:14] [93:6,8] [94:7,15] [95:17] [97:22] [101:2,4] [102:9,12] [112:5,7] [119:4 ,8] [123:3,5] [125:20,22] [126:8] [128:16] [147:20,21] [169:5,8,12] [172:14] [175:24] [181:6,17] [182:8 ,10] [188:5,7] [190:25] [191:4,15,17] [192:3,5] [193:4,6] [195:21,23] [212:22,24] [241:11,14] [246:6,8,12,14,16,18,20,23] [247:2,5,7,9,12,14,17,19,20 ,21,22,24] [248:2,5,8,10,12 ,14]
exist [95:12]
existed [23:24] [201:12]
existence [233:22]
expected [72:24]
expensive [198:20] [199:3,8]
experience [9:4,7] [150:7]
experimental [92:6] [96:11 ,13]
explain [5:22] [7:13]
explanation [220:22,23] [221:7,10,11,15]
explore [216:13]
exposed [226:12] [227:4]
express [9:8] [116:13,14,20 ,23] [125:8,20,22] [126:19] [128:22] [129:3,6,9,12,25] [130:7] [131:7] [132:4] [135:2,6,17,20] [136:9] [137:4] [138:20,24] [145:15] [175:10,14] [238:15] [247: 19]
extent [138:9] [237:19]

F

fact [107:2] [124:10] [170:22] [184:20] [214:7] [226:24]
factor [183:15] [185:7]
factors [179:20]
facts [20:5,11,18,20,23] [213:7,15] [214:2,7] [217:11

,15]
fairfield [8:9] [233:9] [235:6 ,9] [236:21]
fairly [138:16]
false [217:19] [218:17] [219:7,10]
familiar [149:4] [157:19] [159:25] [177:11] [190:16] [198:2] [201:16] [206:25] [208:9] [212:16]
far [10:20] [66:25] [68:16] [87:9] [143:11,22] [184:6] [186:25] [193:22] [202:19] [204:2] [206:13] [227:18] [230:13] [233:6]
farkas [3:8] [12:24] [13:12] [18:25] [19:8] [20:2,7,13,22] [109:18] [125:11] [154:18] [155:2,19] [157:17] [165:6 ,15] [166:6,10,15] [172:5] [173:11] [178:9] [228:23] [229:3] [243:12]
fashion [155:23]
father [47:9,11]
favinger [32:21]
faxed [19:2]
fda [92:24] [149:13] [225:16]
february [188:6,8] [247:25]
federal [3:22] [210:20,21]
fee [36:24] [210:17]
feel [225:21]
fell [106:18]
felt [109:11] [128:12]
ferguson [110:19]
few [19:20] [35:8] [42:16] [44:9] [53:23] [63:5] [66:2] [88:11] [125:7] [158:4,6] [177:7] [237:10]
fields [105:16]
fifth [56:7]
figure [70:24]
figured [142:14]
figures [89:24] [193:22]
file [1:6] [31:2,3]
filed [16:7] [211:12] [212:14 ,17] [216:7,10,15] [239:3]
files [30:22,25] [39:3] [43:6 ,25] [75:9] [85:17] [86:14] [91:20,23] [98:16] [103:11 ,16] [129:21,22] [131:17,25] [132:2,5] [194:9] [237:24,25] [238:5,24] [239:2,5]
filing [4:4] [214:24] [216:4]
filled [111:25] [112:2]
final [92:9]
finally [8:2]
financed [35:19]
finances [35:9]
find [69:12] [107:3] [172:22] [187:2] [238:3]
finding [164:15,18,22]
fine [6:13,17]
finish [7:21]
finished [7:20]
firm [110:23]
first [7:16] [9:3] [28:7] [55:24]

[64:21] [82:19] [86:20] [89:6] [115:3] [117:21,24] [119:14] [139:15,24] [149: 16] [151:2] [157:23] [177:11] [188:25] [199:9] [213:6] [220:7] [221:7] [222:12] [225:19] [229:8]
fiscal [191:3,6] [248:4]
five [56:24] [92:4] [241:7]
fiveminute [241:7]
five-minute [241:7]
followed [87:25] [89:22] [171:7]
following [92:4]
follows [5:5] [125:16]
fong [62:7]
fonghesse [62:7]
fong-hesse [62:7]
food [92:10]
force [4:15]
form [4:9] [28:20] [178:10]
format [65:22]
formation [27:9] [211:13] [238:16]
formed [28:22] [29:2,4,6,11] [30:5] [57:7,20] [58:23]
former [111:4,5,10,11] [150:25] [240:24]
formularies [180:11] [184:7 ,11] [185:3,8,11,20] [186:10]
formulary [120:13,16,20] [177:8,12,16] [178:2,4,7,14 ,15,23] [179:3,9,18,21] [180:3,6,13,15,20,24] [181:2,8,19] [183:12,17,20 ,25] [184:4,15,19,23] [185: 15]
forth [55:11,22] [75:17] [76:2] [213:7,15] [214:2] [245:13]
found [43:5] [44:2] [91:21] [98:17] [103:12] [129:23] [234:14]
foundation [157:18]
four [52:9]
fourth [40:11] [56:6]
franklin [210:5]
fraudulent [209:21] [211:3] [218:4] [219:18,24] [222:12 ,18] [225:13] [226:18]
frequently [115:8] [176:7] [200:9]
full [5:14] [56:4]
fulltime [56:4]
full-time [56:4]
fully [8:4]
functions [73:13]
fund [1:] [2:10] [5:20,24] [6:6,12,16] [15:13,16,19] [16:20] [21:21,25] [22:3,4,6] [27:11,12,19] [28:8,11,16,18 ,22] [29:6,10,17] [30:4,5,12 ,14,15,18,21] [31:2,18] [32:4,9] [33:22,23,25] [34:7,10,13,19,25] [35:3,9 ,11,14,18,22,25] [36:5,12,14

**1/12/2006  Rowan, Theresa A. (MDL)**

,22] [37:4,6,23] [38:7,21,24,25]
[39:13] [43:2,3,4,22] [44:7
,22] [45:3,5,8,12,15,17]
[46:3,18,24] [47:2,13,17,25]
[48:6,10,11,18,24] [49:8,18]
[50:9,19,20] [51:24] [52:7,14
,17] [53:10,17,25] [54:2,8]
[57:7,19] [58:11,15] [59:3]
[61:12,18] [62:10] [63:25]
[64:4,6,7] [65:11,12,17]
[72:19] [73:3,5,9,14,21,25]
[75:8] [76:4,16] [77:8,19]
[79:16] [80:8] [81:16,18,20]
[82:19] [83:3,6,10,21]
[84:4] [85:3,10] [86:9,13]
[87:4] [88:4] [89:15,19]
[90:22] [91:2,10,18,20]
[93:15] [95:4] [96:2,5,18]
[97:17,23,25] [98:10,14]
[99:18,23] [100:4] [101:21
,23] [102:6] [103:5,7,20]
[104:2,12] [105:24] [106:23]
[107:3,6,21] [108:3,7,10,16
,21] [109:3,9,23] [110:13,17]
[111:14,15,19] [113:16,17]
[114:20,23,25] [115:12,16]
[116:12] [117:8,13] [118:7
,11,22] [119:22] [120:5,19]
[124:5] [129:5,8,12,16,18,22]
[131:13,16,18,19,22]
[132:11,17] [133:11,20]
[136:17] [139:3] [140:23]
[142:5,10,13] [143:3,8,14,16
,20] [144:2,19,22] [146:14,19
,22] [147:10] [148:5] [149:24]
[150:11,18] [152:15,21]
[153:4,13,19] [154:24]
[155:8,12,17,22] [156:3,8,16
,25] [159:8,20] [160:10,19,25]
[161:4,10,16,25] [162:7,13
,19,25] [163:7,13,22] [164:
3,8,14] [165:13,18,22]
[166:3,13] [167:8] [169:7,9]
[170:21] [171:4,13,24]
[172:2,7,19,22,24] [173:4,9
,16] [174:20,24] [175:18,22]
[176:18,20] [177:4] [178:6
,12] [179:2,14] [180:7,18,23]
[181:3] [182:24] [184:2,7]
[185:15,19,23] [186:12]
[187:9] [191:2,5] [193:25]
[194:3,18,25] [195:14,18]
[196:9,22] [197:12,14]
[200:18] [201:2,5,11]
[203:11,14] [204:15] [205:
5] [206:4,10,22] [208:5,12,20]
[209:8,11,15,19] [210:4]
[211:12] [213:6,12,14,21,25]
[214:5,16,19,23] [215:2,7,11
,14,24] [216:3,6,9,14,21,25]
[217:3,10,14] [222:23]
[223:10,13,14,21] [224:2,7
,19] [225:4,9] [226:6,10,15
,20,25] [227:4,8,13,16,19,23]
[228:5,17,20] [229:8,11,16
,21,25] [230:3,11,19,22]

[231:5,9,13,17,25] [232:10,14
,23] [233:7,8,10] [234:2,10]
[235:8,14,15] [236:2,14,19]
[237:4,18] [238:15,22]
[239:7] [240:13,22,24,25]
[242:11] [246:7] [247:4,21]
[248:2]

**fundcovered** [194:18,25]
**fund-covered** [194:18,25]
**funds** [16:14,22] [22:13,20,24]
[23:4,8,12] [24:13,17,21,25]
[25:5,9,13,23] [26:2,12,16
,20,24] [27:4,9] [34:7]
[45:24] [57:4] [58:22]
[59:6] [66:13,14] [108:19]
[114:10] [115:25] [116:17]
[138:22] [151:11] [153:9]
[154:2] [156:14] [165:2]
[166:5] [167:14] [173:20]
[174:2,12] [176:24] [177:17]
[184:23] [198:7,25] [201:21]
[207:6,13] [212:10] [216:15]
[217:23] [218:7,13,20]
[219:3,9,12,20] [220:2,11]
[225:6] [226:3] [229:6]
[231:16]

**further** [4:7,11] [243:9]
[245:16]

**G**

**gabapentin** [158:10] [228:6
,9,11] [243:3]
**garcia** [32:16]
**gathered** [237:22,23]
**gave** [31:16] [40:2] [60:4]
[65:10] [192:10,17]
**general** [27:9] [50:5] [54:14]
[194:12]
**generally** [53:24] [65:5]
[70:18] [91:17] [115:12]
[119:22] [185:6] [194:4]
**generate** [72:14] [146:2,6]
[178:6]
**generated** [52:11] [157:14]
[178:4] [194:5,11] [200:2]
[206:17]
**generic** [66:18] [67:15]
[186:20] [187:2,17] [196:25]
[228:11]
**geographic** [233:8]
**gerald** [1:]
**gets** [80:3]
**getting** [24:3] [190:21]
**ghost** [218:12]
**ghostwritten** [218:12]
**ghost-written** [218:12]
**giblin** [32:7] [33:16] [34:9,15]
[35:4] [44:20,25] [45:7,13]
[47:6,7,8,18,20] [55:14]
[68:4,7] [80:21] [85:14]
[86:7,12] [89:17] [90:8,11]
[97:19] [101:3,5] [110:3,6]
[143:25] [147:5] [157:12]
[182:9,11] [187:13] [188:6
,8,14,20] [192:4,6,11]

[193:4,7,12] [194:14,24]
[195:4,21,24] [196:4,16]
[197:20] [216:18] [240:13,14]
[246:14,25] [247:7,22,24]
[248:8,10,12]
**giblins** [47:11] [85:16]
[86:17] [194:8] [236:18,24]
[238:5] [239:5]
**give** [6:6] [105:12,13] [128:19]
**given** [12:8] [14:9,11,14,19]
[15:3] [56:13] [179:25]
[220:22] [221:7,10] [244:14]
[245:15]
**giving** [157:21]
**go** [7:25] [8:3] [16:10] [61:24]
[89:24] [113:19] [134:4]
[139:5] [152:25] [161:2]
[163:14] [164:14,17,22]
[167:11] [177:20] [190:8]
[222:22] [234:21] [236:13]
[237:25] [238:4] [241:11]
**god** [191:25]
**goes** [59:25] [233:15] [234:
2]
**going** [7:13] [12:15] [15:10]
[16:10] [24:6,7] [27:8]
[28:7,8] [35:8] [37:7] [44:9]
[50:17] [53:23] [62:2]
[65:25] [74:9] [77:5] [79:15]
[82:15] [90:5] [93:5] [96:21]
[105:11] [112:4] [115:2,24]
[119:3] [123:2] [124:7]
[125:6,10] [139:9,12]
[148:25] [150:17,21] [154:
19] [160:25] [166:25] [167:
11] [177:7,9,19] [188:4]
[189:24] [194:18,25] [204:
24] [206:7] [212:21] [232:21]
**gone** [109:18] [234:25]
**good** [195:9]
**governance** [46:24]
**government** [210:7,12]
**graduate** [8:20]
**graves** [63:16]
**great** [57:8]
**greater** [105:25] [138:20]
[224:14,24]
**guardian** [1:16]
**guess** [29:7] [43:11] [85:25]
[112:11,12,18] [122:10]
[126:18] [174:5] [187:5]
[195:8] [213:17] [238:8]
**guide** [71:25] [72:7] [74:11,13
,19] [181:11] [182:21]
[190:8,11,16] [246:17,19]
**guidelines** [18:9]
**guides** [185:25] [186:10]
**guilty** [209:20]

