**294**

1　A.　That some level of error is the standard of　04:44:47
2　　　practice for economic analysis.　04:44:50
3　Q.　And so for that reason you expect that your　04:44:58
4　　　model will have some amount of built-in　04:45:01
5　　　error as well?　04:45:04
6　A.　I would expect all models, including mine,　04:45:05
7　　　to have an error.　04:45:08
8　Q.　I guess a variation on the same theme, one　04:45:17
9　　　of the other things that you write in the　04:45:23
10　　Clark rebuttal is that "It is nearly always　04:45:25
11　　the case that the researcher cannot account　04:45:27
12　　for all of the factors that influence an　04:45:29
13　　economic outcome."　04:45:31
14　　　　Does that sound correct to you?　04:45:33
15　A.　That sounds correct to me.　04:45:35
16　Q.　Do you expect that you will encounter that　04:45:37
17　　difficulty in applying your model in this　04:45:39
18　　case?　04:45:41
19　A.　As I noted in my rebuttal, I don't see that　04:45:41
20　　as a difficulty particular to this model.　04:45:45
21　Q.　Okay.　04:45:48
22　A.　In all economic models one has to, again,　04:45:48
23　　identify the most important factors,　04:45:52
24　　particularly factors that may be correlated　04:45:56
25　　with, either negatively or positively, the　04:45:58

**295**

1　　variable of interest which would here be the　04:46:01
2　　allegedly illegal activities. And so this　04:46:05
3　　is not a problem unique to my model, it's　04:46:09
4　　something that's common to all models.　04:46:13
5　Q.　Fair enough. But circling back to the　04:46:14
6　　question, you do expect that you will　04:46:17
7　　encounter that difficulty in applying your　04:46:19
8　　model in this case?　04:46:22
9　　　　MR. NOTARGIACOMO:　Objection.　04:46:23
10　A.　I'm sorry, I just -- the word "difficulty"　04:46:24
11　　I'm having trouble with --　04:46:28
12　Q.　Sure. Okay.　04:46:29
13　A.　-- but I expect that I will have to deal　04:46:29
14　　with issues related to error in the model.　04:46:32
15　Q.　Okay. And I guess maybe to -- just to use a　04:46:36
16　　different word than "difficulty" or to ask　04:46:45
17　　the question differently, do you expect that　04:46:47
18　　you'll encounter the inability to account　04:46:52
19　　for all of the factors that influence an　04:46:54
20　　economic outcome, to use the words from your　04:46:57
21　　Clark rebuttal, in applying your model in　04:46:59
22　　this case?　04:47:02
23　A.　In black-and-white terms, yes, but as an　04:47:03
24　　economist I don't view that as a difficulty.　04:47:09
25　　I view my challenge is to identify the most　04:47:12

**296**

1　　relevant variables and, again, the ones that　04:47:16
2　　are likely to be correlated with the　04:47:18
3　　variables of interest here and to model　04:47:22
4　　those appropriately. It would never occur　04:47:24
5　　to me to worry about modeling every factor　04:47:28
6　　that went into a decision.　04:47:31
7　Q.　All right. In your declaration you propose　04:47:34
8　　two versions of your model designed to　04:47:41
9　　measure the effects of off-label promotional　04:47:44
10　　events and expenditures on total units of　04:47:47
11　　Neurontin sold?　04:47:49
12　A.　That's correct.　04:47:50
13　Q.　One version of that model, Equation 1, does　04:47:50
14　　not differentiate among diagnoses, correct?　04:47:58
15　A.　That's correct. It's a simplified version　04:48:00
16　　of the model, yes.　04:48:03
17　Q.　And that the other version, Equation 2, does　04:48:04
18　　disaggregate by diagnosis or indication?　04:48:08
19　A.　That's correct.　04:48:10
20　Q.　For Equation 2, would you be running a　04:48:10
21　　separate regression for each dosage and　04:48:14
22　　indication combination?　04:48:18
23　A.　That's the way the model is written, and so　04:48:20
24　　that's certainly one thing that I would do　04:48:22
25　　is run by dosage and indication.　04:48:24

**297**

1　Q.　When you say it's one thing that you would　04:48:30
2　　do, is there some --　04:48:32
3　A.　To the extent that the data --　04:48:32
4　Q.　Is there a way in which --　04:48:33
5　A.　-- were available and broken out in that　04:48:34
6　　level of detail, if that's not possible　04:48:36
7　　depending on how the data look in the end,　04:48:44
8　　will aggregate dosages and look across　04:48:46
9　　dosages by indication.　04:48:50
10　Q.　Okay. Without actually conducting the　04:48:53
11　　analysis with whatever data you end up　04:48:54
12　　using, you can't know at this point whether　04:48:58
13　　you would run a separate regression for each　04:49:01
14　　indication and dosage combination?　04:49:04
15　A.　I don't have all the data yet, which is why　04:49:06
16　　I tried to talk about the possibilities and　04:49:08
17　　to also describe that the more detailed the　04:49:12
18　　model and the data could be, the better　04:49:15
19　　would be the model.　04:49:18
20　Q.　Okay. But at this point you don't know how　04:49:19
21　　many total regressions you would therefore　04:49:22
22　　be able to run?　04:49:24
23　A.　You're correct, I don't know.　04:49:25
24　Q.　You write in Paragraphs 37 and 38 of your　04:49:29
25　　declaration that it's possible that you　04:49:34

**VERITEXT NEW YORK REPORTING COMPANY**

212-267-6868　　　　　　　　　　　　　　　　516-608-2400

298

```
 1    would use an even further refined model; is    04:49:39
 2    that correct?                                  04:49:41
 3  A. Yes, that's correct.                          04:49:41
 4  Q. The one possibility would be using a          04:49:41
 5    comparator drug or set of comparator drugs?    04:49:44
 6  A. Yes, that's correct.                          04:49:47
 7  Q. And that another possibility might be         04:49:47
 8    disaggregating by geographical or clinical     04:49:50
 9    submarkets?                                    04:49:55
10  A. Yes, that's correct.                          04:49:55
11  Q. And then after having done that, you'd do     04:49:56
12    some version of Equation 1 or 2 perhaps as     04:50:03
13    informed by this -- or perhaps a further       04:50:05
14    refined version of Equation 1 or 2 to          04:50:09
15    calculate the number of -- or to calculate a   04:50:11
16    number for the amount of Neurontin that        04:50:17
17    would have been prescribed but for the         04:50:18
18    conduct described in the complaint?            04:50:22
19  A. That's correct.                               04:50:25
20  Q. And then you would then use that amount to    04:50:25
21    calculate the amount of Neurontin that was     04:50:30
22    caused by defendants' allegedly improper       04:50:33
23    conduct; is that right?                        04:50:37
24  A. Well, that would be -- the amount that was    04:50:37
25    caused would be that amount that was           04:50:40
```

299

```
 1    associated with the variables that capture     04:50:42
 2    the allegedly illegal activities, right? So    04:50:46
 3    that itself the coefficients would allow for   04:50:50
 4    estimation of that quantity.                   04:50:53
 5  Q. Okay. Now, the implication of using or        04:50:56
 6    coming up with a but for number, I assume,     04:51:03
 7    isn't there some amount of Neurontin that      04:51:08
 8    still would have been prescribed to members    04:51:10
 9    of the punitive class for off-label uses       04:51:11
10    even but for the allegedly improper conduct    04:51:15
11    described in the complaint; is that right?     04:51:17
12  A. That's correct.                               04:51:18
13  Q. Okay. In Equations 1 and 2 you use two        04:51:18
14    discrete sets of time variant factors that     04:51:25
15    impact the prescription behavior of            04:51:28
16    physicians regarding Neurontin; is that        04:51:33
17    right?                                         04:51:34
18  A. I'm not sure if there are two discrete. It    04:51:34
19    depends -- in Equation 2 it's written out in   04:51:39
20    a bit more detail, and there's several         04:51:43
21    discrete sets, but maybe you can tell me       04:51:46
22    what you mean by the "two discrete sets."      04:51:49
23  Q. Yeah, maybe that was an unfortunate choice    04:51:51
24    of words. I don't think it probably matters    04:51:55
25    all that much.                                 04:51:57
```

300

```
 1  A. Okay.                                          04:51:58
 2  Q. I just want to make sure I understand what    04:51:58
 3    the difference pieces --                       04:52:01
 4  A. Absolutely.                                   04:52:02
 5  Q. -- of the model are.                          04:52:03
 6     XJT are the factors that are not             04:52:06
 7    subject to the alleged violations described    04:52:17
 8    in the complaint, correct?                     04:52:21
 9  A. That's correct.                               04:52:23
10  Q. Okay. And so these would include things       04:52:23
11    like lawful promotional activities by the      04:52:25
12    defendants?                                    04:52:27
13  A. That's correct.                               04:52:28
14  Q. And so I guess you would agree with me that   04:52:35
15    there are reasons that doctors would have      04:52:37
16    prescribed Neurontin off-label that are        04:52:39
17    unrelated to the alleged improper promotion?   04:52:40
18  A. I would agree with that statement.            04:52:43
19  Q. Okay. Now, XKT and XKDT, those are the        04:52:45
20    factors that are subject to the alleged        04:52:50
21    violations; is that right?                     04:52:52
22  A. That's correct.                               04:52:53
23    Are they meant to include all unlawful         04:52:53
24    promotion or just fraudulent promotion?        04:52:59
25  A. They are meant to include that promotion      04:53:07
```

301

```
 1    which counsel instructs me the impact of       04:53:10
 2    which is subject to this claim, and so I       04:53:14
 3    don't know how to distinguish that in your     04:53:19
 4    terminology.                                   04:53:21
 5  Q. Okay. It sounds like that's not an analysis   04:53:21
 6    that you've had to do yet in --                04:53:24
 7  A. To examine which were fraudulent or illegal.  04:53:27
 8  Q. Or just which factors to include within XKDT  04:53:31
 9    as opposed to XJT?                             04:53:37
10  A. I have a general sense of what is in XJT,     04:53:40
11    which would include promotion for              04:53:46
12    indications, for example, that have been       04:53:48
13    approved by the FDA. And XKT will include      04:53:51
14    promotion, those promotional activities that   04:53:57
15    I'm understood to believe are illegal          04:54:00
16    pertaining to the indications from which       04:54:02
17    there is not an approval. Earlier you          04:54:04
18    mentioned that some of those may be legal,     04:54:17
19    but I don't know the distinction.              04:54:18
20  Q. Okay. Now, you would agree that it's          04:54:20
21    important in conducting your analysis that     04:54:21
22    you be able to determine whether a             04:54:24
23    particular factor falls within XJT on one      04:54:25
24    hand and XKT on the other hand?                04:54:28
25  A. Yes, absolutely.                              04:54:30
```

76 (Pages 298 to 301)

**VERITEXT NEW YORK REPORTING COMPANY**

302

```
 1  Q.   And that's in part because you determine but    04:54:31
 2       for prescriptions, as we've described            04:54:34
 3       before, by setting the variables related to      04:54:36
 4       alleged illegal promotional activities or        04:54:39
 5       improper promotional activities to zero,         04:54:42
 6       correct?                                          04:54:44
 7  A.   That's correct.                                   04:54:44
 8  Q.   Okay. Now, each of the equations also            04:54:44
 9       includes a variable for legitimate               04:54:49
10       expenditures for promotional activities on       04:54:50
11       off-label uses, which is denoted as MT?          04:54:53
12  A.   Those, I believe, are legitimate                04:54:57
13       expenditures for promotion for on-label          04:54:59
14       uses.                                             04:55:04
15  Q.   Is it just promotions for on-label uses?         04:55:04
16  A.   I'm sorry, I have to actually check to see       04:55:07
17       how it's written. For label -- no, for          04:55:10
18       standard -- on the indications for which         04:55:12
19       there's an approval.                              04:55:14
20  Q.   Okay. And so under MT there would be no --       04:55:15
21       well, let me withdraw the question.              04:55:28
22       OT and ODT, those are variables that             04:55:31
23       include illegitimate expenditures for            04:55:37
24       off-label promotion --                            04:55:40
25  A.   That's correct.                                   04:55:40
```

