95:23 96:1 209:13
240:13
**headed** 4:16,17 5:2
5:4 66:13 69:22
163:16 255:1
**heading** 10:14,22
**health** 3:11 7:8
11:12 15:23 16:1,6
16:12,13 20:10,12
21:6 25:11,14,16
25:18,23 26:11
27:10,14,15,19
33:8,11 34:8 46:3
181:6 184:7,20
185:6 186:16
187:2,7 188:11,15
188:20 189:18
190:7,12 191:23
191:23 194:3,4
236:10 247:4
248:11 249:14,17
250:7 252:24
253:10 254:9
261:18,19 280:24
281:13 282:3
306:1
**hear** 206:3 273:2
**heard** 14:12 242:21
244:7,18
**hearing** 12:18,19
**heavily** 231:4 238:3
**held** 13:16
**help** 79:9 117:1
**helped** 59:2 87:13
87:21
**helping** 74:12
274:13
**hereinbefore** 310:9
**hereunto** 310:18
**herpes** 199:20
**HHS** 27:17
**Hibbard** 191:19
**high** 23:23 84:21
256:8

**higher** 28:9 61:18
**Hippocratic** 193:19
193:24 196:2
**historically** 168:16
**history** 39:13
106:24
**hold** 18:10 136:11
173:4 268:4
**home** 57:6,10 58:12
**honest** 82:3
**honestly** 100:5
**hope** 8:5 29:4 146:5
**Hopefully** 308:3
**Hospital** 236:24
**hour** 40:13,20 69:11
76:5
**hourly** 40:12,24
41:3 43:18,24,25
**hours** 31:18 43:15
66:21 67:16 68:1,7
68:14,15,24 74:8
81:22 82:5 109:11
116:23,25 119:7
307:17
**HRQ** 27:20
**human** 235:4
**Huntington** 8:11
**hurt** 273:4
**hypotheses** 217:11
**Hytrin** 55:5

_____

**I**

**idea** 30:24 131:1
145:22
**identification** 6:5,7
36:20 41:13,19
66:15 69:24
105:21 123:4
152:4,7 163:19
255:4 272:10
**identified** 265:3
304:18 305:2
**identify** 134:14
148:16 149:24
227:25 243:5

245:4,8 267:3
289:14,19 290:17
291:2,10,25 292:6
293:14 294:23
295:25
**identifying** 128:4
134:15,23 150:14
172:16 245:7
**ignore** 305:18,20
**III** 3:15 311:10
**illegal** 135:15,23
136:25 140:8
146:25 173:14
270:8 287:24
288:1,11 290:1
295:2 299:2 301:7
301:15 302:4
303:17
**illegitimate** 302:23
**illness** 188:6 215:20
250:15
**illnesses** 188:5
**imagine** 147:1 193:3
193:7 196:8
202:16 203:18,23
215:10 221:20
222:16,22 232:16
237:17 241:8,19
241:23 250:23
251:23 278:14
279:6
**immediately** 112:22
254:3
**impact** 28:15 52:19
52:20 130:22
133:20 140:2,5,16
140:22 141:13
143:18 157:11
170:17 172:15
173:18 174:18
179:24 181:3
190:6 221:13
227:17 240:17,21
242:6 271:22

**282:17 283:13,19
284:4,7,10 285:1
289:12 299:15
301:1 303:25
**impacted** 130:6,24
131:4,16 132:14
135:4 157:8
282:16
**impacts** 170:1
**imperfect** 285:3
**implementation**
138:13 144:23
**implemented** 62:25
**implication** 144:14
145:5 299:5
**importance** 305:9
**important** 61:3,5
82:15 84:24 85:2
189:13 190:21
230:20 282:23
283:10 284:6
293:15 294:23
301:21 304:3
**imposition** 195:2
**impossible** 277:4,17
277:21
**improper** 130:21
159:15 160:10
292:9 298:22
299:10 300:17
302:5 303:4 306:6
**improve** 194:3
**improvement**
217:20 276:23,24
278:24,25
**improvements**
167:2
**IMS** 86:22 306:1
**inability** 295:18
**incentives** 48:23
49:8 157:11
282:13,20 283:10
283:17 285:6
**incidentally** 256:9

**include** 11:6 55:5
110:20,24 126:1
135:20 145:20
170:7,8,14 182:3
194:12 195:6
198:17 225:1
239:3 267:24
288:7 290:6,6
300:10,23,25
301:8,11,13
302:23 303:22
304:9
**included** 70:8 89:7
89:13 132:13
147:23 148:4
158:13 162:3
172:10 229:7
257:13 271:4
305:22
**includes** 45:18
125:13 302:9
303:19
**including** 19:8
39:14 234:2 274:4
285:14 294:6
**inclusion** 11:4 127:1
**income** 34:10,12
**inconsistent** 239:9
**incorporate** 150:22
**increase** 28:8
202:12 283:8
**increased** 55:17
180:20
**increases** 28:12
307:3
**increasing** 217:24
**increasingly** 187:1
232:23
**incremental** 134:18
287:25
**independent** 140:21
141:12 157:21,22
158:8,16 162:10
162:17 186:10

267:8,13
**independently**
37:19 97:19
184:14
**Index** 86:21 148:20
149:21 150:7
**indicate** 311:15
**indicated** 80:17
97:13 114:3
**indicates** 286:25
**indication** 24:7
144:24,24 145:4,4
168:22 173:20
207:8 209:20
210:1,3,4 211:9
219:11 229:6
240:14 265:15
267:17,25 290:3
296:18,22,25
297:9,14 304:23
306:16,17,25
307:2,2,10
**indications** 130:3
132:12 142:13
166:22 172:10
173:23 180:17
198:17 199:1
200:4,12,16 202:5
202:21,24 203:3,4
203:8,16,20
205:24 206:17
207:17 209:11
212:11 223:11
224:18 232:18
264:23 265:2,5,12
271:5 278:14
289:25 290:5,14
301:12,16 302:18
304:20
**indirectly** 23:12
**individual** 28:16
91:24 92:17,21
93:8 131:14
132:18,25 133:3,5

136:1,5 138:10
184:12 188:8,10
190:11,14,25
191:9 217:8,16,19
218:2,4 222:19
237:8,13 240:23
242:18 243:8
245:12,15 246:9
246:12 251:8
252:21 253:1
258:20 267:10
268:8,14,20 269:5
269:20 270:16,18
270:20 271:14,19
271:25 277:12
278:17 289:5,10
289:12,15,20
290:18 291:2,10
291:22,22,25
292:1,6
**individualized**
243:7,14,20,21
271:19
**individually** 251:18
**individuals** 84:17
133:17 134:24,24
142:9,16 146:13
147:10,25 184:12
248:13 266:21
**individual-by-ind...**
268:9
**induced** 135:15,22
288:1
**industrial** 32:9
**industries** 46:4
61:12 194:22
**industry** 5:5 13:5,12
48:22 53:25 61:4
186:21 255:2,11
260:14 261:19,20
**ineffective** 265:5,13
**inefficacious** 210:3
**inefficiency** 250:5
**inevitably** 261:22

**inference** 281:15,22
**Inferences** 276:14
**influence** 185:5
187:6 190:10
257:23 259:9
294:12 295:19
**influenced** 231:19
238:15 257:21
285:20
**influences** 240:11
254:8
**inform** 212:18,24
213:3,7,21,24
261:2 283:22
**information** 19:10
19:14 20:1 84:25
85:3 137:17
138:10 192:2,18
207:1 217:25
223:17 226:21
228:22 229:2,5,21
230:10 231:5,18
232:22 233:8,10
234:4,19 235:7,22
237:12 238:4,14
238:16,21 239:7
240:4,13 243:3
245:23 246:4,7,10
246:14,17 247:7
248:18 249:9,20
257:17 259:2,13
259:19,22,25
260:1,9,21 261:10
261:17,23 262:2
285:3
**informed** 213:17
214:7 236:1
237:20 298:13
**Inglefinger** 28:25
**inherently** 166:13
**initial** 115:11
116:22
**initially** 120:19
198:9

initiate 164:1
    165:14
injectable 48:14,20
injured 133:4
    270:19
injury 49:18 53:6
    132:1,1,20 139:6
    269:6,8,10,12,17
    269:22
input 106:19 123:22
    124:1,3,16 126:20
    127:4 140:15,16
    188:11
inquiries 271:19
inquiry 243:8,9,13
    243:21 268:8,14
    270:14 271:13
    278:4,8,10,17,18
inquisitive 188:16
insofar 205:8,8
    285:9
instance 103:21
    250:22
instances 46:1
    203:17 238:11
Institute 33:16
institution 226:14
institutional 230:18
    236:17 245:14
    285:13,15
institutions 49:7
    204:5 244:5,14
instructed 290:13
instructions 75:11
    75:15,16 76:25
    290:8 309:4,8
    311:2,13
instructs 301:1
insufficient 154:17
insurance 28:6
    285:4
insurers 216:22
intellectually 33:1
intelligently 167:21

intend 9:21
intended 289:9
intensive 278:4,10
intention 97:24 98:2
intentional 90:15
interact 251:8
interactions 248:14
interacts 139:24
interchangeable
    61:14
interchangeably
    137:4
interdepartmental
    16:15
interdependent
    142:3
interdisciplinary
    184:25
interest 193:15
    194:24,25 287:5
    292:19 295:1
    296:3
interested 32:8
    39:22 307:14
    310:16
interesting 33:1
    40:18
interests 33:2
interfaculty 16:15
interim 58:11
intermediary 184:6
    184:9,18 212:7
internal 20:8 198:24
international 15:19
    15:21
internist 27:7
interplay 250:11
interpretation
    220:25
interrelationship
    170:11,18
introduction 165:19
    165:24
invalid 52:6

investigation 157:22
investigator 27:3
    279:17
investment 169:3,4
inviting 192:12
invoice 4:13,14
    41:11,17 67:19,24
invoices 41:25 42:2
    42:12 43:3,5,16
    67:22 70:7,8 88:15
involve 24:4 55:4
involved 22:11
    23:25 24:5,9,25
    25:4 35:5 43:2
    51:15 106:15,18
    107:11 115:24
    117:13,18,20
    128:3 185:17,21
    186:5,8,24 188:19
    190:7,11,15,15,20
    191:10,22
involvement 23:5
    104:11 138:18,22
    142:24 185:10
    186:16 191:15
    192:12
involving 24:10
Israeli 79:13
issue 45:3 86:19
    94:2,5,20,22 100:5
    109:18 132:24
    145:18 147:6
    150:21 166:17
    177:4 186:1,6
    207:17 214:5
    215:25 252:21,22
    270:3 281:21,21
    286:10
issued 94:9
issues 47:12 48:8,22
    50:3,6 52:20 53:17
    53:22 55:6 91:7
    94:13 119:15,18
    138:5 140:1,2

155:1 156:12
    163:11 185:1
    186:9 233:6 249:9
    280:25 295:14
items 179:10
it'll 61:11 151:12
    210:16

J

J 163:3
Janet 23:16,19
January 93:22 95:2
    142:14 198:3,5
Jessica 2:4 6:21
    16:22 182:15
    310:4,23
jog 84:1
joint 102:3
Joshua 85:8 274:5
journal 29:1 183:13
    225:24 227:10
    280:13,14,17
    281:1,25 304:22
journals 28:24 29:2
    235:5
judge 13:10 45:2
    94:8 96:7 158:6
    160:19 266:4,11
judge's 96:3
judgment 248:12
judgments 257:18
Judy 191:19
July 81:18 85:25
    89:8 112:24
    114:14,25 115:4,8
    115:12
June 81:17 115:4,7
justification 216:10
justify 215:2,4

K

Karen 22:25
keep 69:12 201:10
keeping 272:15
Keith 5:8 272:9

**Kennedy** 16:13
**Kenneth** 253:14
**keywords** 127:7
**kind** 27:19 33:23
  42:17 43:22 47:12
  53:24 72:19 75:2,5
  76:21 85:20 133:9
  155:13 169:20
  219:19 224:22
  241:12,16 274:8
  284:3,20
**kinds** 19:11 29:17
  72:1,9,21 121:9
  169:6 170:12
  195:21 225.1,5
  227:9 248:14
**King** 71:12,14 72:2
  72:2 73:4,4,5
  127:25 128:3
**knew** 292:8
**know** 12:14 15:14
  19:12 20:15 22:17
  23:20,20 24:14
  27:12 30:7,8,11,19
  30:23 32:9 35:2
  36:11,14 37:5,7
  38:10,12,22 50:17
  50:22 51:11,13
  53:1,3 59:9 62:12
  63:14 64:3,22
  65:24,25 66:1 67:2
  68:2,4 71:14,18
  73:12 74:23 76:15
  76:20 77:13,17
  78:3,16 79:11,15
  79:20 82:14 85:10
  85:13 86:4,14 87:4
  88:9 89:22 98:24
  99:5,25 100:5,21
  100:25 101:23
  102:18 104:2
  105:13,14 109:25
  110:2 111:12
  114:6 116:20,24

