216:2 245:8 270:3
272:21 278:6
**Tuesday** 1:22 2:10
**turn** 9:7 55:9 70:15
77:4 88:17 129:23
184:1 230:22
245:18 255:13
257:24 258:2
**turned** 171:17 172:4
173:12
**tutorial** 13:11,18
48:7,10,11,15,17
48:24 49:3
**TV** 220:4
**twice** 126:5
**two** 26:15 27:22
34:10,23 35:13
41:21 42:6 48:6
62:2 79:23 81:8,17
81:21,24 107:14
122:18 153:4
162:19,23 163:3,7
200:20 232:22
234:8 274:6,13
296:8 299:13,18
299:22
**two-hour** 21:3
**type** 138:19 179:19
179:20,22 181:24
199:23 222:3
267:20 304:12
**typed** 57:4 58:5
**types** 226:25 234:20
**typical** 31:2 34:9
245:25 248:22
249:2,5,22
**typically** 66:9 180:2
222:9 268:25
274:20
**typographical** 115:7
**typos** 114:24

—— **U** ——
**Uh-huh** 35:21 46:25
60:12 68:25 80:1

81:11 85:23
112:21 124:2
174:2 200:14
217:23 247:20
**ultimate** 12:16
170:17 172:10
263:19 290:15
**ultimately** 41:4
113:20 138:11
157:14 237:7
264:24 271:2
284:21 290:4
303:25
**unapproved** 180:17
**uncertainty** 246:20
**unclear** 145:22
274:20
**uncommon** 231:24
**underlying** 159:2
219:3 288:8
**underpinnings**
60:24 82:22 83:3
**understand** 15:9,12
15:13 21:13 34:11
86:9 93:15 94:12
98:7 120:11
121:20 134:11
137:22 138:4,7
141:15 146:5
149:18 153:21
154:5,25 155:1
180:4 199:23
204:24 214:22
240:21 243:18
252:15 265:17
280:12 300:2
**understanding** 10:6
21:23 39:15 49:2
52:1 78:2 87:7
93:23 94:1,4,21
132:21 136:2
137:14 138:2,8,8
139:1,23,25
140:18 141:9

142:5 143:2,8
146:12,18,21
147:18,19 148:7,8
148:12 156:20
161:15 166:7
168:4,12 176:16
176:19 177:25
184:17 185:19
186:3 189:15
198:12 199:8,19
199:21 200:6,17
200:18,25 201:1,5
204:3 205:6
211:16,19 213:6
216:25 219:15
220:10,13 21:5
223:8,22 224:4,13
224:15 225:9,16
225:18,20 226:6
229:4,9,17,19
230:9 250:23
252:19 257:13
264:14 265:6
266:7 267:20
271:12,17 277:10
283:16 289:8
290:9 306:15
**understandings**
196:9
**understood** 148:13
215:17 288:4
301:15
**undertaken** 306:3
**undertaking** 198:25
**underway** 27:22
**undisturbed** 156:1
156:10 157:2
**unexplained** 292:17
**unfortunate** 299:23
**unfortunately**
107:19
**union** 204:18,22
205:3,6,16 208:4
**unique** 295:3

**United** 1:1 6:16
142:10 310:1
**units** 296:10
**university** 15:18,23
16:14 191:19
236:23
**unknown** 246:12
**unlawful** 131:17
136:14 138:20
160:10 300:23
**unquantifiable**
191:2,6
**unrelated** 300:17
**unsafe** 209:22
**unsubstantiated**
208:23
**unsupported** 208:16
**untrue** 172:5,6,9
242:21
**untruthful** 160:12
160:18 243:2
**unusual** 13:10
**updated** 11:13
96:21
**use** 11:9 19:10,18
20:18 37:23 38:2
75:23 76:11
134:18 137:3
140:10 159:16
165:18,23 166:20
167:17,18 168:9
168:11 184:10
192:8 193:12
196:15 211:7,8,9
212:10,16 215:25
216:16,18 223:18
224:7 226:1,21
229:14,22 233:2
237:11 247:15
257:9,12,18
265:15,19 268:25
277:24 281:17
287:3 289:21
290:2 292:12

295:15,20 298:1
298:20 299:13
305:3
**useful** 72:22
**usefully** 83:4
**uses** 55:7 134:21
137:17 147:22
167:7,25 169:12
169:14 174:10,23
179:16 216:23
223:7 224:23
225:11 226:18
227:2,18 244:21
263:8 264:18,18
264:20 266:2
268:6 269:3,19
299:9 302:11,14
302:15 307:6
**usually** 58:14 118:8
248:2
**U.K** 208:11
**U.S** 5:4 48:13
204:17 207:21
209:21 210:2,5
255:2,10

___

**V**

**vague** 182:20
**valid** 208:17
**value** 250:17
**variable** 295:1
302:9
**variables** 110:20,23
111:2 287:5 288:7
293:17 296:1,3
299:1 302:3,22
**variant** 299:14
**variation** 188:13
237:10 292:18
294:8
**variations** 110:16
236:5
**varies** 31:19
**variety** 61:17
204:13 234:20,20

249:18
**various** 48:21 76:3
156:3 231:16,17
235:21
**vary** 185:11 188:9
188:24 195:13,18
195:19 234:12,14
235:18,19,23
240:6,24,25 241:4
241:11 242:14
**verb** 224:21
**verbal** 78:15 239:2
**verdict** 258:14
**verify** 68:20 77:18
284:21
**Verispan** 149:19
**Veritext** 5:18 6:13
**version** 75:8 111:19
111:20 118:6
296:13,15,17
298:12,14
**versions** 275:7
296:8
**versus** 168:9 188:5
188:7 230:2
**VI** 62:18,19
**videographer** 6:8,12
69:18,25 129:12
129:16 151:16
152:8 195:8
196:25 197:3,4
210:20,22,25
211:3 262:21,25
286:16,19 308:9
**videotape** 196:19
262:15
**VIDEOTAPED**
1:20 2:1
**view** 97:9,22 143:23
170:11 209:19,24
209:25 242:11,20
244:19 257:7
262:1,1 277:21
278:22 281:6

283:9,21 284:5
295:24,25 303:15
**violate** 229:22 230:6
**violation** 137:10,24
139:3
**violations** 130:7,11
130:12 135:6
136:10 139:13
300:7,21
**virtue** 134:9 218:6
**visits** 149:8,9 161:20
163:24 164:12
225:7
**Vitae** 4:10 6:6
**voice** 268:18 272:23
307:19
**volume** 1:16 75:12
221:8 222:3
232:21 283:8
309:6 311:15,17

___

**W**

**W** 72:17
**walked** 116:13
**want** 28:23 34:21
134:4 166:16
230:3 300:2
**wanted** 22:16
128:11 278:20
**wants** 229:13
**Wardwell** 3:14 7:3
**Warner-Lambert**
45:18 286:6
**wasn't** 22:9 45:8
51:15 90:15 97:16
97:18 113:9,11
171:18 206:11
267:5
**waste** 249:7
**watch** 128:20
**water** 272:20
**Waxman** 52:2
**way** 21:18 23:18
40:18 60:15 61:10
65:12 66:25 91:23

92:5 99:7 105:2
109:16,17 110:5
110:20 115:18
116:16 118:1,8
131:7,8,20,23
134:23 139:16
140:8 141:3,15
142:1 148:13
155:3 158:19,25
162:2 166:2,18
168:6,13,16
191:14 195:3
199:17 205:2
206:4 213:13
214:4,10 215:17
216:2,4 217:17
218:9,12 229:11
240:4 241:9 243:3
243:5 245:4,11
247:9 249:22
250:23 260:17
262:6 267:1,3
268:7,12,19
283:12 286:4
291:11,24 293:1
293:19 296:23
297:4 307:3
**ways** 56:23 110:13
196:13 258:5
**weaknesses** 72:18
**wear** 273:6
**weather** 293:13
**website** 30:15 54:4
**week** 10:6 42:10
74:8 97:3 109:7
119:3 121:2
143:25 145:1,7,16
235:7 273:23
**welcome** 153:20
**welfare** 248:10,13
**Wellbutrin** 50:11,13
50:14 51:7,16 52:8
52:17,18 53:4
54:17 55:2

___

wellness 250:13,16
well-designed
  200:10
well-functioning
  246:1 248:23
  249:23
well-informed
  236:6
went 95:23,25 206:4
  296:6
weren't 111:12
  128:11 307:1
western 204:11
we'll 129:7,9 160:22
  172:24 251:11
  308:6
we're 10:15,16
  41:14 62:12 75:22
  105:16 108:3
  151:17 152:9
  159:11,13 177:3,4
  186:14 210:12
  211:1 252:4 259:3
  262:15 265:12
  276:11 278:25
  285:22 286:17
  290:2
we've 8:17 10:2
  36:22 41:21 42:2
  42:19,19 69:10
  70:15 76:4 81:3,5
  81:13 88:2 105:25
  107:13 111:4
  116:1 118:1 123:5
  125:17 154:11
  191:5 196:18
  272:11 289:2
  302:2
whatsoever 244:22
whereof 310:18
whichever 63:11
  105:10
white 113:2,6,15,23
  113:24,25 114:4

115:1
whoever's 267:23
Wholesale 13:6
wholesalers 32:23
whys 232:13
widely 22:13
widespread 174:22
Williamson 2:5 6:21
  310:4,23
willing 39:22 227:6
  248:6,7,9 250:6
winter 42:9 70:11
  119:20
withdraw 31:2 46:7
  81:16 126:21,24
  139:12,20 175:4
  175:17 195:6
  218:13 241:9
  302:21
withdrawing 228:14
withdrawn 24:4
  49:15 71:16 105:5
  111:22 114:11
  140:19 194:7
  209:6 243:23
witness 2:2 7:15
  29:22 32:6 35:2
  36:6 69:16 105:24
  171:25 177:16,18
  177:23 178:3
  192:21 196:22
  262:18 264:8
  273:1 275:16,18
  307:20,23 308:3,8
  310:9,12,18
wonder 86:8
Woodcock 23:16,19
word 197:21 214:12
  231:22 257:1
  295:10,16
words 100:1 139:5
  240:20 295:20
  299:24
work 9:5 19:2,12

21:9,11,14,20
22:12,15 23:14,17
26:2,15,20 27:19
29:12,21,22 30:1,4
30:17,22 31:14,15
31:18,25 32:13,14
32:24 33:13 34:4,8
35:7,24 37:18,25
39:21 40:2,8 44:12
44:14,25 45:6,11
45:15,23 49:22
51:7,8 53:10,13
55:9 56:6,8,10,12
57:6,7,11 71:17,21
73:16,19,20 76:18
77:3 79:18,19,21
80:21,22 81:3
82:18,19 83:4
85:12 86:15 93:4
93:13 100:14
101:10 106:16,20
108:24 109:5
113:10 128:22
144:22 145:23
146:7 161:2
175:18 179:4
180:1,9 181:18,20
181:22 189:16,17
189:20 192:6
246:8,11 253:4
263:16 273:14,25
276:4 281:13
worked 8:2 19:5
  23:4,12 32:20
  39:18 44:7,20 49:7
  57:9 58:14 67:18
  67:20 88:6 221:5
  253:4 269:24
working 27:2 31:21
  31:22 32:8,15
  35:17,25 39:23
  45:9 77:15 105:11
  109:3 112:11
  143:8 177:3,4

211:8 212:15
workpapers 276:2
works 67:9 71:19
  74:11 236:18,23
  237:1
world 270:6 293:10
  293:20,23
worries 63:5
worry 205:21 296:5
worse 250:25
  251:10
worth 248:10
  284:22
wouldn't 11:6 14:22
  18:10 24:4,5,24
  25:3 37:7 59:11
  71:9 74:10 83:16
  92:19 111:17
  134:22 136:3
  167:5 190:22
  192:5 196:8 207:4
  207:10,12 209:14
  209:18 213:16,20
  213:23 214:10
  227:24 241:10,19
  245:4 250:4
  256:25 260:25
  261:4,4 262:3
  267:3 281:1,8,25
  284:23 289:14,19
  291:1,1,9,24 292:2
  292:5
wraps 29:6
write 33:20 107:19
  113:1 117:15
  135:11 140:24
  197:12 198:13
  220:18 223:1
  233:22 258:17
  292:11 294:9
  297:24
writing 18:20 56:18
  130:16 147:20
  182:8

| | | | |
|---|---|---|---|
| **written** 11:24 12:1 | **year** 14:3 21:24 | **01:18:47** 153:3 | **01:20:39** 154:25 |
| 13:13 25:1,5 28:18 | 26:22 34:9 36:14 | **01:18:48** 153:4 | **01:20:42** 155:1 |
| 37:14 55:12 56:25 | 65:16 66:1 71:23 | **01:18:52** 153:5 | **01:20:43** 155:2 |
| 64:16 79:5 103:11 | 88:7 103:22 | **01:18:54** 153:6 | **01:20:47** 155:3 |
| 117:16 136:6 | 127:24 143:24 | **01:18:58** 153:7 | **01:20:49** 155:4,5 |
| 150:4,11 174:21 | 163:9 232:17 | **01:19:01** 153:8 | **01:21:04** 155:6 |
| 194:10 196:6 | **years** 26:15 44:24 | **01:19:13** 153:9 | **01:21:07** 155:7 |
| 219:22 227:18 | 44:24 | **01:19:15** 153:10 | **01:21:10** 155:8 |
| 296:23 299:19 | **York** 3:18,18 5:18 | **01:19:21** 153:11 | **01:21:12** 155:9 |
| 302:17 307:8 | 6:13 | **01:19:22** 153:12 | **01:21:14** 155:10 |
| **wrong** 67:9 164:5 | | **01:19:23** 153:13 | **01:21:15** 155:11 |
| 166:13 276:8 | **Z** | **01:19:26** 153:14 | **01:21:19** 155:12 |
| **wrongful** 136:21 | **Z** 112:4 | **01:19:27** 153:15 | **01:21:24** 155:13 |
| 138:20 139:13 | **zero** 302:5 | **01:19:28** 153:16 | **01:21:31** 155:14 |
| **wrote** 40:11 47:21 | **ZIMMERMAN** 3:3 | **01:19:31** 153:17,18 | **01:21:34** 155:15 |
| 56:15,19 57:1,3 | **Zyprexa** 35:12 36:5 | **01:19:32** 153:19 | **01:21:42** 155:16 |
| 122:3 124:20 | **Z-Y-P-R-E-X-A** | **01:19:34** 153:20 | **01:21:45** 155:17 |
| 153:23 160:24 | 35:12 | **01:19:36** 153:21 | **01:21:48** 155:18 |
| 163:8 193:25 | | **01:19:38** 153:22 | **01:21:50** 155:19 |
| 226:10 287:20 | **$** | **01:19:40** 153:23 | **01:21:51** 155:20 |
| 306:20 | **$10** 250:2,6 | **01:19:41** 153:24 | **01:21:53** 155:21 |
| | **$375** 40:12 | **01:19:43** 153:25 | **01:21:56** 155:22 |
| **X** | **$450** 40:17,20 | **01:19:48** 154:1,2 | **01:21:59** 155:23 |
| **X** 4:1,6 5:1 112:4 | **$500** 21:22 | **01:19:51** 154:3 | **01:22:04** 155:24 |
| **XJT** 300:6 301:9,10 | | **01:19:52** 154:4 | **01:22:07** 155:25 |
| 301:23 | **0** | **01:19:53** 154:5 | **01:22:10** 156:1 |
| **XKDT** 300:19 301:8 | **01:15:41** 152:1 | **01:19:54** 154:6 | **01:22:14** 156:2 |
| **XKT** 300:19 301:13 | **01:17:48** 152:2,3,7 | **01:19:57** 154:7 | **01:22:17** 156:3 |
| 301:24 | **01:17:49** 152:4,5,6 | **01:19:59** 154:8 | **01:22:19** 156:4 |
| | **01:17:50** 152:8 | **01:20:01** 154:9 | **01:22:22** 156:5 |
| **Y** | **01:18:10** 152:9,10 | **01:20:02** 154:10 | **01:22:24** 156:6 |
| **Y** 112:4 | 152:11,12 | **01:20:03** 154:11 | **01:22:26** 156:7 |
| **yardstick** 222:17,18 | **01:18:12** 152:13,14 | **01:20:05** 154:12 | **01:22:28** 156:8 |
| **yeah** 11:13 14:4 | 152:15 | **01:20:06** 154:13 | **01:22:31** 156:9 |
| 28:21 52:24 70:18 | **01:18:18** 152:16 | **01:20:08** 154:14 | **01:22:33** 156:10 |
| 70:19 79:11 108:7 | **01:18:20** 152:17 | **01:20:17** 154:15 | **01:22:36** 156:11 |
| 146:18 151:10 | **01:18:25** 152:18 | **01:20:18** 154:16 | **01:22:37** 156:12 |
| 153:21 164:7,9,11 | **01:18:31** 152:19,20 | **01:20:20** 154:17 | **01:22:41** 156:13 |
| 171:5,12 180:13 | **01:18:34** 152:21 | **01:20:24** 154:18 | **01:22:42** 156:14,15 |
| 189:2 196:23 | **01:18:38** 152:22 | **01:20:26** 154:19 | **01:22:46** 156:16 |
| 198:2,7 207:25 | **01:18:39** 152:23 | **01:20:27** 154:20,21 | **01:22:47** 156:17 |
| 210:18,24 228:12 | **01:18:43** 152:24 | **01:20:30** 154:22 | **01:22:48** 156:18 |
| 229:3 233:6,13 | **01:18:44** 152:25 | **01:20:34** 154:23 | **01:22:51** 156:19,20 |
| 241:17 256:1 | **01:18:45** 153:1 | **01:20:37** 154:24 | **01:22:54** 156:21 |
| 299:23 308:2 | **01:18:46** 153:2 | | |

