| | | | |
|---|---|---|---|
| **09:19:19** 13:25 | **09:20:58** 15:24 | 17:23 | **09:24:28** 20:1 |
| **09:19:22** 14:1 | **09:21:01** 15:25 | **09:22:38** 17:24,25 | **09:24:29** 20:2 |
| **09:19:23** 14:2 | **09:21:04** 16:1 | **09:22:39** 18:1 | **09:24:31** 20:3 |
| **09:19:25** 14:3 | **09:21:05** 16:2 | **09:22:40** 18:2 | **09:24:35** 20:4 |
| **09:19:28** 14:4 | **09:21:07** 16:3 | **09:22:41** 18:3 | **09:24:37** 20:5 |
| **09:19:30** 14:5 | **09:21:09** 16:4 | **09:22:46** 18:4 | **09:24:39** 20:6 |
| **09:19:32** 14:6 | **09:21:11** 16:5 | **09:22:48** 18:5 | **09:24:40** 20:7 |
| **09:19:36** 14:7 | **09:21:14** 16:6 | **09:22:49** 18:6 | **09:24:44** 20:8,9 |
| **09:19:38** 14:8 | **09:21:17** 16:7 | **09:22:50** 18:7 | **09:24:46** 20:10 |
| **09:19:40** 14:9 | **09:21:18** 16:8 | **09:22:53** 18:8,9,10 | **09:24:48** 20:11 |
| **09:19:44** 14:10,11 | **09:21:20** 16:9 | **09:22:55** 18:11 | **09:24:52** 20:12 |
| **09:19:46** 14:12 | **09:21:23** 16:10 | **09:22:57** 18:12,13 | **09:24:55** 20:13 |
| **09:19:49** 14:13,14 | **09:21:25** 16:11 | **09:22:58** 18:14 | **09:24:56** 20:14 |
| **09:19:52** 14:15 | **09:21:29** 16:12 | **09:23:01** 18:15 | **09:24:57** 20:15 |
| **09:19:53** 14:16 | **09:21:32** 16:13 | **09:23:02** 18:16,17 | **09:24:59** 20:16 |
| **09:19:56** 14:17 | **09:21:34** 16:14 | **09:23:06** 18:18,19 | **09:25:02** 20:17 |
| **09:19:58** 14:18 | **09:21:35** 16:15 | **09:23:10** 18:20 | **09:25:06** 20:18 |
| **09:20:00** 14:19 | **09:21:39** 16:16,17 | **09:23:12** 18:21 | **09:25:08** 20:19 |
| **09:20:02** 14:20 | **09:21:41** 16:18 | **09:23:16** 18:22,23 | **09:25:09** 20:20 |
| **09:20:03** 14:21 | **09:21:45** 16:19 | **09:23:21** 18:24 | **09:25:17** 20:21 |
| **09:20:04** 14:22 | **09:21:47** 16:20 | **09:23:24** 18:25 | **09:25:18** 20:22 |
| **09:20:05** 14:23 | **09:21:51** 16:21 | **09:23:25** 19:1,2 | **09:25:19** 20:23 |
| **09:20:08** 14:24,25 | **09:21:52** 16:22 | **09:23:28** 19:3 | **09:25:22** 20:24 |
| 15:1 | **09:21:54** 16:23 | **09:23:29** 19:4 | **09:25:26** 20:25 |
| **09:20:12** 15:2 | **09:21:55** 16:24 | **09:23:32** 19:5 | **09:25:28** 21:1 |
| **09:20:14** 15:3 | **09:21:58** 16:25 | **09:23:35** 19:6 | **09:25:31** 21:2 |
| **09:20:16** 15:4 | **09:22:01** 17:1,2 | **09:23:38** 19:7 | **09:25:32** 21:3 |
| **09:20:18** 15:5 | **09:22:03** 17:3 | **09:23:42** 19:8 | **09:25:34** 21:4 |
| **09:20:20** 15:6,7 | **09:22:07** 17:4 | **09:23:44** 19:9 | **09:25:36** 21:5 |
| **09:20:23** 15:8 | **09:22:08** 17:5,6 | **09:23:47** 19:10 | **09:25:39** 21:6 |
| **09:20:25** 15:9 | **09:22:11** 17:7 | **09:23:51** 19:11 | **09:25:40** 21:7 |
| **09:20:26** 15:10 | **09:22:14** 17:8,9 | **09:23:54** 19:12 | **09:25:43** 21:8 |
| **09:20:27** 15:11,12 | **09:22:16** 17:10 | **09:23:56** 19:13,14 | **09:25:44** 21:9 |
| **09:20:28** 15:13 | **09:22:17** 17:11 | **09:23:58** 19:15 | **09:25:46** 21:10 |
| **09:20:31** 15:14 | **09:22:21** 17:12 | **09:24:00** 19:16 | **09:25:48** 21:11 |
| **09:20:32** 15:15 | **09:22:23** 17:13 | **09:24:04** 19:17 | **09:25:50** 21:12 |
| **09:20:33** 15:16 | **09:22:26** 17:14 | **09:24:07** 19:18 | **09:25:52** 21:13 |
| **09:20:40** 15:17 | **09:22:27** 17:15 | **09:24:10** 19:19 | **09:25:53** 21:14 |
| **09:20:41** 15:18 | **09:22:28** 17:16 | **09:24:13** 19:20 | **09:25:57** 21:15 |
| **09:20:45** 15:19 | **09:22:29** 17:17 | **09:24:16** 19:21 | **09:26:00** 21:16 |
| **09:20:48** 15:20 | **09:22:30** 17:18 | **09:24:18** 19:22 | **09:26:03** 21:17 |
| **09:20:50** 15:21 | **09:22:31** 17:19 | **09:24:21** 19:23 | **09:26:06** 21:18 |
| **09:20:52** 15:22 | **09:22:32** 17:20 | **09:24:25** 19:24 | **09:26:08** 21:19 |
| **09:20:55** 15:23 | **09:22:34** 17:21,22 | **09:24:26** 19:25 | **09:26:10** 21:20 |

| | | | |
|---|---|---|---|
| **09:26:12** 21:21 | **09:28:14** 23:16 | **09:30:09** 25:12,13 | **09:32:30** 27:12 |
| **09:26:13** 21:22 | **09:28:22** 23:17 | **09:30:11** 25:14 | **09:32:33** 27:13 |
| **09:26:16** 21:23 | **09:28:24** 23:18 | **09:30:13** 25:15,16 | **09:32:34** 27:14 |
| **09:26:22** 21:24 | **09:28:25** 23:19 | **09:30:15** 25:17 | **09:32:36** 27:15 |
| **09:26:24** 21:25 | **09:28:27** 23:20 | **09:30:19** 25:18 | **09:32:39** 27:16 |
| **09:26:27** 22:1 | **09:28:29** 23:21 | **09:30:21** 25:19,20 | **09:32:43** 27:17 |
| **09:26:29** 22:2,3 | **09:28:30** 23:22 | **09:30:30** 25:21 | **09:32:47** 27:18 |
| **09:26:33** 22:4 | **09:28:35** 23:23 | **09:30:32** 25:22 | **09:32:51** 27:19 |
| **09:26:34** 22:5 | **09:28:38** 23:24 | **09:30:39** 25:23 | **09:32:53** 27:20 |
| **09:26:37** 22:6 | **09:28:42** 23:25 | **09:30:45** 25:24 | **09:32:58** 27:21 |
| **09:26:40** 22:7 | **09:28:44** 24:1 | **09:30:47** 25:25 | **09:33:05** 27:22 |
| **09:26:42** 22:8 | **09:28:47** 24:2 | **09:30:48** 26:1 | **09:33:07** 27:23 |
| **09:26:44** 22:9 | **09:28:48** 24:3,4 | **09:30:50** 26:2 | **09:33:08** 27:24 |
| **09:26:46** 22:10 | **09:28:51** 24:5 | **09:30:52** 26:3 | **09:33:10** 27:25 |
| **09:26:47** 22:11 | **09:28:53** 24:6 | **09:30:53** 26:4 | **09:33:11** 28:1 |
| **09:26:50** 22:12 | **09:28:56** 24:7 | **09:30:58** 26:5 | **09:33:18** 28:2 |
| **09:26:52** 22:13 | **09:28:59** 24:8 | **09:31:09** 26:6 | **09:33:22** 28:3 |
| **09:26:56** 22:14 | **09:29:00** 24:9 | **09:31:11** 26:7 | **09:33:25** 28:4 |
| **09:27:00** 22:15 | **09:29:02** 24:10 | **09:31:14** 26:8 | **09:33:28** 28:5 |
| **09:27:02** 22:16 | **09:29:04** 24:11 | **09:31:17** 26:9 | **09:33:32** 28:6 |
| **09:27:04** 22:17 | **09:29:05** 24:12 | **09:31:19** 26:10 | **09:33:36** 28:7 |
| **09:27:07** 22:18 | **09:29:11** 24:13 | **09:31:21** 26:11 | **09:33:40** 28:8 |
| **09:27:09** 22:19 | **09:29:12** 24:14 | **09:31:24** 26:12,13 | **09:33:43** 28:9 |
| **09:27:12** 22:20 | **09:29:15** 24:15 | **09:31:26** 26:14 | **09:33:47** 28:10 |
| **09:27:13** 22:21 | **09:29:17** 24:16 | **09:31:32** 26:15 | **09:33:50** 28:11 |
| **09:27:16** 22:22 | **09:29:20** 24:17 | **09:31:37** 26:16 | **09:33:54** 28:12 |
| **09:27:17** 22:23 | **09:29:22** 24:18 | **09:31:39** 26:17 | **09:34:03** 28:13 |
| **09:27:20** 22:24 | **09:29:24** 24:19 | **09:31:42** 26:18 | **09:34:06** 28:14 |
| **09:27:21** 22:25 | **09:29:25** 24:20 | **09:31:44** 26:19 | **09:34:10** 28:15 |
| **09:27:24** 23:1 | **09:29:27** 24:21 | **09:31:46** 26:20 | **09:34:13** 28:16 |
| **09:27:27** 23:2 | **09:29:29** 24:22 | **09:31:49** 26:21 | **09:34:15** 28:17 |
| **09:27:30** 23:3 | **09:29:31** 24:23 | **09:31:52** 26:22,23 | **09:34:17** 28:18 |
| **09:27:31** 23:4 | **09:29:35** 24:24 | **09:31:56** 26:24 | **09:34:20** 28:19 |
| **09:27:42** 23:5 | **09:29:37** 24:25 | **09:31:59** 26:25 | **09:34:21** 28:20 |
| **09:27:44** 23:6 | **09:29:39** 25:1 | **09:32:02** 27:1 | **09:34:22** 28:21,22 |
| **09:27:46** 23:7 | **09:29:41** 25:2,3 | **09:32:05** 27:2 | **09:34:26** 28:23 |
| **09:27:48** 23:8 | **09:29:45** 25:4 | **09:32:06** 27:3 | **09:34:29** 28:24 |
| **09:27:50** 23:9 | **09:29:48** 25:5 | **09:32:10** 27:4 | **09:34:32** 28:25 |
| **09:27:55** 23:10 | **09:29:50** 25:6 | **09:32:14** 27:5,6 | **09:34:36** 29:1 |
| **09:28:00** 23:11 | **09:29:51** 25:7 | **09:32:17** 27:7 | **09:34:37** 29:2 |
| **09:28:02** 23:12 | **09:29:53** 25:8 | **09:32:18** 27:8 | **09:34:39** 29:3 |
| **09:28:04** 23:13 | **09:29:54** 25:9 | **09:32:24** 27:9 | **09:34:41** 29:4 |
| **09:28:08** 23:14 | **09:30:05** 25:10 | **09:32:25** 27:10 | **09:34:43** 29:5 |
| **09:28:13** 23:15 | **09:30:08** 25:11 | **09:32:27** 27:11 | **09:34:46** 29:6,7 |

| | | | |
|---|---|---|---|
| **09:34:49** 29:8 | **09:37:04** 31:8 | **09:39:13** 33:3 | **09:41:26** 35:3 |
| **09:34:52** 29:9 | **09:37:08** 31:9 | **09:39:16** 33:4 | **09:41:28** 35:4 |
| **09:34:53** 29:10 | **09:37:12** 31:10 | **09:39:17** 33:5,6 | **09:41:29** 35:5 |
| **09:34:56** 29:11 | **09:37:15** 31:11 | **09:39:25** 33:7 | **09:41:31** 35:6 |
| **09:34:57** 29:12 | **09:37:16** 31:12 | **09:39:28** 33:8 | **09:41:32** 35:7 |
| **09:35:05** 29:13 | **09:37:21** 31:13 | **09:39:31** 33:9,10 | **09:41:34** 35:8 |
| **09:35:06** 29:14 | **09:37:23** 31:14 | **09:39:34** 33:11,12 | **09:41:36** 35:9 |
| **09:35:07** 29:15 | **09:37:24** 31:15 | **09:39:38** 33:13 | **09:41:38** 35:10,11 |
| **09:35:09** 29:16 | **09:37:27** 31:16 | **09:39:41** 33:14 | **09:41:47** 35:12 |
| **09:35:12** 29:17 | **09:37:29** 31:17 | **09:39:43** 33:15 | **09:41:54** 35:13 |
| **09:35:13** 29:18,19 | **09:37:35** 31:18 | **09:39:47** 33:16 | **09:41:57** 35:14,15 |
| **09:35:14** 29:20 | **09:37:37** 31:19 | **09:39:51** 33:17 | **09:41:59** 35:16 |
| **09:35:20** 29:21 | **09:37:40** 31:20 | **09:39:54** 33:18 | **09:42:02** 35:17 |
| **09:35:25** 29:22 | **09:37:42** 31:21 | **09:39:56** 33:19 | **09:42:05** 35:18,19 |
| **09:35:30** 29:23 | **09:37:44** 31:22 | **09:39:59** 33:20 | **09:42:09** 35:20 |
| **09:35:32** 29:24 | **09:37:49** 31:23 | **09:40:02** 33:21 | **09:42:10** 35:21,22 |
| **09:35:35** 29:25 | **09:37:52** 31:24 | **09:40:04** 33:22 | **09:42:12** 35:23 |
| **09:35:37** 30:1 | **09:37:56** 31:25 | **09:40:06** 33:23 | **09:42:15** 35:24,25 |
| **09:35:39** 30:2,3 | **09:37:58** 32:1 | **09:40:10** 33:24,25 | **09:42:17** 36:1,2 |
| **09:35:44** 30:4 | **09:38:00** 32:2 | **09:40:12** 34:1 | **09:42:19** 36:3,4 |
| **09:35:50** 30:5 | **09:38:01** 32:3 | **09:40:13** 34:2 | **09:42:30** 36:5 |
| **09:35:53** 30:6 | **09:38:09** 32:4 | **09:40:15** 34:3 | **09:42:32** 36:6 |
| **09:35:58** 30:7 | **09:38:10** 32:5 | **09:40:16** 34:4 | **09:42:34** 36:7 |
| **09:36:00** 30:8,9 | **09:38:11** 32:6 | **09:40:19** 34:5,6 | **09:42:35** 36:8 |
| **09:36:02** 30:10 | **09:38:12** 32:7 | **09:40:25** 34:7 | **09:42:40** 36:9 |
| **09:36:03** 30:11 | **09:38:16** 32:8 | **09:40:28** 34:8 | **09:42:41** 36:10 |
| **09:36:08** 30:12,13 | **09:38:20** 32:9 | **09:40:32** 34:9 | **09:42:50** 36:11 |
| **09:36:12** 30:14 | **09:38:22** 32:10 | **09:40:34** 34:10 | **09:42:53** 36:12 |
| **09:36:15** 30:15 | **09:38:25** 32:11 | **09:40:38** 34:11 | **09:42:55** 36:13 |
| **09:36:17** 30:16 | **09:38:29** 32:12 | **09:40:39** 34:12 | **09:42:58** 36:14 |
| **09:36:18** 30:17 | **09:38:31** 32:13 | **09:40:44** 34:13 | **09:43:00** 36:15 |
| **09:36:20** 30:18 | **09:38:36** 32:14 | **09:40:49** 34:14 | **09:43:01** 36:16 |
| **09:36:22** 30:19 | **09:38:37** 32:15 | **09:40:56** 34:15 | **09:43:03** 36:17,18 |
| **09:36:25** 30:20 | **09:38:39** 32:16,17 | **09:40:57** 34:16 | 36:19 |
| **09:36:27** 30:21 | **09:38:40** 32:18 | **09:40:59** 34:17 | **09:43:30** 36:20,21 |
| **09:36:29** 30:22 | **09:38:46** 32:19 | **09:41:02** 34:18,19 | **09:43:32** 36:22 |
| **09:36:30** 30:23 | **09:38:51** 32:20 | **09:41:03** 34:20 | **09:43:36** 36:23 |
| **09:36:42** 30:24,25 | **09:38:53** 32:21 | **09:41:09** 34:21 | **09:43:37** 36:24 |
| **09:36:44** 31:1 | **09:38:57** 32:22 | **09:41:12** 34:22 | **09:43:43** 36:25 |
| **09:36:45** 31:2 | **09:38:59** 32:23 | **09:41:15** 34:23 | **09:43:45** 37:1,2 |
| **09:36:50** 31:3 | **09:39:02** 32:24 | **09:41:17** 34:24 | **09:43:47** 37:3 |
| **09:36:51** 31:4 | **09:39:05** 32:25 | **09:41:19** 34:25 | **09:43:48** 37:4 |
| **09:36:54** 31:5,6 | **09:39:08** 33:1 | **09:41:20** 35:1 | **09:43:50** 37:5 |
| **09:37:01** 31:7 | **09:39:12** 33:2 | **09:41:24** 35:2 | **09:43:53** 37:6 |

