M. ROSENTHAL

**525**

1 incentives would you have in mind when you   14:07:16
2 answer the question?   14:07:19
3 A. I think the chief ones in this realm would   14:07:19
4 be consumer co-payments.   14:07:21
5 Q. That the co-payments would differ from drug   14:07:26
6 to drug?   14:07:29
7 A. As you're probably aware, they don't   14:07:31
8 typically differ from drug to drug, but   14:07:34
9 there are categories of drugs. There are   14:07:37
10 preferred drugs, not preferred drugs,   14:07:39
11 generic drugs, which are typically all the   14:07:42
12 best category of drugs. And so the   14:07:44
13 co-payments vary across those categories.   14:07:47
14 Q. The best category of drugs from the   14:07:50
15 perspective of the third-party payers,   14:07:52
16 correct?   14:07:53
17 A. That's right. So where a generic exists   14:07:55
18 for a particular molecule --   14:07:57
19 Q. Right.   14:07:57
20 A. -- yeah.   14:07:59
21 Q. Is this the same thing as a situation in   14:07:59
22 which a TPP, or third-party payer, has a   14:08:01
23 different tier within its formulary?   14:08:03
24 A. That's right, those are exactly those kinds   14:08:05
25 of tiers.   14:08:07

**526**

1 Q. We talked also, I think, earlier today   14:08:12
2 about disease management programs?   14:08:13
3 A. We did.   14:08:14
4 Q. Is that a way that a third-party payer   14:08:17
5 might be able to affect prescribing   14:08:19
6 behavior with respect to Neurontin?   14:08:21
7 A. If there were a disease management program,   14:08:22
8 for example, for one of the off-label   14:08:27
9 indications, is that what you had in mind?   14:08:31
10 Q. Sure.   14:08:31
11 A. So let's say bipolar disorder.   14:08:34
12 Q. Or one that relates to one of the off-label   14:08:36
13 indications --   14:08:39
14 A. Okay.   14:08:39
15 Q. -- in some way.   14:08:39
16 A. It might -- I'm afraid my in-depth   14:08:40
17 knowledge of disease management programs is   14:08:41
18 not deep enough to tell you if they specify   14:08:44
19 certain drugs, but if you ask me to assume   14:08:48
20 that the disease management program had   14:08:51
21 recommendations with regards to drugs,   14:08:53
22 disease management programs generally work   14:08:56
23 around physicians and patients. They don't   14:08:59
24 tend to get involved in the physician/   14:09:01
25 patient decision-making.   14:09:03

**527**

1 So they are third-party payers'   14:09:04
2 efforts, I think, generally speaking, to   14:09:10
3 overcome the lack of coordination in the   14:09:12
4 health care system itself. So it seems   14:09:14
5 strange to me to think about a disease   14:09:18
6 management program trying to affect   14:09:19
7 physician decision-making. Usually instead   14:09:21
8 they contact patients directly and say,   14:09:23
9 "You should lose weight. You should be   14:09:25
10 taking your medications," but they don't --   14:09:26
11 they're not in a position actually treat   14:09:29
12 the patient. They advise the patient on   14:09:31
13 behavior.   14:09:33
14 Q. And through their advising the patient on   14:09:33
15 behavior, could you imagine that that's   14:09:36
16 something that could conceivably impact the   14:09:37
17 extent to which a physician was -- or a   14:09:39
18 patient, rather, received prescriptions for   14:09:43
19 Neurontin for an off-label use?   14:09:44
20 A. Possibly. Again, it's not very consistent   14:09:46
21 with my vision of the way these programs   14:09:50
22 work, but I think it could be possible,   14:09:53
23 yes.   14:09:55
24 Q. Do you know what a drug utilization review   14:09:59
25 program is?   14:10:01

**528**

1 A. Yes. So like standard utilization review,   14:10:02
2 drug utilization review is a way of   14:10:07
3 generally retrospectively looking at   14:10:13
4 patterns of drug use, and typically it's an   14:10:15
5 informational activity. So, for example,   14:10:18
6 you could do drug utilization review at the   14:10:23
7 individual physician level. We look at all   14:10:26
8 your prescribing patterns for your   14:10:28
9 epileptic patients, just to take an   14:10:31
10 example, and we compare those to your   14:10:33
11 peers'.   14:10:35
12 We give you that information and   14:10:36
13 say, "Look, Dr. Smith, you're an outlier.   14:10:37
14 You're using a lot more of this expensive   14:10:40
15 drug X and everyone else is using Y."   14:10:43
16 That's a typical drug review program.   14:10:45
17 Q. Okay. Can we take a look at Paragraph   14:10:47
18 27b).   14:11:03
19 A. Okay.   14:11:03
20 Q. 27d), I'm sorry.   14:11:03
21 A. Okay.   14:11:09
22 Q. In 27d) you refer to marketing literature   14:11:10
23 by -- you might have to help me with the   14:11:21
24 pronunciation, Manchanda, Chintagunta and   14:11:25
25 Gertzis --   14:11:29

M. ROSENTHAL

529

1  A. That sounds right to me.                    14:11:32
2  Q. Okay.                              14:11:32
3      -- that report that "detailing has        14:11:43
4  a significant positive impact on the number   14:11:45
5  of prescriptions written for a drug by the    14:11:50
6  physician."                            14:11:52
7  A. Yes.                              14:12:02
8  Q. Do you have a view as to the qualifications  14:12:03
9  of Professors Manchanda, Chintagunta and       14:12:05
10 Gertzis to reach this conclusion?              14:12:09
11 A. The qualifications? My understanding of     14:12:11
12    the authors -- the first author in         14:12:15
13    particular, that he's a marketing professor  14:12:17
14    at the University of Chicago. I'm afraid I   14:12:20
15    don't know the other authors.              14:12:22
16 Q. Okay. With respect to the first author --   14:12:23
17 A. Yeah.                              14:12:26
18 Q. -- do you know anything more about what he  14:12:27
19    does at the University of Chicago?          14:12:30
20 A. I do not. I just -- I believe he's a       14:12:31
21    marketing professor there.                 14:12:34
22 Q. Okay. On the subject of detailing, you had  14:12:35
23    mentioned academic detailing before?        14:12:41
24 A. Yes.                              14:12:43
25 Q. Is that another means through which a       14:12:45

530

1     third-party payer could seek to affect      14:12:53
2     prescription writing decisions by          14:12:55
3     physicians?                            14:12:57
4  A. Theoretically. I'm not actually aware of,   14:12:59
5     other than demonstration projects,         14:13:03
6     third-party payers having academic         14:13:05
7     detailing programs, but in theory it could.  14:13:07
8  Q. Okay. Would you agree that at some level    14:13:10
9     at least each third-party payer can and     14:13:33
10    generally did make its own decisions on     14:13:37
11    which uses of Neurontin it would reimburse   14:13:40
12    for?                               14:13:42
13       MR. NOTARGIACOMO: Objection.            14:13:42
14 A. Well, I think that's a somewhat complicated  14:13:43
15    statement. As you know, Neurontin is an     14:13:47
16    oral pharmaceutical that patients purchase   14:13:51
17    through a retail pharmacy, pick up at the    14:13:54
18    pharmacy and third-party payers reimburse    14:13:57
19    through pharmaceutical claims. Those        14:14:00
20    claims, as you know, do not include         14:14:03
21    diagnosis codes. So whether a third-party   14:14:06
22    payer could in practice require such        14:14:11
23    diagnostic information through, for          14:14:15
24    example, a pre-authorization program as we   14:14:18
25    described before, I would say it is         14:14:21

531

1     possible, at very high cost to do, of       14:14:22
2     course, for all Neurontin prescriptions.    14:14:26
3        They would have to consider the         14:14:28
4     problem with potentially preventing         14:14:29
5     appropriate Neurontin prescriptions,        14:14:32
6     consider the problem of making their        14:14:35
7     physicians in their network very angry      14:14:36
8     about the extra work. But in theory they    14:14:39
9     could request that clinical information be   14:14:43
10    provided and therefore construct such a     14:14:45
11    detailed policy.                       14:14:49
12 Q. Okay. Would you agree that to the extent    14:14:53
13    that an individual third-party payer made a  14:15:14
14    conscious affirmative decision not to       14:15:16
15    implement a pre-authorization program along  14:15:18
16    the lines of what you've just described,    14:15:21
17    despite its belief that Neurontin was       14:15:24
18    ineffective for some number of off-label    14:15:26
19    uses, that by virtue of that conscious      14:15:34
20    decision the unlawful promotion            14:15:36
21    described -- allegedly unlawful promotion    14:15:38
22    described in the complaint was not a direct  14:15:40
23    cause of any loss to that third-party       14:15:42
24    payer?                             14:15:46
25       MR. NOTARGIACOMO: Objection,            14:15:46

532

1     calls for a legal conclusion.              14:15:47
2  Q. Well, I'm not -- let's clarify the          14:15:48
3     question. I'm not asking for a legal        14:15:51
4     conclusion, I'm just asking for a -- your    14:15:52
5     own economic analysis as to causality.      14:15:54
6  A. Could you perhaps --                    14:16:00
7        MR. NOTARGIACOMO: I'm going to          14:16:01
8     still object on the same basis.            14:16:02
9  A. Could you please restate it in some chunks?  14:16:04
10    Because I'm a little unclear. So I assume    14:16:10
11    that the third-party payer knows Neurontin   14:16:13
12    to be ineffective?                     14:16:14
13 Q. Sure. For a given off-label indication or   14:16:16
14    any number of off-label indications --      14:16:20
15 A. So --                             14:16:22
16 Q. -- or at least that it believes Neurontin   14:16:24
17    to be ineffective?                     14:16:26
18 A. It knows or believes Neurontin to be        14:16:28
19    ineffective, and it knows -- I'm not sure    14:16:31
20    how -- that Neurontin's being used for      14:16:35
21    these off-label indications given that they  14:16:36
22    don't have a prior authorization program.    14:16:40
23    I guess that's the problem with -- if I     14:16:44
24    assume that they know Neurontin to be       14:16:47
25    ineffective and they know that it's being   14:16:49

56 (Pages 529 to 532)

M. ROSENTHAL

<table>
<tr><td colspan="2">

**533**

1  used for those off-label uses --    14:16:51
2  Q.  Right.  And maybe they learned that it's  14:16:53
3  being used for the off-label uses by  14:16:55
4  watching Dateline or something like that  14:16:57
5  and seeing a piece about David Franklin,  14:16:59
6  his case?  14:17:05
7  A.  Okay.  Although I don't think that tells  14:17:06
8  them, you know, how it's being used --  14:17:08
9  Q.  Fair enough.  14:17:11
10  A.  -- in their population necessarily.  Then  14:17:11
11  why is the cause of that off-label use not  14:17:15
12  still the allegedly illegal promotional  14:17:19
13  activities?  14:17:24
14  Q.  I guess my question goes to the extent that  14:17:28
15  the third-party payer knows that the  14:17:34
16  allegedly illegal activities are going on,  14:17:38
17  and it affirmatively decides not to  14:17:40
18  implement a program through which it would  14:17:42
19  not need to reimburse for those  14:17:43
20  indications, how can it be said that the  14:17:49
21  promotional activity resulted in the loss  14:17:51
22  to that third-party payer?  14:17:58
23      MR. NOTARGIACOMO:  Objection,  14:17:59
24  calls for a legal conclusion.  14:18:00
25  A.  Well, in my view, that really does ask a  14:18:01

</td><td>

**535**

1  that in view of this, the third-party  14:18:54
2  payers would have varying levels of  14:18:56
3  knowledge or sophistication as to efficacy  14:18:58
4  of various drugs for various indications?  14:18:59
5  A.  Again, as I said before, I would agree that  14:19:01
6  there's probably variation along those  14:19:05
7  lines.  14:19:07
8  Q.  And you would also agree that your model  14:19:07
9  doesn't seek to account for those  14:19:09
10  differences from third-party payer to  14:19:11
11  third-party payer because it's an aggregate  14:19:13
12  model?  14:19:16
13  A.  That's correct.  14:19:16
14  Q.  What analysis, if any, have you done into  14:19:16
15  the amount and quality of the medical  14:19:24
16  claims data that are maintained by the  14:19:25
17  different third-party payers?  14:19:27
18  A.  Specific to this case?  14:19:28
19  Q.  Uh-huh.  14:19:35
20  A.  I have not planned to use claims data  14:19:36
21  specifically in the models that we've  14:19:38
22  discussed, so I have not looked into those  14:19:40
23  data.  I have extensive experience using  14:19:43
24  claims data both on the prescription drug  14:19:47
25  and in general, so I have a general sense  14:19:49

