507:19 513:14,16
514:16 534:21
540:21
**largely** 370:16
420:14
**larger** 454:10 473:8
473:8 490:23
494:20
**largest** 419:9
**lasting** 382:11
**late** 414:5
**latest** 347:13 518:2
518:7,15
**launch** 449:18
**launching** 510:20
**law** 336:16
**lawsuits** 336:19
**lawyers** 411:24
412:2
**lay** 446:1 507:24
**layman's** 445:24
**laymen's** 404:21
**lead** 465:23
**leading** 417:21
**leads** 464:20 534:9
**learn** 366:6 393:21
412:7
**learned** 355:12,12
396:15 415:16
533:2
**learning** 478:4
**leave** 451:10 505:1
**leaving** 446:13
**left** 367:7 511:20
**left-hand** 452:5,15
470:20
**legal** 316:6 367:9
381:15,21 382:5
382:19 386:7
387:17,18 405:14
488:21 532:1,3
533:24 534:1,7,14
**legally** 406:11
510:12

**length** 471:2 507:7
**letter** 426:18,18,21
**letters** 396:24
**let's** 319:24 325:12
329:18 331:25
341:13 349:7,14
355:9 357:3
365:16 368:8,9
374:18 386:17
391:19 398:8
399:21 410:20
424:9,25 425:21
426:14 435:2,19
450:12 452:22
458:3 459:1 463:2
467:15 479:11
486:21 494:22
504:8 508:25
515:12 522:16
523:7 524:20
526:11 532:2
536:23 538:22
**level** 332:19 423:22
423:24 424:7,13
424:15,17,17
444:3 450:5,20
451:3 513:6 528:7
530:8
**levels** 337:11 535:2
**Lexington** 314:6
**liability** 312:8 492:5
544:2
**life** 505:23 509:4
511:20
**light** 393:20
**likelihood** 342:4,11
356:5,15 418:8
420:4 432:20,24
520:1
**Likewise** 463:6
**limit** 471:18,21
472:7,9,21,23
473:5,6
**limited** 515:17

**line** 495:8 544:10
**linear** 332:17
337:18 454:15
465:9 477:19,23
**lines** 531:16 535:7
**link** 423:6 429:8
489:18
**linked** 444:1 489:16
**list** 318:5,7,8,12
319:11 329:20
343:23 348:25
357:18,20 373:12
378:11 395:8
403:10,17 404:17
404:19 408:13
410:18 416:6,8,14
430:21 464:25
520:2,5,10
**listed** 402:22 405:2
427:4
**lists** 374:12
**literally** 478:10
**literature** 331:17
338:22 339:7,11
340:23 341:1,5
342:14 356:4
359:4 370:9,11
380:3 421:25
462:3,5 474:10,23
475:4 482:12
484:16 507:4
528:22
**litigation** 312:9
316:9 398:1 544:3
**little** 320:7 341:7
381:14 393:10
420:20 427:17
432:19 435:13
479:5 517:8
518:11 519:18
532:10
**LLP** 313:16
**local** 502:4 534:22
**logistic** 424:2

458:17
**long** 329:20 505:15
506:24 507:4
**longer** 490:16
**long-lived** 381:17
**look** 328:25 338:24
339:17 340:3
341:8 342:5 345:2
349:6 353:16
364:11 365:3
367:17,23 370:24
373:25 387:20
390:19 391:6,9
392:3,4,10 398:8
400:20 407:21
412:10 414:14
417:3 419:12
426:14 427:1
432:21 434:23
435:5,23 437:24
438:7 443:6,9,10
444:4 453:14,21
457:7 461:10
462:10,12 463:5
464:12 465:5,9
473:2 476:21
477:6 486:21
494:22 496:16
497:1 500:20
502:22 513:22
515:8,13 528:7,13
528:17
**looked** 347:17 359:1
363:16 373:15
392:9 398:5
439:13 457:13
485:12 497:14
535:22
**looking** 318:2 323:8
351:3 358:24
366:22 373:5
386:11 389:18
393:6 404:6,7
409:5 420:18

M. ROSENTHAL

424:2 440:4,6
442:21 464:23
472:13,25 473:12
475:7 483:25
502:3 503:3,4,9
515:5 520:4 528:3
**looks** 453:15 471:5
475:9
**lose** 504:21 527:9
**losing** 324:16
327:21 505:12
**loss** 496:8,20 497:4
531:23 533:21
**lost** 412:19 509:9
**lot** 369:6 398:9
528:14 537:16
**lots** 522:3
**love** 543:3
**low** 522:4
**lower** 520:18
**low-balled** 508:23
**lunch** 479:4,17

——————**M**——————
**M** 369:12 370:14,23
372:3 476:10
**magnitude** 514:1
541:10
**mail** 537:18
**main** 313:18 321:17
323:4 454:9
523:19
**maintain** 495:13
**maintained** 535:16
**major** 349:25
360:14 395:13
396:6 404:12
478:1 496:6
**making** 360:19
367:13 377:11
437:21 440:18
475:24 511:17
517:2 522:8 531:6
**management** 334:1

334:6,12,14 526:2
526:7,17,20,22
527:6
**managers** 537:15
**Manchanda** 528:24
529:9
**manner** 377:8
537:23
**manufacturer**
322:22 450:20
506:7 508:8,16
509:7,24
**manufacturers**
507:18
**manufacturer's**
331:17
**map** 405:18
**mapped** 393:12
**mark** 391:19 410:21
425:21
**marked** 391:23
392:1 410:24
411:1 425:25
426:3
**market** 337:20
522:2
**marketing** 312:7,12
316:9 376:3 442:7
492:2 495:7 496:4
496:5 497:18
528:22 529:13,21
544:2
**marks** 544:7 546:18
**Mary-Margaret**
412:18
**Massachusetts**
312:2 313:8,10,20
316:11,14 545:2,6
**massive** 414:3
**Master** 312:4
316:11
**matches** 483:8
**matching** 406:2
457:1,3,6,10

**materials** 373:21
410:11 498:3
518:5
**math** 453:20 471:7
509:17
**matrix** 464:13,24
**matter** 332:20
381:21,22 392:18
433:13 472:12
495:5 497:20
498:21 509:19
510:2 512:16
**maximizing** 510:24
**McKinnon** 394:19
**MDL** 312:3
**mean** 324:22 325:25
326:9 328:15,16
331:4 332:3,23
333:14 334:24
342:20 345:14
354:1 357:11
359:22 360:8,21
360:25 372:7
375:8 376:17
379:16 382:7
383:21 385:4
387:16 388:4
389:25 394:18
401:23 407:9
419:16,21 422:21
423:19,24 429:14
429:16 434:20
441:7 443:5 444:2
445:24 447:4
458:21 461:7
463:20 466:9
470:13 472:14
473:11 475:19
476:20 482:4
483:23 487:8
493:6 494:7
506:19 507:20
512:10,23 513:16
513:17 515:8,23

516:11 534:4
**meanings** 446:22
**means** 338:4 347:21
405:17 446:25
458:19 464:15
467:1 475:20
492:4 529:25
534:2
**meant** 405:25 429:2
**measurable** 339:20
346:6
**measure** 364:13
386:3 387:3
438:14 483:9,25
**measurement**
414:22 415:8
**measures** 462:19
**mechanism** 321:6
323:21 324:13
327:18 328:5
329:7 330:3
343:17,24 356:8
357:5 358:2,13
449:25 520:24
**mechanisms** 343:9
347:1,2 502:22
**media** 462:8
**median** 456:9
**Medicaid** 411:16
**medical** 315:12
320:18,23 321:4
321:11,21 322:1
322:16 323:1,19
323:25 326:23
330:13 341:17
343:8 344:11,21
345:14 346:11,13
346:15,17,18
349:2 350:18
359:11 360:19
361:20 362:18,20
363:12 364:1
368:20 378:20
379:4,18 380:7

394:16 405:11
425:24 485:15
518:12,13,23
519:2 535:15
medications 379:20
414:25 427:2,6,10
527:10
medium 321:4,11,22
322:1,9
meeting 348:4
368:16 442:20
meetings 345:6,22
345:25 347:11
348:21,25 349:5
366:18 368:9,11
442:2 485:22
489:3 491:16
member 386:18,24
514:25 515:1
members 513:17,20
513:21 514:8
515:7 541:8
membership 540:11
men 540:18
mentioned 318:19
339:3 341:10
390:25 393:5,24
397:9 398:2
452:20 467:23
475:12 480:22
502:19 504:17
529:23
Meredith 312:21
313:2 315:3 316:8
317:4 480:5 545:7
merely 510:22
Merit 313:6 545:4
method 425:7,10
methods 482:6
Michael 315:10
410:9,23 412:16
mid 414:5
middle 490:16
migraine 398:17

427:19,20
million 508:17
509:5,13,18,19
510:22,23
mind 318:6 399:17
411:10 453:7
462:4 492:20
516:14 525:1
526:9
minor 519:10,14
minute 449:7
minutes 408:5 430:3
miraculously
362:23
mischaracterizes
377:16
misheard 465:17
Mishkin 314:5
316:21,21
missing 490:15,20
misunderstanding
436:8
model 318:17
336:23 337:5,5,16
338:6 339:16,24
340:2,12 341:25
342:7 343:13
347:22 349:20,22
349:23 350:22
352:3 353:13
354:5,17,25
355:18,23 356:13
356:16 358:7
359:6,21 360:12
361:24 362:8
364:5 366:15
368:13 369:13
371:19 372:9
380:24 381:13
383:2,5 386:2,24
389:11 396:4
400:14,19,23,24
400:24 401:1
402:6 405:4 424:2

427:22 429:14
432:11 435:25
436:3,5,15 439:9
439:13 440:11,22
443:3 445:14
446:16 448:23
449:21 451:25
454:13 455:2
459:1,14,16 460:4
461:19 462:15
463:12,24 464:10
465:19,22 466:3,7
467:20 468:5
469:16,19 470:18
471:4,10 473:22
474:3,11 478:20
480:11 481:1
482:7 483:7,12,17
483:21 484:9,21
485:20 486:6,25
487:2 491:9 497:8
513:4 514:19,22
514:24 519:22,23
519:24 523:15,19
524:5,12 535:8,12
modeled 355:23
modeling 339:22
347:1 362:24
448:3 454:24
456:3
models 338:24
339:8 374:6
419:19 448:5
461:24 470:11
478:23 482:10
484:12,14 485:6
520:3 535:21
model's 348:6
modifications
478:19
molecule 525:18
moment 386:17
538:22
money 507:16

monitoring 361:19
monotherapy
503:14 504:5
month 414:25 471:2
473:21 474:19,19
475:22 490:3,16
490:23
monthly 419:12
470:19 489:21,24
493:21 494:1
504:10,14,20
months 471:12
494:5,14
month's 475:20,21
476:2,4
morally 510:12
morning 316:2
317:12,13 378:8
mouthful 385:20
move 452:22
moves 443:3
multicollinear
464:11 468:10
multicollinearity
463:7,11,17,19,25
464:5 465:19
466:6 467:2,16
468:21 469:3
482:19
multiple 461:15
multi-state 534:21
M.D 315:10,11
410:9,9,23,24
412:17,17,18

