| | | | |
|---|---|---|---|
| 09:34:19 347:25 | 09:36:11 349:24 | 09:38:29 351:19 | 09:40:15 353:17 |
| 09:34:21 348:1 | 09:36:15 349:25 | 09:38:31 351:20 | 09:40:17 353:18 |
| 09:34:23 348:2 | 09:36:19 350:1 | 09:38:34 351:21,22 | 09:40:19 353:19 |
| 09:34:26 348:3 | 09:36:21 350:2 | 09:38:36 351:23 | 09:40:21 353:20 |
| 09:34:30 348:4 | 09:36:24 350:3 | 09:38:37 351:24 | 09:40:24 353:21 |
| 09:34:32 348:5 | 09:36:27 350:4 | 09:38:38 351:25 | 09:40:26 353:22 |
| 09:34:34 348:6 | 09:36:28 350:5 | 09:38:39 352:1 | 09:40:28 353:23,24 |
| 09:34:37 348:7 | 09:36:32 350:6 | 09:38:42 352:2 | 09:40:31 353:25 |
| 09:34:38 348:8 | 09:36:34 350:7 | 09:38:43 352:3 | 09:40:34 354:1 |
| 09:34:40 348:9,10 | 09:36:36 350:8 | 09:38:44 352:4 | 09:40:36 354:2 |
| 09:34:44 348:11 | 09:36:40 350:9 | 09:38:47 352:5 | 09:40:37 354:3 |
| 09:34:46 348:12 | 09:36:43 350:10 | 09:38:49 352:6 | 09:40:40 354:4 |
| 09:34:47 348:13 | 09:36:46 350:11 | 09:38:50 352:7 | 09:40:43 354:5 |
| 09:34:50 348:14,15 | 09:36:49 350:12,13 | 09:38:52 352:8,9 | 09:40:45 354:6 |
| 09:34:54 348:16 | 09:36:55 350:14 | 09:38:57 352:10 | 09:40:48 354:7 |
| 09:34:55 348:17 | 09:36:57 350:15 | 09:39:02 352:11 | 09:40:51 354:8 |
| 09:34:56 348:18 | 09:36:59 350:16 | 09:39:06 352:12 | 09:40:57 354:9 |
| 09:35:00 348:19 | 09:37:01 350:17 | 09:39:08 352:13 | 09:40:58 354:10 |
| 09:35:02 348:20 | 09:37:07 350:18 | 09:39:11 352:14 | 09:41:01 354:11 |
| 09:35:05 348:21 | 09:37:09 350:19 | 09:39:15 352:15 | 09:41:03 354:12 |
| 09:35:09 348:22 | 09:37:10 350:20 | 09:39:17 352:16 | 09:41:06 354:13 |
| 09:35:11 348:23 | 09:37:11 350:21 | 09:39:20 352:17 | 09:41:08 354:14 |
| 09:35:18 348:24 | 09:37:12 350:22 | 09:39:22 352:18 | 09:41:12 354:15 |
| 09:35:20 348:25 | 09:37:16 350:23 | 09:39:24 352:19 | 09:41:16 354:16 |
| 09:35:23 349:1 | 09:37:18 350:24 | 09:39:28 352:20 | 09:41:18 354:17 |
| 09:35:25 349:2 | 09:37:21 350:25 | 09:39:30 352:21 | 09:41:21 354:18 |
| 09:35:26 349:3 | 09:37:25 351:1 | 09:39:34 352:22 | 09:41:23 354:19 |
| 09:35:31 349:4 | 09:37:29 351:2 | 09:39:36 352:23 | 09:41:26 354:20 |
| 09:35:32 349:5 | 09:37:31 351:3 | 09:39:37 352:24 | 09:41:29 354:21 |
| 09:35:35 349:6 | 09:37:34 351:4 | 09:39:40 352:25 | 09:41:32 354:22 |
| 09:35:37 349:7 | 09:37:35 351:5 | 09:39:42 353:1 | 09:41:33 354:23 |
| 09:35:40 349:8,9 | 09:37:38 351:6 | 09:39:43 353:2 | 09:41:37 354:24 |
| 09:35:41 349:10 | 09:37:40 351:7 | 09:39:46 353:3 | 09:41:39 354:25 |
| 09:35:43 349:11 | 09:37:43 351:8 | 09:39:48 353:4 | 09:41:41 355:1 |
| 09:35:45 349:12 | 09:37:45 351:9 | 09:39:49 353:5 | 09:41:44 355:2 |
| 09:35:49 349:13 | 09:37:52 351:10 | 09:39:51 353:6 | 09:41:47 355:3 |
| 09:35:52 349:14 | 09:37:57 351:11 | 09:39:52 353:7 | 09:41:50 355:4 |
| 09:35:54 349:15,16 | 09:37:58 351:12 | 09:39:53 353:8 | 09:41:53 355:5 |
| 09:35:57 349:17 | 09:38:04 351:13 | 09:39:55 353:9 | 09:41:56 355:6 |
| 09:35:58 349:18 | 09:38:12 351:14 | 09:39:59 353:10,11 | 09:41:58 355:7 |
| 09:36:00 349:19 | 09:38:17 351:15 | 09:40:02 353:12 | 09:42:00 355:8 |
| 09:36:02 349:20,21 | 09:38:20 351:16 | 09:40:06 353:13 | 09:42:02 355:9 |
| 09:36:04 349:22 | 09:38:23 351:17 | 09:40:08 353:14,15 | 09:42:04 355:10 |
| 09:36:08 349:23 | 09:38:26 351:18 | 09:40:11 353:16 | 09:42:05 355:11,12 |

| | | | |
|---|---|---|---|
| 09:42:10 355:13 | 09:44:16 357:10 | 09:46:06 359:7 | 09:47:50 361:3 |
| 09:42:13 355:14 | 09:44:19 357:11,12 | 09:46:07 359:8 | 09:47:57 361:4 |
| 09:42:17 355:15 | 357:13 | 09:46:10 359:9 | 09:48:00 361:5 |
| 09:42:19 355:16 | 09:44:22 357:14,15 | 09:46:13 359:10 | 09:48:02 361:6,7 |
| 09:42:21 355:17 | 09:44:24 357:16 | 09:46:22 359:11 | 09:48:03 361:8 |
| 09:42:22 355:18 | 09:44:25 357:17 | 09:46:25 359:12 | 09:48:04 361:9 |
| 09:42:24 355:19 | 09:44:27 357:18 | 09:46:27 359:13 | 09:48:05 361:10 |
| 09:42:27 355:20 | 09:44:29 357:19 | 09:46:29 359:14 | 09:48:07 361:11 |
| 09:42:30 355:21 | 09:44:30 357:20 | 09:46:32 359:15 | 09:48:10 361:12 |
| 09:42:32 355:22 | 09:44:33 357:21 | 09:46:34 359:16 | 09:48:13 361:13 |
| 09:42:34 355:23 | 09:44:35 357:22,23 | 09:46:35 359:17,18 | 09:48:15 361:14 |
| 09:42:36 355:24 | 09:44:38 357:24 | 09:46:37 359:19 | 09:48:17 361:15 |
| 09:42:40 355:25 | 09:44:40 357:25 | 09:46:41 359:20 | 09:48:21 361:16 |
| 09:42:42 356:1 | 09:44:41 358:1 | 09:46:43 359:21 | 09:48:24 361:17 |
| 09:42:43 356:2 | 09:44:55 358:2 | 09:46:44 359:22 | 09:48:33 361:18 |
| 09:42:51 356:3,4 | 09:44:57 358:3 | 09:46:46 359:23 | 09:48:34 361:19 |
| 09:43:01 356:5 | 09:44:59 358:4 | 09:46:48 359:24 | 09:48:35 361:20 |
| 09:43:04 356:6 | 09:45:02 358:5 | 09:46:50 359:25 | 09:48:37 361:21 |
| 09:43:06 356:7 | 09:45:03 358:6 | 09:46:52 360:1 | 09:48:39 361:22 |
| 09:43:08 356:8 | 09:45:05 358:7 | 09:46:53 360:2 | 09:48:43 361:23 |
| 09:43:11 356:9 | 09:45:06 358:8 | 09:46:58 360:3 | 09:48:45 361:24 |
| 09:43:13 356:10 | 09:45:10 358:9 | 09:47:01 360:4 | 09:48:49 361:25 |
| 09:43:16 356:11 | 09:45:11 358:10 | 09:47:03 360:5 | 09:48:52 362:1 |
| 09:43:19 356:12 | 09:45:14 358:11 | 09:47:05 360:6 | 09:48:54 362:2 |
| 09:43:22 356:13,14 | 09:45:15 358:12 | 09:47:06 360:7 | 09:48:57 362:3 |
| 09:43:27 356:15 | 09:45:17 358:13 | 09:47:08 360:8,9 | 09:48:58 362:4 |
| 09:43:28 356:16 | 09:45:18 358:14 | 09:47:11 360:10 | 09:49:00 362:5 |
| 09:43:36 356:17 | 09:45:21 358:15 | 09:47:14 360:11 | 09:49:02 362:6,7 |
| 09:43:38 356:18,19 | 09:45:23 358:16 | 09:47:19 360:12 | 09:49:06 362:8 |
| 09:43:42 356:20 | 09:45:25 358:17 | 09:47:23 360:13 | 09:49:09 362:9 |
| 09:43:43 356:21 | 09:45:28 358:18 | 09:47:25 360:14 | 09:49:11 362:10 |
| 09:43:44 356:22 | 09:45:34 358:19 | 09:47:28 360:15 | 09:49:13 362:11 |
| 09:43:46 356:23 | 09:45:35 358:20 | 09:47:31 360:16 | 09:49:16 362:12 |
| 09:43:48 356:24 | 09:45:37 358:21 | 09:47:32 360:17 | 09:49:19 362:13 |
| 09:43:55 356:25 | 09:45:39 358:22 | 09:47:34 360:18 | 09:49:22 362:14 |
| 09:43:58 357:1 | 09:45:42 358:23 | 09:47:36 360:19 | 09:49:23 362:15 |
| 09:44:00 357:2 | 09:45:46 358:24 | 09:47:38 360:20 | 09:49:26 362:16 |
| 09:44:01 357:3 | 09:45:48 358:25 | 09:47:39 360:21 | 09:49:27 362:17 |
| 09:44:03 357:4 | 09:45:50 359:1 | 09:47:42 360:22 | 09:49:29 362:18 |
