# EXHIBIT 10

# PFIZER INC.

With the recent merger of Pfizer and Warner-Lambert, we wish to inform you that for a period of time the safety databases, SOPs and/or working practices with respect to adverse event reporting and safety report generation will not be fully integrated across the two organizations. Each organization will continue to follow the procedures for the preparation of these reports that were in place at the respective organizations prior to the merger until an assessment is made as to the appropriate course of action. Therefore, the enclosed Periodic Safety Update Report (PSUR) for gabapentin has been generated according to the same databases and procedures as previously used to prepare PSURs for gabapentin submitted by Warner-Lambert/Parke-Davis.

Much of the data for this PSUR was received by Drug Safety Surveillance, Ann Arbor prior to the merger of Pfizer and Warner-Lambert/Parke-Davis and the Company documents in force during the reporting period of this PSUR and those referred to in this PSUR were those of Warner-Lambert/Parke-Davis. For this reason, this PSUR refers to the company as Warner-Lambert/Parke-Davis.

Pfizer_MPatel_0073599

# PERIODIC SAFETY UPDATE REPORT

## FOR

## GABAPENTIN (CI-0945)

## 01 FEBRUARY 2000 TO 31 July 2000

### INTERNATIONAL BIRTHDATE: 05 February 1993

### World-wide Drug Safety Surveillance

### Parke-Davis Pharmaceutical Research

### Warner-Lambert Company

**2800 Plymouth Road**
**Ann Arbor, MI 48105**
**USA**

Mary-Clare Holst, PhD

07 December 2000

Ana Carolina Giuseppi, MD

*%77853*

77853

The information contained in this document is proprietary and confidential and is intended for the exclusive use of the designated addressee. Any disclosure, reproduction, distribution, or other dissemination of this information outside of Pfizer, its Affiliates, its Licensees, or their Regulatory Agencies is strictly prohibited. If you have received this document in error, please contact Pfizer immediately at 001-734-622-1440 and we will arrange for its return.

Pfizer_MPatel_0073600

Gabapentin Capsules & Tablets
December 2000 PSUR

## Table of Contents

LIST OF TABLES ................................................................................................................ ii

APPENDICES ................................................................................................................... iii

1    INTRODUCTION ...................................................................................... 1

2    WORLDWIDE MARKET AUTHORIZATION STATUS ................................ 1

3    UPDATE OF REGULATORY AUTHORITY OR MAH ACTIONS TAKEN FOR
     SAFETY REASONS ................................................................................. 8

4    CHANGES TO REFERENCE SAFETY INFORMATION ............................ 8

5    PATIENT EXPOSURE .............................................................................. 8
5.1          CLINICAL TRIALS ................................................................................. 8
5.2          MARKET EXPERIENCE .......................................................................... 8
5.3          CUMULATIVE EXPOSURE DATA .............................................................. 9

6    PRESENTATION OF INDIVIDUAL CASE HISTORIES ........................... 10
6.1          GENERAL INFORMATION ...................................................................... 10
6.1.1        DEFINITIONS ...................................................................................... 10
6.1.2        LABELING ASSESSMENT ...................................................................... 11
6.1.3        CASES INCLUDED IN THIS PSUR ......................................................... 11
6.2          LINE LISTINGS AND DATA SUMMARIES .................................................. 12
6.3          SUMMARY TABULATION AND CUMULATIVE TABLES ................................ 13
6.4          CASES WITH RECORDED OFF-LABEL USE ............................................ 15
6.5          FOLLOW-UP CASES ............................................................................ 16
6.6          CASES IN WHICH GABAPENTIN WAS CITED AS A CO-SUSPECT DRUG ...... 17
6.7          ANALYSIS OF INDIVIDUAL CASE HISTORIES .......................................... 18
6.7.1        DEATHS ............................................................................................ 18
6.7.2        HEMIC AND LYMPHATIC SYSTEMS ........................................................ 20
                  THROMBOCYTOPENIA AND THROMBOCYTOPENIC PURPURA ................... 20
6.7.3        NERVOUS SYSTEM ............................................................................. 20
                  CONVULSIONS .............................................................................. 20
                  ENCEPHALOPATHY ........................................................................ 22
                  MYOCLONUS ................................................................................. 23
                  WITHDRAWAL SYNDROME ............................................................... 23
6..8         DRUG-RELATED ADVERSE EVENTS ...................................................... 24
6.8.1        DRUG INTERACTIONS WITH GABAPENTIN ............................................. 24
6.8.2        OVERDOSE ........................................................................................ 27
6.8.3        MEDICATION ERROR, DRUG ABUSE, MISUSE AND ADDICTION ................. 28
6.9          PREGNANCY AND LACTATION .............................................................. 28
6.10         SPECIAL POPULATIONS ...................................................................... 30
6.10.1       PEDIATRIC POPULATION ..................................................................... 30
6.10.2       GERIATRIC POPULATION ..................................................................... 31
6.10.3       PATIENTS WITH COMPROMISED RENAL FUNCTION ................................. 31
6.10.4       LONG-TERM TREATMENT .................................................................... 32

7    STUDIES ................................................................................................ 32
7.1          COMPANY-SPONSORED STUDIES ......................................................... 32
7.2          PUBLISHED SAFETY DATA .................................................................. 33

8    OTHER INFORMATION .......................................................................... 34
8.1          INFORMATION RECEIVED AFTER THE DATA-LOCK POINT ........................ 34

Pfizer_MPatel_0073601

Gabapentin Capsules & Tablets
December 2000 PSUR

## Table of Contents continued

9    OVERALL SAFETY EVALUATION ................................................................. 34
9.1        UNLABELED REACTIONS .................................................................... 34
           SERIOUS UNLABELED REACTIONS ....................................................... 35
9.2        DRUG INTERACTIONS ......................................................................... 35
9.3        OVERDOSE, ABUSE AND MISUSE ......................................................... 36
9.4        PREGNANCY AND LACTATION .............................................................. 36
9.5        SPECIAL POPULATIONS ....................................................................... 37
9.5.1      PEDIATRIC POPULATION ..................................................................... 37
9.5.2      GERIATRIC POPULATION ..................................................................... 37
9.5.3      PATIENTS WITH COMPRISED RENAL FUNCTION ...................................... 37
9.5.4      LONG-TERM TREATMENT .................................................................... 37

10   CONCLUSIONS .................................................................................... 38

## LIST OF TABLES

TABLE 1A    WORLDWIDE MARKETING AUTHORIZATION OF GABAPENTIN ............................ 2
TABLE 1B    ADDITIONAL MARKETING AUTHORIZATIONS FOR GABAPENTIN: USE OF DRUG FOR
            MONOTHERAPY ............................................................................... 3
TABLE 1C    ADDITIONAL MARKETING AUTHORIZATIONS FOR GABAPENTIN: USE OF DRUG IN    PEDIATRIC
            THERAPY ....................................................................................... 4
TABLE 1D    ADDITIONAL MARKETING AUTHORIZATIONS FOR GABAPENTIN: USE OF DRUG FOR
            NEUROPATHIC PAIN ......................................................................... 5
TABLE 1E    ADDITIONAL MARKETING AUTHORIZATIONS FOR GABAPENTIN: NEW DOSAGE,
            (600/800 MG) .............................................................................. 6
TABLE 1F    ADDITIONAL MARKETING AUTHORIZATIONS FOR GABAPENTIN: INITIATION 900 MG    UNLESS
            SPECIFIED ...................................................................................... 7
TABLE 2     DISTRIBUTION OF GABAPENTIN CASES BY GEOGRAPHIC LOCATION AND
            CAPSULES/TABLETS SOLD .................................................................. 9
TABLE 3     DATA FOR SIX TIME PERIODS FROM 01 JANUARY 1997 TO 31 JULY 2000 .................. 10
TABLE 4     FREQUENTLY REPORTED UNLABELED ADVERSE EVENTS (n≥5) FOR GABAPENTIN FOR
            CURRENT PSUR PERIOD, 01 FEBRUARY 2000 – 31 JANUARY 2000 ........................ 14
TABLE 5     SUMMARY OF "OFF-LABEL USE OF DRUG" INDICATIONS ............................... 15
TABLE 6     CASES REPORTING DEATH OR WITH AN OUTCOME OF DEATH ....................... 19
TABLE 7     CASES WITH REPORTS OF UNLABELED CONVULSIONS ................................ 21
TABLE 8     CASES WITH REPORTED ENCEPHALOPATHY .......................................... 23
TABLE 9     WITHDRAWAL SYMPTOMS REPORTED FOR GABAPENTIN IN CURRENT PERIOD ............ 24
TABLE 10    POSSIBLE DRUG INTERACTIONS CITED FOR GABAPENTIN ............................. 25
TABLE 11    GABAPENTIN EXPOSURE DURING PREGNANCY ........................................ 29

Pfizer_MPatel_0073602

Gabapentin Capsules & Tablets
December 2000 PSUR

# APPENDICES

**APPENDIX 1A**   CORE DATA SHEET FOR GABAPENTIN (CI-0945) - APRIL 1999 ..................................39
**APPENDIX 1B**   CORE DATA SHEET FOR GABAPENTIN (CI-0945) - FEBRUARY 2000 ......................60

**APPENDIX 2A**   LINE LISTING OF REPORTS BY HEALTH CARE PROFESSIONALS FOR
GABAPENTIN (CI-0945), 01 FEBRUARY 2000 TO 31 JULY 2000:
SERIOUS REPORTS ..........................................................................................81
**APPENDIX 2B**   LINE LISTING OF REPORTS BY HEALTH CARE PROFESSIONALS FOR
GABAPENTIN (CI-0945), 01 FEBRUARY 2000 TO 31 JULY 2000:
NONSERIOUS UNLABELED REPORTS .................................................................127
**APPENDIX 2C**   LINE LISTING OF REPORTS BY HEALTH CARE PROFESSIONALS FOR
`GABAPENTIN (CI-0945), 01 FEBRUARY 2000 TO 31 JULY 2000:
NONSERIOUS LABELED REPORTS .....................................................................202
**APPENDIX 2D**   LINE LISTING OF REPORTS BY HEALTH CARE PROFESSIONALS FOR
GABAPENTIN, 01 FEBRUARY 2000 TO 31 JULY 2000:
SERIOUS RELATED STUDY AND LITERATURE REPORTS ........................................237
**APPENDIX 2E**   DISTRIBUTION OF CASES BY COSTART BODY SYSTEM OF ASSIGNED PRIMARY   TERM
FOR GABAPENTIN, 01 FEBRUARY 2000 TO 31 JULY 2000 .................................245
**APPENDIX 2F**   DISTRIBUTION OF ADVERSE EVENTS BY COSTART BODY SYSTEM FOR
GABAPENTIN (CI-0945), 01 FEBRUARY 2000 TO 31 JULY 2000 ..........................247
**APPENDIX 2G**   SUMMARY TABULATION OF ADVERSE EVENTS REPORTED BY HEALTHCARE
PROFESSIONALS FOR GABAPENTIN (CI-0945), 01 AUGUST 1999 TO 31 JANUARY 2000 249
**APPENDIX 2H**   CUMULATIVE ADVERSE EVENT NUMBER AND RATIO DATA FOR GABAPENTIN
(CI-0945), ACROSS SIX PERIODS, 01 JANUARY 1997 TO 31 JANUARY 2000  ...
ALL ADVERSE EVENTS  ...................................................................................257
**APPENDIX 2I**   CUMULATIVE ADVERSE EVENT NUMBER AND RATIO DATA FOR SERIOUS
UNLABELED ADVERSE EVENTS FOR GABAPENTIN (CI-0945), ACROSS SIX PERIODS,
01 JANUARY 1997 TO 31 JANUARY 2000 ........................................................280
**APPENDIX 2J**   CUMULATIVE ADVERSE EVENT NUMBER AND RATIO DATA FOR NONSERIOUS
UNLABELED ADVERSE EVENTS FOR GABAPENTIN (CI-0945), ACROSS SIX PERIODS,
01 JANUARY 1996 TO 31 JANUARY 2000 ........................................................292

**APPENDIX 3**   ONGOING AND COMPLETED CLINICAL STUDIES FOR GABAPENTIN (CI-0945)
01 FEBRUARY 2000 TO 31 JULY 2000 .............................................................313

Pfizer_MPatel_0073603

Gabapentin Capsules & Tablets
December 2000 PSUR

## 1    INTRODUCTION

This report is the tenth in a series of periodic safety update reports (PSURs) for gabapentin (CI-0945) and has been compiled by Warner-Lambert/Parke-Davis according to the format proposed by ICH E2C guidelines.[1]  The report summarizes worldwide postmarketing safety data received by the company during the period 01 February 2000 to 31 July 2000.  The last PSUR for gabapentin covered the period 01 August 1999 to 31 January 2000.