**H**

**half** [36:10]
**hand** [245:22]
**handled** [47:25] [48:4]
[148:22]
**happen** [88:7]

**happened** [47:23] [86:14]
[183:3]
**happening** [200:9]
**happens** [167:9] [236:5,6]
**hard** [75:10] [107:22]
**harden** [1:]
**hare** [3:19] [99:12]
**harry** [62:7,22] [90:7,10]
[111:8] [246:24]
**hasnt** [19:6] [136:19] [230:8]
**havent** [105:9] [166:8]
[167:4] [192:12] [221:12]
[238:13]
**having** [5:3] [113:25] [119:25]
[185:17,22] [200:16] [208:
16] [209:12,16]
**head** [7:17] [32:4] [44:16]
**headings** [127:24]
**health** [1:12] [9:19] [29:15]
[30:11] [36:15,23] [38:7]
[54:2] [66:3] [82:21] [86:25]
[101:14,18] [156:22] [191:
15,18] [192:22] [193:14]
[195:6] [196:7,19] [248:6]
**hear** [149:19]
**heard** [149:17,23] [157:23]
[158:8,10] [242:24]
**heating** [54:18] [234:18]
**held** [2:11] [7:7] [34:16]
[45:5,7]
**hereby** [4:2,5] [244:8] [245:
10]
**herein** [4:4]
**hereinbefore** [245:12]
**hereunto** [245:22]
**hernandez** [17:4] [24:9]
[110:19]
**hes** [17:10] [33:5,8] [144:3]
**high** [8:20] [100:7,15,16]
[176:15] [202:4,9]
**highest** [47:3]
**highlights** [49:4]
**highmaintenance** [202:4]
**high-maintenance** [202:4]
**highprice** [202:4]
**high-price** [202:4]
**highvolume** [100:7,16]
[176:15]
**high-volume** [100:7,16]
[176:15]
**hired** [46:3,6] [236:8]
**hit** [203:8]
**hmo** [92:3] [93:6,8,15,18,22]
[94:13] [95:3,9,18] [133:21]
[135:7,12,13] [139:4,7,19]
[145:12] [146:9,18] [247:5]
**hope** [126:16]
**horizon** [11:13,16] [12:3]
[16:24] [17:2,5] [36:25]
[37:5] [42:19] [49:5] [58:4]
[63:8,20,21,24] [67:20,25]
[71:22,24] [72:8,10,12,14,17]
[73:6,8] [74:10,12,20,22]
[76:9,11,12,20,23] [77:10,11
,14] [78:4,6,20] [82:3,16,23]
[83:8,10,14,19,21] [84:4]

1/12/2006  Rowan, Theresa A. (MDL)

[85:3] [86:24] [87:5,21]
[88:5,13] [90:21,25] [91:9]
[92:17] [96:19,23] [97:2]
[99:19,22] [100:4,22]
[101:19,20,24] [102:5,25]
[103:4,21] [104:23] [105:11
,20] [106:22] [107:7,11]
[108:8,14,18,22] [109:3,10
,24] [110:9,17] [111:14,16,19]
[113:5,10,16,19] [114:5,9,20
,24] [115:4,10,13,21] [116:
4] [117:2,25] [118:8,17,18,23]
[119:6,10,23] [120:14]
[121:16,21] [122:21] [125:
3] [131:6] [133:5,11,24]
[134:4] [141:16,18] [145:12
,13] [146:8,9,11,13,23]
[147:11] [148:8,9,18,23]
[151:4] [153:11,24] [163:17
,19,20] [164:16,17,24]
[165:20] [169:18] [170:2,10]
[171:8,19] [172:7,16,17]
[174:20] [175:4,5,7,14,16,19]
[176:2,24] [180:13,14,19]
[181:2] [182:23] [183:25]
[184:12] [185:18,23] [188:
23] [193:19,24] [197:10,14]
[199:15] [200:14] [201:24]
[204:12,24] [205:18] [206:
7,11] [208:6] [209:13]
[223:4,5] [239:16,22]
[241:16,20] [242:18] [246:
16,18] [247:3,16]
horizons [77:17] [83:2]
[132:24] [135:8] [146:5]
[147:15] [181:8] [183:12,16
,19]
hospital [38:15] [84:6]
hourly [35:20]

I

i.e [221:8]
id [6:24] [31:24] [71:21]
[104:8] [108:9] [130:8]
[136:13]
idea [59:13] [187:8,9] [196:
13] [214:24]
identification [15:16] [37:17
[42:3] [68:8] [72:2] [74:14]
[84:15] [90:12] [91:2]
[93:10] [98:7] [101:6]
[102:14] [112:9] [119:12]
[123:7] [124:8] [125:24]
[147:22] [169:10] [182:12]
[188:9] [191:7,20] [192:7]
[193:8] [195:25] [213:2]
identified [173:9,16] [189:8]
identify [124:8] [173:4]
[225:9]
identity [18:7]
ill [5:11] [7:20] [8:4] [161:3]
illegal [220:17] [221:9]
im [6:14] [7:13] [10:6,16]
[12:4,15] [15:10] [16:10]
[20:4] [27:8] [28:7,8,23]

[30:7] [32:16] [37:7] [40:11]
[44:9] [46:20] [50:17]
[53:23] [64:20] [65:25]
[66:18] [70:11] [77:5]
[79:15] [80:21] [82:15]
[85:9] [90:5] [93:5] [94:11]
[96:22] [112:4] [115:24]
[119:3] [120:10] [122:6]
[123:2] [130:23] [139:9,11]
[148:25] [150:17,21] [152:
25] [160:25] [165:8] [167:11]
[177:7,9,19] [178:25]
[180:9,16] [188:4] [195:3]
[199:3] [211:14] [212:21]
[225:21] [227:15] [229:15]
[232:21] [235:13] [237:5]
imagine [49:16] [73:2]
[76:19] [102:25] [104:6]
[164:19] [167:19] [174:8]
[177:18] [204:25] [215:12]
[230:17]
implement [186:12] [207:24]
[208:17]
implemented [178:18]
[184:10,12] [198:6,19]
[201:20] [207:5,10]
implementing [208:13]
impose [206:4]
imposed [203:12]
impression [36:3]
improper [225:24]
inaccuracies [41:15] [56:15]
inaccurate [75:20]
inc [1:17,] [40:10] [222:7]
inception [37:6]
include [12:11] [60:5] [98:5]
[224:18] [225:3] [238:17]
included [62:4] [163:19]
[218:18]
includes [161:23]
including [183:16]
incomplete [7:24]
incorporate [70:19]
incorporated [28:16] [94:3]
incorporates [70:21]
incorrect [7:24]
increase [65:3,6]
increased [57:8,9,13] [67:2]
increases [191:16,19]
[248:7]
indeed [97:25]
indemnity [1:]
independent [112:21]
[224:5]
indicate [130:12] [151:12]
indicates [192:21]
indications [220:10]
individual [33:8] [155:23]
[174:19] [226:21] [236:3]
individuals [16:22] [36:16,20
,23] [37:25] [44:24] [45:6]
[46:2] [49:23] [56:17]
[59:7,22] [68:15] [73:21]
[110:20] [114:11] [124:5]
[128:22] [136:21,24] [138:
19] [150:10] [151:12] [153:

20] [165:2,20,24] [166:5]
[172:20,25] [173:5,10,17,20]
[174:3] [194:19] [195:2]
[226:7] [229:12]
information [11:3] [14:25]
[48:24] [49:3,15] [50:5,9]
[58:6,7,8,18] [79:16] [81:15
,19] [82:3] [98:11,14] [102:
3] [103:2] [104:13] [105:7,11
,13,16] [106:14] [107:22]
[153:20] [154:24] [163:23]
[164:4,25] [165:5] [176:2]
[196:10] [210:3,25] [211:5]
[213:18,22] [215:25] [216:
7] [220:8,15] [221:4] [223:6]
[242:12]
informed [124:3]
initial [85:7] [89:7]
initiative [65:13]
input [61:19,22] [63:9]
[64:22] [72:12] [114:23]
[122:23] [171:14] [182:24]
insert [147:20,22] [247:20]
inspect [108:17,22]
instances [227:3,7]
instead [186:20]
institute [197:15] [200:11]
[206:11]
instituted [67:21] [69:6]
[187:15] [189:3,7,10]
[197:10] [198:24]
instituting [68:18] [200:17,18]
institution [197:5]
insurance [1:]
insured [81:10]
integrated [119:4,8,14]
[247:14]
intent [219:8,14]
interact [70:4] [132:25]
interactions [176:19]
interested [46:14] [245:19]
internal [165:12]
international [1:1] [2:9]
[6:9,11] [37:10,13] [246:8]
internet [73:24] [74:3,7,17]
[75:4] [190:13]
interpretation [20:23]
intimately [190:15]
introduce [169:5]
introduction [40:15]
investigated [226:25]
investigation [210:8,12]
investigational [92:6] [96:11
,13]
invoice [88:16]
invoices [88:14]
involve [9:19] [88:25] [211:
17]
involved [45:10,12] [61:15]
[62:10] [64:9] [89:16]
[118:8,16,18] [131:6]
[180:18,23] [184:3] [188:17
,21] [193:18] [195:17]
[196:14] [208:6]
involvement [50:19] [179:11]
isnt [30:25]

issued [61:7] [94:21,24]
issues [47:24] [51:12]
[61:12] [111:15,18] [126:19]
itemized [98:6,20,21,22]
items [52:4]
itself [109:13] [171:4] [227:
5]
itt [49:10]
ive [6:23,24] [150:2]

J

january [1:22] [2:3] [38:4,10]
[61:8] [63:4] [66:21,22]
[67:5,7] [68:18] [69:7]
[94:16] [95:13,14] [133:3,4
,10,18] [134:3] [135:10]
[145:8] [148:17] [244:11]
[245:23]
jared [110:18]
jersey [8:10,13] [37:2]
[59:8,14,16,21] [82:17]
[84:14,21] [91:9] [173:21]
[174:4,12] [246:22]
job [9:3,4,7] [108:25]
jobs [9:5,19]
john [110:25] [111:2] [112:5
,8,14] [123:3,6,9] [247:12,17]
johnson [111:6]
joined [99:11]
joining [183:4]
jose [32:16]
judgment [224:5]
july [169:16] [170:18] [241:23]
june [9:14] [191:3,6] [248:4]
jurisdiction [59:21]
justice [210:16,18,20]

K

kazemi [3:17] [5:10]
keep [38:21] [52:19] [91:18]
[125:10] [232:23] [235:21]
[236:3]
keeping [185:8] [233:6]
keeps [236:10]
kept [133:8] [233:2] [235:3]
kind [51:12] [54:15] [71:4]
[84:7] [103:8] [126:22]
[177:20] [197:11,15] [198:
23] [199:6] [200:17] [203:5]
[204:22] [215:10] [231:6]
kinds [100:22] [189:22]
[239:15]
knew [23:24] [24:2,6] [92:23]
[94:18] [121:21] [122:20]
[143:3,5] [150:4] [168:9]
[190:18] [205:10] [206:2]
know [7:15,25] [8:2] [11:23]
[14:22] [15:2] [18:22,24]
[28:19] [29:9,10,16] [31:3,7
,10] [34:25] [35:5,7,11]
[39:3,6] [41:7] [45:21]
[46:23] [47:23] [49:2,18]
[50:12,15] [52:10,14]
[53:19] [55:10,21] [56:16,22]

1/12/2006  Rowan, Theresa A. (MDL)

[57:18,21] [58:13,22] [59:2,5
,25] [60:7,22,24] [61:6,9,14
,25] [64:5,17] [67:12,16,19]
[68:14,16] [69:14,19]
[70:5] [74:25] [75:7,8,10,11]
[76:21] [78:16,17,19]
[79:12] [83:23,24] [84:22]
[85:16,19,23] [86:13,21]
[87:7] [89:13,15,21] [90:4]
[92:12,15,22] [94:19,20]
[95:25] [96:14,17] [99:9]
[101:13,23] [102:2,3]
[103:2,6,16] [104:7,10,12,14
,16,18,22] [105:24] [106:3,4
,7,8,22] [108:5,9,20] [110:20]
[111:7,13,23] [112:24]
[114:22] [115:7] [117:6,8,10
,21] [118:2,6,13,25] [119:2
,24] [120:7,16,18,19,21]
[121:2,4,11,14] [122:4,9,11]
[123:21,24] [124:2,10,13]
[126:4] [127:22] [128:11]
[130:3,6,16,19,25] [132:7,9
,10] [135:22] [136:5,9,11,13
,14] [137:22,25] [138:3,4,14]
[140:14] [141:6] [142:10,12
,13,24] [143:3,11,15,19,21]
[144:10,21] [146:19,21,25]
[147:2,13,14] [150:6]
[151:9,10,15,16,21,25]
[152:5,8,14,17,18,24]
[153:7,8,12,16,23] [154:3,6
,12,16,23] [155:11] [156:20]
[157:5,13,16] [158:3,12]
[159:4,7,12,16,19,24]
[160:4,9,16] [163:13]
[164:8,17,21,24] [165:3,4,10
,11] [166:16] [168:11,12]
[172:19,23,24] [173:3,7]
[174:6] [176:21,22,23]
[177:20,25] [178:5,22]
[179:16,19,20,24] [180:5,6
,14] [181:7,9,10,12,13,18,21
,24] [182:3] [183:6,7,10,14
,18,19,21] [184:11,14,22,25]
[185:6,9,10,12,14] [187:3,8]
[188:24] [189:2,6,24]
[192:23] [193:17,23] [194:
2,3,10,22] [195:10,11]
[196:9,14,18] [197:10,13,17]
[198:8] [200:10] [201:4,10
,25] [202:6] [204:3,7,21]
[205:7] [207:23] [208:2,3,8
,24] [209:5,10,23] [211:9,16
,22,24,25] [212:4,6,7,10,13]
[213:21,25] [214:5,25]
[215:4,5,6,9,10,13] [216:2
,5,8,11,12] [217:25] [218:9
,15,22] [219:5,11,15,22]
[220:4,13] [221:13,17,23]
[222:9,17] [223:5,9,12,18]
[224:6,11] [225:8,11,19,22]
[226:5,9,14,19,24] [227:6,11
,25] [228:2,4,5,8,9,15,19,20]
[229:4,7,10,20,21,24]
[230:13,17,21,22,24]

[231:8] [232:11,12,14,16]
[237:20] [239:3] [240:16]
[242:2,6,11,15,17]
knowledge [25:19] [48:8]
[78:20] [99:20] [100:21]
[108:24] [114:9] [115:16,19]
[118:12,22] [122:14] [123:
16] [124:23] [143:12] [144:
22] [157:7] [159:13] [163:18]
[177:4] [193:20] [198:23]
[200:21] [205:2] [213:20,21]
[214:2] [217:11,15]
known [150:2]
knows [165:9] [178:12]
kopa [1:13]