303

```
 1  Q.   -- correct?                                       04:55:41
 2  A.   Yes.                                              04:55:42
 3  Q.   And these are the expenditures that would        04:55:42
 4       have funded the sorts of allegedly improper      04:55:48
 5       activities described in the complaint?           04:55:51
 6  A.   That's correct.                                   04:55:55
 7  Q.   Now, again, I'm assuming here that OT or ODT     04:55:55
 8       is not going to be limited to expenditures       04:55:58
 9       for just fraudulent promotion?                    04:56:00
10  A.   I cannot -- I'm afraid that I'm not in a         04:56:04
11       position to make the distinction between         04:56:07
12       fraudulent promotion and promotional             04:56:12
13       activities that are covered in the               04:56:12
14       complaint. I guess I would have put them in      04:56:15
15       the same category, in my naive view, that        04:56:16
16       fraudulent was the general term for what was     04:56:21
17       allegedly illegal here.                          04:56:22
18  Q.   Okay. But in any event, OT and ODT as           04:56:25
19       currently envisioned includes all               04:56:29
20       expenditures for all off-label promotion at      04:56:32
21       this point?                                       04:56:34
22  A.   They include, again, those off-label            04:56:34
23       promotional activities that I'm told by          04:56:39
24       counsel are subject to the allegations and       04:56:41
25       ultimately will be subject to the impact         04:56:44
```

304

```
 1       analysis.                                         04:56:46
 2  Q.   Okay. Here again you would agree that it's       04:56:47
 3       important in conducting your analysis that        04:56:49
 4       you be able to distinguish between whether a      04:56:52
 5       particular factor falls within the MT            04:56:54
 6       category on the one hand and the OT or ODT        04:56:56
 7       category on the other hand, correct?             04:57:00
 8  A.   I believe that's correct. In the limit one      04:57:02
 9       would have to include a category -- an           04:57:07
10       expenditure in the legitimate side to be         04:57:10
11       conservative if one couldn't tell.               04:57:12
12  Q.   Okay. Can you give us a list of the type of     04:57:14
13       legitimate promotional activities for which      04:57:26
14       you expect to have data for purposes of your     04:57:29
15       analysis?                                         04:57:34
16  A.   For example, spending on detailing, netting     04:57:34
17       out that detailing that, for example, might      04:57:45
18       have been identified in these strategic          04:57:47
19       documents as being related to one of the         04:57:49
20       off-label indications.                            04:57:51
21  Q.   Any others?                                       04:57:53
22  A.   Similarly journal advertising related to an     04:57:54
23       approved indication.                              04:58:01
24  Q.   Any others?                                       04:58:02
25  A.   Again, I guess I go down the list, free         04:58:08
```

305

```
 1       samples after netting out those that were        04:58:16
 2       identified in the strategic documents as         04:58:18
 3       being associated with an off-label use.          04:58:21
 4  Q.   Okay. I assume you don't have a definitive      04:58:22
 5       list at this point?                               04:58:29
 6  A.   I don't have a definitive list at this          04:58:29
 7       point, no. I've seen examples of all of          04:58:32
 8       these above.                                       04:58:34
 9  Q.   And again you recognize the importance of       04:58:35
10       each of these of netting out -- of               04:58:38
11       separating on the one hand activities or         04:58:40
12       expenditures on on-label activities on the       04:58:43
13       one hand and expenditures or activities          04:58:48
14       related to off-label activities on the other     04:58:50
15       hand?                                             04:58:52
16  A.   To the extent possible, and, again, you         04:58:52
17       know, where distinctions can't be made, then     04:58:55
18       the model would have to ignore those             04:58:58
19       activities.                                        04:59:00
20  Q.   When you say "ignore those activities," what    04:59:02
21       do you mean?                                       04:59:04
22  A.   They would have to be included in the           04:59:04
23       legitimate expenditures. We certainly have       04:59:10
24       good data on total promotional expenditures.     04:59:10
25       These data can be purchased from sources         04:59:12
```

77 (Pages 302 to 305)

306

```
 1   like IMS Health.                    04:59:15
 2 Q.  Okay. On the same note you haven't at this  04:59:20
 3     point undertaken to begin an analysis of    04:59:26
 4     separating out legitimate expenditures       04:59:30
 5     activities (sic) on the one hand from        04:59:35
 6     improper activities expenditures on the      04:59:37
 7     other hand?                         04:59:41
 8 A.  I am not -- I haven't received access to the  04:59:41
 9     data with which I'm going to do that, so     04:59:46
10     there were documents requested to that       04:59:49
11     effect.                             04:59:53
12 Q.  Do you think there's any chance that you     04:59:53
13     would employ Equation 1 instead of Equation  04:59:57
14     2 when you run your model in this case?       04:59:59
15 A.  My understanding of the case at this point   05:00:00
16     is that it's likely to be done indication by  05:00:07
17     indication. So Model 2 seems the most        05:00:11
18     likely result.                      05:00:14
19 Q.  Would there have been a reason even back     05:00:16
20     when you wrote your declaration why you      05:00:19
21     would have run Equation 1 instead of         05:00:23
22     Equation 2?                         05:00:25
23 A.  Largely it's there as a simple starting     05:00:26
24     point before adding the complexity of        05:00:32
25     looking by indication.               05:00:34
```

307

```
 1 Q.  Now, even if you weren't separating out     05:00:35
 2     indication by indication, Equation 1 doesn't  05:00:39
 3     provide any way at all to exclude increases   05:00:42
 4     in on-label prescriptions due to its -- due   05:00:45
 5     to the defendants' promotion for off-label    05:00:50
 6     uses, does it?                      05:00:52
 7 A.  It's the feedback effect from the off-label  05:00:53
 8     promotion, not as it's written. It's a very   05:00:59
 9     general equation, so it doesn't distinguish   05:01:03
10     by indication, and therefore it doesn't do    05:01:05
11     what you're saying, yes.             05:01:07
12     MR. POLUBINSKI: Okay. It's a          05:01:18
13     little after 5:00. I don't know if you're    05:01:19
14     still interested in ending it at 5:00. I      05:01:21
15     think I've actually made decent progress, so  05:01:24
16     I'm fairly confident that we could get        05:01:27
17     through this in seven hours tomorrow if we    05:01:30
18     break now. Sounds, Professor Rosenthal, as    05:01:33
19     though you're losing your voice.             05:01:36
20     THE WITNESS: That sounds good.        05:01:39
21     MR. POLUBINSKI: Then why don't we     05:01:41
22     call it a day.                      05:01:42
23     THE WITNESS: That's good. Then we     05:01:42
24     can try to start promptly tomorrow since we   05:01:43
25     were getting set up today.           05:01:45
```

308

```
 1     MR. POLUBINSKI: That will be good,    05:01:45
 2     yeah.                               05:01:45
 3     THE WITNESS: Hopefully tomorrow       05:01:47
 4     will be more efficient.              05:01:48
 5     MR. POLUBINSKI: Good. Good.          05:01:49
 6     Okay. Well, thanks. We'll be back at 9:00    05:01:51
 7     a.m. tomorrow.                      05:01:53
 8     THE WITNESS: Okay.                   05:01:54
 9     THE VIDEOGRAPHER: The time is         05:01:54
10     5:01. This is the end of Tape 5, the         05:01:57
11     deposition's adjourned, and we are off the    05:02:02
12     record.                             05:02:05
13     (Whereupon the deposition was         05:02:06
14     adjourned at 5:01 p.m.)
15
16
17
18 MEREDITH B. ROSENTHAL
19
20
21 Subscribed and sworn to before me
22 this       day of        , 2006.
23
24
25        NOTARY PUBLIC
```

309

```
 1   ATTACH TO THE DEPOSITION OF
     MEREDITH B. ROSENTHAL, Ph.D.
 2   CASE: IN RE: NEURONTIN MARKETING, SALES
     PRACTICES, AND PRODUCTS LIABILITY LITIGATION
 3
     ERRATA SHEET
 4
 5   INSTRUCTIONS: After reading the transcript
     of your deposition, note any change or
 6   correction to your testimony and the reason
     therefor on this sheet. DO NOT make any
     marks or notations on the transcript volume
 7   itself. Sign and date this errata sheet
     (before a Notary Public, if required).
 8   Refer to Page 311 of the transcript for
     errata sheet distribution instructions.
 9
10   PAGE LINE
        CHANGE:
        REASON:
11      CHANGE:
        REASON:
12      CHANGE:
        REASON:
13      CHANGE:
        REASON:
14      CHANGE:
        REASON:
15      CHANGE:
        REASON:
16      CHANGE:
        REASON:
17      CHANGE:
        REASON:
18      CHANGE:
        REASON:
19      CHANGE:
        REASON:
20
21   I have read the foregoing transcript of my
     deposition and except for any corrections or
22   changes noted above, I hereby subscribe to
     the transcript as an accurate record of the
23   statements made by me.
24
25   MEREDITH B. ROSENTHAL, Ph.D.    DATE
```



310

1   United States District Court
2   District of Massachusetts
3
4       I, Jessica L. Williamson, Registered,
5   Merit Reporter, Certified Realtime Reporter
6   and Notary Public in and for the
7   Commonwealth of Massachusetts, do hereby
8   certify that MEREDITH B. ROSENTHAL, Ph.D.,
9   the witness whose deposition is hereinbefore
10  set forth, was duly sworn by me and that
11  such deposition is a true record of the
12  testimony given by the witness.
13      I further certify that I am neither
14  related to or employed by any of the parties
15  in or counsel to this action, nor am I
16  financially interested in the outcome of
17  this action.
18      In witness whereof, I have hereunto set
19  my hand and seal this 27th day of October,
20  2006.
21
22
23      Jessica L. Williamson, RMR, RPR, CRR
24      Notary Public, CSR No. 138795
25      My commission expires: 12/18/2009

311

1   DEPONENT'S ERRATA SHEET
2   AND SIGNATURE INSTRUCTIONS
3
4       The original of the Errata Sheet has
5   been delivered to Edward Notargiacomo, Esq.
6       When the Errata Sheet has been
7   completed by the deponent and signed, a copy
8   thereof should be delivered to each party of
9   record and the ORIGINAL delivered to Edmund
10  Polubinski III, Esq. to whom the original
11  deposition transcript was delivered.
12
13      INSTRUCTIONS TO DEPONENT
14
15      After reading this volume of your
    deposition, indicate any corrections or
16  changes to your testimony and the reasons
    therefor on the Errata Sheet supplied to you
17  and sign it. DO NOT make marks or notations
    on the transcript volume itself.
18  REPLACE THIS PAGE OF THE TRANSCRIPT WITH THE
19  COMPLETED AND SIGNED ERRATA SHEET WHEN
20  RECEIVED.
21
22
23
24
25

79 (Pages 310 to 311)

## A

AB 15:18
abbreviated 54:20
ability 42:4 157:12
191:15 194:5
234:3,18,19,24
235:16,17,19,21
237:11
able 128:11 129:7
132:15 148:16
149:24 200:6
227:24 236:10
254:1 291:24
297:22 301:22
304:4
absent 174:10
179:16 180:21
287:24
absolutely 300:4
301:25
academic 10:24
11:1,7 22:17 29:20
30:6,11 45:23 78:6
78:9,18 106:13
180:9 182:8
accept 227:6 248:7
281:25
acceptable 215:8
accepted 29:4
117:10 191:14
207:23 250:18,20
accepting 192:12
244:15
access 72:11 306:8
account 236:5
270:23 294:11
295:18
accounts 146:13
accurate 9:18
309:22
achieve 168:18
act 111:18 194:19
action 4:23,24 14:24
96:12 142:23