  120:14 126:17
  127:23 138:14
  139:9,11,19
  144:13 145:3,22
  146:10 149:15,16
  157:2,12 160:9
  176:9,13 177:5,9
  177:11,14 180:11
  183:16,25 185:14
  186:13,19 189:15
  189:16 190:5
  195:24 197:25
  200:23 201:3,20
  202:2 203:2,5
  204:21,24 212.21
  214:4,10 216:15
  216:17 217:3
  218:13 222:1
  224:2 226:6,19
  228:3,10 230:1
  245:4,9 250:25
  251:4,25 256:11
  256:17,18 259:8
  259:10,16 260:23
  264:1 266:5 268:5
  270:4 271:21
  273:5 278:11
  279:3,11 289:11
  297:12,20,23
  301:3,19 305:17
  307:13
**knowledge** 23:24
  24:14,16,17,20,21
  43:8 49:4,6 86:10
  96:9 157:21 158:9
  158:16 167:24
  181:5 191:24
  193:13 196:16
  205:7 215:19
  226:22 237:14,18
  242:12 260:12,15
  261:2 284:18
  286:7
**knowledgeable**

  235:11,14
**known** 250:11

—————— **L** ——————

**L** 2:4 310:4,23
**label** 211:11 229:8
  302:17
**labeling** 222:10
  223:3
**lack** 276:23,24
  278:24
**laid** 170:25
**Landefeld** 178:1,18
**Landefeld/Steiman**
  179:9
**Landon** 27:3 33:20
**language** 165:22
  288:14,15
**laptop** 58:6
**large** 26:8 30:23
  200:10 236:23
  249:19 285:6
**largely** 15:25 20:16
  32:10 44:12,16
  60:18 62:5 121:8
  156:1 306:23
**latest** 205:7 231:3
  231:11 232:7,8,12
  233:13,16 236:25
  238:23 239:9
  242:13
**launching** 199:9
**law** 17:23 18:1 45:4
  45:12 235:1
**lawful** 300:11
**laws** 229:22 230:2,5
  260:9
**lawsuit** 14:20
**lawyer** 258:15
**lawyers** 35:25 63:25
  64:10 97:12
**layman's** 219:2
**layperson** 160:17
**layperson's** 168:2
  220:24

**lead** 14:23 113:10
  113:12
**leads** 217:10
**learn** 213:23 214:2
  261:20
**learned** 39:16 95:1
  212:7
**leave** 160:23
**led** 229:5 251:9
**left** 22:24 155:25
  156:9 157:1
  196:19
**leg** 155:24
**legal** 6:12 12:14
  52:10 94:1,5,13
  97:22 126:13,14
  137:13,15,24
  138:4 147:6,16
  148:6 154:22
  155:1 159:6
  166:16 172:5
  214:18 230:3,5
  258:12,17 269:9
  269:12 290:15
  301:18
**legally** 155:4 212:25
**legitimate** 212:8
  214:13,23 215:8
  215:16,22 216:5
  302:9,12 304:10
  304:13 305:23
  306:4
**letter** 4:11 36:18,25
  37:14 43:11
**letters** 54:11,18,25
**let's** 9:7 26:4 49:23
  55:9 60:9 68:21
  69:14 70:4 79:8,22
  88:11 107:18
  112:19 123:1
  136:11 142:6
  147:7 157:24
  163:14 169:22
  173:12 174:2,5

180:14 183:25
211:21 217:4,17
218:15,16 222:25
227:13 230:6,22
238:1 245:18,21
262:16 268:3
272:5 276:7
286:22
**level** 15:23 23:2
84:22 100:17,18
132:23 136:1
174:20,25 189:8
189:24 200:7
221:8 237:13,18
241:10 248:7
252:22 272:1
277:23 287:22
288:20,21 290:24
293:24 294:1
297:6
**levels** 48:21 242:12
242:17
**Lexington** 3:17
**liability** 1:8 48:8
139:4,15 309:2
**licensed** 18:7,14
**licenses** 18:4
**life** 186:8
**life-threatening**
186:1,6,11 187:15
187:22
**light** 97:15
**likelihood** 132:10
**limit** 225:21,22
228:20 304:8
**limited** 56:4 59:11
75:21 86:10 94:21
229:2 233:1 234:2
234:17,24 303:8
**line** 103:1 166:2,6
167:3,4 309:9
**linked** 90:12
**list** 96:18,21 97:1
124:7,19 126:2

127:2 172:23
176:3 234:9 259:5
304:12,25 305:5,6
**listed** 11:19 12:8
13:4 14:16 46:6,12
46:22,24 47:4,14
47:15 121:16
122:2,9,14 124:5
126:14,25 127:5,9
127:13,20 171:16
199:1
**Listing** 4:18 69:23
**literature** 82:15
85:1,7 104:16
175:10 180:7,10
181:15,25 232:20
233:2 236:11
239:5,10 240:16
247:16 253:6
**litigation** 1:9 6:15
12:9 13:6 29:17
30:18,22 32:24
34:3 43:23 44:20
176:24 182:10
271:15 309:2
**litigation-related**
34:24
**little** 29:10 61:16
81:3 93:4 102:21
109:19 128:22
129:9 150:21,23
160:14 172:19
196:19 203:6
226:5 249:3
258:19 270:1
272:21 285:4
307:13
**LLP** 2:15
**local** 19:7 22:15
**locate** 123:18
125:12
**location** 236:12
**long** 20:20 21:1
44:23 64:5 67:15

82:14 98:25 119:6
151:5 173:4 271:8
271:9 272:24
273:15
**longer** 22:23 79:17
89:18 157:16
172:7 210:17
**look** 8:19 10:3 20:1
26:4 27:19 36:23
42:13 46:19 54:23
68:21 72:1,10 73:8
78:12 79:8,22 81:7
85:21 88:11 97:2
107:18 108:5
112:19 114:16
119:22 123:9
125:5,7,8 127:7
129:21 132:24
133:23 134:17
135:24,25 136:12
139:25 142:6
150:10 152:16
154:6 155:12
158:3 161:18
168:16,19 169:5
169:22 172:21
173:2 180:14
183:13 196:5
197:9,22 211:21
211:24 217:4
218:15,16 221:21
239:7,22,24
243:12,14 252:25
256:16 261:1
263:23 270:3,15
271:1 273:17,18
275:12,21,23
277:12 278:6,7
286:22 289:10,24
291:21 297:7,8
**looked** 54:2,18,25
71:1 84:5,6 86:18
87:21 120:8 121:5
124:11 125:2,15

157:24 158:14
260:20
**looking** 10:9,21
11:14,23 19:19
41:20 46:16 47:13
54:11 70:25 73:22
82:12 84:25 91:7
130:18 135:9
138:5 153:9,15
164:24 169:4
179:23 212:5
214:11 222:23
228:16 243:17
248:3 251:24
272:2 273:20
278:25 281:19
290:4 306:25
**looks** 9:7 67:18
68:18 87:1 149:8
164:24 293:14
**losing** 268:18
272:23 307:19
**loss** 133:9,10 134:25
**lost** 114:22 128:15
255:24
**lot** 8:2 20:11 60:20
110:18 117:3
184:25 222:2,7
250:4 279:3
**low** 283:7
**lucky** 86:11
**lunch** 128:23 129:9
151:7,18
**Lupron** 12:8 48:3
**L-U-P-R-O-N** 12:8

_____

## M

**M** 73:12
**macroeconomic**
16:11
**magistrate** 94:8
96:3
**magnitude** 221:2
285:1
**mail** 28:8,10 75:24

**main** 2:17 187:13
**maintain** 194:4
**major** 5:5 233:6
    255:3,11
**making** 65:4,9
    184:7 186:10
    230:19 248:12
    267:24
**Mall** 3:5
**malpractice** 44:25
**manner** 104:7 116:4
**manufacturer** 52:5
    203:14 223:15
    224:7,22 225:11
    225:23 226:2
    227:1 228:21
    229:13,20 240:3
    240:22 242:9
    246:16 283:17
**manufacturers**
    54:12,19 197:13
    201:14,22 202:22
    203:9 223:6,8,13
    224:16 225:5
    239:23 244:2,16
    246:22
**manufacturer's**
    229:15 239:15
    241:3 259:9
    260:22
**marginal** 283:7
**margins** 61:8,15,18
    285:6
**mark** 36:16 41:9,15
    58:12 105:17
    123:1 163:15
    254:25 264:5
**marked** 8:18 10:2
    36:19,22 41:12,18
    41:23 66:14,17
    69:24 70:5,16 81:8
    88:12,18 105:21
    106:1 116:1 123:4
    123:5 152:3,6

153:5,7 163:18,21
    255:4,8 272:10,12
    282:8
**marked-up** 118:6
**market** 183:4,14,16
    201:11 247:22
    248:4,16,17,18,20
    248:20 249:7,15
    250:7 258:3,4,17
    258:18,24 259:20
    259:21,23 260:18
    260:20 262:3,5,10
    262:12,13 284:25
**marketing** 1:7,12
    6:15 12:9 53:11,14
    71:25 72:3,4,20,22
    128:2 135:15,23
    136:25 197:15,19
    204:23 220:7
    309:2
**marketplace** 248:15
    282:25
**markets** 246:1
    247:18,25 248:3,4
    248:11,23 249:23
    254:22 258:6,23
    284:18
**marks** 309:6 311:17
**markup** 60:14 62:1
    63:10 115:19
    116:11
**markups** 111:14
    116:18
**Massachusetts** 1:2
    2:8,10,19 6:17,20
    19:7 32:25 310:2,7
**Master** 1:4 6:17
**material** 158:17
    170:8,10 176:13
**materials** 42:23
    72:11 78:11 87:17
    87:21 89:1 90:10
    90:16,18 121:15
    125:9 128:6,10

158:14 160:15
    162:14 181:5
    218:17 219:23
    220:2,20 223:2
    227:3,20 231:7
    238:6,19 239:8,15
    239:19 240:22
    241:3 273:22
**math** 68:11,17
**matter** 9:19 11:2
    12:5,7 34:15,16
    37:1,18 38:6,21
    39:14 43:14 48:9
    48:11 51:22 52:17
    53:4 81:4 82:1
    83:14,24 97:22
    98:17 99:1 100:16
    101:2,4,11,13,15
    101:17 102:6
    106:16,20 119:13
    119:15 130:8,12
    132:22 135:7
    136:11 154:8
    175:24 176:2
    182:3 267:15
    271:18 290:15
**matters** 32:12 34:17
    34:23 35:1,13,15
    35:22 39:19 49:21
    194:21 222:6
    230:13 235:11,14
    282:12 299:24
**McKinnon** 4:18
    29:12,15 30:7,18
    33:9,13 34:5,9,17
    35:16 37:10,15,17
    37:19,22 38:5 39:5
    40:21,24 43:12,19
    43:21 45:7 51:9
    57:8 59:4,16 60:4
    67:3,5,17,24 69:23
    70:7,12 71:17
    73:15 76:17 79:17
    83:25 84:17 89:19

90:1 106:10,13
    107:3 123:22
    124:24 128:1,7
**McKinnon's** 37:24
    38:3 91:9,11
**MDL** 1:3 101:25
**mean** 12:2 30:1
    35:19 37:23 49:24
    49:25 53:25 55:1
    61:5,9 75:7 91:14
    92:8 100:19
    102:18 106:17
    107:8 112:2
    113:12 126:17
    130:19 131:4,8,13
    131:13,18,21
    137:3 144:4
    158:24 159:6
    160:1,3 162:7
    170:4 174:12
    180:25 181:1
    182:1,11 184:9
    189:1 190:20
    193:16 198:21
    199:2,3,5 200:4
    204:6 207:23
    208:25 212:23,25
    214:13 215:6
    217:15,18 219:8
    223:5,14 224:9,11
    225:8 229:3
    231:21,22 234:18
    235:4 238:17
    240:9 241:16
    246:4 247:10,11
    247:21 262:6,7
    266:15 269:4
    270:19 273:9
    276:18 288:25
    293:8 299:22
    305:21
**meaning** 214:15
    234:1
**means** 19:15 78:17

131:19 200:23
214:23 221:8
249:12 250:10
257:1 285:4 289:4
293:10
**meant** 87:14 214:25
217:24 224:21,24
300:23,25
**measurable** 252:25
**measure** 191:14
279:12 296:9
**measures** 191:24
**mechanical** 118:1
**mechanism** 131:7
173:23,24 215:19
240:5,8
**Medicaid** 216:13,16
216:18
**medical** 17:4,7
22:22 23:1,2 27:4
28:24 92:20 149:6
185:7 187:8,11,21
188:2 220:12
222:15 225:3,25
235:12,15 237:22
244:11 280:10,13
280:14,18 281:2
281:25
**Medicare** 48:17
**medication** 18:15
279:19,23
**medications** 193:1
280:20
**medicine** 17:10 18:7
18:11 29:1 33:16
**Medicines** 205:9
207:6
**meet** 118:22,24
119:4 200:7
**meeting** 20:13,23
21:22 22:24 38:16
38:18,22 39:6
85:16 87:13,14
89:2,12 106:22,25