| | | | |
|---|---|---|---|
| 01:22:56 156:22 | 01:25:08 158:19 | 01:27:13 160:17 | 01:29:33 162:15 |
| 01:22:58 156:23,24 | 01:25:10 158:20 | 01:27:16 160:18 | 01:29:35 162:16 |
| 01:22:59 156:25 | 01:25:12 158:21 | 01:27:21 160:19 | 01:29:38 162:17 |
| 01:23:09 157:1 | 01:25:15 158:22,23 | 01:27:24 160:20 | 01:29:40 162:18 |
| 01:23:11 157:2 |     158:24 | 01:27:26 160:21 | 01:29:45 162:19 |
| 01:23:13 157:3 | 01:25:18 158:25 | 01:27:29 160:22 | 01:29:48 162:20,21 |
| 01:23:15 157:4 | 01:25:19 159:1 | 01:27:33 160:23 | 01:29:50 162:22 |
| 01:23:16 157:5 | 01:25:21 159:2 | 01:27:34 160:24 | 01:29:53 162:23 |
| 01:23:23 157:6 | 01:25:23 159:3 | 01:27:41 160:25 | 01:29:55 162:24 |
| 01:23:25 157:7 | 01:25:24 159:4 |     161:1 | 01:29:58 162:25 |
| 01:23:28 157:8 | 01:25:26 159:5 | 01:27:43 161:2 | 01:30:00 163:1 |
| 01:23:31 157:9,10 | 01:25:27 159:6 | 01:27:47 161:3,4 | 01:30:04 163:2 |
| 01:23:35 157:11 | 01:25:32 159:7,8 | 01:27:52 161:5 | 01:30:05 163:3 |
| 01:23:38 157:12 | 01:25:34 159:9,10 | 01:27:53 161:6 | 01:30:08 163:4 |
| 01:23:43 157:13 | 01:25:48 159:11 | 01:27:56 161:7 | 01:30:09 163:5,6 |
| 01:23:48 157:14 | 01:25:50 159:12 | 01:27:58 161:8 | 01:30:11 163:7 |
| 01:23:50 157:15 | 01:25:53 159:13 | 01:28:01 161:9 | 01:30:15 163:8 |
| 01:23:52 157:16 | 01:25:55 159:14 | 01:28:04 161:10 | 01:30:18 163:9 |
| 01:23:56 157:17 | 01:25:57 159:15 | 01:28:09 161:11 | 01:30:20 163:10 |
| 01:23:58 157:18 | 01:26:01 159:16 | 01:28:13 161:12 | 01:30:22 163:11 |
| 01:24:02 157:19 | 01:26:03 159:17 | 01:28:14 161:13 | 01:30:25 163:12 |
| 01:24:04 157:20 | 01:26:04 159:18 | 01:28:15 161:14 | 01:30:27 163:13 |
| 01:24:11 157:21 | 01:26:05 159:19 | 01:28:19 161:15 | 01:30:34 163:14 |
| 01:24:14 157:22 | 01:26:08 159:20 | 01:28:20 161:16 | 01:30:35 163:15 |
| 01:24:15 157:23 | 01:26:09 159:21,22 | 01:28:22 161:17 | 01:30:52 163:16,17 |
| 01:24:19 157:24 | 01:26:11 159:23 | 01:28:23 161:18 |     163:18 |
| 01:24:22 157:25 | 01:26:15 159:24 | 01:28:37 161:19,20 | 01:30:54 163:19,20 |
| 01:24:25 158:1 | 01:26:18 159:25 | 01:28:44 161:21 | 01:30:57 163:21 |
| 01:24:26 158:2 | 01:26:21 160:1 | 01:28:48 161:22,23 | 01:30:59 163:22,23 |
| 01:24:29 158:3 | 01:26:25 160:2 | 01:28:51 161:24 | 01:31:13 163:24 |
| 01:24:34 158:4 | 01:26:31 160:3 | 01:28:53 161:25 | 01:31:14 163:25 |
| 01:24:36 158:5 | 01:26:33 160:4 | 01:28:57 162:1 | 01:31:18 164:1 |
| 01:24:39 158:6 | 01:26:35 160:5 | 01:28:59 162:2 | 01:31:20 164:2 |
| 01:24:43 158:7 | 01:26:36 160:6 | 01:29:02 162:3 | 01:31:22 164:3 |
| 01:24:44 158:8 | 01:26:38 160:7 | 01:29:05 162:4 | 01:31:23 164:4 |
| 01:24:47 158:9 | 01:26:49 160:8 | 01:29:08 162:5 | 01:31:24 164:5 |
| 01:24:48 158:10 | 01:26:51 160:9 | 01:29:11 162:6 | 01:31:27 164:6 |
| 01:24:51 158:11 | 01:26:53 160:10 | 01:29:12 162:7 | 01:31:29 164:7 |
| 01:24:52 158:12,13 | 01:26:54 160:11 | 01:29:15 162:8 | 01:31:31 164:8 |
| 01:24:56 158:14 | 01:26:56 160:12 | 01:29:20 162:9 | 01:31:32 164:9 |
| 01:24:59 158:15 | 01:26:58 160:13 | 01:29:22 162:10 | 01:31:39 164:10,11 |
| 01:25:01 158:16 | 01:26:59 160:14 | 01:29:23 162:11 | 01:31:41 164:12 |
| 01:25:03 158:17 | 01:27:06 160:15 | 01:29:26 162:12,13 | 01:31:44 164:13 |
| 01:25:05 158:18 | 01:27:09 160:16 | 01:29:30 162:14 | 01:31:48 164:14 |

| | | | |
|---|---|---|---|
| **01:31:50** 164:15 | **01:33:34** 166:14 | **01:35:47** 168:14 | **01:38:07** 170:8 |
| **01:31:55** 164:16 | **01:33:36** 166:15 | **01:35:50** 168:15 | **01:38:10** 170:9 |
| **01:31:59** 164:17 | **01:33:37** 166:16 | **01:35:54** 168:16 | **01:38:11** 170:10 |
| **01:32:00** 164:18,19 | **01:33:40** 166:17 | **01:36:00** 168:17 | **01:38:14** 170:11 |
| **01:32:02** 164:20 | **01:33:45** 166:18 | **01:36:02** 168:18 | **01:38:17** 170:12 |
| **01:32:03** 164:21 | **01:33:49** 166:19 | **01:36:06** 168:19 | **01:38:19** 170:13 |
| **01:32:05** 164:22 | **01:33:52** 166:20 | **01:36:09** 168:20 | **01:38:24** 170:14 |
| **01:32:07** 164:23 | **01:33:55** 166:21,22 | **01:36:12** 168:21 | **01:38:25** 170:15 |
| **01:32:12** 164:24 | **01:33:59** 166:23 | **01:36:14** 168:22 | **01:38:29** 170:16 |
| **01:32:17** 164:25 | **01:34:02** 166:24,25 | **01:36:19** 168:23 | **01:38:31** 170:17 |
| **01:32:18** 165:1 | **01:34:04** 167:1,2 | **01:36:21** 168:24 | **01:38:33** 170:18 |
| **01:32:19** 165:2 | **01:34:07** 167:3 | **01:36:24** 168:25 | **01:38:36** 170:19 |
| **01:32:20** 165:3 | **01:34:10** 167:4 | **01:36:28** 169:1 | **01:38:37** 170:20 |
| **01:32:22** 165:4,5 | **01:34:15** 167:5 | **01:36:32** 169:2 | **01:38:39** 170:21 |
| **01:32:24** 165:6 | **01:34:18** 167:6 | **01:36:34** 169:3 | **01:38:41** 170:22 |
| **01:32:26** 165:7 | **01:34:20** 167:7 | **01:36:38** 169:4 | **01:38:43** 170:23 |
| **01:32:28** 165:8 | **01:34:22** 167:8 | **01:36:40** 169:5 | **01:38:45** 170:24 |
| **01:32:31** 165:9,10 | **01:34:24** 167:9,10 | **01:36:43** 169:6 | **01:38:47** 170:25 |
| 165:11 | **01:34:27** 167:11 | **01:36:46** 169:7 | **01:38:51** 171:1 |
| **01:32:35** 165:12 | **01:34:29** 167:12 | **01:36:47** 169:8 | **01:38:53** 171:2 |
| **01:32:37** 165:13 | **01:34:30** 167:13 | **01:36:50** 169:9 | **01:38:55** 171:3,4 |
| **01:32:41** 165:14 | **01:34:33** 167:14 | **01:36:52** 169:10 | **01:39:02** 171:5 |
| **01:32:43** 165:15 | **01:34:37** 167:15 | **01:36:53** 169:11 | **01:39:03** 171:6 |
| **01:32:45** 165:16 | **01:34:40** 167:16 | **01:36:55** 169:12 | **01:39:05** 171:7 |
| **01:32:48** 165:17 | **01:34:43** 167:17 | **01:36:58** 169:13 | **01:39:10** 171:8 |
| **01:32:50** 165:18 | **01:34:45** 167:18 | **01:37:00** 169:14 | **01:39:13** 171:9 |
| **01:32:53** 165:19 | **01:34:46** 167:19 | **01:37:02** 169:15 | **01:39:17** 171:10 |
| **01:32:57** 165:20 | **01:34:49** 167:20 | **01:37:07** 169:16 | **01:39:21** 171:11 |
| **01:32:58** 165:21 | **01:34:52** 167:21 | **01:37:09** 169:17 | **01:39:24** 171:12 |
| **01:33:00** 165:22 | **01:34:55** 167:22 | **01:37:10** 169:18 | **01:39:26** 171:13 |
| **01:33:02** 165:23 | **01:34:57** 167:23 | **01:37:14** 169:19 | **01:39:30** 171:14 |
| **01:33:06** 165:24 | **01:34:58** 167:24 | **01:37:17** 169:20 | **01:39:32** 171:15 |
| **01:33:09** 165:25 | **01:35:07** 167:25 | **01:37:20** 169:21 | **01:39:34** 171:16 |
| 166:1,2 | **01:35:09** 168:1 | **01:37:31** 169:22 | **01:39:37** 171:17 |
| **01:33:12** 166:3 | **01:35:10** 168:2 | **01:37:34** 169:23 | **01:39:40** 171:18 |
| **01:33:14** 166:4,5 | **01:35:16** 168:3,4 | **01:37:41** 169:24 | **01:39:42** 171:19 |
| **01:33:17** 166:6 | **01:35:18** 168:5,6 | **01:37:44** 169:25 | **01:39:44** 171:20 |
| **01:33:19** 166:7 | **01:35:27** 168:7 | **01:37:46** 170:1 | **01:39:47** 171:21 |
| **01:33:21** 166:8 | **01:35:29** 168:8 | **01:37:48** 170:2 | **01:39:50** 171:22 |
| **01:33:22** 166:9 | **01:35:32** 168:9 | **01:37:53** 170:3 | **01:39:51** 171:23,24 |
| **01:33:25** 166:10 | **01:35:37** 168:10 | **01:37:55** 170:4 | **01:39:52** 171:25 |
| **01:33:26** 166:11 | **01:35:39** 168:11 | **01:37:58** 170:5 | **01:39:53** 172:1 |
| **01:33:29** 166:12 | **01:35:40** 168:12 | **01:37:59** 170:6 | **01:39:57** 172:2,3,4 |
| **01:33:32** 166:13 | **01:35:44** 168:13 | **01:38:03** 170:7 | **01:40:01** 172:5 |

| | | | |
|---|---|---|---|
| **01:40:04** 172:6 | **01:42:05** 174:2 | **01:44:45** 176:1 | **01:46:46** 177:20 |
| **01:40:08** 172:7 | **01:42:18** 174:3 | **01:44:47** 176:2 | **01:46:49** 177:21 |
| **01:40:11** 172:8 | **01:42:21** 174:4,5 | **01:44:49** 176:3 | **01:46:50** 177:22 |
| **01:40:13** 172:9 | **01:42:23** 174:6 | **01:44:53** 176:4 | **01:46:51** 177:23 |
| **01:40:16** 172:10 | **01:42:24** 174:7 | **01:44:56** 176:5 | **01:46:52** 177:24 |
| **01:40:18** 172:11 | **01:42:28** 174:8 | **01:44:59** 176:6 | **01:46:54** 177:25 |
| **01:40:20** 172:12 | **01:42:30** 174:9 | **01:45:15** 176:7 | 178:1 |
| **01:40:25** 172:13 | **01:42:32** 174:10 | **01:45:25** 176:8 | **01:46:56** 178:2,3,4 |
| **01:40:28** 172:14 | **01:42:35** 174:11 | **01:45:27** 176:9 | **01:46:59** 178:5 |
| **01:40:29** 172:15 | **01:42:40** 174:12 | **01:45:34** 176:10 | **01:47:00** 178:6 |
| **01:40:33** 172:16 | **01:42:42** 174:13 | **01:45:37** 176:11 | **01:47:01** 178:7 |
| **01:40:34** 172:17 | **01:42:43** 174:14 | **01:45:40** 176:12 | **01:47:02** 178:8 |
| **01:40:36** 172:18 | **01:42:44** 174:15,16 | **01:45:45** 176:13 | **01:47:04** 178:9 |
| **01:40:39** 172:19 | **01:42:48** 174:17 | **01:45:47** 176:14 | **01:47:05** 178:10 |
| **01:40:40** 172:20 | **01:42:53** 174:18 | **01:45:48** 176:15 | **01:47:07** 178:11 |
| **01:40:42** 172:21 | **01:42:55** 174:19 | **01:45:51** 176:16 | **01:47:08** 178:12,13 |
| **01:40:43** 172:22,23 | **01:43:01** 174:20 | **01:45:55** 176:17 | 178:14 |
| **01:40:47** 172:24 | **01:43:04** 174:21 | **01:45:56** 176:18 | **01:47:10** 178:15 |
| **01:40:51** 172:25 | **01:43:05** 174:22 | **01:45:57** 176:19 | **01:47:13** 178:16 |
| **01:40:53** 173:1,2 | **01:43:10** 174:23 | **01:45:59** 176:20 | **01:47:15** 178:17 |
| **01:40:56** 173:3 | **01:43:12** 174:24 | **01:46:01** 176:21 | **01:47:18** 178:18 |
| **01:40:59** 173:4 | **01:43:20** 174:25 | **01:46:02** 176:22 | **01:47:26** 178:19 |
| **01:41:03** 173:5 | **01:43:23** 175:1 | **01:46:04** 176:23 | **01:47:31** 178:20 |
| **01:41:09** 173:6 | **01:43:24** 175:2,3 | **01:46:06** 176:24 | **01:47:32** 178:21 |
| **01:41:11** 173:7 | **01:43:36** 175:4 | **01:46:07** 176:25 | **01:47:34** 178:22 |
| **01:41:16** 173:8 | **01:43:41** 175:5 | **01:46:09** 177:1 | **01:47:36** 178:23 |
| **01:41:18** 173:9 | **01:43:42** 175:6 | **01:46:11** 177:2 | **01:47:37** 178:24 |
| **01:41:20** 173:10 | **01:43:43** 175:7 | **01:46:12** 177:3 | **01:47:43** 178:25 |
| **01:41:22** 173:11 | **01:43:44** 175:8 | **01:46:14** 177:4 | **01:47:53** 179:1 |
| **01:41:25** 173:12 | **01:43:48** 175:9 | **01:46:17** 177:5 | **01:47:58** 179:2 |
| **01:41:28** 173:13 | **01:43:51** 175:10 | **01:46:19** 177:6 | **01:47:59** 179:3 |
| **01:41:32** 173:14 | **01:43:53** 175:11 | **01:46:20** 177:7 | **01:48:03** 179:4 |
| **01:41:39** 173:15 | **01:43:55** 175:12 | **01:46:23** 177:8 | **01:48:05** 179:5,6 |
| **01:41:41** 173:16 | **01:43:56** 175:13 | **01:46:26** 177:9 | **01:48:07** 179:7 |
| **01:41:44** 173:17 | **01:44:00** 175:14 | **01:46:28** 177:10 | **01:48:08** 179:8 |
| **01:41:46** 173:18 | **01:44:05** 175:15 | **01:46:31** 177:11 | **01:48:11** 179:9 |
| **01:41:47** 173:19 | **01:44:07** 175:16 | **01:46:33** 177:12 | **01:48:15** 179:10 |
| **01:41:51** 173:20 | **01:44:18** 175:17,18 | **01:46:35** 177:13 | **01:48:17** 179:11 |
| **01:41:54** 173:21 | **01:44:27** 175:19 | **01:46:37** 177:14 | **01:48:18** 179:12 |
| **01:41:58** 173:22 | **01:44:29** 175:20,21 | **01:46:38** 177:15 | **01:48:28** 179:13 |
| **01:42:00** 173:23 | **01:44:33** 175:22 | **01:46:39** 177:16 | **01:48:33** 179:14 |
| **01:42:02** 173:24 | **01:44:35** 175:23 | **01:46:41** 177:17 | **01:48:37** 179:15 |
| **01:42:04** 173:25 | **01:44:37** 175:24 | **01:46:44** 177:18 | **01:48:38** 179:16 |
| 174:1 | **01:44:43** 175:25 | **01:46:45** 177:19 | **01:48:41** 179:17 |