| | | | |
|---|---|---|---|
| 09:43:55 37:7 | 09:46:01 39:7 | 09:48:02 41:5 | 09:50:38 43:9,10 |
| 09:43:56 37:8 | 09:46:03 39:8 | 09:48:05 41:6,7,8 | 09:50:44 43:11 |
| 09:44:03 37:9 | 09:46:04 39:9 | 09:48:23 41:9 | 09:50:47 43:12 |
| 09:44:05 37:10 | 09:46:05 39:10 | 09:48:24 41:10,11 | 09:50:48 43:13 |
| 09:44:08 37:11,12 | 09:46:07 39:11,12 | 41:12 | 09:50:50 43:14 |
| 09:44:12 37:13 | 09:46:10 39:13 | 09:48:46 41:13,14 | 09:50:51 43:15 |
| 09:44:16 37:14 | 09:46:13 39:14 | 09:48:47 41:15 | 09:50:53 43:16 |
| 09:44:19 37:15 | 09:46:25 39:15 | 09:48:50 41:16,17 | 09:50:59 43:17 |
| 09:44:21 37:16 | 09:46:27 39:16 | 41:18 | 09:51:02 43:18 |
| 09:44:24 37:17 | 09:46:28 39:17 | 09:48:52 41:19,20 | 09:51:06 43:19 |
| 09:44:28 37:18 | 09:46:30 39:18 | 09:49:12 41:21 | 09:51:08 43:20 |
| 09:44:31 37:19 | 09:46:34 39:19 | 09:49:13 41:22,23 | 09:51:13 43:21 |
| 09:44:32 37:20,21 | 09:46:39 39:20 | 09:49:18 41:24 | 09:51:14 43:22 |
| 09:44:35 37:22,23 | 09:46:41 39:21 | 09:49:26 41:25 | 09:51:17 43:23,24 |
| 09:44:38 37:24 | 09:46:42 39:22 | 09:49:28 42:1 | 09:51:21 43:25 |
| 09:44:41 37:25 | 09:46:45 39:23 | 09:49:30 42:2 | 09:51:22 44:1 |
| 09:44:42 38:1 | 09:46:46 39:24 | 09:49:32 42:3 | 09:51:26 44:2 |
| 09:44:43 38:2 | 09:46:48 39:25 | 09:49:34 42:4 | 09:51:28 44:3 |
| 09:44:45 38:3 | 09:46:51 40:1 | 09:49:36 42:5,6 | 09:51:30 44:4,5,6 |
| 09:44:46 38:4 | 09:46:53 40:2 | 09:49:39 42:7 | 09:51:35 44:7 |
| 09:44:49 38:5 | 09:46:56 40:3 | 09:49:40 42:8 | 09:51:37 44:8 |
| 09:44:52 38:6 | 09:46:58 40:4,5 | 09:49:42 42:9 | 09:51:39 44:9 |
| 09:44:54 38:7,8 | 09:46:59 40:6 | 09:49:45 42:10 | 09:51:40 44:10 |
| 09:44:56 38:9 | 09:47:06 40:7 | 09:49:48 42:11 | 09:51:45 44:11 |
| 09:44:58 38:10 | 09:47:10 40:8 | 09:49:50 42:12 | 09:51:47 44:12 |
| 09:45:01 38:11,12 | 09:47:14 40:9,10 | 09:49:52 42:13 | 09:51:50 44:13 |
| 09:45:07 38:13 | 09:47:16 40:11 | 09:49:56 42:14 | 09:51:51 44:14 |
| 09:45:09 38:14 | 09:47:21 40:12 | 09:49:57 42:15 | 09:51:53 44:15,16 |
| 09:45:12 38:15 | 09:47:26 40:13 | 09:50:00 42:16 | 09:51:58 44:17 |
| 09:45:18 38:16 | 09:47:27 40:14 | 09:50:02 42:17,18 | 09:52:01 44:18 |
| 09:45:20 38:17 | 09:47:28 40:15,16 | 09:50:06 42:19 | 09:52:04 44:19 |
| 09:45:22 38:18 | 09:47:32 40:17 | 09:50:08 42:20 | 09:52:05 44:20 |
| 09:45:27 38:19 | 09:47:34 40:18 | 09:50:12 42:21 | 09:52:07 44:21 |
| 09:45:32 38:20 | 09:47:35 40:19 | 09:50:16 42:22 | 09:52:11 44:22 |
| 09:45:35 38:21 | 09:47:38 40:20 | 09:50:18 42:23 | 09:52:13 44:23 |
| 09:45:36 38:22 | 09:47:41 40:21 | 09:50:21 42:24 | 09:52:18 44:24 |
| 09:45:39 38:23 | 09:47:44 40:22 | 09:50:22 42:25 | 09:52:21 44:25 |
| 09:45:40 38:24 | 09:47:47 40:23 | 09:50:23 43:1 | 09:52:24 45:1 |
| 09:45:43 38:25 | 09:47:49 40:24 | 09:50:24 43:2 | 09:52:28 45:2 |
| 09:45:45 39:1 | 09:47:52 40:25 | 09:50:26 43:3,4 | 09:52:32 45:3 |
| 09:45:46 39:2 | 09:47:53 41:1 | 09:50:27 43:5 | 09:52:34 45:4 |
| 09:45:53 39:3,4 | 09:47:55 41:2 | 09:50:31 43:6 | 09:52:36 45:5 |
| 09:45:55 39:5 | 09:47:59 41:3 | 09:50:32 43:7 | 09:52:37 45:6 |
| 09:45:56 39:6 | 09:48:00 41:4 | 09:50:34 43:8 | 09:52:39 45:7,8 |

09:52:42 45:9
09:52:46 45:10
09:52:51 45:11
09:52:53 45:12
09:52:55 45:13
09:52:56 45:14
09:52:57 45:15
09:53:07 45:16
09:53:08 45:17
09:53:09 45:18
09:53:13 45:19,20
09:53:14 45:21
09:53:17 45:22
09:53:19 45:23
09:53:20 45:24
09:53:24 45:25
09:53:32 46:1
09:53:35 46:2
09:53:37 46:3
09:53:39 46:4
09:53:48 46:5,6
09:53:49 46:7
09:53:58 46:8,9
09:54:01 46:10
09:54:03 46:11
09:54:06 46:12
09:54:09 46:13
09:54:11 46:14
09:54:15 46:15
09:54:18 46:16
09:54:21 46:17
09:54:25 46:18
09:54:27 46:19
09:54:28 46:20,21
09:54:30 46:22
09:54:32 46:23
09:54:35 46:24
09:54:36 46:25
09:54:37 47:1
09:54:39 47:2
09:54:40 47:3
09:54:41 47:4
09:54:43 47:5
09:54:48 47:6

09:54:50 47:7
09:54:55 47:8
09:54:58 47:9
09:54:59 47:10
09:55:02 47:11
09:55:06 47:12
09:55:08 47:13
09:55:11 47:14
09:55:13 47:15
09:55:15 47:16,17
09:55:19 47:18
09:55:22 47:19,20
09:55:30 47:21
09:55:33 47:22
09:55:37 47:23,24
09:55:39 47:25
09:55:41 48:1
09:55:44 48:2
09:55:46 48:3
09:55:49 48:4
09:55:50 48:5
09:55:52 48:6
09:55:59 48:7
09:56:06 48:8
09:56:09 48:9
09:56:12 48:10,11
09:56:16 48:12
09:56:19 48:13
09:56:26 48:14
09:56:32 48:15
09:56:35 48:16
09:56:38 48:17
09:56:41 48:18
09:56:48 48:19
09:56:54 48:20
09:57:01 48:21
09:57:03 48:22
09:57:06 48:23
09:57:08 48:24
09:57:13 48:25
09:57:15 49:1
09:57:17 49:2
09:57:19 49:3
09:57:22 49:4

09:57:24 49:5
09:57:25 49:6
09:57:27 49:7
09:57:30 49:8
09:57:32 49:9
09:57:42 49:10
09:57:44 49:11
09:57:48 49:12,13
49:14
09:57:57 49:15
09:58:00 49:16
09:58:02 49:17
09:58:04 49:18
09:58:06 49:19
09:58:07 49:20
09:58:14 49:21
09:58:16 49:22
09:58:21 49:23
09:58:23 49:24
09:58:25 49:25
09:58:27 50:1
09:58:28 50:2
09:58:30 50:3
09:58:31 50:4
09:58:32 50:5
09:58:36 50:6
09:58:38 50:7,8
09:58:42 50:9
09:58:45 50:10
09:58:46 50:11
09:58:55 50:12
09:59:01 50:13
09:59:03 50:14
09:59:07 50:15
09:59:10 50:16
09:59:11 50:17
09:59:13 50:18
09:59:19 50:19
09:59:21 50:20
09:59:22 50:21
09:59:23 50:22
09:59:24 50:23
09:59:27 50:24
09:59:28 50:25

09:59:29 51:1,2
09:59:30 51:3
09:59:31 51:4
09:59:35 51:5
09:59:37 51:6
09:59:39 51:7
09:59:42 51:8
09:59:44 51:9,10
09:59:47 51:11
09:59:49 51:12
09:59:54 51:13
09:59:55 51:14
09:59:56 51:15
09:59:59 51:16,17

---

**1**

**1** 4:8 5:16 6:2 8:18
8:22 9:4 10:9,18
11:15 14:17 26:4
42:23,25 46:7,21
47:14 56:11,15
69:2,19 96:20
125:19 126:15
129:21,23,24
135:10,10 142:14
142:23 143:13
152:16 155:8,10
155:12 157:7
164:7 169:22
174:7 282:9,12
296:13 298:12,14
299:13 306:13,21
307:2
**1st** 74:2 79:23 80:6
81:18,18 108:11
108:22 112:24
**1-311** 1:17
**1/20/2006** 4:18
69:24
**1:00** 128:24,24
**1:18** 152:8
**10** 4:23 152:2 153:6
153:10 158:1
235:5 285:23,24
**10th** 78:13

| | | | |
|---|---|---|---|
| **10:00:00** 51:18 | **10:02:36** 53:16 | **10:05:18** 55:14 | **10:07:42** 57:11 |
| **10:00:02** 51:19 | **10:02:39** 53:17 | **10:05:22** 55:15 | **10:07:43** 57:12 |
| **10:00:04** 51:20 | **10:02:41** 53:18 | **10:05:24** 55:16 | **10:07:48** 57:13 |
| **10:00:07** 51:21 | **10:02:44** 53:19,20 | **10:05:30** 55:17 | **10:07:52** 57:14 |
| **10:00:11** 51:22 | **10:02:45** 53:21,22 | **10:05:37** 55:18 | **10:07:57** 57:15 |
| **10:00:13** 51:23 | **10:02:50** 53:23 | **10:05:40** 55:19 | **10:08:01** 57:16 |
| **10:00:14** 51:24 | **10:02:54** 53:24 | **10:05:44** 55:20 | **10:08:03** 57:17 |
| **10:00:21** 51:25 | **10:02:56** 53:25 | **10:05:49** 55:21 | **10:08:08** 57:18,19 |
| **10:00:22** 52:1 | **10:03:00** 54:1 | **10:05:52** 55:22 | **10:08:14** 57:20 |
| **10:00:25** 52:2,3 | **10:03:02** 54:2 | **10:05:53** 55:23 | **10:08:18** 57:21 |
| **10:00:30** 52:4 | **10:03:08** 54:3 | **10:05:59** 55:24 | **10:08:20** 57:22,23 |
| **10:00:32** 52:5 | **10:03:12** 54:4 | **10:06:02** 55:25 | **10:08:27** 57:24 |
| **10:00:34** 52:6 | **10:03:13** 54:5 | **10:06:07** 56:1 | **10:08:28** 57:25 |
| **10:00:44** 52:7 | **10:03:17** 54:6 | **10:06:11** 56:2 | **10:08:29** 58:1 |
| **10:00:48** 52:8 | **10:03:21** 54:7 | **10:06:16** 56:3 | **10:08:34** 58:2 |
| **10:00:52** 52:9 | **10:03:22** 54:8 | **10:06:18** 56:4 | **10:08:37** 58:3 |
| **10:00:53** 52:10 | **10:03:23** 54:9 | **10:06:20** 56:5 | **10:08:41** 58:4 |
| **10:00:57** 52:11 | **10:03:27** 54:10 | **10:06:23** 56:6 | **10:08:44** 58:5 |
| **10:00:59** 52:12,13 | **10:03:28** 54:11 | **10:06:25** 56:7 | **10:08:46** 58:6 |
| **10:01:00** 52:14 | **10:03:34** 54:12 | **10:06:26** 56:8 | **10:08:48** 58:7 |
| **10:01:05** 52:15 | **10:03:37** 54:13 | **10:06:30** 56:9 | **10:08:50** 58:8,9 |
| **10:01:08** 52:16 | **10:03:40** 54:14 | **10:06:32** 56:10 | **10:08:55** 58:10 |
| **10:01:11** 52:17 | **10:03:43** 54:15 | **10:06:34** 56:11 | **10:08:57** 58:11 |
| **10:01:16** 52:18 | **10:03:45** 54:16,17 | **10:06:39** 56:12 | **10:09:00** 58:12 |
| **10:01:18** 52:19 | **10:03:48** 54:18 | **10:06:41** 56:13 | **10:09:01** 58:13 |
| **10:01:24** 52:20 | **10:03:54** 54:19 | **10:06:42** 56:14 | **10:09:02** 58:14 |
| **10:01:27** 52:21 | **10:03:58** 54:20 | **10:06:47** 56:15 | **10:09:04** 58:15 |
| **10:01:36** 52:22 | **10:04:01** 54:21 | **10:06:50** 56:16 | **10:09:05** 58:16 |
| **10:01:37** 52:23 | **10:04:09** 54:22 | **10:06:52** 56:17,18 | **10:09:07** 58:17 |
| **10:01:40** 52:24,25 | **10:04:11** 54:23 | **10:06:55** 56:19 | **10:09:09** 58:18 |
| **10:01:42** 53:1 | **10:04:14** 54:24 | **10:06:59** 56:20 | **10:09:12** 58:19 |
| **10:01:45** 53:2 | **10:04:16** 54:25 | **10:07:01** 56:21 | **10:09:16** 58:20,21 |
| **10:01:47** 53:3 | **10:04:17** 55:1 | **10:07:09** 56:22 | **10:09:18** 58:22 |
| **10:01:50** 53:4 | **10:04:19** 55:2 | **10:07:11** 56:23 | **10:09:19** 58:23 |
| **10:02:04** 53:5 | **10:04:23** 55:3 | **10:07:14** 56:24 | **10:09:25** 58:24 |
| **10:02:06** 53:6 | **10:04:25** 55:4 | **10:07:16** 56:25 | **10:09:28** 58:25 |
| **10:02:10** 53:7 | **10:04:31** 55:5 | **10:07:19** 57:1 | **10:09:29** 59:1 |
| **10:02:13** 53:8 | **10:04:38** 55:6 | **10:07:21** 57:2 | **10:09:33** 59:2 |
| **10:02:14** 53:9,10 | **10:04:44** 55:7 | **10:07:22** 57:3 | **10:09:35** 59:3 |
| **10:02:24** 53:11 | **10:04:47** 55:8 | **10:07:26** 57:4 | **10:09:37** 59:4 |
| **10:02:25** 53:12 | **10:05:02** 55:9 | **10:07:28** 57:5,6 | **10:09:39** 59:5 |
| **10:02:28** 53:13 | **10:05:04** 55:10 | **10:07:33** 57:7 | **10:09:41** 59:6 |
| **10:02:31** 53:14 | **10:05:05** 55:11,12 | **10:07:35** 57:8,9 | **10:09:42** 59:7 |
| **10:02:35** 53:15 | **10:05:14** 55:13 | **10:07:38** 57:10 | **10:09:44** 59:8 |