</td></tr>
<tr><td>

**534**

1  legal question, because then you could pose  14:18:04
2  a case where there's always some means by  14:18:08
3  which someone can avert fraud, but if it's  14:18:10
4  very, very high cost, I mean, how can you  14:18:12
5  say that that's the fault of the person who  14:18:15
6  was defrauded?  And that's a really poor  14:18:17
7  sort of coffee-table legal opinion, and  14:18:22
8  so -- but that's sort of where your  14:18:24
9  question leads me, so I'm afraid I can't  14:18:25
10  really respond.  14:18:28
11  Q.  Okay.  I won't ask you for the coffee-  14:18:29
12  table --  14:18:31
13  A.  Okay.  14:18:31
14  Q.  -- legal opinion.  14:18:32
15  A.  Thank you.  I know it's offensive.  14:18:33
16  Q.  No, not at all.  14:18:35
17      All right.  Wouldn't you agree  14:18:36
18  though that the class does -- the third-  14:18:37
19  party payer subclass does contain a wide  14:18:39
20  range of third-party payers that range from  14:18:41
21  large multi-state insurance companies with  14:18:44
22  many employees to small local businesses  14:18:46
23  with just a few employees?  14:18:49
24  A.  I would imagine that to be true, yes.  14:18:50
25  Q.  And that you would agree that -- I assume,  14:18:53

</td><td>

**536**

1  of those data.  14:19:51
2  Q.  Okay.  But you don't plan on using them in  14:19:52
3  your analysis in this case?  14:19:54
4  A.  I believe there are places where they might  14:19:55
5  be informative, but in general, as we  14:19:59
6  talked about, I plan to use the National  14:20:02
7  Disease and Therapeutic Index data for the  14:20:04
8  quantities and then the promotional data  14:20:07
9  for promotional spending.  14:20:09
10  Q.  Would you agree that individual third-party  14:20:22
11  payers may have delegated decision-making  14:20:24
12  authority regarding reimbursement for  14:20:26
13  prescription drugs to different entities  14:20:28
14  that I'll refer to by acronyms, and maybe  14:20:30
15  we can go through them one by one.  The  14:20:34
16  first is TPAs, the second are PBMs, and the  14:20:36
17  third are EBCs.  14:20:39
18      MR. NOTARGIACOMO:  Objection.  14:20:41
19  Q.  Are you familiar with any of those three  14:20:42
20  groups of acronyms?  14:20:44
21  A.  Two, and I could guess what the third is,  14:20:45
22  but --  14:20:46
23  Q.  Well, let's work on just the two that  14:20:47
24  you --  14:20:49
25  A.  Excellent.  14:20:49

</td></tr>
</table>

57 (Pages 533 to 536)

M. ROSENTHAL

537

1  Q.  Okay.                                          14:20:50
2  A.  Third-party administrators, they              14:20:50
3     essentially process claims data for --         14:20:53
4     often for these plans like Taft-Hartley        14:20:59
5     funds.  They have a third-party                14:21:01
6     administrator.  Third-party administrator      14:21:04
7     runs claims through a repricing system, so     14:21:07
8     they adjudicate claims, pay claims, that       14:21:11
9     kind of thing.                                 14:21:14
10        PBMs have a -- so the TPAs,                 14:21:15
11    they're -- maybe just to give a sense,         14:21:18
12    they're administrative entities.  They --      14:21:21
13    most of what they do is about processing       14:21:26
14    the bills.                                     14:21:28
15        PBMs, pharmacy benefit managers,           14:21:29
16    in contrast do a lot more.  They set           14:21:34
17    formularies in particular, as well as          14:21:38
18    process claims.  They often have mail order    14:21:42
19    facilities of their own.  And I don't know     14:21:44
20    what the last one is, but I can make it up.    14:21:52
21 Q.  Don't make it up.                             14:21:55
22        Would you agree that the extent to         14:21:56
23    which and the manner in which individual       14:22:00
24    TPPs delegate decision-making authority to     14:22:02
25    either PBMs or TPAs will vary from third-      14:22:06

538

1     party payer to third-party payer?              14:22:09
2  A.  I would assume that the specific functions    14:22:14
3     they ask the -- particularly the TPAs to       14:22:18
4     undertake could vary.                          14:22:21
5  Q.  Okay.  I think you also said -- and correct   14:22:25
6     me if I'm getting this wrong -- that           14:22:28
7     individual third-party payers may have         14:22:30
8     different policies regarding coverage of       14:22:31
9     prescription drugs for off-label uses?         14:22:34
10 A.  I believe that's true.                         14:22:36
11 Q.  Okay.  Would you also agree that different    14:22:38
12    third-party payers even with the same          14:22:41
13    policies regarding coverage may have           14:22:43
14    different enforcement practices with           14:22:45
15    respect to those policies?                     14:22:48
16 A.  That may be true as well.                      14:22:49
17 Q.  Would you agree that differing policies of    14:22:52
18    TPPs or different enforcement practices of     14:23:00
19    TPPs could alter the effect of the             14:23:03
20    allegedly unlawful promotional activities      14:23:09
21    with respect to each individual TPP?           14:23:13
22 A.  Let's be clear for a moment.                   14:23:15
23 Q.  That would be good for a change, right?       14:23:18
24 A.  The difference in policies as a general       14:23:21
25    term across third-party payers may affect      14:23:25

539

1     their sort of cross-sectional impact.          14:23:31
2     Those differences will not confound my        14:23:34
3     estimates of the aggregate impact because,    14:23:37
4     again, there's no reason to believe that      14:23:42
5     they're correlated over time precisely with   14:23:44
6     the allegedly illegal activities.  So         14:23:46
7     they're not confounding the aggregate         14:23:49
8     estimate.                                      14:23:50
9         If you want me to say that a TPP          14:23:53
10    that requires prior authorization for         14:23:56
11    Neurontin will be differently affected than   14:23:58
12    when it doesn't -- is that your question?     14:24:01
13 Q.  That had been the question, yeah.            14:24:03
14 A.  Okay.  I'm sorry.  So it is true that there  14:24:05
15    will be a different quantum of effect         14:24:08
16    across TPPs depending on whether, for         14:24:11
17    example, they have prior authorization for    14:24:13
18    Neurontin.                                     14:24:15
19 Q.  Now, just to make sure I understand your     14:24:20
20    answer, it is the case that changes in        14:24:24
21    policies regarding coverage of Neurontin      14:24:29
22    for off-label uses or changes in              14:24:31
23    enforcement practices of those policies       14:24:33
24    could affect prescription-writing behavior    14:24:36
25    in the aggregate, correct?                     14:24:39

540

1         MR. NOTARGIACOMO:  Objection,             14:24:41
2     asked and answered.                            14:24:43
3  A.  Yes.  Those changes could affect             14:24:43
4     prescription-writing behavior, but, again,    14:24:47
5     they would not confound my estimates unless   14:24:50
6     they were correlated.  And one would think    14:24:52
7     they would be negatively correlated, if       14:24:55
8     anything.                                      14:24:57
9  Q.  Would you agree that different third-party   14:25:03
10    payers were responsible for ensuring          14:25:06
11    substantially different membership            14:25:09
12    demographics?                                  14:25:11
13 A.  The third-party payers have different kinds  14:25:12
14    of patients that they cover, yes.             14:25:18
15 Q.  Different kinds of beneficiaries, right?     14:25:19
16 A.  That's right, yes.                            14:25:21
17 Q.  And that the percentage of women versus the  14:25:23
18    percentage of men covered might vary from     14:25:28
19    TPP to TPP?                                    14:25:30
20 A.  I would guess that this might happen for a   14:25:32
21    large population probably not so much, but    14:25:37
22    some of the smaller ones potentially.         14:25:39
23 Q.  How about general age demographics again?    14:25:41
24 A.  Potentially there might be some variation,   14:25:45
25    yes.                                           14:25:47

58 (Pages 537 to 540)

541

```
 1  Q. Region of the country?                14:25:49
 2  A. Surely.                               14:25:50
 3  Q. Occupations of the people who are covered?   14:25:50
 4  A. By definition with the Taft-Hartley plans.   14:25:54
 5  Q. In view of these differences, isn't it    14:25:57
 6     necessarily the case that the effect of the   14:26:05
 7     alleged promotional activity on individual   14:26:07
 8     TPP class members could vary from TPP to    14:26:10
 9     TPP?                                   14:26:12
10  A. Again, individual TPPs, the magnitude of   14:26:17
11     the effect, for example, because they have   14:26:22
12     many patients on Neurontin versus not many   14:26:24
13     patients on Neurontin, could certainly   14:26:27
14     vary.                                  14:26:29
15  Q. Okay. Would you agree that the cost    14:26:29
16     containment programs that we described   14:26:38
17     earlier, prior authorization programs,   14:26:39
18     things like that, may very well have    14:26:41
19     changed over time with respect to even an   14:26:43
20     individual third-party payer?          14:26:46
21  A. That certainly may be true. Again, I don't   14:26:47
22     see how it would confound the estimates I'm   14:26:53
23     concerned about, but they may have changed.   14:26:56
24        MR. POLUBINSKI: Okay. Why don't    14:27:00
25     we take a break.                       14:27:01
```

542

```
 1        MR. NOTARGIACOMO: Okay.           14:27:02
 2        THE VIDEOGRAPHER: The time is     14:27:03
 3     2:27. We are off the record.          14:27:04
 4        (Recess taken.)                    14:27:05
 5        THE VIDEOGRAPHER: The time is     14:34:30
 6     2:34, and we are back on the record.   14:34:35
 7        MR. POLUBINSKI: All right. I      14:34:38
 8     don't have any further questions at this   14:34:39
 9     time, but I would like to say that the   14:34:41
10     defendants reserve the right to continue   14:34:43
11     the deposition in the event that Professor   14:34:45
12     Rosenthal offers new or revised opinions at   14:34:47
13     some point later in the case or in the   14:34:49
14     event that plaintiffs produce additional   14:34:51
15     documents that should have been produced   14:34:53
16     prior to this deposition.              14:34:54
17        MR. NOTARGIACOMO: I have no other   14:34:55
18     questions for the plaintiffs. I believe we   14:34:59
19     should conclude the deposition, but if it   14:35:04
20     turns out that there's an issue, we can   14:35:05
21     fight about that later.                14:35:07
22        MR. POLUBINSKI: Exactly. I think   14:35:08
23     we -- it's not ripe for fighting about at   14:35:09
24     this time --                           14:35:14
25        MR. NOTARGIACOMO: Absolutely.     14:35:14
```

543

```
 1        MR. POLUBINSKI: -- as much as --   14:35:14
 2        MR. NOTARGIACOMO: As much as I'd   14:35:15
 3     love to fight with you.                14:35:17
 4        MR. POLUBINSKI: Yeah. It's        14:35:18
 5     always a pleasure. We can go off the    14:35:19
 6     record.                                14:35:22
 7        THE VIDEOGRAPHER: The time is     14:35:22
 8     2:35. This is the end of Tape 4. The   14:35:24
 9     deposition is concluded, and we are off the   14:35:29
10     record.                                14:35:32
11        (Whereupon the deposition was     14:35:32
12        adjourned at 2:35 p.m.)             14:35:36
```

544

```
 2  CASE: IN RE: NEURONTIN MARKETING, SALES
    PRACTICES, AND PRODUCTS LIABILITY
 3  LITIGATION
 4        ERRATA SHEET
 5  INSTRUCTIONS: After reading the transcript
    of your deposition, note any change or
    correction to your testimony and the reason
 6  therefor on this sheet. DO NOT make any
    marks or notations on the transcript volume
 7  itself. Sign and date this errata sheet
    (before a Notary Public, if required).
 8  Refer to Page 546 of the transcript for
    errata sheet distribution instructions.
10  PAGE  LINE
          CHANGE:
11        REASON:
          CHANGE:
12        REASON:
          CHANGE:
13        REASON:
          CHANGE:
14        REASON:
          CHANGE:
15        REASON:
          CHANGE:
16        REASON:
          CHANGE:
17        REASON:
          CHANGE:
18        REASON:
          CHANGE:
19        REASON:
          CHANGE:
20        REASON:
21  I have read the foregoing transcript of my
    deposition and except for any corrections
22  or changes noted above, I hereby subscribe
    to the transcript as an accurate record of
23  the statements made by me.
24
25        _____
```

M. ROSENTHAL

545

```
1    United States District Court
2    District of Massachusetts
3        I, Jessica L. Williamson, Registered,
4    Merit Reporter, Certified Realtime Reporter
5    and Notary Public in and for the
6    Commonwealth of Massachusetts, do hereby
7    certify that MEREDITH B. ROSENTHAL, Ph.D.,
8    the witness whose deposition is
9    hereinbefore set forth, was duly sworn by
10   me and that such deposition is a true
11   record of the testimony given by the
12   witness.
13       I further certify that I am neither
14   related to or employed by any of the
15   parties in or counsel to this action, nor
16   am I financially interested in the outcome
17   of this action.
18       In witness whereof, I have hereunto set
19   my hand and seal this 30th day of October,
20   2006.
21
22
23       Jessica L. Williamson, RMR, RPR, CRR
24       Notary Public, CSR No. 138795
25       My commission expires: 12/18/2009
```