—————————————
N

N 313:14 314:1
315:1 316:1
NAMCS 396:25
397:3 398:3,4
400:14 417:21
418:21 421:5,19
421:24 424:5,16
424:25 425:5,10

M. ROSENTHAL

| | | | |
|---|---|---|---|
| 425:15 426:6,9 | 449:6 457:16 | 357:1,14,19 | 322:16 326:6 |
| 427:15 428:15,23 | 460:23 480:15,24 | 358:11 359:13 | 338:16 339:3 |
| 429:18 432:2 | 481:3 487:23 | 363:14,19 364:17 | 342:2,12,15 343:7 |
| 444:3,4 492:23 | 488:8,9,18 489:6,7 | 365:1 378:9,25 | 347:6,7,9 353:8 |
| **name** 316:5 394:23 | 489:9,18,21 491:1 | 379:15 380:11 | 354:6,6,10,14 |
| **named** 417:20 | 491:4,25 492:7,10 | 381:5,8,12 382:3 | 356:14 384:11 |
| **names** 375:23 | 492:14,18 493:17 | 383:13,19 386:12 | 506:23 508:21 |
| **national** 315:12 | 493:21 506:13 | 386:20 387:5,10 | 515:19 516:12 |
| 347:10 393:8 | 508:18 509:10 | 391:22 395:11 | 517:12 542:12 |
| 395:8 396:8 | 511:3 533:19 | 398:7 400:8 | **news** 336:12 |
| 411:16 415:14 | **needed** 461:23 | 402:16 403:15 | **newspaper** 336:4 |
| 425:24 485:13,15 | 494:6 | 404:12 408:21 | **non-linear** 477:13 |
| 492:21 536:6 | **needs** 489:24 | 417:17 419:13 | 477:14 |
| **natural** 351:6 | **negatively** 540:7 | 424:4 427:25 | **non-neuropathic** |
| 449:19 471:21 | **neither** 447:19,23 | 432:5 434:4 | 404:3,10 |
| 472:7 473:6 | 545:13 | 435:16,24 436:14 | **Notargiacomo** |
| 477:22 489:11 | **nerves** 404:11 | 438:13 439:16 | 313:17 316:25 |
| **NDC** 419:14 | **netted** 438:15 | 440:16 477:19 | 317:1,17,24 |
| **NDTI** 396:11 | **network** 531:7 | 485:12 486:18 | 319:18,25 321:8 |
| 400:13 409:12 | **neuralgia** 407:22 | 487:6 489:14 | 321:15 322:5,8,20 |
| 417:10,20 418:11 | 408:10,16 409:1,5 | 492:15 496:23 | 343:3 357:8 358:8 |
| 418:13 421:3,19 | **neurologists** 435:21 | 497:2 499:2 | 359:17 364:3 |
| 421:24 424:12,16 | **neurology** 346:19 | 502:17 503:13 | 377:15,19 407:23 |
| 424:18,23 428:9 | **Neurontin** 312:7 | 504:1 505:23 | 412:23 413:5,15 |
| 428:18,20 429:8 | 315:8 316:8 | 511:15 512:11,21 | 417:3 429:23 |
| 429:13 432:1 | 319:15 320:19,24 | 512:23 513:1 | 446:2 488:13,16 |
| 470:14 | 321:6,22 323:2,9 | 519:11 523:9,18 | 510:11 511:10 |
| **necessarily** 339:22 | 323:15,22 324:7 | 523:20 524:10 | 521:19 522:11 |
| 375:4 382:20 | 324:14 325:18,21 | 526:6 527:19 | 530:13 531:25 |
| 393:23 399:21 | 326:18,23 327:13 | 530:11,15 531:2,5 | 532:7 533:23 |
| 461:12 489:23 | 327:18 328:5,9 | 531:17 532:11,16 | 536:18 540:1 |
| 493:24 499:1 | 329:2,11 330:8,15 | 532:18,24 539:11 | 542:1,17,25 543:2 |
| 533:10 541:6 | 330:18,25 331:21 | 539:18,21 541:12 | 546:5 |
| **necessary** 467:24 | 331:22 332:22 | 541:13 544:2 | **Notary** 313:7 544:8 |
| 477:11 486:15,24 | 333:22,25 334:17 | **Neurontin's** 333:5 | 545:5,24 |
| **need** 318:14 319:5 | 334:19 335:10,12 | 345:8 380:16 | **notation** 395:24 |
| 328:25 336:23 | 335:13,16 336:14 | 532:20 | 404:1,8 |
| 338:1,5 339:9,17 | 336:18 337:4 | **neuropathic** 385:9 | **notations** 544:7 |
| 340:3,6 343:14 | 340:17 341:18 | 385:12,21 386:13 | 546:18 |
| 365:10 368:15 | 342:3,12,16 343:2 | 386:20 387:11 | **note** 315:20 374:7 |
| 381:14 389:24,25 | 343:10 344:13,22 | 407:13 409:6 | 417:24 544:5 |
| 401:5 407:4,5,7 | 345:7 346:3 | **new** 314:7,7 315:22 | **noted** 400:22 496:14 |
| 408:5 419:25 | 349:17 351:7,20 | 316:7 320:18,22 | 544:22 |
| 433:22 438:24 | 355:6 356:22 | 321:3,10,20,25 | **notes** 396:1 |

M. ROSENTHAL

Page 24

| | | | |
|---|---|---|---|
| **noticed** 391:1 | 470:12,25 471:9 | 439:8,15 447:21 | 406:18 407:7,15 |
| **notion** 360:9 441:19 | 471:12,18 472:1,2 | 448:18,22 449:4 | 408:5 409:10,21 |
| **nuance** 367:21 | 472:3,6,18 494:8 | 449:14,19 450:13 | 410:20,25 411:5,8 |
| **number** 339:18 | **observe** 435:20 | 450:15,22,24 | 411:13,14 412:4 |
| 342:11,13,18,25 | **observed** 371:24 | 451:1,8,11,14,17 | 412:10,11,21 |
| 374:3 383:9 | **obtain** 397:24 | 467:4,10,19 468:4 | 413:4,14,15 416:3 |
| 414:24,25 416:20 | **obtaining** 384:11 | 468:23 469:6 | 416:7 417:5,14,20 |
| 421:16 422:21 | **obviously** 401:13 | 474:14 477:19 | 417:23 418:1 |
| 455:5 465:8 | 442:18 447:24 | 485:22 491:10 | 423:15 424:9 |
| 470:24 471:9,17 | 486:4 | 493:9 501:11,22 | 425:2 426:2,16 |
| 471:18 472:1,1,3,4 | **occasion** 492:9 | 503:6,15 511:16 | 427:17,23 428:9 |
| 472:5,15,18 | **occasionally** 394:16 | 523:13,21 524:9 | 428:25 429:11,21 |
| 473:15 493:4 | **occasions** 517:19 | 524:11 526:8,12 | 429:22 430:2,17 |
| 513:17,19,20,21 | 523:16 | 527:19 531:18 | 431:4,9,10 434:11 |
| 513:23 529:4 | **Occupations** 541:3 | 532:13,14,21 | 435:4 437:1 |
| 531:18 532:14 | **occur** 372:4,5 | 533:1,3,11 538:9 | 438:22 440:13,20 |
| **numbered** 403:23 | 444:17 450:4,19 | 539:22 | 441:14 443:19 |
| **numbers** 338:13 | 451:4 473:22 | **oh** 404:3 465:15 | 444:25 445:4 |
| 411:12 508:23 | 523:23 | 505:12 | 446:19 447:2,17 |
| **numerals** 509:14 | **occurred** 362:6,9 | **okay** 318:13 319:17 | 448:8,10,15 450:1 |
| **numerous** 384:10 | **occurs** 444:12 | 321:20 324:19 | 450:3,18 451:9,12 |
| 501:20 515:16 | **October** 312:24 | 325:14 326:5 | 451:24 452:7,17 |
| **N-A-M-C-S** 397:3 | 313:11 316:4 | 328:14 329:19 | 452:23 453:1 |
| | 545:19 | 330:1,6 332:12 | 454:5 455:13 |
| ———— **O** ———— | **offensive** 534:15 | 333:17 334:11 | 456:23 457:18 |
| **O** 316:1 369:11 | **offered** 419:8 | 337:25 341:10,13 | 460:1,7,10,20,21 |
| 370:13,23 372:3 | **offers** 334:14 542:12 | 341:20 342:24 | 463:2,4 465:15 |
| 461:2 | **office** 415:10,18 | 343:7,22 344:10 | 467:18 468:21 |
| **oath** 316:17 | **offices** 313:9 418:24 | 345:9 349:7,9 | 469:1 470:8,24 |
| **object** 532:8 | **off-label** 318:24,25 | 355:9,11 357:12 | 471:14,17 472:20 |
| **objection** 317:17,24 | 319:15 325:19 | 357:17,23 360:5 | 473:19 475:12 |
| 321:8,15 322:5,7 | 336:6 337:2,10,13 | 360:17 365:8,19 | 477:3,8 478:16,25 |
| 322:10,20 343:3 | 343:4 346:3 | 365:24 368:10 | 479:10,12 481:6 |
| 357:8 358:8 | 350:15,20,21 | 375:10 380:10,21 | 483:11,16 484:11 |
| 359:17 364:3 | 354:21,21 355:8 | 381:24 384:5 | 485:3 486:11 |
| 377:15 407:23 | 360:2,4 361:17 | 386:1,12,17 | 488:14 490:22 |
| 511:10 521:19 | 363:14,15,24 | 390:16 391:18 | 492:6 493:16 |
| 522:11 530:13 | 378:10,25 379:8 | 392:11,17,25 | 494:16,24 495:1,4 |
| 531:25 533:23 | 381:4 385:10 | 393:14 394:4 | 496:18 497:5 |
| 536:18 540:1 | 400:7,16,21 401:4 | 395:15,16 396:2 | 498:5,24 500:3,6 |
| **observables** 456:25 | 402:16 406:22 | 396:23 397:3,8,12 | 500:19,23 501:1 |
| **observation** 427:18 | 428:5 435:7,17,21 | 398:8,8,10 399:16 | 501:18 502:7 |
| 471:1 | 436:2,11,13,22,24 | 402:2,20 403:18 | 504:23,24 505:1,9 |
| **observations** 470:9 | 437:6,15 438:9,17 | 403:21 405:16 | 505:17,18 508:11 |

509:23 511:6,13
512:4 513:3
514:19 515:11,14
517:1 518:17
519:1,4,7 521:9
522:16 524:20,22
526:14 528:17,19
528:21 529:2,16
529:22 530:8
531:12 533:7
534:11,13 536:2
537:1 538:5,11
539:14 541:15,24
542:1
**omit** 451:25
**omitted** 446:3,7,8
447:15 449:7,11
449:16,23 452:10
**once** 343:18 369:5
**ones** 325:24 341:10
360:14 366:10,22
429:16 462:4
525:3 540:22
**one-on-one** 335:6,8
**one-to-one** 429:8
472:20
**on-label** 400:7,15
401:3 406:21
428:8 449:1,3,12
449:14,15,19
450:10,13,25
451:10 467:3,10
467:19 468:6,22
469:4,5 493:9
503:7,25
**open** 520:13
**opinion** 507:13
534:7,14
**opinions** 542:12
**opportunity** 442:4
**opposed** 423:21
440:5 479:8
493:14
**oral** 530:16

**order** 326:21 328:8
359:6 365:8 379:7
379:11 462:20
468:10 481:1
514:1 537:18
**organized** 504:10
**original** 315:20
323:7 391:16
403:4 414:20
415:7,13 416:1
417:19 511:21
546:4,9,11
**outcome** 458:6,10
458:11 459:8,9
460:18 545:16
**outlays** 504:11
**outlier** 528:13
**outlined** 442:14
**outside** 387:14
**overall** 376:19 443:9
487:6,18 498:15
520:3 523:11
**overcome** 482:10
527:3
**overestimate** 445:19
**overestimated** 447:5
**overinclusive**
403:10

———— P ————

**P** 313:14,14 314:1,1
316:1
**page** 315:2,7 388:21
390:21 403:20
404:1,2,9,9 411:12
411:13 412:10,19
412:20,24 413:1
413:17,18,23
414:1 426:15
448:11 463:2
477:4 501:17
502:5,6 503:5,12
503:21 505:3
544:8,10 546:19

**pages** 312:17 403:22
410:7 411:2,6,9,9
411:23 414:9
465:20
**paid** 332:13 382:3
386:18 387:4
**pain** 385:10,12,21
385:23,24,25
386:4,9,14,20,21
387:11 398:16
404:3,10 407:14
409:6 435:22
**paper** 475:8
**paragraph** 431:10
434:11 440:20
441:12,13 477:1,9
485:1,5 494:25
495:2 505:3,6,10
505:19 515:13
517:25 519:4
528:17
**paragraphs** 443:4
**pardon** 465:16
**Parke-Davis** 344:18
505:20 507:24
508:1
**part** 318:3 344:17
347:3 354:7
356:16 364:13
365:2 366:20,23
367:5,15 411:20
417:1 426:9 443:4
452:24 456:4,7
520:12
**particular** 317:19
317:20 318:19
319:16 325:16,18
326:7,8 327:11
337:8 341:23,24
344:15 348:20
350:19 351:20
352:22,23 353:9
353:17 354:10
356:21 357:1

362:20 364:16
365:14 366:16
370:12,22 371:20
372:2 373:14
379:12 380:15
385:1 398:25
415:17 434:3
435:12 436:24
437:16 441:20,24
454:13 462:23
492:10 494:23
498:23 503:15
516:10,10,18,19
522:10 523:21
525:18 529:13
537:17
**particularly** 339:13
350:1 352:15
411:11 440:7
442:5 506:17
538:3
**parties** 489:2 545:15
**party** 514:21 520:11
534:19 538:1
546:9
**pass** 464:12
**patent** 505:23 508:9
509:4 511:20
**patient** 315:13
325:9 379:21,24
386:22 387:7,11
387:13 388:7,10
389:21,23 390:12
390:13 422:17,20
422:22 423:7,19
423:21,23,24
424:7,17,23
425:25 426:23
444:3 516:22,22
522:7,23 523:8
526:25 527:12,12
527:14,18
**patients** 361:2 390:4
390:5 519:10

526:23 527:8
528:9 530:16
540:14 541:12,13
**patient's** 379:9,18
386:21 388:11
423:2
**patient-by-patient**
423:16,18
**pattern** 363:2
474:17 523:23
**patterns** 324:10
352:18 363:7
378:22 410:1,16
486:17,21,23
528:4,8
**Paul** 314:5 316:21
**paul.mishkin@da...**
314:10
**Pause** 365:7
**pay** 332:10 519:12
520:7 537:8
**payer** 333:21,23
513:12,14 514:4,9
514:15,21 515:1
517:15,16 518:12
518:14,20,20
525:22 526:4
530:1,9,22 531:13
531:24 532:11
533:15,22 534:19
535:10,11 538:1,1
541:20
**payers** 332:14
388:23 513:22
515:22,24 516:3
516:15 517:7,11
518:9,22 519:16
520:13 521:3,9,21
522:6 523:17
524:9,24 525:15
527:1 530:6,18
534:20 535:2,17
536:11 538:7,12
538:25 540:10,13

**payer's** 520:11
**paying** 332:1 388:10
**payment** 345:20
**PBM** 333:12,14,18
**PBMs** 333:11
536:16 537:10,15
537:25
**peer** 321:20 341:16
**peers** 528:11
**peer-reviewed**
320:18 321:3,10
321:25 343:8
**peer-to-peer** 335:8
**pencil** 509:11
**people** 332:10 334:9
445:8 446:1
462:10,12 465:5
478:3 541:3
**percent** 395:5 484:1
511:15
**percentage** 540:17
540:18
**percents** 425:8
**perfectly** 364:9
384:18 445:13
512:11,24
**performed** 415:3
**period** 346:24
406:22,23 407:9
407:12,16 471:3
490:11,17,23,25
499:3,4 509:5
**periods** 497:7 500:2
**permits** 501:10
**person** 534:5
**personal** 336:18
**perspective** 382:5
387:23 525:15
**persuading** 521:11
**Pfizer** 412:16
**Pfizer/Parke** 414:2
**Pfizer/Parke-Davis**
414:19
**pharmaceutical**