| 09:44:07 357:5 | 09:45:53 359:2 | 09:47:43 360:23 | 09:49:32 362:19 |
| 09:44:10 357:6 | 09:45:55 359:3 | 09:47:44 360:24 | 09:49:35 362:20 |
| 09:44:13 357:7 | 09:45:57 359:4 | 09:47:45 360:25 | 09:49:37 362:21 |
| 09:44:14 357:8 | 09:46:00 359:5 | 09:47:47 361:1 | 09:49:38 362:22 |
| 09:44:15 357:9 | 09:46:04 359:6 | 09:47:48 361:2 | 09:49:47 362:23 |

| | | | |
|---|---|---|---|
| 09:49:51 362:24 | 09:52:17 364:20 | 09:54:45 366:15 | 09:56:49 368:11 |
| 09:49:56 362:25 | 09:52:19 364:21 | 09:54:48 366:16 | 09:56:52 368:12 |
| 09:49:57 363:1 | 09:52:22 364:22 | 09:54:50 366:17 | 09:56:57 368:13,14 |
| 09:50:00 363:2 | 09:52:25 364:23 | 09:54:54 366:18 | 09:56:59 368:15 |
| 09:50:02 363:3 | 09:52:27 364:24 | 09:54:57 366:19 | 09:57:03 368:16 |
| 09:50:05 363:4 | 09:52:29 364:25 | 09:55:03 366:20 | 09:57:04 368:17 |
| 09:50:07 363:5 | 09:52:32 365:1 | 09:55:05 366:21 | 09:57:07 368:18,19 |
| 09:50:09 363:6 | 09:52:34 365:2 | 09:55:07 366:22 | 09:57:10 368:20 |
| 09:50:12 363:7 | 09:52:36 365:3 | 09:55:09 366:23 | 09:57:12 368:21 |
| 09:50:15 363:8 | 09:52:38 365:4 | 09:55:19 366:24 | 09:57:13 368:22 |
| 09:50:22 363:9 | 09:52:41 365:5 | 09:55:21 366:25 | 09:57:16 368:23 |
| 09:50:25 363:10 | 09:52:44 365:6 | 367:1 | 09:57:21 368:24 |
| 09:50:30 363:11 | 09:53:17 365:7 | 09:55:24 367:2 | 09:57:22 368:25 |
| 09:50:31 363:12 | 09:53:18 365:8 | 09:55:26 367:3 | 09:57:27 369:1 |
| 09:50:35 363:13 | 09:53:20 365:9 | 09:55:32 367:4 | 09:57:28 369:2 |
| 09:50:36 363:14 | 09:53:24 365:10 | 09:55:35 367:5 | 09:57:30 369:3 |
| 09:50:41 363:15 | 09:53:26 365:11 | 09:55:37 367:6 | 09:57:34 369:4 |
| 09:50:42 363:16 | 09:53:28 365:12 | 09:55:41 367:7 | 09:57:37 369:5 |
| 09:50:45 363:17,18 | 09:53:30 365:13 | 09:55:47 367:8 | 09:57:40 369:6 |
| 09:50:53 363:19 | 09:53:34 365:14 | 09:55:49 367:9 | 09:57:44 369:7 |
| 09:50:56 363:20 | 09:53:36 365:15 | 09:55:51 367:10 | 09:57:46 369:8 |
| 09:50:59 363:21 | 09:53:40 365:16 | 09:55:53 367:11 | 09:57:53 369:9 |
| 09:51:02 363:22 | 09:53:45 365:17 | 09:55:55 367:12,13 | 09:57:57 369:10 |
| 09:51:03 363:23 | 09:53:47 365:18 | 09:55:57 367:14 | 09:57:58 369:11 |
| 09:51:07 363:24 | 09:53:48 365:19,20 | 09:55:58 367:15 | 09:58:00 369:12 |
| 09:51:13 363:25 | 09:53:50 365:21 | 09:56:01 367:16 | 09:58:03 369:13 |
| 09:51:16 364:1 | 09:53:55 365:22 | 09:56:05 367:17 | 09:58:04 369:14 |
| 09:51:18 364:2 | 09:53:58 365:23 | 09:56:08 367:18 | 09:58:06 369:15 |
| 09:51:21 364:3 | 09:53:59 365:24 | 09:56:11 367:19 | 09:58:08 369:16 |
| 09:51:23 364:4,5 | 09:54:04 365:25 | 09:56:12 367:20 | 09:58:10 369:17 |
| 09:51:27 364:6 | 09:54:07 366:1 | 09:56:14 367:21 | 09:58:12 369:18 |
| 09:51:33 364:7 | 09:54:09 366:2 | 09:56:18 367:22 | 09:58:15 369:19 |
| 09:51:36 364:8 | 09:54:11 366:3 | 09:56:21 367:23 | 09:58:17 369:20 |
| 09:51:41 364:9 | 09:54:16 366:4 | 09:56:23 367:24 | 09:58:18 369:21 |
| 09:51:44 364:10 | 09:54:17 366:5 | 09:56:25 367:25 | 09:58:23 369:22 |
| 09:51:47 364:11 | 09:54:18 366:6 | 09:56:28 368:1,2 | 09:58:28 369:23 |
| 09:51:50 364:12 | 09:54:20 366:7 | 09:56:31 368:3 | 09:58:35 369:24 |
| 09:51:54 364:13 | 09:54:26 366:8 | 09:56:34 368:4 | 09:58:39 369:25 |
| 09:51:59 364:14 | 09:54:29 366:9 | 09:56:35 368:5 | 09:58:40 370:1 |
| 09:52:01 364:15 | 09:54:33 366:10 | 09:56:37 368:6 | 09:58:44 370:2 |
| 09:52:05 364:16 | 09:54:36 366:11 | 09:56:41 368:7 | 09:58:46 370:3 |
| 09:52:08 364:17 | 09:54:37 366:12 | 09:56:42 368:8 | 09:58:49 370:4 |
| 09:52:12 364:18 | 09:54:40 366:13 | 09:56:44 368:9 | 09:58:51 370:5 |
| 09:52:15 364:19 | 09:54:44 366:14 | 09:56:48 368:10 | 09:58:53 370:6 |

| | | | |
|---|---|---|---|
| 09:58:55 370:7 | 10:00:14 371:13 | 10:02:20 373:9 | 10:14:33 375:3 |
| 09:58:58 370:8 | 10:00:16 371:14 | 10:02:23 373:10 | 10:14:35 375:4 |
| 09:59:00 370:9 | 10:00:19 371:15 | 10:02:25 373:11 | 10:14:38 375:5 |
| 09:59:03 370:10 | 10:00:23 371:16 | 10:02:26 373:12 | 10:14:41 375:6,7 |
| 09:59:06 370:11 | 10:00:25 371:17 | 10:02:28 373:13 | 10:14:44 375:8 |
| 09:59:07 370:12 | 10:00:28 371:18 | 10:02:30 373:14 | 10:14:46 375:9,10 |
| 09:59:09 370:13 | 10:00:31 371:19 | 10:02:34 373:15 | 10:14:51 375:11 |
| 09:59:13 370:14 | 10:00:33 371:20 | 10:02:36 373:16,17 | 10:14:53 375:12 |
| 09:59:16 370:15 | 10:00:35 371:21 | 10:02:41 373:18 | 10:14:54 375:13 |
| 09:59:23 370:16 | 10:00:38 371:22,23 | 10:02:43 373:19 | 10:15:00 375:14 |
| 09:59:25 370:17 | 10:00:41 371:24 | 10:02:45 373:20 | 10:15:02 375:15,16 |
| 09:59:27 370:18 | 10:00:43 371:25 | 10:02:46 373:21 | 10:15:03 375:17 |
| 09:59:29 370:19 | 10:00:47 372:1 | 10:02:50 373:22 | 10:15:08 375:18 |
| 09:59:31 370:20 | 10:00:56 372:2 | 10:02:52 373:23 | 10:15:11 375:19 |
| 09:59:33 370:21 | 10:00:58 372:3 | 10:02:54 373:24 | 10:15:13 375:20 |
| 09:59:35 370:22 | 10:01:00 372:4 | 10:02:56 373:25 | 10:15:17 375:21 |
| 09:59:37 370:23 | 10:01:01 372:5 | 10:03:01 374:1 | 10:15:18 375:22 |
| 09:59:39 370:24 | 10:01:03 372:6 | 10:03:04 374:2 | 10:15:24 375:23 |
| 09:59:42 370:25 | 10:01:06 372:7 | 10:03:06 374:3 | 10:15:27 375:24 |
| 09:59:46 371:1 | 10:01:09 372:8 | 10:03:09 374:4 | 10:15:30 375:25 |
| 09:59:49 371:2 | 10:01:11 372:9 | 10:03:11 374:5 | 10:15:32 376:1 |
| 09:59:50 371:3 | 10:01:16 372:10 | 10:03:14 374:6 | 10:15:37 376:2 |
| 09:59:53 371:4 | 10:01:19 372:11 | 10:03:16 374:7 | 10:15:40 376:3 |
| 09:59:55 371:5 | 10:01:23 372:12 | 10:03:19 374:8 | 10:15:43 376:4 |
| 09:59:58 371:6 | 10:01:25 372:13 | 10:03:22 374:9 | 10:15:49 376:5 |
| 09:59:59 371:7 | 10:01:28 372:14 | 10:03:30 374:10 | 10:15:56 376:6 |
| | 10:01:36 372:15 | 10:03:31 374:11 | 10:16:01 376:7 |
| **1** | 10:01:39 372:16 | 10:03:32 374:12 | 10:16:03 376:8 |
| 1 374:20 409:18 | 10:01:40 372:17,18 | 10:03:34 374:13 | 10:16:06 376:9 |
| 411:15,20 413:18 | 10:01:45 372:19 | 10:03:36 374:14 | 10:16:08 376:10 |
| 414:7 431:10 | 10:01:47 372:20 | 10:03:41 374:15 | 10:16:10 376:11 |
| 474:19 477:14,15 | 10:01:50 372:21 | 10:03:50 374:16 | 10:16:13 376:12 |
| 478:13 484:18 | 10:01:51 372:22 | 10:03:51 374:17 | 10:16:14 376:13 |
| 485:2 495:3 | 10:01:53 372:23 | 10:03:52 374:18 | 10:16:16 376:14 |
| 503:20 505:4 | 10:01:54 372:24 | 10:03:54 374:19 | 10:16:18 376:15 |
| 1:12 480:3 | 10:01:58 372:25 | 10:03:56 374:20 | 10:16:20 376:16 |