Gabapentin is an anticonvulsant that is structurally related to the neurotransmitter gamma-aminobutyric acid (GABA), but the drug and its metabolites do not interact with GABA receptors or influence GABA uptake or degradation.  All pharmacological actions following gabapentin administration are due to the activity of the parent compound.  Its mechanism of action is unknown.

Gabapentin is indicated as adjunctive therapy in the treatment of simple and complex partial seizures with and without secondary generalization in patients with epilepsy who have not achieved satisfactory control with or who are intolerant to standard anticonvulsants used alone or in combination.  Gabapentin is also indicated for the treatment of neuropathic pain in adults age 18 years and above.

Gabapentin is supplied in capsules containing 100, 300, or 400 mg for oral administration. Each capsule also contains lactose, cornstarch, and talc. Gabapentin is also supplied in 600 and 800 mg tablets.

## 2    WORLDWIDE MARKET AUTHORIZATION STATUS

The worldwide market authorization data including trade names, available dates of market approval and market introduction are shown in Table 1A.  Gabapentin has been approved for sale in 69 countries; registration is pending in four  additional countries.  A number of countries have filed applications for the following variations in the use of gabapentin: (i) the use of gabapentin in monotherapy rather than as adjunctive therapy (approved in 13 countries; pending in 16; in process in 1), (ii) the use of gabapentin in pediatric therapy (approved in 12 countries; pending in 11), (iii) the use of gabapentin for neuropathic pain (approved in 28 countries; pending in 12), (iv) 600 and 800 mg tablets (approved in 13 countries; pending in 25) (v) initiation dosage changes (approved in 13 countries; pending in 25).  Tables 1B – 1F have information on these additional marketing authorizations.

---

[1] ICH Harmonised Tripartite Guideline for Clinical Safety Data Management: Periodic Safety Update Reports for Marketed Drugs, December 1996, CPMP/ICH/288/95.  FDA Docket No.96D-0041.  MHW Yakuan No.32, 1997.

Pfizer_MPatel_0073604

Gabapentin Capsules & Tablets
December 2000 PSUR

**Table 1A:    Worldwide Marketing Authorization of Gabapentin**

| Country | Trade Name | Market Authorization | Market Introduction |
|---|---|---|---|
| United Kingdom | Neurontin® | 05 Feb 1993 | 30 May 1993 |
| United States | Neurontin® | 30 Dec 1993 | Jan 1994 |
| South Africa | Neurontin® | 03 Feb 1994 | 30 Mar 1994 |
| Australia | Neurontin® | 18 Mar 1994 | 13 Apr 1994 |
| Sweden | Neurontin® | 25 Mar 1994 | Jun 1994 |
| Canada | Neurontin® | 07 Apr 1994 | 13 May 1994 |
| Hungary | Neurontin® | 19 Mar 1996 | 26 Jan 1998 |
| Philippines | Neurontin® | 25 May 1994 | Jun 1994 |
| Peru | Neurontin® | 21 Jun 1994 | 01 Oct 1994 |
| New Zealand | Neurontin® | 25 Jul 1994 | 1994 |
| West Indies | Neurontin® | 16 Sep 1994 | Nov 1994 |
| Trinidad | Neurontin® | 16 Sep 1994 | Apr 1995 |
| Argentina | Neurontin® | 04 Oct 1994 | Nov/Dec 1995 |
| France | Neurontin® | 12 Oct 1994 | Sep 1995 |
| Ireland | Neurontin® | 12 Oct 1994 | 30 Jan 1995 |
| Uruguay | Neurontin® | 14 Oct 1994 | 01 Mar 1995 |
| Austria | Neurontin® | 11 Nov 1994 | 30 Mar 1995 |
| Switzerland | Neurontin® | 19 Dec 1994 | Jan 1995 |
| Germany | Neurontin® | 30 Dec 1994 | Mar 1995 |
| Hong Kong | Neurontin® | 04 Jan 1995 | Jan 1995 |
| Chile | Normatol® | 14 Jan 1995 | Jun 1995 |
| Guatemala | Neurontin® | 23 Jan 1995 | July 1995 |
| Finland | Neurontin® | 06 Feb -1995 | June 1995 |
| Pakistan | Neurontin® | 07 Feb 1995 | INA |
| Indonesia | Neurontin® | 13 Feb 1995 | Mar 1995 |
| Mexico | Neurontin® | 28 Mar 1995 | 01 Sep 1995 |
| Iceland | Neurontin® | 01 Apr 1995 | Oct 1996 |
| Spain | Neurontin® Equipax® | 09 Apr 1995 | Jun 1995 |
| Honduras | Neurontin® | 26 Apr 1995 | Jul 1995 |
| Greece | Neurontin® | 27 Apr 1995 | Sep 1996 |
| Colombia | Neurontin® | May 1995 | Aug 1994[c] |
| Venezuela | Neurontin® | 07 Jul 1995 | Nov 1995 |
| Dominican Republic | Neurontin® | 24 Jul 1995 | Sep 1995 |
| Italy | Neurontin® Aclonium®[a] | 02 Aug 1995[b] | Jan 1996 |
| India | Neurontin® | 03 Aug 1995 | 30 Sep 1995 |
| Singapore | Neurontin® | 24 Aug 1995 | Dec 1995 |
| Mauritius | Neurontin® | 05 Sep 1995 | |
| El Salvador | Neurontin® | 16 Nov 1995 | Nov 1995 |
| Kuwait | Neurontin® | 01 Jan 1996 | INA |
| Costa Rica | Neurontin® | 09 Jan 1996 | May 1996 |
| Denmark | Gabapentin PD® | 18 Jan 1996 | Oct 1996 |
| Brazil | Neurontin® | 01 Mar 1996 | Oct 1998 |
| Nicaragua | Neurontin® | 29 May 1996 | May 1996 |
| Norway | Neurontin® | 21 Aug 1996 | Aug 1996 |

Pfizer_MPatel_0073605

Gabapentin Capsules & Tablets
December 2000 PSUR

### Table 1A: Worldwide Marketing Authorization of Gabapentin

| Country | Trade Name | Market Authorization | Market Introduction |
|---|---|---|---|
| Morocco | Neurontin® | 22 Aug 1996 | INA |
| Ecuador | Neurontin® | 23 Aug 1996 | 01 Oct 1996 |
| Malaysia | Neurontin® | 29 Aug 1996 | Oct 1996 |
| Panama | Neurontin® | 30 Sept 1996 | Oct 1996 |
| Portugal | Neurontin® | 24 Oct 1996 | 30 Sep 1997 |
| Tunisia | Neurontin® | 29 Jan 1997 | Pending |
| Slovak Republic | Neurontin® | 03 Mar 1997 | Jun 1999 |
| Belgium | Neurontin® | 04 Mar 1997 | Dec 1999 |
| Czech Republic | Neurontin® | 28 May 1997 | Dec 1997 |
| Romania | Neurontin® | 05 Jun 1997 | 30 Jan 1998 |
| Egypt | Neurontin® | 01 Jul 1997 | 30 Dec 1997 |
| Luxembourg | Neurontin® | 02 Jul 1997 | Sep 1999 |
| Jordan | Neurontin® | 02 Jul 1997 | 30 Dec 1997 |
| SR Yugoslavia | Neurontin® | 08 Jul 1997 | 30 Jan 1998 |
| Cyprus | Neurontin® | 17 Nov 1997 | 30 Dec 1997 |
| Korea | Neurontin® | Jul 1997 | Nov 1997 |
| Thailand | Neurontin® | 22 Jan 1998 | 01 Sep 1998 |
| Lebanon | Neurontin® | 13 May 1998 | INA |
| Poland | Neurontin® | 19 May 1998 | Sep 1998 |
| United Arab Emirates | Neurontin® | 24 May 1998 | INA |
| Saudi Arabia | Neurontin® | 02 Sep 1998 | INA |
| Estonia | Neurontin® | 04 Sep 1998 | 30 Dec 1998 |
| Lithuania | Neurontin® | 17 Sep 1998 | 30 Dec 1998 |
| Slovenia | Neurontin® | 24 Jun 1999 | Pending |
| Kenya | Neurontin® | INA | INA |
| Bulgaria | Neurontin® | Pending | Pending |
| Croatia | Neurontin® | Pending | Pending |
| Latvia | Neurontin® | Pending | Pending |
| Russia | Neurontin® | Pending | Pending |

Note:  a = comarketed by SmithKline Beecham
b = date of publication of the Decree on the Official Gazette
c = launched with temporary registration = August 1994; definitive registration May 1995
INA = Information not available

### Table 1B: Additional Marketing Authorizations for Gabapentin: Use of Drug for Monotherapy

| Country | Registration Requested | Registration Approved |
|---|---|---|
| Philippines | 16 Sep 1997 | 26 Jan 1998 |
| Ireland | 19 Jun 1997 | 26 Feb 1998 |
| France | 19 Jun 1997 | 15 Jul 1998 |
| Portugal | 11 Aug 1997 | 17 Aug 1998 |
| Spain | 06 Jun 1997 | 15 Oct 1998 |
| Germany | 10 Jun 1997 | 15 Oct 1998 |
| Austria | 16 Dec 1997 | 30 Oct 1998 |

Pfizer_MPatel_0073606

Gabapentin Capsules & Tablets
December 2000 PSUR

### Table 1B: Additional Marketing Authorizations for Gabapentin:
### Use of Drug for Monotherapy

| Country | Registration Requested | Registration Approved |
|---|---|---|
| Switzerland | 07 Jul 1998 | 26 Apr 1999 |
| Finland (secondary choice only) | 08 Feb 1999 | 22 Apr 1999 |
| Perú | 14 Jun 1999 | 24 Aug 1999 |
| Czech Republic | 28 Aug 1999 | 12 Apr 2000 |
| Ecuador | Mar 2000 | Jun 2000 |
| Mexico | 11 Sep 1996 | INA |
| Belgium | 08 Sep 1997 | Pending |
| Greece | 10 Sep 1998 | Pending |
| Poland | 22 Feb 1999 | Pending |
| Croatia | 11 May 1999 | Pending |
| Norway | 27 May 1999 | Pending |
| Italy | 03 Jun 1999 | Pending |
| Hungary | 29 Jul 1999 | Pending |
| Bulgaria | Jul 1999 | Pending |
| Slovak Republic | Aug 1999 | Pending |
| South Africa | 31 Aug 1999 | Pending |
| Latvia | 06 Sep 1999 | Pending |
| Lithuania | 06 Oct 1999 | Pending |
| Romania | 06 Sep 1999 | Pending |
| Iceland | 19 Oct 1998 | Pending |
| Estonia | Dec 1999 | Pending |
| Indonesia | ~Apr 2000 | Pending |
| West Indies | In process | |

### Table 1C: Additional Marketing Authorizations for Gabapentin:
### Use of Drug in Pediatric Therapy

| Country | Registration Requested | Registration Approved |
|---|---|---|
| Austria | 26 Nov 1998 | 21 Jan 1999 |
| Germany | 04 Dec 1998 | 15 Mar 1999 |
| Ireland | 17 Dec 1998 | 11 May 1999 |
| Spain | 30 Oct 1998 | 15 Jun 1999 |
| United Kingdom | 14 Dec 1998 | 30 Jul 1999 |
| Perú | 14 Jun 1999 | 24 Aug 1999 |
| Switzerland | 04 Mar 1999 | 28 Sep 1999 |
| New Zealand | 22 Mar 1999 | 14 Oct 1999 |
| France | 11 Mar 1999 | 03 Mar 2000 |
| Czech Republic | 28 Aug 1999 | 12 Apr 2000 |
| Australia | 19 Feb 1999 | 18 Apr 2000 |
| Ecuador | Mar 2000 | Jun 2000 |
| Portugal | 16 Oct 1998 | Pending |
| Belgium | 04 Mar 1999 | Pending |
| Greece | 28 Apr 1999 | Pending |
| Italy | 03 Jun 1999 | Pending |

Pfizer_MPatel_0073607

Gabapentin Capsules & Tablets
December 2000 PSUR

### Table 1C: Additional Marketing Authorizations for Gabapentin: Use of Drug in Pediatric Therapy

| Country | Registration Requested | Registration Approved |
|---|---|---|
| Hungary | 29 Jul 1999 | Pending |
| Slovak Republic | Aug 1999 | Pending |
| Romania | 06 Sep 1999 | Pending |
| Lithuania | 06 Oct 1999 | Pending |
| Estonia | Dec 1999 | Pending |
| Poland | Jan 2000 | Pending |
| Indonesia | ~Apr 2000 | Pending |