L

last [18:11] [221:25] [237:9]
late [29:5] [78:18]
later [6:5] [21:25] [116:18]
[134:23] [138:23]
lawsuit [35:3,6] [211:6,13,21]
[212:2] [214:24] [215:8,11]
[230:2]
lawsuits [211:17]
lawyer [212:10]
leadership [28:2] [29:8]
[45:2,13] [48:2] [83:11,15]
learn [213:6,14] [214:19]
[229:8]
learned [19:3] [157:21]
[209:24] [210:10] [213:19]
[229:16]
least [57:22] [59:15]
leaves [236:6]
led [214:6]
left [86:12] [89:3]
leg [161:14]
legal [12:12] [20:18] [216:22]
lepre [111:12]
less [141:6] [186:25]
let [7:14,24] [8:2] [11:23]
[14:6] [19:11] [32:20]
[46:22] [81:24] [101:17]
[123:13] [126:5] [137:6]
[154:20] [198:10]
lets [20:25] [69:20] [82:10]
[90:18] [102:8] [113:7]
[117:19] [125:11] [145:2]
[192:2] [205:20]
letter [46:13] [56:18] [68:4,6
,13,14,17] [69:5,11] [75:21]
[90:6,9] [101:2,4,8,11,15]
[112:5,7,14,17,21] [113:4]
[123:3,5,9,22] [148:14]
[182:8,10] [188:5,7,14]
[189:9,15,16] [192:3,5,11,21]
[193:4,6,11] [194:23]
[195:14,21,23] [196:4,11,15]
[221:21] [246:14,23] [247:
7,12,17,22,24] [248:8,10,12]
letters [80:14,20,25] [81:5]
[114:16,17] [187:16] [194:
13,17] [195:5]
level [107:13]

lexington [2:13] [3:13]
liaison [10:6] [11:11] [12:2]
life [1:16]
likely [30:15,19] [85:20]
limit [153:13] [202:19,21,24
,25] [203:2,4,5,12,16,22]
[204:2,5,9,13,14,16] [205:
10] [206:18,21]
limitations [56:23] [187:20]
[206:13]
limited [51:25] [52:23]
[138:17]
limits [111:24] [198:11]
link [49:5]
list [17:21,23,24] [18:21]
[19:17] [24:10] [104:4]
[110:24] [140:19,22] [146:
2,6] [161:2] [180:8] [181:15]
[182:5] [183:20] [190:4,5]
[201:8,12,13,14]
listed [41:18] [58:20]
listing [23:16,17] [24:3,5]
[58:21] [98:3,4] [100:3]
[103:20] [177:15] [181:22]
lists [219:17]
literature [114:21]
litigation [1:1] [39:23] [106:21]
[128:16] [169:23] [212:18]
[231:2,7] [237:13] [239:23]
little [12:16] [14:5] [50:18]
[77:16] [109:21] [115:24]
[139:10] [148:25] [150:19]
[216:12]
live [173:20]
llp [3:4]
local [1:11,12] [2:10] [5:17,18
,19,24] [6:2,10] [9:13]
[13:19] [17:11] [37:11,14,23]
[38:16] [48:6] [59:20]
[64:13] [82:5] [86:3] [90:21
,25] [91:10] [93:14] [100:23]
[167:7] [186:23] [190:25]
[217:4] [232:17,19] [246:9]
[247:4]
located [71:8]
location [8:15] [30:2] [131:24]
locations [8:12] [235:11]
[238:2]
long [11:21] [17:12] [34:16]
[37:4] [49:18] [62:21,22]
[76:9] [118:2] [173:5]
longer [135:11] [233:21]
[240:25]
look [42:17] [68:24] [126:24]
[136:14] [181:6,17] [190:11
,14] [213:17] [217:8] [224:12]
[232:5] [237:24] [238:24]
looked [91:13] [181:25]
[238:2]
looking [11:6] [204:2,4]
looks [69:3] [84:24] [124:6]
[127:13] [170:22]
lorraine [1:13]
loss [231:12]
lot [131:25] [200:8]
louisiana [1:8,10]

lunch [125:9]
luncheon [125:12]

M

mail [79:23] [148:15]
mailed [68:15] [80:15]
[81:11]
mailing [73:22] [115:2]
mailings [115:5]
maintaining [49:8]
maintenance [54:19]
major [38:16]
making [76:16] [77:8] [201:
5] [217:24] [218:8,14,21]
[219:21] [220:3]
management [28:14] [32:18]
[33:18] [47:2] [48:9,10]
[83:11,15] [99:17] [207:2,4
,25]
manager [28:12] [32:4,24]
[33:16] [44:13,15,18]
[46:9,11,17] [47:4,10,12,16]
[48:2,7] [49:17] [56:19]
[76:20] [79:2] [80:19]
[81:2] [85:13] [89:19]
[103:14] [109:25] [115:3]
[131:20] [137:23] [138:5]
[143:25] [144:3] [147:3]
[157:10] [187:11] [194:6,15]
[195:12,13] [197:18] [205:
8] [209:4] [216:17]
managers [46:16] [63:10]
[78:21] [82:8] [91:23]
[116:2,17]
manger [80:23]
manufactured [149:11]
[150:4] [215:21]
manufacturers [208:21]
manufacturing [1:]
march [101:3,5] [192:4,6]
[195:22,24] [247:8] [248:9
,13]
margaret [111:6]
mark [15:11] [37:9] [41:22]
[68:3] [71:21] [74:10]
[84:9] [90:6,19] [93:6]
[100:25] [102:8] [112:5]
[119:4] [123:3] [125:19]
[147:19] [182:7] [188:5]
[190:24] [191:14] [192:2]
[212:22]
marked [15:16] [37:16]
[42:2] [68:8] [72:2] [74:13]
[84:14] [90:11] [91:2,13]
[93:9] [101:6] [102:14]
[112:8] [119:11] [123:6]
[125:23] [126:8] [147:22]
[169:9,12] [182:12] [188:9]
[191:7,19] [192:7] [193:8]
[195:25] [212:25]
market [92:9]
marketed [220:9]
marketing [1:] [8:23]
marking [193:3] [195:20]
marriage [245:18]

1/12/2006  Rowan, Theresa A. (MDL)

mass [73:22]
massachusetts [1:3] [3:23]
master [1:6] [119:5,9,15]
  [247:15]
masterson [32:10] [33:4,16]
material [101:21,24,25]
  [132:4] [239:22]
matter [12:9] [89:2] [243:3]
  [245:20]
matters [51:11]
may [4:12] [8:18] [10:4,10]
  [52:6] [69:23] [70:7] [132:5]
  [186:2] [220:10] [238:6]
  [239:9]
maybe [51:19] [62:25]
  [88:11,20] [111:18] [142:24]
  [176:7,8] [188:23] [194:20]
mean [14:22,23,24] [15:2]
  [17:24] [18:3] [44:12]
  [45:4] [55:4] [63:16] [66:25]
  [78:6] [89:11] [104:7]
  [106:3] [111:21] [114:16]
  [140:4] [149:8] [150:2]
  [163:18] [177:14] [179:14]
  [190:3] [208:8] [234:4]
means [70:11] [149:9,13]
meant [81:24]
measures [189:7]
medco [79:11] [116:19,25]
  [117:20,23] [118:9,13,19]
  [121:25] [123:14] [125:4]
  [153:11]
media [214:16]
medical [5:25] [10:9,19]
  [11:2,7] [12:2] [27:21]
  [29:19] [38:15,16] [42:8,11]
  [48:17] [66:4] [84:5,7]
  [92:7] [97:3,10] [107:7,14]
  [108:4,8,11] [114:7] [160:13
  ,22] [161:7,13,19] [162:4,10
  ,16,22] [163:4,10] [176:3]
  [207:12] [224:5,15,25]
meet [13:2] [52:8] [55:6]
  [61:23] [62:6] [92:14]
meeting [52:10,24] [89:24]
  [234:25]
meetings [13:5,9,12] [52:12]
  [62:22] [63:2] [219:17,19]
member [10:7] [45:14,15]
  [50:2] [51:19,20] [80:4,10]
  [99:3] [103:24] [104:7,8,14
  ,19] [113:18,19] [114:14,19
  ,21] [141:2] [186:6,25]
  [199:13] [236:6]
members [17:25] [18:5,14]
  [35:17] [36:4,7] [48:16]
  [54:4] [56:16] [58:14,25]
  [59:10] [65:19] [69:11]
  [80:5,15] [81:9,10,15,18]
  [95:4] [104:15] [108:4,11]
  [115:5] [123:23] [124:4,9]
  [148:10] [189:19] [199:20]
  [206:19] [223:22] [225:10]
  [226:11,16] [231:17] [234:
  6] [236:3]
membership [6:2] [10:10]

[18:7] [27:19] [29:13,20,22,24]
  [37:16,22] [51:9] [65:10]
  [68:13] [73:16] [80:20]
  [111:18] [114:24] [188:15]
  [194:21] [195:7] [231:11,12
  ,13] [246:11]
memorialized [181:3]
men [59:3,4]
mentioned [34:3] [38:9]
  [60:19] [100:2] [116:5]
merck [117:23] [123:14]
merger [222:7]
met [198:12]
michael [3:8,9] [13:19]
  [32:21]
michelle [137:7]
middle [118:15] [224:20]
migraines [162:17]
mine [44:3]
minutes [13:10] [42:16]
  [52:10,15] [166:18]
misleading [217:20]
misrepresentation [226:23]
  [227:21]
misrepresentations [174:11]
  [227:5,9,14]
missing [16:15]
moment [16:15]
monetary [215:12,15]
money [35:12,15]
monitor [214:16]
monotherapy [162:23]
month [19:20,22] [58:3]
  [62:25] [88:9,15,20] [97:11
  ,14] [98:6] [107:10] [213:18
  ,19]
monthly [98:3,19] [100:2,5]
  [103:20] [109:6] [144:20]
  [176:4,6]
months [17:15] [19:21]
  [55:8] [63:5] [89:10] [158:4
  ,5,6] [237:10]
morning [134:17]
mostly [59:8] [173:20]
motion [16:7]
motivated [170:7]
move [20:25] [28:9] [125:6]
  [145:2]
moved [182:18]
moving [21:11] [180:10]
  [182:20]
mr [12:24] [13:12,13] [18:25]
  [19:8] [20:2,7,13,22] [109:
  18] [125:11] [154:18] [155:
  2,19] [157:17] [165:6,15]
  [166:6,10,15] [172:5]
  [173:11] [178:9] [228:23]
  [229:3] [243:12]
ms [5:7] [15:10] [19:6,9,11,16]
  [20:4,10,14,16,25] [37:9]
  [41:22] [55:18] [68:3]
  [71:21] [74:9] [82:10]
  [84:9] [90:5,19] [93:5]
  [99:10] [100:25] [101:17]
  [102:8] [112:4] [119:3]
  [123:2] [125:18,19] [126:5]

[134:14] [147:19] [150:23]
  [154:20] [165:8] [166:8,17
  ,22] [169:4] [173:13] [182:7]
  [188:4] [190:24] [191:14]
  [192:2] [193:3] [195:20]
  [205:20] [212:21] [228:25]
  [241:6] [243:5,13] [246:3]
multiple [130:4] [237:3]
mutuchin [233:19,21]

————————————————

N

nahal [3:17] [5:10]
name [5:8,14] [10:23] [62:17]
  [98:7] [104:15,19] [107:15]
  [126:15] [137:5] [158:8]
  [228:11]
names [32:22]
nassau [245:6]
national [78:12,22] [116:7,14]
  [117:7] [118:14,17] [125:7]
  [129:2] [130:24] [132:15,21]
  [133:16] [134:7,19] [135:3
  ,21,23,24] [136:10,21]
  [137:9,15,18] [138:6,10,23]
  [140:18] [141:14,20,25]
  [142:9] [143:9,13,17]
  [144:9,18,23] [145:16,25]
  [151:5] [153:10,24] [167:23]
  [175:9,19] [177:23] [178:18
  ,24] [179:3,8,17] [238:14]
nature [7:3] [9:23] [10:3]
  [50:18] [51:22] [52:3]
  [61:21] [137:8] [212:6]
necessarily [130:14] [239:8]
necessary [114:18]
need [7:16] [106:8] [220:20]
needed [89:12] [238:8,10]
negotiates [57:15]
negotiation [120:5]
negotiations [118:8] [122:24]
neither [9:18]
network [140:20] [141:11]
neuralgia [159:18,23] [161:
  8]
neurontin [1:] [17:19,25]
  [18:16] [23:18] [104:5]
  [105:2] [106:24] [127:25]
  [128:3,10] [157:20,24]
  [158:21] [159:2,5,10,14,17
  ,22] [160:2,5,7,12,21]
  [161:6,12,18] [162:3,9,15,21]
  [163:3,9,23] [164:4,9]
  [165:14,19,23] [166:4]
  [167:14] [168:3,10,12]
  [169:15] [170:13,20] [171:
  5,16,18,23] [172:3,9,20,25]
  [173:6,10,17] [174:20]
  [179:16] [181:10,14,21]
  [182:4] [184:15,19,22]
  [185:7,8,10,14] [190:22]
  [200:21] [201:3,6] [208:14
  ,18] [210:9] [218:25] [220:9
  ,19] [221:12] [222:14,20,24]
  [223:15,24] [224:3,8]
  [225:15] [226:2,8,16,17,22]