152:3,6 154:13,16
155:18,22 156:22
159:24 163:12
264:21 310:15,17
ACTIONS 1:13
activation 191:18
active 34:17 187:1
actively 89:23
185:17
activities 138:11
157:13,16 159:23
168:14,15,17,21
169:2 170:13,18
174:11,23 179:17
180:22 220:17
226:14,17 228:1
240:11,18 271:2
286:5 287:25
288:2,11 290:1
295:2 299:2
300:11 301:14
302:4,5,10 303:5
303:13,23 304:13
305:11,12,13,14
305:19,20 306:5,6
activity 61:11 227:9
227:17 241:13
242:18 284:20
acts 216:4
actual 221:2 283:19
acute 250:12
ad 221:21,23,24
add 68:12 126:7,9
adding 306:24
addition 13:25 88:2
193:20 232:17
additional 85:19
110:23 111:1
148:24 155:20
202:8,14,17,23
203:3,4,10,16,20
283:18
address 8:10,11
76:8,10,11

adequate 263:6
adjourned 308:11
308:14
adjunctive 198:11
198:18 199:12
adjustment 40:22
40:23
administer 6:23
Administration
130:4
administrative
20:17 30:4 42:13
ads 221:8
advance 64:1,5 66:7
116:20,24 119:24
adverse 156:4
advertise 61:1
advertisements
222:11
advertising 23:15
60:25 61:1,2,16,19
179:25 183:12,15
186:23 220:4
221:7,15 304:22
advertising-to-sales
256:8
advice 41:6 50:6
82:17 194:17
advise 41:1 184:15
advised 203:2,15
advising 19:9
advisor 32:7,15
advisory 19:5 20:3
20:20 21:9,20 22:7
22:12,17
affect 143:16 157:19
191:9 240:23
250:12 284:24
293:11
affidavit 178:1,18
affidavits 74:4
affiliate 29:20
106:13
affiliates 30:6,12

affixed 42:19
afraid 16:25 37:12
48:1 52:11 119:25
139:19 176:17
199:5 216:20
269:14 303:10
AFTERNOON
152:1
age 189:5,22
agency 27:10,14,16
205:9 207:6
aggregate 20:4,7
52:21 56:1 68:13
131:19 132:23
190:6 234:23
271:22 287:4,15
287:22 288:21,25
289:9 291:16
297:8
ago 26:16,22 44:23
44:24,24 65:16
66:1 71:23 80:7
88:7 127:24
134:10 163:9
agree 9:3 166:12
186:25 187:4
188:17,18 192:11
192:19,23 211:12
218:3 226:25
227:16 235:10,13
236:3 239:11,13
241:1 244:23
253:23 254:1,11
256:20 257:4,6
258:4,9 261:9
277:25 300:14,18
301:20 304:2
agreeable 247:24
agreed 235:25
agreement 37:9
38:9 176:20
agreements 30:5
ahead 222:25
aim 49:3,6

aligned 204:13
allegation 173:7
allegations 55:15
130:13 131:3
132:7 134:19
137:18 138:6
146:20 148:14
154:16 155:19,23
156:2,6,10 157:2,3
157:6,17,23 158:3
158:7,15,21 159:2
159:11 160:21
161:12,16 162:5
169:25 170:4,4,6
170:22 171:1,11
171:14,16 172:4,8
173:4,5,10,11
181:15 208:21,24
209:1 271:4
282:24 283:11,25
291:21 303:24
alleged 53:11,14
130:8,11,12 135:6
136:10,14 152:23
156:3,7 283:14
284:11 290:19
291:4,12 292:2,9
300:7,17,20 302:4
allegedly 130:21
131:17 135:15,22
136:25 140:7
159:14 160:9
270:8 288:10
290:1 295:2
298:22 299:2,10
303:4,17
allocated 75:22
allocation 5:3 12:15
12:18 163:17
164:16 249:10
allow 103:4 224:15
299:3
allowed 35:3
alongside 186:4

alternative 149:18
Ambulatory 149:6
amend 37:13
amended 4:23,24
96:13,14,17 126:9
130:13 136:15
142:22 152:2,5
154:3,8,12,13
155:17,19,22
156:21 159:24
163:12 264:21
amendment 154:9
American 225:25
280:14,17 281:2
amount 15:2 31:9
31:12,14,15 81:21
85:25 109:9 135:5
165:7 174:19
233:1 250:1
287:25 294:4
298:16,20,21,24
298:25 299:7
amounts 166:5
270:23
analogous 204:2,5
222:17
analysis 20:11,14
32:1 47:11 72:19
86:1,6 132:23
133:2 135:24
137:11 138:12
143:15 145:4,6
146:22 150:23
151:3 152:21
157:8,10,18,20
172:11,12 173:18
175:14,21,23
176:1 178:17
179:7,13,18,19,20
179:23 180:2,3,6
180:12,12 182:3
182:23 183:5
187:24 192:8
201:3 264:15,16

264:24 265:8,11
265:16 267:25
271:25 276:19
282:7,22 283:12
288:19 289:3
290:12,16,25
291:15 292:5,12
292:15 294:2
297:11 301:5,21
304:1,3,15 306:3
analyst 260:16
261:1
analysts 260:19
analyze 130:1,20
133:5 135:3
287:21
analyzed 49:17 53:6
175:25 283:15,15
analyzing 279:18,22
279:25
ANDA-abbreviated
54:3
Andrew 76:12
and/or 97:10 142:12
146:14 147:11
148:1 274:24
annual 11:10
answer 15:14 19:15
32:5 39:11 40:19
48:2 53:21 65:23
89:15 90:7 93:5
99:5 103:4 121:21
126:6 133:1,12
134:11 137:13
139:10,19 141:2
143:6 150:12
151:2 154:20
158:12 162:6
171:24 174:15
182:21 183:1
188:23 192:22
194:8 201:21
212:22 228:12
246:23 248:25

249:1 271:7,9
284:9
answered 126:5
290:23 291:7
answers 24:23
225:15 252:14
254:19
anticipate 29:7,8,10
133:7,19 148:18
148:19 192:5
271:24 290:10
antitrust 32:11,13
32:22
anybody 24:15,18
58:24 63:22 64:14
118:22 119:10
127:25 128:7
148:11
apologies 90:15
apologize 164:4
apparently 70:11
appear 10:21 37:4
70:23 71:3,4 84:17
122:22 126:14
appearances 6:22
appears 42:11 66:4
73:9 85:24 88:25
108:22 109:1,10
114:2 115:3
155:12 157:20
174:22
appellate 156:11
apples 182:12
applicable 206:23
288:16
application 16:1
24:1,6 25:18
applications 54:20
199:4
applied 25:22 60:19
135:12 222:18,22
242:8
applies 196:2
219:25 230:10

**apply** 134:19 137:15
219:22,23 220:6
220:16 224:5
252:7 264:17
**applying** 294:17
295:7,21
**approach** 144:23
247:7
**approached** 32:18
99:14,16,22 155:3
247:10
**appropriate** 19:18
63:6,7 77:20
132:21 140:8
143:23 261:2
**appropriately** 20:6
150:22 296:4
**approval** 24:6 53:18
53:24 54:2,3 147:3
148:3 150:4
198:16 200:3,15
201:7 202:23
203:4 219:10,20
223:12 229:6
301:17 302:19
**approvals** 209:15
**approve** 24:1 205:5
**approved** 24:7
130:4 142:13
146:1 166:19,23
180:17 197:18
198:1,9 199:11,14
201:22 207:20
208:2,9,13 209:8
209:12,20 210:1,5
211:10 215:11
222:9 223:3,25
224:19 226:17
232:18 301:13
304:23
**approving** 204:22
205:24 206:17
**approximate** 30:9
**approximately**

12:22 21:2,23
38:22 68:18 109:6
119:6,7
**area** 22:6,13 23:22
25:17,23 33:18
49:4 84:20 189:17
189:21 191:21
204:25 212:16
219:4 226:5
261:12,13
**areas** 127:7
**Argenbright** 5:8
272:9
**Argenbright's**
273:22
**arose** 100:8
**arrange** 107:2
**arranged** 107:4,5
**arrangement** 34:1
**Arrow** 253:12,14
**article** 5:4 78:6,6
181:22 225:24
226:3 237:18
253:11 255:1,9,10
281:9
**articles** 78:9,19
183:6,9 192:25,25
227:11,22 280:18
280:23,24 281:3
291:19
**articulating** 196:7
**aside** 18:3 21:9
29:25 34:3,15 46:9
53:4 56:22 78:8
88:1 90:16 96:25
111:3 121:13
125:22 158:24
162:22 187:22
188:3 203:12
234:25 238:20
**asked** 13:11 32:19
33:19 40:2 44:23
58:19 89:25
103:10,12 121:2

126:5 129:25
134:13,17 160:20
179:1,6 181:19
182:2 207:11,12
228:25 263:5.17
263:20,25 264:10
264:12,23 265:7
273:7,8 288:23
290:22 291:6
**asking** 147:17
167:22 170:19
172:18 189:11,14
224:1 226:8
270:17
**asks** 226:2
**aspect** 137:7 144:17
247:14
**aspects** 256:13
285:15
**assemblage** 78:18
**assembled** 90:24
**assembling** 78:9
**assessed** 132:12
**assessment** 154:24
**assist** 124:24
**assisted** 26:1 56:18
**associate** 25:14
277:2
**associated** 109:10
149:9 166:5 189:3
199:20 291:19
299:1 305:3
**Associates** 4:18
29:13 69:23
**association** 225:25
276:23 280:15,18
281:2
**assume** 9:17 12:17
14:6 24:2,23 57:7
71:10 81:12 95:25
96:20 97:16,24
102:3 123:6
152:22 158:2
160:20 165:5

191:13 192:5
195:11 205:14
206:22 209:16
214:3 215:21
216:6 220:6 227:8
227:14,24 228:6
228:25 233:7
250:4 257:7 263:6
263:18 264:11,13
265:4,7,11 268:3
278:1,16 280:4,9
281:4 299:6 305:4
**assumes** 148:15
149:24
**assuming** 68:17
69:1 135:19 139:5
139:5 169:25
228:2 234:22
269:2,18 303:7
**assumption** 39:20
39:24 68:19
108:21 109:8
143:9 263:13,14
263:21,22,25
264:16 265:1,17
268:4
**assumptions** 171:8
171:15 249:8
**asymmetry** 246:21
**ATTACH** 309:1
**attached** 10:10,18
11:15 14:16 96:19
101:2 178:18,23
275:7
**attaching** 75:17
**attachment** 10:11
98:18 101:3 102:1
112:9,10,16
125:18 126:15
176:4
**attachments** 96:19
**attend** 244:10
**attended** 17:7
237:21

4

**attention** 73:25 77:7
  108:10 155:6
**attribute** 82:24
**attributes** 252:9
  256:17 258:16
**Augmentin** 11:24
  47:20,24
**August** 9:11 51:1
  57:15 66:5 68:22
  68:23 74:1,9 77:8
  78:12 79:23,23
  80:6,6 86:1 108:11
  108:22,23,24
  109:4,7 116:20
  125:25
**Augusteijn** 73:11,12
  73:12 74:7,22
  80:20 89:13
**available** 28:18 29:9
  73:24 89:11
  124:14,15 135:13
  149:16 217:25
  233:8,10,16
  235:22 246:7
  297:5
**Avenue** 3:17 8:11
**average** 13:5 31:16
  34:13 287:4,16
**avoid** 51:19
**aware** 39:21 43:5
  74:6,10,12 96:6,11
  100:20 101:1,5
  103:23 104:2
  106:6 123:16,17
  145:25 154:3,14
  154:21 166:18,22
  191:15 201:9
  203:5,7,12,13,17
  204:1 208:2,8
  209:5,7,10,11
  213:1,2,5 214:3
  216:22,24 228:13
  231:3,11,21 232:6
  232:11 236:25

238:11,12 239:14
  239:18 244:4,8
  268:7,12,19
**AWP** 34:15 48:5
  259:4,7,10,12
**A&P** 5:3 163:17
  164:16
**a.m** 1:23 2:11 308:7
**A.1** 10:11
**A.2** 125:18 126:15
  176:4

**B**
**b** 1:21 2:1 4:3,6,8
  5:1 6:3 7:14,23
  48:18 152:11
  171:7 178:17,24
  179:8 308:18
  309:1,25 310:8
**BA** 15:18
**back** 10:9 11:14
  17:2 47:13 50:9
  70:2,10 75:7 76:2
  80:12,20 83:12
  87:21 88:7,11 97:2
  107:18 109:22
  111:15 112:14
  117:12 118:5
  119:25 125:14
  128:22 129:8,18
  136:9 137:21
  151:8 152:9
  159:19 164:5,6
  172:1 178:25
  182:16 195:4,11
  197:6,22 204:12
  206:6 211:4
  214:11 230:22
  251:11 263:2
  275:4,10,12 283:3
  286:15,20 295:5
  306:19 308:6
**backed** 74:20 77:22
**background** 15:17
  17:3 31:24 33:20

49:4,6 73:19,20
  221:10 284:13
**backup** 77:11,15
  78:3,6,14,16,21
  90:10,11,16,19,24
**bad** 128:19 196:22
**baked** 252:13
**balance** 220:19,22
  221:16
**balanced** 239:16,20
**balancing** 221:3
**ballpark** 50:23 51:5
**bar** 250:3 251:24
**base** 161:2 217:25
  218:24
**based** 11:11 24:23
  31:12,15 39:20
  41:5 45:10 69:5
  108:20 140:16
  141:9 161:11
  168:6,12 174:21
  175:13,16 181:4,5
  181:24 183:15
  185:14 189:16,20
  191:1,1 192:1
  198:22 201:5
  215:18 216:6,11
  222:19 229:18
  231:14 239:17
  248:13 253:4,9
  258:7 269:8,13
  282:2
**bases** 181:9,10
  183:7
**basically** 287:7
**basis** 41:3 49:19
  53:7 175:6,8
  184:17 207:4,10
  212:14 215:1,22
  223:23 231:13
  238:8 252:15,18
  268:9,20
**batch** 42:7,10
**Bates** 42:16 87:23