107:1,2,3,5 119:8
119:14 244:6
**meetings** 21:1,3,4
21:24 22:4,7,8
23:3 83:10,20,23
89:1,20 169:3
225:1
**member** 21:11
131:14,15,21,25
132:17,18,25
133:3 135:21
289:5
**members** 93:15
104:13,14 132:9
133:6,8,20 135:4
147:8,13 265:18
269:5,21 283:20
289:10,15,20
290:18 291:3,10
291:25 292:6
299:8
**memorandum**
163:3
**memory** 48:1 84:1
**memos** 198:24
**mention** 37:10
84:15,24 117:2
149:1 263:10
**mentioned** 27:8
50:5 56:20 80:21
82:21 83:1 84:11
86:15,17 110:3,6
110:24 118:14
120:2 123:25
147:24 149:14
160:11 200:13
208:6 221:23
256:10 301:18
**Meredith** 1:21 2:1
4:3,8 5:7 6:3,14
7:14,23 102:11
152:11 272:8
308:18 309:1,25
310:8

**Merit** 2:5 310:5
**met** 38:18 44:10
89:23 118:21,25
119:3,5 145:16
200:15
**method** 56:1 288:24
**methodological**
281:18
**methodologies**
288:19
**methodology** 140:14
141:17,21 287:21
**methods** 56:1
135:12 231:17
281:17 282:18
287:1,2
**Michael** 73:14 76:21
77:2,3 178:2,19
**middle** 233:24
272:19
**Midwest** 3:11 7:8
**mind** 99:8 136:11
155:15 171:2
173:11 175:1
182:16 183:7
187:22 189:23
193:25 194:6,9
195:12 199:2,6
226:10,12 274:6
279:7
**mine** 254:16 293:7
294:6
**Minneapolis** 3:7
**Minnesota** 3:7
**minus** 16:10
**minute** 88:8
**minutes** 69:11
128:20 151:13
195:9 210:15
**mischaracterizing**
90:4,13 110:4
**Mishkin** 3:16 7:9,9
**misleading** 218:21
220:15

**misled** 269:13
**misreading** 37:9
**misrepresentation**
137:19
**missing** 50:8 74:25
206:12 249:20
**misstated** 134:12
**misstatement**
290:19 291:4,12
292:3
**misunderstanding**
224:14
**MIT** 254:17
**mitigate** 247:11
**model** 55:20,21
132:17 134:15,22
135:19 136:3
148:15 149:23
150:2,14 157:13
173:21 175:13,15
175:15,15 266:18
267:2 268:1
270:21 271:1
287:3,11,15 289:8
289:13,24 290:8
290:16 291:1,9
292:20 293:2,4,8
293:14,18,18,22
293:25 294:4,17
294:20 295:3,8,14
295:21 296:3,8,13
296:16,23 297:18
297:19 298:1
300:5 305:18
306:14,17
**modeled** 110:22
**modeling** 296:5
**models** 62:24
110:17 170:14
172:7 180:10
288:7 292:24
293:1,6 294:6,22
295:4
**moment** 176:6

monetary 61:10
money 28:6 33:21
  165:8
monitor 212:9
monotherapy
  165:20,24
month 31:2,19,20
  57:16 67:13,16
  75:24 275:11
monthly 31:9,12,17
  67:19,22
months 22:2 31:10
  85:15,18
morning 6:8
motion 4:9,20 6:4
  8:14 53:2,8 94:10
  97:9 105:20 106:3
motivated 191:21
  284:4
motivating 249:16
mouthful 102:22
  155:14
move 183:25 222:25
moving 28:2 185:2
MT 302:11,20 304:5
multiple 258:22
mutual 249:21
myriad 250:11
M.D 5:8 178:2,2
  272:10
M.D.s 8:3

———————
        N
———————
N 2:13 3:1 4:1 6:1
naive 303:15
Nalven 36:4
name 6:11 7:6,22
  45:12 73:9,9 76:12
  79:8,12,13 81:2
  84:12 85:8
named 72:15 91:24
  92:6,16,21 93:7,10
names 88:1,3
narrowed 173:22
narrowly 193:19

National 86:21
  148:19 149:5,21
  150:6
natural 22:18 129:4
nature 47:6 75:5
  109:2
nearly 294:10
necessarily 112:13
  167:16 188:16
  190:23 194:10
  238:22 239:1,4
  261:8,10
necessary 68:21
  139:21 198:25
  199:10 267:22
need 17:17 50:17
  73:7 75:11 97:7,17
  129:3 144:23
  150:23 164:5
  182:6 200:19
  212:18,24 250:20
  256:18 263:23
  264:5 270:5
  278:12,18
needed 80:17 94:2
  223:24
needs 278:22
negative 206:3,12
negatively 294:25
negatives 206:10
neighborhood 34:14
neither 33:3 141:20
  310:13
netting 304:16
  305:1,10
neuralgia 146:2,6
  147:2 198:19
  207:24
neurologists 169:20
Neurontin 1:7 4:16
  5:3 6:14 24:12,15
  24:19,22 25:1,5,8
  55:16,17 66:14
  67:21 77:10,23

78:14,16,21 87:2
  130:3 131:12
  132:11 133:18
  134:8,20 135:14
  140:6 142:12,17
  145:25 146:15
  147:12,22 148:2
  150:19 159:16
  163:18 165:18,23
  166:14,19 174:9
  174:20 179:15
  180:19 197:18
  198:9 199:11
  200:3,11 208:2,17
  209:5,7,15 214:8
  244:21 247:1
  253:16 257:8,11
  257:22 263:7
  265:4,13,19
  266:16 267:9,15
  268:5,10,21 269:2
  269:18,24 270:22
  270:25 271:13
  286:1,3 287:23
  289:15,21 290:20
  291:4,13 292:3,7
  296:11 298:16,21
  299:7,16 300:16
  309:2
Neurontin's 207:20
  264:17
neuropathic 199:24
  207:16,21 208:3,9
  208:18 209:2,8,16
  257:9
never 18:17 23:16
  35:2 102:3 223:15
  250:7,10 251:9
  258:13 289:21
  290:19 291:3
  296:4
new 3:18,18 5:18
  6:13 24:1 28:25
  53:24 54:2,3,20

87:17,20 96:12,13
  96:14,17,25 97:5
  97:10 105:17
  112:8 118:13
  121:13 122:6,18
  126:9 164:2
  165:15 183:13
  197:14 199:1,3
  202:5 232:17,18
  233:11 234:4
  253:1 259:2,13
nice 114:21
Nicollet 3:5
NIH 27:18
nine 22:2 210:15
non-chronic 188:5
non-clinical 251:7
non-misleading
  223:17
non-trivial 253:24
normative 248:1
norms 193:10,11,17
  194:2,6,9,13,16,18
  195:5,12,14,15,22
  196:10,13
northern 204:16
Notargiacomo 2:16
  6:24,25 12:25
  17:15,19 32:4 35:4
  36:7 39:10 51:14
  52:13 53:20 62:17
  65:22 69:14 90:3,7
  95:6,16,21 99:18
  101:9 102:25
  104:4 105:22
  107:23 114:20
  118:21 119:11
  121:19 126:4
  128:15 129:1
  133:11 137:12
  139:8,17 140:23
  141:24 143:5
  144:8 145:11
  147:15 148:5

151:10 154:19
156:16 158:11,23
159:18 160:13
166:15 167:9,19
171:9,23 174:14
176:18 177:15,25
178:5,8 182:19
183:10 188:22
189:9 190:1,9,18
191:3,16 192:14
192:20 193:2,6
196:11 199:18,25
202:1,10,15,25
203:22 205:18
206:1,19,25 207:9
208:5,20 209:23
210:6,14 212:3,20
213:12 214:1
216:8 217:2
221:19 222:21
223:19 224:10
226:4 227:5 228:5
228:23 229:25
236:7,14,20 237:9
237:16,23 241:6
241:14,22 242:3
242:25 245:1
255:5,23 256:3
260:3 266:10
267:11,18 268:11
268:23 269:25
271:16 273:10,11
275:15,23 276:10
276:13 281:11
285:12 289:7,17
289:23 290:22
291:6,14 295:9
311:5
**Notargiacomo's**
137:21
**Notary** 2:6 308:25
309:7 310:6,24
**notations** 67:7 309:6
311:17

**note** 5:16 176:5
306:2 309:5
**noted** 294:19 309:22
**notepads** 238:19,20
**notepaper** 84:9
**notes** 67:14 73:3
79:5 83:19,22 84:1
84:10 91:12,17,21
125:5,7,15,16
176:5 276:2
**notice** 4:22 103:3
123:3
**noticed** 239:6
**noting** 256:6
**notion** 252:19
281:15
**notions** 194:1
**notwithstanding**
156:4
**November** 102:8,8
**number** 31:18 39:19
46:22 68:7,13,15
68:17 75:12 88:13
105:22 107:18
127:20 159:14,22
180:20 190:4
208:10 219:15
242:20 255:5
258:5 266:9,14,15
268:6 269:3,4,19
269:20 270:22
285:17 293:11,16
298:15,16 299:6
**numbered** 87:24
**numbers** 42:16,16
42:19 59:5 68:12
121:8
**numeral** 42:23,25
62:18,19
**numerous** 23:1
234:2
**nutshell** 52:7
_____
**O**
_____
**O** 6:1 72:17 79:10

**oath** 6:23 15:10
193:19,24 196:2
**object** 103:1 121:20
141:24 182:20
**objecting** 52:14
**objection** 32:4 39:10
53:20 65:22 90:3
103:5 126:4
133:11 137:12,22
139:8,17 140:23
143:5 147:15
148:5 154:19
158:11,23 159:18
160:13 166:15
167:9,19 171:9,23
174:14 183:10
188:22 189:9
190:1,9,18 191:3
191:16 192:14,20
193:2,6 196:11
199:18,25 202:1
202:10,15,25
203:22 205:18
206:1,19,25 207:9
208:5,20 209:23
210:6 212:20
213:12 214:1
216:8 217:2
221:19 222:21
223:19 224:10
226:4 227:5 228:5
228:23 229:25
236:7,14,20 237:9
237:16,23 241:6
241:14,22 242:3
242:25 245:1
266:10 267:11,18
268:11,23 269:25
271:16 281:11
285:12 289:7,17
289:23 290:22
291:6,14 295:9
**objections** 96:7
**objective** 260:23

**obliged** 194:2
**observation** 277:2
277:13
**observational**
268:16
**obtain** 182:11
**obviously** 15:1
31:24 55:23 67:21
92:12 96:17
101:16 123:22
124:7 143:11
146:19 221:24
222:13 232:1
235:17
**occasion** 30:21
**Occasionally** 31:6
**occasions** 44:3
**occur** 271:15 283:11
296:4
**occurred** 287:24
**occurs** 241:13
**October** 1:22 2:10
6:10 310:19
**Oded** 79:13 89:7
**ODT** 302:22 303:7
303:18 304:6
**OECD** 204:4,6
**offer** 9:22 12:10
13:22 98:3 99:15
281:7
**offered** 12:11 13:8,9
14:15 33:4 50:3
52:22
**offering** 16:8 158:20
159:1 230:12
**offers** 140:14 149:20
**office** 30:25 38:21
57:7,11 74:11
86:18 91:3,9 99:20
125:8,12 149:8,9
**offices** 2:8 31:5 39:2
91:9,11 238:14,17
**official** 207:5
**off-label** 55:7,14,15

130:21 132:11
133:18 134:10,18
134:21 146:24
147:21,22 159:16
164:1 165:14
167:18 168:10
169:14 174:9,10
174:23 179:16,17
207:17 211:6,8,14
211:17 212:10,16
212:19 213:4,8,18
213:22,25 214:9
215:3,8,14,15,24
216:14,16,18,23
217:7 218:6 223:6
223:18 224:7,23
225:11 226:1,21
227:2,18,25
229:14,21,23
244:21 257:9,12
263:8 264:18,20
265:15,20 267:16
268:6 269:3,19
270:8,22,24
282:13,21 283:2
285:7 288:8 290:2
291:18,18 296:9
299:9 300:16
302:11,24 303:20
303:22 304:20
305:3,14 307:5,7
**oh** 34:2 50:8 70:17
114:24 143:18
201:13 211:25
273:19
**okay** 8:9 10:9 11:17
12:4,7 14:6,19,22
17:20 32:6 34:15
35:3 36:10 38:9,13
40:11 41:22 42:5
43:1 46:20 47:13
50:2 51:21 53:4
55:9 56:15 57:4
58:9 61:24 63:18