| | | | |
|---|---|---|---|
| **01:48:44** 179:18 | **01:51:17** 181:16 | **01:53:44** 183:13 | **01:56:19** 185:10 |
| **01:48:46** 179:19 | **01:51:20** 181:17 | **01:53:48** 183:14 | **01:56:21** 185:11 |
| **01:48:49** 179:20 | **01:51:24** 181:18 | **01:53:54** 183:15 | **01:56:25** 185:12 |
| **01:48:51** 179:21,22 | **01:51:25** 181:19 | **01:53:57** 183:16 | **01:56:28** 185:13 |
| **01:48:57** 179:23 | **01:51:28** 181:20 | **01:53:59** 183:17 | **01:56:32** 185:14 |
| **01:48:58** 179:24 | **01:51:30** 181:21 | **01:54:02** 183:18 | **01:56:35** 185:15 |
| **01:49:00** 179:25 | **01:51:35** 181:22 | **01:54:04** 183:19 | **01:56:37** 185:16 |
| **01:49:03** 180:1 | **01:51:39** 181:23 | **01:54:06** 183:20 | **01:56:39** 185:17 |
| **01:49:23** 180:2 | **01:51:43** 181:24 | **01:54:11** 183:21 | **01:56:43** 185:18 |
| **01:49:25** 180:3 | **01:51:45** 181:25 | **01:54:13** 183:22 | **01:56:44** 185:19 |
| **01:49:26** 180:4 | **01:51:47** 182:1 | **01:54:14** 183:23 | **01:56:48** 185:20 |
| **01:49:31** 180:5 | **01:51:53** 182:2 | **01:54:16** 183:24 | **01:56:51** 185:21 |
| **01:49:34** 180:6 | **01:51:56** 182:3 | **01:54:17** 183:25 | **01:56:53** 185:22 |
| **01:49:36** 180:7 | **01:52:00** 182:4 | **01:54:30** 184:1 | **01:56:56** 185:23 |
| **01:49:39** 180:8 | **01:52:02** 182:5 | **01:54:33** 184:2,3 | **01:56:59** 185:24 |
| **01:49:40** 180:9 | **01:52:05** 182:6 | **01:54:41** 184:4 | **01:57:03** 185:25 |
| **01:49:43** 180:10 | **01:52:07** 182:7 | **01:54:47** 184:5 | **01:57:09** 186:1 |
| **01:49:47** 180:11 | **01:52:11** 182:8 | **01:54:49** 184:6 | **01:57:11** 186:2 |
| **01:49:50** 180:12 | **01:52:14** 182:9 | **01:54:52** 184:7 | **01:57:14** 186:3 |
| **01:49:53** 180:13,14 | **01:52:16** 182:10 | **01:54:56** 184:8,9 | **01:57:17** 186:4 |
| **01:50:11** 180:15,16 | **01:52:19** 182:11 | **01:55:00** 184:10 | **01:57:20** 186:5 |
| **01:50:14** 180:17 | **01:52:22** 182:12 | **01:55:05** 184:11 | **01:57:22** 186:6 |
| **01:50:17** 180:18 | **01:52:25** 182:13,14 | **01:55:07** 184:12 | **01:57:24** 186:7 |
| **01:50:19** 180:19 | **01:52:27** 182:15 | **01:55:12** 184:13 | **01:57:30** 186:8 |
| **01:50:21** 180:20 | **01:52:28** 182:16 | **01:55:15** 184:14 | **01:57:34** 186:9 |
| **01:50:25** 180:21 | **01:52:29** 182:17,18 | **01:55:18** 184:15 | **01:57:35** 186:10 |
| **01:50:27** 180:22 | **01:52:46** 182:19 | **01:55:20** 184:16 | **01:57:38** 186:11 |
| **01:50:29** 180:23 | **01:52:47** 182:20 | **01:55:25** 184:17 | **01:57:41** 186:12 |
| **01:50:31** 180:24 | **01:52:48** 182:21 | **01:55:27** 184:18 | **01:57:43** 186:13 |
| **01:50:32** 180:25 | **01:52:49** 182:22 | **01:55:30** 184:19,20 | **01:57:44** 186:14,15 |
| **01:50:36** 181:1 | **01:52:54** 182:23 | **01:55:36** 184:21 | **01:57:46** 186:16 |
| **01:50:39** 181:2 | **01:52:56** 182:24 | **01:55:37** 184:22 | **01:57:49** 186:17 |
| **01:50:43** 181:3 | **01:53:01** 182:25 | **01:55:42** 184:23 | **01:57:51** 186:18,19 |
| **01:50:47** 181:4 | **01:53:04** 183:1 | **01:55:43** 184:24 | **01:57:55** 186:20 |
| **01:50:50** 181:5 | **01:53:06** 183:2 | **01:55:48** 184:25 | **01:57:57** 186:21 |
| **01:50:53** 181:6 | **01:53:10** 183:3 | **01:55:50** 185:1 | **01:57:59** 186:22 |
| **01:50:58** 181:7 | **01:53:14** 183:4 | **01:55:53** 185:2 | **01:58:01** 186:23 |
| **01:51:00** 181:8,9 | **01:53:16** 183:5 | **01:56:01** 185:3 | **01:58:05** 186:24 |
| **01:51:04** 181:10 | **01:53:18** 183:6 | **01:56:04** 185:4 | **01:58:06** 186:25 |
| **01:51:06** 181:11 | **01:53:25** 183:7 | **01:56:06** 185:5 | **01:58:09** 187:1 |
| **01:51:09** 181:12 | **01:53:27** 183:8 | **01:56:08** 185:6 | **01:58:11** 187:2 |
| **01:51:11** 181:13 | **01:53:29** 183:9 | **01:56:10** 185:7 | **01:58:12** 187:3 |
| **01:51:12** 181:14 | **01:53:32** 183:10,11 | **01:56:15** 185:8 | **01:58:15** 187:4 |
| **01:51:14** 181:15 | **01:53:41** 183:12 | **01:56:18** 185:9 | **01:58:18** 187:5 |

| | | | |
|---|---|---|---|
| 01:58:22 187:6 | 02:00:32 189:2,3 | 02:02:13 191:4 | 02:04:08 192:25 |
| 01:58:25 187:7 | 02:00:34 189:4,5 | 02:02:20 191:5 | 02:04:11 193:1 |
| 01:58:28 187:8 | 02:00:37 189:6,7 | 02:02:21 191:6 | 02:04:12 193:2,3 |
| 01:58:31 187:9 | 02:00:38 189:8 | 02:02:25 191:7 | 02:04:18 193:4,5 |
| 01:58:32 187:10 | 02:00:40 189:9,10 | 02:02:27 191:8 | 02:04:20 193:6,7 |
| 01:58:33 187:11 | 02:00:44 189:11 | 02:02:30 191:9 | 02:04:23 193:8 |
| 01:58:36 187:12,13 | 02:00:47 189:12 | 02:02:31 191:10 | 02:04:24 193:9 |
| 01:58:40 187:14 | 02:00:50 189:13,14 | 02:02:34 191:11 | 02:04:30 193:10 |
| 01:58:42 187:15 | 02:00:54 189:15 | 02:02:35 191:12 | 02:04:32 193:11 |
| 01:58:44 187:16 | 02:00:55 189:16 | 02:02:37 191:13 | 02:04:35 193:12 |
| 01:58:47 187:17 | 02:00:59 189:17 | 02:02:40 191:14 | 02:04:37 193:13 |
| 01:58:49 187:18 | 02:01:00 189:18 | 02:02:42 191:15 | 02:04:39 193:14 |
| 01:58:53 187:19 | 02:01:03 189:19,20 | 02:02:43 191:16 | 02:04:41 193:15 |
| 01:58:58 187:20 | 02:01:05 189:21 | 02:02:44 191:17 | 02:04:48 193:16 |
| 01:59:00 187:21 | 02:01:09 189:22 | 02:02:52 191:18 | 02:04:49 193:17,18 |
| 01:59:02 187:22 | 02:01:12 189:23 | 02:02:54 191:19 | 02:04:54 193:19 |
| 01:59:04 187:23 | 02:01:16 189:24 | 02:02:57 191:20 | 02:04:57 193:20 |
| 01:59:06 187:24 | 02:01:18 189:25 | 02:03:02 191:21 | 02:05:00 193:21 |
| 01:59:10 187:25 | 190:1 | 02:03:04 191:22 | 02:05:05 193:22 |
| 01:59:12 188:1 | 02:01:19 190:2 | 02:03:06 191:23 | 02:05:06 193:23 |
| 01:59:17 188:2 | 02:01:21 190:3 | 02:03:09 191:24 | 02:05:10 193:24 |
| 01:59:18 188:3 | 02:01:22 190:4 | 02:03:13 191:25 | 02:05:13 193:25 |
| 01:59:35 188:4 | 02:01:24 190:5 | 02:03:18 192:1 | 02:05:15 194:1 |
| 01:59:39 188:5 | 02:01:27 190:6 | 02:03:20 192:2 | 02:05:17 194:2 |
| 01:59:43 188:6 | 02:01:29 190:7 | 02:03:21 192:3 | 02:05:22 194:3 |
| 01:59:44 188:7 | 02:01:30 190:8 | 02:03:23 192:4 | 02:05:23 194:4 |
| 01:59:47 188:8 | 02:01:31 190:9,10 | 02:03:26 192:5 | 02:05:26 194:5 |
| 01:59:49 188:9 | 02:01:35 190:11 | 02:03:30 192:6 | 02:05:32 194:6 |
| 01:59:56 188:10 | 02:01:37 190:12 | 02:03:31 192:7 | 02:05:33 194:7 |
| 01:59:58 188:11 | 02:01:38 190:13 | 02:03:34 192:8 | 02:05:35 194:8 |
| 02:00:01 188:12 | 02:01:40 190:14 | 02:03:36 192:9 | 02:05:36 194:9 |
| 02:00:02 188:13 | 02:01:42 190:15 | 02:03:43 192:10 | 02:05:37 194:10 |
| 02:00:03 188:14 | 02:01:44 190:16 | 02:03:46 192:11 | 02:05:39 194:11 |
| 02:00:06 188:15 | 02:01:46 190:17,18 | 02:03:47 192:12 | 02:05:42 194:12 |
| 02:00:08 188:16 | 02:01:47 190:19 | 02:03:49 192:13 | 02:05:43 194:13 |
| 02:00:11 188:17 | 02:01:53 190:20 | 02:03:50 192:14 | 02:05:46 194:14 |
| 02:00:12 188:18 | 02:01:56 190:21 | 02:03:51 192:15 | 02:05:48 194:15 |
| 02:00:18 188:19 | 02:01:58 190:22 | 02:03:54 192:16,17 | 02:05:50 194:16 |
| 02:00:20 188:20 | 02:01:59 190:23 | 02:03:57 192:18 | 02:05:54 194:17 |
| 02:00:21 188:21 | 02:02:01 190:24 | 02:03:59 192:19 | 02:05:59 194:18 |
| 02:00:26 188:22 | 02:02:03 190:25 | 02:04:00 192:20 | 02:06:04 194:19 |
| 02:00:27 188:23,24 | 02:02:04 191:1 | 02:04:01 192:21 | 02:06:07 194:20 |
| 02:00:30 188:25 | 02:02:11 191:2 | 02:04:03 192:22,23 | 02:06:12 194:21 |
| 02:00:31 189:1 | 02:02:12 191:3 | 02:04:05 192:24 | 02:06:14 194:22 |

| | | | |
|---|---|---|---|
| **02:06:16** 194:23 | **02:08:24** 196:19 | **02:11:42** 198:17 | **02:14:05** 200:16 |
| **02:06:19** 194:24 | **02:08:26** 196:20 | **02:11:45** 198:18 | **02:14:08** 200:17 |
| **02:06:21** 194:25 | **02:08:29** 196:21 | **02:11:49** 198:19 | **02:14:09** 200:18 |
| **02:06:23** 195:1 | **02:08:30** 196:22 | **02:11:53** 198:20 | **02:14:13** 200:19 |
| **02:06:26** 195:2 | **02:08:32** 196:23 | **02:11:55** 198:21 | **02:14:16** 200:20 |
| **02:06:31** 195:3,4 | **02:08:33** 196:24 | **02:12:06** 198:22 | **02:14:20** 200:21 |
| **02:06:37** 195:5 | **02:08:36** 196:25 | **02:12:08** 198:23 | **02:14:24** 200:22 |
| **02:06:42** 195:6 | **02:08:37** 197:1 | **02:12:10** 198:24 | **02:14:25** 200:23 |
| **02:06:45** 195:7 | **02:08:43** 197:2 | **02:12:15** 198:25 | **02:14:28** 200:24 |
| **02:06:51** 195:8 | **02:10:04** 197:3 | **02:12:17** 199:1 | **02:14:31** 200:25 |
| **02:06:52** 195:9,10 | **02:10:09** 197:4 | **02:12:21** 199:2 | **02:14:32** 201:1 |
| **02:06:53** 195:11 | **02:10:10** 197:5 | **02:12:24** 199:3 | **02:14:35** 201:2 |
| **02:06:58** 195:12 | **02:10:12** 197:6 | **02:12:27** 199:4,5 | **02:14:39** 201:3 |
| **02:07:00** 195:13 | **02:10:17** 197:7 | **02:12:32** 199:6 | **02:14:41** 201:4 |
| **02:07:03** 195:14 | **02:10:23** 197:8 | **02:12:34** 199:7,8 | **02:14:42** 201:5 |
| **02:07:04** 195:15 | **02:10:26** 197:9 | **02:12:37** 199:9 | **02:14:47** 201:6 |
| **02:07:07** 195:16 | **02:10:27** 197:10 | **02:12:38** 199:10 | **02:14:50** 201:7 |
| **02:07:10** 195:17 | **02:10:28** 197:11 | **02:12:46** 199:11 | **02:14:51** 201:8 |
| **02:07:14** 195:18 | **02:10:33** 197:12 | **02:12:47** 199:12 | **02:15:01** 201:9 |
| **02:07:16** 195:19 | **02:10:35** 197:13 | **02:12:51** 199:13,14 | **02:15:03** 201:10 |
| **02:07:18** 195:20 | **02:10:37** 197:14 | **02:12:54** 199:15 | **02:15:06** 201:11,12 |
| **02:07:19** 195:21 | **02:10:41** 197:15 | **02:12:55** 199:16,17 | **02:15:08** 201:13 |
| **02:07:24** 195:22 | **02:10:42** 197:16 | **02:12:56** 199:18 | **02:15:10** 201:14 |
| **02:07:28** 195:23 | **02:10:44** 197:17 | **02:13:00** 199:19 | **02:15:11** 201:15 |
| **02:07:30** 195:24 | **02:10:45** 197:18 | **02:13:02** 199:20 | **02:15:12** 201:16 |
| **02:07:34** 195:25 | **02:10:47** 197:19 | **02:13:06** 199:21 | **02:15:15** 201:17,18 |
| **02:07:36** 196:1 | **02:10:48** 197:20 | **02:13:13** 199:22 | **02:15:16** 201:19 |
| **02:07:39** 196:2 | **02:10:51** 197:21,22 | **02:13:15** 199:23 | **02:15:17** 201:20 |
| **02:07:41** 196:3 | **02:10:55** 197:23 | **02:13:18** 199:24 | **02:15:19** 201:21 |
| **02:07:42** 196:4 | **02:10:58** 197:24 | **02:13:19** 199:25 | **02:15:21** 201:22 |
| **02:07:45** 196:5 | **02:11:08** 197:25 | 200:1 | **02:15:25** 201:23 |
| **02:07:49** 196:6 | **02:11:10** 198:1 | **02:13:22** 200:2 | **02:15:27** 201:24 |
| **02:07:50** 196:7 | **02:11:11** 198:2 | **02:13:24** 200:3 | **02:15:30** 201:25 |
| **02:07:52** 196:8 | **02:11:13** 198:3 | **02:13:28** 200:4 | **02:15:31** 202:1,2 |
| **02:07:54** 196:9 | **02:11:16** 198:4,5,6 | **02:13:30** 200:5 | **02:15:35** 202:3 |
| **02:07:56** 196:10 | **02:11:17** 198:7 | **02:13:31** 200:6 | **02:15:38** 202:4 |
| **02:07:57** 196:11 | **02:11:18** 198:8 | **02:13:34** 200:7 | **02:15:40** 202:5 |
| **02:07:58** 196:12 | **02:11:19** 198:9 | **02:13:37** 200:8 | **02:15:44** 202:6 |
| **02:08:04** 196:13 | **02:11:22** 198:10,11 | **02:13:40** 200:9 | **02:15:45** 202:7 |
| **02:08:06** 196:14 | **02:11:29** 198:12 | **02:13:44** 200:10 | **02:15:54** 202:8 |
| **02:08:08** 196:15 | **02:11:30** 198:13 | **02:13:47** 200:11 | **02:15:56** 202:9 |
| **02:08:09** 196:16 | **02:11:32** 198:14 | **02:13:49** 200:12 | **02:15:57** 202:10,11 |
| **02:08:11** 196:17 | **02:11:34** 198:15 | **02:13:56** 200:13 | **02:16:02** 202:12 |
| **02:08:23** 196:18 | **02:11:39** 198:16 | **02:14:02** 200:14,15 | **02:16:05** 202:13 |