| | | | |
|---|---|---|---|
| 10:09:57 59:9 | 10:12:15 61:7 | 10:14:33 63:4 | 10:17:12 65:2 |
| 10:09:58 59:10 | 10:12:18 61:8 | 10:14:39 63:5 | 10:17:14 65:3 |
| 10:10:03 59:11 | 10:12:21 61:9 | 10:14:48 63:6 | 10:17:16 65:4 |
| 10:10:05 59:12 | 10:12:24 61:10 | 10:14:53 63:7 | 10:17:19 65:5 |
| 10:10:06 59:13 | 10:12:25 61:11 | 10:14:56 63:8 | 10:17:24 65:6 |
| 10:10:14 59:14 | 10:12:30 61:12 | 10:14:58 63:9 | 10:17:25 65:7 |
| 10:10:16 59:15 | 10:12:35 61:13 | 10:15:07 63:10 | 10:17:26 65:8 |
| 10:10:18 59:16 | 10:12:38 61:14 | 10:15:09 63:11,12 | 10:17:33 65:9 |
| 10:10:20 59:17 | 10:12:42 61:15 | 10:15:13 63:13 | 10:17:36 65:10 |
| 10:10:21 59:18 | 10:12:44 61:16 | 10:15:14 63:14 | 10:17:38 65:11 |
| 10:10:22 59:19 | 10:12:46 61:17 | 10:15:17 63:15,16 | 10:17:40 65:12 |
| 10:10:23 59:20 | 10:12:52 61:18 | 10:15:19 63:17 | 10:17:43 65:13 |
| 10:10:24 59:21 | 10:12:54 61:19 | 10:15:23 63:18 | 10:17:45 65:14,15 |
| 10:10:27 59:22 | 10:12:55 61:20 | 10:15:30 63:19 | 10:17:47 65:16 |
| 10:10:32 59:23 | 10:12:58 61:21 | 10:15:34 63:20,21 | 10:17:48 65:17 |
| 10:10:36 59:24 | 10:13:00 61:22,23 | 10:15:35 63:22 | 10:17:49 65:18 |
| 10:10:38 59:25 60:1 | 10:13:07 61:24 | 10:15:38 63:23 | 10:17:52 65:19 |
| 10:10:39 60:2 | 10:13:11 61:25 | 10:15:40 63:24 | 10:17:55 65:20 |
| 10:10:47 60:3 | 10:13:13 62:1 | 10:15:41 63:25 | 10:18:11 65:21,22 |
| 10:10:52 60:4 | 10:13:15 62:2,3 | 10:15:43 64:1 | 10:18:12 65:23,24 |
| 10:10:53 60:5 | 10:13:17 62:4 | 10:15:53 64:2,3 | 10:18:18 65:25 |
| 10:10:54 60:6 | 10:13:22 62:5 | 10:15:55 64:4 | 10:18:20 66:1 |
| 10:10:58 60:7 | 10:13:26 62:6 | 10:16:01 64:5 | 10:18:21 66:2 |
| 10:11:02 60:8 | 10:13:29 62:7 | 10:16:03 64:6 | 10:18:24 66:3 |
| 10:11:07 60:9 | 10:13:34 62:8 | 10:16:07 64:7 | 10:18:26 66:4 |
| 10:11:09 60:10 | 10:13:37 62:9 | 10:16:10 64:8 | 10:18:28 66:5 |
| 10:11:12 60:11 | 10:13:42 62:10 | 10:16:11 64:9 | 10:18:31 66:6,7 |
| 10:11:13 60:12,13 | 10:13:43 62:11,12 | 10:16:16 64:10 | 10:18:33 66:8 |
| 10:11:15 60:14 | 10:13:46 62:13 | 10:16:17 64:11 | 10:18:35 66:9 |
| 10:11:17 60:15,16 | 10:13:55 62:14 | 10:16:19 64:12 | 10:18:39 66:10 |
| 10:11:19 60:17 | 10:13:56 62:15 | 10:16:21 64:13 | 10:18:40 66:11 |
| 10:11:20 60:18 | 10:13:57 62:16 | 10:16:27 64:14 | 10:18:44 66:12 |
| 10:11:28 60:19 | 10:13:59 62:17 | 10:16:28 64:15 | 10:18:56 66:13,14 |
| 10:11:34 60:20 | 10:14:00 62:18 | 10:16:30 64:16 | 10:19:13 66:15,16 |
| 10:11:38 60:21 | 10:14:02 62:19 | 10:16:34 64:17 | 10:19:21 66:17 |
| 10:11:49 60:22 | 10:14:03 62:20 | 10:16:36 64:18 | 10:19:24 66:18 |
| 10:11:51 60:23,24 | 10:14:05 62:21 | 10:16:37 64:19 | 10:19:25 66:19 |
| 10:11:53 60:25 | 10:14:09 62:22 | 10:16:42 64:20 | 10:19:26 66:20 |
| 10:11:54 61:1 | 10:14:10 62:23 | 10:16:50 64:21 | 10:19:27 66:21 |
| 10:11:57 61:2 | 10:14:15 62:24 | 10:16:57 64:22 | 10:19:28 66:22 |
| 10:12:00 61:3 | 10:14:19 62:25 | 10:16:59 64:23 | 10:19:30 66:23 |
| 10:12:02 61:4 | 10:14:20 63:1 | 10:17:06 64:24 | 10:19:35 66:24 |
| 10:12:05 61:5 | 10:14:28 63:2 | 10:17:07 64:25 | 10:19:37 66:25 |
| 10:12:07 61:6 | 10:14:30 63:3 | 10:17:10 65:1 | 10:19:41 67:1 |

VERITEXT NEW YORK REPORTING COMPANY

| | | | |
|---|---|---|---|
| **10:19:42** 67:2 | **10:21:44** 68:22 | **10:43:46** 70:25 | **10:46:05** 72:23 |
| **10:19:45** 67:3 | **10:21:50** 68:23 | **10:43:49** 71:1 | **10:46:11** 72:24 |
| **10:19:46** 67:4 | **10:21:53** 68:24 | **10:43:53** 71:2,3 | **10:46:12** 72:25 |
| **10:19:49** 67:5 | **10:21:58** 68:25 69:1 | **10:44:00** 71:4 | **10:46:14** 73:1 |
| **10:19:51** 67:6 | **10:22** 69:19 | **10:44:03** 71:5,6 | **10:46:16** 73:2 |
| **10:19:54** 67:7 | **10:22:01** 69:2 | **10:44:05** 71:7,8 | **10:46:22** 73:3 |
| **10:19:56** 67:8 | **10:22:04** 69:3,4,5 | **10:44:08** 71:9 | **10:46:24** 73:4 |
| **10:19:59** 67:9 | **10:22:06** 69:6 | **10:44:11** 71:10,11 | **10:46:26** 73:5 |
| **10:20:03** 67:10 | **10:22:09** 69:7 | **10:44:14** 71:12 | **10:46:27** 73:6 |
| **10:20:06** 67:11 | **10:22:11** 69:8,9 | **10:44:16** 71:13 | **10:46:36** 73:7 |
| **10:20:08** 67:12 | **10:22:17** 69:10,11 | **10:44:17** 71:14 | **10:46:38** 73:8 |
| **10:20:09** 67:13 | **10:22:19** 69:12 | **10:44:18** 71:15 | **10:46:41** 73:9 |
| **10:20:11** 67:14 | **10:22:21** 69:13 | **10:44:19** 71:16 | **10:46:43** 73:10 |
| **10:20:13** 67:15 | **10:22:22** 69:14 | **10:44:21** 71:17 | **10:46:55** 73:11 |
| **10:20:16** 67:16 | **10:22:24** 69:15,16 | **10:44:22** 71:18 | **10:46:56** 73:12 |
| **10:20:20** 67:17 | **10:22:26** 69:17 | **10:44:26** 71:19 | **10:47:00** 73:13,14 |
| **10:20:22** 67:18 | **10:22:27** 69:18 | **10:44:30** 71:20 | **10:47:04** 73:15 |
| **10:20:25** 67:19 | **10:22:29** 69:19 | **10:44:32** 71:21 | **10:47:08** 73:16 |
| **10:20:27** 67:20 | **10:22:31** 69:20 | **10:44:34** 71:22 | **10:47:10** 73:17 |
| **10:20:30** 67:21 | **10:22:35** 69:21,22 | **10:44:35** 71:23 | **10:47:13** 73:18 |
| **10:20:32** 67:22 | 69:23 | **10:44:38** 71:24 | **10:47:18** 73:19 |
| **10:20:35** 67:23,24 | **10:42** 70:1 | **10:44:44** 71:25 | **10:47:23** 73:20 |
| **10:20:39** 67:25 | **10:42:42** 69:24,25 | **10:44:48** 72:1 | **10:47:26** 73:21 |
| **10:20:40** 68:1 | **10:42:43** 70:1 | **10:44:54** 72:2 | **10:47:27** 73:22 |
| **10:20:42** 68:2 | **10:42:45** 70:2 | **10:44:56** 72:3 | **10:47:29** 73:23 |
| **10:20:43** 68:3 | **10:42:47** 70:3,4 | **10:45:00** 72:4 | **10:47:30** 73:24 |
| **10:20:46** 68:4 | **10:42:52** 70:5 | **10:45:03** 72:5 | **10:47:34** 73:25 |
| **10:20:47** 68:5 | **10:42:54** 70:6 | **10:45:05** 72:6 | **10:47:35** 74:1 |
| **10:20:57** 68:6 | **10:43:01** 70:7 | **10:45:07** 72:7 | **10:47:41** 74:2 |
| **10:21:00** 68:7 | **10:43:03** 70:8 | **10:45:08** 72:8 | **10:47:50** 74:3 |
| **10:21:02** 68:8 | **10:43:04** 70:9 | **10:45:15** 72:9 | **10:47:53** 74:4 |
| **10:21:04** 68:9 | **10:43:06** 70:10 | **10:45:18** 72:10 | **10:47:56** 74:5 |
| **10:21:05** 68:10 | **10:43:09** 70:11 | **10:45:22** 72:11 | **10:48:00** 74:6 |
| **10:21:09** 68:11 | **10:43:14** 70:12 | **10:45:27** 72:12 | **10:48:01** 74:7 |
| **10:21:15** 68:12 | **10:43:17** 70:13,14 | **10:45:30** 72:13 | **10:48:03** 74:8 |
| **10:21:18** 68:13 | **10:43:19** 70:15 | **10:45:33** 72:14 | **10:48:06** 74:9 |
| **10:21:21** 68:14 | **10:43:21** 70:16 | **10:45:34** 72:15 | **10:48:12** 74:10 |
| **10:21:25** 68:15 | **10:43:28** 70:17 | **10:45:40** 72:16 | **10:48:15** 74:11 |
| **10:21:27** 68:16 | **10:43:30** 70:18,19 | **10:45:44** 72:17 | **10:48:18** 74:12 |
| **10:21:30** 68:17 | **10:43:31** 70:20 | **10:45:48** 72:18 | **10:48:19** 74:13 |
| **10:21:32** 68:18 | **10:43:33** 70:21 | **10:45:51** 72:19 | **10:48:22** 74:14 |
| **10:21:35** 68:19 | **10:43:35** 70:22 | **10:45:53** 72:20 | **10:48:24** 74:15 |
| **10:21:37** 68:20 | **10:43:41** 70:23 | **10:45:59** 72:21 | **10:48:26** 74:16 |
| **10:21:38** 68:21 | **10:43:44** 70:24 | **10:46:04** 72:22 | **10:48:28** 74:17 |