546

```
1    DEPONENT'S ERRATA SHEET
2    AND SIGNATURE INSTRUCTIONS
3
4        The original of the Errata Sheet has
5    been delivered to Edward Notargiacomo, Esq.
6        When the Errata Sheet has been
7    completed by the deponent and signed, a
8    copy thereof should be delivered to each
9    party of record and the ORIGINAL delivered
10   to Edmund Polubinski III, Esq. to whom the
11   original deposition transcript was
12   delivered.
13
14       INSTRUCTIONS TO DEPONENT
15
16       After reading this volume of your
     deposition, indicate any corrections or
17   changes to your testimony and the reasons
     therefor on the Errata Sheet supplied to
18   you and sign it.  DO NOT make marks or
     notations on the transcript volume itself.
19   REPLACE THIS PAGE OF THE TRANSCRIPT WITH
20   THE COMPLETED AND SIGNED ERRATA SHEET WHEN
21   RECEIVED.
22
23
24
25
```

60 (Pages 545 to 546)

## A

**abbreviation** 417:21
**ability** 399:16,24
  400:6 408:8
  420:15 490:12
  495:19 515:18
**able** 348:12 352:21
  363:11,25 369:4
  400:9,15 401:5
  406:19 415:6,9
  425:11 433:2,3,6,7
  448:7 457:16
  465:22 469:7,24
  480:19 481:25
  482:14,24 489:9
  489:18 492:7
  504:14 513:9
  526:5
**absolutely** 431:5
  512:7 542:25
**abstract** 512:13
**academic** 334:21,25
  335:9 529:23
  530:6
**acceptable** 484:7
**acceptance** 336:1
**access** 397:15
  429:12
**account** 336:25
  353:14 383:5
  445:14 451:14,18
  469:24 473:19
  535:9
**accounting** 374:5
**accuracy** 399:18,23
**accurate** 544:23
**accurately** 399:16
  399:25 400:9
**acronyms** 396:21
  536:14,20
**acting** 333:18
**action** 321:6 323:21
  324:14 327:18
  328:5 329:7 330:3

343:10,24 356:8
357:5 358:2,13
365:15 367:6
545:15,17
**ACTIONS** 312:13
**activities** 318:25
  350:8,9,25 351:2
  360:4 361:25
  362:3,9,10 364:25
  365:14 366:9,11
  366:17,19 367:9
  368:7 369:5 370:5
  373:24 381:16,19
  432:15 435:24
  439:22 440:8
  441:23 442:17
  450:6,21 452:14
  460:25 468:23,24
  469:21 470:4
  473:21,25 476:5
  476:15 481:5
  487:20 488:20,21
  491:24 492:12
  495:8,20 503:20
  523:25 533:13,16
  538:20 539:6
**activity** 350:3
  369:24,25 487:4
  489:20 498:10
  502:21 503:24
  528:5 533:21
  541:7
**activity-by-activity**
  368:5
**actors** 507:19
**actual** 417:17
  429:14 502:22
**add** 419:22 473:6
  513:24
**adding** 514:11
**addition** 337:15
  478:13
**additional** 356:23
  364:19 378:13

386:3 426:22,23
480:25 481:4
506:9,13 508:3,15
510:9 511:8
542:14
**address** 447:8,23
  448:16 453:3
  455:6,16 461:19
  467:22 468:11
  481:25
**addresses** 323:14,20
  447:20 450:9
**addressing** 323:2
  344:12 465:18
  468:15 482:3
**adjourned** 543:12
**adjudicate** 537:8
**adjunctive** 504:1
**adjust** 450:5,20
**adjusts** 450:9
**administer** 316:17
**administrative**
  537:12
**administrator** 537:6
  537:6
**administrators**
  537:2
**adopters** 478:3
**advantage** 500:7
**adverse** 329:21
**adversely** 447:10
**advertisement**
  336:16
**advertisements**
  336:22
**advertising** 454:1
  462:8,17,18 487:5
**advise** 377:9 527:12
**advised** 377:21
  498:20
**advising** 527:14
**affect** 319:14,20,21
  320:8 324:9
  325:17 330:20

339:6 340:17
378:22 379:10
437:5 447:10
452:5 520:10
523:10 524:24
526:5 527:6 530:1
538:25 539:24
540:3
**affidavit** 315:10
  410:8,22
**affirmative** 531:14
**affirmatively**
  533:17
**afraid** 384:23
  526:16 529:14
  534:9
**AFTERNOON**
  480:1
**age** 540:23
**agency** 507:2
**aggregate** 317:23
  318:2,3 320:1,10
  320:11 337:3
  345:6 349:12
  351:24 356:10
  357:7 359:16
  368:24 369:7
  376:14,23 378:9
  423:12 471:4
  514:20,23 515:6
  523:5 535:11
  539:3,7,25
**aggregated** 470:19
**aggregation** 398:25
  399:1 430:20
**ago** 392:9 455:19
**agree** 317:14,18
  318:13 319:13
  320:11,16 338:4
  361:18 365:20
  372:15,18 398:19
  403:7,8 406:18
  407:3 414:8
  436:20 448:22

M. ROSENTHAL

Page 2

| | | | |
|---|---|---|---|
| 463:24 492:4 | **alternative** 448:17 | **and/or** 382:3 388:9 | 330:8,15 333:7 |
| 502:8,10 503:17 | 453:4 454:19,22 | 388:10 | 334:15 341:18 |
| 507:17,21 514:13 | 455:22 463:14 | **angry** 531:7 | 344:13 349:18 |
| 515:24 530:8 | **alternatives** 520:23 | **annual** 490:5,6 | 355:16 356:8 |
| 531:12 534:17,25 | **altogether** 345:16 | 494:4,6,13 504:18 | 357:5 358:2 |
| 535:5,8 536:10 | 354:12 | **annually** 494:3 | 359:14 363:20 |
| 537:22 538:11,17 | **ambient** 340:16 | 504:10 | **application** 384:21 |
| 540:9 541:15 | **Ambulatory** 315:12 | **answer** 342:19 | 385:6 |
| **agreed** 349:10 | 425:24 485:15 | 347:18 384:3,23 | **apply** 375:7 478:18 |
| 351:22 357:3 | **amount** 422:11 | 393:3 407:24 | 478:23 516:21 |
| 358:3 359:14 | 484:15 503:24 | 424:10,12 429:1,3 | **approach** 473:24 |
| 523:1 | 511:19 519:13 | 442:14 455:19 | **approaches** 455:15 |
| **agreements** 501:20 | 535:15 | 472:8 498:5 510:2 | 472:16 482:1 |
| **ahead** 353:25 429:1 | **analyses** 374:9 | 510:6,6 512:17 | **appropriate** 372:25 |
| 429:3 471:24 | 399:20 431:19 | 517:14 525:2 | 375:4,18 405:1 |
| 488:13,15 | 464:8 496:5 | 539:20 | 406:15 421:22 |
| **al** 412:16 | **analysis** 340:24 | **answered** 357:9 | 423:15 432:14,17 |
| **allegations** 366:21 | 346:22 348:12 | 364:4 510:14,15 | 434:14,19 455:11 |
| 372:23 375:7 | 365:9 369:8 371:7 | 512:18 540:2 | 470:23 476:13 |
| 381:7 485:24 | 373:1,20 380:24 | **answers** 373:10 | 477:17 531:5 |
| 487:7,9,13,14 | 381:2 382:17 | **anticipate** 340:23,25 | **appropriately** 416:2 |
| 491:17 | 393:1,2 399:20 | 341:21 369:10 | 456:4 |
| **alleged** 365:12 | 402:14,17,23 | 373:19 432:23 | **approval** 327:13,17 |
| 372:16 375:14 | 403:12 406:5,6 | 437:21 442:24 | 328:4,9 329:2,6 |
| 488:19 541:7 | 409:23 412:1 | **anticonvulsans** | 356:7,23 357:4 |
| **allegedly** 318:24 | 420:24 421:21 | 364:22 | 358:1 381:20 |
| 350:3,7,9 351:2 | 422:2,7 423:12,17 | **anybody** 401:21 | 383:16,19 384:2,7 |
| 360:3 361:25 | 423:22,25 424:7 | **apart** 376:25 466:1 | 384:21 407:9,12 |
| 362:9 366:13 | 425:18 431:17,20 | **appear** 366:9 370:9 | 505:21 506:8,21 |
| 367:4 372:20 | 431:22,24 432:10 | 370:10 398:13 | 507:1,5 508:21 |
| 375:19 377:22 | 433:2,6,8,20 | 430:21 469:14 | 509:5 510:8 511:8 |
| 387:5 435:23 | 434:22 435:3,9 | **appearances** 316:16 | 511:18 |
| 439:22 440:8 | 438:19,24 441:2 | **appeared** 394:24 | **approved** 380:11 |
| 452:14 455:3 | 442:10 443:1,16 | **appears** 394:6 | 381:9 382:4,16 |
| 469:20 481:4 | 444:9 455:1,10 | 395:21 421:19 | 386:13 435:7 |
| 487:22 523:24 | 456:15,18 457:21 | 441:9,12 470:22 | 508:13 512:22 |
| 531:21 533:12,16 | 461:16,21 464:4 | **Appendix** 411:15,20 | **approximation** |
| 538:20 539:6 | 471:20 473:1,12 | 414:7 | 433:1,4 |
| **allocate** 488:19 | 475:13,16 483:3 | **applicable** 320:20 | **area** 344:9 348:18 |
| **Allocation** 501:7 | 486:16 490:13,24 | 320:24 321:7,13 | 357:22 405:12 |
| **allow** 397:25 409:25 | 494:9 500:2 532:5 | 322:3,18 323:3,15 | 522:3 |
| 410:15 488:18 | 535:14 536:3 | 323:22 324:15 | **areas** 339:14 343:15 |
| **allows** 433:10 | **analyze** 342:8 | 326:24 327:19 | 442:8,17 |
| **alter** 538:19 | 388:22 | 328:10 329:7 | **Argenbright** 417:24 |

M. ROSENTHAL

Page 3

420:21 428:25
429:4,6
**argument** 451:2
458:4
**arrive** 474:6
**article** 320:18 321:3
321:10,20,25
322:16 336:4
341:16,25 342:9
348:4
**articles** 342:1,5,11
342:25 343:7
344:3 347:6,8
**aside** 339:7 378:7
397:8,16 417:6
420:23 429:21
460:11 504:25
**asked** 339:16 357:9
364:4 371:13
372:8,10 387:15
388:17 390:15
391:9 393:16,18
394:2 409:16
428:16 485:25
514:22 540:2
**asking** 320:1 377:17
387:22 388:19,25
389:13 392:24
407:2 413:16
520:9 532:3,4
**aspect** 371:20
**associated** 345:7
423:1 503:16
**assume** 364:7 383:2
385:3,20 386:17
387:2 389:8,13,16
390:3 394:10
432:4 439:17
459:1 467:15
470:1,2 490:19
491:23 508:8
511:13,22 514:19
516:16 526:19
532:10,24 534:25

538:2
**assuming** 325:20
348:8 353:11
363:18,21 368:11
373:10 386:6
402:20 407:25
419:10 422:17
427:20 436:9
437:1 508:19
**assumption** 361:10
361:12 390:1,10
390:11 408:2
428:7 439:18
466:10 507:17,21
507:22,23
**assumptions** 380:16
412:8
**attach** 489:9
**attached** 412:5,12
**attachment** 393:25
**attempted** 480:11
**attendance** 344:23
**attention** 477:1
505:2
**attribute** 439:21
469:11,19,20
492:11
**attributed** 446:10
**August** 315:9
391:23 394:5
**Augusteijn** 418:8
**author** 529:12,16
**authority** 323:14
387:9 536:12
537:24
**authorization**
333:20,24 522:17
522:21 523:3,7,10
523:12,17 524:4
532:22 539:10,17
541:17
**authors** 529:12,15
**availability** 327:9
335:15,21

**available** 371:18
398:4 418:6 420:5
422:6 424:16
474:9 482:2
485:17 488:1,3,5
488:12,17 490:5,8
494:3 504:18
**Avenue** 314:6
**avert** 534:3
**aware** 363:9 383:13
383:17 408:2,20
408:22 411:23
418:12 428:22
430:23 443:21
485:14 511:6,11
518:1,14 525:7
530:4
**awareness** 518:6
**AWP** 519:25 520:1
**A&P** 501:6
**a.m** 312:25 313:12
316:5

— B —

**B** 312:21 313:2
315:3,6 317:4
410:8 411:7
412:13,22 413:10
413:19,23 426:21
480:5 545:7
**back** 327:25 341:8
346:23 348:24
357:3 370:15
374:25 384:16
411:13 423:6
424:10,22 427:10
430:11,13 463:2
480:3 500:14
521:15 542:6
**backed** 361:4
**background** 359:25
360:7 361:11
**backwards** 505:13
**bar** 335:25

**barrier** 506:22
**based** 340:16 356:4
387:17,18 389:8
391:14 399:8
421:23 470:20
482:23 485:8
507:22 511:19
512:8
**basic** 326:9 353:16
**basically** 494:19
**basis** 348:14,15
361:10,12 368:5
437:13 470:17
489:22,24 499:8
503:8 504:19
505:25 532:8
**Bates** 416:20
**Bates-stamped**
501:21
**beg** 465:16
**began** 361:16
**beginning** 346:23
374:24 430:10
485:4 500:13
**begins** 363:1
**begun** 461:23
**behalf** 313:3 317:5
**behavior** 318:16
326:18 329:22
335:11 336:14
341:15 343:2
344:16 346:3
349:11 351:23
356:10 357:7
358:5 359:15
363:21 376:12
377:14 387:19
441:5,5 442:12
445:2,7,10,16,21
446:5 456:7
481:16 526:6
527:13,15 539:24
540:4
**belief** 531:17