325:5 335:1,3
462:7 498:23
518:4 530:16,19
**pharmaceuticals**
333:19
**pharmacy** 530:17
530:18 537:15
**PHN** 380:11,17,23
381:5,9,12 382:16
382:25 383:3,7,15
383:20 384:2
385:14,15,21
406:7,11,16,20
408:21
**phrase** 521:20
**phrased** 384:18
**physician** 318:1
341:14 345:20
358:4 418:24
502:1 522:7,22
524:24 526:24
527:7,17 528:7
529:6
**physicians** 328:17
329:11 330:2
335:1 336:21,21
350:11 357:6
375:25 415:18
438:4 442:22,23
487:12,16 503:18
515:12,16 518:1
521:11 526:23
530:3 531:7
**physician's** 318:3
378:14
**Ph.D** 312:21 313:2
315:3 317:4 480:5
545:7
**pick** 347:3,6,18
437:4 530:17
**picked** 362:1,2,12
364:24
**picking** 436:5
**picks** 478:5

**picture** 496:25
**piece** 335:7 440:1
452:25 498:6,16
533:5
**pieces** 497:9 498:5
**place** 339:10 346:10
381:19 413:2
**places** 536:4
**plaintiffs** 313:23
317:2 380:14,22
392:12 404:23
416:16 542:14,18
**plan** 338:20 432:9
433:17,18 477:15
501:6 502:11,18
536:2,6
**planned** 503:9
535:20
**planning** 384:11
**plans** 513:25 514:6
514:7 537:4 541:4
**plausible** 421:17
**plausibly** 330:10
**play** 318:4 378:5,14
493:3 519:14
**played** 399:15
**plays** 519:9
**please** 319:5 414:14
464:15 519:20
532:9
**pleasure** 543:5
**plotting** 412:9
**plus** 459:17 474:4
**pocket** 332:11 520:8
**point** 319:6 327:4,5
340:1,6,7,9 346:8
347:23 348:1
353:3,5 355:14
357:24 359:7
361:9 372:8,12
374:4 380:15,25
402:20 406:18
408:23 419:17,24
420:3,25 431:7

433:14,16,21
451:10 461:17
465:12 470:13,16
473:8 477:7,10
478:17 479:3
484:24 490:2,10
490:19,20 499:11
499:15 502:14
504:7 542:13
**policies** 516:13,20
516:22 538:8,13
538:15,17,24
539:21,23
**policy** 507:4 531:11
**Polk** 314:3 316:19
316:22
**Polubinski** 314:4
315:4 316:18,18
317:11 319:23
320:2,4 322:6,12
322:15 327:24
374:17 375:1
377:17 391:19
410:20 413:8,12
413:18,21,24
416:15 425:21
429:25 430:4,12
479:2,10,13 480:8
500:3,8,15 510:13
521:16 541:24
542:7,22 543:1,4
546:10
**poor** 483:22,24
534:6
**population** 533:10
540:21
**pose** 534:1
**posit** 524:7
**position** 527:11
**positive** 529:4
**possibilities** 421:1
455:23
**possibility** 328:21
438:23 447:21

466:21 517:24
**possible** 317:21
319:13 320:17
321:9,18 329:21
338:12 341:1,2
342:24 343:6
350:16 361:18,22
362:16 363:4,6,22
365:4,5 371:4
373:2 397:2
403:11 424:20
443:18 446:14
448:18 449:1
451:25 452:3
453:5 460:14
462:1 463:6,25
467:6,12 473:23
481:7,15 483:20
489:1 490:17,24
499:20 527:22
531:1
**possibly** 328:11
336:22 379:25
448:23,25 476:15
499:18 514:16,18
527:20
**posted** 330:6,13
359:11
**postherpetic** 407:22
408:10,15 409:1,5
**posting** 362:18,20
363:18 364:1
**postings** 362:5
363:12
**Poten** 344:2
**potential** 360:15
371:14 425:6
509:3
**potentially** 321:1
323:17 326:20
327:15 328:7
329:23,25 330:4
330:17 331:19
332:15 336:15

344:5 346:4 348:2
351:22 354:12
357:13,18 368:21
394:2 419:13,15
419:16 454:25
461:4,6 470:6
471:15 476:11,19
531:4 540:22,24
**power** 472:10,12,25
473:12 494:15,17
504:21
**practical** 389:18
**practice** 324:20,23
324:25 325:23
326:1,14 327:1,3,7
351:18 352:22
442:3 495:6
497:21 530:22
**practices** 312:8,12
316:9 352:9
538:14,18 539:23
544:2
**preceded** 350:24
361:24
**precise** 465:8
**precisely** 366:3
382:10 421:6
423:8 469:2
480:18 481:12
482:18 539:5
**precision** 341:7
**predict** 458:9
459:15,16 460:17
483:10 484:3
**predicted** 439:14
455:4 459:16
**predictors** 523:20
**predicts** 455:2 458:7
459:4
**preference** 479:6
**preferred** 525:10,10
**preliminary** 391:4
391:15 393:11
409:23 422:3

495:11
**prepared** 393:15,17
393:19 412:16
416:4,22
**preparing** 395:4
416:23
**prescribe** 319:15
360:11 378:25
521:12
**prescribed** 378:10
389:5 395:11
403:16 427:10
455:9
**prescribing** 318:16
318:21 319:21
320:9 324:9
326:17 329:22
330:21 333:25
336:14 339:6
340:18 341:15
343:1 344:16
346:2 349:11
351:23 353:12
354:22 355:6,7
356:10 357:6
358:4 359:15
360:2,4 363:21
371:17 378:15,22
379:8,10 400:21
415:18 436:12,14
436:22 441:4
442:12,22,23
443:9,11 523:11
524:24 526:5
528:8
**prescription** 317:16
317:22 325:1,16
325:18 332:2,6
335:11 339:20
379:13,14 386:19
386:21,23 387:8
387:24 388:1,11
389:4 409:25
410:16 423:2

424:4 427:15,25
428:4 429:9 441:5
474:25 481:16
507:18 522:24
523:4 530:2
535:24 536:13
538:9
**prescriptions** 337:4
371:4 380:23
381:4,11 382:16
382:25 383:3,6,8
386:4 400:8,16,22
401:3,4 406:20
408:20 414:24
417:17 421:11
493:10 499:16
527:18 529:5
531:2,5
**prescription-writi...**
539:24 540:4
**present** 314:13
444:23
**presumably** 493:8
**pretty** 454:3
**preventing** 531:4
**previous** 373:9
393:24 474:4
496:2
**pre-authorization**
522:13 530:24
531:15
**price** 331:20 332:7,8
332:13,19 519:9
519:14,21 520:1,2
520:5,10
**prices** 332:10 462:8
462:13
**primarily** 419:11
**primary** 318:21
458:16
**prime** 370:6
**principal** 345:3,4
374:14 453:10
514:8

**prior** 333:20,23
380:23 381:5
382:25 383:15
476:14 522:17,21
523:3,6,9,12,17
524:3 532:22
539:10,17 541:17
542:16
**prioritize** 348:21
**private** 424:6
**probability** 424:3
**probably** 353:24
381:14 455:24
493:11 496:19
508:23 513:25
525:7 535:6
540:21
**problem** 438:7
444:24 445:17
452:8 456:7,13,20
456:24 464:21
465:7 468:11,15
509:10 524:16
531:4,6 532:23
**problems** 481:19
482:2,3,11,19
**Procedure** 313:5
**proceed** 372:8
**process** 405:20
506:7,15,20,25
509:22,25 515:25
517:4 537:3,18
**processing** 537:13
**produce** 451:16
463:13 497:25
542:14
**produced** 392:11,14
393:7 396:15
397:9 409:13
416:18 542:15
**product** 495:8 496:7
496:7 497:4
**production** 416:25
417:2

**products** 312:8
371:3 544:2
**professional** 324:21
351:19
**professionals** 336:1
**professor** 317:12
375:2 416:23
430:13 475:8
480:9 497:16
498:17,20,25
500:16 510:13
529:13,21 542:11
**Professors** 529:9
**profile** 439:1,6,7
**profiles** 439:25
**profit** 496:8,20
497:4 508:2 509:3
510:23
**profitability** 373:22
511:25
**profits** 496:7 509:18
512:8,14
**profit-maximizing**
507:20
**program** 333:21
334:2,12,14,18
335:10,13 411:17
522:18,19,21
523:4,7 526:7,20
527:6,25 528:16
530:24 531:15
532:22 533:18
**programs** 334:6
523:18 524:4
526:2,17,22
527:21 530:7
541:16,17
**projects** 487:12
530:5
**promo** 374:9,13
**promoted** 402:15
**promoting** 361:17
504:5
**promotion** 336:5

338:23 350:15,21
363:23 364:2
367:7 372:20
387:6 402:12
438:17 439:8
447:21 448:19,22
449:1,3,12,15
450:10,15 451:18
452:2 460:17,19
468:4 474:14
475:1,2 476:24
487:3 501:23
502:16,17 531:20
531:21
**promotional** 318:25
335:5 337:2
338:16 339:4
350:3,23,24 366:8
367:9 369:5 370:5
371:1,6,10 373:24
374:14 381:16,18
418:23 432:15
440:8 442:16
450:6,21 451:2
455:7 458:3,7,9
459:4 460:25
461:3 463:8,9
466:7,22 467:3,4
467:19 468:22,24
469:5,6 473:20,25
474:2,16 476:5
485:17,22 486:17
486:22,23 487:1
487:19,24 488:21
489:20 491:10,24
491:25 492:11
495:18,20 496:4
496:10 497:1,12
498:10,22 499:19
500:23 502:20
503:6,7 504:15
518:5 533:12,21
536:8,9 538:20
541:7

promotions 337:11
337:14 439:16
455:4 501:11
524:9
pronunciation
528:24
propensity 445:9,15
457:1
proper 369:24
376:12 492:1,11
proportion 376:14
propose 406:7
431:11 470:11
proposed 417:15
432:6 513:4
prospective 502:9
protocols 352:15,16
352:19
protocol-driven
352:13
proton 475:9
prove 420:7 438:19
proved 328:19
proves 451:20
provide 352:21
370:21 376:1
383:9 421:17
425:16 426:8
435:13
provided 399:1
409:22 414:2
429:7 489:13
531:10
provides 342:15
providing 342:12
provision 330:25
331:12
Psychiatric 398:15
psychiatrist 489:13
psychiatry 346:19
public 313:7 353:12
544:8 545:5,24
publication 320:19
320:23 321:4,11

321:21 322:1,16
341:17,23,24
347:5,7,9 356:4
publications 322:23
343:8 370:8,10
publicly 398:4 488:1
488:3,4,12,17
published 342:2,3
482:12 484:16
PubMed 342:4
343:25
pull 465:25
pulled 370:3
pump 475:9
purchase 493:15
530:16
purchased 382:2
purely 352:12
512:14
purport 514:24
purpose 438:18
439:23 487:17
purposes 340:22
342:18 369:13
372:21 373:1,19
380:18 382:2
385:18 398:1
399:22 405:3
406:8 425:16
450:12 452:16
467:15 469:18
470:10 484:22
487:18 492:2
508:25 510:2
511:14
pursuant 313:4
pursue 511:18
pursued 366:10
put 349:14 380:21
400:12 438:2
447:2 449:14,17
462:16 475:17
478:9 491:4
520:15

putting 427:17
458:24 460:10
475:20
p.m 312:25 480:3
543:12

_____
**Q**
quadratic 337:18
454:15 477:20
478:7
qualifications 529:8
529:11
qualify 368:12
quality 334:9
535:15
quantify 376:4
513:4,9
quantitative 360:22
quantities 378:9
536:8
quantity 337:7
380:19 432:1
438:16 450:7,10
450:11,23 455:8
quantum 539:15
question 319:19
320:3 326:3,4
328:12,15,25
331:3,25 343:18
351:15 365:6,15
377:18 381:23
384:17 387:13
390:9 395:19
399:23 401:24
402:1 403:19
404:22 405:5,8
407:25 422:16,23
429:2 435:12
437:11,20 438:2
438:21 440:13
447:8,14 450:16
451:16,23 456:5
457:17 468:25
470:7 492:3 502:7

508:8 510:7,14
511:14,22 517:15
525:2 532:3
533:14 534:1,9
539:12,13
questions 322:11
327:23 385:19
460:11 467:16
523:2 542:8,18
quick 500:4
quite 429:2 497:3,22
507:10,11

_____
**R**
R 313:14 314:1
316:1 484:1,4,7,17
484:20
Rahul 314:14
316:23
ran 489:3
randomized 506:17
range 317:14 338:7
483:24 534:20,20
rate 474:22,24 475:6
475:11 478:5
509:20
rates 425:9 474:9
ratio 472:20
rational 507:19
511:17,23 512:5,7
raw 424:14
reach 472:16 482:23
529:10
reached 405:5
reaching 349:1
read 327:25 328:2
382:20,21 410:2
413:6,9 414:2
441:14 448:20
477:9 501:19
521:15,16,18
544:21
reading 403:3
413:21 501:15