| 1:35 500:8 | 10:02:00 373:1 | 10:03:58 374:21 | 10:16:24 376:17 |
| 1:39 500:13 | 10:02:01 373:2 | 10:03:59 374:22 | 10:16:27 376:18 |
| 10 414:6,14,17 | 10:02:04 373:3 | 10:04 374:20 | 10:16:30 376:19 |
| 427:1 | 10:02:07 373:4 | 10:14 374:24 | 10:16:32 376:20 |
| 10:00:07 371:8 | 10:02:10 373:5 | 10:14:05 374:23 | 10:16:36 376:21 |
| 10:00:10 371:9,10 | 10:02:13 373:6 | 10:14:18 374:24 | 10:16:37 376:22 |
| 10:00:12 371:11 | 10:02:14 373:7 | 10:14:19 374:25 | 10:16:39 376:23 |
| 10:00:13 371:12 | 10:02:18 373:8 | 10:14:21 375:1,2 | 10:16:40 376:24 |

| | | | |
|---|---|---|---|
| 10:16:44 376:25 | 10:18:44 378:21,22 | 10:20:56 380:24 | 10:23:07 382:21 |
| 10:16:46 377:1 | 10:18:49 378:23,24 | 10:20:58 380:25 | 10:23:09 382:22 |
| 10:16:52 377:2 | 10:18:51 378:25 | 10:21:00 381:1 | 10:23:11 382:23 |
| 10:16:54 377:3 | 10:18:54 379:1,2 | 10:21:03 381:2 | 10:23:12 382:24 |
| 10:16:56 377:4 | 10:18:55 379:3 | 10:21:05 381:3 | 10:23:15 382:25 |
| 10:16:59 377:5 | 10:18:58 379:4 | 10:21:07 381:4 | 10:23:21 383:1 |
| 10:17:01 377:6 | 10:19:02 379:5 | 10:21:08 381:5 | 10:23:22 383:2 |
| 10:17:03 377:7 | 10:19:03 379:6 | 10:21:11 381:6 | 10:23:25 383:3 |
| 10:17:05 377:8 | 10:19:09 379:7 | 10:21:14 381:7 | 10:23:28 383:4,5 |
| 10:17:07 377:9 | 10:19:11 379:8 | 10:21:15 381:8 | 10:23:30 383:6 |
| 10:17:12 377:10 | 10:19:13 379:9 | 10:21:18 381:9 | 10:23:32 383:7 |
| 10:17:13 377:11 | 10:19:15 379:10 | 10:21:20 381:10 | 10:23:37 383:8 |
| 10:17:15 377:12 | 10:19:19 379:11 | 10:21:24 381:11 | 10:23:40 383:9 |
| 10:17:17 377:13 | 10:19:22 379:12 | 10:21:28 381:12 | 10:23:43 383:10 |
| 10:17:20 377:14 | 10:19:25 379:13,14 | 10:21:31 381:13 | 10:23:45 383:11 |
| 10:17:21 377:15 | 10:19:30 379:15 | 10:21:37 381:14 | 10:23:47 383:12 |
| 10:17:22 377:16 | 10:19:32 379:16 | 10:21:38 381:15 | 10:23:50 383:13 |
| 10:17:24 377:17,18 | 10:19:34 379:17 | 10:21:41 381:16 | 10:23:52 383:14 |
| 10:17:25 377:19 | 10:19:35 379:18 | 10:21:45 381:17 | 10:23:55 383:15 |
| 10:17:26 377:20 | 10:19:37 379:19 | 10:21:48 381:18 | 10:23:58 383:16 |
| 10:17:29 377:21 | 10:19:39 379:20 | 10:21:51 381:19 | 10:24:00 383:17 |
| 10:17:30 377:22 | 10:19:41 379:21 | 10:21:53 381:20 | 10:24:04 383:18 |
| 10:17:35 377:23 | 10:19:42 379:22,23 | 10:21:57 381:21 | 10:24:05 383:19 |
| 10:17:37 377:24,25 | 10:19:46 379:24 | 10:21:59 381:22 | 10:24:07 383:20 |
| 10:17:38 378:1 | 10:19:49 379:25 | 10:22:01 381:23 | 10:24:09 383:21 |
| 10:17:40 378:2 | 10:19:50 380:1 | 10:22:04 381:24,25 | 10:24:19 383:22 |
| 10:17:42 378:3 | 10:19:55 380:2 | 10:22:12 382:1 | 10:24:20 383:23,24 |
| 10:17:43 378:4 | 10:19:58 380:3,4 | 10:22:20 382:2 | 10:24:21 383:25 |
| 10:17:44 378:5 | 10:20:01 380:5,6 | 10:22:22 382:3 | 10:24:23 384:1 |
| 10:17:48 378:6 | 10:20:06 380:7 | 10:22:25 382:4 | 10:24:26 384:2 |
| 10:18:16 378:7 | 10:20:08 380:8 | 10:22:29 382:5 | 10:24:27 384:3 |
| 10:18:17 378:8 | 10:20:09 380:9,10 | 10:22:31 382:6 | 10:24:30 384:4 |
| 10:18:19 378:9 | 10:20:23 380:11 | 10:22:36 382:7,8,9 382:10 | 10:24:31 384:5 |
| 10:18:22 378:10 | 10:20:26 380:12 | | 10:24:34 384:6 |
| 10:18:25 378:11 | 10:20:27 380:13,14 | 10:22:37 382:11 | 10:24:36 384:7 |
| 10:18:27 378:12 | 10:20:31 380:15 | 10:22:38 382:12 | 10:24:38 384:8,9 |
| 10:18:30 378:13 | 10:20:33 380:16 | 10:22:42 382:13 | 10:24:43 384:10 |
| 10:18:33 378:14 | 10:20:35 380:17 | 10:22:45 382:14 | 10:24:46 384:11 |
| 10:18:35 378:15 | 10:20:37 380:18 | 10:22:47 382:15 | 10:24:49 384:12 |
| 10:18:36 378:16 | 10:20:43 380:19 | 10:22:53 382:16 | 10:24:52 384:13 |
| 10:18:38 378:17 | 10:20:46 380:20 | 10:22:56 382:17 | 10:24:54 384:14 |
| 10:18:40 378:18 | 10:20:47 380:21 | 10:23:00 382:18 | 10:24:56 384:15 |
| 10:18:41 378:19 | 10:20:51 380:22 | 10:23:01 382:19 | 10:24:57 384:16 |
| 10:18:42 378:20 | 10:20:53 380:23 | 10:23:04 382:20 | 10:25:02 384:17 |

| | | | |
|---|---|---|---|
| 10:25:04 384:18 | 10:26:48 386:17 | 10:28:35 388:13 | 10:30:36 390:7 |
| 10:25:06 384:19 | 10:26:51 386:18 | 10:28:40 388:14 | 10:30:38 390:8 |
| 10:25:09 384:20 | 10:26:52 386:19 | 10:28:42 388:15 | 10:30:40 390:9 |
| 10:25:12 384:21 | 10:26:56 386:20 | 10:28:44 388:16 | 10:30:42 390:10 |
| 10:25:16 384:22 | 10:26:59 386:21 | 10:28:46 388:17 | 10:30:44 390:11 |
| 10:25:18 384:23 | 10:27:00 386:22 | 10:28:47 388:18 | 10:30:45 390:12 |
| 10:25:21 384:24 | 10:27:04 386:23 | 10:28:48 388:19 | 10:30:47 390:13 |
| 10:25:23 384:25 | 10:27:08 386:24 | 10:28:50 388:20 | 10:30:49 390:14 |
| 10:25:27 385:1 | 10:27:10 386:25 | 10:28:52 388:21 | 10:30:51 390:15 |
| 10:25:29 385:2 | 10:27:12 387:1 | 10:28:55 388:22 | 10:31:05 390:16 |
| 10:25:33 385:3 | 10:27:14 387:2 | 10:29:06 388:23 | 10:31:07 390:17 |
| 10:25:34 385:4 | 10:27:17 387:3 | 10:29:08 388:24 | 10:31:09 390:18 |
| 10:25:35 385:5,6 | 10:27:20 387:4 | 10:29:12 388:25 | 10:31:12 390:19 |
| 10:25:38 385:7 | 10:27:21 387:5 | 10:29:14 389:1 | 10:31:16 390:20 |
| 10:25:43 385:8,9 | 10:27:26 387:6 | 10:29:18 389:2 | 10:31:18 390:21 |
| 10:25:45 385:10 | 10:27:27 387:7 | 10:29:20 389:3 | 10:31:51 390:22,23 |
| 10:25:47 385:11 | 10:27:30 387:8 | 10:29:22 389:4 | 10:31:52 390:24 |
| 10:25:49 385:12 | 10:27:32 387:9 | 10:29:25 389:5 | 10:31:57 390:25 |
| 10:25:51 385:13 | 10:27:34 387:10 | 10:29:29 389:6 | 10:31:59 391:1,2 |
| 10:25:53 385:14 | 10:27:36 387:11 | 10:29:30 389:7 | 10:32:02 391:3 |
| 10:25:54 385:15 | 10:27:38 387:12 | 10:29:33 389:8 | 10:32:10 391:4 |
| 10:25:55 385:16 | 10:27:42 387:13 | 10:29:35 389:9 | 10:32:11 391:5 |
| 10:25:57 385:17,18 | 10:27:44 387:14 | 10:29:39 389:10 | 10:32:15 391:6 |
| 10:26:02 385:19 | 10:27:46 387:15 | 10:29:41 389:11 | 10:32:20 391:7 |
| 10:26:04 385:20 | 10:27:47 387:16 | 10:29:43 389:12 | 10:32:21 391:8 |
| 10:26:07 385:21 | 10:27:50 387:17 | 10:29:46 389:13 | 10:32:23 391:9 |
| 10:26:09 385:22 | 10:27:54 387:18 | 10:29:49 389:14 | 10:32:25 391:10 |
| 10:26:10 385:23 | 10:27:57 387:19 | 10:29:50 389:15 | 10:32:26 391:11 |
| 10:26:11 385:24 | 10:27:59 387:20 | 10:29:54 389:16 | 10:32:29 391:12 |
| 10:26:12 385:25 | 10:28:02 387:21,22 | 10:29:55 389:17 | 10:32:30 391:13 |
| 10:26:13 386:1 | 10:28:05 387:23 | 10:30:04 389:18 | 10:32:32 391:14 |