### Table 1D: Additional Marketing Authorizations for Gabapentin: Use of Drug for Neuropathic Pain

| Country | Registration Requested | Registration Approved |
|---|---|---|
| Philippines | May 1998 | 01 Oct 1998 |
| Perú | 14 Jun 1999 | 24 Aug 1999 |
| Ecuador | 26 Jul 1999 | 8 Sep 1999 |
| Singapore | Jun 1999 | 15 Oct 1999 |
| Venezuela | 13 Jul 1999 | Oct 1999 |
| Guatemala | Aug 1999 | 03 Nov 1999 |
| Austria | 30 Jun 1999 | 18 Nov 1999 |
| West Indies | Jul 1999 | 24 Nov 1999 |
| Honduras | Aug 1999 | 13 Dec 1999 |
| Nicaragua | Aug 1999 | 18 Jan 2000 |
| Chile | 17 Jun 1999 | 25 Jan 2000 |
| Ireland | 13 Aug 1999 | 23 Feb 2000 |
| United Kingdom | 30 Jul 1999 | 11 Apr 2000 |
| Panama | Aug 1999 | 11 May 2000 |
| Italy | 30 July 1999 | 27 May 2000 |
| New Zealand | 20 Mar 2000 | 28 Jun 2000[a] |
| Switzerland | 13 Jan 2000 | 10 Jul 2000 |
| Czech Republic | 22 Mar 2000 | 12 Jul 2000 |
| Malaysia | 09 Feb 1999 | NA[b] |
| Mexico | 21 May 1999 | INA |
| France | 13 Apr 1999 | Pending |
| Germany | 02 Aug 1999 | Pending |
| Columbia | Aug 1999 | Pending |
| Costa Rica | Aug 1999 | Pending |
| Brazil | Aug 1999 | Pending |
| South Africa | 31 Aug 1999 | Pending |
| Belgium | 23 Nov 1999 | Pending |
| Australia | 03 Nov 1999 | Pending |
| Slovak Republic | 30 Mar 2000 | Pending |
| Indonesia | ~Apr 2000 | Pending |
| Portugal | 06 Jun 2000 | Pending |
| Korea | July 2000 | Pending |

Pfizer_MPatel_0073608

Gabapentin Capsules & Tablets
December 2000 PSUR

a = Diabetic peripheral neuropathy and post herpetic neuralgia only
b = Application for "Treatment of neuropathic pain which includes diabetic pain,
    post-herpetic neuralgia and trigeminal neuralgia" presented on 22 Feb 1999
    cannot be processed until approved in country of origin (USA)
INA = Information not available

### Table 1E: Additional Marketing Authorizations for Gabapentin: New Dosage (600/800 mg)

| Country | Registration Requested | Registration Approved |
|---|---|---|
| France | 18 Nov 1998 | 25 Jun 1998 |
| Austria | 16 Dec 1997 | 02 Oct 1998 |
| Canada | 09 Dec 1997 | 25 Feb 1999 |
| Portugal | 03 Dec 1997 | 26 Jul 1999 |
| United Kingdom | 11 Dec 1998 | 26 Nov 1999 |
| Australia | 15 Apr 1998 | 24 Jan 2000 |
| Ireland | 15 Oct 1998 | 02 Feb 2000 |
| Perú | 04 Feb 2000 | 14 Feb 2000 |
| Germany | 19 Mar 1998 | 06 Apr 2000 |
| Ecuador | 01 Feb 2000 | 17 May 2000 |
| Guatemala | 25 Apr 2000 | 07 Jul 2000 |
| Switzerland | 07 Jul 1998 | 10 Jul 2000 |
| Czech Republic | 27 Aug 1999 | 12 Jul 2000 |
| Spain | 02 Dec 1997 | Pending |
| Greece | 11 Sep 1998 | Pending |
| Italy | 30 Sep 1998 | Pending |
| Sweden | 01 Feb 1999 | Pending |
| Norway | 12 Feb 1999 | Pending |
| Denmark | 25 Feb 1999 | Pending |
| Iceland | 30 Mar 1999 | Pending |
| Belgium | 15 Apr 1999 | Pending |
| Finland | 06 May 1999 | Pending |
| Hungary | 29 Jul 1999 | Pending |
| Lithuania | Aug 1999 | Pending |
| Slovak Republic | Aug 1999 | Pending |
| Romania | 06 Sep 1999 | Pending |
| Chile | Sep 1999 | Pending |
| West Indies | Oct 1999 | Pending |
| New Zealand | 23 Dec 1999 | Pending |
| Estonia | Dec 1999 | Pending |
| Brazil | Jan 2000 | Pending |
| South Africa | 22 Mar 2000 | Pending |
| Costa Rica | Apr 2000 | Pending |
| El Salvador | Apr 2000 | Pending |

Pfizer_MPatel_0073609

Gabapentin Capsules & Tablets
December 2000 PSUR

### Table 1E: Additional Marketing Authorizations for Gabapentin: New Dosage (600/800 mg)

| Country | Registration Requested | Registration Approved |
|---|---|---|
| Honduras | Apr 2000 | Pending |
| Indonesia | ~Apr 2000 | Pending |
| Nicaragua | Apr 2000 | Pending |
| Panama | Apr 2000 | Pending |

### Table 1F: Additional Marketing Authorizations for Gabapentin: Initiation 900 mg unless Specified

| Country | Registration Requested | Registration Approved |
|---|---|---|
| Perú | 12 Mar 1997 | 02 Apr 1997 |
| Germany | 06 Nov 1997 | 02 Dec 1997 |
| France | 19 Jun 1997 | 15 Jul 1998 |
| New Zealand | 18 Nov 1997 | 29 Jul 1998 |
| Portugal | 10 Nov 1997 | 17 Aug 1998 |
| Spain | 06 Jun 1997 | 15 Oct 1998 |
| Austria | 16 Dec 1997 | 30 Oct 1998 |
| Finland | 08 Feb 1999 | 22 Apr 1999 |
| Sweden | 03 Nov 1998 | 10 Sep 1999 |
| Australia | 12 Nov 1997 | 24 Jan 2000 |
| Switzerland | 07 Jul 1998 | 10 Jul 2000 |
| Belgium | 08 Sep 1997 | Pending |
| Canada (also increase to 3600 mg/day) | 26 Aug 1999 | Pending |
| Czech Republic | 27 Aug 1999 | Pending |
| Estonia | Dec 1999 | Pending |
| Greece | 10 Sep 1998 | Pending |
| Hungary | 29 Jul 1999 | Pending |
| Iceland | 13 Nov 1998 | Pending |
| Latvia | 06 Sep 1999 | Pending |
| Lithuania | Aug 1999 | Pending |
| Norway | 24 Nov 1998 | Pending |
| Poland | 22 Apr 1999 | Pending |
| Romania | 1999 | Pending |
| Slovak Republic | Aug 1999 | Pending |
| South Africa (higher dose to 3600 mg/day) | 31 Aug 1999 | Pending |

Pfizer_MPatel_0073610

Gabapentin Capsules & Tablets
December 2000 PSUR

## 3    UPDATE OF REGULATORY AUTHORITY OR MAH ACTIONS TAKEN FOR SAFETY REASONS

There were no actions taken for gabapentin for safety reasons by either the health authorities or by the Market Authorization Holder (MAH) during the current PSUR period.

## 4    CHANGES TO REFERENCE SAFETY INFORMATION

The MAH revised the Core Data Sheet (CDS) for gabapentin at the end of February 2000. The CDS of April 1999 (Appendix 1A) was used as the reference safety information for evaluation of data received by the company until 15 February 2000. The new February 2000 CDS (Appendix 1B) was used starting 16 February 2000. There were no safety related changes made to the February 2000 CDS; the only change in the was the addition of three references.

## 5    PATIENT EXPOSURE

### 5.1    Clinical Trials

Patient exposure to gabapentin in clinical trials was estimated using an in-house commercialization studies database and records of the status of ongoing worldwide gabapentin studies sponsored by Parke-Davis and/or locally funded from within other countries.

| Estimated patient exposure in gabapentin clinical trials during current reporting period | 819 |
|---|---|

### 5.2    Market Experience

The following data refer to the estimated capsules/tablets (standard units or SU) that have been sold worldwide from 01 February 2000 to 31 July 2000 prepared from available IMS distribution data for gabapentin capsules/tablets.

The estimate of the total number of SU distributed in the current period is 710,786,289. These IMS data necessarily represent the minimum number of gabapentin capsules/tablets because they are only collected from a part of the total distribution area in each country (from 31 countries/geographical areas[2]).

| Estimated number of gabapentin capsules/tablets marketed between 01 February 2000 and 31 July 2000 | 711 X 1 [6] |
|---|---|

---

[2] Listed as Australia, Austria, Belgium, Brazil, Canada, Central America, Chile, Colombia, France, Germany, Greece, Indonesia, Ireland, Italy, Malaysia, Mexico, Netherlands, Peru, Philippines, Portugal, Puerto Rico, Saudi Arabia, Singapore, South Africa, Spain, Sweden, Switzerland, Thailand, UK, USA, and Venezuela.

Pfizer_MPatel_0073611

Gabapentin Capsules & Tablets
December 2000 PSUR

The world wide distribution of the $711 \times 10^6$ capsules/tablets is presented in Table 2 with the number of SU for each country together with the number of cases and adverse events received per country.

Table 2:  Distribution of Gabapentin Cases by Geographic
Location and Capsules/Tablets Sold

| Country | Cases | Adverse Events | SU |
|---|---|---|---|
| USA | 268 | 627 | 587,699,923 |
| UK | 98 | 259 | 16,695,804 |
| France | 40 | 95 | 16,928,366 |
| Sweden | 22 | 58 | 6,714,686 |
| Germany | 11 | 42 | 11,148,155 |
| Canada | 10 | 30 | 20,829,057 |
| Belgium | 16 | 24 | 585,632 |
| Denmark | 9 | 18 | N/A |
| Spain | 7 | 12 | 16,179,941 |
| Switzerland | 3 | 7 | 936,589 |
| Finland | 2 | 6 | N/A |
| Australia | 2 | 6 | 2,966,217 |
| Italy | 2 | 5 | 10,902,908 |
| Brazil | 3 | 4 | 1,069,783 |
| Netherlands | 3 | 4 | 120,509 |
| Peru | 1 | 3 | 236,790 |
| Poland | 1 | 2 | N/A |
| Mexico | 1 | 1 | 3,422,883 |
| Venezuela | 1 | 1 | 1,479,937 |
| Austria | 1 | 1 | 824,536 |
| Israel | 1 | 1 | N/A |
| Puerto Rico | 0 | 0 | 3,809,781 |
| Greece | 0 | 0 | 2,452,467 |
| Portugal | 0 | 0 | 1,501,079 |
| Ireland | 0 | 0 | 1,266,403 |
| Colombia | 0 | 0 | 841,450 |
| South Africa | 0 | 0 | 560,262 |
| Central America | 0 | 0 | 528,549 |
| Philippines | 0 | 0 | 382,669 |
| Chile | 0 | 0 | 287,531 |
| Singapore | 0 | 0 | 147,994 |
| Indonesia | 0 | 0 | 124,738 |
| Malaysia | 0 | 0 | 73,997 |
| Saudi Arabia | 0 | 0 | 54,969 |
| Thailand | 0 | 0 | 12,685 |

N/A: Number of standard units not available

## 5.3  Cumulative Exposure Data

The number of SU has been used to standardize data in six time periods from January 1997 to 31 July 2000. Table 3 provides the dates for each period. The third to sixth periods represent the seventh to tenth PSUR periods and each of these covered six months. Earlier PSURs covered periods ranging from five months to approximately 21

Pfizer_MPatel_0073612

Gabapentin Capsules & Tablets
December 2000 PSUR

months. As in the last two PSURs, the first time period in Table 3 represents the fourth and fifth PSURs (12 months) and the second period represents the sixth PSUR (five months). Table 3 also shows the number of SU sold and the number of adverse events received in each of the six time periods. The number of occurrences of each specific adverse event is provided for these six time periods in Appendices 2H – 2J. For comparative purposes, the data have been standardized by using the ratio of the number of occurrences of each adverse event to the number of SU sold in that time period. These ratios are provided in Appendices 2H-2J.