[227:10] [228:7,12,18,21]
  [229:9,17,22] [230:4,12]
  [237:13] [239:20] [240:10,15]
  [241:15,20] [242:3,7,24]
neurontins [158:12] [164:25]
  [183:7] [185:2] [217:21]
  [218:4,11,17] [221:14]
neuropathy [161:20]
new [1:] [2:13,16] [3:7,14]
  [8:10,13] [19:14] [36:25]
  [59:8,9,14,16,20,22] [63:6]
  [69:2] [82:16] [84:14,21]
  [91:9] [94:25] [124:7]
  [133:18] [173:20,22] [174:
  4,12,13] [245:4,9] [246:22]
news [214:16]
next [77:17] [221:19] [225:12]
  [233:13] [236:9]
no [1:6,11] [2:10] [5:21]
  [7:5,10,12] [8:16] [9:5]
  [11:3,17] [12:10] [13:4,22,25]
  [14:2,4,13,17] [15:2,9]
  [16:4,21] [18:2,4,6,10]
  [19:18] [21:7,10,14,16,19,22]
  [22:8,11,15,18,22] [23:2,6
  ,10] [24:2,11,15,19,23]
  [25:3,7,11,17,21,24] [26:14
  ,18,22] [27:2,24] [28:21]
  [29:25] [31:6,8] [33:3]
  [34:11,21] [35:13] [36:21]
  [38:8] [39:5,24] [41:14]
  [43:15] [44:6,8] [45:9,14,25]
  [46:19,25] [48:9,12] [49:21]
  [50:14,16,25] [52:22]
  [53:3,9,22] [54:9] [56:25]
  [58:8] [59:10,12] [60:6]
  [61:11] [62:20] [63:11]
  [64:2,12] [69:19] [71:6]
  [72:13,21] [73:5,22] [76:3,8]
  [77:23] [79:11,14] [80:9,21]
  [81:4,10] [82:5,9,22] [83:13
  ,17,18,20] [86:23] [87:22]
  [88:11] [90:14,17] [92:18]
  [93:4] [94:2,22] [95:7]
  [98:25] [99:22,24] [100:20
  ,21,24] [101:16,22] [102:7,17]
  [103:18,25] [105:9,14]
  [106:19,25] [107:5,20]
  [108:2,12,15] [109:7]
  [112:3,23] [113:2,6,23]
  [114:3,22] [115:11] [116:11]
  [117:10] [118:10,16] [119:
  18,21] [120:3] [121:9,18]
  [122:3,17,23,25] [123:18]
  [124:19,22] [125:5] [126:4]
  [127:21,25] [128:12,14]
  [129:21] [130:2,8,18]
  [131:18] [132:12] [135:11,13
  ,17] [137:21] [138:8,21]
  [139:2,21] [140:24] [141:18]
  [143:15] [144:3,7,13]
  [147:9,18] [151:15] [152:20]
  [153:12,22] [154:15] [155:
  4,5,14,18] [156:2,12,15]
  [157:8,17] [158:11] [160:3
  ,6,15,16,18,24] [161:9,15,21]

1/12/2006  Rowan, Theresa A. (MDL)

[162:6,12,18,24] [163:6,12,21]
[164:2,7,11,13,23] [165:11
,17,21] [166:2,12] [168:8,24]
[170:3,6,12] [171:6,12,17,21]
[172:13,18,21] [173:7,18]
[175:2,7,23] [176:17]
[177:2,6] [178:8,25] [179:10
,13,23] [180:21,25] [181:5,12
,16,20] [182:6] [183:2,9]
[184:17,24] [185:4,9,12,16
,21] [186:11,22] [188:19]
[189:13] [190:17,23] [191:
10,13,22,25] [192:14,19,25]
[193:15,20] [194:2] [195:3
,15,19] [196:8,12,17,20]
[197:25] [198:9] [199:18]
[200:3,12,20,23,25] [201:15]
[203:5,7,14,21] [204:13,14]
[205:4] [206:15,24] [207:8
,17,22] [208:4,11,15,19,22
,25] [209:10,22] [211:4,10,11]
[212:3,9,12,15] [213:5,24]
[214:4,18,22] [217:2,6]
[222:21] [223:20,25] [224:
11,14,24] [226:24] [227:2,15]
[228:10] [230:5] [231:4]
[233:10,21] [234:2,20]
[235:19,23,25] [237:5]
[238:23] [239:10,24] [240:
6,18,23,25] [241:5] [242:5,10
,19,22] [245:19]
**nobody** [81:3]
**nodding** [7:17]
**non** [225:16]
**nonapproved** [224:23]
**none** [45:23]
**nonfdaapproved** [225:16]
**non-fda-approved** [225:16]
**nonparticipating** [140:13,15]
[145:21]
**nonpreferred** [182:19,22]
[190:2]
**nonscientific** [218:24]
**normal** [38:21]
**notary** [2:15] [5:4] [244:24]
[245:8]
**noted** [82:12,14] [125:14]
[166:19,21] [205:22,24]
[241:8,10] [243:14]
**nothing** [89:11] [100:18]
**notice** [15:12,15,21,24]
[16:2] [206:20] [246:6]
**notification** [182:17]
**november** [84:24]
**npa** [117:9] [130:24,25]
[131:7,10] [132:11] [133:3
,9] [134:12] [180:12] [202:8
,16] [203:2] [204:7,8] [205:
11] [206:4,18]
**number** [31:25] [55:14]
[57:6,19,23] [59:5] [60:4,13]
[88:17] [98:7,8,23] [104:15]
[105:21] [107:9,16] [134:17]
[172:24] [194:13] [198:20]
**numbered** [40:6] [55:20]
**numerous** [219:17]

O

**oath** [4:14] [244:10]
**object** [167:8]
**objection** [20:2] [154:18]
[155:2,19] [157:17] [165:6
,15] [166:6,15] [172:5]
[173:11] [178:9] [228:23]
**objections** [4:8]
**obligated** [76:17] [77:9]
[229:18]
**obtain** [141:2]
**obtained** [241:16,19]
**occasion** [234:21]
**occur** [174:12] [222:6]
**occurred** [166:14] [219:18]
[222:5]
**october** [84:25] [130:10]
**octobernovember** [130:10]
**october-november** [130:10]
**off** [12:7] [40:16] [62:25]
[72:25] [73:11,24] [74:3,6]
[87:17] [96:16] [113:25]
[115:10] [149:3,5,7,13,17,25]
[150:5,10,12,19] [151:7,14
,20] [152:3,12,16,23] [153:
5,14] [154:8,13] [155:10,13
,16,24] [156:6,11,19] [157:
3] [160:2,5,8,14] [161:2]
[163:11] [165:14,19,23]
[166:4] [172:4,9] [179:22]
[180:2] [183:15] [185:6,7]
[209:21] [210:8,12] [211:2
,7] [214:12,17] [215:3]
[217:21] [218:5,12,18]
[219:2,18] [220:9,17]
[221:9] [224:9] [226:12,18]
[228:18] [229:9,17,22]
[230:15] [240:15] [242:9,21]
**offered** [93:23]
**offering** [133:20]
**office** [11:18] [30:21] [31:2]
[44:14] [84:6] [85:9] [86:15
,17] [94:9] [129:16,18,22]
[131:13,16,19,21,22]
[132:14] [137:6] [189:17]
[194:22] [199:14] [233:17]
[236:11,13,14,17,18,19,20
,23]
**officer** [4:13] [80:22]
**officers** [28:4] [80:18]
**offices** [2:12] [45:5,7]
**offlabel** [96:16] [113:25]
[115:10] [149:3,5,7,13,17,25]
[150:5,10,12,19] [151:7,14
,20] [152:3,12,16,23] [153:
5,14] [154:8,13] [155:10,13
,16,24] [156:6,11,19] [157:
3] [160:2,5,8,14] [161:2]
[163:11] [165:14,19,23]
[166:4] [172:4,9] [180:2]
[183:15] [185:6,7] [209:21]
[210:8,12] [211:2,7] [214:2
,17] [215:3] [217:21] [218:5
,12,18] [219:2,18] [220:9,17]

[221:9] [224:9] [226:12,18]
[228:18] [229:9,17,22]
[240:15] [242:9,21]
**off-label** [96:16] [113:25]
[115:10] [149:3,5,7,13,17,25]
[150:5,10,12,19] [151:7,14
,20] [152:3,12,16,23] [153:
5,14] [154:8,13] [155:10,13
,16,24] [156:6,11,19] [157:
3] [160:2,5,8,14] [161:2]
[163:11] [165:14,19,23]
[166:4] [172:4,9] [180:2]
[183:15] [185:6,7] [209:21]
[210:8,12] [211:2,7] [214:2
,17] [215:3] [217:21] [218:5
,12,18] [219:2,18] [220:9,17]
**often** [52:7] [72:14] [81:5]
[88:7,13] [97:9] [115:4]
[144:18] [199:19]
**oh** [29:5] [57:8,21] [73:7,10]
[114:15] [140:21] [191:25]
[233:8] [241:2]
**okay** [8:6] [40:16] [50:17]
[56:8] [61:6] [63:5] [69:4,20]
[73:3] [75:12] [82:18]
[102:21] [104:18] [109:2]
[133:2] [144:18] [149:19]
[153:4] [160:25] [161:24]
[170:17] [177:7] [183:19]
[190:15] [207:23] [217:9]
[232:9] [238:24] [243:13]
**old** [150:20] [239:2,12]
**older** [58:24]
**once** [81:7] [88:9,15,21]
[97:11,14] [107:10] [134:22]
[150:24] [167:5] [203:8]
[237:17]
**one** [3:6] [7:9] [32:15,16]
[35:5] [40:2,5] [44:21]
[56:25] [57:14] [61:2,3,4]
[71:2] [85:21] [94:20,22]
[95:16] [130:3,5] [139:15]
[156:21] [172:14] [178:11]
[179:22] [180:13] [186:3,5
,6] [192:16] [197:23] [200:7]
[212:19] [237:21]
**ones** [85:8] [211:19]
**onlabel** [230:16]
**on-label** [230:16]
**online** [72:17]
**operating** [1:] [2:9] [5:17,18
,19] [6:2,10,11] [37:11,14]
[93:14] [246:8]
**operations** [27:10] [102:10
,13,22] [195:18] [247:10]
**operative** [85:2,6] [185:14]
**opportunity** [134:15]
**opt** [35:23] [54:7]
**option** [207:24]
**options** [95:4,5,8,11,15,22]
[139:20]
**order** [75:6] [190:7]
**organizational** [31:15]

**organized** [28:11] [44:11]
[233:4] [236:14]
**originated** [127:6]
**outcome** [245:19]
**outlined** [232:15]
**outofcontrol** [191:15,18]
[248:6]
**out-of-control** [191:15,18]
[248:6]
**outofpocket** [203:10]
**out-of-pocket** [203:10]
**outside** [26:10] [59:10]
[121:9] [123:19] [186:3]
**overall** [48:4,10] [139:24]
[186:23]
**overbaugh** [142:25]
**overlap** [45:4]
**overlapped** [44:25]
**oversight** [46:24]
**own** [31:18] [44:8] [131:21]
[150:6] [171:14] [235:21]
[237:24] [239:2]

P

**p.m** [125:12,14] [166:19,21]
[205:22,24] [241:8,10]
[243:14]
**package** [200:13] [201:22]
[203:13]
**page** [40:4,14,15] [55:16,19
,22] [56:8] [69:21] [85:24]
[86:20] [87:23] [89:7]
[91:24] [98:21] [119:14]
[120:8,11,22] [137:7]
[217:7] [220:5] [221:19,24]
[222:11] [232:6] [246:5]
**pages** [40:16] [96:8] [125:25]
[126:7]
**paid** [11:2,5] [40:9] [53:25]
[69:25] [70:9] [71:2] [77:3]
[78:2] [87:11] [88:18]
[98:5,8] [99:3] [105:23]
[107:9,17] [109:3] [114:14]
[116:18] [117:19] [118:23]
[119:6,10] [120:15,20]
[121:2,7,11,16,20,25]
[122:12,16] [133:7,24]
[142:5] [143:7] [144:14,15
,23] [146:14] [151:21,22]
[152:15] [156:18] [163:25]
[164:6] [167:16] [168:22]
[169:2] [170:14,21] [172:9]
[184:20] [210:17] [218:24]
[224:22] [225:25] [247:16]
**pain** [160:23]
**panic** [162:11]
**paper** [14:25] [99:7]
**paragraph** [40:11] [55:24,25]
[56:2,3,6] [124:6] [217:8,12
,16] [220:7,15,24] [221:3,19
,21,25] [222:2,10] [224:13,21]
[225:13,23] [232:5]
**paragraphs** [56:24]
**parke** [210:5]
**part** [36:19] [41:2,3] [49:19,22]

1/12/2006  Rowan, Theresa A. (MDL)

[62:12] [131:22] [142:17]
[147:4] [156:21] [201:22]
[204:7] [221:7,22]
**participants** [79:17] [108:19]
[232:2] [234:7]
**participating** [140:13,16,20]
[145:20,23] [146:3,7]
[217:19] [223:22]
**particular** [92:11] [114:21]
[127:13] [142:11] [143:4]
[146:20]
**parties** [4:4] [171:15] [174:21]
[208:17] [241:21] [242:14]
[245:17]
**partnership** [28:20]
**parts** [41:4,7] [80:12]
**party** [153:24] [154:23]
[160:11,20] [161:5,11,17]
[162:2,8,14,20] [163:2,8]
**passed** [51:20]
**password** [49:23] [50:7]
[80:2,8]
**passwordprotected** [50:7]
[80:2]
**password-protected** [50:7]
[80:2]
**passwords** [80:3]
**past** [8:25] [10:5] [19:20,22]
[115:21] [150:2] [158:4,6]
[200:5] [228:2]
**patient** [98:7]
**patients** [160:13,22] [161:7
,13,19] [162:4,10,16,22]
[163:4,10] [220:20] [224:18]
[225:3]
**patricia** [1:25] [2:14] [11:20]
[34:4] [110:10] [245:8,25]
**patterns** [222:5]
**pay** [36:24] [76:4,17] [77:9]
[222:14,20,24] [223:14]
[225:14] [229:18] [230:12]
**paying** [106:23,24] [107:3]
[121:21] [122:20] [143:4]
[150:19] [155:9] [156:5,10]
[171:5,15]
**payment** [34:7] [37:3] [66:14
,20] [67:8] [69:16] [73:18]
[121:9] [128:5] [139:10]
[140:11] [141:6] [142:10]
[146:20] [152:10] [153:14]
[155:15] [168:24] [230:3,7
,10,18]
**payments** [83:5] [143:9]
[146:23]
**payor** [198:14]
**payroll** [31:24]
**pays** [35:21] [76:10,13,21]
[152:22] [229:21]
**pbm** [78:11] [116:6] [117:4,22]
[124:24] [142:8] [148:19]
[198:15] [200:14]
**pbms** [16:23] [117:12,16]
[119:23] [124:14,18] [147:
11] [165:24] [170:4] [171:8
,20] [176:23] [184:2,12]
[185:19,24] [208:6] [209:17]