121:8
**Bates-numbered**
  127:1,9,21
**Bechtel** 76:13,15,24
  77:13 80:12 89:14
**beg** 273:11
**began** 26:15 31:22
  57:14 115:4 198:3
  198:16,21
**beginning** 46:10
  70:1 89:15 129:17
  129:24 152:17
  197:5 255:15
  263:1
**begins** 42:21 112:24
  169:24 233:25
**behalf** 2:2 30:3
**behavior** 140:9
  240:12 243:12,15
  299:15
**beings** 235:4
**belief** 163:7
**believe** 22:25 26:15
  32:1,19 36:7,13
  37:2,6 38:17,20
  40:10 47:22 48:2
  49:13 53:3 57:19
  57:23 58:14 62:3
  63:13 65:18 70:25
  72:8 73:6,22 75:18
  76:19 79:14 80:11
  80:15 83:8,8,21
  85:5,5,13 87:20
  88:9,21,22 89:6,7
  89:19 91:20,20
  93:1,5,21 94:16
  95:5,11 96:9 97:6
  97:18 99:13,19
  103:2,22,25 105:9
  106:21,21 107:20
  109:20,24 114:16
  115:16,22,22
  116:8 119:23
  120:9 122:24

124:12 126:12
141:14,16 145:8
146:21 154:11,23
156:14 162:1,15
162:17 164:23
178:20,22 186:21
187:3 192:7 203:1
205:4,15,19
207:19 208:6,12
208:14,22 213:10
215:23 218:25
219:25 222:9
239:21 240:2,5
244:3 256:23
259:7 263:9,12,20
263:24 268:25
274:12 275:1,5,8
278:21 279:1
281:20 284:16
286:2 290:13
301:15 302:12
304:8
**believed** 266:19
**benefit** 35:9 217:8
217:15 218:5,10
263:7 266:3,23
269:11 270:4,12
270:19
**benefited** 278:21
**benefits** 220:25
221:4,12 249:20
265:22,25
**Berman** 2:15 6:25
36:5,8 39:2,18
44:6,13,17,19,21
51:10
**Berndt** 254:12,14
254:15 255:9,22
256:4
**best** 8:5 24:14,16,17
24:20 32:1 38:15
39:7,9,12 42:4
57:20 65:13,15
100:2 146:20

156:15 193:14,22
194:5,24 249:10
250:22
**better** 16:22 236:1
236:10 237:20
251:10 272:15
297:18
**beyond** 140:24
145:14 226:6
**bigger** 88:15
**bill** 67:25 68:2 82:3
**billed** 42:11 43:13
43:18,18
**billing** 30:3 273:17
273:20
**bills** 38:6 43:12,25
**binder** 78:14,16,22
90:1,9,10,11,17,19
90:24
**bit** 81:3 128:22
150:21 172:19
226:6 272:22
299:20
**Bizan** 79:15 80:5,10
89:7,18
**black-and-white**
295:23
**blame** 260:5
**block** 68:22
**Blue** 19:6 20:8,16,21
21:10,21
**bodies** 208:15
**boil** 140:12
**boiled** 287:9
**Boston** 2:9 6:20
8:12
**bottom** 155:13
159:10
**Boudreau** 22:25
**box** 165:22
**break** 34:10 51:6
58:4 69:13,15
128:17,19,21,23
129:4,9 151:7,11

151:12 196:21,24
210:16,17 262:16
307:18
**breaks** 34:12
**brief** 145:18
**brilliant** 95:22,23
95:25
**bring** 58:12
**broad** 39:13 139:18
194:1 195:22
196:1,5 246:20
281:14 284:17
**broadcast** 220:4
**broader** 149:17
**broadest** 160:8
**broadly** 48:12
171:11 184:20
189:21 193:18,23
216:9,19 246:10
247:5 249:12
252:20
**broken** 297:5
**brought** 20:12 32:22
**Brown** 15:18
**Bruce** 27:3
**built-in** 294:4
**business** 8:9,11
30:23 48:16 72:3
**buyer** 250:19,21
**buyers** 247:22
248:15
**B-E-C-H-T-E-L**
76:14
**B-E-R-N-D-T**
254:13
**B-I-Z-A-N** 79:10,12
―――――――――
**C**
**C** 2:13 3:1 6:1
204:10
**calculate** 140:17
265:24 298:15,15
298:21
**calculating** 141:23
**calendar** 67:14

**call** 38:17 39:7
129:3 151:9
210:13,14 220:19
273:13 307:22
**called** 2:2 7:15
27:20 28:25 72:16
98:10,12
**calls** 86:6 137:12
147:16 148:5
223:21
**Cambridge** 2:19
**Canada** 204:17
**canceled** 119:23
**cancer** 19:21
**capable** 141:22
**capacity** 23:4 44:21
275:10
**capital** 72:17,17,17
72:17
**capture** 288:8 299:1
**care** 26:11 27:11,14
46:3 149:6 184:7
185:6 186:16
187:2,7 188:11,15
188:20 189:18
190:8 191:23
232:25 235:12,15
247:4 248:11
249:14 250:7
**careful** 16:19
**carefully** 212:9
**carries** 26:7
**case** 8:13 13:4,8,23
14:7,10 18:25 26:5
28:6 32:22 35:7
36:10 37:15 38:11
38:14 39:14,23
40:3,9 44:3,9,10
44:21,25 45:6 46:1
47:22 48:5,25
49:10,15,16 50:8
50:13,15,24 51:8
51:11,23,25 52:2,8
52:22 53:2,5 55:9

55:11 56:7,13 58:1
59:4 63:11 69:2
71:22 81:20 84:7
87:11 89:3,4,16,23
90:17 91:25 92:7
92:13 93:14,20
94:3,9 98:4,8,8,20
98:23,23 99:4,9,10
99:12,15,15,17
100:12,15,21,22
100:24,25 101:10
102:9 103:6,15,16
103:19 104:6,8
106:7,24 107:6,12
109:24 112:15
116:1,18 117:22
118:18,19 120:13
120:21 122:4,7,13
122:15 125:10
129:23 131:11
132:7 139:4
142:25 152:17
154:15,23 157:8
157:15 158:18
162:14 165:17
171:19 176:22
178:10 187:19
192:6 193:3,8
201:4 203:23,25
207:17,23 212:22
215:12 222:11
230:13 241:18,24
242:4 246:6
258:25 261:15
263:5,10,14
264:13 266:13,25
270:16 271:7
272:17 276:24
278:13,13 286:11
287:12 288:6,16
293:4 294:11,18
295:8,22 306:14
306:15 309:2
**cases** 9:2 11:19

14:14 28:16 32:25
33:3,3 35:5 36:1
44:15 46:6,9,11,13
46:16,22,23 47:1,4
47:7,9,10,13,19
54:12,17,23,24
55:1,2,3,4 100:7
121:3 193:4 202:4
203:5,7 218:8
239:11 246:13,15
259:10
**categories** 111:2
128:10 187:20
188:9 252:3
**category** 149:14
303:15 304:6,7,9
**causal** 276:15,18,21
277:1,7,8,10,19
281:15,22
**causation** 49:17
53:6
**cause** 267:22,23
**caused** 55:16 131:2
139:6 265:20
276:21 282:16
291:11 292:2
298:22,25
**causes** 278:24 279:4
**CDC** 149:7
**centered** 21:5
**central** 281:21,21
**certain** 20:18 30:13
30:14 32:20 55:15
60:6 66:9 67:4
71:23 74:23 82:4
84:8 86:5 89:11
100:13 104:24
155:21 156:5,7,21
157:16 173:15,16
173:22,23 185:16
200:7,13 241:21
246:20 251:9
254:9 259:15
264:18 271:21

**certainly** 49:21
53:22 60:2 80:19
89:21 90:25
147:19 154:23
179:22 180:9
182:22 183:2
188:13 202:6
204:3 216:19
218:7 220:1 222:6
235:24 240:16
241:23 244:13
245:2 252:12
253:22 257:16
261:16 274:12
277:6 296:24
305:23
**certainty** 277:18,22
**certification** 4:9,21
6:4 8:15,23 47:18
49:11 51:24 52:4
52:16 53:2,8 56:6
98:1 105:20 106:4
**certified** 2:6 15:20
310:5
**certify** 310:8,13
**CFR** 219:1
**Chaffin** 2:9
**chain** 277:1
**challenge** 249:16
295:25
**challenged** 249:24
**challenges** 245:25
279:2
**chance** 8:19 306:12
**change** 147:1
237:14,19 251:5
276:22 309:5,10
309:11,12,13,14
309:15,16,17,18
309:19
**changed** 89:16
144:2 186:17
**changes** 28:4 64:25
65:2,4,9 75:9 77:1

197:3 240:12
309:22 311:16
**characteristic**
187:14 216:3
249:15 253:18
**characteristics**
246:19 253:21
256:23 258:12
**characterization**
159:17 256:12
**characterize** 139:2
**characterized** 162:2
**charge** 41:3
**Charles** 71:12,14
**charts** 19:17
**check** 13:2 14:4
20:25 26:14,17
34:21 36:11 47:20
50:17 71:6 74:18
74:19 97:7 99:6
116:23,25 121:7
163:9 302:16
**chocolate** 250:3
251:23,24
**choice** 26:10 28:15
185:4 189:18
299:23
**choices** 185:17
193:14
**choose** 202:7,14
215:13 244:9
**choosing** 192:1
**chronic** 185:22
188:5 250:13
**chronological** 42:3
**chunk** 151:8,11
**Cipro** 55:5
**circle** 80:12 125:13
**circling** 117:12
295:5
**circumstance** 52:5
190:25 203:12
215:9,10 216:7
226:9

**circumstances**
140:4 187:17
203:14,18 218:4
221:17 222:20
223:16 228:20
229:1 270:15
**cite** 78:5,9 162:18
238:9 239:17
253:10,15
**cited** 78:20 90:23
97:4 120:10
121:10 161:7,8
169:5 219:1
232:20 285:17
**cites** 79:25
**Civil** 2:4
**claim** 77:19 154:17
301:2
**claims** 19:17 52:6
55:24 137:18
155:20 218:18
220:14,20
**clarification** 160:7
**clarified** 61:23
**clarify** 61:12
**Clark** 98:8,15,19,23
99:10,15 100:12
100:15 101:4,11
101:13 102:5,9,19
102:23 103:6,13
103:15,20 104:6
104:13 105:8
117:12,14 118:18
118:19 122:13
263:4,10 264:2
287:18 288:14
292:23 294:10
295:21
**class** 4:9,20,23,24
6:4 8:14,22 14:23
47:18 49:11 51:24
52:16 53:2,8 55:24
55:25 56:5 93:14
98:1 105:20 106:3

130:6,23 131:4,10
131:14,15,20,25
132:8,13,17,19,22
132:25 133:3,5,8
133:17,20 134:1,7
134:16,20 135:4
135:21,24 140:1
142:8,15,22,25
143:3,22 144:5,15
144:15,18 145:19
146:12 147:8,14
148:4,9 152:2,6
154:13,16 155:18
155:22 156:22
159:24 163:12
170:1 174:8
179:14 180:18
186:14 244:22
264:21 265:18
269:5,21 271:17
282:16 283:20
289:5,10,15,20
290:18 291:2,10
291:25 292:6
299:9
**classes** 18:1 280:10
**class-wide** 49:18
53:7 140:15,17,21
141:13,23 142:4
287:22 288:21,25
**clause** 170:3
**cleanly** 125:23
**clear** 15:3 43:10
108:3,19 113:9,11
144:13 145:24
174:1 178:14
186:7 247:25
250:7 265:10
289:3
**clearer** 213:13
216:1
**clearing** 258:24
**Clearly** 255:17
**clinical** 17:9 19:17

24:9 29:2 137:19
180:16 193:12
198:25 199:9
200:1,8 203:10
207:14 212:17
214:23 215:4,6,18
217:9,12 218:1
219:11 233:4
235:5 251:7
252:19 260:20,24
261:3,17 263:7
265:22,25 266:3,5
266:23 269:11
270:3,12,18 272:2
277:10 278:11
279:10,14,18,22
280:1,5,9,19 281:4
281:10,20 298:8
**clinicians** 8:2 19:8
**close** 27:1 57:24
66:10 202:18
**code** 218:25 220:24
**coefficients** 299:3
**cognitive** 234:3,18
234:24 235:16,16
235:19
**collaborate** 21:15
**collaborations**
21:19
**collaborative**
184:11
**colleagues** 32:7
**collect** 279:6
**collecting** 279:8
**collection** 90:17
**college** 15:17
**colloquial** 214:15,19
214:21
**colon** 46:17
**color** 221:25
**combination** 62:1
296:22 297:14
**come** 19:16 20:7,9
68:12 128:22