65:20 66:12 71:13
76:12 81:2 87:8
88:14,16,16,19
96:11 98:13
102:15 105:16
107:25 108:2
111:13 114:19
117:24 120:17,21
121:13 122:25
126:13 128:14
129:6 133:1,25
137:7 139:11,20
142:6 146:9,11
147:9 150:25
151:15 152:19
153:8,12 154:2
155:5 156:15,25
159:5,10 160:6,22
161:10,19 163:13
163:22 164:13,20
167:24 168:6
170:19 171:6,15
172:18,22 173:1,3
173:25 174:4,6
178:7,14,25 179:8
180:14,15 181:21
183:25 184:2
188:18 189:24
190:4 191:12
192:17 193:9
195:4,4,10 196:14
197:8,11,18,24
198:2,7,8,13 199:2
199:7 200:3,13
204:18,20 205:8
210:11 211:21,23
212:1,4 214:21
216:5,22 217:4
218:2 220:18
224:1,13,20 225:9
226:8,24 227:7,14
227:15,16 228:15
229:11 230:12,25
233:7,17,19,21

234:11 236:4
238:1 245:20
247:6 251:11,12
251:19 253:16
255:14 258:1
259:12,19 260:13
260:25 261:8
262:14,18,20
263:4,13 264:4,6
265:2,9 267:1,7
268:3 269:16
270:21 271:11,23
272:4,25 273:3,13
275:6,25 276:7,9
282:7 285:9,17,24
286:24 287:9
288:13 289:13
290:5,11,16
292:11 293:18
294:21 295:12,15
297:10,20 299:5
299:13 300:1,10
300:19 301:5,20
302:8,20 303:18
304:2,12 305:4
306:2 307:12
308:6,8
**old** 10:15 20:17
75:24
**once** 8:19 33:23
44:23 109:25
110:1,2 111:13
119:4,4,5 251:25
283:5,5
**ones** 46:16 47:15
121:10 127:12
157:6 177:13
214:6 228:8,9
296:1
**on-label** 167:6 168:9
169:12 302:13,15
305:12 307:4
**opaque** 249:5
**operationalize**

196:12
**opine** 52:16,19
166:16
**opinion** 58:20 99:15
158:20 159:1,6
207:11,13 230:3
230:12,19 247:6
267:8,12,13 281:7
**opinions** 9:18,21
98:1,4 171:6
**opportunities** 72:18
**opportunity** 285:8
**opposed** 131:22
150:11 201:16
230:5 276:22
277:2 301:9
**opt** 267:24
**oral** 12:4,11 13:9
52:23 55:13 62:3
64:17,18 118:9
219:24,25 220:2
**orally** 60:14,16
61:25
**orals** 48:20
**oranges** 182:12
**order** 28:9,10 42:3
58:9 133:22
200:15 278:16
283:16
**Oregon** 191:20
**organization** 29:16
32:9 204:8,9,11
**organization's**
42:18
**organize** 42:3
**original** 5:16 32:12
99:24 110:25
154:16 183:12
311:4,9,10
**Originally** 22:21
113:25
**OT** 302:22 303:7,18
304:6
**outbound** 59:10,12

**outcome** 251:6
262:9 287:5
292:18 293:12
294:13 295:20
310:16
**outline** 57:17
**outside** 33:12 44:17
121:6 188:8 209:9
269:14 279:1
**out-of-pocket**
269:17,22
**overall** 28:1,7
132:12 157:10
172:13
**overarching** 254:6
**overlap** 239:3,12
**overseeing** 80:8
**oversees** 22:6
**oversight** 176:11,17
**O-D-E-D** 79:13

**P**

**P** 2:13,13 3:1,1 6:1
**page** 4:2,7 5:1 9:7,8
9:11 10:13 11:22
62:12,17,19 66:25
70:15 71:3 73:8
74:1 77:4,8 79:9
79:22 81:7 84:14
88:17 108:6
112:20 126:15
129:23,24 135:10
152:18 155:7,8,10
155:13 161:18
164:23 165:18,21
174:7 198:15
211:25 212:3
217:5 220:9
255:13 264:7
276:7,10,11
282:10 285:17
309:8,9 311:18
**pages** 1:17 26:7
42:20,21,22 74:1
85:21 123:9 155:8

285:22,23,23
**paid** 21:20,22 33:12
33:14,21 43:24
48:17 142:12,17
146:15 147:12
148:1 150:5 174:8
179:14 180:18
269:23
**pain** 199:19,24
207:16,21 208:3,9
208:19 209:2,8,16
257:9
**Pamphlets** 238:18
**panel** 19:6 20:3,21
21:9,21 22:7,12,18
**panels** 23:15
**paper** 26:25 27:1
28:20 29:4 113:2,6
113:15,23,24
114:1,4 115:1
182:8 183:13
253:12,13,14
**papers** 27:22 28:23
82:15 182:22
183:3,11 254:16
**paragraph** 26:6
46:7,12 52:3 62:14
84:14 133:23
135:9 136:13,20
142:7 152:18,20
153:13,25 159:12
160:25 161:11,14
161:18,20,23,24
162:4,9,19,25
163:2,23 164:8,9
169:22,23 170:5,6
170:9,10,21,24
171:1,2,5,8,17
174:7 175:20
177:16 179:2,3
180:14 181:12
184:1,3 185:2
193:10 197:9,23
198:15 211:21

217:4 218:15
219:22 220:8,18
222:25 226:11
227:4 228:17
230:22 233:20,25
238:1,25 245:18
247:18 250:8
255:16,25 256:2
257:24 258:5
276:7,11 286:22
286:25 287:18
**paragraphs** 171:7
171:21 172:24
285:22 297:24
**parameters** 188:3
**pardon** 273:12
**Pareto** 249:6 250:1
**Parke** 180:21
**Parke-Davis** 161:21
167:14 168:20
198:16 286:5
**part** 17:6 19:3 44:8
44:18 48:18 54:22
95:14 97:3 120:9
164:7 165:16
166:2 176:8
180:11 212:17
230:21 231:10
249:19 252:7
253:12 284:5
292:17 302:1
**partial** 167:3 198:11
**participants** 245:17
**participated** 102:3
143:21 279:16,21
**participation** 187:1
245:15
**particular** 7:7 48:14
61:3 62:13,20
71:24 79:22 82:13
82:21,23 83:1 91:7
136:5 137:7
138:19,23 144:5
173:19 177:21

190:14,16 207:7
210:3 218:16,17
236:6 241:12,25
242:7,8 244:2
249:25 255:16
261:11,18 267:25
273:22 277:6,7,8
277:12,19,20
278:2,2,3 279:5
280:5,6 283:1,22
293:19 294:20
301:23 304:5
**particularly** 32:11
84:23 181:7 182:5
185:6 187:7
230:24 232:25
239:7 242:1
281:19 294:24
**parties** 310:14
**parts** 58:19 76:25
82:23
**party** 14:19 132:10
177:1 311:8
**patent** 52:8 202:18
203:24
**patent's** 52:6
**patient** 150:16,17
185:3,10 186:16
188:19 191:9,14
191:18 192:12
205:17,20 212:18
212:24 213:3
214:8 215:24
216:7,11 217:9
218:5 246:9,12,14
249:21 251:8
252:21,24 253:1,3
254:8 265:14
268:17,22 271:14
276:16,16 277:8
277:20 278:3,6,7
278:17,19,21
279:1 280:2,2,6,21
**patients** 19:22,23

164:2 165:15
167:11 185:15,21
186:5,7 187:5,18
188:4,6,8,10
192:18,24 193:15
193:21,22 194:3,4
195:1,17 212:11
213:7,17,21,24
217:9,16,19 218:3
219:17 245:23
246:18,22 257:8
257:12,15 265:22
265:24 266:1,9,15
266:16 267:4,5
268:13 277:13
292:1
**patient's** 270:16,18
**patient-by-patient**
272:1
**patterns** 110:21
**Paul** 3:16 7:9
**paul.mishkin@da...**
3:21
**pay** 19:11 21:16
22:13 33:17 248:6
248:9 250:6
**paycheck** 31:7,8
**payer** 18:24 19:4
21:12 28:5 92:7,25
93:2,11 139:7
**payers** 21:14,16
130:2,23 131:5
132:10
**payment** 43:22
232:24
**pediatric** 198:17
199:12 203:8
**peer** 280:13 281:8
**peer-reviewed**
227:10,21
**pending** 51:11 98:4
**Pennsylvania** 98:4
98:15,23 101:22
102:1 263:5

**pens** 238:19,20
**people** 19:9 27:18
58:17 59:20 88:5
124:24 134:8
167:7 186:21
190:7,11 235:1
250:3,6 254:1
268:7 269:4,20
**perfect** 246:6
**perfectly** 15:5
190:22 239:16,20
262:9 266:16
270:25 271:6
**performance** 19:11
22:14 33:17
**performed** 37:25
**period** 64:6 83:17
88:24 89:8 142:14
146:25 186:14,15
244:22
**permissible** 168:1,5
228:11
**permit** 229:12
**permitted** 211:17
227:11 228:1,9
**person** 73:9,14
76:16 190:19
221:9
**personal** 76:10
**perspective** 168:2
285:10
**pertained** 154:22
155:2
**pertaining** 276:20
301:16
**Peteet** 85:8,10 87:12
274:5,10,24
**Pfizer** 45:18 167:13
168:20 286:6
**pharmaceutical** 5:5
13:5,12 23:6,10
32:23 45:16,21
46:3 61:4 82:12,16
137:16 168:13

181:7 202:22
226:15 231:6
238:5 239:19
245:24 246:8,16
246:25 247:4
253:8,17 254:18
254:21 255:2,10
256:12,21 258:18
260:14 261:11
262:4 282:15
285:21
**pharmaceuticals**
48:13 61:17
212:10 253:23
**pharmacology**
17:12,21
**PHN** 146:6,15
147:12 148:2,3,16
149:25 150:17,18
150:19 199:14,17
199:23
**phobia** 155:24
**Phoenix** 45:5,13
**phone** 17:14 44:11
83:11 116:13
118:10,23
**phrase** 54:6 136:11
158:25 213:13
241:9
**phrased** 263:24
**phrasing** 40:18
**physically** 91:14,16
**physician** 19:21
27:4 45:1,3 187:19
212:9 215:2,12
226:20 232:22
236:9 237:8,17
240:7,7,17 246:13
257:17
**physicians** 19:20
20:2 164:1 165:14
167:11 184:15
185:1,5 187:6
193:12 194:2,19

194:23 195:17,23
195:24 196:3
224:11,17 231:2
231:11,17,20
232:2,2,5,6,11,25
233:3 234:1,12
237:10 238:3,13
239:18,24 240:10
243:1,22,25
245:22 246:18,21
246:22 261:19
291:23 299:16
**physician's** 214:16
235:6
**physician-oriented**
220:7
**Ph.D** 1:21 2:2 4:3
7:14 15:22,23 16:2
16:8,10,15 18:3
79:16 152:11
281:12 309:1,25
310:8
**Ph.D.s** 8:4 235:1
**picked** 176:10
206:11
**Picken** 22:21
**picture** 172:13
**piece** 84:8 109:13
138:24 242:8
257:16
**pieces** 172:8 300:3
**pills** 180:19,21
181:1
**place** 38:23 114:14
124:8 129:5 150:9
169:21 177:1
255:24 261:18
284:1
**places** 16:13 111:8
**plaintiff** 14:23
**plaintiffs** 2:22 3:10
4:9,20 6:4 7:1,7
8:14 10:5 15:8
19:4 38:14 39:16

41:25 43:13 44:2,7
44:8 70:10 72:25
91:24 92:7,13,17
92:21,25 93:3,8,11
94:18 96:11
100:11,15 102:4,5
105:20 106:3
154:3 155:18
156:9 157:1
176:22,23 267:23
**plan** 3:11 5:3 7:8
28:6 163:6,17
164:16,25 165:5
165:17 168:19
292:12
**planned** 192:8
**play** 32:11 134:16
185:4
**plays** 258:19
**please** 7:22 36:23
41:10 58:3 129:21
146:9 152:16
155:6 164:9
**pleasure** 69:13
**pled** 156:9
**PLLP** 3:3
**plus** 16:11
**point** 42:14 46:15
81:7 115:12
181:10 183:19
194:17 210:12
213:9 226:13
237:14 251:13
255:22,24,25
271:15 297:12,20
303:21 305:5,7
306:3,15,24
**pointed** 177:16,19
**points** 231:16
**policies** 183:3
229:23 244:5,15
**policy** 15:23 16:1,6
16:12 19:9 25:15
25:16,19,23 27:16