| | | | |
|---|---|---|---|
| **02:16:12** 202:14 | **02:18:35** 204:10 | **02:20:26** 206:5 | **02:22:14** 208:4 |
| **02:16:15** 202:15,16 | **02:18:36** 204:11 | **02:20:28** 206:6 | **02:22:15** 208:5,6 |
| **02:16:20** 202:17 | **02:18:40** 204:12 | **02:20:29** 206:7 | **02:22:16** 208:7 |
| **02:16:23** 202:18 | **02:18:44** 204:13 | **02:20:30** 206:8 | **02:22:17** 208:8 |
| **02:16:26** 202:19 | **02:18:48** 204:14 | **02:20:46** 206:9 | **02:22:19** 208:9 |
| **02:16:30** 202:20 | **02:18:51** 204:15 | **02:20:48** 206:10 | **02:22:22** 208:10 |
| **02:16:41** 202:21 | **02:18:56** 204:16 | **02:20:51** 206:11 | **02:22:24** 208:11 |
| **02:16:42** 202:22 | **02:18:59** 204:17 | **02:20:52** 206:12 | **02:22:25** 208:12 |
| **02:16:44** 202:23 | **02:19:01** 204:18 | **02:20:53** 206:13 | **02:22:27** 208:13 |
| **02:16:46** 202:24 | **02:19:08** 204:19 | **02:20:54** 206:14 | **02:22:29** 208:14 |
| **02:16:47** 202:25 | **02:19:09** 204:20,21 | **02:20:56** 206:15 | **02:22:37** 208:15 |
| 203:1 | **02:19:12** 204:22 | **02:20:57** 206:16 | **02:22:39** 208:16 |
| **02:16:52** 203:2 | **02:19:14** 204:23 | **02:21:01** 206:17 | **02:22:40** 208:17 |
| **02:16:54** 203:3 | **02:19:15** 204:24 | **02:21:03** 206:18 | **02:22:42** 208:18 |
| **02:16:58** 203:4 | **02:19:18** 204:25 | **02:21:05** 206:19 | **02:22:45** 208:19,20 |
| **02:17:01** 203:5 | **02:19:21** 205:1 | **02:21:07** 206:20 | **02:22:46** 208:21 |
| **02:17:04** 203:6 | **02:19:25** 205:2 | **02:21:10** 206:21 | **02:22:48** 208:22 |
| **02:17:06** 203:7 | **02:19:26** 205:3 | **02:21:11** 206:22 | **02:22:51** 208:23 |
| **02:17:09** 203:8 | **02:19:29** 205:4 | **02:21:13** 206:23 | **02:22:53** 208:24 |
| **02:17:12** 203:9 | **02:19:30** 205:5 | **02:21:15** 206:24 | **02:22:56** 208:25 |
| **02:17:13** 203:10 | **02:19:34** 205:6 | **02:21:16** 206:25 | 209:1 |
| **02:17:17** 203:11 | **02:19:36** 205:7 | **02:21:17** 207:1 | **02:22:57** 209:2 |
| **02:17:18** 203:12 | **02:19:37** 205:8 | **02:21:20** 207:2 | **02:23:00** 209:3 |
| **02:17:23** 203:13 | **02:19:40** 205:9 | **02:21:23** 207:3 | **02:23:01** 209:4 |
| **02:17:28** 203:14 | **02:19:43** 205:10 | **02:21:24** 207:4 | **02:23:08** 209:5 |
| **02:17:31** 203:15 | **02:19:44** 205:11 | **02:21:26** 207:5 | **02:23:10** 209:6 |
| **02:17:33** 203:16 | **02:19:47** 205:12 | **02:21:28** 207:6 | **02:23:11** 209:7 |
| **02:17:35** 203:17 | **02:19:49** 205:13 | **02:21:31** 207:7 | **02:23:13** 209:8 |
| **02:17:37** 203:18 | **02:19:53** 205:14 | **02:21:33** 207:8,9 | **02:23:15** 209:9 |
| **02:17:47** 203:19 | **02:19:55** 205:15 | **02:21:34** 207:10 | **02:23:17** 209:10 |
| **02:17:49** 203:20 | **02:19:57** 205:16 | **02:21:39** 207:11 | **02:23:20** 209:11 |
| **02:17:51** 203:21 | **02:20:00** 205:17 | **02:21:40** 207:12 | **02:23:22** 209:12 |
| **02:17:52** 203:22 | **02:20:01** 205:18 | **02:21:42** 207:13 | **02:23:24** 209:13 |
| **02:18:01** 203:23 | **02:20:02** 205:19 | **02:21:43** 207:14 | **02:23:27** 209:14 |
| **02:18:03** 203:24 | **02:20:04** 205:20 | **02:21:46** 207:15 | **02:23:28** 209:15 |
| **02:18:06** 203:25 | **02:20:06** 205:21 | **02:21:47** 207:16 | **02:23:31** 209:16 |
| **02:18:13** 204:1 | **02:20:08** 205:22 | **02:21:52** 207:17 | **02:23:33** 209:17,18 |
| **02:18:15** 204:2 | **02:20:11** 205:23 | **02:21:54** 207:18,19 | **02:23:40** 209:19 |
| **02:18:17** 204:3 | **02:20:14** 205:24 | **02:21:55** 207:20 | **02:23:42** 209:20 |
| **02:18:20** 204:4 | **02:20:17** 205:25 | **02:21:58** 207:21 | **02:23:43** 209:21 |
| **02:18:23** 204:5 | **02:20:19** 206:1 | **02:22:01** 207:22,23 | **02:23:46** 209:22 |
| **02:18:26** 204:6 | **02:20:20** 206:2 | **02:22:04** 207:24,25 | **02:23:47** 209:23 |
| **02:18:30** 204:7,8 | **02:20:22** 206:3 | **02:22:07** 208:1,2 | **02:23:48** 209:24 |
| **02:18:32** 204:9 | **02:20:24** 206:4 | **02:22:11** 208:3 | **02:23:54** 209:25 |

| | | | |
|---|---|---|---|
| **02:23:56** 210:1 | **02:58:25** 212:1 | **03:00:11** 213:22 | **03:02:33** 215:19 |
| **02:23:59** 210:2 | **02:58:26** 212:2,3 | **03:00:12** 213:23 | **03:02:37** 215:20 |
| **02:24:01** 210:3 | **02:58:29** 212:4,5 | **03:00:14** 213:24 | **03:02:46** 215:21 |
| **02:24:05** 210:4 | **02:58:33** 212:6 | **03:00:15** 213:25 | **03:02:48** 215:22 |
| **02:24:08** 210:5 | **02:58:35** 212:7 | **03:00:17** 214:1,2 | **03:02:51** 215:23 |
| **02:24:09** 210:6 | **02:58:38** 212:8 | **03:00:21** 214:3 | **03:02:53** 215:24 |
| **02:24:10** 210:7 | **02:58:40** 212:9 | **03:00:27** 214:4 | **03:02:55** 215:25 |
| **02:24:12** 210:8 | **02:58:42** 212:10 | **03:00:30** 214:5 | **03:02:56** 216:1 |
| **02:24:13** 210:9 | **02:58:45** 212:11 | **03:00:32** 214:6 | **03:03:01** 216:2 |
| **02:24:16** 210:10 | **02:58:49** 212:12 | **03:00:35** 214:7 | **03:03:03** 216:3 |
| **02:24:21** 210:11,12 | **02:58:50** 212:13 | **03:00:39** 214:8 | **03:03:05** 216:4 |
| **02:24:25** 210:13 | **02:58:51** 212:14 | **03:00:42** 214:9,10 | **03:03:08** 216:5 |
| **02:24:26** 210:14 | **02:58:53** 212:15 | **03:00:46** 214:11 | **03:03:12** 216:6 |
| **02:24:27** 210:15 | **02:58:55** 212:16 | **03:00:50** 214:12 | **03:03:14** 216:7 |
| **02:24:29** 210:16 | **02:58:59** 212:17 | **03:00:55** 214:13 | **03:03:16** 216:8 |
| **02:24:34** 210:17 | **02:59:00** 212:18 | **03:00:56** 214:14 | **03:03:17** 216:9 |
| **02:24:36** 210:18 | **02:59:09** 212:19 | **03:00:59** 214:15 | **03:03:21** 216:10 |
| **02:24:38** 210:19 | **02:59:11** 212:20 | **03:01:03** 214:16 | **03:03:23** 216:11 |
| **02:24:42** 210:20,21 | **02:59:12** 212:21 | **03:01:06** 214:17 | **03:03:27** 216:12 |
| **02:24:45** 210:22,23 | **02:59:16** 212:22 | **03:01:09** 214:18 | **03:03:28** 216:13 |
| 210:24 | **02:59:18** 212:23 | **03:01:12** 214:19 | **03:03:35** 216:14 |
| **02:24:47** 210:25 | **02:59:20** 212:24 | **03:01:15** 214:20 | **03:03:37** 216:15 |
| **02:24:48** 211:1 | **02:59:22** 212:25 | **03:01:16** 214:21 | **03:03:39** 216:16 |
| **02:24:52** 211:2 | **02:59:23** 213:1 | **03:01:19** 214:22 | **03:03:45** 216:17 |
| **02:57:16** 211:3 | **02:59:27** 213:2 | **03:01:21** 214:23 | **03:03:47** 216:18 |
| **02:57:19** 211:4 | **02:59:28** 213:3 | **03:01:24** 214:24,25 | **03:03:49** 216:19 |
| **02:57:23** 211:5 | **02:59:30** 213:4 | **03:01:31** 215:1 | **03:03:52** 216:20 |
| **02:57:26** 211:6 | **02:59:33** 213:5 | **03:01:34** 215:2 | **03:03:55** 216:21 |
| **02:57:31** 211:7 | **02:59:35** 213:6 | **03:01:39** 215:3 | **03:03:57** 216:22 |
| **02:57:32** 211:8 | **02:59:37** 213:7 | **03:01:42** 215:4 | **03:04:04** 216:23 |
| **02:57:37** 211:9 | **02:59:39** 213:8 | **03:01:47** 215:5 | **03:04:08** 216:24 |
| **02:57:41** 211:10 | **02:59:41** 213:9 | **03:01:52** 215:6 | **03:04:09** 216:25 |
| **02:57:45** 211:11 | **02:59:46** 213:10 | **03:01:54** 215:7 | **03:04:10** 217:1 |
| **02:57:51** 211:12 | **02:59:47** 213:11 | **03:01:58** 215:8 | **03:04:11** 217:2,3 |
| **02:57:54** 211:13 | **02:59:51** 213:12 | **03:02:01** 215:9 | **03:04:15** 217:4 |
| **02:57:57** 211:14 | **02:59:52** 213:13 | **03:02:02** 215:10 | **03:04:29** 217:5 |
| **02:58:00** 211:15 | **02:59:56** 213:14,15 | **03:02:06** 215:11 | **03:04:33** 217:6 |
| **02:58:01** 211:16 | 213:16 | **03:02:09** 215:12 | **03:04:34** 217:7 |
| **02:58:03** 211:17 | **02142** 2:19 | **03:02:14** 215:13 | **03:04:39** 217:8 |
| **02:58:05** 211:18,19 | **03:00:01** 213:17 | **03:02:16** 215:14 | **03:04:40** 217:9 |
| **02:58:08** 211:20,21 | **03:00:04** 213:18 | **03:02:19** 215:15 | **03:04:43** 217:10 |
| **02:58:10** 211:22,23 | **03:00:06** 213:19 | **03:02:21** 215:16 | **03:04:46** 217:11 |
| 211:24 | **03:00:07** 213:20 | **03:02:22** 215:17 | **03:04:49** 217:12 |
| **02:58:23** 211:25 | **03:00:09** 213:21 | **03:02:29** 215:18 | **03:04:50** 217:13 |

**VERITEXT NEW YORK REPORTING COMPANY**

| | | | |
|---|---|---|---|
| 03:04:51 217:14 | 03:08:02 219:11 | 03:10:31 221:9 | 03:12:49 223:6 |
| 03:04:52 217:15 | 03:08:05 219:12 | 03:10:34 221:10 | 03:12:52 223:7,8 |
| 03:05:00 217:16 | 03:08:10 219:13 | 03:10:37 221:11 | 03:12:57 223:9 |
| 03:05:02 217:17 | 03:08:19 219:14,15 | 03:10:38 221:12 | 03:12:59 223:10 |
| 03:05:12 217:18 | 03:08:21 219:16 | 03:10:42 221:13 | 03:13:02 223:11 |
| 03:05:18 217:19 | 03:08:24 219:17 | 03:10:44 221:14 | 03:13:05 223:12 |
| 03:05:21 217:20 | 03:08:26 219:18 | 03:10:49 221:15 | 03:13:12 223:13 |
| 03:05:24 217:21 | 03:08:29 219:19 | 03:10:53 221:16 | 03:13:15 223:14 |
| 03:05:29 217:22 | 03:08:32 219:20,21 | 03:10:55 221:17 | 03:13:17 223:15 |
| 03:05:32 217:23,24 | 03:08:40 219:22 | 03:10:58 221:18 | 03:13:19 223:16 |
| 03:05:36 217:25 | 03:08:43 219:23 | 03:11:01 221:19,20 | 03:13:22 223:17 |
| 03:05:39 218:1 | 03:08:45 219:24 | 03:11:07 221:21 | 03:13:24 223:18 |
| 03:05:44 218:2 | 03:08:47 219:25 | 03:11:10 221:22 | 03:13:26 223:19,20 |
| 03:05:49 218:3 | 03:08:49 220:1 | 03:11:13 221:23 | 03:13:31 223:21 |
| 03:05:54 218:4 | 03:08:52 220:2 | 03:11:15 221:24 | 03:13:34 223:22 |
| 03:05:55 218:5 | 03:08:55 220:3 | 03:11:17 221:25 | 03:13:36 223:23 |
| 03:05:58 218:6 | 03:08:59 220:4 | 03:11:19 222:1 | 03:13:38 223:24 |
| 03:06:02 218:7 | 03:09:05 220:5,6 | 03:11:21 222:2 | 03:13:40 223:25 |
| 03:06:05 218:8,9 | 03:09:09 220:7 | 03:11:24 222:3 | 224:1 |
| 03:06:44 218:10 | 03:09:12 220:8 | 03:11:27 222:4 | 03:13:44 224:2 |
| 03:06:45 218:11 | 03:09:14 220:9 | 03:11:28 222:5 | 03:13:46 224:3 |
| 03:06:48 218:12 | 03:09:16 220:10 | 03:11:29 222:6 | 03:13:50 224:4 |
| 03:06:50 218:13 | 03:09:17 220:11 | 03:11:34 222:7 | 03:13:52 224:5 |
| 03:06:52 218:14 | 03:09:20 220:12 | 03:11:38 222:8 | 03:13:56 224:6 |
| 03:06:53 218:15 | 03:09:24 220:13 | 03:11:42 222:9 | 03:13:57 224:7 |
| 03:07:08 218:16 | 03:09:26 220:14 | 03:11:45 222:10 | 03:13:59 224:8 |
| 03:07:10 218:17 | 03:09:29 220:15 | 03:11:46 222:11 | 03:14:00 224:9 |
| 03:07:13 218:18 | 03:09:32 220:16 | 03:11:49 222:12,13 | 03:14:03 224:10 |
| 03:07:17 218:19 | 03:09:34 220:17,18 | 03:11:57 222:14 | 03:14:04 224:11 |
| 03:07:20 218:20 | 03:09:42 220:19 | 03:12:00 222:15 | 03:14:06 224:12 |
| 03:07:23 218:21 | 03:09:45 220:20 | 03:12:01 222:16 | 03:14:07 224:13 |
| 03:07:27 218:22 | 03:09:49 220:21 | 03:12:03 222:17 | 03:14:11 224:14 |
| 03:07:28 218:23,24 | 03:09:50 220:22 | 03:12:05 222:18 | 03:14:13 224:15 |
| 03:07:32 218:25 | 03:09:53 220:23 | 03:12:08 222:19 | 03:14:18 224:16 |
| 03:07:38 219:1 | 03:09:56 220:24 | 03:12:09 222:20 | 03:14:21 224:17 |
| 03:07:43 219:2 | 03:10:00 220:25 | 03:12:15 222:21,22 | 03:14:27 224:18 |
| 03:07:45 219:3 | 03:10:04 221:1 | 03:12:18 222:23 | 03:14:30 224:19 |
| 03:07:47 219:4 | 03:10:08 221:2 | 03:12:19 222:24 | 03:14:33 224:20 |
| 03:07:48 219:5 | 03:10:09 221:3 | 03:12:20 222:25 | 03:14:36 224:21 |
| 03:07:49 219:6 | 03:10:17 221:4 | 03:12:31 223:1 | 03:14:39 224:22 |
| 03:07:50 219:7 | 03:10:18 221:5 | 03:12:34 223:2 | 03:14:41 224:23 |
| 03:07:56 219:8 | 03:10:21 221:6 | 03:12:37 223:3 | 03:14:44 224:24 |
| 03:07:57 219:9 | 03:10:24 221:7 | 03:12:42 223:4 | 03:14:49 224:25 |
| 03:07:59 219:10 | 03:10:28 221:8 | 03:12:43 223:5 | 03:14:51 225:1 |