| | | | |
|---|---|---|---|
| **10:48:33** 74:18 | **10:50:43** 76:14 | **10:53:02** 78:12 | **10:55:25** 80:14 |
| **10:48:36** 74:19 | **10:50:46** 76:15 | **10:53:06** 78:13 | **10:55:26** 80:15 |
| **10:48:39** 74:20 | **10:50:49** 76:16 | **10:53:10** 78:14 | **10:55:29** 80:16 |
| **10:48:42** 74:21 | **10:50:51** 76:17 | **10:53:12** 78:15 | **10:55:31** 80:17 |
| **10:48:46** 74:22 | **10:50:53** 76:18 | **10:53:14** 78:16 | **10:55:33** 80:18 |
| **10:48:48** 74:23 | **10:50:55** 76:19 | **10:53:18** 78:17,18 | **10:55:35** 80:19 |
| **10:48:52** 74:24 | **10:50:56** 76:20 | **10:53:22** 78:19 | **10:55:43** 80:20 |
| **10:48:55** 74:25 | **10:50:57** 76:21 | **10:53:24** 78:20 | **10:55:46** 80:21 |
| **10:48:58** 75:1 | **10:51:00** 76:22,23 | **10:53:28** 78:21 | **10:55:47** 80:22 |
| **10:49:01** 75:2 | **10:51:09** 76:24 | **10:53:30** 78:22 | **10:55:49** 80:23 |
| **10:49:04** 75:3 | **10:51:11** 76:25 | **10:53:31** 78:23 | **10:55:51** 80:24 |
| **10:49:05** 75:4 | **10:51:14** 77:1 | **10:53:32** 78:24 | **10:55:53** 80:25 |
| **10:49:09** 75:5 | **10:51:15** 77:2 | **10:53:33** 78:25 79:1 | **10:55:54** 81:1 |
| **10:49:11** 75:6 | **10:51:17** 77:3 | **10:53:36** 79:2,3 | **10:55:57** 81:2 |
| **10:49:16** 75:7 | **10:51:22** 77:4 | **10:53:37** 79:4 | **10:56:04** 81:3 |
| **10:49:18** 75:8 | **10:51:29** 77:5 | **10:53:38** 79:5 | **10:56:06** 81:4 |
| **10:49:21** 75:9 | **10:51:32** 77:6,7 | **10:53:40** 79:6 | **10:56:11** 81:5 |
| **10:49:24** 75:10 | **10:51:34** 77:8 | **10:53:41** 79:7,8 | **10:56:12** 81:6 |
| **10:49:26** 75:11 | **10:51:38** 77:9 | **10:53:54** 79:9 | **10:56:14** 81:7 |
| **10:49:29** 75:12 | **10:51:44** 77:10 | **10:53:56** 79:10 | **10:56:17** 81:8 |
| **10:49:31** 75:13 | **10:51:48** 77:11 | **10:54:01** 79:11 | **10:56:25** 81:9 |
| **10:49:34** 75:14 | **10:51:50** 77:12,13 | **10:54:04** 79:12 | **10:56:27** 81:10 |
| **10:49:35** 75:15 | **10:51:55** 77:14 | **10:54:06** 79:13 | **10:56:28** 81:11,12 |
| **10:49:36** 75:16 | **10:51:57** 77:15 | **10:54:13** 79:14,15 | **10:56:32** 81:13 |
| **10:49:39** 75:17 | **10:52:04** 77:16 | **10:54:16** 79:16 | **10:56:34** 81:14,15 |
| **10:49:40** 75:18,19 | **10:52:06** 77:17 | **10:54:23** 79:17 | **10:56:46** 81:16 |
| **10:49:46** 75:20 | **10:52:09** 77:18 | **10:54:26** 79:18 | **10:56:48** 81:17 |
| **10:49:47** 75:21 | **10:52:13** 77:19 | **10:54:28** 79:19 | **10:56:50** 81:18 |
| **10:49:53** 75:22 | **10:52:16** 77:20 | **10:54:33** 79:20 | **10:56:54** 81:19 |
| **10:49:56** 75:23 | **10:52:19** 77:21 | **10:54:35** 79:21 | **10:56:55** 81:20 |
| **10:50:01** 75:24 | **10:52:28** 77:22 | **10:54:39** 79:22 | **10:56:58** 81:21 |
| **10:50:04** 75:25 | **10:52:30** 77:23 | **10:54:44** 79:23 | **10:57:00** 81:22 |
| **10:50:05** 76:1 | **10:52:32** 77:24,25 | **10:54:47** 79:24 | **10:57:05** 81:24 |
| **10:50:08** 76:2 | **10:52:34** 78:1 | **10:54:50** 79:25 | **10:57:08** 81:25 |
| **10:50:13** 76:3 | **10:52:35** 78:2 | **10:54:53** 80:1,2 | **10:57:10** 82:1 |
| **10:50:15** 76:4 | **10:52:37** 78:3 | **10:54:55** 80:3,4 | **10:57:13** 81:23 |
| **10:50:17** 76:5 | **10:52:38** 78:4 | **10:54:58** 80:5 | **10:57:14** 82:2 |
| **10:50:19** 76:6 | **10:52:39** 78:5 | **10:55:01** 80:6 | **10:57:16** 82:3 |
| **10:50:23** 76:7 | **10:52:42** 78:6 | **10:55:04** 80:7 | **10:57:20** 82:4 |
| **10:50:27** 76:8,9 | **10:52:48** 78:7 | **10:55:07** 80:8 | **10:57:24** 82:5 |
| **10:50:28** 76:10 | **10:52:52** 78:8 | **10:55:13** 80:9 | **10:57:27** 82:6 |
| **10:50:30** 76:11 | **10:52:57** 78:9 | **10:55:15** 80:10,11 | **10:57:29** 82:7 |
| **10:50:33** 76:12 | **10:52:58** 78:10 | **10:55:19** 80:12 | **10:57:31** 82:8 |
| **10:50:39** 76:13 | **10:52:59** 78:11 | **10:55:22** 80:13 | **10:57:32** 82:9 |

| | | | |
|---|---|---|---|
| **10:57:42** 82:10 | **10:59:50** 84:4 | **11:01:51** 85:20 | **11:04:47** 87:18 |
| **10:57:45** 82:11 | **10:59:55** 84:5 | **11:02:03** 85:21 | **11:04:49** 87:19 |
| **10:57:49** 82:12 | **10:59:57** 84:6 | **11:02:08** 85:22 | **11:04:51** 87:20 |
| **10:57:53** 82:13 | 10017 3:18 | **11:02:13** 85:23,24 | **11:04:53** 87:21 |
| **10:58:03** 82:14 | 105 4:19 | **11:02:16** 85:25 | **11:04:57** 87:22 |
| **10:58:05** 82:15 | 11 4:24 152:5 153:7 | **11:02:19** 86:1 | **11:05:00** 87:23 |
| **10:58:08** 82:16 | 154:7 155:6 | **11:02:26** 86:2 | **11:05:04** 87:24,25 |
| **10:58:13** 82:17 | **11:00:00** 84:7 | **11:02:29** 86:3 | **11:05:13** 88:1 |
| **10:58:15** 82:18 | **11:00:02** 84:8 | **11:02:31** 86:4,5 | **11:05:15** 88:2 |
| **10:58:17** 82:19 | **11:00:03** 84:9 | **11:02:38** 86:6 | **11:05:17** 88:3 |
| **10:58:18** 82:20 | **11:00:05** 84:10 | **11:02:43** 86:7 | **11:05:19** 88:4 |
| **10:58:22** 82:21 | **11:00:09** 84:11 | **11:02:45** 86:8 | **11:05:21** 88:5 |
| **10:58:24** 82:22 | **11:00:15** 84:12 | **11:02:50** 86:9 | **11:05:23** 88:6 |
| **10:58:26** 82:23 | **11:00:19** 84:13 | **11:02:52** 86:10 | **11:05:28** 88:7 |
| **10:58:30** 82:24 | **11:00:20** 84:14 | **11:02:54** 86:11 | **11:05:30** 88:8 |
| **10:58:31** 82:25 | **11:00:25** 84:15 | **11:02:56** 86:12 | **11:05:43** 88:9 |
| **10:58:32** 83:1 | **11:00:27** 84:16 | **11:02:59** 86:13 | **11:05:45** 88:10 |
| **10:58:37** 83:2 | **11:00:29** 84:17 | **11:03:00** 86:14 | **11:06:02** 88:11 |
| **10:58:41** 83:3 | **11:00:31** 84:18 | **11:03:04** 86:15 | **11:06:05** 88:12 |
| **10:58:43** 83:4 | **11:00:33** 84:19 | **11:03:10** 86:16 | **11:06:07** 88:13 |
| **10:58:47** 83:5 | **11:00:37** 84:20 | **11:03:13** 86:17 | **11:06:08** 88:14,15 |
| **10:58:53** 83:6 | **11:00:40** 84:21 | **11:03:16** 86:18 | **11:06:11** 88:16 |
| **10:58:55** 83:7 | **11:00:44** 84:22 | **11:03:18** 86:19 | **11:06:16** 88:17 |
| **10:58:57** 83:8 | **11:00:49** 84:23 | **11:03:24** 86:20 | **11:06:18** 88:18 |
| **10:59:01** 83:9 | **11:00:51** 84:24 | **11:03:27** 86:21 | **11:06:20** 88:19,20 |
| **10:59:04** 83:10 | **11:00:53** 84:25 | **11:03:30** 86:22 | **11:06:27** 88:21 |
| **10:59:07** 83:11 | **11:00:56** 85:1 | **11:03:38** 86:23 | **11:06:30** 88:22 |
| **10:59:10** 83:12 | **11:01:04** 85:2 | **11:03:40** 86:24,25 | **11:06:32** 88:23,24 |
| **10:59:12** 83:13 | **11:01:06** 85:3 | **11:03:41** 87:1 | **11:06:35** 88:25 |
| **10:59:14** 83:14 | **11:01:10** 85:4,5 | **11:03:45** 87:2 | **11:06:38** 89:1 |
| **10:59:15** 83:15 | **11:01:13** 85:6 | **11:04:01** 87:3 | **11:06:43** 89:2 |
| **10:59:18** 83:16 | **11:01:14** 85:7 | **11:04:03** 87:4 | **11:06:45** 89:3 |
| **10:59:21** 83:17 | **11:01:16** 85:8 | **11:04:05** 87:5 | **11:06:53** 89:4 |
| **10:59:23** 83:18 | **11:01:19** 85:9 | **11:04:09** 87:6 | **11:06:56** 89:5 |
| **10:59:24** 83:19 | **11:01:21** 85:10 | **11:04:12** 87:7 | **11:07:02** 89:6 |
| **10:59:31** 83:20 | **11:01:25** 85:11 | **11:04:13** 87:8 | **11:07:04** 89:7 |
| **10:59:32** 83:21 | **11:01:31** 85:12 | **11:04:16** 87:9 | **11:07:09** 89:8 |
| **10:59:35** 83:22 | **11:01:32** 85:13 | **11:04:18** 87:10 | **11:07:13** 89:9 |
| **10:59:36** 83:23 | **11:01:34** 85:14 | **11:04:20** 87:11 | **11:07:15** 89:10 |
| **10:59:39** 83:24 | **11:01:36** 85:15 | **11:04:34** 87:12 | **11:07:21** 89:11 |
| **10:59:41** 83:25 | **11:01:42** 85:16 | **11:04:39** 87:13 | **11:07:22** 89:12 |
| **10:59:42** 84:1 | **11:01:43** 85:17 | **11:04:42** 87:14 | **11:07:24** 89:13 |
| **10:59:45** 84:2 | **11:01:45** 85:18 | **11:04:44** 87:15,16 | **11:07:27** 89:14 |
| **10:59:47** 84:3 | **11:01:48** 85:19 | **11:04:45** 87:17 | **11:07:30** 89:15 |

| | | | |
|---|---|---|---|
| 11:07:32 89:16 | 11:09:36 91:13,14 | 11:11:34 93:11 | 11:13:25 95:10 |
| 11:07:36 89:17,18 | 11:09:38 91:15 | 11:11:37 93:12 | 11:13:29 95:11 |
| 11:07:42 89:19 | 11:09:40 91:16 | 11:11:38 93:13 | 11:13:31 95:12 |
| 11:07:44 89:20 | 11:09:42 91:17 | 11:11:42 93:14 | 11:13:35 95:13 |
| 11:07:47 89:21 | 11:09:45 91:18 | 11:11:46 93:15 | 11:13:38 95:14 |
| 11:07:50 89:22 | 11:09:49 91:19,20 | 11:11:48 93:16 | 11:13:40 95:15 |
| 11:07:55 89:23 | 11:09:52 91:21 | 11:11:49 93:17 | 11:13:42 95:16 |
| 11:07:59 89:24 | 11:09:56 91:22 | 11:11:50 93:18 | 11:13:47 95:17 |
| 11:08:14 89:25 | 11:10:02 91:23 | 11:11:57 93:19 | 11:13:49 95:18 |
| 11:08:17 90:1 | 11:10:06 91:24 | 11:11:59 93:20 | 11:13:51 95:19 |
| 11:08:21 90:2 | 11:10:08 91:25 92:1 | 11:12:00 93:21 | 11:13:53 95:20,21 |
| 11:08:23 90:3 | 11:10:09 92:2 | 11:12:01 93:22 | 11:13:54 95:22 |
| 11:08:25 90:4 | 11:10:12 92:3 | 11:12:03 93:23 | 11:13:55 95:23 |
| 11:08:28 90:5 | 11:10:13 92:4 | 11:12:05 93:24 | 11:13:58 95:24 |
| 11:08:29 90:6 | 11:10:14 92:5 | 11:12:07 93:25 94:1 | 11:14:00 95:25 |
| 11:08:30 90:7 | 11:10:19 92:6 | 11:12:10 94:2 | 11:14:03 96:1 |
| 11:08:31 90:8 | 11:10:22 92:7 | 11:12:13 94:3,4 | 11:14:04 96:2 |
| 11:08:32 90:9 | 11:10:24 92:8 | 11:12:15 94:5 | 11:14:06 96:3 |
| 11:08:34 90:10 | 11:10:26 92:9 | 11:12:16 94:6 | 11:14:08 96:4 |
| 11:08:35 90:11,12 | 11:10:27 92:10 | 11:12:18 94:7 | 11:14:09 96:5 |
| 11:08:39 90:13,14 | 11:10:31 92:11 | 11:12:26 94:8 | 11:14:10 96:6 |
| 11:08:40 90:15 | 11:10:32 92:12 | 11:12:28 94:9 | 11:14:17 96:7 |
| 11:08:43 90:16 | 11:10:34 92:13 | 11:12:30 94:10 | 11:14:20 96:8 |
| 11:08:45 90:17 | 11:10:36 92:14,15 | 11:12:33 94:11 | 11:14:23 96:9 |
| 11:08:46 90:18 | 11:10:42 92:16 | 11:12:34 94:12 | 11:14:24 96:10,11 |
| 11:08:48 90:19 | 11:10:44 92:17 | 11:12:36 94:13 | 11:14:29 96:12 |
| 11:08:52 90:20 | 11:10:45 92:18 | 11:12:37 94:14 | 11:14:31 96:13 |
| 11:08:55 90:21 | 11:10:47 92:19 | 11:12:40 94:15,16 | 11:14:35 96:14 |
| 11:08:58 90:22 | 11:10:49 92:20 | 11:12:44 94:17 | 11:14:37 96:15 |
| 11:09:00 90:23 | 11:10:52 92:21 | 11:12:49 94:18 | 11:14:38 96:16,17 |
| 11:09:04 90:24 | 11:10:54 92:22 | 11:12:52 94:19,20 | 11:14:47 96:18 |
| 11:09:06 90:25 | 11:10:55 92:23 | 11:12:55 94:21 | 11:14:49 96:19 |
| 11:09:08 91:1 | 11:11:00 92:24 | 11:12:57 94:22 | 11:14:51 96:20 |
| 11:09:12 91:2 | 11:11:03 92:25 | 11:12:59 94:23,24 | 11:14:54 96:21 |
| 11:09:15 91:3 | 11:11:04 93:1 | 11:13:01 94:25 | 11:14:57 96:22 |
| 11:09:17 91:4 | 11:11:09 93:2 | 11:13:03 95:1 | 11:14:58 96:23 |
| 11:09:19 91:5 | 11:11:12 93:3 | 11:13:07 95:2 | 11:14:59 96:24 |
| 11:09:20 91:6 | 11:11:14 93:4 | 11:13:11 95:3 | 11:15:01 96:25 |
| 11:09:24 91:7 | 11:11:17 93:5 | 11:13:13 95:4 | 11:15:04 97:1 |
| 11:09:26 91:8 | 11:11:20 93:6 | 11:13:16 95:5 | 11:15:05 97:2 |
| 11:09:29 91:9 | 11:11:21 93:7 | 11:13:18 95:6 | 11:15:09 97:3 |
| 11:09:30 91:10 | 11:11:24 93:8 | 11:13:19 95:7 | 11:15:14 97:4 |
| 11:09:32 91:11 | 11:11:25 93:9 | 11:13:21 95:8 | 11:15:15 97:5 |
| 11:09:33 91:12 | 11:11:28 93:10 | 11:13:24 95:9 | 11:15:18 97:6 |