M. ROSENTHAL

Page 4

**believe** 342:17 343:5
350:6 358:17
360:1,15 361:13
370:4,16 372:22
374:11,13 376:16
380:4 385:7
386:16 388:16
395:6,10,13 396:1
396:17 397:6
409:3 412:1 417:1
417:19 418:18
419:2 426:5
428:14 431:2,2,6
435:8 441:1 448:1
462:6 466:18
467:6 475:8 488:2
503:2 509:16
510:17 512:13,17
514:6 516:3,8
519:2 522:9
529:20 536:4
538:10 539:4
542:18
**believed** 437:17
**believes** 532:16,18
**believing** 518:25
**belonged** 399:4
**Ben** 315:9 391:23
394:13,15 399:2
**beneficiaries** 540:15
**benefit** 510:19
537:15
**benefits** 383:6 389:9
389:12,14 511:25
**Berman** 313:16
317:1
**Berndt's** 475:8
**best** 408:8 469:16
486:9 514:13
525:12,14
**better** 350:19
352:18 354:3
393:10 419:4
433:1 483:12,13

484:13 503:19
521:22
**beyond** 473:21
480:21,25 484:19
484:20
**bias** 351:13 446:8
446:17 452:10
460:9 469:15
524:11,18
**biased** 351:11
446:23,25
**big** 347:15 442:19
**bigger** 421:4
**bills** 537:14
**bipolar** 364:23
369:21 489:15,17
526:11
**bit** 320:7 420:20
423:13
**blanket** 440:19
**Blue** 515:9
**board** 330:7
**bold** 398:12
**Boston** 313:10
316:13 442:20,22
**bottom** 403:25
404:8 465:2
500:25
**bounds** 472:11
**boxes** 426:22
**brand** 496:9,9
**break** 369:19
374:16,18 376:25
400:25 419:18
420:15 429:24
436:6 437:25
438:11 479:3,4,11
500:4,7 541:25
**breaking** 369:23
421:10,18 433:10
438:7
**breakout** 419:9
**breaks** 319:6
**briefly** 415:4 522:18

**bring** 371:13
**broad** 403:9 487:21
**broadcast** 336:12
**broader** 403:5
478:22
**broadly** 364:21
**brochures** 331:17
**broken** 396:5,10,12
396:18 397:4
400:14 487:23
489:7 493:18
**bucket** 377:23
**built** 422:12
**built-in** 425:6
**bullet** 477:7,10
478:17
**bulletin** 330:7
**Bureau** 502:2
**business** 495:6
497:2,21
**businesses** 534:22
**buzz** 350:18,24,25

---
**C**
---

**C** 313:14 314:1
315:10 316:1
410:8,22 412:17
**calculate** 383:10
425:7
**calculation** 505:20
508:1,6 509:17
510:5,21
**California** 442:23
**call** 416:24 458:3
**called** 313:3 317:5
412:14 436:18
471:22 473:24
488:4
**calls** 532:1 533:24
**Cambridge** 313:20
**cancer** 352:11,12
**candidate** 456:22
**candidates** 417:22
**capture** 337:16,19

360:13,14
**captured** 337:23
350:11 351:1
**captures** 449:18
**capturing** 347:23
348:5 438:15
**cardiovascular**
347:13,16
**care** 315:12 334:9
425:24 452:13
485:15 527:4
**carry-over** 501:17
**case** 319:16 320:22
336:9,13 342:1
343:14 348:14
350:4 352:4 369:9
372:14,21 375:2
378:4 379:1
382:15 385:11
390:15 393:7,20
397:10,17 405:1
406:4 409:2,14
417:11 418:17
427:18 428:6
462:21,22 474:13
484:23 489:14
492:5,10 495:12
496:12 499:25
524:16 533:6
534:2 535:18
536:3 539:20
541:6 542:13
544:2
**cases** 340:13 456:9
520:17
**case-by** 348:13
**case-by-case** 348:15
**casting** 518:11
**categories** 368:6
376:16 390:17
393:4,13 395:14
395:17 400:2
403:4 405:24
415:2 418:5

M. ROSENTHAL

| | | | |
|---|---|---|---|
| 430:25 431:3 | 359:23 379:16 | **characterized** | 437:6 462:22 |
| 495:22 496:3,6 | 381:6 392:20 | 369:11 | 471:2 475:6,10 |
| 514:12 525:9,13 | 401:9 405:7 | **Charles** 497:17 | 484:8 490:11 |
| **categorization** | 408:10 412:7 | **check** 426:23 448:1 | 499:4 515:5,7 |
| 394:3 | 426:12 443:12,23 | 448:6 496:13 | 520:19 534:18 |
| **categorize** 377:10 | 444:2,5 451:1 | 514:9 | 541:8 |
| 390:19 395:12 | 452:3,5 461:23 | **checked** 392:22 | **classification** 415:1 |
| 399:13 404:18 | 466:18 472:4 | **Chicago** 529:14,19 | **class-wide** 513:5 |
| 428:8 | 476:20 481:3 | **chief** 456:22 525:3 | **clear** 328:16 332:16 |
| **categorized** 369:12 | 483:19,20 484:24 | **Chintagunta** 528:24 | 345:16 352:24 |
| 370:13 | 486:4 507:3 | 529:9 | 354:13 355:3,14 |
| **categorizing** 494:2 | 517:23 521:8,21 | **choice** 437:12 | 358:14,21 359:1 |
| **category** 345:9 | 523:10 541:13,21 | **choices** 318:22 | 369:3 370:1 372:7 |
| 353:21 354:2 | **Certified** 313:6 | **choose** 435:19 | 384:24 406:10 |
| 359:24 402:19 | 545:4 | 459:13,22 469:17 | 408:25 414:21 |
| 455:22 462:9,11 | **certify** 545:7,13 | 509:7 | 419:17 430:16 |
| 462:11 492:13 | **cetera** 415:1 | **chose** 476:8 | 437:2 439:4,11 |
| 496:1 497:12 | **Chaffin** 313:9 | **Chren** 412:18 415:9 | 443:5 445:12 |
| 524:23 525:12,14 | **chance** 392:4 | 415:10,12 | 461:12 479:1 |
| **causal** 446:10 | **change** 324:19 | **chronic** 334:10 | 488:25 512:19 |
| **causality** 532:5 | 325:17 327:9 | **chunks** 532:9 | 520:6 538:22 |
| **cause** 445:10 459:9 | 329:10,20 330:1 | **circumstance** 451:5 | **clearer** 369:6 |
| 531:23 533:11 | 332:3,12 354:20 | 470:5 509:8 | **clearly** 334:10 |
| **caused** 350:7 351:1 | 354:21 362:10 | **circumstances** | 343:16 349:21 |
| **causes** 445:7,21 | 391:7,8 500:4 | 383:25 393:14 | 401:5 409:25 |
| 446:4,4,9,17 | 538:23 544:5,10 | 432:13 433:9 | 410:15 430:18 |
| 524:15 | 544:11,12,13,14 | **cite** 414:10 | 455:25 472:9 |
| **causing** 452:12 | 544:15,16,17,18 | **cited** 501:3 | 489:16 519:18 |
| **central** 358:18 | 544:19 | **City** 515:9 | **clinical** 324:6,12 |
| **certain** 363:14,15 | **changed** 541:19,23 | **Civil** 313:4 | 326:14,21 339:12 |
| 366:17 367:22 | **changes** 326:13,21 | **claim** 481:9 | 343:15,19 344:6,8 |
| 394:22 424:13,15 | 351:17 439:5 | **claims** 530:19,20 | 347:14 348:23 |
| 442:7,8 443:15 | 440:4,6 539:20,22 | 535:16,20,24 | 349:16 352:5,8,17 |
| 468:22 469:4 | 540:3 544:22 | 537:3,7,8,8,18 | 352:20 353:1,19 |
| 480:18 484:12 | 546:17 | **clarification** 319:19 | 353:22 354:3,19 |
| 485:9 496:24 | **changing** 468:16,18 | **clarify** 431:8 532:2 | 356:25 357:21 |
| 497:5 520:16 | **channel** 460:20 | **clarity** 457:23 | 385:2 389:9,12,14 |
| 526:19 | **characteristics** | **class** 325:4 326:23 | 390:1 392:21 |
| **certainly** 318:4 | 422:4 459:3,7 | 339:4 346:24 | 399:6,9 405:8,9,12 |
| 321:18 322:24 | **characterization** | 354:16 355:2,15 | 406:15 408:9 |
| 323:11 327:12 | 370:2 391:3 | 356:14 364:18 | 433:23 434:23 |
| 330:19 333:2 | **characterize** 375:11 | 381:25 382:14,18 | 435:10 437:13,23 |
| 337:21 338:7,13 | 376:19 406:16 | 382:22 386:18,24 | 440:23 441:21 |
| 339:1 344:7 359:3 | 522:1 | 387:16 406:22,23 | 506:13,16,25 |

M. ROSENTHAL

Page 6

509:12 512:6
522:23 531:9
**clinically** 390:3
**closely** 398:9 468:2
468:3
**CME** 344:21 347:15
**code** 393:9 399:25
403:15 407:22
408:15 419:14
427:16 490:3
**codes** 315:8 390:18
391:16,22 393:12
395:8,10 396:5,10
396:13,18 397:5,6
397:7 399:4,19
400:10 401:8,19
402:21 403:6,11
405:2,18 406:2,16
406:20 408:24
409:7 410:18
416:6 530:21
**coding** 392:21
**coefficient** 465:3,4
**coefficients** 447:4
447:11 475:23
**coffee** 534:11
**coffee-table** 534:7
**cognitive** 515:18
**coincide** 439:8
**coinciding** 438:9
**colleagues** 339:12
**collect** 397:18
417:16 423:11
480:19,25 481:9
482:24 492:14,25
**collected** 344:17
345:5 397:13
428:15 480:14
486:4
**collecting** 491:7
**collection** 426:5
428:17
**collinearity** 468:20
**combination** 344:5

409:6 488:2
**combinations**
465:10
**combine** 408:23
**come** 347:14 348:4
348:25 357:17
370:16 442:25
489:1,2 509:20
**comes** 331:4 364:14
506:1
**comfortable** 440:18
**coming** 470:3 471:8
**commencing** 313:11
**commentary** 395:21
**commercial** 335:5
366:11 513:22
514:6,7 518:3
**commission** 545:25
**commissioned** 394:5
**common** 454:3
469:14 515:6
520:14
**commonly** 401:14
437:5 462:18
474:10
**Commonwealth**
313:8 545:6
**community** 350:18
**companies** 462:8
489:3 495:6
497:17 498:20,23
534:21
**company** 450:5
487:25 488:2,10
488:22,24,25
490:8 492:18,25
493:3,5,8,11 518:4
**comparative** 436:12
**comparator** 431:12
432:6,10,21 433:9
433:19 434:14,19
436:10,13,22
437:10,19 438:25
439:1 440:15

**comparators** 437:12
**compare** 364:15
528:10
**comparing** 436:11
440:9 510:22
**comparison** 355:25
433:24 435:11
510:19
**comparisons** 418:21
440:23
**compensated**
394:20
**competing** 421:1
**competitive** 330:23
**competitor** 331:13
331:23 333:4
335:22 339:3
355:7 417:25
418:2
**competitors** 338:16
339:4 345:8
**compiled** 414:18
**complaint** 391:17
403:3,4 487:15
499:9 506:4
514:10 531:22
**complete** 318:5
359:9 369:14
403:17 455:14
485:23 497:6
508:17,18
**completed** 546:7,20
**complex** 334:8
**complicate** 463:12
**complicated** 530:14
**component** 460:24
**comprehensive**
499:5
**compute** 425:12
**conceivably** 527:16
**concept** 444:7 483:2
**concern** 455:6
523:22 524:2
**concerned** 348:7

541:23
**concerns** 336:5
**conclude** 386:24
542:19
**concluded** 543:9
**conclusion** 389:11
422:5 509:21
529:10 532:1,4
533:24
**conclusions** 376:22
376:23 389:7
**condition** 320:20,25
321:7,14 322:4,19
323:3,10,16,23
324:3,8,15 325:19
326:24 327:11
330:9,15 333:6,7
334:16,17 341:19
344:13 346:12,12
348:20 349:18
351:20 352:11
354:4 355:4,17
359:14 363:20
397:6 409:3,7
437:14,16 462:23
493:6,7 508:14,15
**conditions** 343:10
352:6,14 353:18
363:15 384:13
399:7 426:23
462:21
**condition-specific**
334:7
**conduct** 365:9 406:4
438:24 478:12
494:8 513:5 515:3
**conducted** 371:7
406:6 409:23
422:2
**conducting** 402:14
402:17
**confess** 496:13
**confidence** 425:12
494:18