M. ROSENTHAL

Page 30

544:5 546:16
**reads** 404:2,9
  409:21 411:15
  414:17 427:2
  463:6 477:10
**real** 392:23 405:11
  438:10
**reality** 349:25
  389:18 483:13
  524:6
**really** 321:5 340:7
  372:7 404:12,20
  405:22 408:25
  413:22,23 420:7
  423:19 433:21
  437:2 438:6
  439:19 456:4
  472:24 473:4
  484:15 524:13,17
  533:25 534:6,10
**realm** 387:14
  517:24 525:3
**Realtime** 313:7
  545:4
**reason** 350:6 360:1
  361:13 383:13,17
  388:15 390:10,14
  422:1 433:7 466:5
  466:14 478:11,16
  499:10,13 539:4
  544:6,11,12,13,14
  544:15,16,17,18
  544:19,20
**reasonable** 342:13
  342:17 466:9
  471:8 472:11
  507:23
**reasons** 397:23
  546:17
**recall** 374:4 403:6
  420:22 487:15
  496:22
**receive** 396:4 517:4
**received** 386:22

387:7 394:25
  403:1 414:19
  527:18 546:21
**receives** 424:3
**receiving** 519:11
**recess** 374:22 430:8
  479:17 500:11
  542:4
**recognize** 392:7,8
  426:4
**recollection** 475:4
**recommendations**
  526:21
**recommended**
  404:13
**record** 315:13 316:3
  328:2 345:23
  374:21,25 390:23
  425:20,25 427:11
  427:18 430:7,11
  430:18 457:23
  479:14,16 480:3
  500:10,14 521:18
  542:3,6 543:6,10
  544:23 545:11
  546:9
**recording** 316:3
**records** 415:17
  424:23
**recruit** 336:17
**reduce** 468:19
**reduced** 494:12,15
  494:16
**redundant** 420:2
**refer** 325:4 373:8
  414:9 463:16
  473:11 474:24
  491:13 528:22
  536:14 544:8
**reference** 329:12
  330:2 382:14
  390:18 397:1
  410:11 414:5
  438:21 496:18

**referenced** 374:7
  396:19 398:22
  411:3 516:8
**references** 374:8
**referred** 409:17
  410:4 411:19
  416:8 454:20,23
  474:23 502:24
**referring** 373:11
  451:13
**refers** 410:7
**refine** 440:21
**refinement** 431:14
**reflect** 499:22
**reflected** 338:6
**reflecting** 336:4
**regard** 352:19
  366:12 371:10
  380:20 425:5
  454:14,14 512:10
  517:12 523:22
**regarding** 536:12
  538:8,13 539:21
**regards** 421:15
  526:21
**Region** 541:1
**Registered** 313:6
  545:3
**regression** 424:2
  436:15 440:11
  444:8 445:5
  446:15 458:17,17
  458:24,25 465:19
  483:3,18
**regulatory** 387:9
**reimburse** 516:2,18
  530:11,18 533:19
**reimbursed** 382:3
  522:25
**reimbursement**
  332:14 519:15
  536:12
**rel** 412:15
**relate** 440:7

**related** 327:14
  328:6 329:3
  359:12 373:23
  399:7 409:1,4
  433:23 435:24
  439:16 450:22
  487:11 545:14
**relates** 312:11 326:8
  353:17 369:20
  456:25 485:11,24
  487:7,8 498:6,16
  526:12
**relationship** 392:15
  520:6
**relationships**
  454:13
**relative** 326:21
  331:20,21,23
  332:12,19 421:9
  435:5 456:2,9
  469:24
**relatively** 519:9
**releases** 347:9
**relevant** 346:11,13
  346:15,20 349:1
  352:25 354:13
  356:22 372:13
  375:22 379:17,19
  387:3 389:11
  393:21 406:3
  418:15 491:4
**reliability** 447:10
**reliable** 419:1 433:3
  446:19,21 482:7
  484:22
**reliably** 489:7
  493:18
**relied** 373:13
**rely** 340:9,13 341:4
  392:25 393:22
  435:9 456:16,19
  492:25 518:3
**relying** 340:23,25
  361:23 362:15

M. ROSENTHAL

365:25 369:22
373:19
**remaining** 505:22
509:4
**remember** 491:9
496:13
**remove** 460:9
**repeat** 327:20
**REPLACE** 546:19
**report** 320:22
388:21 390:16,20
393:1,3 394:1
411:21 412:4,12
412:13,14,22
413:9,13 414:15
415:15 416:9
420:22 421:15
428:25 429:6
431:10 436:8
440:20 529:3
**reporter** 313:6,7
315:21 316:14,16
545:4,4
**reports** 368:25
375:23
**represent** 362:3
408:4 414:23
507:15
**representative**
485:19 503:10
**representing** 316:19
**repricing** 537:7
**request** 379:23
392:16 397:14
429:13 531:9
**requested** 318:10
**require** 457:11
522:22 530:22
**required** 333:23
544:8
**requirements**
522:13
**requires** 539:10
**resale** 382:2

**research** 314:14
316:24 345:21
487:11,17 524:1
**reserve** 542:10
**residuals** 453:16,19
459:10,24
**respect** 325:1
326:18 335:12
339:18 348:16
354:10 368:15
375:17,20 376:6
377:2 380:16
428:9 478:18
521:4 522:8 526:6
529:16 538:15,21
541:19
**respond** 512:2
534:10
**responds** 451:2
**response** 360:23
372:6 417:24
420:21 450:6,22
511:21
**responsible** 540:10
**rest** 482:11
**restate** 423:3 532:9
**result** 515:2 524:17
**resulted** 533:21
**results** 347:13
351:10 420:6,11
446:19 460:3
508:19
**Resumed** 480:5
**retail** 530:17
**retained** 315:21
**retrospectively**
528:3
**return** 373:23 374:6
**review** 342:14
348:13 358:22
380:2 392:17
412:4 433:22
495:11,14 527:24
528:1,2,6,16

**reviewed** 321:21
341:17 359:8
374:1,3 392:20
409:11,24 410:15
415:4,20 417:10
426:11,13 428:24
499:24
**reviewing** 339:7
359:4 429:5
**reviews** 408:7
441:18
**revised** 542:12
**revisit** 517:12,18
**right** 320:17 322:12
323:5 335:15
348:9 351:16
353:7 356:6 357:7
362:13 365:23
368:13 370:2
371:22 375:10,13
375:16 378:7
382:22 383:4
385:16 388:19
391:25 396:2
397:18 399:10
401:2,7,10 402:3
404:18 409:15
411:11 412:1
413:2 417:6 424:9
424:9 435:2,18
436:17 438:20
441:1 442:15
450:8 451:22
452:22 463:2,18
463:19 466:11
467:14,14 469:9
469:13,23 470:1,9
471:6,11,13,16
472:3,17,19 476:1
476:3 480:24
481:24 482:5
484:4,9 485:1
488:8 490:4
492:13,16 494:14

494:22 496:3
501:7,8,13,25
502:10 503:1,2,3
505:2,16 508:7
509:15,16 511:2,5
512:20 513:3
517:1,25 519:4
521:2 522:17
525:17,19,24
529:1 533:2
534:17 538:23
540:15,16 542:7
542:10
**rightness** 510:20
**right-hand** 446:12
464:20 475:18
476:7 485:21
**ripe** 542:23
**Rizzo** 519:22,24
**RMR** 545:23
**role** 493:3 519:10,15
**roll** 409:22 419:18
419:21
**Rosenthal** 312:21
313:2 315:3 316:8
317:4,12 375:2
392:1 398:8
402:22 403:9
407:21 411:1
426:3 430:13,14
480:5,9 500:16,20
501:2 510:14
542:12 545:7
**Rosenthal's** 416:22
416:23
**roughly** 398:19,20
**routine** 367:8,8
497:20
**routinely** 497:13
**rows** 501:25
**RPR** 545:23
**rudimentary** 506:11
**rule** 328:21 340:10
465:8

M. ROSENTHAL

Page 32

**Rules** 313:4
**run** 401:1 402:6
  427:21 445:5
  454:7 472:10
  480:11 481:1,21
  482:9 483:17
  486:15,24 508:9
**running** 340:12
  424:1 483:21
  506:25
**runs** 331:5 537:7
**Rushnawitz** 394:2
  399:12 401:21
**Rushnawitz's** 395:3
**RXD** 414:5
**R-I-Z-Z-O** 519:25

— **S** —

**S** 313:1 314:1
  315:6 316:1
**safety** 321:22 322:2
  322:17
**sales** 312:7,12 451:3
  496:10 544:2
**salesperson** 418:9
**salient** 329:15
**sample** 418:18,19
  420:14,18,25
  421:4,7 470:21
**sampled** 424:19
**samples** 330:25
  331:5,9,12 336:1
  373:7 419:9 422:9
  467:8
**sample-based**
  422:15
**sampling** 372:14,15
  372:25,25 375:13
  422:14 425:3,6,14
  462:5
**satisfy** 371:17
**saw** 336:21 416:3
**saying** 338:1 382:13
  442:11 506:5

**says** 390:16 391:2
  395:24 459:2
  503:12
**scenario** 435:15
  449:11,22
**scholarly** 380:2
**school** 326:23
  378:20 379:5
**science** 326:7,9
  353:9,17 354:6,11
  354:14
**scientific** 335:4
  353:20 518:2,7,15
**scientifically** 361:4
**score** 324:16 457:1
**seal** 545:19
**search** 342:4 343:25
**sec** 441:15
**second** 326:20 328:8
  359:6 379:7,11
  398:14 407:20
  425:1 430:14
  441:12 459:15,20
  459:23,25 460:5,6
  497:14 498:16
  519:19 536:16
**second-to** 466:16
**second-to-last**
  403:20 463:5
**section** 426:14 427:1
  496:19 503:20
**secular** 337:19,24
  339:5 351:5
  433:11,11 436:6
  437:5
**secure** 508:20
**see** 339:7 340:6
  342:5,6 346:20
  347:12 364:23
  390:24 393:12
  398:6,11 408:9,11
  411:12 412:24
  415:5 416:13
  426:17,21,25

427:3,4,9 435:25
  439:13,18 440:25
  441:8 465:15
  481:23 484:17
  485:7 486:8 496:2
  496:14 501:14,25
  503:11 506:1
  517:9 541:22
**seeing** 369:2 374:4
  533:5
**seek** 353:13 354:8
  355:17 381:11
  384:1 386:3
  402:10 404:24
  442:20 511:8
  514:19 530:1
  535:9
**seeking** 336:17
  399:14 440:22
  505:21 506:8
  507:1 508:3 510:8
**seen** 344:17 359:9
  368:24 369:16
  376:4 415:23
  426:12 428:19
  443:14 480:23
  481:1,11 485:18
  485:23 486:1
  491:18 495:14,24
  496:12,20,22
  498:2 499:7
  501:20 507:3
**seizure** 395:25
**seizures** 395:23
  398:14 504:2
**selected** 499:7
**selection** 459:21
**selectively** 467:24
  468:7
**sells** 450:11
**seminar** 323:2,6,20
  324:1 344:12,15
**seminars** 368:20
**sense** 331:3 342:6

344:7 352:5
  353:15 360:25
  361:3 367:5
  392:23 393:4
  394:23 404:16
  418:25 421:2
  455:14 478:24
  502:11 508:22
  509:21 520:24
  521:25 535:25
  537:11
**sent** 397:14
**sentence** 441:8
  452:25 454:21,23
  463:5 466:17
  486:14 501:17,19
**sentences** 414:1,9
  463:16
**separable** 366:24
**separate** 362:16,22
  364:25 400:15
  416:11 419:19
  439:20 468:4
  469:13 475:24
**separated** 351:9,10
  364:10
**separately** 419:19
**separating** 351:5
  401:3
**series** 385:19 470:18
  484:13 489:14
  504:15
**serious** 508:24
**serve** 431:13
**SESSION** 480:1
**set** 381:25 399:21
  415:16,17,21,22
  416:1 417:13
  418:20,24,25
  419:1 420:23
  424:12 428:10,13
  428:14,23 429:21
  432:2 454:10
  461:14 469:8

M. ROSENTHAL

485:23 493:22
497:6 504:25
537:16 545:9,18
**Seth** 315:10 410:8
410:23 412:17
**sets** 417:16 419:2,6
420:19 421:10,16
422:4,8,18 485:10
**setting** 337:5 397:8
460:10
**settings** 442:3
**set's** 420:13
**shame** 505:14
**Shapiro** 313:16
317:1
**sheet** 544:4,6,7,9
546:1,4,6,17,20
**Shield** 515:9
**short** 374:16 505:22
**shorten** 507:7
**shorter** 378:11
**show** 369:1 455:12
461:8 485:18
491:19 502:19
**shown** 389:12,15
451:21 480:22
**shows** 398:7 445:3,7
445:12,21 504:3
524:1
**sic** 415:8 508:6
**side** 342:15 367:7
399:22 417:13
432:1 438:25
439:6,7,25 440:10
440:10 446:12
452:6,15 464:20
470:20 475:18
476:7 485:17,21
514:4
**sign** 544:7 546:18
**SIGNATURE** 546:2
**signed** 546:7,20
**significant** 342:2
353:16 473:9

482:25 494:20
507:15 521:10
529:4
**similar** 321:5
323:21 324:13
327:18 328:5
329:6 330:3
335:19 343:9,17
343:23 354:15
356:7 357:4 358:1
358:12 363:2
390:5 396:14
418:11 424:19
428:15,17 431:24
440:15 461:14
476:9,16 482:11
**similarly** 323:24
519:14
**simple** 447:18
450:16 473:23
509:14,17
**simplification**
349:24
**simplified** 400:19
**simply** 332:24
432:25 465:21
468:9 469:7
520:22
**simultaneity** 452:19
455:7
**simultaneous**
362:23 524:2
**single** 512:6
**sit** 363:10 370:19
384:9,13 401:15
401:18 408:19
409:8 424:21,24
**site** 330:13 359:12
493:7
**sites** 360:19
**sitting** 406:17 471:7
500:18
**situation** 389:19
463:20 465:25