| 10:26:15 386:2 | 10:28:07 387:24 | 10:30:06 389:19 | 10:32:34 391:15 |
| 10:26:17 386:3 | 10:28:09 387:25 | 10:30:09 389:20 | 10:32:36 391:16 |
| 10:26:20 386:4 | 10:28:11 388:1 | 10:30:12 389:21 | 10:32:39 391:17 |
| 10:26:22 386:5,6 | 10:28:14 388:2 | 10:30:14 389:22 | 10:32:45 391:18 |
| 10:26:28 386:7 | 10:28:16 388:3,4 | 10:30:15 389:23 | 10:32:48 391:19,20 |
| 10:26:30 386:8 | 10:28:18 388:5 | 10:30:17 389:24 | 10:32:49 391:21,22 |
| 10:26:32 386:9 | 10:28:19 388:6 | 10:30:21 389:25 | 391:23,24 |
| 10:26:33 386:10 | 10:28:21 388:7 | 10:30:22 390:1 | 10:33:06 391:25 |
| 10:26:35 386:11 | 10:28:22 388:8 | 10:30:24 390:2 | 10:33:08 392:1 |
| 10:26:36 386:12 | 10:28:23 388:9 | 10:30:27 390:3 | 10:33:12 392:2 |
| 10:26:42 386:13 | 10:28:26 388:10 | 10:30:30 390:4 | 10:33:13 392:3 |
| 10:26:44 386:14 | 10:28:28 388:11 | 10:30:32 390:5 | 10:33:15 392:4 |
| 10:26:46 386:15,16 | 10:28:31 388:12 | 10:30:35 390:6 | 10:33:18 392:5 |

| | | | |
|---|---|---|---|
| 10:33:19 392:6,7 | 10:35:29 394:2 | 10:37:27 395:25 | 10:39:24 397:23 |
| 10:33:20 392:8 | 10:35:31 394:3 | 10:37:28 396:1 | 10:39:27 397:24 |
| 10:33:22 392:9 | 10:35:34 394:4 | 10:37:30 396:2 | 10:39:31 397:25 |
| 10:33:24 392:10 | 10:35:37 394:5 | 10:37:43 396:3 | 10:39:33 398:1 |
| 10:33:26 392:11 | 10:35:39 394:6 | 10:37:44 396:4 | 10:39:34 398:2 |
| 10:33:28 392:12 | 10:35:41 394:7 | 10:37:46 396:5 | 10:39:39 398:3 |
| 10:33:34 392:13 | 10:35:46 394:8 | 10:37:48 396:6 | 10:39:40 398:4 |
| 10:33:35 392:14 | 10:35:48 394:9 | 10:37:50 396:7 | 10:39:45 398:5 |
| 10:33:36 392:15 | 10:35:50 394:10 | 10:37:51 396:8 | 10:39:48 398:6 |
| 10:33:46 392:16 | 10:35:52 394:11,12 | 10:37:54 396:9 | 10:39:51 398:7 |
| 10:33:47 392:17 | 10:35:53 394:13 | 10:37:55 396:10 | 10:39:52 398:8 |
| 10:33:48 392:18 | 10:35:55 394:14 | 10:37:57 396:11 | 10:40:00 398:9 |
| 10:33:50 392:19,20 | 10:35:56 394:15 | 10:38:00 396:12 | 10:40:01 398:10 |
| 10:33:52 392:21 | 10:35:57 394:16 | 10:38:02 396:13 | 10:40:02 398:11 |
| 10:33:53 392:22 | 10:35:59 394:17 | 10:38:03 396:14 | 10:40:09 398:12 |
| 10:33:56 392:23 | 10:36:02 394:18 | 10:38:05 396:15 | 10:40:14 398:13 |
| 10:33:58 392:24 | 10:36:03 394:19 | 10:38:07 396:16 | 10:40:17 398:14 |
| 10:34:05 392:25 | 10:36:04 394:20 | 10:38:09 396:17 | 10:40:23 398:15 |
| 10:34:07 393:1 | 10:36:10 394:21,22 | 10:38:11 396:18 | 10:40:26 398:16 |
| 10:34:08 393:2 | 10:36:11 394:23 | 10:38:17 396:19 | 10:40:32 398:17 |
| 10:34:15 393:3 | 10:36:13 394:24 | 10:38:19 396:20 | 10:40:34 398:18,19 |
| 10:34:19 393:4 | 10:36:14 394:25 | 10:38:20 396:21 | 10:40:37 398:20 |
| 10:34:26 393:5 | 10:36:16 395:1 | 10:38:22 396:22,23 396:24 | 10:40:40 398:21 |
| 10:34:28 393:6 | 10:36:22 395:2 | | 10:40:44 398:22 |
| 10:34:30 393:7 | 10:36:26 395:3 | 10:38:26 396:25 | 10:40:47 398:23,24 |
| 10:34:32 393:8 | 10:36:28 395:4 | 10:38:27 397:1 | 10:40:54 398:25 |
| 10:34:36 393:9 | 10:36:32 395:5 | 10:38:30 397:2 | 10:40:56 399:1 |
| 10:34:39 393:10 | 10:36:35 395:6 | 10:38:33 397:3 | 10:41:01 399:2 |
| 10:34:41 393:11 | 10:36:37 395:7 | 10:38:38 397:4 | 10:41:02 399:3 |
| 10:34:45 393:12 | 10:36:40 395:8 | 10:38:41 397:5,6 | 10:41:07 399:4 |
| 10:34:48 393:13 | 10:36:43 395:9 | 10:38:42 397:7 | 10:41:10 399:5 |
| 10:34:52 393:14 | 10:36:47 395:10 | 10:38:50 397:8 | 10:41:16 399:6 |
| 10:34:54 393:15 | 10:36:49 395:11 | 10:38:58 397:9 | 10:41:18 399:7 |
| 10:34:59 393:16 | 10:36:54 395:12 | 10:38:59 397:10 | 10:41:19 399:8 |
| 10:35:00 393:17 | 10:36:56 395:13 | 10:39:02 397:11,12 | 10:41:23 399:9 |
| 10:35:01 393:18 | 10:37:00 395:14 | 10:39:03 397:13 | 10:41:24 399:10 |
| 10:35:06 393:19 | 10:37:01 395:15 | 10:39:05 397:14 | 10:41:25 399:11 |
| 10:35:08 393:20 | 10:37:05 395:16,17 | 10:39:08 397:15 | 10:41:28 399:12 |
| 10:35:11 393:21 | 10:37:12 395:18 | 10:39:10 397:16 | 10:41:29 399:13 |
| 10:35:13 393:22 | 10:37:14 395:19,20 | 10:39:13 397:17 | 10:41:32 399:14 |
| 10:35:15 393:23 | 10:37:15 395:21 | 10:39:14 397:18 | 10:41:34 399:15 |
| 10:35:21 393:24 | 10:37:18 395:22 | 10:39:16 397:19 | 10:41:35 399:16 |
| 10:35:24 393:25 | 10:37:20 395:23 | 10:39:19 397:20 | 10:41:46 399:17 |
| 10:35:26 394:1 | 10:37:24 395:24 | 10:39:21 397:21,22 | 10:41:47 399:18 |

| | | | |
|---|---|---|---|
| 10:41:50 399:19 | 10:43:48 401:16 | 10:46:04 403:15 | 10:48:11 405:11 |
| 10:41:53 399:20 | 10:43:49 401:17,18 | 10:46:05 403:16 | 10:48:14 405:12 |
| 10:41:57 399:21 | 10:43:51 401:19 | 10:46:10 403:17 | 10:48:17 405:13 |
| 10:41:58 399:22 | 10:43:53 401:20 | 10:46:13 403:18 | 10:48:23 405:14 |
| 10:42:00 399:23 | 10:43:56 401:21 | 10:46:19 403:19 | 10:48:25 405:15 |
| 10:42:03 399:24 | 10:43:58 401:22 | 10:46:21 403:20 | 10:48:26 405:16 |
| 10:42:05 399:25 | 10:43:59 401:23 | 10:46:23 403:21,22 | 10:48:30 405:17 |
| 10:42:09 400:1,2 | 10:44:00 401:24 | 10:46:26 403:23 | 10:48:33 405:18 |
| 10:42:13 400:3 | 10:44:02 401:25 | 10:46:27 403:24 | 10:48:40 405:19,20 |
| 10:42:16 400:4 | 10:44:10 402:1,2 | 10:46:28 403:25 | 10:48:43 405:21,22 |
| 10:42:17 400:5 | 10:44:11 402:3 | 10:46:33 404:1 | 10:48:46 405:23 |
| 10:42:25 400:6 | 10:44:23 402:4 | 10:46:34 404:2 | 10:48:49 405:24 |
| 10:42:27 400:7 | 10:44:26 402:5 | 10:46:37 404:3,4 | 10:48:51 405:25 |
| 10:42:28 400:8 | 10:44:27 402:6 | 10:46:45 404:5 | 10:48:52 406:1 |
| 10:42:30 400:9 | 10:44:28 402:7 | 10:46:47 404:6 | 10:48:55 406:2 |
| 10:42:35 400:10 | 10:44:29 402:8,9 | 10:46:49 404:7 | 10:48:58 406:3 |
| 10:42:38 400:11 | 10:44:42 402:10 | 10:46:52 404:8 | 10:49:00 406:4 |
| 10:42:43 400:12 | 10:44:44 402:11 | 10:46:53 404:9 | 10:49:03 406:5 |
| 10:42:46 400:13 | 10:44:45 402:12 | 10:46:55 404:10 | 10:49:04 406:6 |
| 10:42:49 400:14 | 10:44:48 402:13 | 10:46:58 404:11 | 10:49:08 406:7 |
| 10:42:52 400:15 | 10:44:51 402:14 | 10:47:01 404:12 | 10:49:12 406:8 |
| 10:42:55 400:16 | 10:44:54 402:15 | 10:47:03 404:13 | 10:49:13 406:9 |
| 10:42:59 400:17,18 | 10:44:55 402:16 | 10:47:05 404:14 | 10:49:16 406:10 |
| 10:43:03 400:19 | 10:44:57 402:17 | 10:47:07 404:15 | 10:49:18 406:11 |
| 10:43:04 400:20 | 10:45:02 402:18 | 10:47:08 404:16 | 10:49:20 406:12 |
| 10:43:06 400:21 | 10:45:03 402:19 | 10:47:09 404:17 | 10:49:24 406:13 |
| 10:43:09 400:22 | 10:45:04 402:20 | 10:47:11 404:18 | 10:49:26 406:14 |