Table 3:    Data for Six Time Periods from 01 January 1997 to 31 July 2000

| Time Period | Interval Dates | PSUR | Number of Adverse Events | Number of (SUs) Sold |
|---|---|---|---|---|
| 1 | 01 Jan 97 to 31 Dec 97 | Fourth & Fifth | 968 | 403,709,000 |
| 2 | 01 Jan 98 to 31 Jul 98 | Sixth | 927 | 332,117,333 |
| 3 | 01 Aug 98 to 31 Jan 99 | Seventh | 802 | 365,415,333 |
| 4 | 01 Feb 99 to 31 Jul 99 | Eighth | 1055 | 485,298,333 |
| 5 | 01 Aug 99 to 31 Jan 00 | Ninth | 1302 | 606,444,333 |
| 6 | 01 Feb 00 to 31 Jul 00 | Tenth | 1206 | 710,790,518 |
| 1-6 | 01 Jan 97 to 31 Jul 00 | Fourth-Tenth | 7586 | 2,903,774,851 |

# 6    PRESENTATION OF INDIVIDUAL CASE HISTORIES

## 6.1    General Information

### 6.1.1 Definitions

- The term *adverse event* refers to any untoward medical occurrence (an unfavorable or unintended sign, including an abnormal laboratory finding, symptom, or disease) in a patient or clinical investigation subject administered a pharmaceutical product. The adverse event does not necessarily have a causal relationship with the product.
- A *serious* adverse event is one which is fatal, life-threatening, disabling, incapacitating, or one which results in or prolongs hospitalization, produces a congenital anomaly, or is considered to be medically serious by either the reporting health care professional (HCP) or a Parke-Davis physician.
- *Spontaneous reports* include reports received from physicians or other health care professionals, regulatory/health authorities, legal services, and consumers.
- *Literature reports* originate in scientific journals, meeting abstracts or unpublished manuscripts.
- For the purpose of this report, relatedness of a clinical trial event/reaction has been considered attributable (related) to gabapentin if the investigator (reporter) considered the event/reaction to be related.

Pfizer_MPatel_0073613

Gabapentin Capsules & Tablets
December 2000 PSUR

### 6.1.2 Labeling Assessment

Data abstracted to the preferred (coded) terms in the Summary Tabulation (Appendix 2G) and related tables sometimes have both labeled and unlabeled occurrences as explained in the following paragraph.

Medical assessment of labeledness is done for the *reported term*. For abstracting the data, the number of different reported terms is reduced by coding to a specific list of *preferred terms* using the COSTART (Coding System for Thesaurus of Adverse Reaction Terms) dictionary. In some cases, a reported term codes to a labeled preferred term when in fact, the reported term is more specific and therefore not identical to the term intended in the label (CDS). These more specific reported terms are still coded to the preferred term but assessed as unlabeled. In the current PSUR, more specific terms included back pain, face edema, headache, leukopenia, purpura, somnolence, thinking abnormal, depression, and maculopapular rash. Although the coded term convulsions includes many types of seizures; only breakthrough seizures were considered labeled adverse events and all others were assessed as unlabeled. In other cases, an adverse event resulting from a withdrawal effect is unlabeled even though it codes to a labeled preferred term. In the current PSUR, adverse events related to withdrawal and with unlabeled assessments included diarrhea, vomiting, and depression.

### 6.1.3 Cases Included in this PSUR

In this PSUR, the following cases have been included in the line listings and summary tabulations according to the ICH E2C guidelines.

**Spontaneous Cases**
- Serious unlabeled and labeled spontaneously reported cases received from health care professionals or by a consumer and validated by a health care professional
- Nonserious unlabeled spontaneously reported cases received from health care professionals or by a consumer and validated by a health care professional
- Nonserious labeled cases spontaneously reported cases received from health care professionals or by a consumer and validated by a health care professional are included in the summary tabulation and a line listing of these cases is included following the request of certain regulatory authorities
- All cases received directly from regulatory authorities

**Clinical Trial or Postmarketing Study Cases**
- All clinical trial and postmarketing surveillance study cases with one or more serious attributable or serious unknown causality adverse event

**Literature Cases**
- Cases with one or more serious or nonserious unlabeled adverse event presented in a literature report

### 6.2    Line Listings and Data Summaries

The 502 spontaneous postmarketing and study reports included in the present PSUR for gabapentin are presented in Appendix 2 in a modified ICH E2C line listing format.

Pfizer_MPatel_0073614

Gabapentin Capsules & Tablets
December 2000 PSUR

The information reflects the knowledge at the time of the last follow-up record made for the time period of this report, 01 February 2000 to 31 July 2000. Cases are referred to by their Manufacturer Control Numbers (MCNs). A patient with multiple reported diagnoses, signs/symptoms (in this report, adverse events) appears in the listing as a single case. It is cited under the most medically significant event (primary term) as assessed by Warner-Lambert/Parke-Davis. Additional events (terms) are listed with the primary term in the "reaction description" section of the line listing. The spontaneous reports in the line lists are presented by COSTART body system and they are all initial cases (cases newly received during the current period).

Appendix 2 is subdivided as follows:
- Appendix 2A     Serious cases (n = 102)
- Appendix 2B     Nonserious unlabeled cases (n = 221)
- Appendix 2C     Nonserious labeled cases (n = 167)
- Appendix 2D     Literature and study cases (n = 12)

Reports from Health Authorities are found in Appendices 2A – 2C.

In addition to the line lists, Appendix 2 contains the following summary tables for the current PSUR period:
- Appendix 2E     Distribution of cases by COSTART body system of assigned primary term
- Appendix 2F     Distribution of adverse events by COSTART body system (overview of Appendix 2G)
- Appendix 2G     Summary Tabulation of adverse events using COSTART body system and preferred term

Appendix 2 also has the following cumulative tables for comparison across six time periods (01 January 1997 to 31 July 2000):
- Appendix 2H     Cumulative data for all adverse events
- Appendix 2I     Cumulative data for serious unlabeled adverse events
- Appendix 2J     Cumulative data for nonserious unlabeled adverse events

Of the 502 cases, 113 (23%) were classified as serious and 387 (77%) as nonserious; two additional cases each had a single unevaluable adverse event which were not assessed for seriousness (Appendix 2E); 133 (26%) of the cases represented males, 261 (52%) were female and 108 (22 %) were of unknown gender (Appendix 6E); known age ranged from neonate to 91 years of age.

The 502 cases contained a total of 919 adverse events. Appendix 2F shows the distribution of these adverse events by COSTART body system. The most frequently reported adverse events were those related to the nervous system (252; 27%), body as a whole (152; 17%) and digestive system (107; 12%). Of the 919 adverse events, 180 (20%) were classified as serious and 739 (80%) as nonserious. Of the serious adverse events, 121 were classified as unlabeled (13% of total adverse events; 67% of serious adverse events) and 59 as labeled (6% of total adverse events; 33% of serious adverse events). Of the nonserious adverse events, 350 were classified as unlabeled (38% of

Pfizer_MPatel_0073615

Gabapentin Capsules & Tablets
December 2000 PSUR

total adverse events; 47% of nonserious adverse events) and 389 as labeled (42% of total adverse events; 53% of nonserious adverse events).

In the current PSUR period, the most frequently reported *serious unlabeled* adverse events were those related to the nervous system (27; 22% of serious unlabeled adverse event; 3% of total adverse events), the body as whole (21; 17% serious unlabeled adverse events; 2% of total adverse events), and the cardiovascular system (13; 11% serious unlabeled adverse events and 1% of total adverse events). The most frequently reported *nonserious unlabeled* adverse events were those related to the nervous system (72; 21% of serious unlabeled adverse events; and 8% of total adverse events), the body as a whole (59, 17% of nonserious unlabeled; 6% of total adverse events), and the skin and appendages (45; 13% of serious unlabeled adverse events; and 5% of total adverse events).

## 6.3    Summary Tabulation and Cumulative Tables

Appendix 2G has the summary tabulation for the 919 adverse events using preferred (rather than reported) terms sorted by COSTART body system and providing labeling and seriousness assessments. Cumulative data for the six time periods described in Section 5.3 are presented in Appendices 2H (all AEs irrespective of label or seriousness), 2I (serious unlabeled AEs), and 2J (nonserious unlabeled AEs).

The database has an additional 286 adverse events for cases included in this PSUR for which the assessment for labeling and/or seriousness is "Not Applicable" (N/A) . The majority of these records (267) are for cases in which gabapentin was prescribed for an off-label indication (either off USA label n=72, or off CDS label, n=196). As discussed in the next section (Section 6.4), this off-label indication is not an adverse event but the coding convention is to capture this information in this dataset. One of the 286 adverse events (for case MCN 001-0945-M0000593) was reported as Medication Error for which both labeling and seriousness are assessed as N/A (see Section 6.8.3). Seventeen other cases had an adverse event recorded as "Exposure in Utero" for which labeling is assessed as N/A and these cases are discussed in Section 6.9.

The adverse events in the Summary Tabulation (Appendix 2G) and cumulative tables (Appendices 2H-J) were reviewed for frequent occurrence or increasing number of occurrences (when compared with previous time periods). Table 4 shows the serious and nonserious unlabeled adverse events with five or more (n≥5) occurrences in the current PSUR period. Two unlabeled adverse events (drug interaction and convulsion) had five or more *serious* occurrences but the majority were assessed as nonserious. The most frequently reported *labeled* adverse events in the Summary Tabulation were somnolence (n=23), peripheral edema (n=21), rash (n=21), weight gain (n=18), asthenia (n=18), dizziness (n=18), amblyopia (n=17), headache (n=15), tremor (n=14), prorates (n=14), amnesia (n=11), nausea (n=11), abdominal pain (n=10), confusion (n=10), depression (n=10), and thinking abnormal (n=10). Most of these labeled adverse events were assessed as nonserious and the relative number of occurrences has not increased (Appendix 2H).

Gabapentin Capsules & Tablets
December 2000 PSUR

Of the most frequently cited unlabeled adverse events, drug interaction (n=24; Section 6.8.1, Drug Interactions), convulsion (n=18; Section 6.7.3, Nervous System), withdrawal syndrome (n=11; Section 6.7.3, Nervous System), thrombocytopenia and thrombocytopenic purpura (n=7; Section 6.7.2, Hemic and Lymphatic Systems), myoclonus (n=5; Section 6.7.3, Nervous System), and abortion (n=5; see Section 6.9, Pregnancy and Lactation) are discussed below. Drug interactions and pregnancy are always reviewed in a PSUR, new onset convulsions in an anticonvulsant drug are deemed significant and the other events showed an apparent increase when compared with the last PSUR. One additional unlabeled adverse event, encephalopathy is also discussed in Section 6; in every one of the three serious occurrences, the patient also had compromised renal function and this association needed to be reviewed.

Other unlabeled adverse events in Table 4, and those discussed in previous PSURs (alopecia n=16; pain n=10; speech disorder n=8; hallucinations n=7; edema n=7; generalized edema n=6; tachycardia n=6; urticaria n=6; sweating n=5; syncope n=4; hepatitis n=2; jaundice n=2; abnormal vision n=9; visual field defect n=1; and kidney failure n=0) were reviewed but since the number of occurrences and ratios (Appendix 2H) have not increased when compared with previous periods, they will not be discussed further in the present PSUR. Many of the occurrences of these events were assessed as nonserious (Appendix 2H - 2J) and there continues to be a lack of clear association between them and gabapentin.