**pcs/caremark** [79:9]
**pending** [243:9]
**pennsylvani** [59:9,23]
[173:22] [174:4,13]
**pension** [10:16]
**people** [10:21] [11:8] [12:7]
[27:19] [28:15] [32:25]
[33:2,11,12,13,19,24]
[34:5] [45:22,24] [57:22]
[58:8,17] [60:7] [87:9,16]
[110:24] [137:4,13] [174:17]
[185:23] [186:19] [187:25]
[205:14] [234:17] [238:21]
[240:12]
**peoples** [237:25]
**per** [202:21] [203:19]
**percent** [59:15] [173:21]
**percentage** [59:14]
**perform** [10:12] [84:4]
[132:16] [160:11,17,20]
[161:5,11,17] [162:2,8,14,20]
[163:2,8]
**performing** [87:5] [117:13,17]
[121:3]
**period** [34:10] [42:13] [43:14]
[60:23] [69:15] [77:22]
[78:14] [79:10] [82:20]
[84:22] [98:13] [103:9]
[104:5] [116:10] [117:5,21]
[122:8] [130:6] [139:14]
[142:14] [144:8] [145:3,4,11
,15,18] [146:23] [147:12]
[148:16] [151:3,17,25]
[152:10] [153:19] [154:6]
[171:20] [173:12] [174:7]
[175:6] [179:22] [180:12]
[183:4,24] [185:2] [186:14]
[204:6] [227:23] [242:7]
**periods** [89:10] [140:2]
[167:12] [177:10] [202:15]
**peripheral** [161:2C]
**person** [34:3] [47:5] [49:10]
[62:9] [76:15] [77:7] [113:15]
[142:21] [147:5] [156:13]
[157:6] [202:10,22] [216:20]
[236:9,10]
**personal** [150:7] [217:11,15]
**personally** [137:21]
**personnel** [9:12,21] [51:18]
[53:2]
**persons** [30:22,25] [236:6]
**pfizer** [1:17,] [3:20] [5:10]
[99:13] [196:10] [209:20]
[210:14,15] [215:2,14]
[218:3,10,16,23] [220:8]
[222:7]
**pfizer/warner** [209:9,12,16]
**pfizer/warnerlambert**
[209:9,12,16]
**pfizer/warner-lambert**
[209:9,12,16]
**pharmacies** [77:13,15]
[140:20] [141:12] [146:3,7]
**pharmacist** [177:3]
**pharmacy** [63:10] [78:21,25]
[82:7] [116:2,17] [120:15]

[140:12,15,17] [145:20,23]
**phobia** [162:5]
**phone** [13:14,15]
**physician** [226:21]
**physicians** [217:19,22]
[218:6,24] [220:18] [221:11
,15] [223:22] [224:5] [226:7
,11]
**piece** [14:24]
**place** [8:9] [18:19] [63:3]
[79:13] [180:3] [189:16]
[196:23] [203:25] [233:9]
[235:6,9] [236:9,21]
**placebo** [224:17] [225:2]
**places** [219:16]
**plaintiff** [15:20] [167:7]
**plaintiffs** [3:5] [16:8] [222:3
,14,19] [224:14,21] [225:14
,25]
**plan** [30:7,9] [37:8,12,15]
[38:3,6,9,11,20,25] [39:15
,20,25] [40:5,24] [41:4,8,16]
[54:25] [60:18,20] [61:3,7,9
,16,19] [62:11,15,18,23]
[63:9,12] [64:10,11,14,17,21
,25] [65:2,9,18,24] [66:3]
[69:10,21] [71:9,23,25]
[75:17,20] [79:19] [87:16]
[93:19,21,22,25] [94:4,11,25]
[133:8,19] [134:4,12]
[135:6,23] [138:25] [139:5
,6] [140:5,9,25] [141:17,19]
[145:12,13,25] [146:10,19]
[148:17,18,23] [150:21,25]
[151:4,11] [152:8] [156:22]
[168:4,5] [205:11,18]
[246:9,16]
**plans** [38:7] [39:18] [57:4]
[60:24] [61:12] [139:4,18]
[145:5] [146:6,13,16]
[151:18] [152:4,19] [153:2]
[154:8,14] [168:9,14,17]
[204:11,24] [207:16]
**play** [120:5] [138:24]
**please** [5:14,22] [7:19]
[8:2,7] [40:4] [52:2] [55:16]
[60:17] [85:24] [100:9]
[210:3] [217:7] [220:5]
**pleased** [115:13]
**pled** [209:20]
**plumbing** [54:19] [234:18]
**plus** [32:24]
**point** [29:14] [86:8] [118:7]
[132:21] [133:20,23] [134:
24] [135:2] [145:14] [153:17]
[186:13] [207:7] [237:6]
**policies** [53:24] [150:18]
[171:14] [186:13,17] [187:
19]
**policy** [66:14] [71:8] [75:16
,22,25] [154:12] [167:14]
[168:2] [171:4,7] [186:19]
**polk** [2:12] [3:11]
**portion** [156:4,5,9,11]
**position** [6:18,22] [7:8]
[10:25] [17:5,13] [34:17]

[46:4] [47:6,7,16] [86:13]
[110:12] [208:23]
**positions** [34:2]
**positive** [64:20] [199:4]
**possess** [30:19]
**possession** [30:16] [43:2,23]
[85:11] [129:14] [201:12]
[206:23] [239:9]
**possibility** [176:8]
**possible** [221:11] [240:12,19]
**possibly** [223:7] [242:15]
**post** [148:17] [205:16]
**postherpetic** [159:18,23]
[161:8]
**ppo** [41:23,25] [69:25]
[70:9,17,19] [71:14] [75:19]
[94:13] [95:2,3,9,16] [133:
6,21] [134:4] [135:12,14]
[139:5,20] [145:13] [146:10
,18] [148:18,23] [207:17]
[246:12]
**ppos** [135:8]
**practice** [152:14] [230:7]
**practices** [1:5] [53:24]
[149:2] [230:3]
**precise** [61:6]
**preferred** [66:17] [180:7]
[183:20] [186:20] [189:25]
[190:4,5]
**preparation** [14:3,8] [15:6]
[17:17] [25:20] [61:16]
[62:10] [64:10] [144:6]
[147:8] [188:18,21] [193:18]
[196:15] [197:24] [209:25]
[210:23] [213:4] [241:16]
[242:25]
**prepare** [12:18] [16:11,13]
[21:2,9,12] [22:10,13,19,23]
[23:3,7,11] [24:10,12,16,20
,24] [25:4,8,12,22,25]
[26:11,15,19,23] [27:4]
**prepared** [12:16] [63:14,17]
[196:18]
**preparing** [149:20,22]
[150:11]
**prescribe** [220:19] [221:12,16]
[223:24]
**prescribed** [96:16] [151:7,20]
[152:3,11,15,23] [155:9]
[157:3] [159:11,18,23]
[180:2] [183:15] [199:10]
[224:23] [226:8,22] [229:9
,17] [242:3,8,13]
**prescriber** [80:9]
**prescribers** [231:14]
**prescribes** [198:17]
**prescription** [40:8,18]
[41:11,24] [42:2] [66:11,15
,20] [67:9] [70:2,10,15,22]
[71:8,16,22,25] [72:7]
[73:14] [74:11,13,19]
[75:17] [76:5] [77:18]
[78:3,12,22] [84:7] [97:4,13]
[113:21,22] [114:2] [116:7
,15,20,24] [117:7,24] [118:
14,17] [119:5,9,14] [121:22]

[124:14] [125:7] [129:2]
[130:24] [132:16,19,20,22
,23] [133:13,16] [134:7,19]
[135:3,21,23,25] [136:3,10
,21] [137:9,13,15,18] [138:
6,10,23] [139:11,25] [140:7
,11,18] [141:3,5,14,21,24,25]
[142:5,9] [143:9,13,17]
[144:9,12,19,24] [145:16,25]
[146:15] [147:16] [148:21]
[151:5,6,13,19] [152:2,11,15
,22] [153:6,10,14,18,24]
[154:7] [155:9,15,25]
[156:4,9,17] [157:2] [167:21
,23] [174:3] [175:10,20]
[177:17,24,25] [178:18,24]
[179:3,8,17] [185:24]
[186:10,14,24] [187:6,23]
[188:3,15] [198:7,25]
[201:21] [207:6,8,21,24]
[211:17] [214:21] [224:22]
[238:14] [239:20] [241:12]
[246:12,16,18] [247:14]
prescriptions [40:10] [77:12]
[116:19] [117:20] [118:24]
[119:7,11] [120:20] [121:2
,7,12,17,20] [122:2,12,16]
[126:20] [133:7,25] [171:19]
[211:6] [222:15,20,24]
[223:15] [224:3,8] [225:15]
[226:2,17] [229:14,19,22]
[242:3,7] [247:16]
present [13:11] [38:5,10]
[40:25] [52:5] [66:13,14]
[69:15] [141:4,5] [154:6]
[171:11]
presented [141:6]
presently [57:3] [207:18]
president [47:9,12]
presumably [89:18] [180:11]
[205:16]
pretty [6:23,24] [10:22]
[43:15] [173:25] [197:9]
[204:4]
prevent [176:19]
previous [9:19] [39:18]
[43:12] [64:14] [170:2,4]
[192:18]
previously [46:5] [91:13]
[106:6] [129:19] [171:22]
[231:3] [240:7] [241:21]
primarily [116:4]
printed [74:6] [126:25]
[239:11]
printout [58:3,5] [176:4]
prior [7:8] [12:8] [14:20]
[23:25] [34:14] [38:11,13,18
,20,25] [43:18,20,23] [45:10
,11] [47:10] [62:3] [63:4]
[64:10] [67:7] [79:11]
[83:25] [92:20] [95:6,21]
[111:20,21,23] [112:25]
[113:4] [121:12] [133:10]
[136:7] [149:22] [150:11]
[158:7] [198:3,5,10] [199:2]
[200:22,24] [201:3,6,9]

priorauthorization [200:22]
[201:3,9]
prior-authorization [200:22]
[201:3,9]
privacy [104:16]
privilege [20:11]
privileged [20:19,21,24]
privy [119:22] [131:24]
[132:2] [134:18]
probably [6:25] [13:7] [19:22]
[31:23,25] [34:18,24]
[57:21] [62:25] [64:19]
[65:14] [73:10] [78:15]
[83:9] [85:12] [89:2] [91:22]
[103:13] [104:21] [117:7]
[126:15] [130:5] [132:14]
[142:20] [143:24] [144:20]
[148:14] [149:18] [170:25]
[174:23] [175:12] [187:5,10]
[199:13] [204:17] [206:24]
[209:3]
problem [51:14] [109:12,17]
[137:12]
problems [10:10] [51:10]
[111:17]
procedure [87:25] [89:21]
proceedings [12:13]
process [84:5] [140:10]
[144:11] [145:19] [147:15]
[149:2] [177:17] [179:12]
[182:25] [183:10] [200:2]
processed [11:5] [132:19]
[136:3] [140:2]
processing [86:25] [139:10]
[140:10]
produce [73:5]
produced [18:21,23] [19:7]
[73:3,6,9] [126:2,8] [127:15]
[128:16] [134:23] [136:19]
[167:4,5] [238:13] [241:13]
producing [19:3]
product [92:8] [212:5]
production [239:23]
professional [2:15]
program [40:8] [65:4] [66:16]
[69:25] [70:2,9,10,19,22]
[71:16] [112:25] [119:5,9,15]
[197:11,15] [198:6,24]
[200:11,18] [201:20] [202:
13] [204:23] [206:2] [207:5]
[247:15]
programs [70:3] [99:17]
[186:13] [187:18] [197:3,8]
[208:13,18]
promoting [218:25]
promotion [209:21] [210:9,13]
[211:2,8] [214:12,17]
[219:18] [220:17] [221:9]
[224:10] [226:13,18]
promotional [220:18]
prompted [24:4] [64:24]
protected [49:23]
protective [75:6]
provide [29:12,19] [54:2]
[65:17] [99:15] [136:12]
[215:24]

provided [18:8] [29:15]
[100:3] [101:13,21] [102:4]
[103:3] [105:19,20] [107:19]
[115:14] [122:19] [136:2]
[148:5,7] [169:6,9] [216:6]
[247:21]
provider [105:17]
providers [81:20,22]
provides [87:24] [120:9,12]
[160:12,21] [161:7,13,19]
[162:4,10,16,22] [163:4,10]
providing [15:19] [121:8]
[135:25] [136:6] [170:11]
provision [92:17,20] [102:5]
[103:4]
public [2:15] [5:4] [49:24]
[50:3] [79:25] [244:24]
[245:9]
publication [63:17]
published [218:19]
purchase [18:9] [174:3]
purchased [17:25] [105:17,22]
[138:14] [202:20]
purchases [17:22,24] [18:5
,10,12,15,22] [23:17]
pure [203:8]
purpose [13:3] [29:17]
[218:25]
purposes [149:10]
pursuant [102:4] [103:3]
push [187:15,17]
put [19:12] [20:17] [49:15]
[90:18] [113:7] [121:5]
[122:7] [134:15] [193:2]
[196:11,23] [198:15] [230:
9]
putting [166:23]

Q

question [4:9] [7:20,23]
[8:3,5] [20:3] [54:14] [70:6]
[75:15] [77:6] [123:22]
[137:14] [139:25] [155:20]
[161:3] [172:14] [173:14]
[190:8] [194:12] [195:10]
[221:5,6] [229:2]
questionandanswer [123:22]
question-and-answer
[123:22]
questioned [109:9]
questions [7:15,17] [24:7]
[27:9] [28:8,9] [35:9] [44:10]
[51:7] [52:6] [53:23] [66:2]
[79:16] [82:15] [125:7]
[150:22] [177:8] [189:20,22]
[190:22] [232:21] [234:3]
quite [118:4]
quotations [66:23] [99:7]
quote [232:8]

R

range [58:13]
rarely [88:8,9] [199:21]
rate [66:23] [68:22,24]