142:21 143:25
151:8 177:13
179:13 181:14
182:6,23 199:21
243:23 244:1
247:22 274:6
**comes** 20:15,16
27:10 32:11
142:22 144:22
178:4,6 185:22
189:23 222:9
281:15
**coming** 14:8 41:8
299:6
**commencing** 2:11
**comment** 80:18
112:3,7
**comments** 59:23
60:2,3,7,11,17,18
61:20,25 62:4,5,22
63:2,9 64:12,16,17
64:19,21,22 65:7
74:21 80:9,13,24
88:4 109:21 111:7
111:9,12,18,24
113:18 114:8
115:17 116:3,4,15
117:6,10,23,25
118:10 141:6
**commercial** 231:4
231:18 238:4,21
**commission** 310:25
**commitments**
195:17,23
**committed** 205:16
205:20,23 206:16
**committee** 33:17
**commodities** 61:13
61:15
**common** 52:19
54:22 55:25 131:6
133:20 140:2,4
295:4
**Commonwealth** 2:7

310:7
**communicate** 67:7
  83:6 103:14,18
  223:16
**communicated**
  75:14 91:23 92:2,5
  92:12 93:14
  104:19
**communication**
  103:25 221:18
**communications**
  219:24 220:1
  223:6 224:6,11,17
  224:22 225:10
  227:1
**community** 260:16
  261:1
**company** 45:16,21
  149:20 168:13
  202:7,11,13,16
  203:19 231:6
  238:5
**company's** 137:16
**company-sponsor...**
  244:10
**comparator** 298:5,5
**compare** 11:3
**compared** 270:4,6
**comparing** 182:12
**comparison** 258:13
**compensated**
  266:17,22
**compensation** 45:1
  45:3
**competence** 206:23
  207:1
**competition** 48:21
  249:6,9
**competitive** 262:10
**Compile** 79:25
**complaint** 4:23,24
  63:8 96:12,13,15
  96:17,25 97:6,10
  118:13 121:13

122:7,19 126:10
130:14,16 132:3
133:23,24 136:7
136:15 142:23
143:12 146:19
148:13 152:3,6,23
153:10,16,22,24
154:4,8,9,12,13,17
155:7,18,22
156:22 157:24
158:21 159:3,24
160:11 161:4,13
161:17 162:5,7,8
162:12,16 163:12
198:22 208:7,22
208:24 209:2
264:21 298:18
299:11 300:8
303:5,14
**complaints** 18:24
  94:11
**complete** 57:20,21
  65:20 75:1,2
  124:10 182:4
  293:23
**completed** 66:2
  311:7,19
**complexity** 306:24
**complicated** 138:7
  232:23 270:2
**composition** 156:2
**compressed** 232:23
**comprised** 89:4
**computation** 31:17
**compute** 135:13
**computer** 58:6
  105:15
**concentrate** 119:16
**concept** 251:11
  258:2
**concepts** 252:6
**conceptual** 252:23
  254:7
**conceptually** 20:5

**concerning** 155:24
  156:2,5
**conclude** 133:7
  135:20
**conclusion** 137:13
  140:21 141:12
  147:16,24 148:6
  175:3,7,8,16,19
  179:2,5,11,14
  181:9,11,18,24
  185:12 206:21
  208:15 252:16,18
  253:7 288:20
**conclusions** 27:23
  28:14 82:18,19
  140:15 143:17,19
  162:24 170:24
  171:20 172:14,23
  173:3,16 174:3
  182:24 183:3,8,18
  245:25 248:2,22
  249:4,5,23 254:2
**concordance** 86:7
  86:10 121:5
**condition** 185:22,25
  186:2,12,12
  187:16 198:10
  215:12 216:3
  217:21 251:3
  276:22 283:10
**conditions** 185:7,16
  187:8,10,11,21,22
  188:1,7,7 201:25
  279:11
**conduct** 131:17
  132:2 134:9 136:6
  136:14,22 137:8
  138:20,23,24
  139:2,3,14 146:22
  201:23 202:7,14
  202:17 205:10
  269:7 278:16
  283:14,18 284:11
  298:18,23 299:10

**conducted** 47:11
  280:13
**conducting** 157:18
  276:3 282:7,21
  290:11 297:10
  301:21 304:3
**conference** 38:17
  39:7 129:3 222:24
**confess** 27:12
**confident** 307:16
**confirm** 114:17
**conflict** 100:7
**conform** 293:6
**confusion** 146:9
**connection** 43:22
  90:2 93:13 97:25
  125:10 200:2
**consciously** 240:14
**consequences** 188:2
**conservative** 304:11
**consider** 56:24
  80:18 97:8,14,19
  112:4 158:16
  160:3 195:2
  224:25 265:25
  282:20
**considerations**
  110:19
**considered** 96:18
  121:17 122:3,15
  122:23 124:20
  146:24 170:16
  282:12
**consistent** 84:20
  179:22 223:2,24
  248:8
**consolidated** 66:24
  67:2
**constitutes** 90:19
**constraints** 232:24
  234:2,11
**constructed** 270:7
**consult** 82:10
**consultant** 20:10

33:15 49:21 50:6
**consultation** 82:5
**consulted** 46:2
  56:20 58:18 82:1
  85:4
**consulting** 26:2
  29:16,18 30:20
  33:12,22,25 34:3
  47:10 53:23
  149:19
**consume** 251:18
**consumed** 131:11
  249:13,25
**consumer** 18:21
  23:11,14 139:6
  179:24 183:12,14
  186:22 189:18
  220:3 221:7,15
  256:16
**consumerism**
  189:21
**consumers** 130:1,22
  131:5 132:9
  184:13 186:23,25
  188:15 191:22
  248:5,9 284:20
  291:22
**contact** 38:13 39:4
  44:16 243:23
  244:1,22
**contacted** 22:19,20
  22:21 39:1,3 45:10
**contacts** 22:7
**contain** 70:20
  177:20
**contained** 9:23
  178:17
**containment** 5:6
  255:3,12
**contains** 9:17 10:14
  134:1
**content** 144:10
  222:5,6,8,8
**context** 55:23 91:4

111:7 119:1
  230:17,21 241:12
  241:16 247:12
  248:12 249:24
  259:21 274:10
  281:18 282:24
  283:25 285:16
  292:15
**continue** 38:2 130:5
  201:23
**Continued** 3:1
  152:12
**continuing** 222:14
  225:2 237:22
  244:11
**continuous** 234:4
**continuum** 254:10
  258:10
**control** 19:25 42:16
  200:22 219:12
  277:14
**conversation** 64:23
  65:1,3,5,10,18
  73:4 99:23,24
  100:1,3 107:10
  137:9 144:18,19
  145:9,10,14
**conversations** 72:6
  72:13 82:2 95:8
  148:10
**converse** 228:24
**conveyed** 60:13
  61:25 63:2
**coordinated** 205:1,2
**copies** 58:11 90:22
  90:25 91:2 111:15
  111:17,21 116:7
  178:10 275:13
**copy** 59:6,7,8 63:4
  63:10 75:19 78:21
  115:21 264:2
  311:7
**Cornerstone** 3:25
  7:12

**correct** 8:15,16,24
  9:12,13,16,20 10:7
  10:8,11,12,17,24
  11:23 12:17 13:7
  17:4,5 18:15,16,18
  21:8 25:2,6,11,12
  26:12 28:17 29:13
  29:14 33:5,6,11
  34:22 37:11,12,21
  38:1,7,8 40:13,14
  41:7 43:15 44:5
  45:20 46:5 49:12
  49:13,20 50:4,7
  52:7 53:9 56:16,17
  57:9 58:7,8 68:6
  68:10,14,17,25
  69:3,4,9 70:21,24
  71:4,9 75:10,12
  76:9 77:11,12
  81:10 84:12,13
  87:15,16 88:20
  93:20,21 98:2,6,20
  98:21 102:12,13
  106:11,14 109:12
  110:5,12 113:4,14
  115:5,9,20 118:3
  120:4,5 122:4,5,7
  122:8,10,16,17
  123:11,12,15
  124:21,22 130:15
  134:2 135:1,7,8,23
  136:1,8 140:13
  141:7,8,20 142:5
  145:12 146:3,4
  148:17 149:25
  150:1 153:14
  154:1,18 155:21
  161:10,21 164:2
  164:18,19 165:10
  165:25 166:4,6,10
  166:21 171:4
  177:24 184:7,8
  197:16,17 198:19
  199:12,13,15,16

211:15 213:19
  216:1,14 220:21
  221:15 222:11,12
  222:15,20 228:19
  229:10,24 230:1
  232:3 233:9 234:6
  234:9,10 238:7
  240:24,25 241:5,7
  242:14,15,18,19
  244:12,17 248:19
  253:25 258:21
  261:3 263:8,9,12
  264:25 267:5,6
  269:7 272:17,18
  285:11 286:12
  287:13,14,17
  288:3,5,12,18,22
  288:23 289:6
  292:3,4,10,13,14
  292:22 293:2,21
  293:22 294:14,15
  296:12,14,15,19
  297:23 298:2,3,6
  298:10,19 299:12
  300:8,9,13,22
  302:6,7,25 303:1,6
  304:7,8
**correction** 309:5
**corrections** 309:21
  311:15
**correctly** 108:17,18
  113:3 130:9
  134:11 136:18,19
  142:19 152:25
  156:13 169:24
  185:8 212:12
  217:13 218:22
  231:8 246:2 287:8
  288:3,4
**correlated** 294:24
  296:2
**cost** 5:5 255:3,11
**costs** 283:7
**counsel** 2:22 3:10,22

6:22 7:15 10:5
15:8 38:14 39:16
42:1 43:13 44:2,6
44:8,9,11,17,18,22
45:10 70:10 81:20
83:24 89:2,2 92:9
92:12 94:19 99:14
99:16 100:11,15
101:11,13 102:4,5
103:6,13,14,18
126:16 128:8
138:16 146:23
152:22 170:15
176:20 267:23
271:3 275:18
290:14 301:1
303:24 310:15
count 126:8
countries 204:1,4,4
204:7,17 205:3
208:10,16 209:9
209:15
country 209:21
210:2
couple 15:4 121:3
155:8 162:18
225:19 227:7
232:15 233:17
251:13 272:23
course 31:19 41:4
50:10 76:4 130:15
133:15 173:6
250:12 258:9
260:20 279:15
courses 16:12 17:20
coursework 16:9
17:6,9 184:22,24
court 1:1 5:17 6:16
6:21,23 12:20,21
13:17 14:1,5 35:10
36:21 48:25 49:1
53:1 144:2 154:14
154:21 155:23
156:11 173:13

272:16 283:22
310:1
courts 283:23
Court's 143:23
144:14,19 145:2,6
156:4,6
cover 108:22 224:21
224:24 271:10
coverage 285:4
covered 211:11
264:20 303:13
co-author 254:16
co-payment 28:11
270:5
co-payments 28:4,9
crafting 142:24
created 67:12 96:22
credence 250:9,14
250:17 252:4,17
253:8,16,20
256:13,24
credentials 281:12
credible 241:20
criterion 228:10
cross-examination
13:25
cross-examined
13:14,17
cross-reference
176:6
Cross/Blue 19:6
20:8,17,21 21:10
21:21
CRR 310:23
crystal 265:10
CSR 310:24
cumulation 68:15
current 10:7 11:13
138:7
currently 25:10
251:2 303:19
Curriculum 4:10
6:6
cut 22:19

CV 10:7,10,13,15,16
10:24 11:1,1,7,8
11:12,14 14:16
46:24 47:17 82:14

D

D 4:1 6:1
damage 113:1
138:12 157:18
damages 130:7
131:2 135:5
140:11,17 141:18
141:23 142:4
263:20 288:25
289:1
data 19:16,17 20:4,5
20:7,14,15,16,19
32:1 47:11 52:21
55:20 86:1,6,16,19
86:20,21,23,25
87:1,6,9 135:13
148:24 149:15,22
150:6 168:19,24
169:1 174:17
175:24 178:16
182:3,4,6,11 183:5
183:20,21,23
189:10 190:3
239:17 245:16
275:17 279:4,5,7,8
283:16 290:4
297:3,7,11,15,18
304:14 305:24,25
306:9
database 148:21
149:20
databases 20:18
149:18 274:8
date 1:22 6:10 9:11
9:14 13:2 14:4
36:15 50:17,20
57:25 65:24,25
66:2,4,7,10 98:24
143:14 144:1,4,5
144:16 145:20