27:19 182:24
204:25 230:7,9
280:25
**policy-related** 54:10
**Polk** 3:14 7:3,10
**Polubinski** 3:15 4:4
7:2,2,21 17:17
41:9,14 51:13,17
69:10 70:3 105:16
121:22 123:1
128:18 129:6,19
147:17 151:4,14
152:14 156:18
163:14 177:2,19
178:7,12,13
182:15 195:10
196:18,23 197:7
206:5 210:11,18
210:21,24 211:5
254:24 255:6
256:1 260:5
262:14,20 263:3
272:5 275:19,25
276:1,12 286:13
286:21 307:12,21
308:1,5 311:10
**population** 234:25
280:2,7
**populations** 217:9
217:22 280:21
**portion** 30:17
114:13 124:25
255:19 284:24
287:22
**position** 23:21 25:13
25:21 29:19 71:19
167:20 182:9
266:4 303:11
**positions** 34:7
**positive** 227:20
**positively** 294:25
**possession** 79:3
**possibilities** 297:16
**possibility** 298:4,7

**possible** 57:10 59:21
74:24 80:19 83:15
107:9 116:12
128:5 202:6
234:16 242:22
243:1 253:2
262:10 279:4
297:6,25 305:16
**possibly** 114:15
242:10
**postherpetic** 146:2
146:6 147:2
198:19 207:24
**post-marketing**
201:12
**potential** 100:6
221:13 265:21
**Potentially** 189:7
**power** 201:2
**PowerPoint** 20:13
21:6
**practice** 18:7,11
27:6 194:14,15
195:1 196:1
212:17 232:22
233:25 237:2
294:2
**Practices** 1:8,12
6:15 12:9 309:2
**precise** 26:14
**precisely** 50:22 54:7
74:17 95:19
103:23 120:1
177:5 201:15
207:25 237:20
**predict** 190:22
**predictable** 188:25
**predictive** 189:5
**predominantly**
255:18 256:7,22
257:1
**prefer** 7:24
**preferences** 185:3
185:11

**prefix** 42:20
**preliminarily** 150:9
**preliminary** 27:24
178:16
**premarked** 6:5,7
**prep** 90:1,9
**preparation** 43:2
85:15 87:18
104:12 107:12
115:25 117:21
119:1 120:3,23,23
121:25 122:21
**prepare** 26:20 57:17
87:13 88:21
102:23 103:11,12
117:14 118:11
119:20 120:7
126:2 145:15
273:7,8
**prepared** 8:13 66:22
66:23 90:1 91:18
104:8 120:19
125:24 276:3
**prepares** 21:7
**preparing** 91:1 99:9
99:11 103:19
**prescribe** 18:14
193:1 211:14
212:9 215:13
244:20 257:11
292:7
**prescribed** 18:17
140:6 214:9
265:14 289:20
298:17 299:8
300:16
**prescribes** 212:19
257:8
**prescribing** 25:8
48:23 55:16 149:8
150:8 167:6 213:4
213:8,18,22,25
215:3,9 217:8,21
227:23 240:12,15

258:20 285:20
prescription 18:20
  24:10,25 25:5
  26:10 28:14 53:18
  136:5 147:21
  150:3,11,16,18
  179:25 184:6
  190:16 191:11
  204:22 211:17
  215:16,21 218:6
  230:15 248:17,21
  250:9 252:16,17
  253:19 255:17
  256:6 257:22
  260:17 267:10
  268:22 269:23
  277:11 286:10
  287:6 290:21
  291:5 299:15
prescriptions 18:21
  87:1 148:16,21
  149:1,25 174:9,13
  174:19 175:4
  179:15 181:12
  214:5,6 216:14
  227:18 265:4
  270:23,24 291:11
  292:1 302:2 307:4
prescription-writi...
  247:13
present 3:12,24
  119:8,10 142:15
  143:3,9,11
presentation 221:3
presentations 20:13
  21:6
presented 23:15
  106:23 161:16
  162:14 221:12
  222:8 243:3
  271:20
Presently 26:8
preserve 156:10
president 106:9

presumably 58:6
  78:1 115:2 166:11
  195:19
pretrial 13:16
pretty 84:21 156:18
  257:19
preventive 19:19
previous 90:5
  180:10 253:15
previously 70:6
  208:8
price 13:6 61:7
  142:18 247:24
  248:8 258:19,21
  258:24,25 259:5
  285:5,6
prices 256:17
  258:22
pricing 13:11
primary 27:15
  49:20,24 124:8
  232:25
principal 27:3 293:7
principally 25:20
  161:12
principle 293:5
principles 25:18
  137:15 281:14
print 58:10 221:23
  221:24
printed 58:2 59:7
prior 24:23,24
  39:14 40:8 53:17
  55:6 63:23 87:11
  90:23 125:24
  147:12 181:21
private 48:19
  216:22
proactive 109:19
probab 212:6
probably 15:5,7
  19:12 29:11 39:5
  42:14 46:18 57:9
  57:14,15 139:21

204:12 241:1
  244:8 253:23
  299:24
problem 8:8 185:23
  245:23 246:5
  247:8 254:7 270:1
  273:5 295:3
problems 262:2
Procedure 2:4
procedures 218:20
  219:8
proceed 160:21
  180:12
proceeding 9:22
process 18:20 23:10
  67:11 104:18
  124:4,17 184:11
  205:12,12 235:8
  235:21
produce 125:3
  275:22
produced 10:5 42:8
  42:10,15,24 87:4,9
  121:12 124:10
  176:14,21 177:1
product 53:15 223:3
  229:8 252:9
  261:12
production 249:11
  283:8
products 1:8 223:9
  223:11,14 224:17
  246:25 247:4
  253:8,17 256:13
  256:16 262:4
  309:2
professional 18:4
  193:9,11,16 194:1
  194:12,16,18
  195:5,14,15,22
  196:10,13 214:17
  215:5 216:10
  222:23 254:17
professor 7:25 8:1

25:14 60:10 61:21
  63:18 70:5 72:2,3
  73:5 81:2,9,12,25
  82:10,11 83:7
  84:11,19 86:13
  89:9,9 103:9
  113:13,18 114:9
  118:16 121:14
  122:12,19 129:20
  152:15 177:10
  178:15 197:8
  211:6 254:14,15
  255:7,9,22 256:4
  263:4 307:18
profile 19:18
profit 61:15,18
  194:22
profitability 283:5
profitable 285:8
profited 284:3
profit-maximizing
  194:20
program 16:5,16
  23:7
programs 203:9
  244:11
progress 307:15
prohibit 225:22,22
prohibiting 229:23
project 23:17 26:18
  26:23,24 67:18
projects 30:21 67:20
promote 223:9,10
  223:13 224:16,21
promoted 40:22
  289:22
promoting 160:2
promotion 11:10
  55:14,16 82:12,16
  130:22 131:2
  132:6 133:19
  134:10 157:12
  175:9,11 181:8
  223:23 224:25

225:8,12 229:9,24
230:14 242:9
254:18 265:20
270:8 282:13,15
283:2,18 285:7,21
288:8 291:16,18
291:19 292:9
300:17,24,24,25
301:11,14 302:13
302:24 303:9,12
303:20 307:5,8
**promotional** 23:22
110:21 120:15
121:9 138:11
157:13 168:14
169:2 170:12,17
172:12 173:19
174:11,22 179:17
180:22 182:6
218:17 220:1,14
220:16,20 223:1
225:4,5 226:14,16
227:3,25 231:6
238:5,18,18 239:8
239:15,23,25
240:10,17,22
241:3,13 242:18
271:1 284:20
287:24 288:1,11
290:1 296:9
300:11 301:14
302:4,5,10 303:12
303:23 304:13
305:24
**promotions** 146:24
282:21 302:15
**promptly** 307:24
**pronounce** 73:8
79:11
**pronunciation**
79:10
**proportion** 221:1
**proportionally**
221:12

**propose** 150:2,14
287:3,11 288:24
289:13 296:7
**proposed** 141:21
290:17
**proposition** 285:18
**proved** 49:18 53:7
**proven** 205:25
206:18
**provide** 12:4 47:17
49:3,6 55:12 110:7
117:3 134:23
138:16 155:19
192:17 215:7
228:21 238:10
267:3 274:21,23
274:24 289:4
307:3
**provided** 11:18,24
13:20 45:21 46:2
46:14 47:1,6 49:10
50:5,12 62:23 63:3
63:8 73:18 85:13
85:14,17 88:4
92:24 93:2 113:18
114:7 115:17
117:6 121:1
126:16,18 141:6
158:17 182:5
200:9 239:8
248:24 263:7
**providers** 192:1
**provides** 60:7
229:20
**providing** 62:7
111:7 138:14
225:23
**provision** 38:10
137:16
**psychiatrists** 169:18
**psychologist** 191:20
**psychology** 186:4
**public** 2:7 11:12
16:13 19:10 22:14

25:11 28:18 33:8
33:10 34:8 236:9
308:25 309:7
310:6,24
**publicly** 124:13,15
183:24 260:1,10
**publish** 22:13 28:24
**publishable** 180:9
**published** 29:5,9
45:11 53:10,13
85:6 173:14,15,17
181:21,22 182:22
183:2 225:24
232:20 235:5
253:6 280:4
291:20
**pull** 275:16 291:15
**pulled** 67:22 123:23
**punitive** 299:9
**purchase** 142:18
**purchased** 130:2
134:8 135:14
142:11,17 146:14
147:11 148:1
183:24 305:25
**purchasing** 134:20
**purely** 75:5 269:16
**purported** 265:23
**purports** 52:16,19
**purpose** 16:8 243:9
243:13
**purposes** 11:2,9
53:7 89:5 93:16
137:4,10 142:3,11
142:15 143:3,14
149:11 152:21
156:22 157:18
170:3,23 184:18
187:11,23 227:8
227:13 263:16
265:10,16 304:14
**pursuant** 2:3 75:10
123:10
**pursue** 202:23

203:16,19
**Pursuing** 233:17
**put** 33:16 124:18
126:23 131:24
139:16 142:1
274:13 282:23
287:20 303:14
**puts** 22:8 109:16,17
109:21
**putting** 229:11
**P-E-T-E-E-T** 85:9
**p.m** 1:23 6:11
129:17 151:17
152:9 211:4
262:22 263:1
308:14

---

**Q**

**qualifications** 281:7
**qualified** 216:20
282:4
**qualify** 19:3 225:12
**qualities** 253:24
**quality** 19:10,14
22:5,6 27:11,15
192:1 248:8
249:12 254:5
**quantified** 282:17
**quantify** 218:9,12
**quantitative** 175:18
179:4,7 181:17,20
182:23
**quantities** 140:10
141:18 289:1
**quantity** 135:13
140:6 249:13
263:17,18 265:19
287:6 299:4
**quantum** 143:18
240:6,20
**quarter** 128:24
**question** 10:20
20:22 22:4,10,10
28:2 31:3 34:11
40:6,19 46:8 47:5

51:18 52:10 54:6
58:3 90:8 99:6
121:20 125:14
126:21 133:1,14
135:2 136:2 139:1
139:12,18 141:2
141:25 146:17
148:11 150:13
151:2 168:23
175:5,17 180:5
182:16,20 183:2
191:12 192:10
195:7 201:20
212:23 213:14
218:13 222:2
224:20 228:12,14
243:20 248:25
251:21 254:20
260:6 267:2,8,14
270:17,20 271:8,8
277:16 283:13
284:10 295:6,17
302:21
**questioning** 103:1
**questions** 15:13
    16:20 21:18 24:24
    101:14 103:4
    126:24 179:1
    227:7,9,13 254:19
    274:7,19
**quick** 262:16,19
    273:16,18
**quickly** 17:1 203:24
**quite** 110:17 160:5
    199:5 214:22
    270:11
**quote** 147:11,12
    184:5 220:23
    223:1

---

**R**

**R** 2:13 3:1 6:1
    254:12
**radio** 220:5
**Rahul** 3:25 7:11

**raised** 40:16,20
    97:16,18 274:19
**raises** 10:20
**randomized** 200:22
    219:12 277:14
**randomness** 190:19
    190:23
**range** 74:8 188:20
    191:1
**rare** 31:6
**rate** 28:8 31:18
    40:12,25 204:14
**rates** 43:24
**ratios** 256:9
**Ray** 60:3
**Raymond** 4:19
    105:19 106:2
**reach** 140:20 171:21
    175:19 183:3
    288:19,20
**reached** 27:23
    143:17,19 181:23
**reaches** 141:11,12
**reaching** 179:11
    253:7
**reaction** 254:4
**read** 108:17,18
    113:3 115:8 130:9
    134:4 135:17
    136:16,19 142:8
    142:19 146:19
    152:25 155:14
    156:13 164:4
    165:21 180:23
    182:18 185:8
    206:6,8,9 212:12
    214:12 216:19,21
    217:13 218:22
    219:21 231:8
    233:2 235:9
    237:17 245:21
    246:2 255:15
    274:15 287:7,8
    288:3,14 309:21