| | | | |
|---|---|---|---|
| **03:14:58** 225:2 | **03:17:10** 226:24 | **03:19:35** 228:20 | **03:21:51** 230:16 |
| **03:15:00** 225:3 | **03:17:13** 226:25 | **03:19:38** 228:21 | **03:21:53** 230:17 |
| **03:15:08** 225:4 | **03:17:14** 227:1 | **03:19:40** 228:22 | **03:21:56** 230:18 |
| **03:15:10** 225:5 | **03:17:18** 227:2 | **03:19:45** 228:23 | **03:21:59** 230:19 |
| **03:15:13** 225:6 | **03:17:22** 227:3 | **03:19:48** 228:24 | **03:22:01** 230:20 |
| **03:15:16** 225:7 | **03:17:26** 227:4 | **03:19:51** 228:25 | **03:22:04** 230:21 |
| **03:15:18** 225:8 | **03:17:29** 227:5,6 | **03:19:54** 229:1 | **03:22:05** 230:22 |
| **03:15:24** 225:9 | **03:17:35** 227:7 | **03:19:56** 229:2 | **03:22:16** 230:23 |
| **03:15:28** 225:10 | **03:17:46** 227:8 | **03:20:02** 229:3 | **03:22:24** 230:24 |
| **03:15:30** 225:11 | **03:17:48** 227:9 | **03:20:11** 229:4 | **03:22:27** 230:25 |
| **03:15:33** 225:12,13 | **03:17:52** 227:10 | **03:20:12** 229:5 | 231:1 |
| 225:14 | **03:17:55** 227:11 | **03:20:15** 229:6 | **03:22:31** 231:2 |
| **03:15:39** 225:15 | **03:17:59** 227:12 | **03:20:17** 229:7 | **03:22:34** 231:3 |
| **03:15:40** 225:16 | **03:18:01** 227:13 | **03:20:18** 229:8 | **03:22:37** 231:4 |
| **03:15:42** 225:17,18 | **03:18:03** 227:14 | **03:20:21** 229:9 | **03:22:39** 231:5 |
| **03:15:48** 225:19 | **03:18:05** 227:15 | **03:20:25** 229:10,11 | **03:22:41** 231:6 |
| **03:15:51** 225:20 | **03:18:06** 227:16 | **03:20:27** 229:12 | **03:22:44** 231:7,8 |
| **03:15:58** 225:21 | **03:18:08** 227:17 | **03:20:29** 229:13 | **03:22:45** 231:9 |
| **03:16:01** 225:22 | **03:18:10** 227:18 | **03:20:31** 229:14 | **03:22:49** 231:10 |
| **03:16:04** 225:23 | **03:18:12** 227:19 | **03:20:33** 229:15 | **03:22:51** 231:11 |
| **03:16:09** 225:24 | **03:18:18** 227:20 | **03:20:36** 229:16,17 | **03:22:53** 231:12 |
| **03:16:13** 225:25 | **03:18:21** 227:21 | **03:20:38** 229:18 | **03:22:55** 231:13 |
| 226:1 | **03:18:23** 227:22 | **03:20:50** 229:19 | **03:22:57** 231:14 |
| **03:16:15** 226:2 | **03:18:28** 227:23 | **03:20:52** 229:20 | **03:23:02** 231:15 |
| **03:16:18** 226:3 | **03:18:30** 227:24 | **03:20:54** 229:21 | **03:23:06** 231:16 |
| **03:16:19** 226:4,5 | **03:18:33** 227:25 | **03:20:56** 229:22 | **03:23:08** 231:17 |
| **03:16:22** 226:6 | **03:18:34** 228:1 | **03:20:59** 229:23 | **03:23:12** 231:18 |
| **03:16:24** 226:7 | **03:18:37** 228:2 | **03:21:01** 229:24 | **03:23:14** 231:19 |
| **03:16:27** 226:8 | **03:18:39** 228:3 | **03:21:02** 229:25 | **03:23:15** 231:20 |
| **03:16:28** 226:9 | **03:18:41** 228:4 | **03:21:03** 230:1 | **03:23:24** 231:21 |
| **03:16:30** 226:10 | **03:18:42** 228:5,6 | **03:21:10** 230:2 | **03:23:26** 231:22 |
| **03:16:32** 226:11 | **03:18:48** 228:7 | **03:21:13** 230:3 | **03:23:27** 231:23 |
| **03:16:34** 226:12 | **03:18:50** 228:8 | **03:21:14** 230:4 | **03:23:32** 231:24 |
| **03:16:40** 226:13 | **03:18:52** 228:9 | **03:21:16** 230:5 | **03:23:35** 231:25 |
| **03:16:44** 226:14 | **03:18:55** 228:10 | **03:21:19** 230:6 | **03:23:37** 232:1 |
| **03:16:47** 226:15 | **03:18:57** 228:11 | **03:21:22** 230:7 | **03:23:40** 232:2 |
| **03:16:49** 226:16 | **03:18:58** 228:12 | **03:21:24** 230:8 | **03:23:42** 232:3,4 |
| **03:16:52** 226:17 | **03:19:00** 228:13 | **03:21:25** 230:9 | **03:23:46** 232:5 |
| **03:16:54** 226:18 | **03:19:02** 228:14 | **03:21:28** 230:10 | **03:23:49** 232:6 |
| **03:16:59** 226:19 | **03:19:05** 228:15 | **03:21:30** 230:11 | **03:23:52** 232:7 |
| **03:17:01** 226:20 | **03:19:06** 228:16 | **03:21:32** 230:12 | **03:23:56** 232:8 |
| **03:17:03** 226:21 | **03:19:18** 228:17 | **03:21:45** 230:13 | **03:23:59** 232:9 |
| **03:17:05** 226:22 | **03:19:24** 228:18 | **03:21:47** 230:14 | **03:24:00** 232:10,11 |
| **03:17:09** 226:23 | **03:19:31** 228:19 | **03:21:50** 230:15 | **03:24:06** 232:12 |

| | | | |
|---|---|---|---|
| **03:24:10** 232:13 | **03:26:44** 234:12 | **03:28:57** 236:9 | **03:31:06** 238:9 |
| **03:24:14** 232:14 | **03:26:45** 234:13 | **03:29:00** 236:10 | **03:31:09** 238:10 |
| **03:24:16** 232:15 | **03:26:46** 234:14 | **03:29:04** 236:11 | **03:31:12** 238:11 |
| **03:24:19** 232:16 | **03:26:49** 234:15,16 | **03:29:06** 236:12 | **03:31:15** 238:12 |
| **03:24:23** 232:17 | **03:26:51** 234:17 | **03:29:11** 236:13,14 | **03:31:17** 238:13 |
| **03:24:27** 232:18 | **03:26:58** 234:18 | **03:29:12** 236:15 | **03:31:20** 238:14 |
| **03:24:31** 232:19 | **03:27:00** 234:19 | **03:29:14** 236:16,17 | **03:31:23** 238:15 |
| **03:24:34** 232:20 | **03:27:05** 234:20 | **03:29:17** 236:18 | **03:31:28** 238:16 |
| **03:24:38** 232:21 | **03:27:09** 234:21 | **03:29:18** 236:19 | **03:31:30** 238:17 |
| **03:24:41** 232:22 | **03:27:16** 234:22 | **03:29:19** 236:20 | **03:31:32** 238:18 |
| **03:24:48** 232:23 | **03:27:18** 234:23 | **03:29:20** 236:21 | **03:31:35** 238:19 |
| **03:24:53** 232:24 | **03:27:19** 234:24 | **03:29:27** 236:22 | **03:31:46** 238:20 |
| **03:24:55** 232:25 | **03:27:22** 234:25 | **03:29:29** 236:23 | **03:31:49** 238:21 |
| **03:25:02** 233:1 | **03:27:23** 235:1 | **03:29:32** 236:24 | **03:31:51** 238:22,23 |
| **03:25:04** 233:2 | **03:27:25** 235:2 | **03:29:34** 236:25 | **03:31:54** 238:24 |
| **03:25:08** 233:3 | **03:27:26** 235:3 | **03:29:36** 237:1 | **03:31:56** 238:25 |
| **03:25:11** 233:4 | **03:27:30** 235:4 | **03:29:39** 237:2,3 | 239:1 |
| **03:25:20** 233:5 | **03:27:34** 235:5 | **03:29:47** 237:4 | **03:31:59** 239:2,3 |
| **03:25:21** 233:6 | **03:27:38** 235:6 | **03:29:49** 237:5 | **03:32:02** 239:4 |
| **03:25:24** 233:7 | **03:27:41** 235:7 | **03:29:50** 237:6 | **03:32:04** 239:5 |
| **03:25:26** 233:8 | **03:27:43** 235:8 | **03:29:52** 237:7 | **03:32:07** 239:6 |
| **03:25:29** 233:9,10 | **03:27:47** 235:9 | **03:29:54** 237:8 | **03:32:09** 239:7 |
| **03:25:33** 233:11 | **03:27:48** 235:10 | **03:29:56** 237:9,10 | **03:32:11** 239:8 |
| **03:25:37** 233:12,13 | **03:27:50** 235:11 | **03:30:00** 237:11 | **03:32:13** 239:9 |
| **03:25:41** 233:14,15 | **03:27:55** 235:12,13 | **03:30:03** 237:12 | **03:32:15** 239:10 |
| **03:25:44** 233:16 | **03:27:58** 235:14 | **03:30:09** 237:13 | **03:32:16** 239:11 |
| **03:25:45** 233:17 | **03:28:00** 235:15 | **03:30:12** 237:14 | **03:32:21** 239:12 |
| **03:25:54** 233:18 | **03:28:05** 235:16 | **03:30:14** 237:15 | **03:32:25** 239:13 |
| **03:25:55** 233:19,20 | **03:28:10** 235:17 | **03:30:15** 237:16,17 | **03:32:30** 239:14 |
| **03:26:00** 233:21 | **03:28:12** 235:18 | **03:30:22** 237:18 | **03:32:33** 239:15 |
| **03:26:01** 233:22 | **03:28:13** 235:19 | **03:30:24** 237:19,20 | **03:32:35** 239:16 |
| **03:26:05** 233:23 | **03:28:17** 235:20 | **03:30:28** 237:21 | **03:32:36** 239:17 |
| **03:26:08** 233:24 | **03:28:18** 235:21 | **03:30:30** 237:22 | **03:32:45** 239:18 |
| **03:26:10** 233:25 | **03:28:20** 235:22 | **03:30:33** 237:23 | **03:32:46** 239:19 |
| **03:26:13** 234:1 | **03:28:22** 235:23 | **03:30:34** 237:24 | **03:32:48** 239:20 |
| **03:26:15** 234:2 | **03:28:25** 235:24 | **03:30:39** 237:25 | **03:32:54** 239:21 |
| **03:26:18** 234:3 | **03:28:33** 235:25 | **03:30:40** 238:1 | **03:32:55** 239:22 |
| **03:26:21** 234:4 | **03:28:35** 236:1 | **03:30:46** 238:2 | **03:32:58** 239:23 |
| **03:26:22** 234:5 | **03:28:37** 236:2 | **03:30:53** 238:3 | **03:33:01** 239:24 |
| **03:26:23** 234:6,7 | **03:28:40** 236:3 | **03:30:58** 238:4 | **03:33:03** 239:25 |
| **03:26:29** 234:8 | **03:28:42** 236:4 | **03:31:00** 238:5 | **03:33:10** 240:1,2 |
| **03:26:30** 234:9 | **03:28:45** 236:5 | **03:31:02** 238:6 | **03:33:12** 240:3 |
| **03:26:32** 234:10 | **03:28:48** 236:6 | **03:31:03** 238:7 | **03:33:13** 240:4 |
| **03:26:36** 234:11 | **03:28:52** 236:7,8 | **03:31:05** 238:8 | **03:33:18** 240:5 |

| | | | |
|---|---|---|---|
| **03:33:20** 240:6 | **03:35:14** 242:2 | **03:37:36** 243:24 | **03:39:23** 245:20,21 |
| **03:33:22** 240:7 | **03:35:16** 242:3 | **03:37:37** 243:25 | **03:39:34** 245:22 |
| **03:33:24** 240:8 | **03:35:17** 242:4 | **03:37:41** 244:1 | **03:39:37** 245:23 |
| **03:33:27** 240:9 | **03:35:24** 242:5 | **03:37:43** 244:2 | **03:39:39** 245:24 |
| **03:33:28** 240:10 | **03:35:31** 242:6 | **03:37:46** 244:3 | **03:39:41** 245:25 |
| **03:33:32** 240:11 | **03:35:36** 242:7 | **03:37:48** 244:4 | **03:39:43** 246:1 |
| **03:33:40** 240:12 | **03:35:39** 242:8 | **03:37:50** 244:5 | **03:39:47** 246:2 |
| **03:33:42** 240:13 | **03:35:48** 242:9 | **03:37:52** 244:6 | **03:39:48** 246:3 |
| **03:33:45** 240:14 | **03:35:51** 242:10 | **03:37:54** 244:7 | **03:39:49** 246:4 |
| **03:33:48** 240:15 | **03:35:52** 242:11 | **03:37:55** 244:8 | **03:39:57** 246:5,6 |
| **03:33:53** 240:16 | **03:36:05** 242:12 | **03:37:57** 244:9 | **03:40:00** 246:7 |
| **03:33:54** 240:17 | **03:36:07** 242:13 | **03:38:00** 244:10 | **03:40:02** 246:8 |
| **03:33:56** 240:18 | **03:36:10** 242:14 | **03:38:05** 244:11 | **03:40:04** 246:9 |
| **03:33:57** 240:19 | **03:36:11** 242:15,16 | **03:38:07** 244:12,13 | **03:40:07** 246:10 |
| **03:34:00** 240:20 | **03:36:14** 242:17 | **03:38:09** 244:14 | **03:40:12** 246:11 |
| **03:34:03** 240:21 | **03:36:17** 242:18 | **03:38:12** 244:15 | **03:40:13** 246:12 |
| **03:34:06** 240:22 | **03:36:19** 242:19,20 | **03:38:16** 244:16 | **03:40:19** 246:13 |
| **03:34:10** 240:23 | **03:36:26** 242:21 | **03:38:18** 244:17 | **03:40:22** 246:14 |
| **03:34:12** 240:24 | **03:36:31** 242:22 | **03:38:19** 244:18 | **03:40:23** 246:15 |
| **03:34:15** 240:25 | **03:36:32** 242:23 | **03:38:21** 244:19 | **03:40:26** 246:16 |
| **03:34:17** 241:1 | **03:36:35** 242:24 | **03:38:23** 244:20 | **03:40:28** 246:17 |
| **03:34:22** 241:2 | **03:36:36** 242:25 | **03:38:27** 244:21 | **03:40:29** 246:18 |
| **03:34:26** 241:3 | 243:1 | **03:38:28** 244:22 | **03:40:30** 246:19 |
| **03:34:27** 241:4 | **03:36:40** 243:2 | **03:38:30** 244:23 | **03:40:33** 246:20 |
| **03:34:29** 241:5 | **03:36:43** 243:3 | **03:38:31** 244:24 | **03:40:36** 246:21 |
| **03:34:33** 241:6,7 | **03:36:46** 243:4,5 | **03:38:33** 244:25 | **03:40:39** 246:22 |
| **03:34:34** 241:8 | **03:36:49** 243:6 | 245:1,2 | **03:40:46** 246:23 |
| **03:34:39** 241:9 | **03:36:51** 243:7 | **03:38:35** 245:3 | **03:40:48** 246:24 |
| **03:34:41** 241:10 | **03:36:54** 243:8 | **03:38:41** 245:4 | **03:40:50** 246:25 |
| **03:34:44** 241:11 | **03:36:58** 243:9 | **03:38:44** 245:5 | **03:40:52** 247:1 |
| **03:34:46** 241:12 | **03:37:03** 243:10 | **03:38:47** 245:6 | **03:40:53** 247:2 |
| **03:34:48** 241:13 | **03:37:05** 243:11 | **03:38:48** 245:7 | **03:40:54** 247:3 |
| **03:34:51** 241:14,15 | **03:37:08** 243:12 | **03:38:53** 245:8 | **03:40:56** 247:4 |
| **03:34:53** 241:16 | **03:37:13** 243:13 | **03:38:55** 245:9 | **03:40:59** 247:5 |
| **03:34:55** 241:17 | **03:37:14** 243:14 | **03:38:58** 245:10 | **03:41:00** 247:6 |
| **03:34:57** 241:18 | **03:37:17** 243:15 | **03:39:01** 245:11 | **03:41:17** 247:7 |
| **03:35:00** 241:19 | **03:37:18** 243:16 | **03:39:03** 245:12 | **03:41:19** 247:8 |
| **03:35:02** 241:20 | **03:37:19** 243:17 | **03:39:05** 245:13 | **03:41:20** 247:9 |
| **03:35:04** 241:21 | **03:37:22** 243:18 | **03:39:07** 245:14 | **03:41:21** 247:10 |
| **03:35:06** 241:22 | **03:37:24** 243:19 | **03:39:09** 245:15 | **03:41:28** 247:11 |
| **03:35:07** 241:23 | **03:37:25** 243:20 | **03:39:11** 245:16 | **03:41:31** 247:12 |
| **03:35:09** 241:24 | **03:37:28** 243:21 | **03:39:14** 245:17 | **03:41:33** 247:13 |
| **03:35:10** 241:25 | **03:37:31** 243:22 | **03:39:19** 245:18 | **03:41:35** 247:14 |
| **03:35:12** 242:1 | **03:37:33** 243:23 | **03:39:21** 245:19 | **03:41:42** 247:15 |