| | | | |
|---|---|---|---|
| **11:15:24** 97:7 | **11:17:33** 99:6 | **11:19:49** 101:3 | **11:22:06** 103:4 |
| **11:15:30** 97:8 | **11:17:34** 99:7 | **11:19:52** 101:4 | **11:22:08** 103:5 |
| **11:15:32** 97:9 | **11:17:37** 99:8 | **11:19:53** 101:5 | **11:22:11** 103:6 |
| **11:15:34** 97:10 | **11:17:39** 99:9 | **11:19:54** 101:6 | **11:22:18** 103:7 |
| **11:15:35** 97:11 | **11:17:40** 99:10 | **11:19:56** 101:7,8 | **11:22:23** 103:8 |
| **11:15:41** 97:12 | **11:17:42** 99:11 | **11:19:59** 101:9 | **11:22:29** 103:9 |
| **11:15:43** 97:13 | **11:17:43** 99:12 | **11:20:05** 101:10 | **11:22:34** 103:10 |
| **11:15:47** 97:14 | **11:17:44** 99:13 | **11:20:07** 101:11 | **11:22:38** 103:11 |
| **11:15:49** 97:15 | **11:17:45** 99:14 | **11:20:08** 101:12 | **11:22:41** 103:12 |
| **11:15:50** 97:16 | **11:17:52** 99:15 | **11:20:15** 101:13 | **11:22:42** 103:13 |
| **11:15:55** 97:17 | **11:17:56** 99:16 | **11:20:17** 101:14 | **11:22:48** 103:14 |
| **11:15:56** 97:18 | **11:17:59** 99:17 | **11:20:19** 101:15 | **11:22:52** 103:15 |
| **11:15:59** 97:19 | **11:18:03** 99:18 | **11:20:20** 101:16 | **11:22:53** 103:16,17 |
| **11:16:01** 97:20 | **11:18:06** 99:19 | **11:20:25** 101:17 | **11:22:54** 103:18 |
| **11:16:04** 97:21,22 | **11:18:08** 99:20 | **11:20:27** 101:18 | **11:22:58** 103:19 |
| **11:16:09** 97:23 | **11:18:16** 99:21 | **11:20:29** 101:19 | **11:23:00** 103:20 |
| **11:16:18** 97:24 | **11:18:18** 99:22 | **11:20:34** 101:20 | **11:23:04** 103:21,22 |
| **11:16:20** 97:25 | **11:18:19** 99:23 | **11:20:36** 101:21 | **11:23:09** 103:23 |
| **11:16:24** 98:1 | **11:18:21** 99:24 | **11:20:37** 101:22 | **11:23:11** 103:24 |
| **11:16:26** 98:2 | **11:18:26** 99:25 | **11:20:44** 101:23 | **11:23:13** 103:25 |
| **11:16:27** 98:3 | **11:18:29** 100:1 | **11:20:48** 101:24 | **11:23:15** 104:1 |
| **11:16:37** 98:4 | **11:18:31** 100:2 | **11:20:51** 101:25 | **11:23:20** 104:2 |
| **11:16:39** 98:5,6 | **11:18:33** 100:3 | **11:20:55** 102:1 | **11:23:22** 104:3,4 |
| **11:16:40** 98:7 | **11:18:35** 100:4,5 | **11:20:57** 102:2 | **11:23:25** 104:5 |
| **11:16:44** 98:8 | **11:18:46** 100:6 | **11:20:58** 102:3 | **11:23:30** 104:6 |
| **11:16:45** 98:9 | **11:18:50** 100:7 | **11:21:08** 102:4 | **11:23:32** 104:7 |
| **11:16:48** 98:10,11 | **11:18:54** 100:8 | **11:21:10** 102:5 | **11:23:34** 104:8 |
| **11:16:51** 98:12,13 | **11:19:00** 100:9 | **11:21:12** 102:6,7 | **11:23:36** 104:9 |
| **11:16:52** 98:14 | **11:19:02** 100:10 | **11:21:13** 102:8 | **11:23:37** 104:10 |
| **11:16:55** 98:15 | **11:19:05** 100:11 | **11:21:24** 102:9 | **11:23:38** 104:11 |
| **11:16:56** 98:16 | **11:19:07** 100:12,13 | **11:21:26** 102:10 | **11:23:44** 104:12 |
| **11:16:59** 98:17 | **11:19:17** 100:14 | **11:21:31** 102:11 | **11:23:46** 104:13 |
| **11:17:01** 98:18 | **11:19:18** 100:15 | **11:21:34** 102:12 | **11:23:50** 104:14 |
| **11:17:03** 98:19 | **11:19:20** 100:16 | **11:21:38** 102:13 | **11:23:53** 104:15 |
| **11:17:05** 98:20 | **11:19:21** 100:17 | **11:21:41** 102:14,15 | **11:23:55** 104:16 |
| **11:17:09** 98:21 | **11:19:23** 100:18 | **11:21:44** 102:16,17 | **11:23:59** 104:17 |
| **11:17:10** 98:22 | **11:19:25** 100:19,20 | **11:21:46** 102:18 | **11:24:00** 104:18 |
| **11:17:11** 98:23 | **11:19:27** 100:21 | **11:21:49** 102:19 | **11:24:04** 104:19 |
| **11:17:13** 98:24 | **11:19:32** 100:22 | **11:21:51** 102:20,21 | **11:24:06** 104:20 |
| **11:17:16** 98:25 | **11:19:35** 100:23 | **11:21:54** 102:22,23 | **11:24:08** 104:21 |
| **11:17:19** 99:1 | **11:19:37** 100:24 | **11:21:57** 102:24,25 | **11:24:10** 104:22 |
| **11:17:23** 99:2 | **11:19:42** 100:25 | **11:21:58** 103:1 | **11:24:11** 104:23,24 |
| **11:17:27** 99:3 | **11:19:44** 101:1 | **11:22:02** 103:2 | **11:24:15** 104:25 |
| **11:17:29** 99:4,5 | **11:19:47** 101:2 | **11:22:04** 103:3 | 105:1 |

| | | | |
|---|---|---|---|
| **11:24:18** 105:2 | **11:26:49** 107:3 | **11:29:02** 109:4 | **11:31:01** 110:25 |
| **11:24:19** 105:3,4 | **11:26:54** 107:4 | **11:29:05** 109:5 | **11:31:03** 111:1 |
| **11:24:22** 105:5,6 | **11:26:58** 107:5 | **11:29:07** 109:6 | **11:31:07** 111:2 |
| **11:24:25** 105:7 | **11:27:02** 107:6 | **11:29:09** 109:7 | **11:31:15** 111:3 |
| **11:24:28** 105:8 | **11:27:05** 107:7 | **11:29:10** 109:8 | **11:31:19** 111:4 |
| **11:24:30** 105:9 | **11:27:08** 107:8 | **11:29:12** 109:9 | **11:31:22** 111:5 |
| **11:24:34** 105:10 | **11:27:10** 107:9 | **11:29:15** 109:10 | **11:31:24** 111:6 |
| **11:24:37** 105:11 | **11:27:11** 107:10 | **11:29:18** 109:11,12 | **11:31:25** 111:7 |
| **11:24:41** 105:12 | **11:27:18** 107:11 | **11:29:19** 109:13 | **11:31:27** 111:8 |
| **11:24:43** 105:13 | **11:27:21** 107:12 | **11:29:29** 109:14 | **11:31:29** 111:9 |
| **11:24:52** 105:14 | **11:27:23** 107:13 | **11:29:31** 109:15 | **11:31:31** 111:10 |
| **11:24:56** 105:15 | **11:27:25** 107:14 | **11:29:33** 109:16 | **11:31:34** 111:11 |
| **11:25:08** 105:16 | **11:27:34** 107:15 | **11:29:35** 109:17 | **11:31:37** 111:12 |
| **11:25:09** 105:17 | **11:27:36** 107:16,17 | **11:29:38** 109:18 | **11:31:39** 111:13 |
| **11:25:10** 105:18,19 | **11:27:43** 107:18 | **11:29:39** 109:19 | **11:31:49** 111:14 |
| 105:20 | **11:27:47** 107:19 | **11:29:42** 109:20 | **11:31:52** 111:15 |
| **11:25:31** 105:21,22 | **11:27:52** 107:20 | **11:29:45** 109:21 | **11:31:53** 111:16 |
| **11:25:32** 105:23 | **11:27:57** 107:21 | **11:29:49** 109:22 | **11:31:54** 111:17 |
| **11:25:33** 105:24 | **11:27:58** 107:22,23 | **11:29:51** 109:23 | **11:31:58** 111:18 |
| **11:25:39** 105:25 | **11:27:59** 107:24,25 | **11:29:52** 109:24 | **11:32:03** 111:19 |
| **11:25:41** 106:1 | **11:28:01** 108:1,2 | **11:29:54** 109:25 | **11:32:07** 111:20 |
| **11:25:45** 106:2 | **11:28:03** 108:3,4 | **11:29:56** 110:1,2 | **11:32:09** 111:21 |
| **11:25:48** 106:3 | **11:28:07** 108:5 | **11:30:08** 110:3 | **11:32:12** 111:22 |
| **11:25:50** 106:4 | **11:28:08** 108:6,7,8 | **11:30:11** 110:4 | **11:32:13** 111:23 |
| **11:25:52** 106:5 | **11:28:13** 108:9 | **11:30:13** 110:5 | **11:32:14** 111:24 |
| **11:25:54** 106:6 | **11:28:14** 108:10 | **11:30:15** 110:6 | **11:32:16** 111:25 |
| **11:25:58** 106:7,8 | **11:28:18** 108:11 | **11:30:17** 110:7 | 112:1 |
| **11:25:59** 106:9 | **11:28:22** 108:12 | **11:30:20** 110:8 | **11:32:21** 112:2 |
| **11:26:03** 106:10,11 | **11:28:23** 108:13 | **11:30:22** 110:9 | **11:32:26** 112:3 |
| 106:12 | **11:28:28** 108:14 | **11:30:24** 110:10 | **11:32:30** 112:4 |
| **11:26:08** 106:13 | **11:28:31** 108:15 | **11:30:25** 110:11 | **11:32:35** 112:5 |
| **11:26:11** 106:14,15 | **11:28:33** 108:16 | **11:30:26** 110:12 | **11:32:37** 112:6 |
| **11:26:14** 106:16 | **11:28:34** 108:17 | **11:30:27** 110:13 | **11:32:39** 112:7 |
| **11:26:15** 106:17 | **11:28:35** 108:18 | **11:30:29** 110:14 | **11:32:42** 112:8 |
| **11:26:17** 106:18 | **11:28:37** 108:19 | **11:30:31** 110:15 | **11:32:44** 112:9 |
| **11:26:18** 106:19 | **11:28:39** 108:20 | **11:30:33** 110:16 | **11:32:47** 112:10 |
| **11:26:27** 106:20 | **11:28:45** 108:21 | **11:30:39** 110:17 | **11:32:49** 112:11 |
| **11:26:28** 106:21 | **11:28:47** 108:22 | **11:30:41** 110:18 | **11:32:52** 112:12 |
| **11:26:34** 106:22 | **11:28:50** 108:23 | **11:30:43** 110:19 | **11:32:54** 112:13 |
| **11:26:37** 106:23 | **11:28:54** 108:24 | **11:30:46** 110:20 | **11:32:58** 112:14 |
| **11:26:39** 106:24 | **11:28:56** 108:25 | **11:30:51** 110:21 | **11:33:00** 112:15 |
| **11:26:41** 106:25 | **11:28:57** 109:1 | **11:30:54** 110:22 | **11:33:03** 112:16 |
| **11:26:43** 107:1 | **11:28:58** 109:2 | **11:30:58** 110:23 | **11:33:04** 112:17 |
| **11:26:45** 107:2 | **11:29:00** 109:3 | **11:31:00** 110:24 | **11:33:07** 112:18 |

| | | | |
|---|---|---|---|
| 11:33:18 112:19 | 11:35:15 114:17 | 11:37:25 116:15,16 | 11:39:27 118:16 |
| 11:33:22 112:20 | 11:35:16 114:18 | 11:37:27 116:17 | 11:39:30 118:17 |
| 11:33:26 112:21,22 | 11:35:18 114:19 | 11:37:29 116:18 | 11:39:31 118:18 |
| 11:33:29 112:23 | 11:35:30 114:20,21 | 11:37:30 116:19,20 | 11:39:32 118:19 |
| 11:33:31 112:24 | 11:35:34 114:22 | 11:37:36 116:21 | 11:39:35 118:20 |
| 11:33:34 112:25 | 11:35:36 114:23 | 11:37:38 116:22 | 11:39:36 118:21 |
| 11:33:37 113:1 | 11:35:37 114:24 | 11:37:39 116:23 | 11:39:45 118:22 |
| 11:33:40 113:2 | 11:35:40 114:25 | 11:37:43 116:24 | 11:39:46 118:23 |
| 11:33:42 113:3 | 11:35:47 115:1 | 11:37:47 116:25 | 11:39:51 118:24 |
| 11:33:43 113:4,5 | 11:35:50 115:2 | 11:37:50 117:1 | 11:39:54 118:25 |
| 11:33:53 113:6 | 11:35:53 115:3 | 11:37:52 117:2 | 11:39:56 119:1 |
| 11:33:55 113:7,8 | 11:35:55 115:4 | 11:37:55 117:3 | 11:39:59 119:2,3 |
| 11:33:58 113:9 | 11:35:58 115:5,6 | 11:37:56 117:4 | 11:40:01 119:4 |
| 11:34:00 113:10 | 11:36:02 115:7 | 11:38:01 117:5 | 11:40:03 119:5 |
| 11:34:03 113:11 | 11:36:06 115:8 | 11:38:02 117:6 | 11:40:04 119:6 |
| 11:34:06 113:12 | 11:36:08 115:9 | 11:38:03 117:7 | 11:40:06 119:7 |
| 11:34:08 113:13 | 11:36:09 115:10 | 11:38:06 117:8 | 11:40:10 119:8 |
| 11:34:10 113:14,15 | 11:36:16 115:11 | 11:38:10 117:9 | 11:40:15 119:9 |
| 11:34:12 113:16 | 11:36:20 115:12 | 11:38:14 117:10 | 11:40:16 119:10 |
| 11:34:13 113:17 | 11:36:22 115:13,14 | 11:38:15 117:11 | 11:40:20 119:11 |
| 11:34:14 113:18 | 11:36:27 115:15 | 11:38:21 117:12 | 11:40:23 119:12,13 |
| 11:34:21 113:19 | 11:36:29 115:16 | 11:38:24 117:13 | 11:40:24 119:14 |
| 11:34:22 113:20 | 11:36:30 115:17 | 11:38:26 117:14 | 11:40:25 119:15 |
| 11:34:25 113:21 | 11:36:32 115:18 | 11:38:30 117:15 | 11:40:30 119:16 |
| 11:34:30 113:22 | 11:36:35 115:19 | 11:38:32 117:16 | 11:40:36 119:17 |
| 11:34:33 113:23 | 11:36:37 115:20,21 | 11:38:33 117:17,18 | 11:40:39 119:18 |
| 11:34:35 113:24 | 11:36:39 115:22 | 11:38:37 117:19,20 | 11:40:41 119:19 |
| 11:34:36 113:25 | 11:36:41 115:23 | 11:38:39 117:21 | 11:40:43 119:20 |
| 11:34:39 114:1 | 11:36:48 115:24 | 11:38:41 117:22 | 11:40:46 119:21 |
| 11:34:40 114:2 | 11:36:50 115:25 | 11:38:44 117:23 | 11:40:48 119:22 |
| 11:34:42 114:3 | 11:36:53 116:1 | 11:38:46 117:24 | 11:40:54 119:23 |
| 11:34:45 114:4 | 11:36:55 116:2 | 11:38:49 117:25 | 11:40:56 119:24 |
| 11:34:46 114:5 | 11:36:58 116:3 | 11:38:50 118:1 | 11:40:58 119:25 |
| 11:34:50 114:6 | 11:37:01 116:4 | 11:38:53 118:2 | 11:41:03 120:1,2 |
| 11:34:51 114:7 | 11:37:03 116:5 | 11:38:54 118:3,4 | 11:41:06 120:3 |
| 11:34:54 114:8 | 11:37:05 116:6 | 11:38:57 118:5 | 11:41:08 120:4 |
| 11:34:59 114:9 | 11:37:07 116:7 | 11:39:00 118:6 | 11:41:09 120:5 |
| 11:35:00 114:10 | 11:37:09 116:8 | 11:39:02 118:7,8 | 11:41:10 120:6 |
| 11:35:02 114:11 | 11:37:11 116:9 | 11:39:06 118:9 | 11:41:12 120:7 |
| 11:35:06 114:12 | 11:37:13 116:10 | 11:39:07 118:10 | 11:41:13 120:8 |
| 11:35:08 114:13 | 11:37:16 116:11 | 11:39:08 118:11 | 11:41:18 120:9 |
| 11:35:10 114:14 | 11:37:18 116:12 | 11:39:11 118:12,13 | 11:41:20 120:10 |
| 11:35:12 114:15 | 11:37:21 116:13 | 11:39:15 118:14 | 11:41:23 120:11 |
| 11:35:13 114:16 | 11:37:23 116:14 | 11:39:18 118:15 | 11:41:26 120:12 |