M. ROSENTHAL

confident 350:13
351:8 381:10
434:18,21 440:14
482:13 485:16
497:22
confidential 422:19
confirm 383:2
404:16 416:1
confirmation
414:22
confirmed 415:10
418:10
confirming 420:5
confound 440:3
539:2 540:5
541:22
confounded 360:16
confounding 365:4
539:7
confused 337:13
367:19 401:25
connected 320:13
427:16
connection 392:18
427:13 489:12
conscious 531:14,19
consequences
387:21,24 388:1,5
388:6,8 446:13
465:18 494:16
conservative 428:7
439:17 468:1
470:2
consider 318:14,18
336:24 337:6
338:2,4,5,7,15,18
338:20 340:11,18
346:25 347:2
359:4,23 363:5
380:19 387:15
388:17 390:15
434:10 452:4
531:3,6
consideration 507:9

523:15
considered 337:22
352:6 366:13,19
367:8 400:4
406:12 407:1
416:9 446:7
455:23 484:25
consistent 478:6
490:19 527:20
constant 474:24
constitute 372:20
constituted 376:11
constraints 515:17
constrict 521:23
construct 449:10,22
531:10
constructed 483:7
496:9
consult 339:11
343:15 348:18
352:5 353:22,25
360:18
consultancies
501:13,24
consultant's 412:14
413:13
consultation 353:4,6
357:21,24 367:16
380:7
consulted 343:19
352:25 497:15
consulting 406:14
consumed 520:5
consumer 332:1
454:1 487:5
513:11 525:4
consumers 388:22
520:25
consumption 520:3
contact 346:17
527:8
contain 534:19
contained 418:10
427:19,25 485:14

containing 497:6
containment 541:16
contains 403:9
410:10
contemplate 418:16
contemporaneous
431:12 440:22
contemporary
432:10
content 331:1,14
context 373:9
413:22 427:17
436:15 438:2
440:10 441:4
444:8 453:24
454:2,10 456:1
467:25 483:3
515:4 517:2
522:20
contexts 454:4
continue 388:23
473:6 542:10
continued 312:20
313:1 314:1
381:18 480:6
continuing 323:1,6
323:19,25 344:11
344:21 345:14
368:19 473:20
continuous 515:18
contrast 537:16
control 431:12
459:3,17 506:17
conversation 324:5
324:11 349:12
354:7,9 498:24
conversations
349:13 350:5,13
498:17
coordinate 334:8
coordinated 347:10
348:8,11 463:11
466:8,10,13,19,23
467:13

coordination 467:9
527:3
copy 428:19 546:8
CORDIC 477:20
Cornerstone 314:14
316:24
correct 317:16
320:15 328:23,24
336:23 351:11,24
359:16,18 361:21
365:12,24 368:14
368:16,18 372:17
375:6 380:12,13
381:4,13 383:10
385:11,12 386:5
386:15 387:1
390:18 394:10
397:21 398:17,18
398:24 400:1,10
400:11,17 401:8
402:7,8,13,25
403:1 404:17
408:3,21 409:18
410:13 411:10,21
414:12 417:18
422:9 423:2,14
426:19 427:7,14
428:5 430:21,22
431:15,16 432:8
433:15 436:14,16
444:11 446:20
447:6,7,13,22
448:24 451:18
458:12 460:22
463:17,23 464:2,3
466:5,8 467:5
468:11 480:12,13
480:16,17,20,21
481:2,17,25
482:21,25 483:1
483:18 486:6,7,19
486:20 493:19,20
495:9,10 498:7,13
498:14,17,22

M. ROSENTHAL

Page 8

| | | | |
|---|---|---|---|
| 501:4,5 502:9 | 365:13,25 366:7 | 540:18 541:3 | 349:3,6 358:22 |
| 503:22,23 505:23 | 367:14,16 377:9 | **co-payment** 332:3 | 359:8,9 367:2,16 |
| 505:24 513:6,12 | 377:11 380:14,22 | 519:13 520:24 | 368:25 369:3,6,14 |
| 513:13 514:21 | 382:24 383:11 | **co-payments** 520:16 | 369:15,15,23 |
| 516:19 521:5,14 | 386:2 387:2 | 520:22 521:7,8 | 370:3,17,20,24 |
| 523:5 525:16 | 392:13 400:3 | 525:4,5,13 | 371:5,10,13,14,17 |
| 535:13 538:5 | 402:5 403:2 | **co-vary** 464:17 | 371:18,20,23 |
| 539:25 | 404:23 409:21 | **create** 482:7 504:14 | 372:11 373:3 |
| **correcting** 482:2 | 416:16 545:15 | **created** 318:7 | 376:20,24 384:19 |
| **correction** 544:6 | **counseling** 335:8 | 411:24 | 385:1 392:16 |
| **corrections** 544:22 | **counsel's** 366:20 | **criteria** 342:10 | 393:2,4,6,9,10,19 |
| 546:16 | **count** 377:22 | **critical** 456:4 | 396:4,6,8,11,12,17 |
| **correctly** 410:2 | **counted** 389:10 | **cross-biological** | 396:20 397:3,8,13 |
| 448:20 454:12 | **countries** 328:20 | 520:21 | 397:14,16,19,24 |
| 498:19 | **country** 328:10,17 | **cross-section** 521:6 | 397:25 398:6 |
| **correctness** 399:18 | 329:3,8 358:3 | **cross-sectional** | 400:12 405:23 |
| **correlated** 318:23 | 541:1 | 439:24 539:1 | 409:11,16,22,24 |
| 337:10,12 350:1,8 | **couple** 329:18 | **cross-sectionally** | 412:8,9 414:17,20 |
| 350:14 351:14 | 359:10 360:5 | 442:15 | 415:7,13,14,16,17 |
| 360:2 363:23 | 374:12 473:23 | **Cross/Blue** 515:9 | 415:21,22,25 |
| 364:9 444:13 | 507:14 | **CRR** 545:23 | 416:1,5 417:8,10 |
| 447:15 449:23 | **course** 339:1 340:1 | **CSR** 545:24 | 417:16,17,21 |
| 458:2,6 459:7,10 | 366:14 375:5 | **cubic** 478:8 | 418:1,5,10,13,13 |
| 459:24 460:13,14 | 423:11 430:4 | **current** 326:25 | 418:20,23,25 |
| 460:16,18 463:22 | 454:9 473:2 | 474:3 | 419:2,6 420:12,19 |
| 466:2 524:15 | 481:19 482:11,20 | **curve** 477:21,22 | 421:3,6,10,15,16 |
| 539:5 540:6,7 | 500:25 501:1,16 | **customer** 497:2 | 421:20 422:4,6,8 |
| **correlation** 340:5 | 516:23,25 522:14 | **cut** 320:7 354:1 | 422:13,17,18,24 |
| 351:12 362:16 | 531:2 | **cutting** 344:4 | 423:6,10 424:12 |
| 452:12 453:15,19 | **court** 312:1 315:21 | | 424:14 426:5 |
| 464:13,14,16,19 | 316:10,14,16 | **D** | 428:9,12,13,14,16 |
| 465:3,4,6,12 | 367:17 545:1 | **D** 315:1 316:1 | 428:23 429:13,13 |
| **correlations** 465:11 | **covariates** 464:24 | **damages** 383:10 | 431:18,21,23,24 |
| **correspond** 398:20 | **cover** 497:8 517:3,3 | 387:1,4,12 388:24 | 432:2,4,5,5 433:22 |
| 398:21 | 520:13,15 540:14 | 389:3 400:5 | 434:25 437:25 |
| **cost** 331:20,22,24 | **coverage** 332:21,24 | **data** 318:9,10 | 443:13,15,21,24 |
| 332:1,13 508:16 | 333:10,10 424:6 | 328:22 329:1 | 443:25 455:12 |
| 509:11,19 510:18 | 516:4,5,17 517:10 | 335:5 339:18 | 457:11 461:20 |
| 520:17,18 531:1 | 520:11 522:14 | 340:3,7,19 341:1,3 | 464:8,10 466:13 |
| 534:4 541:15 | 538:8,13 539:21 | 342:3,12,15 | 470:14,19,22 |
| **costs** 431:1 462:16 | **covered** 324:17 | 344:17,20,24 | 476:23 480:15,19 |
| 511:24 | 332:25 333:2,5,15 | 345:1,5,10,10,11 | 480:23,25 481:4,8 |
| **counsel** 313:23 | 335:19 499:3 | 345:17 346:9,20 | 481:11,21,22 |
| 314:11 316:15 | 519:11 522:5 | 346:22 347:17 | 482:23 483:8 |

M. ROSENTHAL

485:5,14,16,19
486:2,5,10,14,16
486:17,18,21,22
487:1,23,24 488:1
488:1,3,3,5,10,11
488:17,18,22,22
488:24,25 489:5
489:21 490:6.7,20
491:1,4,6,21,24
492:13,14,17,18
492:19,20,22,25
493:1,3,5,8,11,13
493:14,17,18,21
493:22 494:2,4,6
495:13 497:7,13
498:4,6,10 499:9
504:20 535:16,20
535:23,24 536:1,7
536:8 537:3
**database** 395:9
396:14 419:8
424:18,23,25
429:19 444:4
**databases** 443:6,8
**date** 312:24 316:4
374:2 381:12
394:6,10 421:8
495:24 544:7
**Dateline** 533:4
**David** 533:5
**Davis** 314:3 316:19
316:22 414:3
**day** 391:13 423:13
460:3 545:19
**deal** 325:15
**decade** 507:6
**decent** 479:3
**decide** 342:14
348:10 349:18
405:18 407:7,17
421:21,23 433:25
491:3
**decided** 398:25
**decides** 533:17

**deciding** 361:2
405:3 438:24
**decision** 317:20
319:14,22 335:25
360:11 367:13
369:7 378:15,24
379:8,13 510:24
511:12,18,24
512:5,8,9,14,15
517:10 520:11
522:7 531:14,20
**decisions** 317:16,23
320:9 339:21
354:3 360:20
516:4,5,17 517:2
521:4 522:15
523:4 524:3,25
530:2,10
**decision-makers**
518:12
**decision-making**
519:15 526:25
527:7 536:11
537:24
**declaration** 318:9
355:24 369:17
373:13 374:8,12
381:25 397:2
398:23 409:18
411:4 412:13
414:12 416:24
417:19 420:24
447:18 477:4
480:23 485:2
494:25 495:3
505:4 507:25
515:12,16 518:9
519:5
**declarations** 417:15
**deem** 337:6 484:21
**deemed** 366:17
367:22 465:7
**deep** 526:18
**defendants** 313:3

314:11 316:20,22
317:6 336:6,19
344:19,20,20
345:10,13 346:1
349:3 350:20
358:10 361:16,19
361:25 363:23
369:18,22 370:4
370:17,20 371:23
371:24 373:3,22
383:19 384:1,6,19
392:12 397:15
402:15 409:13
416:19 442:6
443:13 485:18
489:4 491:20
495:7,12 497:25
499:1,12 502:15
504:4 511:17
524:8 542:10
**deficiencies** 481:7,8
481:10
**define** 338:14
**definitely** 432:9,18
**definition** 364:9
382:14,23 541:4
**defrauded** 534:6
**degree** 402:4 420:1
445:20 464:18
478:9 515:25
516:16,20 518:16
518:19
**degrees** 340:5
471:22,25 473:3
**delegate** 537:24
**delegated** 536:11
**delivered** 546:5,8,9
546:12
**demand** 452:1
462:14
**demographics**
540:12,23
**demonstrate** 502:15
**demonstration**

530:5
**depend** 338:13
375:5 399:18
400:8 433:8 434:2
434:6,8 466:3
467:11 472:24
476:18 483:23
484:16 490:14,21
519:17 520:12,19
523:6
**dependent** 444:17
445:1 460:13
473:16
**depending** 329:13
399:24 407:19
432:14 442:13
455:11 470:21
487:2 539:16
**depends** 484:8
**deponent** 315:2
546:7,14
**DEPONENT'S**
546:1
**deposed** 317:7
**deposition** 312:20
313:1 316:7,12
409:19 505:4
542:11,16,19
543:9,11 544:5,22
545:8,10 546:11
546:16
**depreciate** 474:20
**depreciation** 474:9
475:5,11
**derived** 422:8
**describe** 442:19
450:1 483:11,14
522:18
**described** 325:13
343:25 347:25
355:24 370:25
372:22 381:6
403:5 424:11
451:15 455:17,21

M. ROSENTHAL

Page 10

457:11 470:17
472:8 490:10
493:2 503:20
514:12 530:25
531:16,21,22
541:16
**describes** 376:1
483:13
**describing** 317:20
490:7
**Desk** 329:11 330:2
**despite** 531:17
**detail** 424:13,16
426:13 435:14
495:9
**detailed** 355:23
365:5 368:25
369:3,8 371:5,25
376:1 400:24
419:9 441:3
443:15 531:11
**detailer** 331:4
**detailing** 330:18,20
330:22 331:10
334:22,25 335:10
367:1,3 368:22,23
368:25 369:2
375:3,3,8,14,17,19
375:19,20,24
376:4,10,11,15
377:1,3,5,5,13
462:5 487:6 529:3
529:22,23 530:7
**details** 371:2
**determinants** 337:7
**determination**
367:10,25 368:3,3
368:24 370:22
372:1 376:9,13,18
377:7 378:3 399:8
437:22
**determinations**
377:12
**determine** 356:2