469:10 519:17
525:21
**size** 418:19 420:15
420:25 421:4
470:21
**sizes** 418:18 420:19
**slightly** 401:25
447:3
**small** 360:10 447:1
489:14 534:22
**smaller** 540:22
**Smith** 528:13
**Sobol** 313:16 317:1
**societies** 346:11,13
346:15,18 349:2
**software** 465:20
**sold** 450:7,23 493:4
**somebody** 332:5
365:9 367:14
404:24 430:23
**somewhat** 530:14
**Sommers** 315:9
391:23 394:13,15
395:4 399:2
401:22 430:19
**sooner** 472:10,14
**sophistication** 535:3
**sorry** 319:3 323:4
327:20 344:4
353:25 356:24
358:11 370:15
388:9 389:24
394:9 398:5
401:23 404:4,5
406:24 411:12
412:19,23 413:4
418:21 428:25
450:9 452:18
465:14,17 466:24
472:2 484:10
493:7 495:2
501:14 502:6
505:5,9,9,12 509:9
519:24 528:20

539:14
**sort** 325:15 343:25
344:23 351:6
359:5 378:1
389:17 391:4,14
403:18 419:7
423:16 426:21
434:9 438:17
451:15 456:21
457:10 459:12
462:9 464:23
465:7 467:11
468:14 489:5
490:9,14 503:4
515:4 516:11
518:10 520:4
534:7,8 539:1
**sorts** 373:17 491:6
495:23 503:19
524:25
**sought** 383:19
397:18
**sounds** 382:5 529:1
**source** 345:3,4
370:6 400:13
414:20 415:7,13
418:6 428:10,12
470:22
**sources** 345:1 349:6
370:24 371:14
396:6 397:19,20
421:17 480:23
497:11 518:3
**spaces** 426:17 427:5
**speak** 331:7 371:21
**speaker** 345:19
**Speakers** 502:2
**speaking** 355:19
428:10 445:25
473:1 487:3
501:12,23 521:10
527:2
**specialists** 347:16
**specialties** 441:24

M. ROSENTHAL

Page 34

441:25 442:8 457:14
**specialty** 441:22 443:7,11,24 444:5
**specific** 325:3,7,7,21 334:19 350:23 351:4 352:16 354:4,23 368:19 369:19 374:5 376:5,10 377:12 379:9,23,24 403:2 408:11 411:2 423:19,23 442:7 444:16 456:2 475:9 476:18 478:4 486:9 489:18 519:19 523:12,14 535:18 538:2
**specifically** 330:12 373:6 391:10 412:3 477:6 515:8 535:21
**specification** 454:11 454:16,18 455:18 468:17
**specifications** 448:17 453:4 454:20,22 455:22 463:14
**specified** 468:19
**specify** 372:11 449:13 454:12 526:18
**specifying** 340:2
**speculating** 510:18
**spend** 337:8
**spending** 345:23 349:4 369:10,12 369:19 370:16 371:2,6,25 377:1 389:10 390:7 450:6,10,21 451:2 455:8 456:2 458:4

458:7,9 459:5 461:3 473:21 474:2,3,5 475:21 475:21,22 476:2 486:18,22,23 487:1,5,10,19,19 487:24 488:19 490:1,5 491:25 496:11 497:1,12 498:22 501:11,22 502:22 503:6,7,10 503:16 504:9 521:22,24 536:9
**spent** 502:15,16 504:5
**spin** 450:16
**spoke** 418:7,8 497:16
**sponsor** 345:13 512:6
**sponsored** 345:18 345:19
**spreadsheets** 415:23 416:4,12,17 417:6
**square** 502:13
**squared** 478:7,10 484:1,4,7,20
**squareds** 484:17
**stack** 500:17,25
**staff** 346:18 418:7
**staffing** 462:7
**stage** 422:2 459:20 459:22,23,25 460:2,5,6,8
**stake** 521:10
**stand** 396:24
**standard** 352:9 425:8,13,15 463:13 464:21 465:24 473:7 482:1,6 487:17 488:20 511:4,5,6 511:11 528:1
**stands** 381:21

**start** 338:22 339:10 339:23 341:15 344:24 346:10,14 361:14 404:6 478:4
**started** 499:16
**starting** 340:7 346:10
**state** 316:15 469:2 519:4
**stated** 431:2
**statement** 440:19 466:25 478:17 486:3 499:5 505:25 515:21 518:8 522:1 530:15
**statements** 496:8 544:23
**States** 312:1 386:19 386:23 388:2 389:3,22 412:15 545:1
**statistical** 446:21 448:16 453:3,6 454:5
**statistically** 451:21 482:25
**status** 388:13
**Steiman** 315:11 410:9,23 412:17 415:9
**stock** 473:25 474:7 475:13,14 476:14
**stopped** 499:12
**stopping** 479:3
**story** 524:7,14,16
**strange** 527:5
**strategic** 373:6,14 376:3 384:11 495:15 501:6 502:11
**strategic-grid-type** 373:18

**strategies** 339:22
**strategy** 365:3 496:4
**Street** 313:10,18 316:13
**strengths** 420:10 421:9
**stretched** 494:13
**stretching** 346:23
**strong** 359:2 432:20
**structure** 418:11 476:9,16
**structured** 424:19 429:19
**student** 394:16 405:11
**students** 327:6
**studies** 342:2 358:25 504:22 508:18,20 516:9
**study** 364:11
**subclass** 513:11,12 513:15 514:9,15 514:21 515:2 534:19
**subclasses** 513:10
**subgroups** 457:14
**subject** 323:7 365:11,14 372:16 375:14 386:1 395:17 399:12 487:13 489:20 491:17 506:12 529:22
**submarkets** 440:24 441:21 457:13
**subpoena** 488:7
**subscribe** 544:22
**Subscripts** 491:14
**subsequently** 327:8 396:15
**substantial** 507:9
**substantially** 540:11
**substitutability** 437:14

M. ROSENTHAL

substitutable
  357:14,19
substitute 356:25
  437:8
substitutes 327:10
  434:4 520:18
substitution 330:5
suddenly 355:2
  361:13
suffer 386:25
  387:12 388:24
  389:2
suffered 513:10
  515:2
sufficient 422:5
  485:5,20 488:9
  500:1 508:2
sufficiently 348:11
  440:14 482:7
suggest 404:15
  434:11 442:6
  476:23 477:18
  498:25 509:23
suggested 435:25
  436:4 495:11
suggests 486:1
  498:2
sum 320:11 474:1,4
  507:15
summarize 417:7
summary 506:3
superior 420:8,13
supplemental
  383:15 510:4
supplementing
  371:23
supplied 546:17
supplies 414:25
supply 462:12
  522:22
support 385:6
  443:16 500:1
supported 346:1
  384:7,20

supporting 429:6
  487:11
suppose 330:10
  336:7 379:2 449:6
  518:18,21
sure 317:25 327:22
  329:16 336:20
  339:11 356:24
  366:3,5 374:17,17
  382:19 383:21,23
  388:4 390:21
  393:18 395:5
  413:6 414:23
  420:7 423:4,5,20
  430:15 431:5
  432:12 433:5,16
  433:21 434:20
  435:18 436:20
  437:2 441:10,16
  443:25 444:20
  446:24 448:6
  453:23 454:4
  455:14 478:11,11
  479:10 481:24
  482:4 497:10,24
  504:7 510:25
  515:23 516:23
  517:20 526:10
  532:13,19 539:19
surely 508:14 541:2
surgery 325:6
survey 315:13
  418:23 425:24
  426:9 428:19
  429:12 485:15
suspect 372:5
  460:15
sworn 317:6 545:9
symptoms 379:16
system 374:15
  495:18 502:21
  527:4 537:7
systems 379:9
  493:13

**T**

T 315:6
table 534:12
Tactics 502:4
Taft 513:24 514:6
Taft-Hartley 537:4
  541:4
tail 477:9
take 319:6 331:25
  336:24 343:20
  353:13,19 355:9
  360:12 374:18
  392:3 393:11
  407:20 408:6
  410:10 414:14
  420:17 457:12
  459:14,16 461:25
  496:16 497:9
  498:5 500:4,6
  506:25 507:14
  513:8 521:3
  523:15 528:9,17
  541:25
taken 316:12 336:18
  374:22 430:8
  479:17 494:13
  500:11 542:4
takes 507:5,9
talk 323:12,13
  345:20 352:17
  373:6 384:25
  397:10 424:9,25
  435:14 450:14,14
  468:7 522:16
  524:20
talked 338:3 343:7
  347:5 349:22
  356:9 366:24
  380:4 389:22
  391:5 396:7
  408:24 417:7
  425:3 439:12
  446:15 453:16
  454:6,19 526:1

  536:6
talking 323:5 324:3
  324:8 325:11
  329:14,17 333:9
  333:12,13 340:20
  354:19 358:11,12
  362:13 371:16
  373:15 423:13
  432:16,17 439:3
  441:21 452:19,21
  458:23 467:12
  470:25 476:19
  486:12 489:6
  490:15 507:11
  519:21
talks 496:24
tape 374:20,24
  430:6,10 500:5,9,9
  500:13 543:8
targeted 503:18
targeting 335:13
  442:17
task 421:14
technical 447:3
Ted 316:18
television 445:3,6
  445:11,21
tell 319:1,12 325:25
  331:11 334:4
  347:21 354:24
  363:25 366:7
  378:16 384:14
  393:14 407:24
  443:3 444:23
  446:24 453:11,12
  456:11 457:24
  464:15 513:16
  524:13 526:18
tells 387:9 533:7
temperature 340:16
tend 445:19 498:21
  516:21 526:24
tenuous 327:1
term 334:21 444:14

M. ROSENTHAL

Page 36

| | | | |
|---|---|---|---|
| 446:21 458:14,16 | **theories** 340:14 | 376:24 377:16 | 517:15,16 518:9 |
| 460:12 478:8,9 | **theory** 332:7 340:8 | 381:10,14 383:1 | 518:11,14,19,20 |
| 487:21 538:25 | 340:10,16 341:4 | 384:3,17 389:17 | 518:22 519:16 |
| **termed** 422:14 | 387:17,18 530:7 | 390:11,21 394:8 | 520:13 521:2,9,21 |
| **terminologically** | 531:8 | 396:2 401:10,11 | 522:6 523:16 |
| 452:8 | **therapeutic** 327:10 | 401:17 402:1 | 524:9,23 525:15 |
| **terminology** 466:14 | 354:16 393:8 | 403:18 405:7 | 525:22 526:4 |
| **terms** 325:8 345:9 | 395:9 396:9 | 406:13 428:6 | 527:1 530:1,6,9,18 |
| 352:9 356:22 | 415:15 462:22 | 432:20 434:21 | 530:21 531:13,23 |
| 367:10,18 370:15 | 485:13 492:22 | 438:1 440:17 | 532:11 533:15,22 |
| 400:2 403:5 | 536:7 | 441:19 446:24 | 534:20 535:1,10 |
| 404:21 408:9 | **therapies** 335:1,3 | 449:6,25 451:6 | 535:11,17 536:10 |
| 418:14 442:1 | **therapy** 334:19 | 452:20,22 454:2 | 537:2,5,6 538:1,7 |
| 445:24 453:18 | 504:1 | 460:8,11 462:24 | 538:12,25 540:9 |
| 455:13 467:7 | **therefor** 544:6 | 466:11 467:23 | 540:13 541:20 |
| 470:24 471:21 | 546:17 | 470:10 472:24 | **thought** 358:16 |
| 483:6 484:20 | **thereof** 546:8 | 475:10,15 480:9 | 406:25 505:12 |
| 511:25 512:14 | **thing** 323:4 344:23 | 485:19 486:12,24 | **thousand** 342:23,25 |
| 518:6 | 382:13 434:10 | 492:3 495:23 | 514:17 |
| **terribly** 507:13 | 443:17 452:16 | 498:9 499:10,13 | **three** 411:9 419:5,25 |
| **Terrific** 431:7 | 490:1 516:13 | 509:9 512:17 | 420:19 426:17,17 |
| **test** 363:3 445:5 | 525:21 537:9 | 519:17 520:9,11 | 508:10 536:19 |
| 453:8,10,11,13,14 | **things** 331:18 339:2 | 523:1 525:3 526:1 | **threshold** 484:19,20 |
| 453:20 454:3,6,9 | 340:15 341:9 | 527:2,5,22 530:14 | 484:25 |
| 455:18,18 472:11 | 349:10 351:8,17 | 533:7 538:5 540:6 | **thumb** 465:8 |
| **testified** 320:14 | 360:5 365:17 | 542:22 | **tie** 359:2 427:9 |
| 336:10 409:11 | 366:24 376:25 | **thinking** 320:5 | **tier** 525:23 |
| 480:10 | 377:22,23 399:15 | 441:20,21 458:22 | **tiers** 525:25 |
| **testifies** 317:7 | 404:20 434:6,8 | 467:7 475:7 | **time** 312:25 316:5 |
| **testimony** 377:16 | 436:11,21 444:1 | 510:15 | 337:9,17,18,24 |
| 430:19 544:6 | 446:4 457:19 | **third** 398:16 446:9 | 347:3,15,24 348:1 |
| 545:11 546:17 | 541:18 | 452:21 478:9 | 348:3,5 350:11 |
| **tests** 448:17 453:4,6 | **think** 322:8,11 | 486:13 489:2 | 351:4 355:14 |
| 454:5,11 481:22 | 324:16,17 328:12 | 514:20 520:10 | 361:16 362:1,11 |
| **text** 478:21 | 329:18 331:9 | 534:18 536:17,21 | 362:11,12 363:1,2 |
| **thank** 319:8 328:1 | 338:1,12 340:20 | 537:25 | 364:8,18 374:19 |
| 392:2 403:25 | 343:14 345:4 | **third-party** 332:13 | 374:23 376:24 |
| 417:14 491:12 | 346:8 348:18 | 333:21,23 388:23 | 379:21 383:8 |
| 492:6 500:24 | 353:15,24 354:23 | 488:10 490:9 | 384:2,6,15,20 |
| 515:14 534:15 | 357:3,10 359:22 | 492:18,20 493:1 | 385:2 405:1,13 |
| **theoretical** 339:24 | 359:23 360:6 | 493:16 513:12,14 | 408:6 421:20 |
| 359:5 360:1 | 361:8 364:5 | 513:22 514:4,8,14 | 429:23 430:5,9 |
| **theoretically** 339:25 | 365:16 368:8,9,23 | 515:1,22,24 516:3 | 435:23 438:13 |
| 530:4 | 370:19 375:16,21 | 516:15 517:7,11 | 439:5 449:17,17 |