| 10:43:13 400:23 | 10:45:09 402:21 | 10:47:14 404:19 | 10:49:29 406:15 |
| 10:43:14 400:24 | 10:45:12 402:22 | 10:47:17 404:20 | 10:49:31 406:16 |
| 10:43:17 400:25 | 10:45:15 402:23,24 | 10:47:20 404:21 | 10:49:34 406:17 |
| 10:43:19 401:1 | 10:45:17 402:25 | 10:47:30 404:22 | 10:49:35 406:18 |
| 10:43:20 401:2 | 403:1 | 10:47:35 404:23 | 10:49:42 406:19 |
| 10:43:22 401:3 | 10:45:20 403:2 | 10:47:39 404:24 | 10:49:43 406:20 |
| 10:43:24 401:4 | 10:45:22 403:3 | 10:47:41 404:25 | 10:49:47 406:21 |
| 10:43:25 401:5 | 10:45:27 403:4 | 10:47:44 405:1 | 10:49:49 406:22 |
| 10:43:28 401:6,7 | 10:45:29 403:5 | 10:47:49 405:2 | 10:49:51 406:23 |
| 10:43:29 401:8 | 10:45:32 403:6 | 10:47:51 405:3 | 10:49:53 406:24 |
| 10:43:31 401:9 | 10:45:35 403:7 | 10:47:54 405:4 | 10:49:56 406:25 |
| 10:43:32 401:10 | 10:45:39 403:8 | 10:47:55 405:5 | 10:49:58 407:1 |
| 10:43:33 401:11 | 10:45:43 403:9 | 10:47:59 405:6 | 10:49:59 407:2 |
| 10:43:36 401:12 | 10:45:50 403:10 | 10:48:01 405:7 | 10:50:01 407:3 |
| 10:43:38 401:13 | 10:45:54 403:11 | 10:48:04 405:8 | 10:50:03 407:4 |
| 10:43:43 401:14 | 10:45:57 403:12,13 | 10:48:06 405:9 | 10:50:04 407:5 |
| 10:43:44 401:15 | 10:46:01 403:14 | 10:48:09 405:10 | 10:50:07 407:6,7 |

| | | | |
|---|---|---|---|
| **10:50:09** 407:8 | **10:53:04** 409:9 | **10:55:33** 411:10 | **10:57:55** 413:9 |
| **10:50:10** 407:9 | **10:53:05** 409:10 | **10:55:34** 411:11 | **10:57:56** 413:10,11 413:12 |
| **10:50:17** 407:10,11 | **10:53:11** 409:11 | **10:55:37** 411:12 | **10:57:58** 413:13,14 |
| **10:50:18** 407:12 | **10:53:15** 409:12 | **10:55:39** 411:13 | **10:57:59** 413:15,16 |
| **10:50:22** 407:13 | **10:53:17** 409:13 | **10:55:44** 411:14 | **10:58:01** 413:17,18 |
| **10:50:24** 407:14 | **10:53:19** 409:14 | **10:55:48** 411:15 | **10:58:02** 413:19 |
| **10:50:26** 407:15,16 | **10:53:20** 409:15 | **10:55:54** 411:16 | **10:58:03** 413:20 |
| **10:50:29** 407:17,18 | **10:53:21** 409:16 | **10:55:57** 411:17 | **10:58:09** 413:21 |
| **10:50:31** 407:19 | **10:53:23** 409:17 | **10:56:01** 411:18,19 | **10:58:10** 413:22 |
| **10:50:32** 407:20 | **10:53:26** 409:18 | **10:56:05** 411:20 | **10:58:12** 413:23 |
| **10:50:36** 407:21 | **10:53:30** 409:19 | **10:56:09** 411:21,22 | **10:58:16** 413:24 |
| **10:50:38** 407:22 | **10:53:35** 409:20 | **10:56:11** 411:23 | **10:58:17** 413:25 |
| **10:50:44** 407:23 | **10:53:40** 409:21 | **10:56:23** 411:24 | **10:58:23** 414:1 |
| **10:50:47** 407:24 | **10:53:42** 409:22 | **10:56:26** 411:25 | **10:58:27** 414:2 |
| **10:50:49** 407:25 | **10:53:44** 409:23 | **10:56:27** 412:1 | **10:58:31** 414:3 |
| **10:50:51** 408:1 | **10:53:45** 409:24 | **10:56:29** 412:2 | **10:58:34** 414:4 |
| **10:50:52** 408:2 | **10:53:47** 409:25 | **10:56:31** 412:3 | **10:58:38** 414:5 |
| **10:50:54** 408:3 | **10:53:49** 410:1 | **10:56:36** 412:4 | **10:58:44** 414:6 |
| **10:50:56** 408:4,5 | **10:53:52** 410:2 | **10:56:38** 412:5 | **10:58:47** 414:7 |
| **10:50:59** 408:6 | **10:53:53** 410:3 | **10:56:40** 412:6,7 | **10:58:51** 414:8,9 |
| **10:51:00** 408:7 | **10:53:54** 410:4 | **10:56:44** 412:8 | **10:58:58** 414:10 |
| **10:52:07** 408:8 | **10:53:58** 410:5,6,7 | **10:56:48** 412:9 | **10:58:59** 414:11,12 |
| **10:52:09** 408:9 | **10:54:04** 410:8 | **10:56:54** 412:10 | **10:59:00** 414:13 |
| **10:52:11** 408:10 | **10:54:08** 410:9 | **10:57:00** 412:11,12 | **10:59:01** 414:14 |
| **10:52:13** 408:11 | **10:54:17** 410:10 | **10:57:05** 412:13 | **10:59:03** 414:15 |
| **10:52:14** 408:12 | **10:54:19** 410:11 | **10:57:10** 412:14 | **10:59:04** 414:16,17 |
| **10:52:16** 408:13,14 | **10:54:21** 410:12 | **10:57:14** 412:15 | **10:59:10** 414:18 |
| **10:52:19** 408:15 | **10:54:22** 410:13 | **10:57:17** 412:16 | **10:59:13** 414:19 |
| **10:52:21** 408:16,17 | **10:54:25** 410:14 | **10:57:20** 412:17 | **10:59:15** 414:20 |
| **10:52:24** 408:18,19 | **10:54:27** 410:15 | **10:57:25** 412:18 | **10:59:17** 414:21 |
| **10:52:28** 408:20 | **10:54:31** 410:16 | **10:57:28** 412:19 | **10:59:19** 414:22 |
| **10:52:30** 408:21 | **10:54:32** 410:17,18 | **10:57:31** 412:20 | **10:59:21** 414:23 |
| **10:52:32** 408:22 | **10:54:36** 410:19 | **10:57:33** 412:21,22 | **10:59:24** 414:24 |
| **10:52:36** 408:23 | **10:54:37** 410:20 | **10:57:38** 412:23 | **10:59:27** 414:25 |
| **10:52:38** 408:24 | **10:54:39** 410:21,22 410:23 | **10:57:39** 412:24 | **10:59:29** 415:1 |
| **10:52:44** 408:25 | **10:54:56** 410:24 | **10:57:43** 412:25 | **10:59:33** 415:2 |
| **10:52:46** 409:1 | **10:54:57** 410:25 | **10:57:44** 413:1 | **10:59:36** 415:3,4 |
| **10:52:49** 409:2 | **10:54:58** 411:1 | **10:57:45** 413:2 | **10:59:39** 415:5 |
| **10:52:52** 409:3 | **10:55:11** 411:2 | **10:57:46** 413:3 | **10:59:50** 415:6 |
| **10:52:53** 409:4 | **10:55:12** 411:3 | **10:57:47** 413:4 | **10:59:52** 415:7 |
| **10:52:55** 409:5 | **10:55:15** 411:4,5,6 | **10:57:48** 413:5 | **10:59:55** 415:8 |
| **10:52:56** 409:6 | **10:55:18** 411:7 | **10:57:49** 413:6 | **10:59:59** 415:9 |
| **10:52:59** 409:7 | **10:55:31** 411:8,9 | **10:57:51** 413:7 | **100** 395:5 511:15 |
| **10:53:01** 409:8 | | **10:57:54** 413:8 | |

| | | | |
|---|---|---|---|
| 10017 314:7 | 11:01:50 417:3 | 11:04:14 418:25 | 11:06:45 420:21 |
| 11:00:03 415:10 | 11:01:52 417:4,5 | 11:04:16 419:1 | 11:06:48 420:22 |
| 11:00:07 415:11 | 11:02:06 417:6 | 11:04:19 419:2 | 11:06:55 420:23 |
| 11:00:09 415:12 | 11:02:07 417:7 | 11:04:24 419:3 | 11:06:57 420:24 |
| 11:00:11 415:13 | 11:02:09 417:8 | 11:04:27 419:4 | 11:06:59 420:25 |
| 11:00:13 415:14 | 11:02:10 417:9,10 | 11:04:28 419:5 | 11:07:01 421:1 |
| 11:00:17 415:15 | 11:02:13 417:11 | 11:04:40 419:6 | 11:07:03 421:2 |
| 11:00:20 415:16 | 11:02:14 417:12 | 11:04:42 419:7 | 11:07:06 421:3 |
| 11:00:22 415:17 | 11:02:26 417:13 | 11:04:45 419:8 | 11:07:10 421:4 |
| 11:00:26 415:18 | 11:02:28 417:14 | 11:04:50 419:9 | 11:07:12 421:5 |
| 11:00:29 415:19 | 11:02:49 417:15 | 11:04:54 419:10 | 11:07:14 421:6 |
| 11:00:31 415:20 | 11:02:52 417:16 | 11:04:57 419:11 | 11:07:16 421:7 |
| 11:00:33 415:21 | 11:02:54 417:17 | 11:05:01 419:12 | 11:07:20 421:8 |