Table 4:    Frequently Reported Unlabeled Adverse Events (n≥5) for Gabapentin for Current PSUR Period, 01 February 2000 to 31 July 2000

| Preferred Term | Unlabeled | | Total Unlabeled | Labeled | | | Total |
|---|---|---|---|---|---|---|---|
| | Serious | Nonserious | | Serious | Nonserious | | |
| Drug Interaction | 6 | 18 | 24 | 0 | 0 | 0 | 24 |
| Convulsion | 5 | 2 | 7 | 4 | 7 | 11 | 18 |
| Alopecia | 0 | 16 | 16 | 0 | 0 | 0 | 16 |
| Withdrawal Syndrome | 0 | 11 | 11 | 0 | 0 | 0 | 11 |
| Pain | 0 | 10 | 10 | 0 | 0 | 0 | 10 |
| Speech Disorder | 1 | 7 | 8 | 0 | 0 | 0 | 8 |
| Thrombocytopenia & Thrombocytopenic Purpura | 1 | 6 | 7 | 0 | 0 | 0 | 7 |
| Hallucinations | 1 | 6 | 7 | 0 | 0 | 0 | 7 |
| Edema | 1 | 6 | 7 | 0 | 0 | 0 | 7 |
| Generalized Edema | 0 | 6 | 6 | 0 | 0 | 0 | 6 |
| Tachycardia | 0 | 6 | 6 | 0 | 0 | 0 | 6 |
| Urticaria | 1 | 5 | 6 | 0 | 0 | 0 | 6 |
| Reaction Unevaluable | 1 | 4 | 5 | 0 | 0 | 0 | 5 |
| Myoclonus | 0 | 5 | 5 | 0 | 0 | 0 | 5 |
| Sweating | 0 | 5 | 5 | 0 | 0 | 0 | 5 |
| Abortion | 5 | 0 | 5 | 0 | 0 | 0 | 5 |

## 6.4    Cases with Recorded Off-Label Use

Since there are a large number of cases in which the patient was prescribed gabapentin for an indication not in the CDS these cases are discussed here. The convention used is

Pfizer_MPatel_0073617

Gabapentin Capsules & Tablets
December 2000 PSUR

to capture this information is to record off-label use as an adverse event ("Off-Label Use"); the coded term is "Off-Label Use Of Drug". Labeling and seriousness are not applicable (N/A) and "Off-Label Use Of Drug" is not included in the summary tabulation (or the overall count of adverse events).

In addition, cases in which the patient is taking gabapentin for an indication (neuropathic pain) cited in the CDS, but not in the US label are recorded in the reported term by the phrase "Off U.S. Label Use" for US reporting. This term also codes to "Off-Label Use Of Drug". Patients consuming gabapentin for off-label indications are shown in the line lists (Appendices 2A – 2D). Tables and data searches using coded events combine all off-label cases.

Table 5 shows the distribution of "Off-Label Use Of Drug" indications found in the current PSUR period. Of the 502 cases in this PSUR, 267 cases were recorded as consuming gabapentin for an off-label use but only 190 cases (38% total cases) were off-label according to the CDS; 77 of the 267 cases were reported with "Off U.S. Label Use" (consuming gabapentin for a neuropathic pain indication). The most frequent off-label indications (per CDS) were pain (unspecified), neuropathies, and bipolar disorder

Five of the off-label cases had an outcome of death and are discussed in Section 6.7.1 Deaths. There were six pediatric patients reported to be using gabapentin for an off-label use and 28 geriatric patients with an off-label use (per CDS) and these cases are discussed in Section 6.7.6, Special Populations.

**Table 5: Summary of "Off-Label Use of Drug" Indications**

| Indication for Use | Number of Cases (n=) |
|---|---|
| **Psychiatric Indications** | **51** |
| Bipolar Disorder | 22 |
| Mood Disorder | 10 |
| Anxiety Disorder | 7 |
| Depression | 3 |
| Aggression | 2 |
| Cognitive Disturbance | 1 |
| Impulse Control Disorder | 1 |
| Mania | 1 |
| Post Traumatic Stress Syndrome | 1 |
| Psychiatric Disorder (unspecified) | 3 |
| **Neurological Indications** | **113** |
| Pain (unspecified) | 77 |
| Neuropathy | 23 |
| Herpes zoster/shingles | 3 |
| Headache | 2 |
| Intractable Pain | 2 |
| Alzheimer's Disease | 1 |
| Central Tremors | 1 |
| Cerebral Tumor | 1 |
| Multiple Sclerosis | 1 |
| Parkinson's Disease | 1 |
| Restless Legs | 1 |

Pfizer_MPatel_0073618

Gabapentin Capsules & Tablets
December 2000 PSUR

| Indication for Use | Number of Cases (n=) |
|---|---|
| **Musculoskeletal Indications** | **21** |
| Back Pain | 8 |
| Fibromyalgia | 2 |
| Muscle Pain | 2 |
| Ankle Pain | 1 |
| Facial Zona Pain | 1 |
| Feet Pain | 1 |
| Intercostal Pain | 1 |
| Left Hemithorax Pain | 1 |
| Muscle Spasm | 1 |
| Neck Pain | 1 |
| Osteomyelitis, Chronic Multifocal | 1 |
| Perispinal Myoclonus | 1 |
| **Other** | **3** |
| Hematuria | 1 |
| Hemorrhoid Pain | 1 |
| Vasculitis | 1 |
| **Unspecified Indication** | **2** |
| **"Off U.S. Label Use" Neurological Indications**[a] | **77** |
| Neuropathic Pain | 39 |
| Neuralgia | 13 |
| Trigeminal Neuralgia | 8 |
| Post herpetic Neuralgia | 6 |
| Phantom Limb Pain | 3 |
| Sciatica | 2 |
| Deafferentation Pain | 1 |
| Meralgia Paresthetica | 1 |
| Phantom Limb Pain | 1 |
| Sciatica | 1 |
| Sympathetic Plexus Injury Pain | 1 |
| Not specified | 1 |

a = these cases are not off label for this PSUR because neuropathic pain is
    cited in the CDS; they are listed for explanation of text and line listings.

## 6.5    Follow-up Cases

In addition to the 502 cases initially received in the current PSUR period, there were eight serious cases initially reported in previous PSUR periods for which additional information was supplied by a HCP in the current period. The first two cases were initially reported in the 8th PSUR period and the others were all reported in the last PSUR period (the 9th PSUR period).

The HCP reported that case MCN 001-0945-990404 (USA), a 72-year-old male, had died of a stroke; the date of death was not supplied. This man had taken gabapentin for an off-label use (aggression), but a month later he was diagnosed with blindness and the therapy had been stopped. For case MCN 001-0945-990475 (USA), a 9-year-old male, the HCP reported that the patient's kidney dysfunction and increased sedimentation rate had rapidly cleared when gabapentin was stopped. This child had

Pfizer_MPatel_0073619

Gabapentin Capsules & Tablets
December 2000 PSUR

been taking the drug for benign rolanatic epilepsy; the case was initially reported by a consumer during the 8th PSUR period.

For case MCN 001-0945-991153 (USA), the HCP reported that the patient's amyotrophic lateral sclerosis had worsened and the patient had died. This 72-year-old male was initially reported to have flu-like symptoms and loss of appetite after taking gabapentin for the off-label use, amyotrophic lateral sclerosis. Case (MCN 001-0945-991099, USA), a 35-year-old male had taken gabapentin for an off-label use (reflex sympathetic dystrophy) for 11 days until visual symptoms were recognized. The new information from the physician indicated that all tests (magnetic resonance imaging, cerebrospinal fluid analysis, and electroencephalogram) to assess the patient's reported blindness had given normal results and that there was therefore no indication of causality for the blindness. A HCP reported for MCN 001-0945-991191 (USA) that the new onset seizures experienced ceased when this 36-year-old male was switched to phenytoin then arbamazepine (Tegretol). He had taken the gabapentin for one month for an off-label use (reflex sympathetic dystrophy).

In another case (MCN 001-0945-M0000074, USA), the physician supplied additional adverse events (head and nose stuffiness, nausea and vomiting, sneezing, acute renal failure, uncontrolled blood sugars, atrial flutter, gluteal wound, obtundation, and hyperthermia); the patient has recovered from the toxic epidermal necrosis, hyperthermia, acute renal failure, lethargy, and obtundation but the clinical outcome of the other events was not known. This 74-year-old female had taken gabapentin for approximately one month for an off-label use (diabetic neuropathy).

For case MCN 033-0945-990068 (France), the HCP reported that the patient, a 32-year-old female, had recovered from the unlabeled exanthematic pustulosis with cessation of gabapentin therapy. The reporter assessed that the event was severe in intensity and probably related to the gabapentin. In follow-up information for case MCN 046-0945-990013 (Sweden), the health authority assessed the vesiculobullous rash as possibly related to gabapentin and the other events as probably related to the patient's primary disease, diabetes mellitus. This 74-year-old female was taking gabapentin for an off-label use (pain in the left foot).

## 6.6    Cases in which Gabapentin was Cited as a Co-Suspect Drug

There were two post-marketing cases from HCPs that were reported for a different Warner-Lambert/Parke-Davis drug for which gabapentin was also cited as a co-suspect drug. These cases and the associated adverse events are not in the line listings and summary tabulations of this PSUR. Case MCN 001-0981-M0005106 (USA) listed for atorvastatin had three reported adverse events. All of these adverse events are in the CDS for gabapentin (myalgia, neuritis and dizziness). The other case MCN-0982-M0000004 (France) had two adverse events, breakthrough seizures which are in the gabapentin CDS, and sinus bradycardia, which is not in the gabapentin CDS. This 86-year-old female was listed for fosphenytoin since the reporter determined that the sinus bradycardia was possibly related to an infusion of fosphenytoin. This patient had a history of cancer, and died a month and half later from rectal carcinoma.

Gabapentin Capsules & Tablets
December 2000 PSUR

## 6.7   Analysis of Individual Case Histories

This section contains a review of the cases reporting a death in the current PSUR period, (Section 6.7.1), followed by a review of the individual cases with the frequently reported serious and nonserious unlabeled adverse events identified in Section 6.3: thrombocytopenia and thrombocytopenic purpura (Section 6.7.2, Hemic and Lymphatic Systems) and convulsions, encephalopathy, myoclonus, and withdrawal syndrome (Section 6.7.3, Nervous System).

## 6.7.1   Deaths

During the current PSUR period, 01 February 2000 to 31 July 2000, there were 15 reports of death for patients receiving gabapentin. Two cases involved stillbirths (MCN 001-0945-M0000232 and MCN 048-0945-M0000001) and two involved intrauterine deaths (coded term also stillbirth; MCN 001-0945-M0000661 and MCN 033-0945-M0000061). These cases are also presented in Section 6.7.5, Pregnancy and Lactation. In one case reporting stillbirth (MCN 001-0945-M0000232) the umbilical cord was wrapped around the infant's neck. In addition to gabapentin, the infants in the other pregnancies were also exposed in utero to other anticonvulsant drugs (carbamazepine or valproate), drugs with a Class D pregnancy rating; gabapentin is classified as a Pregnancy Category C drug in that it has been shown to be fetotoxic in rodents and to produce some malformations in laboratory animals. Two of the other deaths involved a drug overdose: one of these was a suicide attempt (MCN 032-0945-M0000010) and the other was an iatrogenic overdose in an obese patient with sleep apnea (MCN 001-0945-M0000488; see also Section 6.8.2).

Other probable causes of death were evident in the remaining death cases, but a relationship to gabapentin was unclear. Two of the deaths involved pediatric patients: one had multiple central nervous system (CNS) drug interactions including morphine (MCN 002-0945-990030) and the other occurred in a patient with the underlying disease of sarcoma (MCN 044-0945-M0000083). One of the adult deaths was a patient with metastases (MCN 034-0945-M0000028) who experienced a drug interaction with morphine. Three patients (from the same reporter) at a long-term care psychiatric facility died of unknown cause; all had a similar psychiatric profile with a history of substance abuse. Two of these deaths (MCN 001-0945-M0000575 and MCN 001-0945-M0000577) occurred within a week of each other and the other (MCN 001-0945-M0000578) occurred in the previous year. Gabapentin therapy was ongoing at the time of all three of these deaths. However, due to their underlying psychiatric diseases and history of substance abuse, the relationship between the deaths and gabapentin was unclear. The remaining three deaths were in patients with underlying disorders of cerebral tumor MCN 033-0945-M0000020), brain metastasis (MCN 032-0945-M0000018), and coronary artery disease (MCN 044-0945-M0000100). A summary of these cases is provided in Table 6.