[99:7]
rates [66:24,25]
rather [78:7] [195:12]
re [1:]
read [14:10] [15:4] [16:15]
[156:7] [212:20] [232:7]
[244:9]
reading [16:17] [40:11]
[68:25] [232:9]
realize [7:23] [19:8] [116:2]
really [10:6] [42:18] [46:19,20]
[47:23] [52:25] [62:24]
[78:19] [87:7,20] [90:17]
[123:18] [136:13] [142:12]
[150:14,16] [186:18] [187:
22] [192:19] [198:4] [200:8]
[215:4,6] [234:2] [238:8]
reason [59:17,18] [128:13]
[195:5]
reasons [125:3] [198:21]
rebate [143:8,13] [146:22]
rebates [143:18,22] [147:12]
recall [41:21] [65:15] [81:17]
[113:3,20,23] [114:6]
[115:9,20] [119:25] [149:16]
[150:16] [178:16] [185:17,22]
[189:14] [190:21] [200:16]
recap [205:25]
recapitulation [183:22]
receipt [243:9]
receivable [142:20]
receive [35:14] [56:18]
[81:19] [82:2] [96:18,22]
[97:2,9,17,25] [98:10,14]
[104:2] [107:6,10,21,24]
[108:3,7] [109:6] [143:8,16]
[146:22] [147:10] [163:22]
[164:3] [172:16] [175:19]
[194:4,6] [199:19] [224:14]
received [19:9,17] [92:9]
[97:3,23] [98:15] [103:20]
[104:23] [105:7] [108:10]
[123:20] [142:15] [172:15]
[196:10] [206:20] [212:19]
[213:9,11] [224:16,24]
[225:2]
receives [35:11]
receiving [199:23] [229:13]
recent [214:20]
recently [106:7] [172:15,17]
receptionist [234:9]
recess [82:13] [125:12]
[166:20] [205:23] [241:9]
recognize [37:18] [42:4]
[68:10] [72:4] [74:15,16]
[75:3] [84:16] [90:13]
[91:4] [93:11] [101:8,10,12]
[102:16] [112:10] [123:8]
[126:11,13,15] [147:24]
[169:11] [182:14] [188:11]
[191:9,21] [192:9] [193:10
,13,15] [196:3,6]
recollection [112:20]
record [7:18] [19:12] [20:17]
[55:19] [67:24] [99:10]
[101:17] [126:6] [131:16]

1/12/2006  Rowan, Theresa A. (MDL)

[134:16] [166:23] [202:18] [232:22] [233:6] [235:16] [243:8] [244:13,14] [245:14]
recorded [57:24] [58:18]
records [108:4,8,11,17,22] [174:22,25] [175:3] [232:24] [233:2] [235:3,8] [236:3,7,11]
recover [228:16,21]
recovery [224:4,9]
redacted [104:19]
reduce [186:22]
reduced [60:15]
reema [3:15] [5:8]
refer [5:11] [6:9,14] [11:12]
referred [62:14,15] [176:16] [236:14]
referring [6:15] [11:13] [12:24] [30:10] [55:14] [67:25] [70:12] [71:5]
refers [86:19] [99:6] [234:9]
reflect [101:18]
reflected [41:13] [69:10]
reflects [166:23]
regard [112:15] [151:2]
regarding [16:12,14] [21:12] [22:14,20,25] [23:5,9,13] [24:14,22] [25:2,6,10,14] [26:3,13,16,21,25] [27:5] [79:18] [113:4,10] [114:5] [120:10,13] [121:16] [125:3] [137:19] [143:18] [147:12] [150:10] [153:21] [154:24] [160:12,21] [161:6,12,18] [162:3,9,15,21] [163:3,9,23] [164:4,25] [165:13] [174:22] [176:2] [186:9] [196:10] [210:4] [211:2] [214:20] [217:20] [218:4,11,17]
regardless [168:4] [230:15]
registered [2:14]
regular [49:20] [65:23]
rehabilitation [176:12]
reimburse [76:10,12] [77:14] [227:10]
reimbursed [18:6] [151:22]
reimbursement [115:10] [186:23]
rejected [153:5] [171:23]
rel [210:5]
relate [214:11]
related [47:24] [50:12] [113:21] [184:6] [245:17]
relates [1:]
relating [149:2]
relationship [5:23] [27:10,16 ,23] [74:23] [83:2,7] [91:12] [115:25] [116:24] [122:15] [129:6] [130:13] [131:2] [135:17] [138:22] [181:7,18]
relative [73:13]
relied [227:8]
relief [224:15,24]
rely [76:24]
remain [95:9]
remained [86:15] [118:3,4] [133:7]

remaining [243:11]
remember [18:20] [19:16,19] [32:21] [39:19,24] [43:11] [59:12] [62:21] [67:10] [79:14] [113:24] [116:19] [128:8] [136:25] [150:15,22] [176:9] [192:14] [199:6,10 ,16] [203:15] [240:9]
remittances [34:6]
removed [179:7] [185:11]
renew [90:3]
renewal [89:13,16,22,25]
renewed [89:12]
reopen [243:10]
repeat [77:5]
report [53:4,6,8,11] [100:3] [101:14,19] [223:3]
reported [1:]
reporter [2:15] [7:18]
reports [96:18,20,25] [97:7 ,10,18,23] [99:16] [100:2,8 ,16,22] [214:17]
represent [5:10] [51:9] [54:16] [231:17,18] [232:10 ,14] [234:5]
representative [2:11] [6:16] [17:11] [110:14] [213:14] [230:20] [231:2,6,10,16,25]
representatives [120:14] [218:3]
represented [234:12]
representing [99:12] [231:20 ,25] [232:19]
represents [27:18,19] [54:21] [231:11]
request [23:17,19] [30:24] [31:5,14] [46:10,12] [74:2] [99:18] [100:7,19] [105:18] [106:11] [107:2] [169:20,22] [170:9] [175:25] [197:14,18] [203:11,14] [205:5] [207:14] [239:15,17,21] [240:3]
requested [31:15] [73:23] [99:15] [105:9,10,15] [106:22] [108:6] [128:17,18] [176:14] [186:2,4] [204:15] [206:4,10]
requesting [24:9]
requests [39:4,11] [44:5] [52:21] [53:21] [85:18] [103:17] [127:11] [129:20] [175:20] [241:4]
require [153:19]
required [151:12]
requirement [56:9,13] [198:15]
requirements [111:24]
reserve [19:12] [134:21] [150:24] [167:6]
reserved [4:9]
reserving [243:8]
reside [59:7,16,24] [174:9,17]
residences [174:18]
respect [124:18] [137:20] [143:14] [183:4] [208:7]
respective [4:4]

responded [106:15]
response [15:20] [30:23] [31:4] [39:4,10] [44:5] [52:21] [53:20] [85:17] [103:17] [106:11] [129:20]
responsibilities [7:4] [11:24]
responsible [49:7,8] [76:16] [77:8] [109:23] [142:18] [182:20] [199:22] [235:15]
responsive [106:14] [238:19]
rest [173:22]
restless [161:14]
result [52:1] [211:7] [220:16] [221:8] [224:4] [226:17]
resulted [224:9]
resumed [125:15]
retain [43:22] [52:15,17] [103:7] [166:13]
retained [58:11] [140:23]
retaining [235:15]
retains [64:4]
retention [232:22]
review [10:9,18,20] [11:7] [12:2] [13:24] [14:7,15,18] [21:8] [22:9] [89:9] [120:24] [121:3] [197:15] [201:17,19] [202:2,7] [204:23] [206:2] [213:3] [216:9]
reviewed [14:2]
reviews [206:7]
right [9:2] [18:17] [19:13] [26:7] [33:7] [39:16] [54:13] [55:5] [61:5] [67:22] [69:8] [71:13] [75:14] [79:8] [80:5] [84:2] [86:5,18] [87:3] [88:3] [92:2] [98:9] [99:4] [100:14] [105:5] [108:16] [110:4,7] [118:21] [120:25] [130:11] [134:2,9 ,21] [141:22] [150:8,24] [155:6] [158:25] [167:6] [173:23] [175:12,17,18] [177:19] [178:21] [179:15] [187:14] [190:6,9] [194:10 ,20] [203:3] [205:19] [206:5 ,9] [207:19] [210:2] [215:23] [228:16] [231:14] [232:20] [234:19] [235:7,22] [236:12] [237:8] [238:11,20] [239:6 ,15,17,18] [240:11] [241:18 ,25] [243:8]
risk [36:14,19]
robert [32:10] [33:4,16] [49:13]
role [48:9] [77:17] [120:5] [124:17] [138:24] [231:10,16]
roof [187:7]
rosenberg [3:9] [12:24] [13:13]
roughly [59:2] [158:3] [200: 5]
routine [115:6]
routinely [220:9]
rowan [1:21] [2:11] [5:1,15] [6:1] [7:1] [8:1] [9:1] [10:1] [11:1] [12:1] [13:1] [14:1]

[15:1,14] [16:1] [17:1] [18:1] [19:1,9,16] [20:1,14] [21:1] [22:1] [23:1] [24:1] [25:1] [26:1] [27:1] [28:1] [29:1] [30:1] [31:1] [32:1] [33:1] [34:1] [35:1] [36:1] [37:1,13] [38:1] [39:1] [40:1] [41:1,25] [42:1] [43:1] [44:1] [45:1] [46:1] [47:1] [48:1] [49:1] [50:1] [51:1] [52:1] [53:1] [54:1] [55:1] [56:1] [57:1] [58:1] [59:1] [60:1] [61:1] [62:1] [63:1] [64:1] [65:1] [66:1] [67:1] [68:1,6] [69:1] [70:1] [71:1,24] [72:1] [73:1] [74:1,12] [75:1] [76:1] [77:1] [78:1] [79:1] [80:1] [81:1] [82:1] [83:1] [84:1,12] [85:1] [86:1] [87:1] [88:1] [89:1] [90:1,9 ,23] [91:1] [92:1] [93:1,8] [94:1] [95:1] [96:1] [97:1] [98:1] [99:1] [100:1] [101:1 ,4] [102:1,12] [103:1] [104: 1] [105:1] [106:1] [107:1] [108:1] [109:1] [110:1] [111:1] [112:1,6,7,8] [113: 1] [114:1] [115:1] [116:1] [117:1] [118:1] [119:1,8] [120:1] [121:1] [122:1] [123:1,4,5,6] [124:1] [125: 1,22] [126:1] [127:1] [128:1] [129:1] [130:1] [131:1] [132:1] [133:1] [134:1] [135:1] [136:1] [137:1] [138:1] [139:1] [140:1] [141:1] [142:1] [143:1] [144:1] [145:1] [146:1] [147:1,21] [148:1] [149:1] [150:1] [151:1] [152:1] [153:1] [154:1] [155:1] [156:1] [157:1] [158:1] [159:1] [160:1] [161:1] [162:1] [163:1] [164:1] [165:1] [166:1] [167:1] [168:1] [169:1,8] [170:1] [171:1] [172:1] [173:1] [174:1] [175:1] [176:1] [177:1] [178:1] [179:1] [180:1] [181:1] [182:1,10] [183:1] [184:1] [185:1] [186:1] [187:1] [188:1,7] [189:1] [190:1] [191:1,4,17] [192:1,5] [193:1,6] [194:1] [195:1,23] [196:1] [197:1] [198:1] [199:1] [200:1] [201:1] [202:1] [203:1] [204:1] [205:1] [206:1] [207:1] [208:1] [209:1] [210:1] [211:1] [212:1,24] [213:1] [214:1] [215:1] [216:1] [217:1] [218:1] [219:1] [220:1] [221:1] [222:1] [223:1] [224:1] [225:1] [226:1] [227:1] [228:1] [229:1] [230:1]

1/12/2006  Rowan, Theresa A. (MDL)

[231:1] [232:1] [233:1]
[234:1] [235:1] [236:1]
[237:1] [238:1] [239:1]
[240:1] [241:1] [242:1]
[243:1] [244:1,8,18] [245:11]
[246:5] [247:13,18]
rpr [1:25] [245:25]
rule [2:8] [15:11,14] [246:6]
rules [7:14]
run [176:6]

S

sales [1:5] [218:3]
sat [225:21]
saw [128:12]
say [6:25] [10:18] [17:23]
[21:15] [29:22] [30:9]
[31:23] [41:3] [46:19]
[58:24] [59:15] [62:24]
[64:19] [67:24] [75:10]
[78:5] [87:8,12] [91:22]
[95:3] [116:16] [117:6]
[123:18] [126:14,21] [132:
3] [138:9,16] [144:20]
[150:14] [155:5] [161:22]
[165:10] [173:15] [180:22]
[195:13] [199:5] [200:6,7]
[202:8] [217:13]
saying [18:8] [21:16,17]
[32:25] [50:6] [80:24]
[88:19] [129:24] [134:25]
[168:25] [170:20] [194:23]
[224:14]
says [40:13,14,17] [69:23]
[70:7] [75:5] [85:6] [86:3,21]
[89:7,8] [92:7] [98:3,4]
[99:14] [112:17] [120:23]
[127:13] [128:5] [220:7]
[224:13,21]
scaraggi [13:20]
schedule [86:19,21,22]
scheduled [191:2,5] [248:3]
scheme [221:22] [222:13,18
,23] [225:13]
schemes [139:13]
school [8:20]
screen [77:2]
scripts [116:13,14] [125:8,20
,23] [126:19] [128:22]
[129:3,6,9,12,25] [130:7]
[131:8] [135:2,6,18,20]
[136:10] [137:4] [138:20,24]
[145:15] [175:10,15] [238:
15] [247:19]
scripts/national [116:20,23]
sealing [4:5]
search [128:7,13] [240:8]
searched [30:23] [31:4,9,11]
[39:4,7,8] [52:20] [53:20,22]
[85:17] [103:16] [127:9,16
,19] [129:19] [132:8]
searches [239:25]
second [7:19] [32:16] [55:25]
[56:3] [97:12] [151:17]
[167:6]

section [49:9,19] [77:17]
[87:24] [99:6,14] [120:10,23]
sections [152:10]
security [88:17] [98:23]
[104:15] [107:8,15]
seeger [3:4]
seeing [69:5] [74:16] [75:3]
[92:20] [112:21] [123:17,19]
[192:14]
seeking [159:8,20] [215:7,11]
[224:4,9] [227:16,19,24]
[228:6,15,17,21] [232:10,14]
seem [128:21] [130:9]
seems [170:17]
seen [16:2] [90:15] [102:18
,21] [119:16,19] [120:2]
[169:25] [191:11,23] [192:
12,15]
select [83:21]
selected [201:2]
self [36:12] [83:4]
selfinsured [36:12] [83:4]
self-insured [36:12] [83:4]
send [23:21,22] [63:21,24]
[72:19] [80:19] [88:13]
[113:18] [114:13,21] [115:
4] [124:7] [193:24,25]
[195:14]
sending [195:5]
sends [46:13]
sent [17:21] [65:24] [72:23]
[80:25] [81:6,8] [100:22]
[101:25] [112:11] [114:24]
[127:3] [189:15] [194:20]
sentence [220:23] [221:8]
[222:2,3,12] [225:12,19]
separate [5:20] [22:3] [27:13]
[33:24] [93:24] [97:6]
[139:17] [176:17] [232:24]
[233:3,5,6] [235:10]
september [34:11] [147:6]
[193:5,7] [248:11]
series [97:22]
served [230:25] [231:5]
[237:3]
serves [75:21]
service [1:] [10:24] [81:20,22]
[98:8,24] [99:15,19] [102:9
,13] [103:24] [107:16,19]
[247:9]
serviced [117:22] [134:12]
[135:6,7]
services [11:9] [65:25]
[66:2,4,6] [69:24] [70:8,25]
[71:4] [84:3,7,10,13,19]
[87:6,10] [89:4] [90:20,24]
[91:8,12] [92:5] [97:21]
[114:8] [115:13] [117:12,15]
[120:17] [121:7] [122:19]
[132:15] [135:24] [136:6,12
,15] [176:18,20] [246:20]
[247:2]
serving [46:14]
set [30:12,13] [35:10] [55:11
,22] [75:17] [76:2] [198:11]
[213:7,15] [214:2] [245:13