150:10 153:15
158:6 166:24
168:24 309:7,25
dated 4:11,18 36:19
69:24 78:12 81:17
142:23
dates 20:25 26:14
26:17 204:12
David 36:4
Davis 3:14 7:3,10
Davis's 180:22
day 69:7 119:7
272:24 307:22
308:22 310:19
days 35:23 74:16
77:14 272:24
273:23
deadline 273:16
deal 33:18 35:24
281:23 295:13
dealt 53:10,13
dec 79:24
deceived 242:23
243:2,6,10
December 12:23,23
12:24 13:3 14:5
88:25 198:1
decent 307:15
deceptive 53:11,14
decide 32:3 40:24
84:15 150:21
203:19
decided 84:23
111:18 112:5,6
126:23
decides 22:3 191:9
deciding 211:13
decision 41:2,4
95:10,17 97:9,13
97:15 106:15,19
117:14,15,19
154:21 155:2
184:7 190:16
240:23 267:24

296:6
**decisions** 184:13
185:6 186:10,17
186:17 187:7
188:11,12,20
189:18 190:8,12
247:13 257:10,22
258:20
**decision-making**
184:11 187:16
191:10
**declaration** 4:8,19
5:7 6:2 8:13,22 9:1
9:15,17,24 12:3
26:5 40:12 45:25
46:13 48:7 56:16
59:24 63:23 64:21
65:21 68:24 69:1,2
69:7 71:21 74:22
76:18,24 77:24,24
79:18,19 82:24
84:12,16 86:17
87:25 90:2,14,23
91:1,19 97:5,21
98:16,17,18,19
99:3,8,11 101:2,3
101:14,16,18,19
101:22 102:11
103:8,9 104:8,12
105:8,18 106:2,7
107:12,16 108:14
108:15 109:15
113:1,9 115:25
117:7,21 118:14
120:11,19 121:7
121:11,14,18
122:4,15,23 124:6
124:7,12,21
125:18 129:22,24
133:24 137:5
143:15 145:3
152:17 157:9
158:2 169:23
176:4 179:9 184:3

184:19 193:11
197:10,23 198:14
220:9 224:3,5
225:21 229:20
230:8,23 245:19
263:11 264:19
272:7,16 273:23
274:1 276:4 277:4
282:8,11 285:18
286:23 296:7
297:25 306:20
**declarations** 90:21
109:4
**deemed** 157:14
**deep** 226:23
**deep-sounding**
203:6
**defendants** 2:3 3:22
5:8 7:4,10,16
72:23 73:1 87:5
94:10 102:10
119:18 130:21
131:16 134:9,9
137:8 148:25
159:15 176:14,23
176:23 178:10
182:7 244:23
245:16 269:7
272:9 284:2
286:10 298:22
300:12 307:5
**defer** 187:18
**deficiencies** 155:21
156:21
**define** 225:13
**defined** 93:16
**definitely** 244:19
**definition** 133:16
134:1 140:1 142:7
142:16,21,22,25
143:4,22 144:16
144:18 145:19
146:13 148:10
160:8 211:8

233:15 293:2
**definitive** 305:4,6
**degree** 17:4,12,23
45:9 104:11 188:1
195:25 236:9
241:2 242:7
248:24 257:14
277:5,18,22
292:20
**degrees** 18:4 184:14
235:2
**delegated** 77:2
**delegation** 105:12
**deleted** 112:7,17
**deliberate** 160:16
**delivered** 311:5,8,9
311:11
**demonstrate** 197:13
**denoted** 302:11
**department** 16:2,4,6
16:7
**depend** 116:14
173:8 188:20
221:17 237:7
**dependent** 31:13
171:6,10,13
**depending** 185:11
241:11 297:7
**depends** 299:19
**deponent** 4:2 311:7
311:13
**DEPONENT'S**
311:1
**deposed** 100:23
**deposition** 1:20 2:1
4:22 6:13,19 12:12
13:22 14:3 81:14
87:14,19 93:19,24
95:1,3 103:3
118:12 119:2,21
119:24 120:4,23
122:1,22 123:4
129:22 279:16
308:13 309:1,5,21

310:9,11 311:11
311:15
**depositions** 93:7
**deposition's** 308:11
**derive** 248:2
**derives** 162:9
**describe** 38:13 52:8
72:21 136:13,21
136:24 140:9
162:4 184:10
187:10 217:18
225:21 227:4
230:7 231:1
254:20 258:4
262:3,7 293:20
297:17
**described** 48:15,18
80:22 86:2 123:19
125:19 132:2
134:7 136:7
141:19 145:10,15
151:1 159:12
163:11 164:15
177:7 181:12
220:8 247:8
253:12 258:3
271:2 274:10
298:18 299:11
300:7 302:2 303:5
**describes** 48:17
148:21 159:22
161:20 226:1
292:24
**describing** 118:2
120:17 194:13,18
248:16,20
**description** 56:4
62:24 74:3 77:9
78:13 79:24 88:24
89:5 108:13
109:14,18 110:18
112:25 162:25
197:16
**descriptions** 62:6

81:19 110:7
161:11,14
**design** 279:21
281:14
**designed** 296:8
**despite** 187:5
**detail** 93:4 94:16
117:3 188:1 231:2
283:24 297:6
299:20
**detailed** 199:6
297:17
**detailing** 161:20
163:11,24 164:12
170:13 220:11
225:1,6 241:18
304:16,17
**details** 209:13,14
216:15,17
**determination**
137:23,25 138:3
156:7 207:5
268:20
**determine** 130:1,20
132:15,16 133:2
135:3 136:4
201:24 277:5,13
277:17 287:15
289:11 301:22
302:1
**determined** 131:23
131:24 154:15
155:23 172:6
173:13 278:23
**determining** 138:19
138:23 142:3
268:15 278:1
289:4
**developed** 148:9
171:19 191:19,23
204:4
**Development**
204:10
**devoted** 30:18

**diabetes** 19:25
**diabetic** 19:23
**diagnoses** 149:10
296:14
**diagnosis** 87:2
148:22 149:1
211:9 296:18
**Dialogue** 20:11,12
21:7
**differ** 247:17 278:15
293:19
**difference** 89:22
143:14,20 236:13
236:16,21 300:3
**differences** 10:25
242:6 261:10,16
261:23
**different** 35:18
110:19 147:4
159:22 166:18
172:9,11 190:25
196:8,9,12,13
221:22 238:22
239:1 241:9
242:16,17,21
252:3 282:12
290:3 295:16
**differentially** 252:7
**differentiate** 296:14
**differently** 222:23
295:17
**differing** 184:14
**differs** 205:12 258:5
**difficult** 177:8
187:17 254:9
269:1 270:14
278:3,9 279:9
**difficulty** 196:7
268:15 294:17,20
295:7,10,16,24
**digest** 234:3
**digestible** 260:1,11
**dinner** 21:3
**direct** 7:19 21:18

23:9,14 62:10
64:22 73:25 77:7
108:10 152:12
155:5 179:24
183:12,14 186:22
221:14 275:20
**directed** 48:24 49:1
152:22 264:22
275:18
**direction** 127:6
146:23
**directly** 23:12,25
24:25 37:14 39:4
45:10 74:21 80:8
80:13 135:14,22
221:6
**director** 23:1
**directors** 22:22 23:2
**disaggregate** 296:18
**disaggregating**
298:8
**disagree** 192:15
213:16 255:21
256:11 257:2
**disagreed** 65:6
**disagrees** 256:19
**discipline** 235:6
**disciplines** 284:19
**disconnected** 260:2
**discovery** 78:19
86:8 158:14
160:15 161:6,25
162:13 175:11
181:4,14
**discrete** 35:13,15
299:14,18,21,22
**discretion** 211:13
214:16,17
**discuss** 38:21 46:1
144:17
**discussed** 20:4
46:10,23 76:4 81:3
81:5 82:20 88:3
94:20,24,25 95:4

!00:14 101:6,10
104:4 105:2
106:22 107:14
111:4 112:23
115:18 141:16
144:21 149:23
154:2,10 175:22
188:4 191:6
247:15,17 258:8
261:25 262:2
**discusses** 184:3
**discussing** 112:4
**discussion** 39:13
60:21 83:2 95:11
95:13,14 97:12
144:6,11,25 145:7
222:14 230:16
276:6 286:18
**discussions** 21:5
39:25 56:21,22
81:20 84:21 94:18
96:2 102:4 119:14
143:21
**Disease** 86:21
148:19 149:21
150:6
**disentangle** 254:10
**dismiss** 94:10 97:10
**dismissed** 154:18
**dispute** 52:9
**disseminate** 28:23
**disseminated**
259:20
**distinction** 228:13
301:19 303:11
**distinctions** 305:17
**distinguish** 8:3
168:7 169:11
251:16 301:3
304:4 307:9
**distinguished**
169:18
**distinguishing**
150:15 180:5

256:4,15
**distribution** 5:18
227:10,19 309:8
**District** 1:1,2 6:16
6:17 310:1,2
**Dobrentey** 6:12
**Docket** 1:3
**doctor** 25:7 137:10
195:20,20 212:18
212:24 213:3
214:7 215:23
223:18 225:22
226:2 227:2
234:12,12 235:18
235:18,20,20,23
235:23 236:6,18
236:23 237:1
240:24,24 241:4,5
241:5 242:2,8,14
242:14 243:8
257:7 261:23,24
**doctoral** 31:23
**doctors** 92:3,17 93:8
166:8,9 167:5
192:11,17,24
196:8,12,15 213:7
213:11,17,20,24
225:11 227:11
234:17,23 235:10
235:13,23,25
237:13 239:14,22
240:2 241:21
242:16,21 243:6
243:10 244:5,9,14
244:20 245:5,8
247:7 257:20
261:1 285:19
290:18 291:3
292:7 300:15
**doctor's** 211:13
240:23 241:10
245:15 257:10,13
**doctor-by-doctor**
245:6,12

**document** 1:11 4:16
4:17 5:2 8:17,20
9:4 10:2,5 47:21
58:19,22 59:15
66:8,13,16,18 68:4
69:6,22 70:5,9
71:1 74:25 75:4,6
75:8,17 83:4 88:11
102:9,15,17,19
107:18 108:20
109:20 112:8,11
112:12,14 113:19
116:5 121:4
122:14 123:5,9,19
123:21 126:23
155:9 162:3,6
163:16,20 164:14
164:20,22 165:3,6
165:11 166:3
168:7,12 178:21
178:24 179:8
264:8 275:3
**documentary**
124:25
**documentation**
36:12 77:20 150:8
**documented** 168:21
**documents** 40:10
41:21 48:6 53:24
54:3,5,6,8,10
71:25 72:10,14,15
72:22,23,24 73:1
73:23 77:21 78:10
78:19 79:6 85:19
86:8 87:6,22,24
90:22 91:1,5,13,14
91:16,21 92:15,23
93:2 96:18,24 97:4
112:25 118:15
120:3,6,8,10,13,15
120:16,18,25
121:6,9,17,24
122:1,2,18,20,22
123:13,19,23

124:5,9,15,18,19
125:11,19 126:1
126:13,14,16,19
126:20,25 127:1,5
127:8,10,11,12,14
127:16,20,21
128:2,4 148:25
153:5 161:7,8
162:1,11,20,22
163:1,3,8 167:1
169:6,10,11
175:12 176:3,9,10
176:21,25 177:6
177:12,22 178:23
180:8 181:15,25
198:23 199:22
275:16 304:19
305:2 306:10
**doing** 21:15 26:19
31:23,25 51:8
56:13 73:18,21
74:16 77:14 80:6
86:4,6 114:6 145:3
148:18 161:2
183:5 193:22
216:11 245:9,11
290:24
**Dorfman** 256:9
**Dorfman-Steiner**
60:19,22 283:3
**dosage** 180:20
296:21,25 297:14
**dosages** 297:8,9
**dosing** 55:17 173:7
180:18
**double** 206:2,10
**double-blind** 200:21
**doubt** 95:24,24
191:8 206:23
207:3
**Dr** 7:24 33:19 61:24
63:18,19 72:1 73:4
74:9 77:16,17,24
84:11,19 89:18

96:2 104:20,22
105:7 106:6,9,25
107:1,2,3,8,13,23
109:13 114:2
115:11,25 117:7
117:13 119:8
139:22,24 140:9
140:13,19,20,24
141:1,4,20 142:2
273:22 287:20
**draft** 57:22 59:3,15
59:19,22,22 63:25
64:9 81:6 88:4
104:6,24 105:1
107:14 110:25
113:8 114:13
115:2,11 116:7,21
116:22 117:23,25
118:5,6 141:6
274:12,15
**drafted** 57:18
104:10 113:15,20
157:25
**drafting** 57:12,14
114:10,12 115:4
143:10
**drafts** 28:23 58:2,11
58:16,21,25 59:1
59:17,23 63:23
76:3,23 101:20
102:2 104:22
105:4,6,7,13,14
125:3 274:9
**draw** 183:17 206:20
254:2
**drew** 124:8
**drive** 125:4
**drug** 18:17 24:2,7
24:10 26:10,10
28:14,15 35:8,11
53:11,24 54:2,3,20
55:7 130:4 150:6
167:6,17 179:25
184:6 199:3