**readily** 135:12
**reading** 148:9,12
    156:17 164:10
    169:24 182:16
    185:2 309:4
    311:15
**reads** 26:8 74:3
    77:10 79:24 89:1
    108:13 112:25
    115:6 129:24
    142:9 152:21
    155:17 157:1
    163:23 165:23
    166:3 174:8
    180:16 212:7
    217:7 231:1
    245:22 250:9
    255:17 276:14
**ready** 151:5
**real** 89:22 293:3,10
    293:20,23
**reality** 31:19 292:25
    293:9
**really** 47:5 57:23
    76:6 100:9 127:23
    159:13 167:23
    170:21 177:4
    221:24 226:8
    233:3 235:4
    249:15 252:18,22
    262:18 266:4,11
    267:22 269:2
    275:9
**realm** 82:6
**Realtime** 2:6 310:5
**reason** 11:6 42:6
    56:25 71:8,11
    161:23 205:15,19
    205:22 206:15,20
    206:22 207:3
    208:14,22 213:10
    255:21 257:20
    283:2,7 294:3
    306:19 309:5,10

309:11,12,13,14
    309:15,16,17,18
    309:19
**reasonable** 82:9
    190:2 215:1 237:3
    237:24 277:5,18
    284:2
**reasonably** 52:21
    215:2
**reasons** 61:18 202:9
    202:13 211:20
    232:15 249:18
    288:9 300:15
    311:16
**rebuttal** 102:19,24
    103:2,15,20 104:6
    104:12,20 105:8
    117:13,14 118:16
    126:7 264:3
    287:18 288:15
    292:23 294:10,19
    295:21
**recall** 54:16 57:23
    58:1 64:15,19,20
    64:22,24 65:4,9,18
    83:1 90:6 95:18
    114:9 117:18
    120:1 121:15
    208:13
**receive** 31:7,9 43:21
    59:23 63:22 64:12
    74:21 128:8
    195:24 290:7
**received** 41:25 60:2
    60:3 61:21 64:16
    70:8,10 80:9,13
    103:6 117:25
    133:18 147:3,21
    150:16,18 166:8
    266:2 269:11
    306:8 311:20
**recess** 69:21 129:15
    151:18 211:2
    262:24

recognize 8:20
66:18,25 305:9
recognizing 279:9
recollection 38:15
39:8,12 57:21
65:11,13,15 100:2
100:9 161:25
163:10 169:9,15
204:9
recommendation
94:8,15 96:4,8
recommendations
65:19
reconcile 31:10
record 6:9 15:3
16:23 17:18 42:15
67:1,6,8,13 69:20
70:2 103:5 129:11
129:14,18 151:15
151:17 152:9
155:15 176:19
178:14 182:18
197:2,6 206:8
210:19,23 211:1,4
262:23 263:2
276:6 286:14,17
286:18,20 308:12
309:22 310:11
311:9
recording 6:9 68:1
records 70:12 71:7
86:2 92:20 273:20
redline 63:5,11
109:21,22 111:24
114:7 115:21
redlined 75:4,6,8
111:14 115:19
116:11,17 118:6
275:2,3,7
reduce 270:21
REED 3:3
refer 8:25 9:1 98:7
102:18 146:5
157:24 238:22

247:18 248:22
309:8
referee 280:17
reference 63:7 85:5
177:21,24 233:18
referenced 95:17
124:6 176:12
references 80:16,23
104:16 176:8
referred 113:6
153:24 157:7
164:22 176:2
238:24
referring 9:4 56:11
56:15 78:4 86:20
109:5 153:11
195:15
refers 115:1 130:13
164:14
refill 150:18
refined 298:1,14
reflect 75:8 81:25
reflecting 70:11
regard 72:9 173:7
181:7 209:2
217:22 219:9
220:13 260:16
261:11
regarding 55:15
192:25 299:16
regards 275:14
Registered 2:5
310:4
regression 287:1,2
292:12,15,20
296:21 297:13
regressions 31:25
297:21
regular 31:7
regulation 230:6,10
230:14 262:11
regulations 201:8
219:3 220:19
230:2,16,20

regulators 205:15
205:23 206:16,24
207:2
regulatory 204:2
208:15 223:23
227:12
reimburse 216:23
reimbursed 130:3
142:12 146:14
147:11 148:1
150:5,12
reimbursement
23:6,10 25:4 47:12
48:12
reimburses 48:19
216:13
rel 284:12
Relafen 55:5
relate 54:8 92:15
94:22 162:1 172:7
173:24 280:24
285:25 286:2
289:1
related 12:15,18
32:13 33:1 35:7
45:1,3 46:3 49:22
51:24 52:15,20
53:18 55:7,13 56:5
60:18 79:21 82:15
95:8,9,11,14
119:15 135:2
169:6 173:20
174:23 185:1
199:9 230:13
295:14 302:3
304:19,22 305:14
310:14
relates 1:11 19:13
25:17 132:7
157:10 172:15
173:6 191:13
201:2 221:6 222:7
262:8 277:1
relating 20:2 30:4

94:9 235:11,14
relation 43:6
relations 15:19,21
relationship 242:2,5
relative 43:11 66:3,3
released 259:25
260:10
relevance 60:20
97:23 265:21
283:19,21
relevant 11:8 53:23
84:7,23 91:6 151:3
192:7 263:19
265:17 283:12
284:9,16,25 285:9
285:10,13 296:1
reliable 191:14
relied 125:20 176:3
179:10 253:6
291:3
rely 82:17 127:15,25
170:14 184:14
231:4,18 238:3
277:14
remainder 155:25
remains 143:22
remember 45:12
54:21 60:17,18,20
63:2 65:2 72:6,12
72:16 95:7 103:23
111:9,10 116:16
117:5,9,11 145:21
146:8 204:10
remind 16:24 91:17
reminded 16:18
remote 237:1
remove 157:19
render 207:11,13
Renee 60:6 63:1,3
274:4,14
repeat 58:3 206:4
REPLACE 311:18
report 9:2 13:13
33:20 50:3,14,24

51:23 52:15 56:20
56:25 57:3,18 58:5
58:11,16 62:9
73:16,18 74:9,13
77:16,17 78:20
79:25 80:2,4 81:6
84:18 85:12 86:13
93:16 94:7,14 96:3
96:8,20 97:8,14,25
103:7,15,24 104:3
104:20 107:24
110:9 111:5
114:14 115:2,11
116:22 122:11,13
122:20 139:23,24
140:13,20,25
141:1,4,7,10 142:2
142:2 153:14,23
157:20,25 161:24
164:15 211:22
214:6 239:20
257:25 280:19
292:11
**reporter** 2:5,6 5:17
6:21,23 35:10
36:21 273:1 310:5
310:5
**reporting** 19:11
22:14 201:10,13
281:3,9
**reports** 77:11,23
141:10
**represent** 7:8
**representative**
137:9 167:14
242:1
**representatives** 92:6
92:8 93:11 241:20
244:1,6
**represented** 221:1
**represents** 68:7
**reprint** 225:23
226:2
**reproducing** 176:25

**request** 42:1 72:10
123:20,21
**requested** 128:6
148:24 306:10
**requests** 123:13
226:21 275:16
**require** 156:11
193:12 243:21
260:9 270:14
279:3,5
**required** 201:13
202:22 282:5
309:7
**requirement** 196:15
213:1,2,5 259:24
**requires** 197:13
**resale** 142:11
**rescheduled** 95:3
**research** 3:25 7:12
21:15,17 27:11,14
27:16 33:19 45:22
135:11 181:6
184:23,24,25
185:13,14 238:12
268:25 281:13,14
281:20 282:6
**researcher** 279:17
282:3 294:11
**reserve** 205:4
**resolved** 94:2
**resources** 37:24
**respect** 47:24 60:10
76:2 170:21 173:9
175:3 181:11
185:17 214:4
217:18 218:2
246:23 267:10
274:21
**respects** 217:16
242:17
**respond** 61:20 62:22
123:24 167:20
240:3 247:12
**responded** 103:10

123:21
**responding** 124:25
**response** 5:7 42:1
54:19 65:10 78:15
87:4 102:10 103:8
103:10,11 117:16
118:17 126:8
175:10 239:2
240:6 247:14
259:1,13 272:8
**responsibility** 23:22
**rest** 112:18
**restless** 155:24
**restrict** 211:13
**restricted** 173:18
226:17
**restrictions** 226:7
**result** 130:7 132:2
133:18 135:6
136:6 140:7
217:21 269:6,23
276:25 306:18
**results** 21:18 28:1
28:18 29:3 256:7
261:20 280:19
281:4,10
**Resumed** 152:11
**retained** 5:17 35:7
36:10 39:17 44:1
55:10,12 56:7 98:3
98:22,25
**retention** 4:11 30:5
36:12,18,25 43:11
**return** 169:2,4
**returned** 116:10
**review** 26:25 40:10
58:2,9,10 89:1
97:5 112:25
126:22 127:8
141:10 162:10,11
162:13,17 175:8,9
175:11 180:7,7,10
181:25,25 199:22
205:10 218:25

219:2 231:14
280:13,18,23,24
281:3,9
**reviewed** 47:11
53:22,23 81:6
86:23 87:10 91:6,8
91:10 92:15,23
93:1,6 94:14 96:14
97:4 107:14
109:20 118:13,14
118:15 120:3
121:25 122:6,12
122:21 125:25
141:4 149:5,22
160:16 161:4,6,9
162:23 169:9
174:17 175:22
201:8 241:4
273:21
**reviewing** 121:16
126:9 144:1
**reviews** 11:10 264:8
**revise** 97:20
**revised** 97:25 112:7
**revising** 68:24 69:6
97:8,14
**revisit** 156:12
**rewriting** 173:16
**Richard** 30:13
32:17,19 56:21,23
58:18,24 59:14
60:2
**RICO** 156:3,8
**right** 8:23 10:1,13
12:19 13:1,15 14:2
14:2 15:1 17:2
18:3,8 19:21,24
20:1 25:10 26:4
29:5 31:16 36:8
41:20,24 43:17
44:4 47:3 50:22
51:5 62:22 66:3,6
68:5,18 70:4 71:2
73:7 76:12 78:23

79:8 88:1,13 90:6
93:18 102:16
105:25 107:5
110:10,11 114:16
114:24,25 115:13
120:20,21 123:14
123:16 124:16
125:17 128:21
129:20 130:18
134:22 135:2,17
136:9 141:4 142:6
145:5,25 150:10
152:15 153:4,9,16
154:14 155:5
160:12 162:15
163:5,14 164:4
165:9,21 166:23
166:25 167:4
174:2 178:25
180:23 190:8
194:11 195:18
197:12 198:2,3,7
205:4 206:14
207:18,22 208:1
210:21 212:4
215:25 222:18,25
229:3 232:9,10
236:2 237:8
245:18 249:13,14
250:1 252:6
253:20 264:9
272:11,19 273:5
277:25 279:13
280:15 286:15,22
287:7 288:17
296:7 298:23
299:2,11,17
300:21
**rights** 156:11
**ringing** 17:14
**risks** 220:25 221:4
221:11
**Rizzo** 163:4
**RMR** 310:23

**road** 16:19
**role** 47:8 185:4
258:19,22 274:21
279:18
**roles** 187:5
**rollout** 178:16
**Roman** 62:18,19
**Ron** 7:6
**Ronald** 3:4
**Rosenthal** 1:21 2:2
4:3,8,16 5:7 6:3,14
7:14,23,24,25 8:1
8:18 10:2 36:22
40:7 41:10,15,23
66:14,17 68:6 70:5
70:6 74:4 88:12
102:12 105:8
106:1 108:1,15
109:15 112:19
113:2,23,24,25
114:4,22 115:3,7
116:1 123:6
129:20 152:11,15
153:6,7,9 154:6
155:6 158:1
163:21 164:21
177:11 178:15
197:8 211:6 255:7
255:8 263:4 272:8
272:12 274:1
307:18 308:18
309:1,25 310:8
**Rosenthal's** 107:24
**rough** 127:17
**routine** 212:17
**RPR** 310:23
**rsg@zimmreed.co.**
3:9
**rudimentary** 31:24
**rule** 16:18 28:25
29:2 225:20
278:23 279:4
**ruled** 53:1 96:7
**rules** 2:4 15:4

219:16,18 220:3
226:16
**ruling** 144:14 145:2
145:6
**rulings** 143:23
144:20 156:4
**run** 21:1 219:16
262:15 290:8
296:25 297:13,22
306:14,21
**running** 31:25
296:20
**runs** 23:2 186:4
**rural** 237:2
**Rushnawitz** 60:7
63:1,19,20,22
99:25 105:10
274:4,9,14,24
275:1
**R&D** 283:6

---

## S

**S** 2:13 3:1,4 4:6,20
5:1 6:1 72:17
105:19 106:2
**safe** 69:5 200:11
207:7
**safety** 197:14 200:5
205:17,20 279:19
279:22
**sake** 42:18
**salary** 31:13
**sale** 197:15
**sales** 1:7,12 12:9
137:9 167:13,14
202:12 241:19,25
244:6 287:23
309:2
**sample** 166:14
167:15
**samples** 163:24
165:12,16 166:3,9
168:8,10 169:12
169:13,16,16,19
170:13 220:11