| | | | |
|---|---|---|---|
| 03:41:50 247:16 | 03:44:32 249:14 | 03:47:04 251:9 | 03:49:25 253:6 |
| 03:41:53 247:17 | 03:44:40 249:15 | 03:47:08 251:10 | 03:49:29 253:7 |
| 03:41:54 247:18 | 03:44:44 249:16 | 03:47:11 251:11 | 03:49:31 253:8 |
| 03:42:04 247:19 | 03:44:47 249:17 | 03:47:14 251:12,13 | 03:49:34 253:9 |
| 03:42:05 247:20,21 | 03:44:51 249:18 | 03:47:16 251:14 | 03:49:37 253:10 |
| 03:42:08 247:22 | 03:44:54 249:19 | 03:47:20 251:15 | 03:49:40 253:11 |
| 03:42:15 247:23 | 03:44:55 249:20 | 03:47:29 251:16 | 03:49:46 253:12 |
| 03:42:19 247:24 | 03:44:59 249:21 | 03:47:31 251:17 | 03:49:49 253:13,14 |
| 03:42:21 247:25 | 03:45:05 249:22 | 03:47:33 251:18 | 03:49:59 253:15 |
| 03:42:29 248:1 | 03:45:08 249:23 | 03:47:38 251:19,20 | 03:50:01 253:16 |
| 03:42:30 248:2 | 03:45:10 249:24 | 03:47:40 251:21 | 03:50:06 253:17 |
| 03:42:33 248:3 | 03:45:13 249:25 | 03:47:42 251:22 | 03:50:09 253:18 |
| 03:42:37 248:4 | 03:45:18 250:1 | 03:47:45 251:23 | 03:50:16 253:19 |
| 03:42:41 248:5 | 03:45:23 250:2 | 03:47:48 251:24 | 03:50:20 253:20 |
| 03:42:43 248:6 | 03:45:29 250:3 | 03:47:51 251:25 | 03:50:21 253:21 |
| 03:42:45 248:7 | 03:45:31 250:4 | 03:47:53 252:1 | 03:50:27 253:22 |
| 03:42:49 248:8 | 03:45:33 250:5 | 03:47:54 252:2 | 03:50:28 253:23 |
| 03:42:52 248:9 | 03:45:36 250:6 | 03:47:58 252:3 | 03:50:31 253:24 |
| 03:42:55 248:10 | 03:45:39 250:7 | 03:48:00 252:4 | 03:50:38 253:25 |
| 03:43:01 248:11 | 03:45:46 250:8 | 03:48:04 252:5 | 03:50:39 254:1 |
| 03:43:03 248:12 | 03:45:48 250:9 | 03:48:07 252:6 | 03:50:41 254:2 |
| 03:43:05 248:13 | 03:45:51 250:10 | 03:48:10 252:7 | 03:50:43 254:3 |
| 03:43:08 248:14 | 03:45:54 250:11 | 03:48:14 252:8 | 03:50:46 254:4 |
| 03:43:11 248:15 | 03:45:58 250:12 | 03:48:15 252:9 | 03:50:48 254:5 |
| 03:43:16 248:16 | 03:46:00 250:13 | 03:48:19 252:10 | 03:50:53 254:6 |
| 03:43:19 248:17 | 03:46:02 250:14 | 03:48:21 252:11,12 | 03:50:55 254:7 |
| 03:43:20 248:18 | 03:46:06 250:15 | 03:48:22 252:13 | 03:50:58 254:8 |
| 03:43:22 248:19,20 | 03:46:07 250:16 | 03:48:32 252:14 | 03:51:01 254:9 |
| 03:43:26 248:21 | 03:46:09 250:17 | 03:48:33 252:15 | 03:51:04 254:10 |
| 03:43:41 248:22 | 03:46:15 250:18 | 03:48:35 252:16 | 03:51:09 254:11 |
| 03:43:43 248:23 | 03:46:18 250:19 | 03:48:37 252:17 | 03:51:11 254:12 |
| 03:43:49 248:24 | 03:46:21 250:20 | 03:48:39 252:18 | 03:51:17 254:13 |
| 03:43:51 248:25 | 03:46:24 250:21,22 | 03:48:43 252:19 | 03:51:18 254:14 |
| 03:43:53 249:1 | 03:46:27 250:23 | 03:48:49 252:20 | 03:51:21 254:15 |
| 03:43:56 249:2,3,4 | 03:46:31 250:24 | 03:48:52 252:21 | 03:51:23 254:16 |
| 03:43:58 249:5 | 03:46:35 250:25 | 03:48:55 252:22 | 03:51:26 254:17 |
| 03:44:02 249:6 | 03:46:39 251:1 | 03:49:02 252:23 | 03:51:29 254:18 |
| 03:44:09 249:7 | 03:46:43 251:2 | 03:49:04 252:24 | 03:51:30 254:19 |
| 03:44:11 249:8 | 03:46:44 251:3 | 03:49:07 252:25 | 03:51:33 254:20 |
| 03:44:16 249:9 | 03:46:48 251:4 | 03:49:11 253:1 | 03:51:35 254:21 |
| 03:44:22 249:10 | 03:46:51 251:5 | 03:49:14 253:2 | 03:51:39 254:22 |
| 03:44:25 249:11 | 03:46:54 251:6 | 03:49:18 253:3 | 03:51:40 254:23 |
| 03:44:27 249:12 | 03:46:58 251:7 | 03:49:22 253:4 | 03:51:50 254:24,25 |
| 03:44:29 249:13 | 03:47:02 251:8 | 03:49:24 253:5 | 03:52:11 255:4 |

| | | | |
|---|---|---|---|
| **03:52:12** 255:5,6 | **03:54:22** 257:1 | **03:56:38** 258:22 | **03:58:46** 260:18 |
| **03:52:13** 255:7 | **03:54:26** 257:2,3 | **03:56:40** 258:23 | **03:58:47** 260:19 |
| **03:52:17** 255:8 | **03:54:34** 257:4 | **03:56:43** 258:24 | **03:58:50** 260:20 |
| **03:52:21** 255:9 | **03:54:40** 257:5 | **03:56:44** 258:25 | **03:58:52** 260:21 |
| **03:52:25** 255:1,2,10 | **03:54:43** 257:6 | **03:56:48** 259:1 | **03:58:54** 260:22 |
| **03:52:27** 255:11 | **03:54:45** 257:7 | **03:56:52** 259:2 | **03:58:56** 260:23 |
| **03:52:29** 255:3 | **03:54:52** 257:8 | **03:56:53** 259:3 | **03:58:58** 260:24 |
| **03:52:31** 255:12 | **03:54:55** 257:9 | **03:56:58** 259:4 | **03:58:59** 260:25 |
| **03:52:33** 255:13 | **03:54:59** 257:10 | **03:57:04** 259:5 | **03:59:04** 261:1 |
| **03:52:42** 255:14,15 | **03:55:02** 257:11 | **03:57:06** 259:6 | **03:59:06** 261:2 |
| **03:52:45** 255:16 | **03:55:04** 257:12 | **03:57:15** 259:7 | **03:59:08** 261:3 |
| **03:52:52** 255:17 | **03:55:07** 257:13 | **03:57:18** 259:8 | **03:59:10** 261:4 |
| **03:52:54** 255:18 | **03:55:09** 257:14 | **03:57:21** 259:9 | **03:59:18** 261:5,6 |
| **03:52:58** 255:19 | **03:55:11** 257:15 | **03:57:24** 259:10 | **03:59:20** 261:7 |
| **03:53:00** 255:20 | **03:55:12** 257:16 | **03:57:27** 259:11 | **03:59:31** 261:8 |
| **03:53:01** 255:21 | **03:55:14** 257:17 | **03:57:29** 259:12 | **03:59:32** 261:9 |
| **03:53:02** 255:22 | **03:55:16** 257:18 | **03:57:33** 259:13 | **03:59:34** 261:10 |
| **03:53:06** 255:23 | **03:55:23** 257:19 | **03:57:35** 259:14 | **03:59:36** 261:11 |
| **03:53:08** 255:24 | **03:55:26** 257:20 | **03:57:37** 259:15 | **03:59:37** 261:12 |
| **03:53:11** 255:25 | **03:55:27** 257:21 | **03:57:40** 259:16 | **03:59:40** 261:13 |
| 256:1 | **03:55:30** 257:22 | **03:57:41** 259:17 | **03:59:41** 261:14 |
| **03:53:12** 256:2 | **03:55:32** 257:23 | **03:57:42** 259:18 | **03:59:44** 261:15 |
| **03:53:14** 256:3 | **03:55:40** 257:24 | **03:57:44** 259:19 | **03:59:48** 261:16 |
| **03:53:15** 256:4 | **03:55:42** 257:25 | **03:57:49** 259:20 | **03:59:50** 261:17 |
| **03:53:18** 256:5 | **03:55:43** 258:1,2 | **03:57:54** 259:21 | **03:59:52** 261:18 |
| **03:53:23** 256:6 | **03:55:48** 258:3 | **03:57:56** 259:22 | **03:59:55** 261:19 |
| **03:53:26** 256:7 | **03:55:51** 258:4 | **03:57:57** 259:23 | **03:59:58** 261:20 |
| **03:53:32** 256:8 | **03:55:54** 258:5 | **03:58:00** 259:24 | **04** 12:23,24 13:3 |
| **03:53:34** 256:9 | **03:55:57** 258:6 | **03:58:04** 259:25 | **04-10981** 1:4 6:18 |
| **03:53:37** 256:10 | **03:56:01** 258:7 | **03:58:08** 260:1 | **04:00:00** 261:21 |
| **03:53:42** 256:11 | **03:56:03** 258:8 | **03:58:14** 260:2,3 | **04:00:02** 261:22 |
| **03:53:44** 256:12 | **03:56:05** 258:9 | **03:58:15** 260:4 | **04:00:04** 261:23 |
| **03:53:47** 256:13 | **03:56:07** 258:10 | **03:58:17** 260:5 | **04:00:05** 261:24 |
| **03:53:52** 256:14,15 | **03:56:10** 258:11 | **03:58:20** 260:6 | **04:00:06** 261:25 |
| **03:53:54** 256:16 | **03:56:13** 258:12 | **03:58:22** 260:7,8 | **04:00:11** 262:1 |
| **03:53:57** 256:17 | **03:56:16** 258:13 | **03:58:24** 260:9 | **04:00:14** 262:2 |
| **03:53:59** 256:18 | **03:56:18** 258:14 | **03:58:25** 260:10 | **04:00:16** 262:3 |
| **03:54:03** 256:19 | **03:56:20** 258:15 | **03:58:29** 260:11 | **04:00:20** 262:4 |
| **03:54:05** 256:20 | **03:56:22** 258:16 | **03:58:31** 260:12 | **04:00:23** 262:5 |
| **03:54:07** 256:21 | **03:56:27** 258:17 | **03:58:32** 260:13 | **04:00:24** 262:6 |
| **03:54:10** 256:22 | **03:56:29** 258:18 | **03:58:34** 260:14 | **04:00:28** 262:7 |
| **03:54:14** 256:23 | **03:56:31** 258:19 | **03:58:36** 260:15 | **04:00:30** 262:8 |
| **03:54:17** 256:24 | **03:56:34** 258:20 | **03:58:42** 260:16 | **04:00:34** 262:9 |
| **03:54:20** 256:25 | **03:56:36** 258:21 | **03:58:44** 260:17 | **04:00:37** 262:10 |

| | | | |
|---|---|---|---|
| **04:00:39** 262:11 | **04:08:08** 264:11 | **04:10:50** 266:5 | **04:13:07** 268:3 |
| **04:00:41** 262:12 | **04:08:09** 264:12 | **04:10:53** 266:6 | **04:13:23** 268:4 |
| **04:00:43** 262:13 | **04:08:11** 264:13 | **04:10:57** 266:7 | **04:13:25** 268:5 |
| **04:00:46** 262:14,15 | **04:08:12** 264:14 | **04:10:59** 266:8 | **04:13:28** 268:6 |
| **04:00:48** 262:16 | **04:08:22** 264:15 | **04:11:01** 266:9 | **04:13:30** 268:7 |
| **04:00:51** 262:17,18 | **04:08:24** 264:16 | **04:11:04** 266:10,11 | **04:13:35** 268:8 |
| 262:19 | **04:08:26** 264:17 | **04:11:06** 266:12 | **04:13:37** 268:9 |
| **04:00:52** 262:20,21 | **04:08:30** 264:18 | **04:11:15** 266:13 | **04:13:39** 268:10 |
| **04:00:57** 262:22 | **04:08:33** 264:19 | **04:11:20** 266:14 | **04:13:40** 268:11 |
| **04:01:00** 262:23 | **04:08:36** 264:20 | **04:11:23** 266:15 | **04:13:41** 268:12 |
| **04:06:12** 262:24 | **04:08:38** 264:21 | **04:11:25** 266:16 | **04:13:46** 268:13 |
| **04:06:16** 262:25 | **04:08:41** 264:22 | **04:11:27** 266:17 | **04:13:49** 268:14 |
| **04:06:20** 263:1 | **04:08:44** 264:23 | **04:11:30** 266:18,19 | **04:13:51** 268:15 |
| **04:06:23** 263:2 | **04:08:49** 264:24 | **04:11:39** 266:20 | **04:13:54** 268:16 |
| **04:06:25** 263:3,4 | **04:08:52** 264:25 | **04:11:41** 266:21 | **04:13:57** 268:17 |
| **04:06:34** 263:5 | **04:08:55** 265:1 | **04:11:45** 266:22 | **04:13:59** 268:18 |
| **04:06:35** 263:6 | **04:08:58** 265:2 | **04:11:48** 266:23 | **04:14:02** 268:19 |
| **04:06:38** 263:7 | **04:08:59** 265:3 | **04:11:50** 266:24 | **04:14:04** 268:20 |
| **04:06:40** 263:8 | **04:09:01** 265:4 | **04:11:52** 266:25 | **04:14:07** 268:21 |
| **04:06:44** 263:9 | **04:09:05** 265:5 | **04:11:53** 267:1 | **04:14:10** 268:22 |
| **04:06:49** 263:10 | **04:09:10** 265:6 | **04:11:55** 267:2 | **04:14:11** 268:23,24 |
| **04:06:51** 263:11 | **04:09:14** 265:7 | **04:11:58** 267:3 | **04:14:17** 268:25 |
| **04:06:52** 263:12 | **04:09:15** 265:8 | **04:12:00** 267:4 | **04:14:19** 269:1 |
| **04:06:54** 263:13 | **04:09:16** 265:9 | **04:12:03** 267:5 | **04:14:45** 269:2 |
| **04:06:56** 263:14 | **04:09:49** 265:10 | **04:12:07** 267:6,7 | **04:14:48** 269:3 |
| **04:06:59** 263:15,16 | **04:09:52** 265:11 | **04:12:08** 267:8 | **04:14:50** 269:4 |
| **04:07:02** 263:17 | **04:09:53** 265:12 | **04:12:09** 267:9 | **04:14:52** 269:5 |
| **04:07:05** 263:18 | **04:09:55** 265:13 | **04:12:11** 267:10 | **04:14:54** 269:6 |
| **04:07:09** 263:19 | **04:09:58** 265:14 | **04:12:14** 267:11,12 | **04:14:58** 269:7 |
| **04:07:13** 263:20 | **04:10:00** 265:15 | **04:12:19** 267:13 | **04:15:02** 269:8 |
| **04:07:17** 263:21 | **04:10:02** 265:16 | **04:12:23** 267:14 | **04:15:07** 269:9 |
| **04:07:20** 263:22 | **04:10:08** 265:17 | **04:12:25** 267:15 | **04:15:10** 269:10 |
| **04:07:21** 263:23 | **04:10:12** 265:18 | **04:12:27** 267:16 | **04:15:14** 269:11 |
| **04:07:23** 263:24 | **04:10:17** 265:19 | **04:12:29** 267:17 | **04:15:16** 269:12 |
| **04:07:26** 263:25 | **04:10:19** 265:20 | **04:12:30** 267:18 | **04:15:19** 269:13 |
| **04:07:28** 264:1 | **04:10:21** 265:21 | **04:12:32** 267:19 | **04:15:22** 269:14 |
| **04:07:30** 264:2 | **04:10:25** 265:22 | **04:12:43** 267:20 | **04:15:24** 269:15 |
| **04:07:32** 264:3 | **04:10:28** 265:23 | **04:12:44** 267:21 | **04:15:25** 269:16 |
| **04:07:34** 264:4 | **04:10:36** 265:24 | **04:12:47** 267:22 | **04:15:35** 269:17 |
| **04:07:45** 264:5 | **04:10:39** 265:25 | **04:12:52** 267:23 | **04:15:38** 269:18 |
| **04:07:48** 264:6 | **04:10:41** 266:1 | **04:12:54** 267:24 | **04:15:40** 269:19 |
| **04:07:49** 264:7 | **04:10:43** 266:2 | **04:12:59** 267:25 | **04:15:42** 269:20 |
| **04:08:04** 264:8,9 | **04:10:46** 266:3 | **04:13:02** 268:1 | **04:15:45** 269:21 |
| **04:08:06** 264:10 | **04:10:47** 266:4 | **04:13:04** 268:2 | **04:15:47** 269:22 |