| | | | |
|---|---|---|---|
| **11:41:31** 120:13 | **11:43:16** 122:12 | **11:45:47** 124:13 | **11:48:14** 126:10 |
| **11:41:34** 120:14 | **11:43:19** 122:13 | **11:45:49** 124:14 | **11:48:15** 126:11 |
| **11:41:37** 120:15 | **11:43:20** 122:14 | **11:45:51** 124:15 | **11:48:16** 126:12 |
| **11:41:41** 120:16,17 | **11:43:22** 122:15 | **11:45:53** 124:16 | **11:48:17** 126:13 |
| **11:41:43** 120:18 | **11:43:24** 122:16,17 | **11:45:56** 124:17 | **11:48:26** 126:14 |
| **11:41:45** 120:19 | **11:43:25** 122:18 | **11:45:58** 124:18 | **11:48:31** 126:15 |
| **11:41:47** 120:20,21 | **11:43:29** 122:19 | **11:46:00** 124:19 | **11:48:37** 126:16 |
| **11:41:49** 120:22 | **11:43:31** 122:20 | **11:46:01** 124:20 | **11:48:40** 126:17 |
| **11:41:51** 120:23 | **11:43:32** 122:21 | **11:46:03** 124:21 | **11:48:42** 126:18 |
| **11:41:52** 120:24 | **11:43:34** 122:22 | **11:46:04** 124:22,23 | **11:48:44** 126:19 |
| **11:41:54** 120:25 | **11:43:37** 122:23 | **11:46:07** 124:24 | **11:48:49** 126:20 |
| **11:41:57** 121:1 | **11:43:39** 122:24 | **11:46:12** 124:25 | **11:48:56** 126:21 |
| **11:41:59** 121:2 | **11:43:41** 122:25 | **11:46:14** 125:1 | **11:48:57** 126:22 |
| **11:42:04** 121:3 | **11:43:54** 123:1 | **11:46:15** 125:2 | **11:49:01** 126:23 |
| **11:42:08** 121:4 | **11:43:55** 123:2,3 | **11:46:17** 125:3 | **11:49:03** 126:24 |
| **11:42:10** 121:5 | **11:44:16** 123:4,5 | **11:46:22** 125:4 | **11:49:07** 126:25 |
| **11:42:13** 121:6 | **11:44:18** 123:6 | **11:46:26** 125:5 | **11:49:11** 127:1 |
| **11:42:15** 121:7 | **11:44:27** 123:7,8 | **11:46:28** 125:6,7 | **11:49:12** 127:2 |
| **11:42:16** 121:8 | **11:44:33** 123:9 | **11:46:31** 125:8 | **11:49:14** 127:3 |
| **11:42:19** 121:9 | **11:44:36** 123:10 | **11:46:33** 125:9 | **11:49:15** 127:4 |
| **11:42:21** 121:10 | **11:44:39** 123:11 | **11:46:36** 125:10,11 | **11:49:18** 127:5 |
| **11:42:23** 121:11 | **11:44:41** 123:12,13 | **11:46:41** 125:12 | **11:49:19** 127:6 |
| **11:42:25** 121:12,13 | **11:44:45** 123:14 | **11:46:44** 125:13 | **11:49:22** 127:7 |
| **11:42:31** 121:14 | **11:44:47** 123:15 | **11:46:46** 125:14 | **11:49:34** 127:8 |
| **11:42:36** 121:15 | **11:44:48** 123:16 | **11:46:49** 125:15 | **11:49:36** 127:9 |
| **11:42:37** 121:16 | **11:44:50** 123:17 | **11:46:51** 125:16 | **11:49:40** 127:10 |
| **11:42:41** 121:17 | **11:44:51** 123:18 | **11:47:12** 125:17 | **11:49:41** 127:11 |
| **11:42:43** 121:18 | **11:44:59** 123:19 | **11:47:13** 125:18 | **11:49:43** 127:12 |
| **11:42:46** 121:19 | **11:45:01** 123:20,21 | **11:47:15** 125:19 | **11:49:45** 127:13 |
| **11:42:47** 121:20 | **11:45:03** 123:22 | **11:47:20** 125:20 | **11:49:46** 127:14 |
| **11:42:50** 121:21 | **11:45:06** 123:23 | **11:47:28** 125:21 | **11:49:48** 127:15 |
| **11:42:52** 121:22 | **11:45:09** 123:24 | **11:47:29** 125:22 | **11:49:54** 127:16 |
| **11:42:53** 121:23 | **11:45:11** 123:25 | **11:47:35** 125:23 | **11:49:56** 127:17,18 |
| **11:42:55** 121:24 | **11:45:13** 124:1 | **11:47:40** 125:24 | **11:50:03** 127:19 |
| **11:42:57** 121:25 | **11:45:14** 124:2,3 | **11:47:43** 125:25 | **11:50:05** 127:20 |
| **11:42:59** 122:1 | **11:45:17** 124:4 | **11:47:46** 126:1 | **11:50:06** 127:21 |
| **11:43:01** 122:2 | **11:45:18** 124:5 | **11:47:49** 126:2 | **11:50:10** 127:22 |
| **11:43:03** 122:3 | **11:45:23** 124:6 | **11:47:52** 126:3 | **11:50:11** 127:23 |
| **11:43:05** 122:4 | **11:45:26** 124:7 | **11:47:54** 126:4 | **11:50:14** 127:24 |
| **11:43:06** 122:5,6 | **11:45:33** 124:8 | **11:47:55** 126:5 | **11:50:31** 127:25 |
| **11:43:11** 122:7 | **11:45:36** 124:9 | **11:47:58** 126:6 | **11:50:34** 128:1 |
| **11:43:12** 122:8 | **11:45:37** 124:10 | **11:47:59** 126:7 | **11:50:36** 128:2 |
| **11:43:13** 122:9 | **11:45:41** 124:11 | **11:48:03** 126:8 | **11:50:37** 128:3 |
| **11:43:14** 122:10,11 | **11:45:44** 124:12 | **11:48:07** 126:9 | **11:50:42** 128:4 |

| | | | |
|---|---|---|---|
| **11:50:44** 128:5 | **12:01:28** 129:24 | **12:03:35** 131:19 | **12:05:41** 133:16 |
| **11:50:52** 128:6 | **12:01:32** 129:25 | **12:03:38** 131:20 | **12:05:44** 133:17 |
| **11:50:54** 128:7 | **12:01:35** 130:1 | **12:03:40** 131:21 | **12:05:48** 133:18 |
| **11:50:56** 128:8 | **12:01:37** 130:2 | **12:03:42** 131:22 | **12:05:52** 133:19 |
| **11:50:59** 128:9,10 | **12:01:40** 130:3 | **12:03:45** 131:23 | **12:05:58** 133:20 |
| **11:51:01** 128:11 | **12:01:42** 130:4 | **12:03:47** 131:24 | **12:06:01** 133:21 |
| **11:51:03** 128:12,13 | **12:01:45** 130:5 | **12:03:48** 131:25 | **12:06:11** 133:22 |
| **11:51:04** 128:14 | **12:01:49** 130:6 | **12:03:50** 132:1 | **12:06:13** 133:23 |
| **11:51:20** 128:15 | **12:01:52** 130:7 | **12:03:53** 132:2 | **12:06:17** 133:24 |
| **11:51:22** 128:16 | **12:01:54** 130:8 | **12:03:55** 132:3,4 | **12:06:19** 133:25 |
| **11:51:25** 128:17,18 | **12:01:56** 130:9 | **12:03:58** 132:5 | 134:1 |
| **11:51:26** 128:19 | **12:01:57** 130:10 | **12:04:04** 132:6 | **12:06:22** 134:2 |
| **11:51:28** 128:20 | **12:01:59** 130:11 | **12:04:10** 132:7 | **12:06:23** 134:3 |
| **11:51:31** 128:21 | **12:02:03** 130:12 | **12:04:12** 132:8 | **12:06:26** 134:4 |
| **11:51:34** 128:22 | **12:02:05** 130:13 | **12:04:14** 132:9 | **12:06:28** 134:5 |
| **11:51:37** 128:23 | **12:02:07** 130:14,15 | **12:04:17** 132:10 | **12:06:29** 134:6 |
| **11:51:39** 128:24 | **12:02:11** 130:16 | **12:04:19** 132:11 | **12:06:31** 134:7 |
| **11:51:40** 128:25 | **12:02:13** 130:17 | **12:04:20** 132:12 | **12:06:33** 134:8 |
| 129:1,2 | **12:02:15** 130:18 | **12:04:24** 132:13 | **12:06:36** 134:9 |
| **11:51:41** 129:3 | **12:02:18** 130:19 | **12:04:26** 132:14 | **12:06:39** 134:10 |
| **11:51:44** 129:4 | **12:02:20** 130:20 | **12:04:29** 132:15 | **12:06:42** 134:11 |
| **11:51:47** 129:5 | **12:02:23** 130:21 | **12:04:33** 132:16 | **12:06:44** 134:12 |
| **11:51:48** 129:6,7,8,9 | **12:02:27** 130:22 | **12:04:35** 132:17 | **12:06:46** 134:13 |
| **11:51:50** 129:10 | **12:02:32** 130:23 | **12:04:38** 132:18 | **12:06:49** 134:14 |
| **11:51:53** 129:11,12 | **12:02:34** 130:24 | **12:04:40** 132:19 | **12:06:53** 134:15 |
| **11:51:54** 129:13 | **12:02:37** 130:25 | **12:04:42** 132:20,21 | **12:06:57** 134:16 |
| **11:51:57** 129:14 | **12:02:40** 131:1 | **12:04:48** 132:22 | **12:07:01** 134:17 |
| **11:51:58** 129:15 | **12:02:42** 131:2 | **12:04:51** 132:23 | **12:07:03** 134:18 |
| **11:52** 129:13 | **12:02:46** 131:3 | **12:04:55** 132:24 | **12:07:06** 134:19 |
| **111** 255:13 | **12:02:49** 131:4 | **12:04:57** 132:25 | **12:07:09** 134:20 |
| **12** 5:2 163:16,21 | **12:02:51** 131:5 | **12:04:58** 133:1 | **12:07:11** 134:21 |
| 164:21 184:1,3 | **12:02:56** 131:6 | **12:05:00** 133:2 | **12:07:15** 134:22 |
| 185:2 193:10 | **12:02:59** 131:7 | **12:05:03** 133:3 | **12:07:17** 134:23 |
| 230:22 233:20 | **12:03:04** 131:8 | **12:05:05** 133:4 | **12:07:19** 134:24 |
| 238:1 | **12:03:07** 131:9 | **12:05:06** 133:5 | **12:07:23** 134:25 |
| **12/18/2009** 310:25 | **12:03:10** 131:10 | **12:05:09** 133:6 | **12:07:25** 135:1,2 |
| **12:00** 128:20 | **12:03:13** 131:11 | **12:05:23** 133:7 | **12:07:33** 135:3 |
| **12:01** 129:17 | **12:03:16** 131:12 | **12:05:24** 133:8 | **12:07:35** 135:4 |
| **12:01:01** 129:16 | **12:03:23** 131:13 | **12:05:26** 133:9 | **12:07:37** 135:5 |
| **12:01:09** 129:17 | **12:03:26** 131:14 | **12:05:28** 133:10 | **12:07:40** 135:6 |
| **12:01:11** 129:18 | **12:03:28** 131:15 | **12:05:30** 133:11 | **12:07:42** 135:7 |
| **12:01:13** 129:19,20 | **12:03:30** 131:16 | **12:05:31** 133:12,13 | **12:07:46** 135:8,9 |
| **12:01:21** 129:21 | **12:03:32** 131:17 | **12:05:33** 133:14 | **12:07:51** 135:10 |
| **12:01:24** 129:22,23 | **12:03:34** 131:18 | **12:05:34** 133:15 | **12:07:56** 135:11 |