358:19 362:8
363:11 365:10,21
366:14 367:2
368:15 415:6
420:12 422:25
461:17 464:4,9
514:20,25
**determined** 366:20
444:18 461:22
487:10
**determining** 337:1
343:11 344:14
352:1 356:12
358:6 359:19
362:4
**develop** 318:11
340:8 459:2
461:24 514:22
**developed** 357:20
415:24 463:15
**developing** 318:16
359:5
**development** 326:6
353:8 354:11,14
506:20
**devised** 425:7,10
**diagnose** 471:13
**diagnoses** 390:17
400:10 415:2
420:16 426:18
427:11 471:13
**Diagnoses/Mental**
398:15
**diagnosis** 371:4
401:19 410:1,17
416:6 417:18
419:10,13 421:18
422:25 427:16,19
427:24 429:9
437:25 443:7,25
444:6 530:21
**diagnostic** 530:23
**dictated** 399:4
**differ** 388:13,14,16

441:25 442:12
525:5,8
**difference** 367:20
390:6 436:19
457:7 538:24
**differences** 418:12
418:14 439:24
521:7,8 535:10
539:2 541:5
**difference-in** 436:18
**difference-in-diff...**
438:18 442:10
**different** 321:12
322:2,17 324:1
338:21 346:13
369:5 387:25
389:13 390:12
398:12,21 417:16
418:18,24 419:6
420:9,18 421:10
426:17 430:24
438:23 442:2,3,13
454:24 455:15
460:20 461:4,13
470:21 474:25
516:1 521:1,2,3
522:6 525:23
535:17 536:13
538:8,11,14,18
539:15 540:9,11
540:13,15
**differential** 520:16
**differentially**
517:23
**differentiate** 372:24
375:18
**differently** 539:11
**differing** 538:17
**differs** 428:22
**difficult** 331:11
389:25
**difficulty** 406:2
**diffuse** 362:11
**diffusion** 351:6

449:19 477:21,22
**dig** 500:17
**digest** 515:18
**Dilantin** 434:12,16
434:18 435:2,6,11
435:16 436:1,4
437:4,7,15 438:3
438:12 439:2,14
**diminish** 474:14
**diminishing** 474:18
474:21
**dinners** 366:18
**direct** 317:9 345:23
345:23 453:25
477:1 480:6 505:2
531:22
**directed** 365:13
383:11 387:2,20
389:8 400:3
503:25
**directing** 521:11
**direction** 381:15
405:9,10
**directly** 397:20,24
427:16 458:25
527:8
**director** 518:14,23
**directors** 519:2
**disaggregate** 399:17
**disagree** 466:20,24
**disappear** 474:19
**discern** 503:5
**discount** 474:6
509:20
**discounted** 474:1,4
**discover** 483:21
**discovers** 508:12
**discovery** 369:16
371:15 384:10,24
497:15 498:2,3
**discuss** 386:16
401:20,24
**discussed** 330:19
337:1 338:9

340:22 341:12
344:11 351:17
353:8 365:8
367:11,19 369:1
370:7 373:5 376:2
378:8 380:10
385:9 386:12
393:5 396:3
400:18 402:3
406:9 431:18,25
432:3 441:25
455:19 491:23
492:7 493:17
495:16 498:9
501:3 515:11,15
535:22
**discussing** 331:5
457:20
**discussion** 326:22
390:23 425:20
**discussions** 507:3
**disease** 334:1,6,12
334:13 347:14
393:8 395:9 396:9
401:12,14 415:3
415:14 485:13
492:22 526:2,7,17
526:20,22 527:5
536:7
**diseases** 334:10
**disorder** 364:23
369:21 489:15,17
526:11
**disorders** 395:25
**dispensed** 415:1
**disseminate** 322:23
326:15
**disseminated** 321:2
326:16 353:11
364:21 375:12
**dissemination**
331:16 355:20,21
**distinction** 451:11
**distinctions** 493:12

**distinguish** 377:4
400:7,20 451:7
492:1,8,9 493:9
498:11
**distinguishing**
450:25
**distribution** 315:23
544:9
**District** 312:1,2
316:10,10 545:1,2
**Dobrentey** 316:6
**Docket** 312:3
**doctor** 331:8 387:8
426:22
**doctors** 317:15,22
320:6,9 324:6,12
326:17 336:13
349:13,14,16
350:5,14 360:18
361:1,21 404:14
426:8 428:16
457:4,12,15
**doctor's** 319:14,21
324:6 378:20
379:3 380:1,6
**document** 312:11
315:8,12 391:20
391:21,25 392:3,7
392:9,11,17,25
393:15 394:7
395:4,21 398:13
399:21,22 403:7
403:13,14 408:7
410:10,25 412:5
414:3 416:11
417:13 425:23
426:2,7 441:18
495:7 500:17
501:2,9,21 502:5,8
502:9 503:3,8
504:10,16
**documentation**
495:14
**documented** 344:22

**documents** 369:16
371:15 373:6,7,8
373:10,12,17,18
373:25 374:1,3,5
376:3 384:10,25
414:2,19 416:7,8
416:18,20,21
429:7 442:6
485:18 490:8,9
491:18,19 495:23
496:12,25 497:6
497:15,23 498:1
499:7,8,21,24
502:14,24 506:2
542:15
**doing** 373:19 401:16
418:15,16 432:9
436:9 442:9
457:10 471:7
475:13 484:9
**dollars** 504:4 509:6
509:18 510:23
513:19
**dosage** 493:7
**dosages** 419:18,21
471:15
**dose** 419:23
**dosing** 419:14,15
**double-blind** 506:18
**double-check** 475:3
**doubt** 421:25
**downward** 524:18
**downwards** 524:12
**Dr** 383:9 416:22
420:21 528:13
**draw** 422:5
**drive** 318:21
**driven** 384:1
**drop** 465:21 469:8
**dropping** 468:9,16
**drops** 331:4
**Drs** 415:8
**drug** 321:5,12 322:2
322:17 323:20

324:2,13 325:1,8
325:16 327:17
328:4 329:6 331:6
332:13,14 333:4
335:22 338:17,23
339:3 355:25
356:7,16,17,21,25
357:4,13 358:1,12
360:11,12 361:17
379:16 389:6
390:2,3,7 404:13
431:12 433:10,18
434:14,19 436:10
436:12,13,23
438:25 439:1
440:15 449:18
450:5,7,23 452:1,2
455:8 462:21
475:1,1 477:22
478:4 506:10,20
508:9,12 509:3
510:3,20 511:20
520:2,4 521:1,5
522:24 525:5,6,8,8
527:24 528:2,4,6
528:15,16 529:5
535:24
**Drugdex** 516:9
**drugs** 325:3,4 330:3
330:23 331:13,23
337:21 343:9,23
345:7 352:16
353:18 354:6,15
355:3,7,15 357:18
358:25 364:18,24
432:21 433:24
434:3,24 437:6
474:25 475:6,10
475:11 496:21
506:23 507:18
516:10,18 517:12
520:15,17,20,21
521:12 522:8
525:9,10,10,11,12

M. ROSENTHAL

Page 12

525:14 526:19,21
535:4 536:13
538:9
**drug's** 436:23
437:24 439:15
**due** 450:11
**duly** 317:6 545:9

———————
**E**
**E** 313:14,14 314:1,1
315:1,6 316:1,1
**earlier** 378:8 455:6
526:1 541:17
**early** 478:3 523:1
**earn** 508:2
**easier** 344:19
**easiest** 442:18
468:14
**EBCs** 536:17
**economic** 381:21
387:1,3,12,20,23
388:1,5,6,19,24
389:3,19,21
507:19 511:17,23
511:24 512:5,7
521:10 532:5
**Economically**
510:11
**economics** 339:23
**economist** 405:17
**Ed** 316:25
**edification** 457:24
**Edmund** 314:4
546:10
**edmund.polubins...**
314:9
**education** 323:1,6
323:19,25 344:12
344:21 345:15
346:18 368:20
378:21
**Edward** 313:17
546:5
**ed@hbsslaw.com**

313:22
**effect** 320:21 321:1
321:17,19,23
322:21,24 323:17
323:24 324:4,18
326:25 327:3,6,12
327:15 328:3,7,11
329:4 330:4,16,24
331:9,15,19 332:7
332:16,17,17
333:3,5,24 334:20
336:3,7 347:1
350:10 354:15
355:5 356:1,3
433:1,4 436:1,4
438:10 439:1,6,7
439:25 440:12
442:21 446:10
458:11 469:11,14
469:20 473:9
487:14 494:14
513:5 523:14
524:2 538:19
539:15 541:6,11
**effected** 457:5
**effective** 383:14
387:10 390:4
437:8 508:14
510:3 511:15
512:12,24 521:25
**effectively** 444:2
484:3
**effectiveness** 374:14
390:2 439:25
495:18 496:5
502:20 511:3,23
512:16 513:1
522:5
**effects** 332:8 337:1
342:15,16 360:11
366:22 381:22
382:9 388:12,14
388:16,18,20
400:21 439:18

449:13 457:8
463:9 466:1,3
469:25 473:20
474:13,18 476:21
495:21 497:19
502:23 515:10
**efficacious** 437:18
**efficacy** 380:17,20
435:6 436:23
535:3
**effort** 334:25
**efforts** 334:8 338:16
339:5 463:9 466:7
466:22 474:17
507:6 527:2
**eight** 427:5
**either** 337:23
342:15 368:12
384:24 394:1
407:11 427:12
429:18 431:20
446:17 447:1
459:11 468:16
476:13 478:6,14
479:4 488:8 490:8
537:25
**elements** 337:15
509:10
**eliminate** 467:24
**eliminating** 468:8
521:24
**empirical** 328:12,14
**employed** 545:14
**employees** 534:22
534:23
**enable** 378:2 422:25
442:25 443:22
482:6
**encounter** 481:19
482:20
**ended** 476:6
**endogeneity** 444:8
444:11,16,23
445:17 446:6,14

446:14 447:9,24
448:18 449:24
450:4,19 451:4,15
451:19,20 452:7
453:5,9,10 455:16
456:13,20,24
460:23 461:9,19
481:18
**endogenous** 447:13
447:22 448:23
449:2,3 460:15
**enforcement** 538:14
538:18 539:23
**engage** 445:9,15
**engagements** 501:12
501:24
**English** 446:2 478:1
**enormous** 518:13
**ensure** 333:17
**ensuring** 540:10
**enter** 354:17,25
510:21
**entire** 504:13
**entirely** 369:22
370:1 406:10
420:7 432:12
439:11 488:24
517:20
**entities** 389:1
514:16 536:13
537:12
**entity** 388:10
**entrant** 356:14
**entry** 339:3 356:15
462:20 506:23
**environment** 439:20
**envision** 401:16
419:5,24 486:5
487:25 491:6
**envisioned** 492:24
504:9
**envisioning** 488:23
492:17
**epilepsy** 395:23

M. ROSENTHAL

398:14 427:24
503:13
**epileptic** 528:9
**epileptologists**
503:21
**equation** 431:14
447:19,19 460:1,2
469:9 477:14,15
478:13,13,20
**equations** 447:23
**era** 348:23
**errata** 544:4,7,9
546:1,4,6,17,20
**error** 422:14 425:3
425:6 444:13
453:18 458:14,16
460:12
**errors** 425:8,13
463:13 464:22
465:24 473:7
**Esq** 313:17 314:4,5
546:5,10
**essentially** 333:18
347:23 348:5
383:5 419:22
433:10 446:3,17
453:15 462:14
464:12,16 468:13
469:10 470:18
471:4,15 490:18
494:11 506:3,22
537:3
**establish** 499:23
**estimate** 360:22
371:18 419:19
422:15 436:7,19
437:3 438:16
440:3 447:5
451:17 457:8
465:22 475:5,22
476:14 485:6,20
485:25 504:4
509:2 514:23
524:12,18 539:8

**estimated** 463:13
474:8,11
**estimates** 411:17
447:11 454:17
482:22 494:19
508:16 539:3
540:5 541:22
**estimating** 372:9
470:11
**estimation** 463:12
et 412:16 415:1
**Europe** 386:14
387:8,13,25
388:14 389:6,23
390:6,8,13
**evaluate** 419:8
511:11
**evaluated** 419:3
**event** 347:25 348:3
348:17 364:11,12
364:13 365:4
405:20 467:8
494:21 542:11,14
**events** 329:21 337:2
344:22 345:6,12
345:14,15,17,18
345:22,25 346:6
347:4,7,15,19,22
349:5,5 350:23,25
351:4 362:24
363:4,6,7 365:6
366:18 378:7
438:9 456:2 468:2
468:3 485:22
489:4 491:8,10,16
491:20 502:22
**evidence** 385:3
442:16,19 518:2,7
518:15
ex 412:15
**exact** 389:4 395:5
418:19 453:20
**exactly** 320:13
354:25 364:6,8