454:12,24 464:18
470:18 474:2,15
474:18,21 476:12
476:21 478:10,10
478:15 479:7,15
480:2 484:13
486:3 490:2,10,25
491:14 497:7,23
499:3,11,15 500:2
500:8,12 507:8
511:19 515:17
523:23 524:15
539:5 541:19
542:2,5,9,24 543:7
**timed** 468:2,3
**times** 471:13
**timing** 337:10 342:6
347:6,9,19 350:23
356:2 361:23
362:15,18,19,23
363:5,11 364:12
365:4 383:22
447:24 456:1,3,16
456:19
**title** 413:9,10
**today** 370:19 401:15
401:18 402:4
408:19 409:8,10
421:12 424:21,24
523:2 526:1
**Today's** 316:4
**told** 386:9 485:8
**tools** 482:14
**top** 394:7 411:15
414:1 465:1 505:1
**topic** 335:2
**total** 337:3 338:10
380:19 390:7
400:22 472:18
493:4 520:4
**TPAs** 536:16 537:10
537:25 538:3
**TPP** 525:22 538:21
539:9 540:19,19

541:8,8,9
**TPPs** 537:24 538:18
538:19 539:16
541:10
**track** 371:1,3 374:9
374:13 443:13
493:14 495:20
497:12,18 498:21
501:11,22
**tracked** 371:24
373:22 491:20
499:9
**tracking** 370:4
373:3 499:2,12,16
502:21
**tracks** 349:4,4 516:9
**trade** 468:5
**transcript** 544:5,7,8
544:21,23 546:11
546:18,19
**translate** 326:13
404:25
**transmission** 350:10
**trapped** 510:17
**travel** 502:1
**treat** 320:20,24
321:6,13 322:3,18
323:3,9,15,22
324:2,7,14 326:24
334:17 341:18
343:10 344:13
349:17 351:20
361:2 363:14,20
380:11 383:20
386:20 406:7
527:11
**treated** 406:11
**treating** 327:10
330:8 355:4,16
380:17 383:14
436:24 522:9
**treatment** 325:5
330:14 334:15
339:14,14 344:9

348:19 352:12,15
352:18 354:6
357:16 359:13
360:20 364:16,16
381:9 386:13
387:10 504:2
**treatments** 515:19
516:1 517:5 518:2
522:3
**trend** 337:24,24
347:3 350:12
362:1,12 436:6
438:8,8 440:5,5,6
454:15,15 477:18
478:15 490:19
**trends** 337:18,18,19
339:5 344:9 351:5
353:16 354:5,20
355:13 432:22
433:11,12 436:11
436:13,21 437:5
440:9
**trial** 385:3 512:6
**trials** 347:14 487:16
506:13,17,18
507:1 509:12
**triangulate** 420:11
**tried** 346:8 412:7
**trouble** 319:4 517:8
518:11,25
**true** 325:22 368:19
368:22 370:18
398:2 422:10
423:9 433:1,4
476:4 481:3 482:9
485:9 489:23
513:1 515:21
518:9 521:21
534:24 538:10,16
539:14 541:21
545:10
**try** 339:13 365:17
376:25 437:2
438:20 442:20

449:13 452:3
460:9,22 486:8
507:7 520:25
524:4
**trying** 361:7 393:9
404:18 437:3,4
438:7 447:5 451:7
462:13 520:25
527:6
**turn** 403:20 411:2
463:2
**turns** 542:20
**TV** 446:4
**two** 320:13 348:8
362:17 375:20
376:2 397:25
413:25 417:16
420:11 444:1
447:19 455:19
457:3 458:21
463:20 464:19
466:1 468:9
469:12 473:3
485:10 486:14,16
495:22 507:7
508:17 509:12,13
514:11 536:21,23
**two-stage** 455:1
**two-step** 458:24
**two-year** 509:5
**type** 466:3 487:3
**types** 338:8 353:18
476:24 477:14
486:14,16 487:20
**typical** 528:16
**typically** 468:14
484:8 525:8,11
528:4
**typo** 390:24,25

—————— U ——————
**Uh-huh** 332:5 441:6
442:24 457:22
477:12 505:8

M. ROSENTHAL

Page 38

| | | | |
|---|---|---|---|
| 513:7 535:19 | 360:17 370:12 | 334:16 335:14 | 492:6 |
| **ultimate** 399:20 | 383:18 386:8 | 341:17 343:9 | **uses** 336:6 343:4 |
| 422:23 434:22 | 391:8 399:3,14 | 344:7,12 348:12 | 346:3 354:21 |
| 436:7 | 403:13 408:12 | 349:17 350:20 | 355:8 378:10 |
| **ultimately** 339:15 | 411:22 426:10 | 351:19 354:21 | 381:4 382:6 |
| 366:21 391:12,14 | 428:11,18,24 | 356:8 357:5 358:2 | 402:10 414:4 |
| 400:3 422:19 | 429:4,5 441:3 | 358:24 359:13 | 435:7 449:20 |
| 482:23 485:25 | 456:1 468:12 | 361:17 363:13,19 | 450:22,24 451:14 |
| **unaddressed** 446:16 | 484:6 499:6 | 363:24 364:17,22 | 455:4 503:25 |
| **unapproved** 414:4 | 504:12 506:4,12 | 373:2,7 376:25 | 516:10,19 523:21 |
| 508:15 | 507:8 508:5 | 378:25 391:12 | 530:11 531:19 |
| **unclear** 414:21 | 529:11 | 397:2 401:18,20 | 533:1,3 538:9 |
| 478:21 532:10 | **understood** 357:10 | 401:25 402:16 | 539:22 |
| **uncorrelated** 458:13 | 409:12 | 406:21,23 411:15 | **usually** 325:3 334:6 |
| 458:15 | **undertake** 507:16 | 412:3 414:3 | 465:5 527:7 |
| **underestimated** | 538:4 | 415:24 416:23,23 | **utilization** 338:24 |
| 447:6 | **undertaken** 461:17 | 417:20 420:9 | 485:11 527:24 |
| **underlies** 428:12 | **undertaking** 506:16 | 421:18 423:6 | 528:1,2,6 |
| **underlying** 326:7 | **unimportant** 433:12 | 428:5,8 431:21,23 | **U.S** 316:10 388:15 |
| 353:9 354:11 | **unique** 414:24 | 432:5 433:25 | 390:5,12 |
| 409:3,7 412:4,22 | **United** 312:1 386:19 | 435:2,7,21 436:1,2 | |
| 415:20,22 416:5 | 386:23 389:3,22 | 436:24 437:4,7,15 | --- **V** --- |
| 428:14 433:9 | 412:15 545:1 | 437:25 438:12,13 | **vague** 322:9,11 |
| 445:9,15 470:13 | **units** 387:5 414:22 | 438:25 439:15 | **value** 455:4 459:17 |
| 473:16 477:18 | 415:7 419:12,22 | 449:4,14,14 454:8 | **values** 475:17 476:7 |
| 478:14 | 493:4 497:3 520:4 | 455:9,15 456:3,10 | **variability** 473:16 |
| **underpinnings** | **universe** 493:6 | 458:7 459:22 | 473:17 |
| 326:11 | **University** 529:14 | 460:4,21 466:14 | **variable** 348:1 |
| **understand** 317:25 | 529:19 | 468:6 470:19 | 350:2 355:20,21 |
| 319:17 334:5 | **unlawful** 531:20,21 | 471:19 476:9,16 | 360:16 445:1,2 |
| 337:25 352:17 | 538:20 | 477:19 486:18 | 446:8 447:9,16 |
| 354:18 361:8 | **unmeasurable** | 487:21 489:14 | 449:8,12,16 452:1 |
| 366:3 372:19 | 360:10 | 490:6 492:15 | 452:6,10,13,21 |
| 373:21 382:6,8 | **unravel** 456:12 | 494:3,6 503:13,15 | 453:17 455:2 |
| 386:6 393:10 | **unwind** 365:18 | 508:3,21,25 | 456:18 457:20,25 |
| 405:14,24 408:8 | 456:20 | 509:20 510:4,9 | 458:1,2,5,13,15,20 |
| 423:5 424:18 | **updated** 394:8 | 511:3,5,9,16,19 | 459:6,13,21 |
| 439:10 444:20 | **use** 320:19,23 321:5 | 512:12,22,24 | 460:12,13,15,17 |
| 445:13 496:6 | 321:24 323:2,9,15 | 521:24,25 523:13 | 460:24,25 461:1,2 |
| 498:19 504:7 | 323:20 324:7,13 | 523:20 524:11 | 461:11 473:17 |
| 506:16 539:19 | 325:8,15 326:22 | 527:19 528:4 | 475:14 476:10,17 |
| **understanding** | 327:14,19 328:6 | 533:11 535:20 | 476:18 489:24 |
| 324:24 325:2 | 328:10 329:3,7 | 536:6 | 494:11,13 |
| 345:11 354:3 | 330:10 333:3,6,20 | **useful** 355:4,16 | **variables** 318:23 |

337:21 339:25
340:4 347:4,24
362:2 372:12
424:5 444:13,18
447:12,12 449:17
452:4,15 455:1,10
456:15,21 458:22
459:18 460:22
461:5,9,13,18,22
462:1,6 463:8,21
464:1,10,14,17,20
465:1,10,21 466:2
467:3,5,20,25
468:8,10,16,19
469:4,5,6,8,12
471:19 472:2,5,15
473:7,15,18
475:25 476:11,22
481:15 483:10
485:10,21 504:18
523:22
**variably** 352:10
**variants** 395:25
**variation** 484:2,15
494:12 535:6
540:24
**variety** 384:12
397:22
**various** 318:15
338:2 517:5 535:4
535:4
**vary** 440:17 475:1
476:12 487:2
517:15 518:19
519:3 525:13
537:25 538:4
540:18 541:8,14
**varying** 484:17
535:2
**verbal** 360:23 372:6
**verified** 429:10
**verify** 503:1
**Verispan** 371:1,8,16
396:16 417:25

418:2,9,13,20,22
421:6 432:2
**Veritext** 315:22
316:7
**version** 400:19
480:11
**versions** 477:13,15
**versus** 366:18
367:25 379:15
388:15 412:15
442:22 450:13
487:5 488:20
503:6 540:17
541:12
**videographer** 316:2
316:6 374:19,23
430:5,9 479:15
480:2 500:12
542:2,5 543:7
**VIDEOTAPED**
312:20 313:1
**view** 345:25 425:5
438:4 469:10
504:3 529:8
533:25 535:1
541:5
**viewed** 421:14 437:7
**violations** 365:12
372:16 375:15
**violent** 445:2,3,6,7
445:10,11,16,20
445:21 446:5
456:6
**virtue** 350:17
531:19
**vision** 527:21
**visit** 331:10 369:2
375:4,6,8 376:2,10
376:11,18,18
377:13 415:19
424:17
**visits** 330:18,20,22
368:22 375:24
376:21 377:3

**voice** 319:2,5
**volume** 312:16
544:7 546:16,18
**V084073** 501:21

## W

**want** 327:24 361:5
364:7 388:12
390:2 393:22
408:3 413:23
430:15 445:5
454:12 455:13
460:12 477:6
511:1 521:23
539:9
**wanted** 393:3,11
431:7 479:1
**WARDWELL**
314:3
**Warner-Lambert**
344:18
**warning** 329:24
**wasn't** 384:23
512:11,23
**watch** 445:11
**watching** 445:3,6,20
446:5 533:4
**water** 319:7
**way** 318:4 320:14
325:23 329:5
333:17 335:3,20
348:20 349:14
350:15 354:17
362:7 363:9,10
364:5 371:25
375:10 380:21
382:21 390:5
392:8 393:1 400:6
400:12 401:7,9,11
401:15,17 404:19
408:20,22 409:4
424:19 427:9
428:3,15 429:20
432:25 439:11

442:9 443:3 447:3
460:8,10 468:1,15
468:17,18 470:17
471:8 475:12
476:6 483:11,14
494:1 499:22
503:5 508:24
510:19 512:3
521:20 526:4,15
527:21 528:2
**ways** 365:2 449:13
454:24 456:17
458:21 473:23
475:14 522:6
524:23
**weakness** 427:14
**weaknesses** 420:10
421:9
**website** 361:24
362:5,19,21 364:2
**websites** 361:20
363:13 380:8
**Wednesday** 312:24
313:11
**weight** 527:9
**weights** 425:13,14
425:15
**welcome** 491:11
496:16
**well-known** 352:13
506:19
**went** 386:22 395:6
**weren't** 346:1 433:2
433:7 450:25
488:25
**we'll** 359:10 369:4
**we're** 318:2 321:16
323:4,8 324:8
340:20 358:12,17
362:13 393:9
404:6 432:15,16
441:20 442:21
451:6 452:18,18
472:25 473:2,12