| 11:00:34 415:22 | 11:02:56 417:18 | 11:05:06 419:13 | 11:07:24 421:9 |
| 11:00:38 415:23 | 11:02:57 417:19 | 11:05:10 419:14 | 11:07:27 421:10 |
| 11:00:40 415:24 | 11:02:59 417:20 | 11:05:14 419:15 | 11:07:30 421:11 |
| 11:00:46 415:25 | 11:03:02 417:21 | 11:05:18 419:16,17 | 11:07:33 421:12 |
| 11:00:47 416:1 | 11:03:06 417:22,23 | 11:05:21 419:18 | 11:07:34 421:13,14 |
| 11:00:49 416:2 | 417:24 | 11:05:24 419:19 | 11:07:41 421:15 |
| 11:00:51 416:3 | 11:03:09 417:25 | 11:05:26 419:20 | 11:07:45 421:16 |
| 11:00:55 416:4 | 11:03:11 418:1 | 11:05:30 419:21 | 11:07:46 421:17 |
| 11:00:56 416:5 | 11:03:15 418:2 | 11:05:32 419:22 | 11:07:48 421:18 |
| 11:01:01 416:6 | 11:03:16 418:3 | 11:05:35 419:23 | 11:07:53 421:19 |
| 11:01:02 416:7 | 11:03:17 418:4 | 11:05:37 419:24 | 11:07:57 421:20 |
| 11:01:06 416:8 | 11:03:19 418:5 | 11:05:49 419:25 | 11:08:00 421:21 |
| 11:01:07 416:9 | 11:03:21 418:6 | 11:05:50 420:1 | 11:08:02 421:22 |
| 11:01:08 416:10 | 11:03:22 418:7 | 11:05:54 420:2 | 11:08:04 421:23 |
| 11:01:12 416:11 | 11:03:27 418:8 | 11:05:55 420:3 | 11:08:14 421:24 |
| 11:01:15 416:12 | 11:03:29 418:9 | 11:06:01 420:4 | 11:08:17 421:25 |
| 11:01:19 416:13 | 11:03:31 418:10 | 11:06:04 420:5 | 11:08:19 422:1 |
| 11:01:21 416:14 | 11:03:34 418:11 | 11:06:06 420:6 | 11:08:22 422:2 |
| 11:01:25 416:15 | 11:03:36 418:12 | 11:06:09 420:7 | 11:08:23 422:3 |
| 11:01:26 416:16 | 11:03:44 418:13 | 11:06:11 420:8 | 11:08:27 422:4 |
| 11:01:28 416:17 | 11:03:48 418:14 | 11:06:13 420:9 | 11:08:29 422:5 |
| 11:01:30 416:18 | 11:03:53 418:15 | 11:06:16 420:10 | 11:08:30 422:6 |
| 11:01:31 416:19 | 11:03:54 418:16 | 11:06:18 420:11 | 11:08:31 422:7 |
| 11:01:33 416:20 | 11:03:56 418:17 | 11:06:19 420:12 | 11:08:35 422:8 |
| 11:01:35 416:21 | 11:03:57 418:18 | 11:06:22 420:13 | 11:08:37 422:9 |
| 11:01:38 416:22 | 11:03:59 418:19 | 11:06:23 420:14 | 11:08:38 422:10 |
| 11:01:41 416:23 | 11:04:00 418:20 | 11:06:25 420:15 | 11:08:41 422:11 |
| 11:01:44 416:24 | 11:04:03 418:21 | 11:06:32 420:16,17 | 11:08:44 422:12 |
| 11:01:46 416:25 | 11:04:06 418:22 | 11:06:38 420:18 | 11:08:45 422:13 |
| 417:1 | 11:04:09 418:23 | 11:06:40 420:19 | 11:08:46 422:14 |
| 11:01:49 417:2 | 11:04:11 418:24 | 11:06:42 420:20 | 11:08:49 422:15 |

| | | | |
|---|---|---|---|
| 11:08:52 422:16 | 11:10:50 424:13 | 11:13:09 426:14 | 11:15:25 428:14 |
| 11:08:56 422:17 | 11:10:55 424:14 | 11:13:12 426:15 | 11:15:27 428:15 |
| 11:08:59 422:18 | 11:10:57 424:15 | 11:13:13 426:16 | 11:15:29 428:16 |
| 11:09:00 422:19 | 11:10:59 424:16 | 11:13:14 426:17 | 11:15:32 428:17 |
| 11:09:03 422:20 | 11:11:01 424:17 | 11:13:18 426:18 | 11:15:35 428:18 |
| 11:09:07 422:21 | 11:11:06 424:18 | 11:13:22 426:19,20 | 11:15:37 428:19 |
| 11:09:09 422:22 | 11:11:08 424:19 | 11:13:23 426:21 | 11:15:39 428:20,21 |
| 11:09:10 422:23 | 11:11:09 424:20 | 11:13:27 426:22 | 11:15:43 428:22 |
| 11:09:12 422:24 | 11:11:10 424:21 | 11:13:30 426:23 | 11:15:45 428:23 |
| 11:09:15 422:25 | 11:11:12 424:22 | 11:13:32 426:24,25 | 11:15:48 428:24 |
| 11:09:20 423:1 | 11:11:14 424:23 | 11:13:35 427:1 | 11:15:51 428:25 |
| 11:09:22 423:2 | 11:11:16 424:24 | 11:13:38 427:2 | 11:15:55 429:1 |
| 11:09:24 423:3 | 11:11:21 424:25 | 11:13:41 427:3 | 11:15:58 429:2 |
| 11:09:28 423:4,5 | 11:11:23 425:1,2,3 | 11:13:43 427:4 | 11:16:00 429:3,4 |
| 11:09:30 423:6 | 11:11:25 425:4,5 | 11:13:46 427:5 | 11:16:01 429:5 |
| 11:09:32 423:7 | 11:11:32 425:6 | 11:13:49 427:6 | 11:16:03 429:6 |
| 11:09:35 423:8 | 11:11:35 425:7 | 11:13:51 427:7,8 | 11:16:05 429:7 |
| 11:09:36 423:9 | 11:11:36 425:8 | 11:13:52 427:9 | 11:16:07 429:8 |
| 11:09:39 423:10 | 11:11:39 425:9 | 11:13:56 427:10 | 11:16:11 429:9 |
| 11:09:41 423:11 | 11:11:42 425:10 | 11:13:58 427:11 | 11:16:16 429:10 |
| 11:09:43 423:12 | 11:11:45 425:11 | 11:13:59 427:12 | 11:16:17 429:11 |
| 11:09:44 423:13 | 11:11:48 425:12 | 11:14:05 427:13 | 11:16:24 429:12 |
| 11:09:46 423:14,15 | 11:11:52 425:13 | 11:14:14 427:14 | 11:16:27 429:13 |
| 11:09:49 423:16 | 11:11:54 425:14 | 11:14:15 427:15 | 11:16:29 429:14 |
| 11:09:50 423:17 | 11:11:55 425:15 | 11:14:19 427:16 | 11:16:32 429:15 |
| 11:09:51 423:18 | 11:11:59 425:16 | 11:14:21 427:17 | 11:16:33 429:16 |
| 11:09:54 423:19 | 11:12:00 425:17,18 | 11:14:28 427:18 | 11:16:35 429:17 |
| 11:09:57 423:20,21 | 425:19 | 11:14:33 427:19 | 11:16:38 429:18 |
| 11:09:59 423:22 | 11:12:12 425:20 | 11:14:35 427:20 | 11:16:42 429:19 |
| 11:10:00 423:23 | 11:12:20 425:21,22 | 11:14:37 427:21 | 11:16:45 429:20 |
| 11:10:02 423:24 | 11:12:21 425:23,24 | 11:14:38 427:22 | 11:16:46 429:21 |
| 11:10:03 423:25 | 425:25 | 11:14:39 427:23,24 | 11:16:51 429:22 |
| 11:10:05 424:1 | 11:12:22 426:1 | 11:14:42 427:25 | 11:16:53 429:23,24 |
| 11:10:09 424:2 | 11:12:38 426:2 | 11:14:44 428:1,2,3 | 11:16:54 429:25 |
| 11:10:12 424:3 | 11:12:42 426:3 | 11:14:46 428:4 | 11:16:56 430:1 |
| 11:10:14 424:4 | 11:12:45 426:4,5 | 11:14:47 428:5 | 11:16:57 430:2 |
| 11:10:18 424:5 | 11:12:47 426:6 | 11:14:48 428:6 | 11:16:58 430:3 |
| 11:10:22 424:6 | 11:12:48 426:7 | 11:14:51 428:7 | 11:16:59 430:4 |
| 11:10:26 424:7 | 11:12:53 426:8 | 11:14:54 428:8 | 11:17 430:6 |
| 11:10:28 424:8 | 11:12:56 426:9 | 11:14:56 428:9 | 11:17:01 430:5 |
| 11:10:29 424:9 | 11:12:58 426:10 | 11:15:13 428:10 | 11:17:03 430:6 |
| 11:10:45 424:10 | 11:13:01 426:11 | 11:15:16 428:11 | 11:17:07 430:7 |
| 11:10:47 424:11 | 11:13:02 426:12 | 11:15:18 428:12 | 11:17:08 430:8 |
| 11:10:48 424:12 | 11:13:07 426:13 | 11:15:21 428:13 | 11:28 430:10 |

| | | | |
|---|---|---|---|
| 11:28:45 430:9 | 11:30:51 432:11 | 11:33:04 434:6 | 11:35:11 436:2 |
| 11:28:47 430:10 | 11:30:57 432:12 | 11:33:05 434:7 | 11:35:12 436:3 |
| 11:28:49 430:11 | 11:30:59 432:13 | 11:33:06 434:8 | 11:35:15 436:4 |
| 11:28:50 430:12,13 | 11:31:00 432:14 | 11:33:08 434:9 | 11:35:17 436:5 |
| 11:28:54 430:14 | 11:31:02 432:15 | 11:33:10 434:10,11 | 11:35:19 436:6 |
| 11:28:58 430:15 | 11:31:04 432:16 | 11:33:20 434:12,13 | 11:35:22 436:7 |
| 11:29:02 430:16,17 430:18 | 11:31:07 432:17 | 434:14 | 11:35:25 436:8 |
| | 11:31:08 432:18 | 11:33:23 434:15 | 11:35:30 436:9 |
| 11:29:06 430:19 | 11:31:13 432:19 | 11:33:25 434:16 | 11:35:32 436:10 |