Pfizer_MPatel_0073621

Gabapentin Capsules & Tablets
December 2000 PSUR

### Table 6: Cases Reporting Death or with an Outcome of Death

| MCN Country Age/Gender | Cause of Death | Dose & Therapy Duration Indication | Comments |
|---|---|---|---|
| 001-0945-M0000232 USA 1 Day/Male | Umbilical cord wrapped around neck 3 times - Stillbirth | 900 mg for 6 months Mother's bipolar depression | All prenatal ultrasound and blood tests were normal. |
| 001-0945-M0000488 USA Unknown/Male | Pulmonary edema | 5600 mg (physician prescribed) for unknown duration Unknown | Obese patient taking oxycodone and higher than recommended dose of gabapentin (level was slightly elevated: 18 [reference range = 2-15]), had sleep apnea leading to pulmonary hypertension, pulmonary edema, and death. |
| 001-0945-M0000575 USA 37/Male | Unknown; patient never woke up | 1200 mg for 2 months Anxiety | Patient had history of recreational drug abuse, alcohol dependency, tobacco use, obesity, depression, schizoaffective disorder, asthma, personality disorder, and hypertension & was taking 9 concomitant drugs; nefazodone (Serzone) and venlafaxine (Effexor) were discontinued 5 days prior to his death. Same reporter as for MCNs 001-0945-M0000577 and 001-0945-M0000578. |
| 001-0945-M0000577 USA 36/Female | Unknown; patient never woke up | 900 mg for 2 weeks Physical aggression | Obese patient with history of suicide attempts, polysubstance abuse, antisocial personality, schizoaffective disorder, asthma, peptic ulcer disease, hepatitis B & C; concomitant; taking 8 other medications for medical conditions. Same reporter as for MCNs 001-0945-M0000575 and 001-0945-M0000578 |
| 001-0945-M0000578 USA 37years/Female | Unknown; patient never woke up | 1500 mg for 2 months Bipolar disorder | Patient had history of suicide attempts, polysubstance dependency, personality disorder and bipolar disorder, asthma, emphysema, and chronic obstructive pulmonary disease; taking 7 other medications for her medical conditions. Same reporter as for MCNs 001-0945-M0000575 and 001-0945-M0000577. |
| 001-0945-M0000666 USA Unknown/unknown | Intrauterine Fetal Death | Unknown dose & duration Mother's epilepsy | Mother also taking valproate |
| 002-0945-990030 Canada 10 years/Female | Cardiac and respiratory arrest from complex drug interaction | Unknown dose & duration Intractable pain | Patient was on gabapentin, carbamazepine, and amitriptylline for pain. The patient presented to the emergency room for severe pain and was given morphine intravenously and by patient-controlled analgesic pump. Patient died 7 hours later. She was found to have a viral infection in the heart and liver on autopsy. |
| 032-0945-M0000010 Belgium 38 years/Male | Intentional overdose of gabapentin, carbamazepine, and lopirazolam | Unknown dose, duration Unknown indication | Patient had a history of depression and social and behavioral problems. |
| 032-0945-M0000018 Belgium 60 years/Female | Temporal herniation | 400 to 2400 mg titration over 3 months Seizures | Patient had brain metastasis; reporter did not consider death related to gabapentin. |

Pfizer_MPatel_0073622

Gabapentin Capsules & Tablets
December 2000 PSUR

| MCN Country Age/Gender | Cause of Death | Dose & Therapy Duration Indication | Comments |
|---|---|---|---|
| 033-0945-M0000020 France 44 years/Male | Unknown | 1200 mg for 7 years Cerebral tumor | Patient had oligodendroblastoma; gabapentin dose had been increased to 2000 mg daily weeks before his death. |
| 033-0945-M0000061 France Unknown/Unknown | Congenital intrathoracic tumor – Intrauterine death | 1600 mg during pregnancy | Fetus died at Month 4 and mother had a spontaneous abortion less than 2 weeks later; mother also receiving carbamazepine during pregnancy. |
| 034-0945-M0000028 Spain 48/Male | Hepatic metastasis and possible drug interaction with morphine | 600 mg for 2 days Neuropathic pain | Patient had prostatic adenocarcinoma with renal, hepatic, and ganglionic metastasis; morphine dose was increased to 600 mg/day 3 days prior to his death. |
| 044-0945-M0000083 UK 6 years/Female | Sarcoma | Unknown dose for 8 months Seizures | Patient was already on carbamazepine; was weaned off therapy because of nasal discharge; her neurology deteriorated and brain biopsy revealed a sarcoma; patient deteriorated further and died. |
| 044-0945-M0000100 UK Unknown/Male | Congestive heart failure | 300 to 900 mg for unknown duration Trigeminal neuralgia | Patient had history of coronary heart disease & symptomatic angina; autopsy showed coronary arteries were 90% occluded; reporter did not consider death related to gabapentin. |
| 048-0945-M0000001 Poland Fetus/Unknown | Stillbirth | 1200 mg for mother's epilepsy | Mother also taking carbamazepine; reporter considered event possibly related to gabapentin. |

### 6.7.2 Hemic and Lymphatic Systems

#### Thrombocytopenia and Thrombocytopenic Purpura

In the current PSUR period, there was one report of thrombocytopenic purpura that was assessed as serious, one that was assessed as nonserious, and five cases of thrombocytopenia that were assessed as nonserious.  The case with the serious thrombocytopenic purpura (MCN 033-0945-M0000040, France) was a 33-year-old male with a history of HIV and a recurrence of cerebral toxoplasmosis who also developed granulocytopenia.  The patient was taking gabapentin for epilepsy, and a second co-suspect drug, sulfadiazine, for the toxoplasmosis.  Both drugs were stopped and he recovered from the thrombocytopenic purpura and granulocytopenia.  One of the cases with a nonserious decreased platelet count (MCN 044-0945-M0000115) was taking 13 concomitant drugs including prednisolone.  Limited information was provided for the other nonserious cases.

### 6.7.3 Nervous System

#### Convulsions

Although convulsion is a labeled adverse event, seven of the 18 reported convulsions were assessed as different from those described in the CDS (and therefore unlabeled).  Five of these seven convulsion adverse events were assessed as serious and two as nonserious (Table 7).  Three of the serious adverse events were reported as "new onset seizures" in patients with no history of seizures (MCN 001-0945-M0000347, MCN 001-0945-M0000603, and MCN 001-0945-M0000684).  One patient (MCN 001-0945-

Gabapentin Capsules & Tablets
December 2000 PSUR

M0000347) received gabapentin (600 mg/day) for mania for less than one month before experiencing non-convulsive status epilepticus. This 10-year-old female had received an increase in a concomitant drug, tiagabine just prior to the seizure; this drug was discontinued because the physician was aware that it could cause non-convulsive status epilepticus. The other two cases with "new onset seizures" were being taking gabapentin for a pain indication and are described in Table 7. One of the other two cases with serious unlabeled convulsion (MCN 033-0945-M0000022) was a 74-year-old female who took gabapentin (1200 mg/day) for epilepsy for one month when she experienced an epileptic crisis that resulted in a fall with intracranial trauma, intracerebral hematoma, hemiplegia, and aphasia. One of the cases with nonserious unlabeled seizures (MCN 001-0945-M0000141) was a pregnant female who experienced an increased frequency of seizures and subsequently had an miscarriage (see also Section 6.9, Pregnancy and Lactation).

Ten of the 11 reported convulsion adverse events assessed as labeled were "breakthrough seizures" in patients with a history of seizures; one convulsion adverse event was a withdrawal precipitated seizure when gabapentin was discontinued in a patient (MCN 033-0945-M0000039) who had been seizure free after eight months of therapy following a surgery for a right frontal cavernoma. One of the breakthrough seizures occurred in a six-year-old (MCN 001-0945-M0000202) and another (in case MCN 001-0945-M0000427) was a result of a drug interaction with celecoxib (see Section 6.8.1 Drug Interactions).

### Table 7: Cases with Reports of Unlabeled Convulsions

| MCN Country Age/Gender | AE* Description Assessment | Dose Indication | Comments |
|---|---|---|---|
| 001-0945-M0000141 USA 38/Female | Seizures Increased Nonserious Unlabeled | 1200 mg /day Epilepsy | Pregnant female, experienced miscarriage (see also Section 6.9, Pregnancy and Lactation) |
| 001-0945-M0000022 USA Unknown/Unknown | Seizure Serious Unlabeled | Unknown Unknown | Reported with possible drug interaction with tramadol hydrochloride (Ultram) and that seizure probable due to the tramadol |
| 001-0945-M0000347 USA 10/Female | New Onset Seizure Serious unlabeled | 600 mg/day Mania | Took gabapentin for less than 2 weeks when experienced non-convulsive status epilepticus (NCSE); physician reported concomitant increase in another drug tiagabine (Gabitril) known to cause NCSE just prior to the NCSE probable cause for seizure; this drug was discontinued |
| 001-0945-M0000603 USA 54/Female | New Onset Seizure Serious unlabeled | 300-3600 mg/day Back pain | Seizures started approx. 3 months after increasing gabapentin to 3600 mg/day; she experienced an unrelated concussion; 11 months later a another seizure and also migraine, confusion, short term memory loss and blackouts; she was also receiving clonazepam, paroxetine, and estrogens |
| 001-0945-M0000684 USA 31/Male | New Onset Seizure Serious unlabeled | 1200 mg/day Neuropathic pain | Reported as grand mal seizure; 3 days after starting gabapentin; patient also taking oxycodone, ibuprofen, and mirtazapine |

Pfizer_MPatel_0073624

Gabapentin Capsules & Tablets
December 2000 PSUR

| MCN Country Age/Gender | AE* Description Assessment | Dose Indication | Comments |
|---|---|---|---|
| 001-0945-M0000697 USA 31/Male | Pseudoseizure or absence of seizures Nonserious unlabeled | 1500-5000 mg/day Back pain | Diagnosed with brain tumor 13 months after gabapentin discontinued; had dizziness, shaking, stammering |
| 033-0945-M0000027 France 74/Female | Epileptic crisis Serious unlabeled | 1200 mg/day Epilepsy | Patient took gabapentin for one month when had epileptic crisis, fell and had intracranial trauma; resulted in intracerebral hematoma, hemiplegia, and aphasia |

* AE = Adverse Event

### Encephalopathy

There were three cases with reported encephalopathy in the current PSUR period and all of these were assessed as serious and unlabeled (Table 8). Two of the cases have limited information (MCN 001-0945-M0000530 and MCN 001-0945-M0000573). The third case (MCN 001-0945-M0000374) was a literature report of a 30-year old female with systemic lupus erythematosis, a prior cerebrovascular accident with resultant right hemiparesis and aphasia, and chronic renal failure who was prescribed a large dose of gabapentin (1800 mg daily), relative to her renal function status. Although the CDS recommends dosage adjustments for patients with compromised renal function because gabapentin is eliminated by renal excretion, each of these patients had a history of renal failure, and each developed the encephalopathy subsequent to an apparent gabapentin overdose. Nevertheless, reducing the gabapentin in case MCN 001-0945-M0000374 did not result in improvement of the encephalopathy. This patient was already receiving valproic acid with poor control of her seizures when gabapentin therapy was started. Three weeks later, she had tremors and difficulty with cognition. Serum levels revealed a gabapentin level 5 fold above the upper limit of the reference range (85 mcg/mL, reference range- 2-15 mcg/mL). Her dose was decreased to 600 mg 3 times a week (following dialysis). After 3 months, her gabapentin level was 12 mcg/mL but she still had tremors, encephalopathy, and frequent seizures. The valproic acid was discontinued and she was started on phenytoin with improvement of the tremors and encephalopathy. She was subsequently seizure free for 6 months.

Gabapentin Capsules & Tablets
December 2000 PSUR

**Table 8:  Cases with Reported Encephalopathy**

| MCN Country Age/Gender | AE* Description Assessment | Dose Indication | Comments |
|---|---|---|---|
| 001-0945-M0000374 (USA) 30/Female | Encephalopathy Serious unlabeled | 1200 mg /day Generalized tonic clonic seizures | History of systemic lupus, chronic renal failure requiring hemodialysis; and stroke; see text for further details |
| 001-0945-M0000530 USA Unknown/Unknown | Encephalopathy Serious unlabeled | Unknown Unknown | History of renal failure, developed toxicity (overdose) leading to encephalopathy; gabapentin was discontinued and patient improved; no other information provided Same physician as 001-0945-M000573 |
| 001-0945-M0000573 USA Unknown/Unknown | Encephalopathy Serious unlabeled | Unknown Unknown Same physician as | History of renal failure, developed toxicity (overdose) leading to encephalopathy; gabapentin was discontinued and patient improved; no other information provided Same physician as 001-0945-M000530 |

### Myoclonus

There were five cases reported with unlabeled myoclonus in the current PSUR period and all were assessed as nonserious.  Four of the five cases were taking gabapentin for an off-label indication: bipolar disorder, pain (n=2), and muscle pain.  In one case (MCN 001-0945-M0000505), the patient had a history of renal insufficiency.  In three cases, the patients recovered when gabapentin was discontinued (MCN 001-0945-M0000459, MCN 001-0945-M0000505, and MCN 043-0945-M0000001).  In one case (MCN 046-0945-M0000020), the patient recovered when the dose of gabapentin was reduced.  When the dose was later increased, the patient did not experience the event.  In one case (MCN 032-0945-M0000012), the gabapentin was discontinued; however, it was unknown if the patient recovered.