,22]
setting [30:10]
settlement [210:17]
seven [32:24] [239:12]
seventh [33:8]
shall [4:9]
shield [10:7] [36:25] [38:14]
[42:8,20] [49:6] [61:17]
[82:16] [84:14,20] [91:9]
[128:3] [133:6] [163:17]
[169:18] [246:22]
shortly [19:3]
shouldnt [77:3]
side [32:13,14,18,19,24]
[144:4]
siegel [202:2]
signature [86:6]
signed [4:13,15] [89:14,25]
[194:14,24] [244:20]
significance [178:22] [181:
14] [182:3]
similar [80:14]
similarly [1:14] [140:2,4]
simply [101:24] [238:17]
simultaneously [7:8]
single [100:13]
site [80:12]
situated [1:14]
situation [205:17]
six [55:8] [158:4]
smith [1:]
social [88:17] [98:23] [104:
15] [107:8,15] [162:5]
sole [11:15] [46:16,21]
solely [47:25] [48:18] [115:22]
[116:25] [169:22] [170:14]
[184:19]
solicited [101:23]
somebody [14:20] [17:8]
[58:11] [65:11,12] [138:14]
[176:11]
somehow [104:20]
someone [16:25] [49:7,14]
[51:20] [73:23] [89:3]
[149:24] [236:8]
something [38:21] [51:21]
[64:3] [72:22] [93:24]
[96:23] [104:9] [140:22]
[148:4] [176:13] [194:5]
[200:9]
sometime [237:9]
sometimes [11:8] [100:7]
[198:19]
sorry [66:18] [80:21]
sort [235:20]
speak [7:21] [17:2] [21:5]
[223:21]
speaking [213:13]
spearhead [65:12]
specific [65:6] [102:4]
[103:3,23] [104:24] [105:8]
[131:5] [206:11] [223:10]
specifically [65:15] [78:16]
[100:19] [149:14] [222:2,4]
specificity [106:2]
specified [98:6]

,22]
specify [107:18]
speculation [165:7]
split [177:9]
spoke [12:22] [16:17,24]
[21:4] [27:6]
spots [75:21]
spotted [56:14]
ss [244:5] [245:5]
staff [44:14] [45:14,15]
[51:19] [235:22] [236:3,5,25]
stamped [101:19]
stands [185:13]
start [117:19]
started [34:11] [64:18]
[66:23] [130:22] [187:3]
[213:17]
starts [96:10,12]
state [2:16] [5:14] [8:7]
[67:23] [101:14,18] [126:6]
[210:20] [243:7] [244:4]
[245:4,9]
stated [27:12]
statement [155:6] [170:13]
[218:8,14,21] [219:4,21]
[220:3,7]
statements [217:20] [218:4
,17] [219:7,10,13]
states [1:2] [40:7] [59:6,11,19]
[68:17] [92:3,10] [220:15]
[222:3,12] [225:13]
stationary [54:17] [234:12]
status [182:19,22] [183:8]
[184:15] [185:2]
stay [134:11]
stayed [134:9]
steadily [57:9]
steps [152:21] [214:19]
stipulated [4:2,7,11]
stolen [9:9]
stop [229:12]
strategy [143:14]
street [3:6,22] [233:14]
structure [44:12] [48:3]
[66:15] [73:18]
structures [28:2] [83:12,16]
student [56:4,5,11] [60:16]
studies [218:25]
stuff [237:22] [238:6]
subject [75:6] [128:5] [197:
23]
submit [153:20]
submitted [76:5] [77:13]
[141:23,24] [144:16,23]
[146:10] [159:9,21]
subpoenas [237:3]
subscribed [244:20]
subscribers [133:4] [134:4]
[139:7] [231:19,23] [232:17
,19]
subsequent [122:12]
subsists [48:18]
substance [93:17]
succeed [47:20]
successive [89:10]
sue [230:19]
sued [210:14,15]

1/12/2006  Rowan, Theresa A. (MDL)

suing [215:2]
suit [212:7,11,13] [216:15]
summary [11:24] [62:17]
[65:24] [102:10,13,22]
[247:10]
supermarket [9:12,15,21]
supervise [87:5,11,21]
supervising [87:8]
supervision [138:10,17]
supplied [132:18]
supplies [70:14] [92:5]
supply [49:14]
sure [28:23] [30:7] [32:17]
[46:20] [62:3] [71:4] [75:13]
[76:16] [77:8] [85:9] [114:15]
[122:6] [123:24] [130:21,23]
[144:21] [178:19,25] [180:
9,17,19,22] [183:6] [194:25]
[195:3] [206:8] [211:15]
[223:8,9] [230:6,7] [241:2]
[242:16]
surgical [38:15] [84:5]
[97:3]
surprise [101:20]
survey [192:22]
sw00008 [55:18]
sw00010 [40:6]
sw00084 [87:24]
sw00086 [98:3]
sw00089 [85:25]
switch [67:16] [79:12]
[118:12] [122:4] [124:14]
[125:3]
switched [118:19,23] [133:
5]
switching [115:17]
sworn [4:13,16] [5:3] [245:13]
syndrome [161:14]
syringes [70:15]
system [66:19] [67:8,13,17]
[68:19,20] [69:6,16] [73:11]
[141:9]
systematic [196:22]
systemic [197:8]
systems [69:18]

T

taken [16:6] [82:13] [125:12]
[152:21] [166:20] [205:23]
[236:9] [241:9] [242:20]
[244:10]
taking [63:3] [87:17] [172:25]
[179:22] [189:15] [203:25]
[225:21]
talk [16:19] [21:17,20]
[22:5] [144:5] [147:7]
[197:22]
talked [26:4]
talking [21:16] [23:20,25]
[24:9] [26:10] [30:11]
[94:11] [144:9] [148:16]
[235:13]
telephone [13:18,23] [15:7]
[200:4]
tell [17:16,20] [19:24] [73:23]

[74:2] [94:17] [136:25]
[145:7] [190:10,12,18]
[210:3] [211:23] [212:4]
[215:5] [225:20]
telling [56:20]
ten [17:14] [32:2] [33:24,25]
tens [220:19]
term [85:7] [89:7] [149:4,7,17
,23] [150:12] [177:12]
[198:2] [201:16] [206:25]
[208:9]
terminated [11:10] [89:4]
[137:15]
termination [89:5]
terminations [10:8] [12:6]
[87:15] [138:13]
testified [5:5] [75:16] [86:24]
[103:19] [109:8] [124:17]
[125:16] [129:19] [173:19]
[194:17] [240:7]
testify [16:12,14] [21:3,12]
[22:13,24] [23:4,8,12]
[24:13,17,21,25] [25:5,9,13]
[26:2,12,20,24] [27:4]
testifying [17:17] [85:5]
testimony [12:9] [25:18]
[40:24] [71:3,18] [74:5]
[75:12] [87:20] [92:25]
[99:21] [104:11] [120:4]
[121:19] [128:25] [143:2]
[151:24] [152:6] [154:5,11
,22] [155:6] [158:24] [171:22]
[183:23] [185:5] [195:16,19]
[196:21] [228:14] [232:13]
[242:23] [244:10,13] [245:
15]
thats [6:13] [10:22] [18:25]
[20:7] [33:10] [35:10]
[36:2] [47:22] [49:22]
[55:19] [56:25] [57:17]
[58:8] [59:21,24] [64:23]
[70:12,17] [71:4] [72:22]
[75:18,19] [77:4] [89:14,21]
[94:3,13] [96:21] [98:9]
[117:3] [121:10,22] [127:5
,8] [128:24] [129:5] [131:9]
[133:6,14] [135:16] [141:10]
[146:4,12] [158:17,24]
[169:21] [171:25] [184:5,13]
[189:24] [194:21] [195:19]
[202:17] [204:19] [205:12,15]
[207:18] [215:22] [235:2,15]
themselves [1:]
therapeutics [120:15]
thereafter [89:8]
theres [11:8,17] [32:17,20,25]
[33:3,15] [34:3,5] [41:10]
[44:13] [45:21] [50:6]
[58:24] [59:4] [61:3] [66:16]
[80:2] [83:18] [89:13]
[94:22] [100:18,21] [105:14]
[123:12] [130:3,5] [131:20]
[132:10] [135:13,14] [138:
13] [176:8] [234:8,10]
[235:23]
theresa [1:21] [2:11] [5:15]

[112:6,8] [123:4,6] [244:8,18]
[245:11] [247:13,18]
theyre [10:21] [28:14] [46:6
,14] [47:10] [56:16] [110:22]
[189:25] [194:25] [236:9]
thing [70:17] [121:10]
things [56:16] [70:14,16]
[215:19] [234:7]
think [20:17,18,20,22]
[28:23] [29:5] [30:18]
[31:12] [32:16,17] [35:4]
[41:20] [46:20] [47:22]
[63:15] [65:14] [67:14]
[68:23] [69:2,4] [70:17]
[72:16,18] [74:6] [75:5]
[78:2,3] [91:15] [102:7]
[106:4,13,17] [109:7,18,20
,21] [114:7] [116:6] [117:23]
[124:16] [126:23] [131:3,4
,14] [132:12] [136:8,17]
[137:6] [139:11] [140:16]
[142:15,24] [143:5] [145:22]
[148:9] [152:13] [156:12]
[158:22,23] [166:24] [173:
21] [176:21] [177:9,15]
[179:5] [184:7,9] [192:25]
[199:8] [201:7] [202:3]
[210:16] [215:4] [217:17]
[229:18] [232:16] [237:17,21]
[238:18] [243:5]
third [7:22] [16:23] [56:2,6]
[82:24] [83:22] [115:17]
[124:6] [133:11] [153:23]
[154:23] [160:11,20] [161:
5,11,17] [162:2,8,14,20]
[163:2,8] [174:21] [198:14]
[208:17] [241:21] [242:14]
thirdparty [16:23] [82:24]
[83:22] [115:17] [133:11]
[198:14]
third-party [16:23] [82:24]
[83:22] [115:17] [133:11]
[198:14]
thirteen [11:22]
thomas [34:15] [44:20,25]
[45:7,11,12] [47:7,11,18]
[80:21] [86:7,12] [90:7,11]
[110:5] [143:24] [157:12]
[187:13] [197:20] [240:13]
[246:24]
though [85:6]
thought [232:17] [238:9]
[239:9]
thousands [220:20]
three [13:7] [28:14] [32:13,14
,24,25] [33:18] [59:11,19]
[66:16,19] [67:4,13,17]
[68:19] [69:6,17] [73:18]
[75:24] [95:8,11,21] [97:6,8]
[99:25] [139:13,17] [140:2]
[145:5] [151:18] [167:12]
[177:10] [197:7] [202:14]
threetier [66:16,19] [67:17]
[68:19] [69:6,17]
three-tier [66:16,19] [67:17]
[68:19] [69:6,17]

threetiered [67:13]
three-tiered [67:13]
throughout [5:12] [6:8]
[40:9] [79:10] [151:24]
[152:9] [154:5] [157:14]
[173:2] [174:7] [183:23]
thursday [1:22]
tier [73:16]
tiers [67:4] [73:17,18]
time [4:10] [19:14] [29:8]
[40:22,25] [41:5,9] [60:14]
[82:12,14] [98:13] [110:2]
[116:10] [122:8] [125:14]
[130:6] [141:8,13] [142:2]
[143:24] [145:18] [147:4]
[149:16] [157:23] [161:3]
[166:19,21] [167:12] [177:
10] [178:2] [179:22] [180:7
,12] [183:8] [184:16] [187:12]
[189:14] [202:14] [205:13,22
,24] [227:23] [241:8,10]
[243:11,14]
times [52:9] [88:11,22]
[109:19] [237:15]
tiresome [177:21]
title [7:2]
today [19:5] [92:21] [105:12]
[106:6] [112:22] [123:17]
[167:2] [169:7] [185:13]
[239:21] [241:13]
together [5:11] [97:15]
told [158:17,18] [212:5]
[215:18] [241:15]
tom [47:8]
took [38:14] [79:13] [172:20]
[173:5,10,17] [174:20,22]
[226:16]
top [69:23] [96:12] [120:11]
topic [16:11,12,14] [17:17]
[19:24,25] [21:2,3,9,11,12
,18] [22:7,10,12,14,20,25]
[23:5,9,13] [24:14,18,22]
[25:2,6,10,14,16,20,23]
[26:3,6,8,13,17,21,25]
[27:5] [143:21] [157:7]
topics [15:24]
total [33:19] [60:8,10] [99:2]
[143:5]
towards [187:17]
traditional [95:10,23,24]
[133:8,21] [134:10,12]
[135:5,11,23] [138:25]
[139:4,6,19,22] [140:5,9]
[145:6,14,25] [151:3,11]
[205:11]
training [8:18]
transcript [177:21] [244:9,12]
treat [222:15,24] [225:15]
treatment [176:12,15]
[220:21] [224:15,24]
trend [192:22]
trends [189:8]
trial [4:10]
tried [153:13] [187:2]
true [173:24] [174:6] [225:10]
[244:12,15] [245:14]

trust [1:]
trustee [46:10]
trustees [28:13] [32:9]
[33:4,6,17] [41:18] [46:3,17]
[48:2,6] [51:23] [52:6,8,24]
[53:7] [65:15] [86:9] [203:23]
truth [137:2]
try [150:17]
trying [70:24]
turn [40:4] [55:16] [60:17]
[69:20,21] [85:24] [87:23]
[89:6] [91:24] [96:8] [97:20]
[98:2] [119:13] [120:8,22]
[217:7] [220:5] [221:24]
[222:10]
turned [118:5]
twice [237:17]
twotier [69:3,17]
two-tier [69:3,17]
twotiered [141:9]
two-tiered [141:9]
type [43:8] [72:15] [84:3]
[91:17,21] [95:25] [96:20,25]
[100:3] [107:18] [113:11]
[183:3] [193:23] [194:4]
[200:19] [231:2]
typed [63:16]
types [54:20] [81:13] [99:25]
[166:14]