201:10,22 202:5
202:20 207:6
209:19,25 211:9
211:14 212:19
213:4,8 214:8
215:20,23 216:4
216:12 219:11
224:8 228:22
240:14 242:22
244:16 246:10
250:24 251:1
253:1 254:3,4
258:25 259:4,5
265:14 266:8,13
266:20 267:4
268:16 270:9
276:15,21,25
277:7,19 278:2
280:1,6 283:5,6,9
286:10 287:6
298:5
**drugs** 48:14,18,19
48:20 53:19 54:9
54:13,14 137:17
137:20 184:12,16
185:25 191:11
197:14 204:23
205:5,24 206:17
213:18,25 224:23
230:15 232:18
244:2 248:17,21
250:9 252:16,17
253:19 255:17
256:6,22 260:17
277:11 298:5
**drug's** 259:13
**due** 134:18 203:24
232:23 288:10
307:4,4
**duly** 7:16 310:10

— E —
**E** 2:13,13 3:1,1 4:1,6
5:1,8 6:1,1 272:9
**earlier** 14:3 82:21

106:22 129:9
145:20 153:16
167:2 175:22
225:8 256:10
257:15 261:25
301:17
**early** 31:17 35:23
36:13 38:24 59:22
83:9 89:20 107:9
113:8 114:13
**easier** 36:16 98:14
98:14 264:1
**easiest** 46:18
**easily** 169:18
**eating** 250:4
**econometric** 291:15
**economic** 25:18
48:22,22 49:8
55:18 130:6,25
132:1,5,19 133:10
134:25 140:3
157:10 158:4
170:1 172:14
180:3,6 204:9
269:17,22 282:13
282:20 283:9
292:24 293:6,13
294:2,13,22
295:20
**economically** 289:6
**economics** 15:20,24
15:25 16:3,9,10
25:14,16,20,22
32:10 60:25 175:9
181:6 183:16
184:21 186:3
235:1 249:17
253:10 254:21
**economies** 204:12
**economist** 281:3
295:24
**economists** 248:2
**Ed** 44:12 51:13
273:8,9,13 276:12

**edit** 108:13,14
109:14,19 113:1
**edited** 61:23 107:15
111:19 114:3
**editor** 29:1
**editorial** 63:9 75:5
**edits** 66:8
**Edmund** 3:15 311:9
**edmund.polubins...**
3:20
**education** 189:8,24
220:12 222:15
225:3 237:22
244:11
**educational** 15:16
17:3
**Edward** 2:16 6:24
311:5
**ed@hbsslaw.com**
2:21
**effect** 131:9 132:8
134:15,16 144:12
153:22 158:4
171:19 186:20
227:22 250:10
256:21 263:17
277:7,8,20 278:2,7
284:17,23 306:11
307:7
**effective** 200:12
205:25 206:18
207:7 208:18
215:24 266:9,14
266:17,21 267:4,9
267:16 268:5,10
268:13,17,21
269:3,19 270:10
270:25 271:6,14
289:16
**effectiveness** 201:24
207:15 209:4
227:21 252:20
272:2 278:22
279:12

**effects** 26:9 27:24
56:2 82:13 110:22
132:6 135:25
157:13 170:15
183:18,20 276:15
276:18,21 277:10
277:14 280:20
287:4,16,16
291:16 296:9
**efficacious** 202:21
**efficacy** 197:14
203:21 259:14
264:17 267:21
279:19,23 280:1,5
**efficiency** 249:6
250:2 262:8
**efficient** 262:5,6,7
262:11,13 308:4
**efficiently** 259:23
**efforts** 220:8 239:23
240:1
**either** 12:23 17:13
17:23 18:15 19:17
27:23 35:25 63:4
67:13 83:24 89:13
91:16,24 92:16,21
112:5 180:19
209:17 246:17
280:10 294:25
**elected** 292:7
**elements** 172:11
**Ellison's** 122:13
**empirical** 55:19,21
62:7,9 110:8 111:5
111:11 158:5
172:16 175:10,14
185:20 237:4
282:14
**employ** 306:13
**employed** 33:7,10
310:14
**employee** 29:21
31:9
**employees** 43:20

161:21
**enable** 135:20 136:4
  289:14,19 290:17
  291:2,9 292:5
**encompasses** 234:7
  234:10
**encounter** 294:16
  295:7,18
**encourage** 163:25
  165:14 203:9
**encouraged** 203:2
  203:15
**encouraging** 167:16
**engaged** 26:8
  106:12 191:25
**engagement** 43:7
  68:9,16 70:24 82:8
  83:7,13 88:6
**engaging** 271:24
**England** 29:1
  183:13
**enjoy** 218:5
**enormous** 185:5
  187:6
**ensures** 249:6,7
**enter** 195:25
**enterprises** 156:3,8
**entire** 249:16
**entirely** 228:22
  229:15 269:9
**entities** 142:9,16
  146:14 147:10,25
**entity** 19:2 23:5
  33:7
**entries** 74:1,3 77:8
  77:10 79:23 81:9
  81:17,22,24 88:20
**entry** 52:4 55:4
  78:12 108:11,13
  109:10 112:22,23
  113:7 166:6
**environment** 157:11
  251:5
**envision** 149:11

**envisioned** 303:19
**epilepsy** 165:19,23
**epileptic** 166:20
**epileptics** 166:10
  167:8,12 169:13
  169:14
**epileptologist**
  166:14 167:15,17
  168:9
**equally** 288:15
**equation** 296:13,17
  296:20 298:12,14
  299:19 306:13,13
  306:21,22 307:2,9
**equations** 110:16
  299:13 302:8
**equivalent** 260:8,13
  260:14
**Ernst** 254:12
**errata** 309:3,7,8
  311:1,4,6,16,19
**error** 115:8 159:20
  292:16,17,21
  293:24 294:1,5,7
  295:14
**Esq** 2:16 3:4,15,16
  311:5,10
**essentially** 16:7
  28:10 55:23 56:9
  56:19 57:1 61:13
  63:9 74:18 112:1
  119:17 140:1
  161:9 184:10
  250:18 283:4
**establish** 19:20
**estimate** 55:21 56:2
  140:10 183:20
  263:19 265:19
  287:3 288:24
**estimated** 52:21
  110:17
**estimating** 140:5
  141:18
**estimation** 299:4

**ethically** 212:23
**EU** 205:23 206:16
  206:24 207:2
**Europe** 113:21
  114:10 209:9
**European** 204:16,18
  204:21 205:3,9,16
  207:6 208:4
**evaluate** 169:1
  210:9 233:3
  251:17
**evaluation** 26:9
  167:22
**evenly** 34:13
**event** 222:15 237:6
  303:18
**events** 220:12 225:6
  245:15,17 296:10
**eventually** 199:11
  199:14
**evidence** 131:1
  132:6 158:5
  185:20 186:20
  200:8,11 208:17
  209:4 213:9
  218:19 219:10,19
  220:15 231:3,12
  232:5,7,8,12
  233:13,16 236:1
  237:4 238:10,23
  239:4 242:13
  259:18 263:6
  271:20 277:23
  278:13 282:14
**ex** 107:13
**exact** 65:24 66:2
  98:24 99:25
**exactly** 12:13 13:15
  46:15 86:12 111:9
  164:7 182:25
  263:24 264:9,10
  264:12,22 278:12
  279:12
**Examination** 4:4

7:19 152:12
**examine** 301:7
**examined** 7:17
  132:5
**example** 33:15
  54:17 74:25 75:13
  78:5 85:15 92:19
  100:24 104:16
  137:8 147:4
  148:20 150:7
  169:3,17 173:12
  179:24 183:11
  189:5 190:17
  192:24 194:21,25
  202:5,18 203:8
  204:19 215:7
  221:14,22 225:25
  229:7 236:9,22
  237:24 241:18,25
  248:5 251:4,23
  253:2 254:2
  257:10 258:18
  259:24 261:17
  269:13 270:2
  284:17 301:12
  304:16,17
**examples** 62:7,23
  78:8 110:8 111:1
  148:23 149:3
  225:19 305:7
**exception** 226:22
  293:5,7
**exceptions** 226:18
**excerpts** 192:25
**exchange** 204:14
**exchanged** 247:23
**exclude** 307:3
**exclusive** 252:5
**exclusively** 253:19
**exclusivity** 202:19
  203:11
**excuse** 17:15 29:20
  61:4 105:4 111:22
  131:17 133:24

195:8 265:18
272:18
**executive** 129:25
135:10 137:5
282:11
**executives** 22:5
**exhibit** 6:2,6 8:18,22
9:4 10:3,4,9,18,21
11:15,15 14:17
26:4 36:17,18,22
40:7 41:8,11,17,23
46:7 56:11,15
66:12,13,17 68:6
69:2,22 70:6 88:12
96:20 105:17,18
106:1 107:20
108:1 112:19
115:3 116:2 123:2
123:3,6 125:19
126:15 129:21
135:10 152:2,5,16
153:6,7,10 154:6
155:6 163:16,21
164:6,7,21 169:22
174:7 178:17,24
179:8 254:25
255:1,8 264:5
272:6,7,12 274:2
282:8,9
**exhibits** 5:16 42:7
**exist** 59:9 105:13,14
**exists** 135:11
**expand** 110:7 112:3
112:6 165:18,23
**expanded** 62:23
**expanding** 62:6
111:11
**expect** 14:9,11,13
38:2 43:20 61:2,16
61:19 132:15,16
133:2,5 138:16
159:5 168:15
169:16 181:3
194:19,23 196:14

202:3 227:19
235:19 239:24
257:17,23 259:22
264:19,22 281:1,5
283:1 284:23
294:3,6,16 295:6
295:13,17 304:14
**expectation** 169:8
284:2
**expected** 82:7
133:22 240:3
**expenditure** 304:10
**expenditures**
296:10 302:10,13
302:23 303:3,8,20
305:12,13,23,24
306:4,6
**experience** 18:19
23:9 53:17,25 54:1
55:6 82:11 185:13
185:15,23 193:13
212:15 217:10
251:20 252:4
253:5,9,22,24
255:18 256:5,22
256:24 257:5,21
279:25 284:19
**experienced** 251:16
252:10 257:14
**experience-like**
254:5
**experiencing** 253:1
**experiments** 232:19
**expert** 4:8,19 5:8
6:2 18:11 22:17
29:22 47:10 49:20
49:24,25 50:1
53:23 84:20
102:10 105:18
106:2 200:1
207:14 254:17,21
266:5 272:9
278:11 279:10,14
**expertise** 72:4,20

181:6 184:20
210:9 223:21
266:11 269:15
281:23,24 282:3
**experts** 19:8
**expiration** 202:19
202:19
**expire** 203:24
**expires** 310:25
**explain** 41:24
106:17 140:4
**exposed** 240:10
290:19
**expressing** 110:15
**extending** 203:10
**extensive** 84:10
116:14
**extent** 97:11 104:15
107:11 113:22
115:24 124:3,16
185:10 186:16
188:10,18 190:6
221:11 236:5
239:21 240:21
297:3 305:16
**external** 194:17
195:2
**e-mail** 58:22 59:12
59:13,14 64:11
68:3,5 75:16,19,23
76:4,6,8,10,11
83:12 109:23
112:18 115:15
116:9 118:5,7
**e-mailed** 59:6,8
105:1 116:6 275:4
**e-mails** 59:9 76:3
83:16 275:6,10
**e.g** 156:1,6

—————————
**F**
—————————
**face** 234:1 245:23
**face-to-face** 38:18
83:10
**facing** 234:11

**fact** 61:7 98:16 99:8
103:19 109:3
115:6 130:22
160:11 181:3
197:25 227:11
242:11 249:19
253:24 256:6
278:4,10 281:18
**factor** 189:6,22
251:9 293:13
296:5 301:23
304:5
**factors** 188:21,25
189:3 190:5,10,13
190:21 191:1,2,4,5
191:8 221:20
250:12 251:7
252:24 254:8
259:8 293:11,15
294:12,23,24
295:19 299:14
300:6,20 301:8
**facts** 152:23 155:20
170:7 171:18
**factual** 158:21 159:2
**faculty** 16:5
**failed** 107:19
**failure** 249:17
**fair** 8:5 15:2 28:13
51:17 52:12 71:8
98:11 100:2 109:8
120:2 159:16
160:6,22 162:18
177:2 178:12
182:14 190:4
207:12,16 220:19
220:22 221:1,16
226:24 237:6
257:3 259:17
270:13 271:23
275:19 295:5
**fairly** 23:23 26:24
34:13 85:24
119:23 254:2