244:16 305:1
**sampling** 165:8
167:25 168:4,21
169:7
**Sara** 102:11 103:7
**Saris** 96:7
**save** 28:5
**saved** 63:16 112:1,2
112:8,11,12
**saves** 28:10
**saw** 90:25 91:18
101:17
**saying** 196:4 277:3
277:9,17 307:11
**says** 250:16 292:23
**scale** 26:9 191:18,24
192:3,4
**scales** 191:17
**schedule** 14:12
**scheduled** 93:19,21
93:25 95:3 119:21
**scheduling** 95:9,12
95:15
**scheme** 135:16,23
137:1 227:12
**school** 11:11 16:12
16:13 17:7 25:11
27:5 33:8,10 34:7
72:4 280:10
**scientific** 218:19,20
219:7,9 231:3,12
232:8,12 233:13
233:16 236:1,25
238:23 239:5,9
247:16 252:21
271:21 277:6,9,18
277:23
**scientifically** 208:17
233:4
**scientist** 242:13,13
**scope** 86:5 103:3
140:24 157:15,17
182:24 214:15,16
**scratch** 67:10 126:3

screen 58:10,14
screenings 19:19,22
se 29:21 31:8 103:3
seal 310:19
search 87:22 104:17
  149:17 251:14,15
  251:17 252:3,10
  253:21 256:5,7
searching 124:17
sec 172:2
second 4:24 10:13
  27:1 133:14 134:4
  134:10 136:13,24
  152:5 153:6 154:7
  154:12 155:17
  167:4 172:20
  173:2 184:4 212:5
  212:6 255:16
  276:14
secondary 167:3
seconds 286:14
second-guess 207:5
section 61:23 62:8,9
  62:13,13,15,16,20
  110:8,18 111:5,11
  151:5
sections 67:22
  253:15
sector 48:19 226:15
securities 259:21,23
  260:8,18,19
see 68:22 70:20,22
  74:5 78:13 81:23
  83:8 86:3,7 89:24
  97:23 106:5 108:9
  108:12,16 109:16
  110:19 116:25
  123:10 125:2,20
  125:21 128:11,12
  134:6 136:23
  137:2 149:17
  155:10 161:7
  178:21 196:5,18
  217:17,17 220:23

223:4 263:23
275:13 276:17
282:19 294:19
302:16
seek 203:3,4
seeking 187:1
  198:16,21
seeks 287:15
seen 20:3 22:15
  70:12 87:18 91:4
  92:19 94:16 96:13
  101:20 102:2
  116:21 123:7,8
  127:11,12,14
  149:2 168:24,25
  222:7 229:8 305:7
seizures 166:20
  167:3 198:11,18
select 120:25
selected 120:6,18
  126:13,18,22,25
  172:8 219:17
selecting 245:24
selection 16:11
  128:1
self-care 191:25
sellers 247:22
  248:15
selling 198:3
send 67:25 68:1,5
  118:4,5 124:15
sending 76:3
senior 73:14 77:3
sense 16:17 22:16
  30:9 56:1 73:20
  74:14 80:5 108:25
  127:17 138:5
  155:16 167:5,10
  172:5 205:11
  210:13 214:18,20
  214:24,25 215:4,5
  217:24 230:4
  250:1 278:19
  287:14 293:18

301:10
sensitive 29:3
sensitivity 285:5
sent 58:21 59:14,15
  59:19,21 63:25
  64:9,11 74:24 75:7
  75:15,20,24 76:7
  76:23 83:12
  109:22 110:25
  111:14,24 112:10
  112:16 115:10,15
  116:17 124:13
sentence 26:6
  130:11,19 136:9
  136:12,21,25
  152:20 153:13,25
  156:25 163:23
  164:11,14 184:4
  185:3 193:9,10
  212:5,6 214:11,13
  217:7,16 218:16
  226:11,12 228:16
  230:24 233:23,24
  238:2,2 245:21
  247:19 250:8
  255:19,20 256:2
  276:14 277:3
separate 42:6 74:11
  166:2 288:9
  296:21 297:13
separating 291:17
  305:11 306:4
  307:1
September 20:22
  273:19 275:9
series 67:20
serious 185:7 186:2
  186:12 187:8,11
  187:20 188:2,6,7
seriously 196:16
Serostim 35:8 36:4
serve 47:8
served 20:20
service 247:23

services 38:11 47:6
  258:12,17 281:13
  282:3
session 13:16 152:1
set 11:15 21:17
  91:22 130:19
  135:3 177:21
  179:2 229:19
  259:7 270:21
  282:9 284:22
  287:4 298:5
  307:25 310:10,18
Seth 178:1,18
sets 299:14,21,22
setting 188:3 230:18
  234:25 236:17
  238:20 259:9
  278:23 279:1
  282:25 283:23,23
  285:2 302:3
settled 47:22
settlement 12:16
seven 307:17
shaky 68:19
Shapiro 2:15 6:25
  36:5,9 39:2,19
  51:10
share 58:16 274:9
shared 58:25 59:1,3
  59:17 104:22,24
  105:4,6,9 274:12
shares 258:16
sheet 309:3,6,7,8
  311:1,4,6,16,19
sheets 119:22
Shield 19:6 20:8,21
  21:10,21
Shield's 20:17
short 128:21 129:2
  268:7
shortly 198:7
show 28:1 200:10
  202:20 203:21
  238:15 283:24

showed 70:6 227:20
showing 175:10
  231:17 267:21
  284:16
shown 55:14,25
  58:19 117:22,24
  240:16
shredded 63:17
shy 68:14
sic 198:7 306:5
side 11:16 91:22
  282:9 304:10
sign 102:15,17
  309:7 311:17
signature 9:8,9
  311:2
signed 9:14 37:3,5
  66:4 109:4 311:7
  311:19
significant 61:11
  82:11 174:20,25
  185:23 283:2
signing 103:20
similar 10:22 80:21
  98:3 121:10 131:9
  149:20 169:6
  263:13,21 267:2
Similarly 304:22
simple 170:20
  172:19 288:13
  306:23
simpler 229:11
simplification
  292:25 293:9
simplified 293:1
  296:15
simultaneously
  259:25 260:10
single 258:24
single-tiered 28:3
sip 272:20
sit 19:5 245:10
situation 13:10
  185:11 231:25

situations 150:3,15
six 22:1 31:10
size 200:20,23 221:8
  221:25
skepticism 239:22
  239:25 241:2,11
  242:7,17
skills 193:13 196:16
slightly 133:21
slip 8:6
slowly 206:15
small 27:16,17
  61:14 174:19
  284:24
smaller 42:9 55:3
Sobol 2:15 6:25 36:5
  36:8,9 38:19 39:2
  39:18 51:10 64:13
  64:17 106:23
  107:7
social 155:24
sold 287:6 296:11
somebody 67:8
  121:1
someplace 20:9
  194:10
somewhat 13:10
  21:25 138:6
  174:16 221:22
  222:22
soon 29:5 129:8
sorry 10:15 12:14
  13:2 22:19 36:15
  37:8 46:15 50:8,9
  50:15 51:4 57:23
  62:15,16 64:3
  65:24 70:17 93:3
  99:5 117:8 119:3
  127:23 149:12
  162:8 163:8 164:3
  167:21 171:25
  177:17 192:21
  204:8 206:2
  211:25 212:2

243:19 247:10
255:23 266:6
268:17 271:7
272:19,21 273:11
273:19 284:14
285:22 295:10
302:16
sort 13:15 43:10
  47:8 54:5 58:12
  59:5 72:21 86:9,25
  100:22 119:17
  132:1,1 140:3
  174:24 177:20
  180:11 186:1
  187:13 194:1
  195:16 204:15
  205:10 219:3,17
  221:11,25 226:9
  227:16 228:24
  230:17,17 232:14
  234:7 243:7
  269:22 271:24
  285:14 291:20
  293:16
sorts 85:17 225:7
  279:7 280:23
  303:4
sound 128:24
  272:21 294:14
sounds 12:19 27:21
  40:7 41:5 44:1
  49:9 56:3 58:5
  82:9 83:16 95:18
  109:19 115:10
  121:24 151:14
  206:9 226:19
  237:3 243:19
  267:7 270:13
  283:14 294:15
source 84:25 85:2
sources 34:10
  149:15 231:5,18
  234:20 235:22

238:4,13,16,17,21
  305:25
space 59:11 75:22
speak 16:25 107:6
speaker 222:3
speakers 225:2,3
speaking 51:22
  181:13,14 193:18
  205:17 221:9
  252:20 259:3,7,14
specialized 16:4
specialty 27:6
  234:14,15
specific 20:2 28:2
  54:9,12,14 64:21
  64:24 65:19 72:6
  72:15 77:1 80:16
  89:25 110:13
  127:5 134:24
  138:9 146:23
  162:19 169:15
  174:3 189:3 190:3
  203:5,7,17 209:13
  212:11,11 216:6
  218:11 221:17
  223:20 226:7
  238:10 241:15
  242:2,5 250:22
  253:11 270:15
  278:14,18,20
  279:11 281:24
  283:13 286:5,9
  289:24
specifically 26:6
  40:1,2 47:7 54:22
  74:15 75:11 78:20
  92:16 101:7
  110:15,22 111:10
  117:2 124:23
  144:3 151:1
  172:23,25 173:6
  200:24 209:10
  247:1 248:1 258:2
  273:8 277:1

285:25 286:3
**speculate** 189:11,12
**speculation** 186:19
**speech** 222:3,4
**speed** 222:4
**spell** 35:9
**spend** 31:4
**spending** 26:11 74:7
179:25 183:15,17
183:22,23 304:16
**spent** 43:7 68:8,16
68:24 70:24 82:7
84:18 85:24 165:8
270:24
**spite** 15:2
**split** 49:23
**spoke** 64:13 83:10
107:7
**spoken** 15:7 24:18
24:21 25:7 71:24
101:18 116:12
**sponsored** 23:18
**sponsorship** 220:12
**sporadic** 22:1
**spring** 29:11
**SR** 50:11,13,14
54:18
**stabilization** 204:15
**stable** 259:11
**stack** 88:15
**staff** 29:24 30:1
35:20 37:24 38:3
59:1 73:14,17
76:16 89:10
104:13,14 105:10
120:12 121:3,11
127:3 225:4 274:4
**stage** 9:22 132:4
134:13 138:13
182:10
**stand** 281:8
**standard** 11:8,11
72:19 135:11
200:21 268:24

282:18 294:1
302:18
**standards** 200:7,13
200:17,18,19
201:6 268:24
277:9
**standing** 141:22
**stands** 257:19
**start** 26:13 31:21
42:22,24 70:4
151:5 174:5
210:15 248:11
260:6 273:14
279:8 307:24
**started** 26:16,18,19
26:19 32:2 45:9
**starting** 15:17
306:23
**starts** 210:16 233:24
**state** 6:22 7:22 23:7
154:17 165:7
187:5 195:13,13
195:18,19 282:10
**stated** 158:2
**statement** 74:19
77:19 165:12
174:16 179:19
181:2,23 187:3,12
188:17 191:7
192:16 212:14
218:24 219:21,23
220:6 223:20
224:2,4 228:17,19
231:10,13,14
234:7 235:3 236:3
238:8 242:22
245:3 246:24
254:11 256:21
257:6 288:5
300:18
**statements** 159:15
159:25 160:2,4,5,8
160:10 229:15
282:2,4 309:23

**statement's** 232:1
**States** 1:1 6:16
142:10 310:1
**statistical** 201:2
276:19
**statistics** 281:16
**stays** 259:10
**Steiman** 178:2,19
**Steiner** 256:10
**stocks** 260:22
**stopping** 210:12
**story** 284:6
**straightforward**
270:11
**strange** 258:21
**strategic** 5:3 30:20
163:6,17 164:15
164:25 165:5,17
168:18 304:18
305:2
**strategically** 163:25
165:13,13
**strategies** 160:17
173:19
**strategy** 72:5 172:12
172:16
**Street** 2:9,17 6:20
**strengths** 72:18
**stretch** 237:21
**strict** 218:19 219:7
**strong** 191:7 261:14
**structure** 154:22
**structured** 217:11
**structures** 204:2
**student** 31:23
**students** 25:24 26:1
**studies** 160:2,2
173:15,15,17
198:25 201:23
202:8,14,17,20
203:21 231:15,15
233:4,11 234:21
238:9,14 239:6
271:22 285:17,25