| | | | |
|---|---|---|---|
| 04:15:50 269:23 | 04:17:55 271:18 | 04:20:29 273:22 | 04:22:31 275:17 |
| 04:15:52 269:24 | 04:17:57 271:19 | 04:20:33 273:23 | 04:22:34 275:18 |
| 04:15:53 269:25 | 04:18:01 271:20 | 04:20:36 273:24 | 04:22:35 275:19 |
| 04:15:56 270:1 | 04:18:06 271:21 | 04:20:40 273:25 | 04:22:36 275:20 |
| 04:15:58 270:2 | 04:18:08 271:22 | 04:20:42 274:1 | 04:22:38 275:21 |
| 04:16:01 270:3 | 04:18:12 271:23 | 04:20:45 274:2 | 04:22:39 275:22 |
| 04:16:08 270:4 | 04:18:14 271:24 | 04:20:46 274:3 | 04:22:42 275:23,24 |
| 04:16:10 270:5 | 04:18:17 271:25 | 04:20:51 274:4 | 04:22:50 275:25 |
| 04:16:12 270:6 | 04:18:19 272:1 | 04:20:59 274:5 | 04:22:52 276:1,2 |
| 04:16:16 270:7 | 04:18:20 272:2 | 04:21:03 274:6 | 04:22:55 276:3 |
| 04:16:18 270:8 | 04:18:22 272:3 | 04:21:08 274:7 | 04:22:56 276:4 |
| 04:16:20 270:9 | 04:18:23 272:4 | 04:21:10 274:8 | 04:22:57 276:5 |
| 04:16:22 270:10 | 04:18:29 272:5 | 04:21:16 274:9 | 04:23:07 276:6 |
| 04:16:24 270:11 | 04:18:30 272:6,7,8,9 | 04:21:19 274:10 | 04:23:08 276:7 |
| 04:16:25 270:12 | 04:18:51 272:10 | 04:21:21 274:11 | 04:23:12 276:8 |
| 04:16:27 270:13 | 04:18:58 272:11 | 04:21:23 274:12 | 04:23:14 276:9 |
| 04:16:29 270:14 | 04:19:08 272:12 | 04:21:25 274:13 | 04:23:17 276:10 |
| 04:16:34 270:15 | 04:19:12 272:13,14 | 04:21:28 274:14 | 04:23:18 276:11 |
| 04:16:36 270:16 | 04:19:17 272:15 | 04:21:31 274:15 | 04:23:23 276:12 |
| 04:16:37 270:17 | 04:19:21 272:16 | 04:21:33 274:16 | 04:23:24 276:13 |
| 04:16:39 270:18 | 04:19:22 272:17 | 04:21:35 274:17 | 04:23:25 276:14 |
| 04:16:41 270:19 | 04:19:24 272:18 | 04:21:38 274:18,19 | 04:23:27 276:15 |
| 04:16:45 270:20 | 04:19:26 272:19 | 04:21:40 274:20 | 04:23:29 276:16 |
| 04:16:47 270:21 | 04:19:28 272:20,21 | 04:21:42 274:21 | 04:23:30 276:17 |
| 04:16:54 270:22 | 04:19:31 272:22 | 04:21:45 274:22 | 04:23:33 276:18 |
| 04:16:56 270:23 | 04:19:33 272:23 | 04:21:47 274:23 | 04:23:35 276:19 |
| 04:17:02 270:24 | 04:19:39 272:24 | 04:21:51 274:24 | 04:23:41 276:20 |
| 04:17:04 270:25 | 04:19:40 272:25 | 04:21:54 274:25 | 04:23:47 276:21 |
| 04:17:06 271:1 | 273:1,2,3 | 275:1 | 04:23:53 276:22 |
| 04:17:12 271:2 | 04:19:41 273:4,5 | 04:21:58 275:2 | 04:23:55 276:23 |
| 04:17:16 271:3 | 04:19:42 273:6 | 04:21:59 275:3 | 04:23:58 276:24 |
| 04:17:19 271:4 | 04:19:44 273:7 | 04:22:01 275:4 | 04:24:03 276:25 |
| 04:17:26 271:5 | 04:19:45 273:8 | 04:22:02 275:5 | 04:24:06 277:1 |
| 04:17:29 271:6 | 04:19:51 273:9 | 04:22:04 275:6 | 04:24:09 277:2 |
| 04:17:31 271:7 | 04:19:54 273:10,11 | 04:22:08 275:7 | 04:24:10 277:3 |
| 04:17:34 271:8 | 04:19:58 273:12,13 | 04:22:10 275:8 | 04:24:17 277:4 |
| 04:17:36 271:9 | 04:20:01 273:14 | 04:22:14 275:9 | 04:24:19 277:5 |
| 04:17:39 271:10 | 04:20:02 273:15 | 04:22:18 275:10 | 04:24:21 277:6 |
| 04:17:40 271:11,12 | 04:20:09 273:16 | 04:22:21 275:11 | 04:24:24 277:7 |
| 04:17:44 271:13 | 04:20:11 273:17 | 04:22:22 275:12 | 04:24:27 277:8 |
| 04:17:46 271:14 | 04:20:14 273:18 | 04:22:25 275:13 | 04:24:29 277:9 |
| 04:17:48 271:15 | 04:20:22 273:19 | 04:22:27 275:14 | 04:24:32 277:10 |
| 04:17:51 271:16 | 04:20:25 273:20 | 04:22:29 275:15 | 04:24:35 277:11 |
| 04:17:52 271:17 | 04:20:27 273:21 | 04:22:30 275:16 | 04:24:37 277:12 |

| | | | |
|---|---|---|---|
| 04:24:40 277:13 | 04:27:05 279:8 | 04:29:13 281:4 | 04:32:03 282:25 |
| 04:24:43 277:14 | 04:27:07 279:9 | 04:29:16 281:5 | 04:32:07 283:1 |
| 04:24:46 277:15 | 04:27:09 279:10 | 04:29:18 281:6 | 04:32:10 283:2 |
| 04:24:47 277:16 | 04:27:11 279:11 | 04:29:20 281:7 | 04:32:12 283:3 |
| 04:24:54 277:17 | 04:27:12 279:12 | 04:29:22 281:8 | 04:32:15 283:4 |
| 04:24:56 277:18 | 04:27:15 279:13 | 04:29:24 281:9 | 04:32:18 283:5 |
| 04:24:59 277:19 | 04:27:34 279:14 | 04:29:26 281:10 | 04:32:21 283:6 |
| 04:25:01 277:20 | 04:27:36 279:15 | 04:29:28 281:11 | 04:32:25 283:7 |
| 04:25:03 277:21 | 04:27:37 279:16 | 04:29:29 281:12 | 04:32:28 283:8 |
| 04:25:06 277:22 | 04:27:41 279:17 | 04:29:35 281:13 | 04:32:31 283:9 |
| 04:25:10 277:23 | 04:27:44 279:18 | 04:29:38 281:14 | 04:32:34 283:10 |
| 04:25:12 277:24 | 04:27:47 279:19 | 04:29:42 281:15 | 04:32:37 283:11 |
| 04:25:18 277:25 | 04:27:49 279:20 | 04:29:45 281:16 | 04:32:39 283:12 |
| 04:25:21 278:1 | 04:27:50 279:21 | 04:29:48 281:17 | 04:32:49 283:13 |
| 04:25:25 278:2 | 04:27:54 279:22 | 04:29:52 281:18 | 04:32:51 283:14 |
| 04:25:27 278:3 | 04:27:57 279:23 | 04:29:54 281:19 | 04:32:55 283:15 |
| 04:25:31 278:4 | 04:27:58 279:24 | 04:29:56 281:20 | 04:32:58 283:16 |
| 04:25:34 278:5,6 | 04:28:00 279:25 | 04:29:59 281:21 | 04:33:00 283:17 |
| 04:25:37 278:7 | 04:28:03 280:1 | 04:30:01 281:22 | 04:33:03 283:18 |
| 04:25:41 278:8 | 04:28:07 280:2 | 04:30:03 281:23 | 04:33:05 283:19 |
| 04:25:42 278:9 | 04:28:09 280:3 | 04:30:05 281:24 | 04:33:07 283:20 |
| 04:25:45 278:10 | 04:28:10 280:4 | 04:30:08 281:25 | 04:33:08 283:21 |
| 04:25:47 278:11 | 04:28:12 280:5 | 04:30:10 282:1 | 04:33:13 283:22 |
| 04:25:50 278:12 | 04:28:15 280:6 | 04:30:11 282:2 | 04:33:16 283:23 |
| 04:25:54 278:13 | 04:28:17 280:7 | 04:30:22 282:3 | 04:33:22 283:24 |
| 04:25:57 278:14 | 04:28:18 280:8,9 | 04:30:24 282:4 | 04:33:24 283:25 |
| 04:25:59 278:15 | 04:28:23 280:10 | 04:30:26 282:5 | 04:33:28 284:1 |
| 04:26:07 278:16 | 04:28:26 280:11,12 | 04:30:29 282:6,7 | 04:33:32 284:2 |
| 04:26:09 278:17 | 04:28:30 280:13 | 04:31:11 282:8 | 04:33:35 284:3 |
| 04:26:12 278:18 | 04:28:32 280:14 | 04:31:13 282:9 | 04:33:37 284:4 |
| 04:26:16 278:19 | 04:28:35 280:15 | 04:31:20 282:10 | 04:33:40 284:5 |
| 04:26:17 278:20 | 04:28:36 280:16 | 04:31:25 282:11 | 04:33:43 284:6 |
| 04:26:20 278:21 | 04:28:41 280:17 | 04:31:31 282:12 | 04:33:45 284:7 |
| 04:26:27 278:22 | 04:28:44 280:18 | 04:31:35 282:13 | 04:33:46 284:8 |
| 04:26:34 278:23 | 04:28:46 280:19 | 04:31:39 282:14 | 04:33:55 284:9 |
| 04:26:36 278:24 | 04:28:47 280:20 | 04:31:40 282:15 | 04:33:58 284:10 |
| 04:26:39 278:25 | 04:28:49 280:21 | 04:31:42 282:16 | 04:34:01 284:11 |
| 04:26:41 279:1 | 04:28:52 280:22 | 04:31:45 282:17 | 04:34:04 284:13 |
| 04:26:45 279:2 | 04:28:53 280:23 | 04:31:47 282:18 | 04:34:05 284:14 |
| 04:26:50 279:3 | 04:28:55 280:24 | 04:31:51 282:19 | 04:34:06 284:12 |
| 04:26:54 279:4 | 04:28:58 280:25 | 04:31:52 282:20 | 04:34:07 284:15 |
| 04:26:57 279:5 | 04:29:04 281:1 | 04:31:54 282:21 | 04:34:08 284:16 |
| 04:26:59 279:6 | 04:29:07 281:2 | 04:31:56 282:22,23 | 04:34:13 284:17 |
| 04:27:01 279:7 | 04:29:08 281:3 | 04:32:00 282:24 | 04:34:20 284:18 |

| | | | |
|---|---|---|---|
| **04:34:23** 284:19 | **04:36:50** 286:15 | **04:39:19** 288:14 | **04:41:15** 290:11 |
| **04:34:26** 284:20 | **04:36:52** 286:16 | **04:39:22** 288:15 | **04:41:16** 290:12 |
| **04:34:29** 284:21 | **04:36:54** 286:17 | **04:39:24** 288:16 | **04:41:18** 290:13 |
| **04:34:32** 284:22 | **04:36:56** 286:18 | **04:39:25** 288:17 | **04:41:20** 290:14 |
| **04:34:36** 284:23 | **04:37:15** 286:19 | **04:39:26** 288:18 | **04:41:22** 290:15 |
| **04:34:38** 284:24 | **04:37:19** 286:20 | **04:39:28** 288:19 | **04:41:24** 290:16 |
| **04:34:41** 284:25 | **04:37:21** 286:21,22 | **04:39:29** 288:20 | **04:41:28** 290:17 |
| **04:34:43** 285:1 | **04:37:27** 286:23 | **04:39:32** 288:21 | **04:41:31** 290:18 |
| **04:34:46** 285:2 | **04:37:31** 286:24,25 | **04:39:33** 288:22 | **04:41:33** 290:19 |
| **04:34:48** 285:3 | **04:37:43** 287:1 | **04:39:34** 288:23 | **04:41:36** 290:20 |
| **04:34:50** 285:4 | **04:37:47** 287:2 | **04:39:35** 288:24 | **04:41:37** 290:21 |
| **04:34:54** 285:5 | **04:37:49** 287:3 | **04:39:39** 288:25 | **04:41:38** 290:22 |
| **04:34:56** 285:6 | **04:37:55** 287:4 | **04:39:41** 289:1 | **04:41:39** 290:23,24 |
| **04:34:58** 285:7 | **04:37:59** 287:5 | **04:39:43** 289:2 | **04:41:42** 290:25 |
| **04:35:01** 285:8 | **04:38:02** 287:6 | **04:39:48** 289:3 | 291:1 |
| **04:35:03** 285:9 | **04:38:06** 287:7 | **04:39:50** 289:4 | **04:41:44** 291:2 |
| **04:35:05** 285:10 | **04:38:08** 287:8 | **04:39:52** 289:5 | **04:41:46** 291:3 |
| **04:35:08** 285:11,12 | **04:38:09** 287:9 | **04:39:55** 289:6 | **04:41:49** 291:4 |
| 285:13 | **04:38:12** 287:10 | **04:39:57** 289:7,8 | **04:41:52** 291:5,6 |
| **04:35:14** 285:14 | **04:38:13** 287:11 | **04:40:01** 289:9 | **04:41:53** 291:7,8 |
| **04:35:17** 285:15 | **04:38:15** 287:12 | **04:40:05** 289:10 | **04:41:55** 291:9 |
| **04:35:19** 285:16 | **04:38:16** 287:13 | **04:40:07** 289:11 | **04:41:58** 291:10 |
| **04:35:22** 285:17 | **04:38:18** 287:14 | **04:40:11** 289:12 | **04:42:01** 291:11 |
| **04:35:31** 285:18 | **04:38:20** 287:15 | **04:40:12** 289:13 | **04:42:04** 291:12 |
| **04:35:34** 285:19 | **04:38:22** 287:16 | **04:40:15** 289:14 | **04:42:05** 291:13 |
| **04:35:37** 285:20 | **04:38:24** 287:17,18 | **04:40:18** 289:15 | **04:42:06** 291:14 |
| **04:35:40** 285:21 | **04:38:32** 287:19 | **04:40:20** 289:16 | **04:42:07** 291:15 |
| **04:35:43** 285:22 | **04:38:34** 287:20 | **04:40:22** 289:17,18 | **04:42:12** 291:16 |
| **04:35:45** 285:23 | **04:38:37** 287:21 | **04:40:24** 289:19 | **04:42:15** 291:17 |
| **04:35:47** 285:24 | **04:38:38** 287:22 | **04:40:26** 289:20 | **04:42:18** 291:18 |
| **04:35:49** 285:25 | **04:38:41** 287:23 | **04:40:31** 289:21 | **04:42:19** 291:19 |
| **04:35:54** 286:1,2 | **04:38:43** 287:24 | **04:40:33** 289:22 | **04:42:23** 291:20 |
| **04:35:58** 286:3 | **04:38:46** 287:25 | **04:40:35** 289:23,24 | **04:42:25** 291:21 |
| **04:36:02** 286:4 | **04:38:49** 288:1 | **04:40:44** 289:25 | **04:42:28** 291:22 |
| **04:36:05** 286:5 | **04:38:50** 288:2 | **04:40:47** 290:1 | **04:42:31** 291:23,24 |
| **04:36:10** 286:6 | **04:38:52** 288:3 | **04:40:51** 290:2 | **04:42:33** 291:25 |
| **04:36:12** 286:7 | **04:38:55** 288:4,5 | **04:40:53** 290:3 | **04:42:35** 292:1 |
| **04:36:14** 286:8 | **04:38:57** 288:6 | **04:40:57** 290:4 | **04:42:37** 292:2 |
| **04:36:16** 286:9 | **04:38:58** 288:7 | **04:41:01** 290:5 | **04:42:40** 292:3 |
| **04:36:20** 286:10 | **04:39:02** 288:8 | **04:41:04** 290:6 | **04:42:42** 292:4 |
| **04:36:22** 286:11 | **04:39:07** 288:9 | **04:41:06** 290:7 | **04:42:43** 292:5 |
| **04:36:23** 286:12 | **04:39:09** 288:10 | **04:41:11** 290:8 | **04:42:47** 292:6 |
| **04:36:47** 286:13 | **04:39:13** 288:11 | **04:41:12** 290:9 | **04:42:50** 292:7 |
| **04:36:48** 286:14 | **04:39:15** 288:12,13 | **04:41:14** 290:10 | **04:42:52** 292:8 |