| | | | |
|---|---|---|---|
| **12:07:59** 135:12 | **12:10:08** 137:10 | **12:12:37** 139:6 | **12:15:05** 141:2 |
| **12:08:02** 135:13 | **12:10:11** 137:11 | **12:12:40** 139:7,8 | **12:15:06** 141:3 |
| **12:08:04** 135:14 | **12:10:12** 137:12 | **12:12:42** 139:9 | **12:15:08** 141:4 |
| **12:08:06** 135:15 | **12:10:13** 137:13 | **12:12:46** 139:10 | **12:15:10** 141:5,6 |
| **12:08:08** 135:16 | **12:10:15** 137:14 | **12:12:48** 139:11 | **12:15:12** 141:7 |
| **12:08:09** 135:17 | **12:10:23** 137:15 | **12:12:55** 139:12 | **12:15:14** 141:8 |
| **12:08:11** 135:18 | **12:10:26** 137:16 | **12:12:58** 139:13 | **12:15:15** 141:9 |
| **12:08:14** 135:19 | **12:10:29** 137:17 | **12:13:06** 139:14 | **12:15:17** 141:10 |
| **12:08:18** 135:20 | **12:10:33** 137:18 | **12:13:08** 139:15 | **12:15:20** 141:11 |
| **12:08:21** 135:21 | **12:10:35** 137:19 | **12:13:10** 139:16 | **12:15:23** 141:12 |
| **12:08:23** 135:22 | **12:10:39** 137:20 | **12:13:11** 139:17 | **12:15:25** 141:13,14 |
| **12:08:27** 135:23 | **12:10:53** 137:21 | **12:13:12** 139:18 | **12:15:28** 141:15 |
| **12:08:29** 135:24 | **12:10:56** 137:22 | **12:13:16** 139:19 | **12:15:29** 141:16 |
| **12:08:32** 135:25 | **12:10:59** 137:23 | **12:13:17** 139:20 | **12:15:31** 141:17 |
| **12:08:34** 136:1 | **12:11:01** 137:24 | **12:13:27** 139:21 | **12:15:33** 141:18 |
| **12:08:38** 136:2 | **12:11:03** 137:25 | **12:13:29** 139:22 | **12:15:35** 141:19 |
| **12:08:39** 136:3 | 138:1 | **12:13:41** 139:23 | **12:15:47** 141:20 |
| **12:08:44** 136:4 | **12:11:06** 138:2 | **12:13:43** 139:24 | **12:15:50** 141:21 |
| **12:08:48** 136:5 | **12:11:09** 138:3 | **12:13:44** 139:25 | **12:15:54** 141:22 |
| **12:08:51** 136:6 | **12:11:10** 138:4 | **12:13:48** 140:1 | **12:15:58** 141:23 |
| **12:08:55** 136:7 | **12:11:15** 138:5 | **12:13:53** 140:2 | **12:16:01** 141:24 |
| **12:08:56** 136:8,9 | **12:11:18** 138:6 | **12:13:55** 140:3 | **12:16:02** 141:25 |
| **12:09:12** 136:10 | **12:11:21** 138:7 | **12:13:59** 140:4 | **12:16:06** 142:1 |
| **12:09:15** 136:11 | **12:11:24** 138:8 | **12:14:01** 140:5 | **12:16:08** 142:2 |
| **12:09:19** 136:12 | **12:11:25** 138:9 | **12:14:07** 140:6 | **12:16:09** 142:3 |
| **12:09:22** 136:13 | **12:11:28** 138:10 | **12:14:12** 140:7 | **12:16:12** 142:4 |
| **12:09:25** 136:14 | **12:11:32** 138:11 | **12:14:18** 140:8 | **12:16:13** 142:5 |
| **12:09:28** 136:15 | **12:11:37** 138:12 | **12:14:20** 140:9 | **12:16:15** 142:6 |
| **12:09:31** 136:16,17 | **12:11:41** 138:13 | **12:14:23** 140:10 | **12:16:31** 142:7 |
| **12:09:32** 136:18,19 | **12:11:48** 138:14 | **12:14:25** 140:11,12 | **12:16:32** 142:8 |
| **12:09:34** 136:20 | **12:11:54** 138:15,16 | **12:14:33** 140:13 | **12:16:37** 142:9 |
| **12:09:36** 136:21 | **12:11:56** 138:17,18 | **12:14:35** 140:14 | **12:16:39** 142:10 |
| **12:09:39** 136:22,23 | **12:11:58** 138:19 | **12:14:38** 140:15 | **12:16:42** 142:11 |
| **12:09:40** 136:24 | **12:12:00** 138:20 | **12:14:42** 140:16 | **12:16:44** 142:12 |
| **12:09:43** 136:25 | **12:12:03** 138:21 | **12:14:45** 140:17 | **12:16:47** 142:13 |
| **12:09:46** 137:1 | **12:12:04** 138:22 | **12:14:48** 140:18 | **12:16:50** 142:14 |
| **12:09:48** 137:2 | **12:12:05** 138:23 | **12:14:51** 140:19 | **12:16:53** 142:15 |
| **12:09:50** 137:3 | **12:12:08** 138:24 | **12:14:54** 140:20 | **12:16:56** 142:16 |
| **12:09:53** 137:4 | **12:12:09** 138:25 | **12:14:56** 140:21 | **12:16:58** 142:17 |
| **12:09:54** 137:5 | **12:12:11** 139:1 | **12:14:58** 140:22 | **12:17:01** 142:18 |
| **12:09:56** 137:6 | **12:12:25** 139:2 | **12:14:59** 140:23 | **12:17:02** 142:19 |
| **12:09:58** 137:7 | **12:12:28** 139:3 | **12:15:00** 140:24 | **12:17:04** 142:20 |
| **12:10:04** 137:8 | **12:12:31** 139:4 | **12:15:01** 140:25 | **12:17:05** 142:21 |
| **12:10:07** 137:9 | **12:12:35** 139:5 | **12:15:03** 141:1 | **12:17:07** 142:22 |

| | | | |
|---|---|---|---|
| **12:17:09** 142:23 | **12:19:30** 144:21 | **12:21:57** 146:19 | **12:24:06** 148:17 |
| **12:17:15** 142:24 | **12:19:32** 144:22 | **12:22:00** 146:20 | **12:24:08** 148:18 |
| **12:17:18** 142:25 | **12:19:36** 144:23 | **12:22:02** 146:21 | **12:24:10** 148:19 |
| **12:17:20** 143:1 | **12:19:39** 144:24 | **12:22:07** 146:22 | **12:24:13** 148:20 |
| **12:17:22** 143:2 | **12:19:41** 144:25 | **12:22:10** 146:23 | **12:24:17** 148:21 |
| **12:17:28** 143:3 | **12:19:49** 145:1 | **12:22:12** 146:24 | **12:24:21** 148:22 |
| **12:17:32** 143:4 | **12:19:50** 145:2 | **12:22:17** 146:25 | **12:24:27** 148:23 |
| **12:17:34** 143:5 | **12:19:54** 145:3 | **12:22:26** 147:1 | **12:24:28** 148:24 |
| **12:17:40** 143:6,7 | **12:19:56** 145:4 | **12:22:28** 147:2 | **12:24:32** 148:25 |
| **12:17:43** 143:8 | **12:20:00** 145:5 | **12:22:30** 147:3 | **12:24:35** 149:1 |
| **12:17:45** 143:9 | **12:20:05** 145:6 | **12:22:32** 147:4 | **12:24:38** 149:2 |
| **12:17:48** 143:10 | **12:20:07** 145:7 | **12:22:35** 147:5 | **12:24:40** 149:3 |
| **12:17:49** 143:11 | **12:20:08** 145:8 | **12:22:37** 147:6 | **12:24:41** 149:4 |
| **12:17:53** 143:12 | **12:20:14** 145:9 | **12:22:40** 147:7 | **12:24:45** 149:5 |
| **12:17:57** 143:13 | **12:20:16** 145:10 | **12:22:42** 147:8 | **12:24:49** 149:6 |
| **12:18:03** 143:14 | **12:20:18** 145:11 | **12:22:44** 147:9,10 | **12:24:51** 149:7 |
| **12:18:06** 143:15 | **12:20:21** 145:12 | **12:22:48** 147:11 | **12:24:54** 149:8 |
| **12:18:09** 143:16 | **12:20:26** 145:13 | **12:22:52** 147:12 | **12:24:58** 149:9 |
| **12:18:13** 143:17 | **12:20:27** 145:14 | **12:22:56** 147:13 | **12:25:00** 149:10 |
| **12:18:15** 143:18 | **12:20:29** 145:15,16 | **12:23:04** 147:14,15 | **12:25:04** 149:11 |
| **12:18:18** 143:19 | **12:20:33** 145:17 | 147:16 | **12:25:06** 149:12 |
| **12:18:21** 143:20 | **12:20:36** 145:18 | **12:23:07** 147:17 | **12:25:08** 149:13 |
| **12:18:23** 143:21 | **12:20:40** 145:19 | **12:23:08** 147:18,19 | **12:25:11** 149:14 |
| **12:18:25** 143:22 | **12:20:42** 145:20 | **12:23:10** 147:20 | **12:25:12** 149:15 |
| **12:18:28** 143:23 | **12:20:49** 145:21 | **12:23:14** 147:21 | **12:25:14** 149:16 |
| **12:18:30** 143:24 | **12:20:50** 145:22 | **12:23:17** 147:22 | **12:25:17** 149:17 |
| **12:18:31** 143:25 | **12:20:55** 145:23 | **12:23:19** 147:23 | **12:25:19** 149:18 |
| **12:18:36** 144:1 | **12:20:57** 145:24 | **12:23:22** 147:24 | **12:25:21** 149:19 |
| **12:18:39** 144:2 | **12:21:00** 145:25 | **12:23:23** 147:25 | **12:25:24** 149:20 |
| **12:18:41** 144:3 | **12:21:06** 146:1 | **12:23:26** 148:1 | **12:25:27** 149:21 |
| **12:18:43** 144:4 | **12:21:09** 146:2 | **12:23:29** 148:2 | **12:25:30** 149:22 |
| **12:18:46** 144:5 | **12:21:13** 146:3,4 | **12:23:32** 148:3 | **12:25:33** 149:23 |
| **12:18:49** 144:6 | **12:21:15** 146:5 | **12:23:34** 148:4 | **12:25:41** 149:24 |
| **12:18:54** 144:7,8 | **12:21:19** 146:6 | **12:23:35** 148:5 | **12:25:44** 149:25 |
| **12:18:57** 144:9,10 | **12:21:25** 146:7,8 | **12:23:36** 148:6 | **12:25:45** 150:1,2 |
| **12:19:00** 144:11,12 | **12:21:27** 146:9 | **12:23:38** 148:7 | **12:25:51** 150:3 |
| **12:19:05** 144:13 | **12:21:29** 146:10 | **12:23:45** 148:8 | **12:25:53** 150:4 |
| **12:19:11** 144:14 | **12:21:30** 146:11,12 | **12:23:46** 148:9 | **12:25:57** 150:5 |
| **12:19:13** 144:15 | **12:21:33** 146:13 | **12:23:48** 148:10 | **12:26:01** 150:6 |
| **12:19:15** 144:16 | **12:21:34** 146:14 | **12:23:49** 148:11 | **12:26:09** 150:7 |
| **12:19:20** 144:17 | **12:21:37** 146:15 | **12:23:50** 148:12 | **12:26:12** 150:8 |
| **12:19:24** 144:18 | **12:21:49** 146:16 | **12:23:53** 148:13 | **12:26:13** 150:9 |
| **12:19:27** 144:19 | **12:21:52** 146:17 | **12:23:56** 148:14,15 | **12:26:16** 150:10 |
| **12:19:29** 144:20 | **12:21:53** 146:18 | **12:24:04** 148:16 | **12:26:24** 150:11 |

**12:26:25** 150:12
**12:26:27** 150:13,14
**12:26:31** 150:15
**12:26:33** 150:16
**12:26:34** 150:17
**12:26:39** 150:18
**12:26:43** 150:19
**12:26:46** 150:20
**12:26:48** 150:21
**12:26:53** 150:22
**12:26:56** 150:23
**12:26:58** 150:24
**12:26:59** 150:25
**12:27** 151:17
**12:27:00** 151:1
**12:27:02** 151:2
**12:27:04** 151:3
**12:27:18** 151:4
**12:27:19** 151:5
**12:27:21** 151:6
**12:27:23** 151:7
**12:27:24** 151:8
**12:27:27** 151:9,10
**12:27:28** 151:11
**12:27:32** 151:12
**12:27:34** 151:13
**12:27:35** 151:14
**12:27:36** 151:15
**12:27:37** 151:16
**12:27:38** 151:17
**12:27:41** 151:18
**123** 4:22
**13** 5:4 62:17,19
  211:21,25 212:3
  217:4 255:1,6,8
**138795** 310:24
**14** 5:7,16 272:7,13
  272:14 274:2
  282:9
**14th** 273:19
**15** 151:13 245:18
  247:18 257:24
  258:5
**152** 4:23,24

**16** 197:9 228:17
**160** 2:9 6:19
**1629** 1:3
**163** 5:2
**17** 218:15 219:22
  220:18
**18** 222:25 226:11
  227:4
**19** 220:8
**1993** 197:20
**1994** 142:14 186:15
  197:19
**1996** 32:1 147:4
**1998** 5:2 163:6,17
  164:15 165:2
  166:19,23,24
  167:15

_____
**2**
**2** 4:10 6:6 10:3,4,21
  11:15,22 26:7 46:7
  46:12 70:1 129:13
  256:2 276:7
  282:14 296:17,20
  298:12,14 299:13
  299:19 306:14,17
  306:22
**2nd** 74:2 79:24 80:6
**2:08** 197:1
**2:10** 197:5
**2:24** 210:20 211:1
**2:30** 129:3,4 210:16
**2:57** 211:3
**20** 115:4 235:5
**2002** 146:2,16 147:3
  147:5,13 148:2
  150:4,5
**2005** 4:12,16 9:11
  20:23 36:19 38:24
  40:8 51:3 66:5,14
  68:8,16 78:13
  81:18,18 86:1
  88:25 102:8
  108:11,23 112:24
  115:12 125:25

**142:23** 143:13
**2006** 1:22 2:10 6:10
  308:22 310:20
**202.1** 219:1
**21** 9:7,8,11 219:1
**212** 3:19
**24** 1:22 2:10 109:10
**24th** 6:10
**25** 164:22
**255** 5:4
**26** 4:11 36:19
**26th** 40:8
**27th** 115:4,7,8
  310:19
**272** 5:7
**29** 286:23,25

_____
**3**
**3** 4:11 26:6,7 36:18
  36:22 40:7 47:14
  84:14 129:17
  135:9 197:1 264:7
  276:10,11 282:17
**3rd** 74:2
**30** 62:14 74:8
  253:14
**31st** 108:23
**311** 309:8
**341-0040** 3:8
**35** 74:8
**36** 4:11
**37** 297:24
**38** 297:24

_____
**4**
**4** 4:13 41:10,11,23
  47:4 52:3 88:12
  114:20 152:18
  197:5 262:22
**4th** 74:2 77:9
**4:00** 260:4
**4:01** 262:21
**4:06** 262:25
**4:36** 286:17
**4:37** 286:20

**4073** 164:23
**41** 4:13,14
**450** 3:17
**450-4429** 3:19
**482-3700** 2:20

_____
**5**
**5** 4:14 41:16,17,23
  46:21 47:5 84:14
  198:15 263:1
  308:10
**5th** 74:2 77:9
**5:00** 307:13,14
**5:01** 1:23 308:10,14
**50/50** 34:13
**501** 3:6
**55402** 3:7

_____
**6**
**6** 4:8,10,16 62:13,16
  66:13,17 68:6
  114:22,23 115:3,7
  133:23 142:7
  161:18 276:7,11
  287:18
**60s** 204:13
**612** 3:8
**617** 2:20
**651** 3:5
**66** 4:16
**677** 8:11
**69** 4:17

_____
**7**
**7** 4:4,17 68:23 69:22
  70:6 108:1 112:19
  152:18,20 153:13
  153:25 159:12
  160:25 161:11,14
  162:4 170:5,6
  171:1,5,8,17 174:7
  217:5 285:18,23
  285:24
**7a** 197:23
**7c** 198:15,20

**VERITEXT NEW YORK REPORTING COMPANY**

**7h** 161:24
**7th** 77:9
**70** 68:14
**72** 176:7 177:18,20
**73** 177:17,23
**75** 112:20
**77** 73:8 74:1
**79** 77:4