378:5 380:25
405:14 429:19
432:14 453:12
467:11 490:14
525:24 542:22
**examination** 315:4
317:9 391:15
480:6
**examine** 432:21
481:22
**examining** 328:22
454:25
**example** 325:6,10
331:25 332:4
337:17 340:5,14
345:19 347:12
348:22 352:12
354:15,24 355:1,9
358:25 364:15,22
366:4,7,11 367:1
369:20,21 395:22
398:7 407:10
418:23 419:10
421:4 424:1,5,6
434:22 435:3
437:16 439:2
441:22 450:2,12
453:25 455:9
456:6,15 464:19
468:3 477:17
483:25 487:4
489:2,12 492:21
494:10 501:25
510:18 516:4,24
522:14,22 523:8
524:7 526:8 528:5
528:10 530:24
539:17 541:11
**examples** 318:8
329:18 369:18
374:13 463:1
468:18 480:21
**exceed** 472:5
**exceedingly** 403:9

**Excellent** 448:12
509:15 536:25
**exclude** 340:24
402:10 407:5
469:15,18
**excluded** 403:17
459:19
**exclusively** 370:18
493:1
**excuse** 346:17 360:3
389:7 390:19
442:1 453:9
454:11 463:10
496:7 500:9
504:19
**exhaustive** 318:7,11
**exhibit** 391:21 392:1
398:9 402:22
407:21 409:18
410:8,21,22 411:1
411:7 412:6,13,22
413:10,18,22
425:22,23 426:3
430:14 431:10
485:2 495:3
500:20 501:2
505:4
**exhibits** 315:20
500:18
**exist** 389:15 443:22
467:16 476:24
486:2 497:13
**existed** 325:20
497:23 498:1
**existence** 417:25
**existing** 405:23
506:9 517:12
**exists** 440:15 464:6
485:5 525:17
**expect** 330:20 336:2
352:20 355:5
358:9 366:6,7
368:2 372:1 376:7
376:8,13 377:9,20

M. ROSENTHAL

Page 14

| | | | |
|---|---|---|---|
| 377:21 382:15 | **exploration** 448:2 | 319:14 320:8 | 507:5 508:13,21 |
| 396:3 401:18 | **explore** 443:17 | 336:25 337:6,12 | 511:18 512:22 |
| 404:22 429:17,17 | 448:16 453:3 | 337:17,22 338:2,8 | **FDA's** 383:15 |
| 437:23 454:8 | **extended** 419:22 | 338:21,25 339:19 | **feasible** 342:20 |
| 474:20 484:12 | **extensive** 495:8 | 340:11,21,22 | **Federal** 313:4,9 |
| 493:13 513:8 | 535:23 | 341:3,11 344:10 | 316:13 |
| **Expend** 503:12 | **extensively** 499:10 | 349:8,25 353:7 | **feel** 432:19 440:18 |
| **expenditure** 365:11 | **extent** 338:5 360:18 | 354:5 359:24 | 482:13 485:16 |
| 370:13,23 372:2 | 373:2 376:6 | 360:10,13 365:21 | 497:22 |
| **expenditures** 337:3 | 435:10 439:5 | 365:22 368:12 | **fellowships** 379:3 |
| 369:9 497:18 | 442:1 452:10 | 378:13 379:7 | **fewer** 494:7 |
| 499:19 504:15 | 456:24 458:8 | 442:13 491:1,3 | **field** 323:14 326:7 |
| **expensive** 397:23 | 464:17 471:17 | **fade** 491:14 | 353:9 |
| 506:14,18,22 | 482:5 506:6 513:9 | **failed** 325:9 | **fight** 542:21 543:3 |
| 528:14 | 516:6 517:11,21 | **failure** 447:8 451:14 | **fighting** 542:23 |
| **experience** 324:7,12 | 523:25 527:17 | 451:18 | **figure** 339:19 |
| 349:16 535:23 | 531:12 533:14 | **fair** 340:20 353:3 | **file** 312:4 315:8 |
| **experiment** 477:13 | 537:22 | 357:15,17 376:20 | 316:11 336:18 |
| **experimenting** | **extra** 531:8 | 377:19 403:18 | 391:22 |
| 477:16 | **extreme** 465:20 | 407:18,20 437:20 | **fill** 344:18 426:8 |
| **experiments** 478:12 | 472:9,21,22,23 | 451:9 483:14 | 428:16 |
| **expert** 343:15,19 | 473:5 | 484:14 533:9 | **filled** 404:2,10 |
| 344:6 348:19 | **e.g** 414:23 | **fairly** 351:7 371:25 | 429:15,16 |
| 352:5,8,20 353:1 | | 474:10 482:13 | **final** 381:1 |
| 353:23 354:19 | **F** | 506:11 | **Finally** 501:20 |
| 357:21 382:19 | **face** 447:20 515:16 | **fall** 359:22 365:21 | **financial** 522:12 |
| 392:21 405:9,10 | 519:13 | 365:22 366:1 | 524:20,25 |
| 405:12 406:15 | **facilities** 537:19 | 372:2 376:15 | **financially** 545:16 |
| 412:14 413:12 | **fact** 332:9 364:15 | **falling** 455:21 | **find** 339:13 342:4 |
| 507:13 | 380:10 464:5 | **falls** 359:24 368:17 | 342:13 353:1 |
| **expertise** 344:8 | 466:21 502:18 | 402:18 | 407:21 448:9 |
| 353:19,20 435:10 | 512:4,21 | **familiar** 334:21 | 473:9 484:13 |
| **experts** 339:13 | **factor** 317:19,21 | 336:9 392:10,24 | 494:20 500:21 |
| 352:17 393:24 | 318:1 320:17 | 444:7 483:2 | **finding** 341:22 |
| **expires** 545:25 | 341:6 343:12 | 536:19 | 346:5 |
| **explain** 324:22 | 349:24 352:2 | **far** 348:6 408:2 | **findings** 348:23 |
| 332:23 356:19 | 358:7,9,15,20,23 | 493:16 | **fine** 322:14 326:4 |
| 404:20 458:19 | 359:20 365:11 | **fault** 534:5 | 374:18 394:11 |
| 484:2,14 | 366:1 435:8 | **favorable** 508:20 | 404:11 430:1 |
| **explained** 414:6 | 438:14 446:3,9,9 | **FDA** 327:13,17 | 512:20 |
| **explicit** 505:20 | 446:11,11 449:23 | 328:4 356:7,23 | **finely** 338:14 |
| 508:6 | **factors** 317:14 318:5 | 357:4 382:4,17 | **firm** 336:16 |
| **explicitly** 337:23 | 318:8,12,15,18,20 | 384:12,22 435:6 | **firms** 507:20 |
| 447:23 475:23 | 318:21,22 319:11 | 505:21 506:8,21 | **first** 317:6 320:17 |

M. ROSENTHAL

339:10 341:16
343:18 345:9
363:25 376:6
378:19 388:21
395:22 398:13
413:25 419:8
434:9 437:8 456:8
456:11 459:1,22
459:25 460:2,8
464:12 472:8
477:7 478:17
486:21 497:11
498:6 502:5,6
503:4,12,21
510:17 529:12,16
536:16
**fit** 342:9,9 483:2,5,9
483:12,16,22,24
484:13
**five** 390:17 430:3
**five-minute** 429:24
**flip** 398:11 411:13
**Floor** 313:19
**flow** 515:19
**flux** 386:7
**focus** 318:20 325:12
413:23,25 523:19
**focused** 441:23
**focuses** 349:25
**follow** 403:19 467:8
**following** 319:13
325:5 378:12
435:15
**follows** 317:7 524:8
**footnote** 374:11
390:21 398:22
409:17,20,21
410:4,12 411:3,20
414:6,14,17 448:2
448:7,11 452:25
463:3 466:17
495:16,19 496:2
496:24 501:4
502:25 519:5,24

**footnotes** 496:14
506:2
**foregoing** 544:21
**forget** 375:22
**forgive** 375:22
**form** 428:20 435:22
446:7 447:18
499:8 501:12,23
520:14
**formal** 324:19,22,25
325:24
**forms** 428:17
429:12
**formularies** 520:14
537:17
**formulary** 335:17
335:18,22,23
524:3 525:23
**forth** 381:25 420:23
545:9
**forwarded** 315:22
**found** 371:14 422:5
463:8 464:1 466:6
474:16
**four** 398:12
**Fourth** 313:19
**frame** 383:8
**framework** 389:14
**Franklin** 336:9,12
393:7,20 397:10
397:16 409:13
412:15 417:1
491:19 499:7
533:5
**fraud** 534:3
**fraudulent** 367:20
377:4,6,7,13
402:12
**free** 331:9 467:8
**freedom** 471:22,25
473:3
**frequencies** 425:8
**frequency** 398:6
**frequently** 504:21

**fully** 406:24 449:13
469:21
**function** 424:4
473:14 517:6
520:5
**functions** 538:2
**funds** 487:15 489:13
514:7 537:5
**further** 321:16,17
358:17,18 386:1
421:23 431:14
440:21 445:8
448:15 453:2
542:8 545:13
**future** 327:4,5

--- G ---

**G** 316:1
**gabapentin** 411:16
414:4
**gap** 499:14
**gather** 372:11
**general** 361:5 365:3
366:15 370:9,11
378:23 398:5
421:2 422:16
439:11 440:13
441:19 451:23
483:6 489:17
498:21 502:7
506:19 519:22
520:19 535:25,25
536:5 538:24
540:23
**generally** 335:2
339:23 355:19
358:24 399:15
428:10 446:6
464:23 469:15
473:1 475:5
484:14 487:2
497:19 513:23
521:9,22 526:22
527:2 528:3

530:10
**generate** 460:3
492:5
**generic** 450:2
525:11,17
**geographic** 442:7,18
**geographical**
440:23
**geography** 443:7,10
443:24
**George** 316:5
**Gertzis** 528:25
529:10
**getting** 321:16 331:7
358:17 422:24
432:25 454:17
457:11 501:13
506:21 510:10
523:8 538:6
**give** 345:20 361:5
366:4 378:11
396:21 413:22
425:11 429:3
444:21 528:12
537:11
**given** 323:12,13
365:10,11 375:3
379:1,15 395:7,14
402:16 406:21
420:4 423:1
427:18 487:16
505:22 511:16
512:22 521:23
532:13,21 545:11
**giving** 404:14 493:4
**glad** 491:15
**GMA96** 404:7
**GMA97** 403:25
**go** 319:10 341:8,21
343:11 344:14
346:5 349:7 352:1
353:25 356:11,11
358:5 359:19
362:4 378:15

M. ROSENTHAL

Page 16

424:10,22 429:1,3
430:13 442:2
471:24 479:13
488:13,14 491:22
509:21 511:8
536:15 543:5
**goes** 367:25 410:19
453:12 465:3
493:17 533:14
**going** 318:20 319:1
348:24 358:15
362:25 365:1,24
367:5 378:10
381:14 384:16
396:21 401:10
406:10,11 438:12
449:9 458:23
472:24 473:2,7
479:5,8 484:4
500:16 505:13
509:25 532:7
533:16
**good** 316:2 317:12
317:13 320:3
331:25 339:24
340:8 400:23
405:5 432:25
434:21 435:11
437:9,18 448:10
454:17 479:7
495:6 497:20
509:15 538:23
**graphically** 414:7
**graphs** 411:19,23
414:9 415:24
**grateful** 416:19
**great** 378:18 386:1
441:14 445:25
495:5 500:21
521:17
**greater** 389:20
**greatest** 360:15
**Green** 414:18
**Greene** 411:24

415:3
**Greylock** 394:19
**grid** 373:14 495:15
500:23 501:7
502:18 504:3
**grounds** 322:7
**group** 324:21
351:19 390:17
399:5,25 400:9
407:8 430:25
457:4,5
**grouping** 391:4
393:11 401:14
405:23 406:8
**groupings** 391:12
393:23 398:21
401:13 430:20
**groups** 391:11
395:13 401:20
457:4,15 536:20
**growth** 414:3
**guess** 326:12,20
328:11 329:13
330:16 336:20
340:9 346:9 352:4
354:18 358:22
361:7 362:13,14
368:8 372:7
381:23 384:16
387:22 388:25
389:24 390:9
401:2 405:13
416:10,12 419:7
420:3 422:23
432:12,18 433:5
434:2 437:20
438:20 440:13,18
447:2 451:9
452:24 461:8
467:6,10 471:1
479:8 482:3,9,13
483:23 491:8
497:24 499:25
503:17 511:7

512:20 514:11,13
517:8 521:20
532:23 533:14
536:21 540:20
**Guha** 314:14 316:23
316:23
**guideline** 324:25
**guidelines** 324:20
324:23 325:2,4,7
325:11,17,20,23
326:1 332:21,24
333:10,11 334:14
334:18 351:18
352:10,10,23
353:2 378:1