M. ROSENTHAL

Page 40

486:12 494:10
500:10,14 503:9
505:13 509:15
510:10 519:21
**we've** 318:10 324:3
333:9 336:25
338:8 340:21
359:1 392:1 396:2
417:7 423:12
426:2 431:18,25
439:2 491:23
492:7 515:11,15
535:21
**whereof** 545:18
**whichever** 493:22
**wide** 338:7 534:19
**widely** 419:3
**wildly** 403:10
**Williamson** 313:5
316:15 545:3,23
**withdraw** 326:2,3
351:15 395:18
457:17 468:25
470:6
**withdrawn** 331:21
338:19 362:14
376:7 433:17
**witness** 313:2 317:5
374:16 408:7
417:5 430:2
441:18 479:7,12
488:14 500:6
545:8,12,18
**women** 540:17
**wondered** 393:20
**word** 350:19 432:19
503:19 509:10
**words** 350:16
356:20 368:8
393:16 408:11
469:23 475:24
513:11
**work** 362:8 380:18
392:18 394:21

404:11 417:11
418:15 419:6
420:17 421:8
443:14 453:25
455:20 481:20
482:20 484:23
522:19 526:22
527:22 531:8
536:23
**worked** 386:21
396:16
**works** 364:6 384:15
394:17 522:2
**worry** 450:13
452:11
**worrying** 337:9
**worthwhile** 505:22
508:4
**wouldn't** 340:15,18
361:4 362:7
379:11 382:15,20
392:22 394:24
400:20 402:14,17
405:11 423:15
428:3 433:5,12
436:20 437:9,18
446:19 469:7,17
469:19,23 478:12
478:18 494:6
498:11 508:2
509:23 512:10
514:24 534:17
**write** 439:9 440:21
441:1 448:15
485:4 486:13
495:5 501:10
505:19 517:25
**writing** 530:2
**written** 387:25
388:2 428:4
447:17 529:5
**wrong** 509:24 510:8
511:7 538:6
**wrongful** 513:5

**wrote** 395:20 466:20
486:3

---
**X**

**X** 315:1,6 370:15
460:24 461:9
528:15
**XJT** 365:21 366:2
367:25 368:12,17
476:17
**XKT** 365:22 366:2
368:1,12,17 491:2
491:4,8,22

---
**Y**

**Y** 528:15
**yardstick** 431:13
**yeah** 325:12 327:22
333:1 341:11
342:21 361:7
367:12 383:25
385:5 392:6 397:1
397:17 403:25
411:18,22 413:8
413:20 414:16
417:9 428:2 430:4
441:11 446:1
470:15 488:16
491:12,16 496:24
501:16 505:15
514:5 516:15
519:8 525:20
529:17 539:13
543:4
**year** 392:9 504:13
509:4
**years** 507:11,14
508:10,17 509:12
509:13
**yesterday** 318:19
330:19 336:10
349:23 365:8
366:25 367:19
373:5,15 380:5,10

385:9 386:15
393:5,25 396:7
400:18,23 402:3
408:25 409:10
441:25 495:16
497:17 501:3
516:8
**yield** 498:3
**York** 314:7,7
315:22 316:7

---
**Z**

**zoster** 409:2

---
**$**

**$2** 508:17 509:19
510:22

---
**0**

**02142** 313:20
**04-10981** 312:4
316:11
**078** 501:22
**09:03:09** 316:1,2
**09:03:18** 316:3
**09:03:20** 316:4
**09:03:23** 316:5
**09:03:27** 316:6
**09:03:31** 316:7
**09:03:32** 316:8
**09:03:35** 316:9
**09:03:37** 316:10
**09:03:39** 316:11
**09:03:43** 316:12
**09:03:46** 316:13
**09:03:48** 316:14
**09:03:49** 316:15
**09:03:51** 316:16
**09:03:53** 316:17
**09:03:55** 316:18
**09:03:57** 316:19
**09:03:59** 316:20
**09:04:00** 316:21
**09:04:01** 316:22
**09:04:05** 316:23

| | | | |
|---|---|---|---|
| 09:04:06 316:24,25 | 09:06:02 319:6 | 09:07:32 321:6 | 09:09:15 323:6 |
| 09:04:08 317:1 | 09:06:04 319:7 | 09:07:35 321:7 | 09:09:17 323:7 |
| 09:04:09 317:2 | 09:06:06 319:8,9 | 09:07:37 321:8,9 | 09:09:20 323:8 |
| 09:04:17 317:11,12 | 09:06:07 319:10 | 09:07:40 321:10 | 09:09:21 323:9 |
| 09:04:21 317:13 | 09:06:11 319:11 | 09:07:42 321:11 | 09:09:24 323:10,11 |
| 09:04:22 317:14 | 09:06:15 319:12 | 09:07:44 321:12 | 323:12 |
| 09:04:25 317:15 | 09:06:16 319:13 | 09:07:47 321:13 | 09:09:28 323:13 |
| 09:04:29 317:16 | 09:06:19 319:14 | 09:07:48 321:14 | 09:09:31 323:14 |
| 09:04:31 317:17,18 | 09:06:22 319:15 | 09:07:49 321:15,16 | 09:09:32 323:15 |
| 09:04:32 317:19 | 09:06:24 319:16 | 09:07:52 321:17 | 09:09:34 323:16,17 |
| 09:04:35 317:20 | 09:06:26 319:17 | 09:07:54 321:18 | 09:09:38 323:18,19 |
| 09:04:37 317:21 | 09:06:28 319:18,19 | 09:07:55 321:19 | 09:09:40 323:20 |
| 09:04:40 317:22 | 09:06:30 319:20 | 09:07:57 321:20 | 09:09:42 323:21 |
| 09:04:42 317:23 | 09:06:33 319:21 | 09:08:01 321:21 | 09:09:44 323:22 |
| 09:04:44 317:24,25 | 09:06:37 319:22,23 | 09:08:03 321:22 | 09:09:46 323:23,24 |
| 09:04:49 318:1 | 09:06:38 319:24 | 09:08:05 321:23 | 09:09:50 323:25 |
| 09:04:51 318:2 | 09:06:39 319:25 | 09:08:10 321:24,25 | 09:09:52 324:1 |
| 09:04:54 318:3 | 09:06:40 320:1 | 09:08:15 322:1 | 09:09:55 324:2 |
| 09:04:55 318:4 | 09:06:42 320:2,3,4 | 09:08:17 322:2 | 09:09:57 324:3 |
| 09:04:59 318:5 | 09:06:43 320:5 | 09:08:18 322:3 | 09:09:58 324:4 |
| 09:05:01 318:6 | 09:06:45 320:6 | 09:08:20 322:4,5 | 09:10:01 324:5 |
| 09:05:02 318:7 | 09:06:48 320:7 | 09:08:22 322:6 | 09:10:03 324:6 |
| 09:05:07 318:8 | 09:06:49 320:8 | 09:08:23 322:7 | 09:10:06 324:7 |
| 09:05:10 318:9 | 09:06:51 320:9 | 09:08:25 322:8 | 09:10:08 324:8 |
| 09:05:15 318:10 | 09:06:52 320:10 | 09:08:28 322:9 | 09:10:09 324:9 |
| 09:05:17 318:11 | 09:06:53 320:11 | 09:08:31 322:10 | 09:10:13 324:10 |
| 09:05:19 318:12 | 09:06:55 320:12,13 | 09:08:33 322:11 | 09:10:15 324:11 |
| 09:05:20 318:13 | 09:06:58 320:14 | 09:08:34 322:12 | 09:10:17 324:12 |
| 09:05:24 318:14 | 09:07:00 320:15 | 09:08:35 322:13 | 09:10:19 324:13 |
| 09:05:26 318:15 | 09:07:01 320:16 | 09:08:37 322:14 | 09:10:21 324:14 |
| 09:05:28 318:16 | 09:07:04 320:17 | 09:08:38 322:15,16 | 09:10:22 324:15 |
| 09:05:30 318:17 | 09:07:07 320:18 | 09:08:43 322:17 | 09:10:24 324:16 |
| 09:05:31 318:18 | 09:07:09 320:19 | 09:08:45 322:18 | 09:10:28 324:17 |
| 09:05:34 318:19 | 09:07:11 320:20 | 09:08:47 322:19 | 09:10:29 324:18 |
| 09:05:36 318:20 | 09:07:14 320:21 | 09:08:48 322:20,21 | 09:10:31 324:19 |
| 09:05:38 318:21 | 09:07:16 320:22 | 09:08:50 322:22 | 09:10:33 324:20 |
| 09:05:40 318:22 | 09:07:18 320:23 | 09:08:55 322:23 | 09:10:37 324:21 |
| 09:05:42 318:23 | 09:07:20 320:24 | 09:08:57 322:24 | 09:10:38 324:22 |
| 09:05:45 318:24 | 09:07:21 320:25 | 09:09:01 322:25 | 09:10:42 324:23 |
| 09:05:50 318:25 | 321:1 | 323:1 | 09:10:44 324:24 |
| 09:05:52 319:1 | 09:07:25 321:2 | 09:09:04 323:2 | 09:10:47 324:25 |
| 09:05:58 319:2,3 | 09:07:26 321:3 | 09:09:06 323:3 | 09:10:49 325:1 |
| 09:05:59 319:4 | 09:07:28 321:4 | 09:09:07 323:4 | 09:10:51 325:2 |
| 09:06:00 319:5 | 09:07:30 321:5 | 09:09:13 323:5 | 09:10:53 325:3 |

M. ROSENTHAL

Page 42

| | | | |
|---|---|---|---|
| 09:10:56 325:4 | 09:12:41 327:2 | 09:14:29 329:7 | 09:16:13 331:2 |
| 09:11:02 325:5 | 09:12:42 327:3 | 09:14:31 329:8 | 09:16:16 331:3 |
| 09:11:04 325:6 | 09:12:45 327:4 | 09:14:33 329:9 | 09:16:17 331:4 |
| 09:11:07 325:7 | 09:12:46 327:5 | 09:14:35 329:10 | 09:16:20 331:5 |
| 09:11:09 325:8 | 09:12:48 327:6 | 09:14:37 329:11 | 09:16:22 331:6,7 |
| 09:11:12 325:9 | 09:12:51 327:7 | 09:14:40 329:12 | 09:16:25 331:8,9 |
| 09:11:14 325:10 | 09:12:54 327:8,9 | 09:14:42 329:13 | 09:16:28 331:10 |
| 09:11:19 325:11 | 09:12:56 327:10 | 09:14:44 329:14 | 09:16:29 331:11 |
| 09:11:20 325:12 | 09:12:59 327:11,12 | 09:14:45 329:15 | 09:16:31 331:12 |
| 09:11:22 325:13 | 09:13:03 327:13 | 09:14:48 329:16 | 09:16:34 331:13 |
| 09:11:23 325:14,15 | 09:13:05 327:14,15 | 09:14:49 329:17 | 09:16:35 331:14 |
| 09:11:25 325:16 | 09:13:09 327:16,17 | 09:14:52 329:18 | 09:16:37 331:15 |
| 09:11:28 325:17 | 09:13:11 327:18 | 09:14:54 329:19 | 09:16:38 331:16 |
| 09:11:30 325:18 | 09:13:13 327:19 | 09:14:55 329:20 | 09:16:39 331:17 |
| 09:11:31 325:19 | 09:13:14 327:20 | 09:14:57 329:21 | 09:16:42 331:18,19 |
| 09:11:33 325:20 | 09:13:21 327:21,22 | 09:15:01 329:22 | 09:16:46 331:20 |
| 09:11:35 325:21 | 09:13:22 327:23,24 | 09:15:02 329:23,24 | 09:16:50 331:21 |
| 09:11:36 325:22 | 09:13:23 327:25 | 09:15:04 329:25 | 09:16:53 331:22 |
| 09:11:39 325:23 | 328:1,2 | 09:15:05 330:1 | 09:16:55 331:23 |
| 09:11:41 325:24 | 09:13:32 328:3 | 09:15:12 330:2 | 09:16:57 331:24 |
| 09:11:42 325:25 | 09:13:33 328:4 | 09:15:14 330:3 | 09:16:58 331:25 |
| 09:11:45 326:1 | 09:13:36 328:5 | 09:15:15 330:4 | 09:17:05 332:1 |
| 09:11:48 326:2 | 09:13:39 328:6 | 09:15:18 330:5 | 09:17:07 332:2 |
| 09:11:51 326:3 | 09:13:41 328:7 | 09:15:19 330:6 | 09:17:08 332:3 |
| 09:11:53 326:4 | 09:13:42 328:8 | 09:15:20 330:7 | 09:17:10 332:4 |
| 09:11:54 326:5,6 | 09:13:44 328:9 | 09:15:24 330:8 | 09:17:11 332:5 |
| 09:11:56 326:7 | 09:13:46 328:10 | 09:15:26 330:9 | 09:17:14 332:6 |
| 09:11:58 326:8 | 09:13:47 328:11 | 09:15:27 330:10 | 09:17:17 332:7 |
| 09:12:01 326:9 | 09:13:52 328:12 | 09:15:31 330:11 | 09:17:20 332:8 |
| 09:12:05 326:10,11 | 09:13:54 328:13 | 09:15:33 330:12 | 09:17:22 332:9 |
| 09:12:07 326:12 | 09:13:55 328:14 | 09:15:34 330:13 | 09:17:24 332:10 |
| 09:12:09 326:13 | 09:13:58 328:15 | 09:15:37 330:14 | 09:17:26 332:11,12 |
| 09:12:12 326:14 | 09:13:59 328:16 | 09:15:40 330:15 | 09:17:30 332:13 |
| 09:12:13 326:15 | 09:14:01 328:17 | 09:15:42 330:16 | 09:17:35 332:14 |
| 09:12:14 326:16 | 09:14:03 328:18 | 09:15:45 330:17 | 09:17:36 332:15 |
| 09:12:17 326:17 | 09:14:05 328:19 | 09:15:52 330:18 | 09:17:38 332:16 |
| 09:12:19 326:18 | 09:14:09 328:20,21 | 09:15:55 330:19 | 09:17:40 332:17 |
| 09:12:21 326:19 | 09:14:11 328:22 | 09:15:58 330:20 | 09:17:44 332:18 |
| 09:12:23 326:20 | 09:14:13 328:23,24 | 09:16:01 330:21 | 09:17:46 332:19 |
| 09:12:26 326:21 | 09:14:15 328:25 | 09:16:02 330:22 | 09:17:47 332:20 |
| 09:12:27 326:22 | 09:14:17 329:1,2 | 09:16:05 330:23 | 09:17:49 332:21 |
| 09:12:30 326:23 | 09:14:21 329:3 | 09:16:06 330:24 | 09:17:51 332:22 |
| 09:12:33 326:24,25 | 09:14:22 329:4 | 09:16:08 330:25 | 09:17:52 332:23 |
| 09:12:37 327:1 | 09:14:26 329:5,6 | 09:16:10 331:1 | 09:17:56 332:24 |