| 11:29:09 430:20 | 11:31:17 432:20 | 11:33:27 434:17 | 11:35:34 436:11 |
| 11:29:11 430:21 | 11:31:19 432:21 | 11:33:28 434:18 | 11:35:36 436:12 |
| 11:29:14 430:22,23 | 11:31:22 432:22 | 11:33:31 434:19 | 11:35:38 436:13 |
| 11:29:18 430:24 | 11:31:24 432:23 | 11:33:35 434:20 | 11:35:41 436:14,15 |
| 11:29:20 430:25 | 11:31:26 432:24 | 11:33:38 434:21 | 11:35:44 436:16 |
| 11:29:22 431:1 | 11:31:27 432:25 | 11:33:40 434:22 | 11:35:45 436:17,18 |
| 11:29:23 431:2 | 11:31:33 433:1 | 11:33:42 434:23 | 11:35:48 436:19 |
| 11:29:26 431:3 | 11:31:41 433:2 | 11:33:45 434:24 | 11:35:50 436:20 |
| 11:29:28 431:4,5 | 11:31:44 433:3 | 11:33:48 434:25 | 11:35:52 436:21 |
| 11:29:31 431:6 | 11:31:50 433:4 | 11:33:49 435:1 | 11:35:54 436:22 |
| 11:29:32 431:7 | 11:31:52 433:5 | 11:33:59 435:2 | 11:35:56 436:23 |
| 11:29:35 431:8,9 | 11:31:58 433:6 | 11:34:02 435:3 | 11:35:58 436:24 |
| 11:29:36 431:10 | 11:32:01 433:7 | 11:34:04 435:4 | 11:36:00 436:25 |
| 11:29:44 431:11 | 11:32:03 433:8 | 11:34:08 435:5 | 437:1 |
| 11:29:50 431:12 | 11:32:06 433:9 | 11:34:10 435:6 | 11:36:04 437:2 |
| 11:29:54 431:13 | 11:32:10 433:10 | 11:34:16 435:7 | 11:36:07 437:3 |
| 11:30:00 431:14 | 11:32:13 433:11 | 11:34:20 435:8 | 11:36:09 437:4 |
| 11:30:02 431:15,16 431:17 | 11:32:16 433:12 | 11:34:21 435:9 | 11:36:12 437:5 |
| | 11:32:18 433:13 | 11:34:24 435:10 | 11:36:15 437:6 |
| 11:30:05 431:18 | 11:32:21 433:14 | 11:34:27 435:11 | 11:36:18 437:7 |
| 11:30:08 431:19 | 11:32:23 433:15,16 | 11:34:29 435:12 | 11:36:22 437:8 |
| 11:30:10 431:20 | 11:32:27 433:17 | 11:34:32 435:13 | 11:36:24 437:9 |
| 11:30:11 431:21 | 11:32:29 433:18 | 11:34:34 435:14 | 11:36:28 437:10,11 |
| 11:30:14 431:22,23 | 11:32:31 433:19 | 11:34:38 435:15 | 11:36:29 437:12 |
| 11:30:18 431:24 | 11:32:33 433:20 | 11:34:40 435:16 | 11:36:31 437:13 |
| 11:30:21 431:25 | 11:32:34 433:21 | 11:34:42 435:17 | 11:36:33 437:14 |
| 11:30:25 432:1 | 11:32:36 433:22 | 11:34:47 435:18 | 11:36:35 437:15 |
| 11:30:28 432:2 | 11:32:41 433:23 | 11:34:49 435:19 | 11:36:37 437:16 |
| 11:30:32 432:3 | 11:32:46 433:24 | 11:34:51 435:20 | 11:36:39 437:17 |
| 11:30:33 432:4 | 11:32:47 433:25 | 11:34:53 435:21 | 11:36:41 437:18 |
| 11:30:35 432:5 | 11:32:49 434:1 | 11:34:56 435:22 | 11:36:44 437:19,20 |
| 11:30:38 432:6 | 11:32:54 434:2 | 11:35:00 435:23 | 11:36:47 437:21 |
| 11:30:41 432:7,8 | 11:32:57 434:3 | 11:35:05 435:24 | 11:36:48 437:22,23 |
| 11:30:45 432:9 | 11:33:00 434:4 | 11:35:06 435:25 | 11:36:51 437:24 |
| 11:30:47 432:10 | 11:33:02 434:5 | 11:35:09 436:1 | 11:36:53 437:25 |

| | | | |
|---|---|---|---|
| 11:36:58 438:1 | 11:38:51 439:21 | 11:41:14 441:20 | 11:43:05 443:15 |
| 11:37:00 438:2 | 11:38:58 439:22,23 | 11:41:17 441:21 | 11:43:07 443:16 |
| 11:37:02 438:3 | 11:38:59 439:24 | 11:41:20 441:22 | 11:43:09 443:17 |
| 11:37:05 438:4 | 11:39:01 439:25 | 11:41:23 441:23 | 11:43:11 443:18 |
| 11:37:07 438:5 | 11:39:04 440:1 | 11:41:26 441:24 | 11:43:12 443:19,20 |
| 11:37:08 438:6 | 11:39:05 440:2 | 11:41:28 441:25 | 11:43:13 443:21 |
| 11:37:11 438:7 | 11:39:07 440:3 | 11:41:31 442:1 | 11:43:16 443:22 |
| 11:37:13 438:8 | 11:39:08 440:4 | 11:41:34 442:2 | 11:43:18 443:23 |
| 11:37:16 438:9 | 11:39:10 440:5 | 11:41:38 442:3 | 11:43:19 443:24 |
| 11:37:18 438:10 | 11:39:12 440:6 | 11:41:40 442:4 | 11:43:22 443:25 |
| 11:37:20 438:11 | 11:39:15 440:7 | 11:41:41 442:5 | 11:43:23 444:1 |
| 11:37:23 438:12 | 11:39:18 440:8 | 11:41:45 442:6 | 11:43:25 444:2 |
| 11:37:25 438:13 | 11:39:20 440:9 | 11:41:48 442:7 | 11:43:28 444:3 |
| 11:37:28 438:14 | 11:39:22 440:10 | 11:41:51 442:8 | 11:43:30 444:4 |
| 11:37:30 438:15 | 11:39:23 440:11 | 11:41:54 442:9 | 11:43:32 444:5 |
| 11:37:32 438:16 | 11:39:27 440:12 | 11:41:56 442:10 | 11:43:34 444:6 |
| 11:37:34 438:17 | 11:39:33 440:13 | 11:41:58 442:11 | 11:43:35 444:7 |
| 11:37:37 438:18 | 11:39:44 440:14 | 11:42:00 442:12 | 11:43:44 444:8 |
| 11:37:38 438:19 | 11:39:45 440:15 | 11:42:03 442:13 | 11:43:46 444:9,10 |
| 11:37:46 438:20 | 11:39:48 440:16,17 | 11:42:05 442:14 | 11:43:47 444:11 |
| 11:37:47 438:21 | 11:39:51 440:18 | 11:42:07 442:15 | 11:43:51 444:12 |
| 11:37:49 438:22,23 | 11:39:55 440:19 | 11:42:10 442:16 | 11:43:53 444:13 |
| 11:37:51 438:24 | 11:39:56 440:20 | 11:42:12 442:17 | 11:43:55 444:14 |
| 11:37:57 438:25 | 11:40:06 440:21 | 11:42:14 442:18 | 11:43:56 444:15 |
| 11:37:58 439:1 | 11:40:08 440:22 | 11:42:17 442:19 | 11:43:57 444:16 |
| 11:38:01 439:2 | 11:40:13 440:23 | 11:42:18 442:20 | 11:44:01 444:17 |
| 11:38:04 439:3 | 11:40:16 440:24 | 11:42:21 442:21 | 11:44:04 444:18 |
| 11:38:05 439:4 | 11:40:26 440:25 | 11:42:22 442:22 | 11:44:06 444:19,20 |
| 11:38:09 439:5 | 11:40:27 441:1 | 11:42:25 442:23 | 11:44:10 444:21 |
| 11:38:11 439:6 | 11:40:33 441:2 | 11:42:27 442:24 | 11:44:13 444:22 |
| 11:38:13 439:7 | 11:40:35 441:3 | 11:42:29 442:25 | 11:44:14 444:23 |
| 11:38:16 439:8 | 11:40:37 441:4 | 11:42:31 443:1 | 11:44:18 444:24,25 |
| 11:38:19 439:9 | 11:40:40 441:5 | 11:42:32 443:2 | 11:44:19 445:1 |
| 11:38:21 439:10 | 11:40:42 441:6 | 11:42:34 443:3 | 11:44:23 445:2 |
| 11:38:23 439:11 | 11:40:43 441:7 | 11:42:36 443:4 | 11:44:26 445:3 |
| 11:38:25 439:12 | 11:40:44 441:8 | 11:42:38 443:5 | 11:44:29 445:4,5 |
| 11:38:29 439:13 | 11:40:53 441:9,10 | 11:42:40 443:6 | 11:44:32 445:6 |
| 11:38:31 439:14 | 11:40:54 441:11,12 | 11:42:42 443:7 | 11:44:35 445:7 |
| 11:38:36 439:15 | 11:40:56 441:13 | 11:42:47 443:8 | 11:44:38 445:8 |
| 11:38:38 439:16 | 11:40:57 441:14 | 11:42:50 443:9 | 11:44:39 445:9 |
| 11:38:42 439:17 | 11:41:01 441:15 | 11:42:52 443:10 | 11:44:42 445:10 |
| 11:38:44 439:18 | 11:41:03 441:16,17 | 11:42:54 443:11 | 11:44:45 445:11 |
| 11:38:46 439:19 | 11:41:04 441:18 | 11:42:58 443:12,13 | 11:44:48 445:12 |
| 11:38:49 439:20 | 11:41:12 441:19 | 11:43:02 443:14 | 11:44:52 445:13 |

| | | | |
|---|---|---|---|
| 11:44:53 445:14 | 11:46:47 447:12 | 11:48:52 449:15 | 11:50:48 451:12,13 |
| 11:44:55 445:15 | 11:46:51 447:13 | 11:48:55 449:16 | 11:50:50 451:14 |
| 11:44:57 445:16 | 11:46:52 447:14 | 11:48:57 449:17 | 11:50:53 451:15 |
| 11:45:01 445:17 | 11:46:53 447:15 | 11:49:00 449:18 | 11:50:55 451:16 |