### Withdrawal Syndrome

Although there were 11 reports of patients with withdrawal syndrome in the current PSUR period, four of these were from the same physician and involved four patients with identical symptoms of sweating and tachycardia (MCN 046-0945-M0000021, MCN 046-0945-M0000022, MCN 046-0945-M0000023, and MCN 046-0945-M0000024).  Table 9 summarizes the concomitant symptoms for all 11 patients reported with withdrawal syndrome: the other common symptoms were diarrhea (n=2), depression (n=2), and nausea (n=2).   The CDS does not discuss withdrawal symptoms, and withdrawal syndrome has been only sporadically reported in the six time periods (Appendices 2H – 2J) and all were assessed as nonserious.

Gabapentin Capsules & Tablets
December 2000 PSUR

**Table 9:   Withdrawal Symptoms Reported for Gabapentin in Current Period**

| MCN Country/Age/ Gender | Indication for Use | Dose & Therapy Duration | Adverse Events |
|---|---|---|---|
| 001-0945-M0000318 USA/52/Female | Depression | 1200 mg for 8 months | Diarrhea, nausea |
| 001-0945-M0000337 USA/Unknown/Male | Meralgia Paresthetica | 1800 mg for unknown duration | Dry eyes, fatigue, depression, irritability, moody, problem remembering |
| 001-0945-M0000412 USA/Unknown/Unknown | Unknown | 800 mg for unknown duration | Fever |
| 001-0945-M0000318 USA/56/Male | Unknown | 6000 mg for unknown duration (dose prescribed was 1800 mg) | Diarrhea, sweats, flu-like symptoms |
| 001-0945-M0000750 USA/Unknown/Unknown | Pain | Unknown | Nausea, vomiting |
| 033-0945-M0000028 France/42/Female | Left hemithorax pain | 600 mg for unknown duration | Headache |
| 044-0945-M0000096 (UK)/40/Female | Epilepsy | 2000 mg for about 4 years | Depression |
| 046-0945-M0000021 Sweden/25/Female | Pain | 2400 or 3600 mg for unknown duration | Sweating, tachycardia |
| 046-0945-M0000022 Sweden/25/Female | Pain | 2400 or 3600 mg for unknown duration | Sweating, tachycardia |
| 046-0945-M0000023 Sweden/25/Female | Pain | 2400 or 3600 mg for unknown duration | Sweating, tachycardia |
| 046-0945-M0000024 Sweden/25/Female | Pain | 2400 or 3600 mg for unknown duration | Sweating, tachycardia |

## 6.8   Drug-Related Adverse Events

### 6.8.1   Drug Interactions with Gabapentin

During the current PSUR period, there were 24 reports of a possible drug interaction between gabapentin and another drug. These 24 adverse events were reported for 19 patients and involved possible interactions with 16 other drugs. Table 10 summarizes the individual cases with these possible drug interactions.

Three cases (MCN 001-0945-M0000275, MCN 001-0945-M0000276, MCN 001-0945-M0000283), were cited with a possible drug interaction with mirtazapine. One of these patients (MCN 001-0945-M0000275) was also reported with a possible drug interaction with amfebutamone, and this drug was cited as a co-suspect drug for this case and in MCN 001-0945-M0000276. The adverse events reported for all three patients suggested possible allergic or hypersensitivity reaction and the status of two patients improved after treatment with either steroids (MCN 001-0945-M0000275) or antihistamines (MCN 001-0945-M0000276).

There were three cases involving possible drug interactions with warfarin. Two of these cases were cited with a decreased anticoagulation effect (MCN-0945-M0000010, prothrombin level increased; MCN-0945-M0000025, decreased INR). Three cases involved a possible drug interaction with morphine. Two of the cases resulted in death (see Section 6.7.1 Deaths): one of these (MCN 034-0945-

Gabapentin Capsules & Tablets
December 2000 PSUR

M0000028) had underlying hepatic metastases and his dose of morphine had been increased over time; the other case (MCN 002-0945-990030) involved multiple drug interactions between morphine, gabapentin, carbamazepine, and amitriptylline. There were two cases involving a drug interaction with lithium: one involved elevated lithium levels (MCN 001-0945-M0000299) and the other patient (MCN 001-0945-M0000553) experienced dizziness and drowsiness.

The other possible drug interactions with gabapentin received in the current PSUR period involved isolated reports. One of these (MCN 001-0945-M0000427) was a patient reported to have developed breakthrough seizures when celecoxib therapy was introduced to the ongoing therapy of gabapentin and carbamazepine; the suspected drug interaction was cited as between all three drugs (gabapentin, carbamazepine and celecoxib). In the last PSUR, there were reports of two patients who developed breakthrough seizures after celecoxib was added to gabapentin therapy, and one of these patients was also already taking carbamazepine. Case MCN 002-0945-M0000009 in the current PSUR period had a suspected interaction between gabapentin and phenytoin in which phenytoin levels decreased following the start of gabapentin therapy; this case was similar to one in the last PSUR.

**Table 10:    Possible Drug Interactions Cited for Gabapentin**

| Interacting Drug(s) | MCN Country/Age/Gender | Dose, Duration & Indication | Reported Events and Comments; Clinical Outcomes |
|---|---|---|---|
| mirtazapine (Remeron) | 001-0945-M0000283 USA/16/Female | 300 mg/day for unknown duration | Facial edema; outcome unknown |
| mirtazapine (Remeron) | 001-0945-M0000275 USA/63/Female | 900 mg/day for 4 weeks for bipolar depression | Facial edema, edema of extremities, generalized pitting edema, treated with steroid pack, gabapentin discontinued, amfebutamone (Wellbutrin) considered a co-suspect drug; patient recovered in 2 weeks |
| mirtazapine (Remeron) amfebutamone (Wellbutrin) | 001-0945-M0000276 USA/34/Female | 900 mg/day for 2 months for bipolar depression | Facial swelling, rash under the eyes, and pitting edema when the dose of mirtazapine was increased, treated with cetrizine (Zyrtec) and diphenhydramine (Benadryl), mirtazapine was discontinued, amfebutamone (Wellbutrin) considered a co-suspect drug; patient recovered |
| warfarin (Coumadin) valproate (Depakote) | 001-0945-M0000687 USA/29/Female | Unknown | Total body edema; outcome unknown |
| warfarin | 046-0945-M0000010 Sweden/87/Female | Unknown | Prothrombin level increased; outcome unknown |
| warfarin (Waran) | 046-0945-M0000025 Sweden/unknown/Female | Daily: 100 mg, 30 days; 1200 mg, 30 days; 800 mg 14 days; for muscle pain | Sight was affected, then when gabapentin dose increased, experienced dizziness, tiredness, and decreased INR level; when gabapentin dose was decreased and then discontinued, patient recovered |
| morphine (MS Contin) | 001-0945-M0000200 USA/78/Female | 1200 mg/day for unknown duration for pain | Respiratory arrest, hospitalized for 2 weeks, morphine discontinued, also on fentanyl; outcome unknown |

Pfizer_MPatel_0073628

Gabapentin Capsules & Tablets
December 2000 PSUR

| Interacting Drug(s) | MCN Country/Age/Gender | Dose, Duration & Indication | Reported Events and Comments; Clinical Outcomes |
|---|---|---|---|
| morphine<br><br>carbamazepine<br><br>amitriptylline | 002-0945-990030 Canada/10/Female | 1400 mg/day for less than one day for intractable pain | Patient was being treated with gabapentin, amitriptylline, and carbamazepine for intractable pain following a leg fracture. She presented to the emergency room with severe pain and was treated with morphine intravenously and by patient controlled analgesic pump. Seven hours later she died of a cardio-respiratory arrest. She was found to have a viral infection in the heart and liver on autopsy. The coroner's jury determined the cause of death to be probably complex drug interaction; outcome was death |
| morphine | 034-0945-M0000028 Spain/48/Male | 600 mg/day for 2 days for neuropathic pain | Patient died from hepatic metastasis, was on 12 other concomitant medications and received 600 mg morphine per day on the 3 days prior to his death. The investigator suspected a possible drug interaction of gabapentin and morphine. |
| lithium | 001-0945-M0000299 USA37/Female | 900 mg daily for 5 weeks for bipolar depression | Patient developed toxic lithium levels (2.2 to 2.4, reference range 0.5-1.5), impaired concentration, and tremors, lithium was discontinued; outcome unknown |
| lithium | 001-0945-M0000553 USA/Unknown/Unknown | Unknown | Patient experienced dizziness and drowsiness while receiving gabapentin and lithium; outcome unknown |
| oxycodone with aspirin (Percocet) | 001-0945-M0000499 USA/64/Female | 300 mg/day for unknown duration for chronic pain | Patient experienced diarrhea and recurrence of irritable bowel syndrome when gabapentin was added to her therapy to treat chronic pain, both drugs continue; patient has not yet recovered |
| aspirin | 001-0945-M0000421 USA/72/Female | 900 mg/day for years for multiple sclerosis | Patient experienced several transient ischemic attacks and unconsciousness while on gabapentin due to a middle cerebral artery stenosis, patient was started on aspirin and experienced rosacea, aspirin was discontinued and the rosacea improved, follow-up reports indicated that the patient had a weight loss, and experienced fatigue syndrome and vertigo; outcome unknown |
| baclofen | 001-0945-M0000441 USA/43/Female | 400-600 mg/day for unknown duration for pain | Patient experienced syncopal episodes when gabapentin was added to baclofen therapy, both therapies continue; patient has not recovered |
| celecoxib (Celebrex)<br><br>carbamazepine (Tegretol) | 001-0945-M0000427 USA/Unknown/ Unknown | 1200 mg/day for unknown duration for convulsions | Patient developed breakthrough seizures when celecoxib therapy was introduced to the ongoing therapy of gabapentin and carbamazepine; outcome unknown |
| fluindione (Previscan) | 033-0945-M0000032 France/78/Female | 400 mg/day for 4 days for status epilepticus | Patient had anti-vitamin K treatment unbalance, gabapentin was discontinued 2 weeks later; patient recovered |

Pfizer_MPatel_0073629

Gabapentin Capsules & Tablets
December 2000 PSUR

| Interacting Drug(s) | MCN Country/Age/Gender | Dose, Duration & Indication | Reported Events and Comments; Clinical Outcomes |
|---|---|---|---|
| phenytoin (Dilantin) | 002-0945-M0000009 Canada/77/Female | 300 mg/day for 5 days and 500 mg for one day for mood disorder | Patient had been receiving phenytoin for seizures and after 6 days of gabapentin therapy, phenytoin levels decreased from 75 mmol/L to 37 mmol/L. Both therapies are continuing; outcome unknown |
| propofol | 001-0945-M0000208 USA/Unknown/ Unknown | Unknown | Propofol efficacy decreased, needed a higher dose of propofol; outcome unknown |
| tramadol (Ultram) | 001-0945-M0000224 USA/Unknown/ Unknown | Unknown | Seizure, physician considered event related to tramadol; outcome unknown |

## 6.8.2 Overdose

During the current PSUR period, there were eleven cases with recorded with the coded term "overdose". However, one of these (MCN 001-0945-M0000299) had toxic lithium levels or a lithium overdose, (see Table 10) after taking both gabapentin and lithium. Three of the gabapentin overdoses developed in patients with a history of concomitant renal failure (MCN 001-0945-M0000374, MCN 001-0945-M0000530, and MCN 001-0945-M0000573; Section 6.7.2 Nervous System, Encephalopathy). Three of the other overdoses were in patients who have already been discussed and each of these had been prescribed more than the maximum recommended dose of gabapentin (3,600 mg/day): one of these patients died (MCN 001-0945-M0000488; 2000 mg over maximum; Section 6.7.1, Deaths), one had pseudoseizures (MCN 001-0945-M0000697; 1400 mg over maximum; Section 6.7.2 Nervous System, Convulsions), and one experienced withdrawal symptoms when the gabapentin was stopped (MCN 001-0945-M0000719; 2,400 mg over maximum; Section 6.7.2 Nervous System, Withdrawal Syndrome).

Two other cases involved physician prescribed overdoses: one of these was a 30-year-old female (MCN 001-0945-M0000386) who had been taking gabapentin for seven years for epilepsy when her dose was increased to 5400 mg/day and she experienced blurred vision, double vision, and could not focus. Her dose of gabapentin was decreased and is ongoing. The other was a 40-year-old female (MCN 001-0945-M0000403) who was diagnosed with interstitial pulmonary fibrosis while taking 4,000 mg/day gabapentin (400 mg daily over the recommended dose) for chronic pain. The gabapentin was continued.