U

uh [220:25]
uhhuh [220:25]
uh-huh [220:25]
ultimately [142:5] [146:14]
umbrella [132:24]
undated [61:13] [74:10,12]
[246:18]
understand [8:3] [25:15,16]
[70:5] [158:21] [178:17]
[213:11] [214:9] [223:19]
understanding [73:12]
[112:16] [117:11,14] [121:
6] [122:18] [139:17] [145:4]
[149:12] [158:16] [179:6]
[210:11,19] [215:22] [231:
15] [232:18]
understood [8:5]
undertake [25:19]
undertook [214:6]
union [1:] [2:9] [6:3,9,10,11
,19,22] [7:9] [8:11,25]
[10:4] [11:16,25] [12:3]
[17:24] [18:5,14] [22:2,4,6]
[27:11,13,18] [28:10,15,25]
[29:4,8,24] [32:13,19]
[33:13,19] [34:19,23]
[35:12,13,16] [36:8] [37:10
,14] [44:10,11,16,19] [45:2
,8,11,13,16,18] [46:23,25]
[47:12] [48:4,5,8,16,21]
[49:10] [50:2,3,19,24]
[51:3,10,18,19] [53:2]
[54:4,15] [57:14] [58:14]
[80:5,10,19,22] [83:14,19]

[91:10] [93:15] [123:23]
[124:3] [144:4] [188:2]
[190:25] [191:5] [194:15]
[195:2,6,12,17] [216:24]
[217:4] [232:23] [233:10,18
,24] [234:6,11] [235:3]
[246:8] [248:2]
unions [36:4]
united [1:2] [92:10]
unless [70:13] [72:21]
[109:16] [125:8,9]
until [7:19,20] [29:14] [40:25]
[118:5] [133:3] [175:8]
[209:22] [220:10]
updated [65:9] [85:8,11]
updates [56:20] [75:21]
upon [29:25] [170:14] [220:
8,15] [221:3] [227:8] [236:2]
us [18:22,23] [19:2] [73:9]
[81:23] [105:12] [132:18]
[136:19] [169:7] [210:4]
[241:13,15] [243:6]
usage [112:18]
use [53:16] [76:20] [82:19]
[96:16] [113:25] [121:16]
[140:12,16] [145:23] [149:
13] [150:10] [153:21] [154:
25] [155:13] [159:6,14]
[160:13,22] [161:7,13,19]
[162:4,10,16,22] [163:4,10
,11] [165:14,19,23] [166:4]
[172:4] [180:2] [183:15]
[185:6,7] [186:19] [196:24]
[210:8,13] [215:19] [218:18]
[242:4,21]
used [37:4] [44:21] [61:23]
[89:4] [96:15] [120:19]
[140:15] [145:20] [149:5,10]
[150:3,13] [157:12] [165:25]
[171:8] [177:16] [178:2,23]
[179:3] [180:6,13,14,19]
[202:8] [228:21] [230:15]
uses [108:18,22] [149:3,5]
[151:8,14,20] [152:3,12,16
,23] [153:14] [154:8,13]
[155:10,16,24] [156:5,6,10
,11,18,19] [157:3] [158:13,20]
[160:2,5,8,14] [161:2]
[172:9] [176:19,21] [217:21]
[218:5,12] [224:23] [228:22]
[229:18] [242:9,13]
using [133:11]
usually [13:14] [61:13]
[81:7] [82:5] [137:12]
utilization [17:19] [97:4,5]
[99:16,22] [120:23] [121:3]
[169:15] [201:17,19] [202:
2,5,7,13] [203:25] [204:23]
[206:2,6,12]

V

vacancy [32:17]
various [150:18] [165:24]
[184:2] [219:16]
verbal [7:16]

verga [110:25] [111:2]
[112:6,8,14] [123:4,6,9]
[247:12,17]
version [38:20] [43:19]
[91:16] [94:20,22]
versions [38:11,25] [43:12,20
,23]
vincent [68:4,7] [101:2,5]
[182:8,11] [188:5,8,14,20]
[192:3,6,11] [193:4,7,11]
[194:14,24] [195:4,21,24]
[196:4,15] [246:14] [247:7
,22,24] [248:8,10,12]
vioxx [127:14,16] [128:5]
[211:20] [212:6]
vision [66:8] [84:8]
visits [84:6] [94:9]
visual [97:4]
volume [100:15] [202:9]

W

wait [7:19,20]
waived [4:6]
want [20:16] [31:25] [33:14]
[37:9] [41:22] [46:10]
[62:13] [65:5] [67:23]
[68:3] [84:9] [90:19] [97:24]
[100:25] [122:9] [125:9,19]
[134:14] [139:15] [140:6]
[147:19] [169:4] [181:6]
[182:7] [190:24] [191:14]
[216:13]
wanted [65:3,9] [186:6]
[190:13] [243:7]
wardwell [2:12] [3:11]
warehouses [233:3]
warehousing [235:16]
warner [1:15] [3:21] [5:11]
[99:13] [209:20] [222:8]
warnerlambert [1:15] [3:21]
[5:11] [99:13] [209:20]
[222:8]
warner-lambert [1:15]
[3:21] [5:11] [99:13] [209:20]
[222:8]
wasnt [53:22] [62:16] [80:22]
[87:11] [103:23] [127:24]
[138:15] [139:8] [141:18]
[150:13] [186:18]
watch [207:12]
watching [195:9]
website [44:7] [48:21,23]
[49:9,15,19,20] [50:2,4,7,13]
[72:25] [80:2,3]
week [149:18]
weekly [109:7]
weiss [3:4]
welfare [1:] [2:10] [5:20,24]
[6:12] [28:17] [30:3] [31:24]
[35:22,25] [37:11,15,23]
[39:13] [48:6] [54:25]
[60:18] [90:22,25] [91:10]
[93:15,25] [94:4,25] [133:19]
[167:8] [191:2,5] [234:10]
[246:9] [247:4] [248:2]

well [5:24] [6:6] [7:25] [8:3]
[10:6] [11:8] [12:6] [18:4]
[19:2,11] [21:24] [27:18]
[31:14] [32:10] [33:13]
[34:11] [35:20] [41:10]
[42:15] [43:20] [46:13]
[47:8] [48:15] [49:10,25]
[50:4] [52:4] [58:20] [59:8]
[60:2,15] [61:23] [63:18]
[70:22] [73:8,15] [77:12]
[78:2] [80:15] [81:23]
[85:8] [87:14] [88:22]
[89:2] [94:4] [96:21] [100:11]
[109:25] [113:17] [114:12,25]
[131:13] [136:2] [137:11]
[139:24] [142:15] [157:18]
[167:15] [176:4,11] [188:25]
[189:10,23] [190:12] [202:
16]
went [9:13] [109:20] [117:24]
[133:5] [184:3] [187:6]
werent [39:6,8] [134:18]
[178:19] [190:15] [224:4]
west [8:9] [235:4,5]
weve [17:14] [56:14] [99:11]
[109:18] [169:12] [238:12]
whatever [31:16] [129:23]
[151:22] [171:7] [238:3]
whats [28:19] [58:13] [59:2]
[86:16] [91:11] [168:19]
[170:19] [174:15] [181:13]
[218:20] [219:20] [220:2]
[221:5]
whenever [157:25]
whereof [245:21]
whether [10:20] [14:19]
[28:20] [30:3] [90:3] [92:5]
[140:12] [144:11] [145:19]
[147:16] [151:12,25] [153:
10] [154:12] [160:12,21]
[161:6,12,18] [162:3,9,15,21]
[163:3,9,23] [164:4] [176:3]
[179:25] [180:3] [183:14]
[185:6] [198:5] [226:11]
[227:9] [230:15] [242:8]
whoever [89:18] [110:2]
[135:8] [167:20] [231:18]
whoevers [168:5]
whole [43:16] [79:10] [195:
7] [200:13] [236:19]
whom [18:13] [225:10]
whose [43:25] [86:6] [91:20]
[98:16] [103:11] [163:25]
[164:5] [187:8,9] [200:10]
[224:21] [226:21] [238:24]
[245:12]
why [19:6] [29:10] [31:10]
[57:10] [61:9] [67:16,19]
[106:5,8] [117:8,10] [118:23]
[127:22] [135:16] [139:3]
[186:4] [189:23] [195:11]
[197:18] [204:20] [215:2]
[221:11,15]
will [6:4,9] [11:9] [77:16]
[89:9] [92:3] [98:4]
william [3:6]

A.18

**1/12/2006  Rowan, Theresa A. (MDL)**

wire [109:5]
within [4:12] [47:25] [83:11]
   [122:7] [174:12] [245:9]
without [128:7]
witness [5:3] [245:12,15,21]
woman [11:17] [234:8]
women [59:3,4]
wont [167:8]
work [8:14] [22:4] [30:3]
   [33:23] [50:20] [53:14]
   [54:23] [127:3] [202:14]
   [234:2]
worked [9:8,11]
workers [234:14]
working [121:20] [122:21]
works [33:22] [34:4] [110:14]
wouldnt [41:8] [43:18]
   [69:9] [70:16] [72:22]
   [132:2] [176:21] [177:2]
   [196:12] [198:8] [205:4]
wrap [166:25]
written [211:7] [226:16]
wrote [63:18]

_____

Y

_____

yeah [17:10] [47:22] [88:24]
   [97:8] [102:20] [104:8]
   [114:12,17] [128:10] [132:
   6] [136:18] [138:18] [158:6]
   [172:11] [173:25] [176:8]
   [182:2] [187:21] [189:18]
   [193:22] [202:8,12] [206:19]
   [207:15] [214:13] [240:5]
year [52:9] [63:6] [81:7]
   [88:10] [89:14] [98:6]
   [103:8] [191:3,6] [200:5]
   [203:19] [222:8] [248:4]
yearly [202:19,21] [206:3,18]
years [6:24] [7:4] [8:25]
   [10:5] [11:22] [18:11]
   [38:3] [64:15,25] [67:3]
   [88:12,21,23] [102:22]
   [109:2,15] [115:21] [197:4]
   [239:12]
yes [6:7] [8:13] [9:22] [10:14]
   [11:14] [12:14,20] [15:22,25]
   [16:9] [23:14] [28:3,6]
   [29:3] [30:8,17] [31:20]
   [32:5] [33:9,20] [36:13,17]
   [37:19] [38:2,13,23] [40:3,19]
   [41:2] [42:5,12,24] [43:3,24]
   [44:17] [47:18] [48:22,25]
   [50:8,11] [51:4] [52:13,16]
   [53:12,15] [54:22] [57:25]
   [60:3] [62:12] [63:7,13,23]
   [64:16] [65:21] [66:5,7,9,12]
   [67:6] [68:11] [71:17]
   [72:5] [73:2,19] [74:4,8]
   [76:7] [78:12] [79:24]
   [80:6,17] [81:2,12,21]
   [82:25] [84:17] [85:4]
   [86:2,11] [88:6] [91:5,19]
   [93:12] [96:4,24] [97:16]
   [98:12] [100:17] [101:9,12]
   [102:23] [103:10] [104:21,24]

[106:12] [107:23] [113:13]
   [115:15,23] [117:16,18]
   [123:9] [124:12] [126:12]
   [127:2,12] [128:20] [129:4
   ,7] [131:11,23] [134:13]
   [135:19] [136:23] [140:21]
   [141:10] [142:7] [143:23]
   [144:25] [146:17] [147:25]
   [148:6,11,24] [149:6,15,21]
   [152:7] [154:10] [155:7]
   [156:24] [168:7,18] [169:13
   ,24] [175:12,21] [177:13]
   [178:13] [182:15] [186:16]
   [188:12] [189:4] [195:19]
   [197:9,21] [201:18] [202:23
   ,25] [204:10,17] [206:14]
   [207:3] [211:18] [214:15]
   [215:17] [216:23] [217:5]
   [225:5] [227:18] [230:13]
   [232:25] [234:23] [237:14]
yet [93:20] [190:15]
york [1:] [2:13,16] [3:7,14]
   [59:9,22] [173:22] [174:4,13]
   [245:4,10]
youd [16:16] [42:17] [49:25]
youre [11:11] [12:2,23]
   [15:18] [20:10] [21:16]
   [30:3] [32:25] [50:6] [55:14]
   [67:25] [71:3] [75:13]
   [80:7,24] [88:19] [93:2]
   [105:11] [121:19] [129:24]
   [130:21] [134:25] [155:19]
   [170:24] [180:19] [193:20]
   [194:23,24] [203:9] [206:7]
   [208:9] [213:13] [220:24]
   [223:8] [228:15] [230:6,7]
yourself [21:9] [22:10,13,20
   ,24] [23:4,8,12] [24:13,17,21
   ,25] [25:5,9,13,23] [26:2,12
   ,16,20,24] [27:4] [234:22]
youve [7:6] [15:23] [17:8]
   [88:20] [99:15] [102:21]
   [104:22] [108:25] [191:23]
   [209:24] [241:19]

_____

Z

_____

zinn [63:16]