259:11 262:11
307:16
**fall** 227:2
**falls** 301:23 304:5
**false** 218:21 220:14
**familiar** 15:5 18:23
94:7,12 113:5
254:12,14 283:24
**far** 26:23,24 37:25
64:1 66:7 71:4,6
88:8 116:20,24
119:23,25
**FCAC** 156:1
**FDA** 23:13,16,23
24:1 53:18 54:4,11
130:5 142:13
146:1 148:3 150:4
166:20 197:13,18
198:16 200:3
201:6,8,16 202:23
203:3,8,15 204:2
211:12,18 220:18
223:2,10 224:15
225:20 226:13
228:1,20 229:2,12
230:16,19 301:13
**FDA's** 205:12
227:12 229:23
230:14
**FDA-approved**
167:25 211:11
**features** 257:5
**February** 142:23
143:13
**federal** 2:3,9 6:20
12:20,21 23:7
26:20,21 39:14
219:1 229:22
**federally** 149:7
**feedback** 274:16,17
274:21,23,25
307:7
**feel** 16:24 110:5
216:20 282:4

**fees** 43:17,18
**field** 28:22 32:10
249:17
**figure** 238:1 243:9
260:21
**file** 1:4 6:17 50:16
**filed** 47:23 48:6
50:14 57:14 65:25
69:8 77:17 96:12
102:14 143:12
178:9 273:15,18
273:19
**files** 273:17
**filing** 57:25 64:1
199:3 260:13
**fill** 59:4 76:25
**filled** 80:16,17
**filling** 75:1 80:22
**final** 14:12 26:25
27:24 111:20
145:19 265:7
**finalize** 108:14
**finalized** 63:24
101:21,23,24
**finally** 55:20 292:5
**financial** 45:22
194:24
**financially** 310:16
**find** 28:7 45:14
61:16,19 84:6
104:16 107:25
120:15 121:3
125:15,16 176:5
181:3 202:4
258:11 278:20
**finding** 28:7,11
85:19
**findings** 137:19
**fine** 139:12 177:13
218:14 228:14
230:5 241:17
259:6 260:4
284:15
**finish** 16:20

**finished** 66:8
**finite** 293:16
**firm** 45:4,12
**firms** 61:1 194:20
**first** 7:16 12:7 15:8
20:23 22:24 32:2,3
32:20 38:13 39:6
42:23 46:23 49:10
49:16 50:2 53:5
57:21 71:12 74:8
79:12 93:18 98:22
103:20 108:5
109:7 118:24
119:21 122:3
124:20 126:15
130:18 136:9,12
136:21 145:1,7
150:17 152:20
153:5,9,13,25
155:7,13,22
156:21 157:25
159:24 163:12
165:18,21 168:23
177:1 197:18
226:10 228:16
231:10 232:16
243:11 245:21
256:1 264:21
273:21 282:10
**Fisher** 122:12
**Fisher-Ellison**
102:11 103:7
126:7
**Fisher-Ellison's**
118:16 121:14
122:19
**fit** 216:4
**five** 44:24,24 81:22
82:5 128:20 195:8
**fix** 119:19
**fixed** 31:9,12 33:21
**flip** 108:4,4 276:7
**Floor** 2:18
**flow** 234:4

**flows** 259:22
**fluctuate** 259:1,12
**focus** 15:19 48:13
174:2 230:24
**focused** 170:25
286:4
**focusing** 263:16
**folks** 85:3 88:3
**follow** 51:20 84:2
147:23 245:2
284:8
**followed** 210:7
**following** 152:23
170:2 228:18
**follows** 7:17 62:21
231:15 245:22
**follow-up** 201:10
**font** 221:25
**fonts** 221:9
**Food** 130:4
**footnote** 46:17 59:2
74:19 75:1,2 77:20
155:12 156:23
157:7 164:13,22
176:7 177:17,20
253:14
**footnoted** 87:23,25
**footnotes** 46:12,19
46:21 47:4,14
50:20 149:2
162:19 168:25
274:7,14
**footnoting** 63:6
**forbid** 244:15
**foregoing** 309:21
**foreground** 221:10
**forgive** 8:6
**forgot** 37:13
**form** 60:8 112:8
115:19 229:9
274:16,18,22
**formal** 31:18 33:25
67:25 68:2
**format** 11:9,12

67:17 260:1,11
**formation** 217:10
**formerly** 72:2
**formularies** 26:10
  27:25 28:15
**formulary** 28:3,4
**formulas** 62:20
**forth** 83:12 170:25
  179:3 229:19
  310:10
**forward** 15:4 93:24
  94:3 168:17
  287:21
**forwarded** 5:17
**forward-looking**
  165:3,6
**founded** 171:18
**four** 20:24 30:10
  68:23 119:7 137:3
**Fourth** 2:18
**frame** 83:3
**France** 208:10
**Frank** 30:13 32:17
  56:21,23 58:24
  59:14 61:21 63:18
  81:2,9,12,25 82:10
  82:11 83:7 84:11
  84:11,19,19 89:10
  113:1,13,18,22
  114:3,9
**Franklin** 78:11 87:6
  120:13,13 175:23
  176:2,8,21 178:9
**frankly** 155:16
**Frank's** 60:11
**Frank-Rosenthal**
  113:5,15 115:1
**fraudulent** 138:24
  140:7 300:24
  301:7 303:9,12,16
**free** 16:24 110:5
  169:16,19 170:13
  220:11 304:25
**fried** 272:22

**front** 56:8,10 178:21
  263:11 287:19
**fulfillment** 28:9
**full** 7:22 71:20
  216:15 255:16
**fully** 171:13 205:1
**functional** 258:6
**funded** 26:21 149:7
  303:4
**funder** 27:15
**funding** 26:16,19
  27:9,9,10,20
  173:15
**further** 298:1,13
  310:13
**future** 218:1 257:10
  257:22

---
**G**

**G** 6:1
**gain** 200:15 219:10
**gather** 77:21 168:23
  278:12
**gatherings** 244:10
**general** 54:9 144:10
  172:14 173:21
  174:16 181:2,23
  191:17,21 192:10
  200:25 201:1
  212:15 214:14
  219:2 226:16
  231:23 239:18
  252:6 267:14,15
  286:8 293:5,6
  301:10 303:16
  307:9
**generalizable**
  172:17
**generalization**
  202:3
**generally** 16:22
  19:16 48:16 51:21
  63:5 83:6,22 92:13
  94:20 181:13,14
  182:7 195:16

200:19,21 201:23
  202:11 205:16
  207:21,23 217:18
  224:5 226:13
  236:24 246:24,25
  247:3 253:9
  254:22 259:2,3,7
  259:14 277:11
  281:16 282:5
**generate** 139:4,15
  289:9
**generic** 28:12 52:4,5
  54:19 55:4
**gentleman** 44:11
  118:23
**geographic** 236:12
  261:12,12
**geographical** 298:8
**geography** 261:15
**George** 6:11
**Germany** 208:10
**getting** 110:11
  132:11 269:14
  307:25
**give** 8:9 15:16 87:17
  87:20 167:14
  171:7 192:24
  225:18 274:17
  304:12
**given** 80:24 109:2
  116:3 127:6 136:5
  138:9 168:8,10
  169:12,13,17,19
  174:17 235:4,6
  241:4 267:16
  268:21,22 274:15
  280:1,2 289:5
  310:12
**gives** 228:18
**giving** 166:13
**glad** 272:14
**GMA** 4:13,14 35:16
  41:11,17 42:21
  79:22 104:13

120:12 121:11
  124:24 127:3
  274:4
**GMA000054** 4:13
  41:12
**GMA000074** 4:13
  41:12
**GMA000289** 4:14
  41:18
**GMA294** 4:15 41:18
**GMA62** 88:18
**GMA75** 108:8
  112:20
**GMA82** 81:8
**GMA84** 85:21
**GMA86** 70:16
**go** 15:3 16:22 17:17
  37:16 45:2 54:18
  60:9 93:24 94:3
  121:6 129:10
  149:12 151:15
  164:5 210:19,22
  226:23 245:9
  260:4 275:10,12
  286:13,14 304:25
**goes** 29:23 30:1
  66:23 71:5,6 226:5
  255:19 283:3
**going** 17:2 22:11
  27:18 69:11,12
  73:7 80:20 102:25
  105:16 113:10,11
  121:19 128:18
  136:9 137:21
  138:3 153:4 155:3
  159:19 164:6
  170:16 176:6
  178:25 182:19
  183:4 204:8
  230:18 232:19
  244:20 255:20
  260:3,22 303:8
  306:9
**Goldser** 3:4 7:5,6

118:23 119:11
144:8 145:11
260:2
**good** 6:8 20:22
40:23 128:16,25
151:14 153:21
156:18 160:6
196:20 201:20
210:8,12 241:17
242:2 247:23
248:7 250:14,17
251:14,15,15,16
251:17,20,25
252:1,10,10
253:16 254:2
258:11 268:12
284:19,21 305:24
307:20,23 308:1,5
308:5
**goods** 61:13 249:11
249:13 250:10
252:3,4,4,5,8,17
253:8,18,20,21,22
255:18 256:5,7,13
256:22,24,24
257:5 258:7
**gotten** 19:24 265:23
265:23 270:9
**govern** 220:3 226:14
**governed** 220:2
**governmental** 23:5
**governs** 38:10
**graduate** 25:24 26:1
**grant** 26:21,21
**great** 9:3,7 15:6,16
33:18 35:24 36:17
45:9 69:16 180:25
206:7 264:4
281:23 283:24
287:9
**greater** 174:18
180:18
**Greene** 38:19 99:21
100:10 101:9

106:23 107:7
**Greene's** 86:18
99:20
**Green's** 38:20
**Greylock** 4:17 29:12
29:15 30:7,17 33:8
33:13 34:4,8,17
35:16 37:10,15,17
37:19,22,23 38:2,5
39:5 40:21,24
43:12,19,21 45:7
51:9 57:8 59:3,16
60:4 67:3,5,16,24
69:23 70:7,11
71:17 73:15 76:16
79:16 83:25 84:17
89:19 90:1 91:8,11
106:9,13 107:3
123:22 124:24
128:1,7
**grid** 5:3 163:18
164:16,25
**group** 19:7 34:1
44:9 204:16
**groups** 59:20
**growth** 5:5 255:3,11
**guess** 30:10 31:16
32:2 33:14,22
50:18 63:17 76:1
108:21 126:8
131:23 132:15
133:16 135:2
137:21 139:15,20
140:12 141:19
146:17 150:20
158:10 159:10,14
160:1,7,14 162:9
164:25 168:23
171:13,22 172:1
174:16 176:10
177:3 180:4
182:25 187:25
188:24 189:14
190:5 194:15

195:12,18 196:4
214:21 215:17
218:3 223:20
224:20,24 226:24
228:6,12 230:1
233:15 242:6
243:11,16 247:14
254:11 256:20,25
257:1,3,20 259:19
261:4,4,9 262:12
267:1,22 269:8,16
273:21 279:3
284:8 294:8
295:15 300:14
303:14 304:25
**Guha** 3:25 7:11,11
**guidance** 227:3
**guidelines** 194:14
194:16 195:1
**guilty** 258:14
**G-O-L-D-S-E-R** 7:6

---

### H

**H** 4:6 5:1
**habits** 285:20
**Hagens** 2:15 6:25
36:4,8 39:2,18
44:6,13,17,19,21
51:10
**half** 26:22 68:23
119:7
**hand** 10:1 153:4
216:12 264:3
301:24,24 304:6,7
305:11,13,15
306:5,7 310:19
**handed** 36:21 41:21
66:16 105:25
164:21 255:7
272:11
**handing** 8:17 70:4
123:5 163:20
**handwritten** 60:14
62:1 67:6,14
**happen** 249:18

259:18 282:25
**happened** 65:8 75:3
100:22 112:15
116:8 154:24
251:2 258:15
284:6
**happening** 251:4
**happens** 118:8
250:24 288:9,10
293:12
**happy** 51:5 69:12
151:6 228:6
**hard** 29:10 63:4,10
91:2 125:4 183:1
192:15 228:12
232:14
**Hare** 2:8
**harm** 135:21 193:20
**harmed** 289:6
**Harold** 22:21
**Hartman** 4:20 60:3
61:24 63:19 74:4
77:17 86:13 89:9
96:3 104:20,23
105:7,19 106:2,6,9
106:25 107:1,2,4,8
107:13 108:14
114:2 115:11
117:7,13 119:8
140:9 141:21
287:20
**Hartman's** 74:9
77:16,24 103:9
109:14 115:25
139:22,24 140:13
140:19,20,25
141:1,4 142:2
**Harvard** 15:22
25:11 27:4 57:11
72:3 75:23 76:7
**Hatch** 52:1
**Hatch-Waxman**
32:13 51:25
**head** 51:15 54:15