286:2,4,8,9
**study** 26:13 268:16
**subclass** 19:4 21:12
**subject** 48:9,11
51:22 61:22 83:13
119:13,15 138:12
143:25 144:3,4
185:25 232:13
253:11 271:3
282:1 290:14
300:7,20 301:2
303:24,25
**submarkets** 298:9
**submit** 26:20 43:15
43:16 67:16,17
**submitted** 38:6 43:6
43:12 45:25 47:25
98:16,17,19 99:3
99:10 101:15,17
101:25 102:9
103:7 106:6
115:22 272:16
**submitting** 97:25
**subparagraphs**
159:13 160:24
**subparts** 161:15
**subpoena** 87:5
123:10,13 125:1
**subscribe** 309:22
**Subscribed** 308:21
**subsequent** 15:21
26:16 50:19 65:1,3
65:4 85:14,18
202:20 203:20
**subsequently** 82:2
104:5
**subset** 55:3
**substance** 62:4,5
64:19 72:12 95:7
95:10 100:3,9
117:5 145:13,17
**substantial** 61:6,7,9
61:10 85:25 181:4
232:21 279:2

substantive 80:24
substitution 28:12
success 257:14
suffer 130:6
suffered 131:25
 132:19 133:9
 134:25 135:5,21
 269:6,21
sufficiency 156:5
sufficient 200:20,23
 277:22
sufficiently 156:8
 200:10
suggest 110:23
 160:16 163:10
 260:25 261:5
suggested 64:25
 100:10 110:6,14
 111:1
suggesting 226:20
 234:23 271:5
suggestions 63:4
 111:3,6
suggests 89:21
 209:3 276:20
 282:15
Suite 3:6
sum 33:21 114:21
summarize 146:20
 216:21 293:15
summarized 159:23
summary 9:18
 66:21 88:21,22
 129:25 135:10
 137:5 159:19
 162:5 282:11
summer 64:6
supervise 25:24
supplemental 24:7
 199:3
supplied 311:16
suppliers 248:6
support 4:8,20 6:3
 8:14 29:17 30:18

37:21,23 38:3
44:20 45:22 47:17
47:25 48:8 49:11
55:19 73:18 74:13
85:13,14,17
105:19 106:3
131:1 155:20
158:15 162:23,24
165:11 175:19
179:4,18 180:3,6
181:18,20 183:8
274:3
supported 29:24,25
104:14 171:18
218:13,19 219:7
220:15
supporting 31:23
32:24 79:20
118:15 230:17
supposed 52:13
supposition 237:25
sure 19:16,24 34:21
42:22 47:21 50:21
50:23 52:10,11
57:13 58:4 62:11
63:25 64:9 65:17
71:3 73:24 74:19
77:21 84:4 86:12
97:7 99:23 100:24
102:13 111:8
121:6 131:21
139:9 141:14
158:13 159:21
168:3 172:3 180:4
190:23 191:4
212:21,22 213:15
215:7 228:6 232:6
241:15,17 242:4
249:10 250:15
253:3 256:18
258:10,13 260:7
261:22 265:9
269:9 273:17
289:3 295:12

299:18 300:2
surprised 213:20,23
 214:2 261:6,7
surveillance 201:13
survey 149:6,7
 239:17 245:6,12
 245:14
sustained 248:4
 284:23
switch 196:24
 262:17
sworn 7:16 308:21
 310:10
SWOT 72:16
syndrome 155:25
synthesize 234:19
 236:10
system 83:17 112:12
 112:14 204:22
 232:24
S-E-R-O-S-T-I-M
 35:11

T

T 4:6 5:1 72:17
tactics 168:18
 173:20
take 10:3 17:13,24
 18:11 34:1 35:13
 36:23 37:20 40:1
 45:19 48:15,24
 49:2,14 51:7 56:12
 68:21 69:13,14
 80:2 81:7 84:9
 88:11 109:18,23
 113:10,12 114:12
 115:15 118:18
 120:24 125:14
 128:21 129:21
 134:4 140:14
 154:6 157:5 160:1
 169:21 172:20,20
 173:2 184:12,16
 194:7,8 196:15,20
 196:24 197:9,20

197:22 204:18
234:1 243:15
262:16 273:18
275:4,12,21 278:7
284:1 286:22
289:16 290:12
292:21
taken 6:19 17:9,20
 18:1 24:12,15,19
 24:22 38:23 69:21
 73:3 79:5 83:19,22
 84:1 91:12 112:9
 114:14 125:6
 129:15 151:18
 211:2 262:24
talk 8:25 35:4 140:5
 145:3 147:7
 172:24 252:2
 264:19 297:16
talked 34:16 40:22
 71:25 88:2 104:9
 225:7
talking 10:16 81:13
 84:22 120:22
 125:17 159:11,13
 170:23 186:14
 246:24 247:1,3
 248:1 252:5 259:3
 259:4 265:12
 285:2 290:2
talks 141:17
tangible 218:5
tape 69:19 70:1
 129:13,17 197:1,3
 197:5 262:22
 263:1 308:10
tapes 196:24
taught 280:9
tautologically
 266:19,24
teach 64:5
team 35:17,19 58:17
 81:20 89:3,4,16
teams 35:18

tear 273:6
technical 63:9
technically 71:18
  171:4
Ted 7:2
telephone 3:12 7:5
television 221:7,21
  222:1
tell 10:4 19:14 27:13
  35:1,3 51:21 52:15
  60:22 67:10 73:8
  75:6 98:9,11 117:4
  136:4 154:7
  156:15 164:9
  170:15 190:14
  204:6 208:12
  228:8 249:1
  251:24 253:2
  299:21 304:11
telling 228:8 266:20
  268:8,12
ten 69:11 273:23
  286:14
tend 21:1 27:19
tendency 16:21,25
ten-minute 129:2
term 18:23 136:10
  141:15 184:10
  214:14 215:18
  216:9 276:19
  292:16,17 303:16
terminology 301:4
terms 12:14 72:15
  124:9 137:3
  144:16 145:2,5
  147:7 170:16
  181:21 200:4,9
  201:6 223:5
  231:24 235:16
  237:11 248:10
  251:14 281:9
  295:23
terrible 48:2
terrific 185:20

territories 142:10
test 204:8 232:14
tested 217:11
testified 7:17 13:13
  14:6 15:1 87:12
  242:12
testify 14:9,11 141:1
testifying 47:8 49:25
  50:1 90:6 123:11
testimony 10:14
  11:5,7,18,20,24
  12:1,4,10,11 13:8
  13:9,22 14:5,15
  15:9 33:4 46:2,11
  46:14 47:2,17,25
  49:10 50:12 52:22
  52:23 55:13 90:5
  93:7 110:4 309:5
  310:12 311:16
tests 19:24
thank 43:1 52:18
  69:17 76:15 85:10
  90:11 102:21
  106:5 114:22
  256:3 272:14
  276:12
thanks 156:15 287:9
  308:6
theme 294:8
theorem 256:10
  283:4
theoretical 82:22
  83:2 285:10,14,16
theories 232:13
theorized 262:9
theory 16:11 55:18
  60:19,23 84:22
  130:25 132:5
  158:5 172:15
  185:13,14 236:15
  237:3 261:15
  262:8 269:8,10,12
  282:14
therapeutic 86:21

148:20 149:21
  150:7 193:14
therapy 185:4
  198:11
therefor 309:6
  311:16
thereof 161:15
  311:8
thing 32:20 33:23
  46:18 47:12 53:25
  58:13 59:5 75:3
  76:21 85:20
  100:21 139:3
  144:21 173:13
  177:3 186:23
  187:23 194:21
  219:18 222:1
  232:15 236:8
  243:11 274:8
  277:25 291:20
  293:3 296:24
  297:1
things 11:10 19:12
  19:18 49:7 63:6
  72:1 74:18 80:23
  84:2 98:14 110:14
  133:21 160:4
  184:4,23 189:19
  193:24 194:13,23
  204:14 219:14
  220:11 224:24
  225:6 236:4 251:3
  264:1 286:25
  292:23 294:9
  300:10
think 11:4 12:24,25
  13:2 20:16,22
  22:10 23:21 30:15
  32:19 34:12,22
  48:1 54:14 60:6
  61:23 63:3,16 64:4
  64:4 67:4 68:20
  71:9,11,20 79:7
  81:1,16,24 82:9

88:8,13 90:4,19
  91:22 96:24 100:5
  107:22 110:2,3,5
  126:5 133:13
  134:7 136:3
  139:11,14,20
  143:7 144:12
  147:5 150:20,24
  155:14 160:4
  167:20,21 170:19
  172:18 177:6,15
  185:19 186:20
  187:13 189:24
  193:19 194:15
  195:21 196:20
  198:14 202:8,11
  202:13 205:21,22
  206:2,14,15
  210:11 212:6
  213:13 222:6
  226:5 229:3
  230:23 233:22
  234:9 235:25
  239:14 240:19
  241:1 242:11
  243:5 245:10,13
  245:14 249:16
  256:15 258:7
  262:14 264:2
  270:1,10 271:9
  272:24 275:10
  276:11 279:14
  282:23 289:2
  299:24 306:12
  307:15
thinking 88:7 183:6
  183:11 187:14
  193:23 248:11
  269:16 285:1
third 13:4 132:9
  136:20 217:7
  218:16 233:2
third-party 18:23
  19:4 21:12,14,16

92:6,24 93:2,10
130:2,23 131:5
139:7
**thoroughly** 154:25
**thought** 143:8
176:15 187:25
197:20 245:7
**threatening** 186:9
**threats** 72:19
**three** 11:18 14:15
20:24 30:10 46:9
46:23 123:9 233:5
233:6,7 234:8,10
252:2 282:12
**three-tiered** 28:3
**threshold** 174:25
**threw** 45:2
**tight** 64:7,7
**time** 1:23 4:16 6:11
22:24 31:4 33:14
33:14 38:25 40:11
42:11 43:7,13,19
43:20 44:23 50:2
51:1 60:10 66:14
67:1,6 68:22 69:18
69:25 70:12,20,23
71:2,3,20 74:3,10
77:8,18 79:17 81:9
81:17,21,24,25
83:17 84:18 85:21
85:25 86:2,14
88:20,23,25 89:6,8
89:16,17,21 93:18
96:6 103:24
105:11 108:22
109:9 110:21
112:22,23 113:6,9
114:10,17 119:22
125:24 128:16,16
128:19 129:12,16
130:15 138:9
143:10,12 145:1
146:22,25 147:20
150:17,23 151:16

152:8 153:23
156:12 167:7
179:6 181:19
186:18 196:19,20
196:25 197:4
204:14 210:19,25
211:3 231:16
233:1 234:2,11
235:8 237:14
252:11 259:11
262:21,25 265:3
271:25 285:23
286:16,19 290:20
291:5 299:14
308:9
**timeline** 64:8
**times** 5:5 212:8
255:3,11 279:15
**title** 23:1 25:17
255:9
**titled** 10:14 102:10
**tobacco** 32:24
**today** 122:1 123:11
245:10 307:25
**Today's** 6:10
**told** 40:16,19 157:15
213:16 303:23
**tolerable** 293:25
**Tom** 36:6,8 38:18
38:19,20 64:13
86:17
**tomorrow** 307:17
307:24 308:3,7
**top** 51:14 54:15
165:22 198:15
**topic** 97:16 127:6
**total** 68:7,15 81:21
109:9 127:19
270:22 287:23
296:10 297:21
305:24
**touch** 100:11
**track** 15:20,24 16:9
114:22 128:15

168:15 272:15
**tracking** 148:25
169:20
**tracks** 168:14
**traditionally** 28:22
124:14
**traditions** 184:5
**trail** 16:21
**trained** 233:3
**training** 15:25 86:7
184:20 212:15
236:8 238:13
253:10
**transcript** 309:4,6,8
309:21,22 311:11
311:17,18
**transcripts** 93:6
**translate** 269:9
**treat** 150:2 167:11
**treated** 166:10
**treating** 166:20
167:8 193:21
202:21 280:6
**treatment** 146:1
164:1 165:15
167:4 185:18
186:17 188:12
198:10,18 199:12
207:20 208:3,18
209:8,16 215:11
246:8 249:21
250:24 253:4
261:3
**treatments** 186:11
231:4,12 232:8,12
232:17 233:12,14
234:5 236:2,25
238:23 245:24
277:11
**treats** 216:16,18
**trends** 183:14,17,22
291:17
**trial** 12:12,13 13:15
14:7,9 24:10

200:22 261:18
279:18,22
**trials** 199:9 200:8,9
200:20 203:10
217:12 218:1
219:12,12,16
277:15 280:20
281:4,10
**trial's** 14:8
**tried** 14:23 124:10
146:19 297:16
**triple** 206:10
**trouble** 160:14
295:11
**true** 10:23 44:14,16
109:1 131:3
152:24 153:2,3
158:3,7,9 159:8
160:21 169:25
173:5 178:15,20
178:22 186:22
207:19 218:7
222:13 232:1,4
235:24 244:3,13
266:19,24 276:20
280:16 310:11
**truly** 113:22
**trust** 153:19,20
**trusted** 184:5,9,18
187:19
**truth** 157:23 158:20
159:1 171:10,13
**truthful** 160:19
223:16 228:22
229:1,5,16,21
230:11
**try** 77:18 121:22
129:8 146:8 194:2
202:4,12 243:24
247:11 251:22,25
260:21 283:8
307:24
**trying** 19:20 160:18
170:22 214:22