| | | | |
|---|---|---|---|
| 04:42:54 292:9 | 04:45:08 294:7 | 04:47:24 296:4 | 04:49:39 298:1 |
| 04:42:55 292:10 | 04:45:17 294:8 | 04:47:28 296:5 | 04:49:41 298:2,3,4 |
| 04:42:57 292:11 | 04:45:23 294:9 | 04:47:31 296:6 | 04:49:44 298:5 |
| 04:43:03 292:12 | 04:45:25 294:10 | 04:47:34 296:7 | 04:49:47 298:6,7 |
| 04:43:05 292:13,14 | 04:45:27 294:11 | 04:47:41 296:8 | 04:49:50 298:8 |
| 04:43:06 292:15 | 04:45:29 294:12 | 04:47:44 296:9 | 04:49:55 298:9,10 |
| 04:43:10 292:16 | 04:45:31 294:13 | 04:47:47 296:10 | 04:49:56 298:11 |
| 04:43:11 292:17 | 04:45:33 294:14 | 04:47:49 296:11 | 04:50:03 298:12 |
| 04:43:15 292:18 | 04:45:35 294:15 | 04:47:50 296:12,13 | 04:50:05 298:13 |
| 04:43:19 292:19 | 04:45:37 294:16 | 04:47:58 296:14 | 04:50:09 298:14 |
| 04:43:21 292:20 | 04:45:39 294:17 | 04:48:00 296:15 | 04:50:11 298:15 |
| 04:43:24 292:21 | 04:45:41 294:18,19 | 04:48:03 296:16 | 04:50:17 298:16 |
| 04:43:26 292:22,23 | 04:45:45 294:20 | 04:48:04 296:17 | 04:50:18 298:17 |
| 04:43:31 292:24 | 04:45:48 294:21,22 | 04:48:08 296:18 | 04:50:22 298:18 |
| 04:43:34 292:25 | 04:45:52 294:23 | 04:48:10 296:19,20 | 04:50:25 298:19,20 |
| 04:43:38 293:1 | 04:45:56 294:24 | 04:48:14 296:21 | 04:50:30 298:21 |
| 04:43:41 293:2 | 04:45:58 294:25 | 04:48:18 296:22 | 04:50:33 298:22 |
| 04:43:43 293:3 | 04:46:01 295:1 | 04:48:20 296:23 | 04:50:37 298:23,24 |
| 04:43:44 293:4 | 04:46:05 295:2 | 04:48:22 296:24 | 04:50:40 298:25 |
| 04:43:46 293:5 | 04:46:09 295:3 | 04:48:24 296:25 | 04:50:42 299:1 |
| 04:43:48 293:6 | 04:46:13 295:4 | 04:48:30 297:1 | 04:50:46 299:2 |
| 04:43:51 293:7 | 04:46:14 295:5 | 04:48:32 297:2,3 | 04:50:50 299:3 |
| 04:43:53 293:8 | 04:46:17 295:6 | 04:48:33 297:4 | 04:50:53 299:4 |
| 04:43:55 293:9 | 04:46:19 295:7 | 04:48:34 297:5 | 04:50:56 299:5 |
| 04:43:58 293:10 | 04:46:22 295:8 | 04:48:36 297:6 | 04:51:03 299:6 |
| 04:44:02 293:11 | 04:46:23 295:9 | 04:48:44 297:7 | 04:51:08 299:7 |
| 04:44:06 293:12 | 04:46:24 295:10 | 04:48:46 297:8 | 04:51:10 299:8 |
| 04:44:10 293:13 | 04:46:28 295:11 | 04:48:50 297:9 | 04:51:11 299:9 |
| 04:44:13 293:14 | 04:46:29 295:12,13 | 04:48:53 297:10 | 04:51:15 299:10 |
| 04:44:16 293:15 | 04:46:32 295:14 | 04:48:54 297:11 | 04:51:17 299:11 |
| 04:44:23 293:16 | 04:46:36 295:15 | 04:48:58 297:12 | 04:51:18 299:12,13 |
| 04:44:27 293:17,18 | 04:46:45 295:16 | 04:49:01 297:13 | 04:51:25 299:14 |
| 04:44:32 293:19 | 04:46:47 295:17 | 04:49:04 297:14 | 04:51:28 299:15 |
| 04:44:34 293:20 | 04:46:52 295:18 | 04:49:06 297:15 | 04:51:33 299:16 |
| 04:44:36 293:21,22 | 04:46:54 295:19 | 04:49:08 297:16 | 04:51:34 299:17,18 |
| 04:44:43 293:23 | 04:46:57 295:20 | 04:49:12 297:17 | 04:51:39 299:19 |
| 04:44:44 293:24 | 04:46:59 295:21 | 04:49:15 297:18 | 04:51:43 299:20 |
| 04:44:47 293:25 | 04:47:02 295:22 | 04:49:18 297:19 | 04:51:46 299:21 |
| 294:1 | 04:47:03 295:23 | 04:49:19 297:20 | 04:51:49 299:22 |
| 04:44:50 294:2 | 04:47:09 295:24 | 04:49:22 297:21 | 04:51:51 299:23 |
| 04:44:58 294:3 | 04:47:12 295:25 | 04:49:24 297:22 | 04:51:55 299:24 |
| 04:45:01 294:4 | 04:47:16 296:1 | 04:49:25 297:23 | 04:51:57 299:25 |
| 04:45:04 294:5 | 04:47:18 296:2 | 04:49:29 297:24 | 04:51:58 300:1,2 |
| 04:45:05 294:6 | 04:47:22 296:3 | 04:49:34 297:25 | 04:52:01 300:3 |

| | | | |
|---|---|---|---|
| 04:52:02 300:4 | 04:54:31 302:1 | 04:56:47 304:2 | 04:59:12 305:25 |
| 04:52:03 300:5 | 04:54:34 302:2 | 04:56:49 304:3 | 04:59:15 306:1 |
| 04:52:06 300:6 | 04:54:36 302:3 | 04:56:52 304:4 | 04:59:20 306:2 |
| 04:52:17 300:7 | 04:54:39 302:4 | 04:56:54 304:5 | 04:59:26 306:3 |
| 04:52:21 300:8 | 04:54:42 302:5 | 04:56:56 304:6 | 04:59:30 306:4 |
| 04:52:23 300:9,10 | 04:54:44 302:6,7,8 | 04:57:00 304:7 | 04:59:35 306:5 |
| 04:52:25 300:11 | 04:54:49 302:9 | 04:57:02 304:8 | 04:59:37 306:6 |
| 04:52:27 300:12 | 04:54:50 302:10 | 04:57:07 304:9 | 04:59:41 306:7,8 |
| 04:52:28 300:13 | 04:54:53 302:11 | 04:57:10 304:10 | 04:59:46 306:9 |
| 04:52:35 300:14 | 04:54:57 302:12 | 04:57:12 304:11 | 04:59:49 306:10 |
| 04:52:37 300:15 | 04:54:59 302:13 | 04:57:14 304:12 | 04:59:53 306:11,12 |
| 04:52:39 300:16 | 04:55:04 302:14,15 | 04:57:26 304:13 | 04:59:57 306:13 |
| 04:52:40 300:17 | 04:55:07 302:16 | 04:57:29 304:14 | 04:59:59 306:14 |
| 04:52:43 300:18 | 04:55:10 302:17 | 04:57:34 304:15,16 | 05 12:24 |
| 04:52:45 300:19 | 04:55:12 302:18 | 04:57:45 304:17 | 05:00:02 306:15 |
| 04:52:50 300:20 | 04:55:14 302:19 | 04:57:47 304:18 | 05:00:07 306:16 |
| 04:52:52 300:21 | 04:55:15 302:20 | 04:57:49 304:19 | 05:00:11 306:17 |
| 04:52:53 300:22,23 | 04:55:28 302:21 | 04:57:51 304:20 | 05:00:14 306:18 |
| 04:52:59 300:24 | 04:55:31 302:22 | 04:57:53 304:21 | 05:00:16 306:19 |
| 04:53:07 300:25 | 04:55:37 302:23 | 04:57:54 304:22 | 05:00:19 306:20 |
| 04:53:10 301:1 | 04:55:40 302:24,25 | 04:58:01 304:23 | 05:00:23 306:21 |
| 04:53:14 301:2 | 04:55:41 303:1 | 04:58:02 304:24 | 05:00:25 306:22 |
| 04:53:19 301:3 | 04:55:42 303:2,3 | 04:58:08 304:25 | 05:00:26 306:23 |
| 04:53:21 301:4,5 | 04:55:48 303:4 | 04:58:16 305:1 | 05:00:32 306:24 |
| 04:53:24 301:6 | 04:55:51 303:5 | 04:58:18 305:2 | 05:00:34 306:25 |
| 04:53:27 301:7 | 04:55:55 303:6,7 | 04:58:21 305:3 | 05:00:35 307:1 |
| 04:53:31 301:8 | 04:55:58 303:8 | 04:58:22 305:4 | 05:00:39 307:2 |
| 04:53:37 301:9 | 04:56:00 303:9 | 04:58:29 305:5,6 | 05:00:42 307:3 |
| 04:53:40 301:10 | 04:56:04 303:10 | 04:58:32 305:7 | 05:00:45 307:4 |
| 04:53:46 301:11 | 04:56:07 303:11 | 04:58:34 305:8 | 05:00:50 307:5 |
| 04:53:48 301:12 | 04:56:10 303:12 | 04:58:35 305:9 | 05:00:52 307:6 |
| 04:53:51 301:13 | 04:56:12 303:13 | 04:58:38 305:10 | 05:00:53 307:7 |
| 04:53:57 301:14 | 04:56:15 303:14 | 04:58:40 305:11 | 05:00:59 307:8 |
| 04:54:00 301:15 | 04:56:16 303:15 | 04:58:43 305:12 | 05:01:03 307:9 |
| 04:54:02 301:16 | 04:56:21 303:16 | 04:58:48 305:13 | 05:01:05 307:10 |
| 04:54:04 301:17 | 04:56:22 303:17 | 04:58:50 305:14 | 05:01:07 307:11 |
| 04:54:17 301:18 | 04:56:25 303:18 | 04:58:52 305:15,16 | 05:01:18 307:12 |
| 04:54:18 301:19 | 04:56:29 303:19 | 04:58:55 305:17 | 05:01:19 307:13 |
| 04:54:20 301:20 | 04:56:32 303:20 | 04:58:58 305:18 | 05:01:21 307:14 |
| 04:54:21 301:21 | 04:56:34 303:21,22 | 04:59:00 305:19 | 05:01:24 307:15 |
| 04:54:24 301:22 | 04:56:39 303:23 | 04:59:02 305:20 | 05:01:27 307:16 |
| 04:54:25 301:23 | 04:56:41 303:24 | 04:59:04 305:21,22 | 05:01:30 307:17 |
| 04:54:28 301:24 | 04:56:44 303:25 | 04:59:05 305:23 | 05:01:33 307:18 |
| 04:54:30 301:25 | 04:56:46 304:1 | 04:59:10 305:24 | 05:01:36 307:19 |

| | | | |
|---|---|---|---|
| 05:01:39 307:20 | 09:13:38 7:11 | 09:15:29 9:25 | 09:17:37 11:24 |
| 05:01:41 307:21 | 09:13:39 7:12 | 09:15:30 10:1 | 09:17:39 11:25 |
| 05:01:42 307:22,23 | 09:13:50 7:21,22 | 09:15:34 10:2 | 09:17:41 12:1 |
| 05:01:43 307:24 | 09:13:51 7:23 | 09:15:36 10:3 | 09:17:42 12:2,3 |
| 05:01:45 307:25 | 09:13:53 7:24 | 09:15:41 10:4 | 09:17:44 12:4 |
| 308:1,2 | 09:13:55 7:25 | 09:15:49 10:5 | 09:17:46 12:5 |
| 05:01:47 308:3 | 09:13:56 8:1 | 09:15:51 10:6 | 09:17:48 12:6,7 |
| 05:01:48 308:4 | 09:13:58 8:2 | 09:15:55 10:7 | 09:17:51 12:8 |
| 05:01:49 308:5 | 09:14:00 8:3 | 09:15:57 10:8,9 | 09:17:55 12:9 |
| 05:01:51 308:6 | 09:14:02 8:4 | 09:16:04 10:10 | 09:17:56 12:10 |
| 05:01:53 308:7 | 09:14:03 8:5 | 09:16:08 10:11 | 09:17:58 12:11 |
| 05:01:54 308:8,9 | 09:14:06 8:6 | 09:16:14 10:12,13 | 09:18:00 12:12 |
| 05:01:57 308:10 | 09:14:08 8:7,8,9,10 | 09:16:21 10:14 | 09:18:03 12:13 |
| 05:02:02 308:11 | 8:11 | 09:16:27 10:15 | 09:18:06 12:14 |
| 05:02:05 308:12 | 09:14:12 8:12 | 09:16:30 10:16 | 09:18:07 12:15 |
| 05:02:06 308:13 | 09:14:13 8:13 | 09:16:32 10:17,18 | 09:18:09 12:16 |
| 09:12:40 6:7,8 | 09:14:15 8:14 | 09:16:33 10:19 | 09:18:12 12:17 |
| 09:12:41 6:9 | 09:14:19 8:15,16,17 | 09:16:34 10:20 | 09:18:15 12:18 |
| 09:12:42 6:10 | 09:14:21 8:18 | 09:16:35 10:21 | 09:18:16 12:19 |
| 09:12:45 6:11 | 09:14:26 8:19 | 09:16:38 10:22 | 09:18:19 12:20 |
| 09:12:49 6:12 | 09:14:29 8:20 | 09:16:40 10:23,24 | 09:18:20 12:21 |
| 09:12:51 6:13 | 09:14:31 8:21 | 09:16:42 10:25 | 09:18:21 12:22 |
| 09:12:53 6:14 | 09:14:33 8:22 | 09:16:44 11:1 | 09:18:22 12:23 |
| 09:12:56 6:15 | 09:14:36 8:23 | 09:16:47 11:2 | 09:18:28 12:24 |
| 09:12:58 6:16 | 09:14:37 8:24,25 | 09:16:48 11:3 | 09:18:31 12:25 |
| 09:12:59 6:17 | 09:14:40 9:1 | 09:16:49 11:4 | 09:18:33 13:1,2 |
| 09:13:02 6:18 | 09:14:42 9:2 | 09:16:51 11:5 | 09:18:35 13:3 |
| 09:13:04 6:19 | 09:14:45 9:3 | 09:16:52 11:6 | 09:18:37 13:4 |
| 09:13:07 6:20 | 09:14:47 9:4 | 09:16:54 11:7 | 09:18:39 13:5 |
| 09:13:09 6:21 | 09:14:49 9:5,6 | 09:16:56 11:8 | 09:18:41 13:6 |
| 09:13:12 6:22 | 09:14:50 9:7 | 09:16:59 11:9 | 09:18:43 13:7,8 |
| 09:13:13 6:23 | 09:15:04 9:8 | 09:17:02 11:10 | 09:18:45 13:9 |
| 09:13:14 6:24 | 09:15:06 9:9 | 09:17:05 11:11 | 09:18:51 13:10 |
| 09:13:16 6:25 | 09:15:07 9:10,11 | 09:17:09 11:12 | 09:18:53 13:11 |
| 09:13:18 7:1 | 09:15:10 9:12 | 09:17:11 11:13 | 09:18:58 13:12 |
| 09:13:19 7:2 | 09:15:11 9:13 | 09:17:13 11:14 | 09:19:00 13:13 |
| 09:13:21 7:3 | 09:15:12 9:14 | 09:17:17 11:15 | 09:19:02 13:14 |
| 09:13:23 7:4 | 09:15:14 9:15 | 09:17:20 11:16 | 09:19:04 13:15 |
| 09:13:24 7:5 | 09:15:15 9:16,17 | 09:17:21 11:17,18 | 09:19:06 13:16 |
| 09:13:25 7:6 | 09:15:19 9:18 | 09:17:26 11:19 | 09:19:08 13:17 |
| 09:13:28 7:7 | 09:15:21 9:19,20,21 | 09:17:28 11:20 | 09:19:14 13:18,20 |
| 09:13:30 7:8 | 09:15:25 9:22 | 09:17:29 11:21 | 09:19:15 13:19,21 |
| 09:13:33 7:9 | 09:15:27 9:23 | 09:17:30 11:22 | 09:19:16 13:22 |
| 09:13:36 7:10 | 09:15:28 9:24 | 09:17:31 11:23 | 09:19:18 13:23,24 |