---
**8**
---

**8** 4:19 105:18,24
106:1 107:20,21
107:22 116:2
161:18,20,23
162:9,19,25 163:2
163:23 164:8,9
170:9,10 171:2
**8th** 9:11 66:5 74:2
77:9 109:4 116:20
125:25
**8-K** 260:13,13
**81** 79:9,22
**85** 85:22
**86** 70:17 71:4

---
**9**
---

**9** 4:22 123:3,6
169:22,23 170:21
170:24
**9a** 171:7,21 172:24
173:3,9 174:3,5,7
175:20 179:2,3
181:12
**9b** 171:21 172:24
173:5 174:3
180:14
**9:00** 308:6
**9:12** 1:23 2:11 6:11
**93** 198:1
**94** 198:4,5

M. ROSENTHAL

312

1              UNITED STATES DISTRICT COURT

2              DISTRICT OF MASSACHUSETTS

3                MDL Docket No. 1629

4               Master File No. 04-10981

5

6    *  *  *  *  *  *  *  *  *  *  *  *  *  *

7    IN RE:  NEURONTIN MARKETING, SALES        *

8    PRACTICES, AND PRODUCTS LIABILITY         *

9    LITIGATION                                *

10   - - - - - - - - - - - - - - - - - - - - -  *

11   THIS DOCUMENT RELATES TO:                 *

12   ALL MARKETING AND SALES PRACTICES         *

13   ACTIONS                                   *

14   *  *  *  *  *  *  *  *  *  *  *  *  *  *

15

16                  VOLUME II

17              PAGES 312 - 546

18

19

20      CONTINUED VIDEOTAPED DEPOSITION OF

21         MEREDITH B. ROSENTHAL, Ph.D.

22

23

24   DATE:  WEDNESDAY, OCTOBER 25, 2006

25   TIME:  9:03 A.M. TO 2:35 P.M.

M. ROSENTHAL

313

1       CONTINUED VIDEOTAPED DEPOSITION OF
2  MEREDITH B. ROSENTHAL, Ph.D., a witness
3  called on behalf of the Defendants,
4  pursuant to the Federal Rules of Civil
5  Procedure, before Jessica L. Williamson,
6  Registered Merit Reporter, Certified
7  Realtime Reporter and Notary Public in and
8  for the Commonwealth of Massachusetts, at
9  the Offices of Hare & Chaffin, 160 Federal
10 Street, Boston, Massachusetts, on
11 Wednesday, October 25, 2006, commencing at
12 9:03 a.m.
13
14 A P P E A R A N C E S
15
16 HAGENS BERMAN SOBOL SHAPIRO LLP
17   (By Edward Notargiacomo, Esq.)
18   One Main Street
19   Fourth Floor
20   Cambridge, Massachusetts  02142
21   (617) 482-3700
22   ed@hbsslaw.com
23   Counsel for the Plaintiffs
24
25

314

1  A P P E A R A N C E S, Continued
2
3  DAVIS POLK & WARDWELL
4    (By Edmund Polubinski III, Esq.
5    and Paul Mishkin, Esq.)
6    450 Lexington Avenue
7    New York, New York  10017
8    (212) 450-4429
9    edmund.polubinski@dpw.com
10   paul.mishkin@davispolk.com
11   Counsel for the Defendants
12
13 ALSO PRESENT:
14   Rahul Guha, Cornerstone Research
15
16
17
18
19
20
21
22
23
24
25

315

1            I N D E X
2  DEPONENT                    PAGE
3  MEREDITH B. ROSENTHAL, Ph.D.
4  Examination By Mr. Polubinski    315
5
6          E X H I B I T S
7  NO.                         PAGE
8   15  Document headed "ICD-9 Codes    391
       for Neurontin, From IMS File,
9      Ben Sommers, August 3, 2005"
10  16  Affidavit of C. Seth    410
       Landefeld, M.D. and Michael
11     Steiman, M.D.
12  17  Document headed "National    425
       Ambulatory Medical Care
13     Survey, 2006 Patient Record"
14
15
16
17
18
19
20 Note:  Original Exhibits 15 - 17 were
21 retained by the court reporter and
22 forwarded to Veritext New York for
23 distribution.
24
25

316

1  P R O C E E D I N G S        09:03:09
2       THE VIDEOGRAPHER:  Good morning.    09:03:09
3  We are recording and are now on the record.    09:03:18
4  Today's date is October 25th, 2006, and the    09:03:20
5  time is 9:03 a.m.  My name is George    09:03:23
6  Dobrentey.  I'm a legal videographer for    09:03:27
7  Veritext New York.  This is the deposition    09:03:31
8  of Meredith Rosenthal, In Re:  Neurontin    09:03:32
9  Marketing and Practices Litigation in the    09:03:35
10 U.S. District Court for the District of    09:03:37
11 Massachusetts, Master File No. 04-10981.    09:03:39
12      This deposition is being taken at    09:03:43
13 160 Federal Street in Boston,    09:03:46
14 Massachusetts.  The court reporter is    09:03:48
15 Jessica Williamson.  The counsel will state    09:03:49
16 their appearances, and the court reporter    09:03:51
17 will administer the oath.    09:03:53
18      MR. POLUBINSKI:  Ted Polubinski    09:03:55
19 from Davis Polk representing the    09:03:57
20 defendants.    09:03:59
21      MR. MISHKIN:  Paul Mishkin from    09:04:00
22 Davis Polk for the defendants.    09:04:01
23      MR. GUHA:  Rahul Guha from    09:04:05
24 Cornerstone Research.    09:04:06
25      MR. NOTARGIACOMO:  Ed    09:04:06

2 (Pages 313 to 316)

M. ROSENTHAL

**317**

1  Notargiacomo, Hagens Berman Sobol Shapiro,    09:04:08
2  for the plaintiffs.                           09:04:09
3
4       MEREDITH B. ROSENTHAL, Ph.D.,
5  a witness called on behalf of the
6  Defendants, having first been duly sworn,
7  was deposed and testifies as follows:
8
9       DIRECT EXAMINATION
10
11 BY MR. POLUBINSKI:                            09:04:17
12 Q. Good morning, Professor Rosenthal.         09:04:17
13 A. Good morning.                              09:04:21
14 Q. You would agree that a range of factors may  09:04:22
15    influence individual doctors' individual   09:04:25
16    prescription decisions, correct?           09:04:29
17       MR. NOTARGIACOMO: Objection.            09:04:31
18 A. Yes, I would agree with that.              09:04:31
19 Q. And if a particular factor might influence 09:04:32
20    a particular describing decision, is it at 09:04:35
21    least possible that the same factor could  09:04:37
22    also influence doctors' prescription       09:04:40
23    decisions in the aggregate?                09:04:42
24       MR. NOTARGIACOMO: Objection.            09:04:44
25 A. I'm not sure if I understand, but if a     09:04:44

**318**

1  factor influences an individual physician     09:04:49
2  and we're looking at the aggregate and that   09:04:51
3  physician's part of that aggregate, it        09:04:54
4  would certainly play out that way.            09:04:55
5  Q. Do you have a complete list of such factors  09:04:59
6    in mind now?                                09:05:01
7  A. I have not created an exhaustive list of   09:05:02
8    such factors.  I list examples in the      09:05:07
9    declaration.  When I have more data         09:05:10
10    according to the data that we've requested, 09:05:15
11    I'll begin to develop a more exhaustive    09:05:17
12    list of factors.                           09:05:19
13 Q. Okay.  We would agree, though, that you    09:05:20
14    will need to at least consider all of the  09:05:24
15    various factors that might influence       09:05:26
16    prescribing behavior in developing your    09:05:28
17    model?                                     09:05:30
18 A. I will consider those factors, and as I    09:05:31
19    mentioned yesterday, in particular I'm     09:05:34
20    going to focus on factors, that is, the    09:05:36
21    primary factors that drive prescribing     09:05:38
22    choices, and those factors that might be   09:05:40
23    correlated with the variables of interest  09:05:42
24    here are the off-label, allegedly illegal  09:05:45
25    off-label promotional activities.          09:05:50

**319**

1  Q. Before we keep going I can tell that your  09:05:52
2    voice is --                                 09:05:58
3  A. I'm sorry.                                  09:05:58
4  Q. -- that you're having trouble with your    09:05:59
5    voice, so please let me know if you need to 09:06:00
6    take breaks at any point or if we can get   09:06:02
7    water for you or anything else --           09:06:04
8  A. Thank you.                                  09:06:06
9  Q. -- just so you know.                        09:06:06
10       What I would like to do now is go       09:06:07
11    through a list of factors, and what I would 09:06:11
12    like you to do is tell me whether you      09:06:15
13    agree that it's possible that the following 09:06:16
14    factors could affect a doctor's decision to 09:06:19
15    prescribe Neurontin off-label in a         09:06:22
16    particular case.                           09:06:24
17 A. Okay.  I understand.                        09:06:26
18       MR. NOTARGIACOMO:  Just for             09:06:28
19    clarification, the question is whether it  09:06:28
20    would affect them -- whether it would      09:06:30
21    affect an individual doctor's prescribing  09:06:33
22    decision --                                09:06:37
23       MR. POLUBINSKI:  You know,              09:06:37
24    let's --                                   09:06:38
25       MR. NOTARGIACOMO:  -- or are you        09:06:39

**320**

1    asking that in the aggregate?               09:06:40
2       MR. POLUBINSKI:  Well, that's a          09:06:42
3    good question.                              09:06:42
4  BY MR. POLUBINSKI:                            09:06:42
5  Q. I'd initially been thinking we would ask   09:06:43
6    about individual doctors, but maybe just to 09:06:45
7    cut through this a little bit why don't we  09:06:48
8    ask whether these factors could affect      09:06:49
9    doctors' prescribing decisions in the       09:06:51
10    aggregate.                                  09:06:52
11 A. We can agree that the aggregate is the sum 09:06:53
12    of the individuals, and --                 09:06:55
13 Q. Exactly.  And that the two are connected in 09:06:55
14    the same way that you've just testified,   09:06:58
15    correct?                                    09:07:00
16 A. I can agree with that, yes.                 09:07:01
17 Q. All right.  The first possible factor is a 09:07:04
18    new article in a peer-reviewed medical     09:07:07
19    publication on the use of Neurontin to     09:07:09
20    treat the applicable condition?            09:07:11
21 A. That may have an effect, yes.              09:07:14
22 Q. How about a new case report in a more      09:07:16
23    informal medical publication on the use of 09:07:18
24    Neurontin to treat the applicable          09:07:20
25    condition?                                 09:07:21

3 (Pages 317 to 320)

M. ROSENTHAL

**321**

1  A. Potentially that can have an effect as well  09:07:21
2     if it were disseminated.  09:07:25
3  Q. How about a new article in a peer-reviewed  09:07:26
4     medical publication or any other medium  09:07:28
5     really on the use of a drug with a similar  09:07:30
6     mechanism of action to Neurontin to treat  09:07:32
7     the applicable condition?  09:07:35
8        MR. NOTARGIACOMO: Objection.  09:07:37
9  A. That may be possible.  09:07:37
10 Q. How about a new article in a peer-reviewed  09:07:40
11    medical publication or some other medium on  09:07:42
12    the inefficacy of a different drug that had  09:07:44
13    been used to treat the applicable  09:07:47
14    condition?  09:07:48
15       MR. NOTARGIACOMO: Objection.  09:07:49
16 A. It seems like we're getting further and  09:07:49
17    further away from a main effect here, but  09:07:52
18    it's certainly possible that that could  09:07:54
19    have some effect.  09:07:55
20 Q. Okay. How about a new article in a peer-  09:07:57
21    reviewed medical publication or any other  09:08:01
22    medium on the safety of Neurontin?  09:08:03
23 A. I can imagine that having an effect on its  09:08:05
24    use, yes.  09:08:10
25 Q. How about a new article in a peer-reviewed  09:08:10

**322**

1     medical publication or some other medium on  09:08:15
2     the safety of a different drug that has  09:08:15
3     been used to treat the applicable  09:08:18
4     condition?  09:08:20
5        MR. NOTARGIACOMO: Objection.  09:08:20
6        MR. POLUBINSKI: What's -- can I  09:08:22
7     ask what the grounds of the objection are?  09:08:23
8        MR. NOTARGIACOMO: I think "or any  09:08:25
9     other medium" is vague. It could just be  09:08:28
10    about anything, so that's my objection. I  09:08:31
11    think the questions are vague.  09:08:33
12       MR. POLUBINSKI: All right. Well,  09:08:34
13    let me just -- let me hone it. That's  09:08:35
14    fine.  09:08:37
15 BY MR. POLUBINSKI:  09:08:38
16 Q. A new article in any medical publication on  09:08:38
17    the safety of a different drug that had  09:08:43
18    been used to treat the applicable  09:08:45
19    condition?  09:08:47
20       MR. NOTARGIACOMO: Objection.  09:08:48
21 A. Yes, that could have an effect.  09:08:48
22 Q. How about an initiative by a manufacturer  09:08:50
23    to disseminate any of those publications?  09:08:55
24 A. Yes, that could certainly have an effect as  09:08:57
25    well.  09:09:01

**323**

1  Q. How about a continuing medical education  09:09:01
2     seminar addressing the use of Neurontin to  09:09:04
3     treat the applicable condition?  09:09:06
4  A. I'm sorry, so that's the main thing we're  09:09:07
5     talking about, right? So this is a  09:09:13
6     continuing education seminar on whatever  09:09:15
7     the indication, was the original subject  09:09:17
8     here that we're looking at.  09:09:20
9  Q. And the use of Neurontin to treat that  09:09:21
10    condition.  09:09:24
11 A. Yes, certainly.  09:09:24
12 Q. How about a more informal talk given by --  09:09:24
13    just a more informal talk maybe given by an  09:09:28
14    authority in the field that addresses the  09:09:31
15    use of Neurontin to treat the applicable  09:09:32
16    condition?  09:09:34
17 A. Potentially that could have an effect as  09:09:34
18    well.  09:09:38
19 Q. How about a continuing medical education  09:09:38
20    seminar that addresses the use of a drug  09:09:40
21    with a similar mechanism of action to  09:09:42
22    Neurontin to treat the applicable  09:09:44
23    condition?  09:09:46
24 A. Again, similarly it could have an effect.  09:09:46
25 Q. How about a continuing medical education  09:09:50

**324**

1     seminar on the inefficacy of a different  09:09:52
2     drug that had been used to treat the same  09:09:55
3     condition we've been talking about?  09:09:57
4  A. Yes, that could have an effect, too.  09:09:58
5  Q. How about an informal conversation among  09:10:01
6     doctors about the doctor's clinical  09:10:03
7     experience in the use of Neurontin to treat  09:10:06
8     the condition that we're talking about?  09:10:08
9  A. Yes, that could affect prescribing  09:10:09
10    patterns, too.  09:10:13
11 Q. How about an informal conversation among  09:10:15
12    doctors about their clinical experience on  09:10:17
13    the use of a drug with a similar mechanism  09:10:19
14    of action to Neurontin to treat the  09:10:21
15    applicable condition?  09:10:22
16 A. I'm losing score here, but I think if we  09:10:24
17    haven't already covered that one, I think  09:10:28
18    that, yes, that could have an effect.  09:10:29
19 Q. Okay. How about a change in formal  09:10:31
20    practice guidelines within an institution  09:10:33
21    or a professional group?  09:10:37
22 A. Can you explain what you mean by "formal  09:10:38
23    practice guidelines"?  09:10:42
24 Q. Do you have an understanding of what a  09:10:44
25    formal practice guideline might be with  09:10:47

4 (Pages 321 to 324)