---

## H

**H** 315:6
**Hagens** 313:16
317:1
**halfway** 426:15
**hand** 369:24,25
372:3,4 377:5,6
381:8 467:4,5
468:23,24 469:7
545:19
**handed** 426:2
**handing** 391:25
410:25
**happen** 364:7 490:2
517:22 540:20
**happened** 490:4
503:11
**happening** 337:20
361:14,15
**happens** 348:2
517:9,21
**happy** 451:9 479:4
**hard** 332:8 354:24
473:9
**harder** 478:1 494:20
524:10,10
**Hare** 313:9
**Hartley** 513:25

514:7
**Hartman** 383:9
**Hausman** 453:8,11
454:6 455:18
**headed** 315:8,12
391:21 425:23
**heading** 395:22
427:6 503:12
**headings** 398:12
**health** 345:5 349:4
371:1,16 383:6
388:13,16,18
397:24 418:22
443:8 488:4
497:11 527:4
**heavily** 518:3
**help** 435:14 444:20
449:9 500:21
528:23
**hereinbefore** 545:9
**hereunto** 545:18
**herpes** 409:1,2
**high** 445:3 451:16
464:18 520:17,21
520:22 531:1
534:4
**higher** 484:18
**highly** 460:14
463:21 466:2
**history** 379:18
**Hoffman** 411:25
414:18 415:3,11
415:11
**hone** 322:13
**honestly** 394:9
395:1
**honoraria** 502:1
**hope** 354:18
**hospital** 335:16,23
335:25
**hour** 479:9
**HPN** 385:13
**hundred** 513:24
514:1,16

hypothesis 445:6
hypothesize 491:2
hypothetical 434:15
   444:22 445:12,14
   508:7,25

**I**

ICD-9 315:8 390:18
   391:3,15,22 393:9
   393:12 395:8,10
   396:5,10,13,18
   397:4,7 399:4,19
   399:25 400:10
   401:8,13 402:21
   403:6,11,15 405:2
   405:18 406:2,16
   406:20 410:18
identical 419:11
   523:24
identifiable 423:1
identification
   361:23 364:14,19
   391:24 410:24
   426:1 438:19
   442:5
identified 402:21
   461:25 481:14
identify 332:9
   356:17,20 357:2
   365:25 401:5,7
   402:18 407:17
   409:5 416:16
   421:16 424:8
   442:21 460:22
   469:22 501:10
   515:7
identifying 365:2
   369:10 409:25
   410:16 423:22
idiosyncratic 363:7
II 312:16
III 314:4 546:10
illegal 318:24 350:3
   350:7,9 351:2

360:4 361:25
362:9 366:9,13
367:4,20 377:8,23
387:6,19 435:24
439:22 440:8
452:14 455:3
469:21 470:3
481:4 487:22
488:20 523:24
533:12,16 539:6
illegally 360:3
Illness 398:15
illustrate 369:17
imagine 321:23
   368:6 377:25
   396:12 408:23
   419:25 420:3
   424:1 435:15
   438:3 443:12
   445:1,8 464:24
   468:17 471:10
   474:2 477:21,24
   478:2 489:11
   491:21 509:6
   511:16 517:6,14
   517:22 520:20
   527:15 534:24
Immunizations
   427:2,6
impact 329:22
   334:13,16 335:11
   336:13 338:23
   339:20 341:14
   343:1 344:16
   346:2,7,21 349:11
   351:23 356:9
   357:6 358:4
   359:15 363:21
   367:23 378:9
   379:12 381:17,18
   382:17 389:21
   436:21 439:14
   451:17 457:9
   481:15 486:1

490:11 513:9
514:20,23 515:6
523:4 524:19
527:16 529:4
539:1,3
impacted 326:17
   386:25 387:12
   388:24 389:2
impacts 389:20
implement 409:9
   485:6 531:15
   533:18
implementation
   334:11,13 335:9
   352:22 523:3
implemented
   523:17
implicit 508:1
important 335:7
   337:7 341:6 344:9
   348:21,22 358:15
   358:20 362:17,22
   363:24 365:20
   406:19 407:5,16
   438:2 452:4
   454:16 455:25
   509:9
impossible 456:12
   456:14 465:25
impression 361:6
improper 336:5
   369:23 372:20,25
   375:19 376:11
   492:1,3,4
improve 334:9
IMS 315:8 345:5
   349:3 370:25
   371:8,16 391:22
   397:24 398:2
   415:15 418:22
   429:13 443:8
   488:4 493:11
   497:11 498:6,9
inaccuracy 422:12

incentives 522:12
   524:21 525:1
incidentally 405:10
include 339:2,24
   340:4,15 341:22
   341:24 342:7
   343:12 345:11
   349:23 351:6
   352:2 356:15,18
   359:20 380:23
   381:11 382:15,24
   383:7 402:23
   403:11 405:3
   454:23 473:15,24
   476:13 478:7,8
   514:3 530:20
included 339:1
   340:1 358:24
   373:11 381:1
   406:12 407:13
   446:12
includes 382:1
   403:14
including 337:20
   338:8 345:7 347:5
   385:13 459:5
   515:17
inclusive 404:17
incorporate 349:19
   355:18 356:12
   358:6,16 516:7,12
incorporated
   337:23 349:21
increase 350:21
   524:8
increment 332:18
incremental 386:4
independent 380:2
   444:12,17 445:2
   458:11 463:7,21
   464:1,13 465:1
   471:19 472:4,15
   473:18 475:25
independently

M. ROSENTHAL

Page 18

331:10 361:14,15
**Index** 393:8 395:9
396:9 415:15
485:13 492:22
536:7
**indicate** 512:25
546:16
**indicated** 367:17
502:10
**indicates** 495:19
**indicating** 412:25
507:25
**indication** 323:7
326:8,19 357:1
364:17 367:3
384:8,22 388:3
391:6 399:17
400:14,25,25
406:12 421:11
434:3,5 435:12,17
435:18 440:17
489:8,10,16,19
493:19 498:11,12
499:2,17,19
510:21 532:13
**indications** 339:15
339:16 366:8,12
366:15 369:20
376:5 381:1,3
382:4 384:12
385:10 386:9,10
391:5,9 399:25
400:4 402:6
404:25 405:19
406:3 427:21
432:16 434:17,25
489:19 506:9
517:13 521:12
522:10 526:9,13
532:14,21 533:20
535:4
**indicator** 347:24
355:21
**individual** 317:15

317:15 318:1
319:21 320:6
340:11 341:9
342:8 348:16
366:1 368:11,16
376:9,17,21 377:3
377:11 378:13,14
378:19,20 379:12
380:1,6 388:7,9,11
415:2 423:7 424:3
424:22 427:10,11
429:12 431:1
457:12,15 515:1
528:7 531:13
536:10 537:23
538:7,21 541:7,10
541:20
**individually** 391:6
**individuals** 320:12
336:17 382:1
389:1 504:6 520:7
**induced** 380:19
387:5 438:16
**industry** 335:4
349:6
**ineffective** 383:3
521:13,24 522:4,9
531:18 532:12,17
532:19,25
**inefficacy** 321:12
324:1
**inferior** 438:5
**influence** 317:15,19
317:22 318:15
**influenced** 328:18
328:19
**influences** 318:1
**inform** 334:25
370:11 376:21,22
**informal** 320:23
323:12,13 324:5
324:11 325:22,25
349:12,13
**information** 326:14

329:10,14,15,16
330:1,6,11,12,13
335:6 345:12
348:6 350:10
351:7 352:7,21
354:8 355:1,22
358:10 359:11,12
360:19 361:20
362:19,21 363:13
363:19 364:1,20
367:4,22 370:6,8
375:21,24 377:2
380:7 384:6,19
410:14 421:17
422:18,20,22
425:11 426:9
440:2 442:25
495:17 515:19,25
516:7,12 517:4
518:4 522:23
528:12 530:23
531:9
**informational** 331:1
331:14 528:5
**informative** 536:5
**informed** 441:2
**inhibitors** 475:9
**initial** 517:10
**initially** 320:5
457:14
**initiative** 322:22
**injury** 336:18
404:12 515:2
**input** 344:6 377:20
399:11 434:23
437:23
**inquiries** 371:8
418:4
**inquiry** 421:24
**insight** 370:21
**Insofar** 416:17,21
460:21
**instances** 489:10
**institution** 324:20

351:18
**institutional** 441:4
**institutions** 352:23
**instruct** 402:5
**instructed** 380:14
395:12 430:24
**instruction** 378:2
395:6
**instructions** 386:2
395:2,3 402:9
403:2 544:5,9
546:2,14
**instructs** 382:24
**instrument** 426:6
458:25 459:19,19
459:23
**instrumental** 454:25
455:10 456:15,18
456:21 457:20,25
458:1,12,15,20,22
459:5,13 460:21
460:23 461:1,11
461:13,18,22
462:1
**instruments** 461:15
461:15 462:9,11
**insufficiently**
484:22
**insurance** 332:21,23
333:9 335:16,23
422:21 424:6
519:12 534:21
**insured** 332:5,6
**insurer** 333:18
**insurers** 513:23
**intend** 372:24
375:18 377:4
390:16
**intended** 337:16
447:25 478:22
**intensity** 337:11
**intentionally** 463:10
466:8,23
**interaction** 440:11

M. ROSENTHAL

350:2 360:16
363:8 364:12
453:17 455:3
458:3,5,6 459:8,9
460:19 483:10
**interested** 328:24
401:2 545:16
**Internet** 330:7,14
359:12 363:12
380:8
**interpolate** 490:18
494:4 504:19,20
**interpret** 436:5
**interpretation**
382:22
**interpromotional**
487:20
**intervals** 425:12
494:19
**interventions**
447:25
**introduce** 431:11
**introduction** 338:17
503:14
**investigate** 476:25
**investigation** 405:6
**investigations** 422:3
**investment** 373:23
374:6
**invoice** 493:5
**invoices** 394:25
**involved** 377:13
506:7 526:24
**in-depth** 526:16
**irrelevant** 440:1
**isolate** 406:20
408:20 486:9
**issue** 354:10 358:18
359:7 361:11
363:16 382:12
385:11 404:25
406:13 430:15
436:25 488:6
515:3 542:20

**issues** 353:21 381:15
386:7 399:6
405:14 433:23
454:16,18 478:22
**italicized** 395:24
404:1,8
**it'll** 369:6 370:16
435:14 444:23
473:9 520:19
524:11,11
**IV** 448:2
**IVD** 391:2
**i.e** 404:10

_____
| J
**January** 392:12
**Jessica** 313:5 316:15
545:3,23
**jointly** 444:18
**Jones** 422:21 424:8
**judgment** 343:16
**juncture** 405:6

_____
| K
**Kansas** 515:9
**keep** 319:1 479:5
509:13
**key** 439:12 486:14
**kind** 329:13,15,16
332:15 346:20
355:13 358:23
422:22 442:9
443:16,17 444:16
446:6 457:1,3
473:10 516:13
520:23 523:11
537:9
**kinds** 325:10 326:13
347:4,17 352:14
366:17 367:22
370:7 372:15,19
373:25 375:20
377:21,23 384:25
396:8 397:16

401:12 432:15
443:13 472:25
476:21 486:10
491:21 502:21
520:17 524:3
525:24 540:13,15
**King** 497:16,17
498:17,20,25
**know** 319:5,9,23
326:12 328:13,18
332:8 333:11,13
334:1 338:10,15
342:22 347:8,8
350:16,17,18
352:11 355:14
358:22 359:3
361:8 362:17
367:18 371:2
374:6 380:22,25
381:16,20 384:3,5
384:9,18,24 385:1
385:8 387:16,18
388:20 390:8,14
392:4,13,15 394:9
394:13,20 395:1,2
395:20 396:22
397:4 401:23
403:16 405:12
406:1,17 409:9
415:11,12 416:10
416:13,14,19
418:19 421:6
424:21 429:11
433:14 434:15
447:2 450:1
451:20 453:20
456:8,9 460:25
462:3 464:25
470:16 473:4
475:3 476:6,12,20
476:22 480:18
481:6,10,18,24
482:1,5,18,22
483:16 484:17

486:8 488:5 491:8
493:3 497:11,14
499:21,23 507:6
508:24 509:16
511:4 513:14,21
515:4 516:5,6,21
517:10 522:2
524:6 527:24
529:15,18 530:15
530:20 532:24,25
533:8 534:15
537:19
**knowable** 385:7
**knowing** 378:4
428:3
**knowledge** 327:7
358:23 399:6,9
408:17 439:6
506:6,11,14,24
514:14 526:17
535:3
**known** 521:13 522:4
**knows** 404:13
532:11,18,19
533:15
**KT** 491:9

_____
| L
**L** 313:5 545:3,23
**label** 329:24
**lack** 350:19 503:18
527:3
**lag** 476:9,16
**lagged** 475:17 476:7
**lags** 454:14 476:13
**laid** 518:8
**Landefeld** 315:10
410:9,23 412:17
**Landeman** 415:8
**language** 412:24
413:16 501:16
**large** 353:16 374:3
419:2 447:1
463:13 465:24