M. ROSENTHAL

| | | | |
|---|---|---|---|
| **09:17:58** 332:25 | **09:19:51** 334:21 | **09:21:46** 336:20 | **09:23:52** 338:15 |
| **09:18:00** 333:1,2 | **09:19:53** 334:22 | **09:21:51** 336:21 | **09:23:54** 338:16 |
| **09:18:02** 333:3 | **09:19:54** 334:23 | **09:21:55** 336:22 | **09:24:00** 338:17 |
| **09:18:04** 333:4 | **09:19:55** 334:24,25 | **09:21:58** 336:23 | **09:24:01** 338:18 |
| **09:18:08** 333:5 | **09:20:00** 335:1 | **09:22:10** 336:24 | **09:24:06** 338:19 |
| **09:18:10** 333:6 | **09:20:04** 335:2 | **09:22:12** 336:25 | **09:24:08** 338:20 |
| **09:18:12** 333:7 | **09:20:06** 335:3 | **09:22:15** 337:1 | **09:24:11** 338:21 |
| **09:18:17** 333:8 | **09:20:08** 335:4 | **09:22:17** 337:2 | **09:24:12** 338:22 |
| **09:18:19** 333:9 | **09:20:12** 335:5 | **09:22:19** 337:3 | **09:24:16** 338:23 |
| **09:18:21** 333:10 | **09:20:14** 335:6 | **09:22:21** 337:4 | **09:24:21** 338:24 |
| **09:18:23** 333:11 | **09:20:18** 335:7 | **09:22:22** 337:5 | **09:24:23** 338:25 |
| **09:18:25** 333:12 | **09:20:21** 335:8 | **09:22:26** 337:6 | **09:24:25** 339:1 |
| **09:18:27** 333:13 | **09:20:22** 335:9 | **09:22:30** 337:7 | **09:24:29** 339:2 |
| **09:18:29** 333:14 | **09:20:29** 335:10 | **09:22:33** 337:8 | **09:24:31** 339:3 |
| **09:18:32** 333:15 | **09:20:31** 335:11 | **09:22:36** 337:9 | **09:24:35** 339:4 |
| **09:18:34** 333:16 | **09:20:34** 335:12 | **09:22:38** 337:10 | **09:24:38** 339:5 |
| **09:18:35** 333:17 | **09:20:35** 335:13 | **09:22:40** 337:11 | **09:24:41** 339:6 |
| **09:18:41** 333:18 | **09:20:38** 335:14 | **09:22:44** 337:12 | **09:24:42** 339:7 |
| **09:18:43** 333:19 | **09:20:41** 335:15 | **09:22:47** 337:13 | **09:24:46** 339:8 |
| **09:18:45** 333:20 | **09:20:43** 335:16 | **09:22:48** 337:14 | **09:24:48** 339:9 |
| **09:18:53** 333:21 | **09:20:45** 335:17 | **09:22:50** 337:15 | **09:24:49** 339:10 |
| **09:18:54** 333:22 | **09:20:46** 335:18 | **09:22:53** 337:16 | **09:24:52** 339:11 |
| **09:18:55** 333:23 | **09:20:48** 335:19 | **09:22:55** 337:17 | **09:24:54** 339:12 |
| **09:18:57** 333:24 | **09:20:51** 335:20,21 | **09:22:59** 337:18 | **09:24:57** 339:13 |
| **09:18:59** 333:25 | **09:20:54** 335:22 | **09:23:04** 337:19 | **09:24:58** 339:14 |
| **09:19:00** 334:1 | **09:20:57** 335:23 | **09:23:07** 337:20 | **09:25:01** 339:15 |
| **09:19:06** 334:2,3 | **09:20:59** 335:24 | **09:23:09** 337:21 | **09:25:05** 339:16 |
| **09:19:08** 334:4 | **09:21:00** 335:25 | **09:23:12** 337:22 | **09:25:06** 339:17 |
| **09:19:12** 334:5 | **09:21:03** 336:1 | **09:23:14** 337:23 | **09:25:09** 339:18 |
| **09:19:13** 334:6 | **09:21:05** 336:2 | **09:23:16** 337:24 | **09:25:11** 339:19 |
| **09:19:15** 334:7 | **09:21:09** 336:3,4 | **09:23:19** 337:25 | **09:25:13** 339:20 |
| **09:19:17** 334:8 | **09:21:13** 336:5 | **09:23:21** 338:1 | **09:25:17** 339:21,22 |
| **09:19:21** 334:9 | **09:21:16** 336:6 | **09:23:23** 338:2 | **09:25:20** 339:23 |
| **09:19:23** 334:10 | **09:21:18** 336:7 | **09:23:25** 338:3 | **09:25:23** 339:24 |
| **09:19:25** 334:11 | **09:21:21** 336:8,9 | **09:23:26** 338:4 | **09:25:26** 339:25 |
| **09:19:27** 334:12 | **09:21:25** 336:10 | **09:23:29** 338:5 | **09:25:28** 340:1 |
| **09:19:29** 334:13 | **09:21:27** 336:11,12 | **09:23:32** 338:6 | **09:25:30** 340:2 |
| **09:19:31** 334:14 | **09:21:30** 336:13 | **09:23:33** 338:7 | **09:25:33** 340:3 |
| **09:19:35** 334:15 | **09:21:33** 336:14 | **09:23:35** 338:8 | **09:25:34** 340:4 |
| **09:19:37** 334:16 | **09:21:36** 336:15 | **09:23:38** 338:9 | **09:25:36** 340:5 |
| **09:19:40** 334:17 | **09:21:38** 336:16 | **09:23:39** 338:10 | **09:25:40** 340:6 |
| **09:19:41** 334:18 | **09:21:40** 336:17 | **09:23:43** 338:11,12 | **09:25:41** 340:7 |
| **09:19:45** 334:19 | **09:21:42** 336:18 | **09:23:47** 338:13 | **09:25:43** 340:8 |
| **09:19:48** 334:20 | **09:21:44** 336:19 | **09:23:49** 338:14 | **09:25:46** 340:9 |

M. ROSENTHAL

Page 44

| | | | |
|---|---|---|---|
| **09:25:49** 340:10 | **09:27:50** 342:8 | **09:30:02** 344:8 | **09:32:08** 346:2 |
| **09:25:51** 340:11 | **09:27:52** 342:9 | **09:30:04** 344:9 | **09:32:10** 346:3 |
| **09:25:55** 340:12 | **09:27:54** 342:10 | **09:30:06** 344:10 | **09:32:12** 346:4 |
| **09:25:56** 340:13 | **09:27:55** 342:11 | **09:30:16** 344:11 | **09:32:15** 346:5 |
| **09:26:00** 340:14 | **09:27:58** 342:12 | **09:30:18** 344:12 | **09:32:16** 346:6 |
| **09:26:03** 340:15 | **09:28:00** 342:13 | **09:30:20** 344:13 | **09:32:18** 346:7,8 |
| **09:26:06** 340:16 | **09:28:02** 342:14 | **09:30:22** 344:14 | **09:32:23** 346:9 |
| **09:26:09** 340:17 | **09:28:05** 342:15 | **09:30:25** 344:15 | **09:32:25** 346:10 |
| **09:26:12** 340:18 | **09:28:09** 342:16 | **09:30:27** 344:16 | **09:32:27** 346:11 |
| **09:26:14** 340:19,20 | **09:28:10** 342:17 | **09:30:28** 344:17 | **09:32:32** 346:12 |
| **09:26:16** 340:21 | **09:28:14** 342:18 | **09:30:34** 344:18 | **09:32:33** 346:13 |
| **09:26:18** 340:22 | **09:28:16** 342:19,20 | **09:30:39** 344:19 | **09:32:38** 346:14 |
| **09:26:19** 340:23 | **09:28:19** 342:21,22 | **09:30:41** 344:20 | **09:32:40** 346:15 |
| **09:26:21** 340:24 | **09:28:21** 342:23,24 | **09:30:42** 344:21 | **09:32:43** 346:16,17 |
| **09:26:24** 340:25 | **09:28:35** 342:25 | **09:30:47** 344:22 | **09:32:45** 346:18 |
| **09:26:27** 341:1 | **09:28:38** 343:1 | **09:30:50** 344:23 | **09:32:48** 346:19 |
| **09:26:29** 341:2 | **09:28:41** 343:2 | **09:30:53** 344:24 | **09:32:53** 346:20 |
| **09:26:31** 341:3 | **09:28:42** 343:3 | **09:30:57** 344:25 | **09:32:57** 346:21 |
| **09:26:33** 341:4 | **09:28:43** 343:4 | 345:1 | **09:33:00** 346:22 |
| **09:26:35** 341:5 | **09:28:44** 343:5 | **09:30:59** 345:2 | **09:33:02** 346:23 |
| **09:26:41** 341:6 | **09:28:46** 343:6,7 | **09:31:01** 345:3 | **09:33:03** 346:24 |
| **09:26:54** 341:7 | **09:28:55** 343:8 | **09:31:02** 345:4 | **09:33:05** 346:25 |
| **09:26:57** 341:8 | **09:28:59** 343:9 | **09:31:04** 345:5 | **09:33:09** 347:1 |
| **09:27:00** 341:9,10 | **09:29:01** 343:10 | **09:31:08** 345:6 | **09:33:17** 347:2 |
| **09:27:01** 341:11 | **09:29:04** 343:11 | **09:31:11** 345:7 | **09:33:20** 347:3 |
| **09:27:03** 341:12,13 | **09:29:06** 343:12 | **09:31:14** 345:8 | **09:33:23** 347:4 |
| 341:14 | **09:29:08** 343:13 | **09:31:16** 345:9 | **09:33:28** 347:5 |
| **09:27:05** 341:15 | **09:29:09** 343:14 | **09:31:22** 345:10 | **09:33:30** 347:6 |
| **09:27:09** 341:16 | **09:29:12** 343:15 | **09:31:29** 345:11 | **09:33:33** 347:7 |
| **09:27:12** 341:17 | **09:29:15** 343:16 | **09:31:31** 345:12 | **09:33:35** 347:8 |
| **09:27:13** 341:18 | **09:29:18** 343:17 | **09:31:33** 345:13 | **09:33:40** 347:9 |
| **09:27:15** 341:19,20 | **09:29:28** 343:18 | **09:31:36** 345:14 | **09:33:42** 347:10 |
| 341:21 | **09:29:30** 343:19 | **09:31:38** 345:15 | **09:33:45** 347:11,12 |
| **09:27:20** 341:22 | **09:29:32** 343:20,21 | **09:31:39** 345:16 | **09:33:47** 347:13 |
| **09:27:22** 341:23 | **09:29:33** 343:22 | **09:31:43** 345:17 | **09:33:51** 347:14 |
| **09:27:24** 341:24 | **09:29:37** 343:23 | **09:31:44** 345:18 | **09:33:53** 347:15 |
| **09:27:25** 341:25 | **09:29:39** 343:24 | **09:31:46** 345:19 | **09:33:57** 347:16 |
| **09:27:28** 342:1 | **09:29:42** 343:25 | **09:31:50** 345:20 | **09:34:00** 347:17 |
| **09:27:32** 342:2 | **09:29:45** 344:1,2 | **09:31:53** 345:21 | **09:34:02** 347:18 |
| **09:27:34** 342:3 | **09:29:46** 344:3 | **09:31:56** 345:22 | **09:34:05** 347:19 |
| **09:27:36** 342:4 | **09:29:47** 344:4 | **09:31:58** 345:23 | **09:34:08** 347:20,21 |
| **09:27:41** 342:5 | **09:29:52** 344:5 | **09:32:00** 345:24 | **09:34:09** 347:22 |
| **09:27:43** 342:6 | **09:29:54** 344:6 | **09:32:03** 345:25 | **09:34:11** 347:23 |
| **09:27:46** 342:7 | **09:29:56** 344:7 | **09:32:06** 346:1 | **09:34:17** 347:24 |