| 11:45:03 445:18,19 | 11:46:55 447:16,17 | 11:49:02 449:19 | 11:51:00 451:17 |
| 11:45:06 445:20 | 11:46:59 447:18 | 11:49:05 449:20 | 11:51:02 451:18 |
| 11:45:10 445:21 | 11:47:01 447:19 | 11:49:06 449:21 | 11:51:06 451:19 |
| 11:45:12 445:22,23 445:24 | 11:47:04 447:20 | 11:49:09 449:22 | 11:51:07 451:20 |
| | 11:47:06 447:21 | 11:49:11 449:23 | 11:51:11 451:21 |
| 11:45:19 445:25 | 11:47:09 447:22 | 11:49:14 449:24 | 11:51:13 451:22,23 |
| 11:45:20 446:1 | 11:47:10 447:23 | 11:49:17 449:25 | 11:51:19 451:24,25 |
| 11:45:21 446:2 | 11:47:16 447:24 | 11:49:19 450:1 | 11:51:25 452:1 |
| 11:45:23 446:3 | 11:47:18 447:25 | 11:49:26 450:2 | 11:51:29 452:2 |
| 11:45:26 446:4 | 11:47:21 448:1 | 11:49:28 450:3 | 11:51:30 452:3 |
| 11:45:28 446:5 | 11:47:23 448:2 | 11:49:29 450:4 | 11:51:34 452:4 |
| 11:45:31 446:6 | 11:47:27 448:3,4 | 11:49:31 450:5 | 11:51:36 452:5 |
| 11:45:33 446:7 | 11:47:28 448:5 | 11:49:33 450:6 | 11:51:40 452:6 |
| 11:45:36 446:8 | 11:47:30 448:6,7,8 | 11:49:36 450:7 | 11:51:41 452:7 |
| 11:45:39 446:9 | 11:47:33 448:9,10 | 11:49:40 450:8,9 | 11:51:43 452:8 |
| 11:45:42 446:10 | 11:47:34 448:11 | 11:49:44 450:10 | 11:51:45 452:9 |
| 11:45:44 446:11 | 11:47:37 448:12 | 11:49:47 450:11 | 11:51:46 452:10 |
| 11:45:46 446:12 | 11:47:39 448:13 | 11:49:50 450:12 | 11:51:49 452:11 |
| 11:45:48 446:13 | 11:47:40 448:14,15 | 11:49:52 450:13 | 11:51:52 452:12 |
| 11:45:51 446:14 | 11:47:44 448:16 | 11:49:55 450:14 | 11:51:55 452:13 |
| 11:45:53 446:15 | 11:47:47 448:17 | 11:49:57 450:15 | 11:51:57 452:14 |
| 11:45:55 446:16,17 | 11:47:49 448:18 | 11:49:59 450:16 | 11:52:00 452:15 |
| 11:46:00 446:18 | 11:47:53 448:19,20 | 11:50:05 450:17,18 450:19 | 11:52:03 452:16 |
| 11:46:02 446:19 | 11:47:54 448:21 | | 11:52:06 452:17 |
| 11:46:04 446:20,21 | 11:47:55 448:22 | 11:50:09 450:20 | 11:52:10 452:18 |
| 11:46:07 446:22 | 11:47:58 448:23 | 11:50:11 450:21 | 11:52:12 452:19 |
| 11:46:09 446:23 | 11:48:02 448:24,25 | 11:50:13 450:22 | 11:52:16 452:20 |
| 11:46:10 446:24 | 11:48:03 449:1 | 11:50:15 450:23 | 11:52:17 452:21 |
| 11:46:13 446:25 | 11:48:11 449:2 | 11:50:18 450:24 | 11:52:18 452:22 |
| 11:46:14 447:1 | 11:48:13 449:3 | 11:50:19 450:25 | 11:52:22 452:23,24 |
| 11:46:16 447:2 | 11:48:16 449:4 | 11:50:22 451:1 | 11:52:26 452:25 |
| 11:46:23 447:3 | 11:48:17 449:5,6 | 11:50:25 451:2 | 11:52:30 453:1 |
| 11:46:26 447:4 | 11:48:21 449:7 | 11:50:28 451:3 | 11:52:31 453:2 |
| 11:46:28 447:5 | 11:48:24 449:8 | 11:50:30 451:4 | 11:52:35 453:3 |
| 11:46:30 447:6 | 11:48:29 449:9 | 11:50:32 451:5 | 11:52:37 453:4 |
| 11:46:31 447:7 | 11:48:31 449:10 | 11:50:33 451:6 | 11:52:40 453:5 |
| 11:46:39 447:8 | 11:48:35 449:11 | 11:50:37 451:7 | 11:52:45 453:6 |
| 11:46:41 447:9 | 11:48:37 449:12 | 11:50:40 451:8,9 | 11:52:47 453:7,8 |
| 11:46:43 447:10 | 11:48:43 449:13 | 11:50:44 451:10 | 11:52:49 453:9 |
| 11:46:45 447:11 | 11:48:48 449:14 | 11:50:47 451:11 | 11:52:54 453:10 |

| | | | |
|---|---|---|---|
| 11:52:56 453:11 | 11:54:54 455:5 | 11:57:03 457:1 | 11:59:03 458:22 |
| 11:52:57 453:12 | 11:54:55 455:6 | 11:57:05 457:2 | 11:59:04 458:23 |
| 11:52:59 453:13 | 11:54:58 455:7 | 11:57:06 457:3 | 11:59:05 458:24 |
| 11:53:01 453:14 | 11:55:02 455:8 | 11:57:08 457:4 | 11:59:08 458:25 |
| 11:53:02 453:15 | 11:55:05 455:9 | 11:57:11 457:5 | 11:59:10 459:1 |
| 11:53:05 453:16 | 11:55:08 455:10 | 11:57:12 457:6 | 11:59:12 459:2 |
| 11:53:07 453:17 | 11:55:10 455:11 | 11:57:14 457:7 | 11:59:16 459:3 |
| 11:53:13 453:18 | 11:55:12 455:12,13 | 11:57:17 457:8 | 11:59:17 459:4 |
| 11:53:16 453:19 | 11:55:23 455:14 | 11:57:20 457:9 | 11:59:20 459:5 |
| 11:53:18 453:20 | 11:55:24 455:15 | 11:57:21 457:10 | 11:59:22 459:6 |
| 11:53:21 453:21 | 11:55:26 455:16 | 11:57:23 457:11 | 11:59:23 459:7 |
| 11:53:22 453:22 | 11:55:29 455:17 | 11:57:25 457:12 | 11:59:25 459:8 |
| 11:53:25 453:23 | 11:55:30 455:18 | 11:57:26 457:13 | 11:59:28 459:9 |
| 11:53:28 453:24 | 11:55:32 455:19 | 11:57:31 457:14 | 11:59:30 459:10 |
| 11:53:29 453:25 | 11:55:37 455:20 | 11:57:36 457:15 | 11:59:32 459:11,12 |
| 11:53:32 454:1 | 11:55:39 455:21 | 11:57:39 457:16 | 11:59:34 459:13 |
| 11:53:34 454:2 | 11:55:42 455:22 | 11:57:41 457:17 | 11:59:37 459:14 |
| 11:53:37 454:3 | 11:55:45 455:23 | 11:57:42 457:18,19 | 11:59:38 459:15 |
| 11:53:41 454:4 | 11:55:48 455:24 | 11:57:47 457:20 | 11:59:39 459:16 |
| 11:53:45 454:5 | 11:55:50 455:25 | 11:57:49 457:21 | 11:59:41 459:17 |
| 11:53:53 454:6 | 11:55:52 456:1 | 11:57:51 457:22,23 | 11:59:44 459:18 |
| 11:53:56 454:7 | 11:55:56 456:2 | 11:57:56 457:24 | 11:59:46 459:19 |
| 11:53:58 454:8 | 11:55:59 456:3 | 11:57:58 457:25 | 11:59:48 459:20 |
| 11:54:00 454:9 | 11:56:03 456:4 | 11:57:59 458:1 | 11:59:50 459:21 |
| 11:54:02 454:10 | 11:56:05 456:5 | 11:58:02 458:2 | 11:59:53 459:22 |
| 11:54:04 454:11 | 11:56:09 456:6 | 11:58:05 458:3 | 11:59:55 459:23 |
| 11:54:07 454:12 | 11:56:12 456:7 | 11:58:07 458:4 | 11:59:58 459:24 |
| 11:54:11 454:13 | 11:56:14 456:8 | 11:58:10 458:5 | 12 500:20 501:2 |
| 11:54:14 454:14 | 11:56:16 456:9 | 11:58:12 458:6 | 515:13,14 517:25 |
| 11:54:16 454:15 | 11:56:20 456:10 | 11:58:16 458:7 | 12/18/2009 545:25 |
| 11:54:20 454:16 | 11:56:23 456:11 | 11:58:21 458:8 | 12:00:00 459:25 |
| 11:54:21 454:17 | 11:56:24 456:12 | 11:58:23 458:9 | 12:00:08 460:1 |
| 11:54:24 454:18 | 11:56:28 456:13 | 11:58:26 458:10 | 12:00:15 460:2 |
| 11:54:26 454:19 | 11:56:31 456:14 | 11:58:28 458:11 | 12:00:17 460:3 |
| 11:54:27 454:20 | 11:56:33 456:15 | 11:58:29 458:12 | 12:00:19 460:4 |
| 11:54:30 454:21 | 11:56:41 456:16 | 11:58:34 458:13 | 12:00:21 460:5,6 |
| 11:54:31 454:22 | 11:56:42 456:17 | 11:58:35 458:14 | 12:00:22 460:7 |
| 11:54:33 454:23 | 11:56:44 456:18 | 11:58:36 458:15 | 12:00:26 460:8 |
| 11:54:35 454:24 | 11:56:46 456:19 | 11:58:41 458:16 | 12:00:27 460:9 |
| 11:54:38 454:25 | 11:56:49 456:20 | 11:58:45 458:17 | 12:00:33 460:10 |
| 11:54:41 455:1 | 11:56:51 456:21 | 11:58:49 458:18 | 12:00:41 460:11 |
| 11:54:44 455:2 | 11:56:55 456:22 | 11:58:56 458:19 | 12:00:43 460:12 |
| 11:54:49 455:3 | 11:56:57 456:23,24 | 11:58:58 458:20 | 12:00:46 460:13 |
| 11:54:52 455:4 | 11:57:00 456:25 | 11:59:01 458:21 | 12:00:49 460:14 |