One of the remaining two overdoses was a suicide (MCN 001-0945-M0000010) in a patient with a history of depression, social, and behavioral problems and resulted in death (see Section 6.7.1 Deaths). This 38-year-old male intentionally took an overdose (unspecified doses) of gabapentin, loprazolam, and carbamazepine. The last case with a reported overdose occurred in a 36-year-old female (MCN 001-0945-M0000685) who was taking 2700 mg instead of the prescribed 900 mg daily of gabapentin for peripheral neuropathy when she lost consciousness. The patient recovered.

Pfizer_MPatel_0073630

Gabapentin Capsules & Tablets
December 2000 PSUR

### 6.8.3  Medication Error, Drug Abuse, Misuse and Addiction

During the current PSUR period, there was a single report of a medication error involving an eight-year-old female who was given 2700 mg gabapentin daily instead of 900 mg. The incorrect dose was taken for approximately nineteen days and was detected when the patient developed cramps, fecal impaction, constipation, and behavioral deterioration. The gabapentin was changed back to 900 mg daily but the patient's clinical outcome was unknown at the time of this report.

There were no cases reporting drug dependence or addiction and the cases describing intentional medication errors resulting in overdose are described above (Section 6.8.2, Overdose).

### 6.9  Pregnancy and Lactation

Pregnancies are recorded in the database as a case for the product of the pregnancy ("Drug Exposure in Utero") rather than for the mother. Table 11 lists the 17 known pregnancies and outcomes reported in this PSUR period. These pregnancies occurred in 14 females: two separate pregnancies (MCN 001-0945-M0000136 and MCN 001-0945-M0000142) occurred in the same mother (MCN 001-0945-M0000141); three other pregnancy cases (MCN 001-0945-M0000660, MCN 001-0945-M0000661 and MCN 001-0945-M0000663) also share the same mother (MCN 001-0945-M0000659, MCN 001-0945-M0000662 as in Table 11). Pregnancy outcome was unknown at the time of this report for 3 pregnancies (MCN 001-0945-M0000694, MCN 032-0945-M0000022, MCN 033-0945-M0000059).

There were four stillbirths (MCN 001-0945-M0000232, MCN 001-0945-M0000661, MCN 033-0945-M0000061, MCN 048-0945-M0000001); of these stillbirths, MCN 001-0945-M0000661 was exposed to valproate as well as gabapentin and 2 were also exposed to carbamazepine (MCN 033-0945-M0000061 and MCN 048-0945-M0000001). Five infants were aborted (MCN 001-0945-M0000136, MCN 001-0945-M0000290, MCN 001-0945-M0000660, MCN 001-0945-M0000663 and MCN 033-0945-M0000061); all of these pregnancies were exposed to other anticonvulsants (valproate, carbamazepine, lamotrigine, and/or topiramate) in addition to gabapentin.

Of the six live births, three had been exposed in utero to other anticonvulsant drugs in addition to gabapentin. One of these infants was reported to be "normal" (MCN 001-0945-M0000142; exposed to carbamazepine), one had "short birth length" (MCN 001-0945-M0000387; also exposed to carbamazepine), one had a low birth weight (MCN 001-0945-M0000666), one had microcephaly (MCN 001-0945-M0000493), another had a congenital left ventricular aneurysm (MCN 001-0945-M0000496), and the sixth had valproate syndrome (MCN 044-0945-M0000114; mother also received valproate).

There were no reports of gabapentin use during lactation.

Pfizer_MPatel_0073631

Gabapentin Capsules & Tablets
December 2000 PSUR

### Table 11:  Gabapentin Exposure in Utero (Pregnancies)

| MCN | Gabapentin Dose (mg/day) | Maternal Information | Pregnancy Outcome |
|---|---|---|---|
| 001-0945-M0000136 USA | 1200 mg to pregnancy Week4 for epilepsy | 001-0945-M0000141: 38-year-old; also taking topiramate (Week 4-6), carbamazepine, and lamotrigine; experienced increased seizures but no loss of consciousness for one week in 1st trimester prior to her miscarriage | Miscarried |
| 001-0945-M0000142 USA | Unknown for epilepsy | 001-0945-M0000141: also on carbamazepine; same mother as above;  previous pregnancies; elective abortion, spontaneous abortion, therapeutic abortion for congenital abnormalities; all 3  without gabapentin | Normal female infant |
| 001-0945-M0000232 USA | 900 mg from Week16 to delivery (for bipolar disorder) | 29-year-old with normal pregnancy (prenatal ultrasound and blood tests were reported as normal); also receiving levothyroxine, haloperidol, citalopram, diphenhydramine, and unspecified antibiotics | Male infant born dead (stillbirth) 2 weeks prior to date of confinement; umbilical cord was wrapped around his neck 3 times |
| 001-0945-M0000290 USA | 1200 mg to Week7 for pain | 001-0945-M0000288:  also taking pre-natal vitamins. | Miscarried |
| 001-0945-M0000387 USA | 1800 mg preconception to Week6 for bipolar disorder | 33-year-old; also took carbamazepine to Week 6; all pre-natal tests reported normal; also taking prenatal vitamins, folic acid, and trazadone | Male infant born 16 days prior to estimated date of confinement; had short birth length considered medically significant |
| 001-0945-M0000493 USA | 1200 mg throughout pregnancy (except Weeks 18 and 19) for epilepsy | 19-year-old also receiving prenatal vitamins and smoking half a pack of cigarettes through first trimester; all prenatal test were reported normal. | Female infant born with microcephaly, 2 days after the estimated date of confinement |
| 001-0945-M0000496 USA | 900 mg to Month 2, then discontinued; restarted at Week 14 400 mg and titrated to 1200 mg by Week 24; 1800 mg in Month 8 for epilepsy; | 36-year-old also taking prenatal vitamins and unspecified anti-nausea medication | Male infant born with congenital left ventricular aneurysm, 19 days prior to estimated date of confinement |
| 001-0945-M0000660 USA | Unknown for epilepsy | 001-0945-M0000659: also taking valproate; no other information | Aborted (spontaneously) |
| 001-0945-M0000661 USA | Unknown for epilepsy | Cross referenced to both 001-0945-M0000659 and 001-0945-M0000662 (the same female): also taking valproate; no other information | Died in utero and stillborn at 30 weeks gestation |
| 001-0945-M0000663 USA | 1200 mg for 4 years for epilepsy | 001-0945-M0000662: 28-year-old; also taking valproate, prenatal vitamins, folic acid, and baby aspirin; same mother as 001-0945-M0000659 | Miscarried at Week 14 |
| 001-0945-M0000666 USA | 1200 mg to Week 30; 1800 mg Week30 to delivery (For epilepsy) | Smoked 1 pack of cigarettes/week, also taking prenatal vitamins and unspecified nasal spray. | Female infant with a low birth weight, born 4 days prior to the estimated date of confinement |
| 001-0945-M0000694 USA | Unknown | Only information: gabapentin consumption during pregnancy | Unknown |
| 032-0945-M0000022 Belgium | Unknown | Only information: gabapentin consumption during pregnancy | Unknown |

Pfizer_MPatel_0073632

Gabapentin Capsules & Tablets
December 2000 PSUR

| MCN | Gabapentin Dose (mg/day) | Maternal Information | Pregnancy Outcome |
|---|---|---|---|
| 033-0945-M0000059 France | Unknown (for seizures) | Took unspecified dose of gabapentin in the 4th; no other information | Unknown |
| 033-0945-M0000061 France | 1600 mg for epilepsy | 033-0945-M0000060: 32-year-old patient also taking carbamazepine | Died in utero, 4th month, stillborn; had multiple congenital malformations and congenital intrathoracic tumor at 3rd month |
| 044-0945-M0000114 UK | Unknown dose for seizures | Also took valproate | Male infant with valproate syndrome |
| 048-0945-M0000001 Poland | 1200 mg | Also received carbamazepine. | Born dead (stillbirth); no abnormalities detected |

### 6.10    Special Populations

During the current PSUR period there was 18 cases for pediatric patients (16 years of age and younger) and 64 reports from geriatric patients (65 years of age and older).

### 6.10.1 Pediatric Population

Excluding the six newborn cases presented above (Section 6.9, Pregnancy and Lactation), there were 18 cases with adverse events reported for pediatric patients with an age range of two to 16 years old. Some of these have already been discussed in prior sections of this PSUR. These include the two deaths (MCN 002-0945-990030 and MCN 044-0945-M0000083; both 6-years-old; Section 6.7.1); cases involving drug interactions (MCN 001-0945-M0000283, 6-year-old; and MCN 002-0945-990030, 10-year-old; Section 6.8.1); and a case with new onset seizures (MCN 001-0945-M0000347, 10-year-old; Section 6.7.3, Nervous System). Six pediatric cases were taking gabapentin for off-label use (33%), slightly less than the overall number of postmarketing cases (38%). The adverse events reported for this population were diverse with two occurrences each of vomiting, hair loss, and weight increase. Due to the limited number of pediatric cases (3.6% of total cases), formal analyses and conclusions can not drawn.

### 6.10.2 Geriatric Population

There were 63 cases for the geriatric population (patients aged 65 years of age and older) in the current PSUR period. Some of these cases have already been presented in prior sections of this PSUR. These include one case in the discussion of convulsions (MCN 033-0945-M0000022, 74-years-old) and five cases in drug interactions (MCN 001-0945-M0000200, 78-years-old; MCN 001-0945-M0000421, 72-years-old, MCN 002-0945-M0000009, 77-years-old; MCN 033-0945-M0000032, 74-years-old; and MCN 046-0945-M0000010, 74-years-old). There were 28 cases of off-label use (44%) which was only slightly more than in the general population (38%).

The adverse events reported for this population were diverse with the most commonly reported being somnolence (n=6), drug interaction (n=5), and four

Pfizer_MPatel_0073633

occurrences each of asthenia, tremor, alopecia, and prorates. These adverse events correspond to those frequently reported for the overall population (Appendix 2G).

Most of the adverse events for these cases were nonserious (73%). The serious adverse events varied; those occurring in more than one case were vomiting (n=2), aphasia (n=2), and coma (n=2). More than half (60%) of the adverse events reported for this patient population were unlabeled.

### 6.10.3 Patients with Compromised Renal Function

In the current PSUR period, there were ten cases (2% of total) in which the patients presented with compromised renal function. The indications for use in these cases were seizures (n=1), neuropathy (n=1), diabetic neuropathy (n=1), pain (n=2), neuropathic pain (n=2), and unknown (n=3). Of note,, two of the patients were elderly (72 and 81 years of age).

Each of the three patients (MCN 001-0945-M0000374, MCN 001-0945-M0000530, and MCN 001-0945-M0000573) who experienced serious unlabeled encephalopathy (described in Section 6.7.2) in the current period, also had a history of renal failure. In seven other cases, the patients had some level of underlying renal insufficiency (MCN 001-0945-M0000127, MCN 001-0945-M0000336, MCN 001-0945-M0000505, MCN 033-0945-M0000056, MCN 044-0945-M0000095, MCN 044-0945-M0000121, and MCN 358-0945-M0000002).

One of these cases (MCN 001-0945-M0000127) was a 38-year-old female with end stage renal disease (on dialysis) who developed complete hearing loss in her left ear following an increase in her dose of gabapentin (from 200 to 900 mg daily). At the same time, her gabapentin level rose to 91 (reference range 2 – 15). This patient recovered one month after gabapentin was discontinued. Case MCN 358-0945-M0000002, a 54-year-old male with renal insufficiency, developed swollen legs, difficulty swallowing, and dry mouth when his daily dose of gabapentin was increased from 1600 mg to 2400 mg. Gabapentin was discontinued and the symptoms disappeared.

The adverse events in both the above patients developed when their gabapentin dose was increased. In other cases, adverse events were reported for patients on comparatively low gabapentin dose (100-400 mg daily). A 60-year-old female with renal impairment (MCN 044-0945-M0000095) took a single dose (300 mg) of gabapentin and reportedly developed blurred vision and tremors; she recovered. Case MCN 044-0945-M0000121 with renal impairment reportedly developed hypersensitivity reactions (leucocytoclastic vasculitis and purpuric rash) with single daily dose of 100 mg. Dose was not specified in four other cases but the known prescribed doses for the patients with compromised renal function were 100-1800 mg.

The most commonly reported adverse events in this population were encephalopathy (n=3) and tremors (n=3). Since gabapentin is eliminated by renal excretion, the CDS recommends dosage adjustments for patients with compromised renal function.