Exhibit "D"

# NEURONTIN: Summary of Largest Opportunities - 01Q4

| # | A | B |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | Account | District (TACU) |
| 7 | | |
| 8 | **Status: Preferred** | |
| 9 | BCBS | Raleigh |
| 10 | BCBS | Columbia |
| 11 | CIGNA | Raleigh |
| 12 | United | Raleigh |
| 13 | | |
| 14 | **Status: Unrestricted** | |
| 15 | Regionals | Kansas City |
| 16 | Regionals | Manhattan |
| 17 | BCBS | San Francisco |
| 18 | Regionals | Boston |
| 19 | | |
| 20 | **Status: Covered** | |
| 21 | Kaiser | San Francisco |
| 22 | BCBS | Philadelphia |
| 23 | Regionals | Houston |
| 24 | BCBS | Boston |
| 25 | | |
| 26 | **Status: Restricted** | |
| 27 | Regionals | Irvine |
| 28 | Kaiser | Washington DC |
| 29 | BCBS | Phoenix |
| 30 | Regionals | Albuquerque |
| 31 | Regionals | |
| 32 | **Status: Off** | |
| 33 | Regionals | Nashville |
| 34 | Regionals | Memphis |

Pfizer_CGrogan_0002183

| | Plan | City | State | # Lives | Projected Annualized Sales | Projected Annualized TRXES | Upside Potential |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | UNITED HEALTHCARE NORTH CAROLINA | Greensboro | NC | 315,000 | $1,510,211 | 14,577 | $596,891 |
| | CIGNA/HEALTHSOURCE - NC | Raleigh | NC | 233,030 | $1,057,934 | 10,154 | $643,970 |
| | BC/BS SC - PREFERRED BLUE | Columbia - Sc | SC | 505,197 | $2,675,882 | 27,372 | $646,911 |
| | BC/BS NC - PREFERRED CARE | Durham | NC | 537,000 | $2,721,573 | 27,840 | $2,006,929 |
| | HEALTHNET (MID-AMERICA HEALTH PARTNERS) | Kansas City | MO | 750,000 | $8,414,488 | 83,690 | $26,499,128 |
| | GROUP HEALTH INC (GHI) - PPO | New York | NY | 1,530,000 | Rx Data Unavail | | $4,850,391 |
| | BS CA/NORTHERN | San Francisco | CA | 1,500,000 | $9,158,702 | 93,687 | $4,301,664 |
| | HARVARD PILGRIM HEALTHCARE (FORM HARVARD COMM) | Brookline | MA | 1,300,000 | $12,199,394 | 118,113 | $3,516,684 |
| | KAISER FOUNDATION - N CALIFORNIA | Oakland | CA | 2,500,000 | $11,017,696 | 102,710 | $6,715,067 |
| | INDEPENDENCE BC/EAST | Philadelphia | PA | 560,000 | $2,719,242 | 27,816 | $1,582,335 |
| | AMERIGROUP/AMERICAID TEXAS | Houston | TX | 175,000 | $1,944,547 | 18,636 | $1,243,977 |
| | BC/BS RHODE ISLAND - PPO | Providence | RI | 450,000 | $2,232,461 | 22,837 | $1,111,153 |
| | CAL OPTIMA (MEDI-CAL) | ORANGE | CA | 220,617 | $1,840,278 | 17,659 | $1,960,736 |
| | KAISER FOUNDATION MID-ATLANTIC | Rockville | MD | 568,000 | $2,060,717 | 19,211 | $1,350,171 |
| | BC/BS AZ - BLUE CHOICE HMO | Phoenix | AZ | 630,000 | $3,066,153 | 31,365 | $945,762 |
| | PRESBYTERIAN SALUD | ALBUQUERQUE | NM | 115,500 | $511,979 | 5,501 | $732,719 |
| | ACCESS/MEDPLUS (TENNCARE) | NASHVILLE | TN | 280,000 | $95,493 | 912 | $1,507,377 |
| | TLC FAMILY CARE HEALTH PLAN | MEMPHIS | TN | 154,507 | | | $1,227,193 |

Pfizer_CGrogan_0002184

| Row | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| | | | | Competitors-> | | |
| | | | | Depakote | Topamax | Keppra |
| 6 | $ Value of 1 Share Point | HMO Index (Plan/Cash) | Plan Share | Plan Share % | Plan Share % | Plan Share % |
| 9 | $94,442 | 1.04 | 28.8% | 18.3% | 9.5% | 2.4% |
| 10 | $88,849 | 1.27 | 30.1% | 21.3% | 6.3% | 2.3% |
| 11 | $36,942 | 1.04 | 28.6% | 14.3% | 9.5% | 0.9% |
| 12 | $44,169 | 1.24 | 34.2% | 18.3% | 11.4% | 0.9% |
| 15 | | Rx Data Unavail. | | | | |
| 16 | $275,995 | 1.04 | 30.5% | 17.7% | 7.6% | 3.7% |
| 17 | $263,804 | 1.08 | 34.7% | 20.3% | 7.6% | 1.5% |
| 18 | $379,079 | 1.09 | 32.2% | 20.5% | 6.8% | 1.3% |
| 20 | $333,186 | 1.03 | 33.1% | 20.0% | 4.6% | 0.9% |
| 22 | $98,487 | 1.23 | 27.6% | 21.1% | 8.1% | 0.7% |
| 23 | $78,102 | 1.10 | 24.9% | 4.9% | 10.4% | 1.0% |
| 24 | $79,141 | 0.95 | 28.2% | 19.9% | 9.7% | 1.0% |
| 27 | $90,426 | 0.87 | 20.4% | 25.9% | 4.6% | 1.4% |
| 28 | $75,700 | 1.08 | 27.2% | 18.9% | 2.2% | 1.1% |
| 29 | $110,798 | 1.07 | 27.7% | 23.6% | 7.1% | 1.6% |
| 30 | $27,308 | 0.67 | 18.8% | 29.2% | 2.7% | 1.3% |
| 33 | $33,587 | 0.10 | 2.8% | 3.1% | 2.8% | 1.3% |
| 34 | | Rx Data Unavail. | | 0.1% | | 3.2% |

Pfizer_CGrogan_0002185

|   | A | B |
|---|---|---|
|   | Account | District (TACU) |
| 6 |   |   |
| 35 | BCBS |   |
| 36 | Regionals |   |
| 37 |   | Nashville |
| 38 | **Status: Not Available** | San Francisco |
| 39 | CIGNA | Manhattan |
| 40 | Regionals | Milwaukee |
| 41 | AEtna | Denver |
| 42 | Regionals | Los Angeles |

Pfizer_CGrogan_0002186

| | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|
| | Plan | City | State | # Lives | Projected Annualized Sales | Projected Annualized TRXES | Upside Potential |
| 6 | | | | | | | |
| 35 | BC/BS TN - PREFERRED/BLUE CARE (TNCARE) | Chattanooga | TN | 267,484 | $1,527,101 | 15,621 | $915,993 |
| 36 | ALAMEDA ALLIANCE FOR HEALTH (MEDI-CAL) | SAN LEANDRO | CA | 67,576 | $638,408 | 3,889 | $898,411 |
| 37 | | | | | | | |
| 38 | | | | | | | |
| 39 | CIGNA HEALTHCARE NEW YORK | New York | NY | 262,063 | $1,248,927 | 11,987 | $503,557 |
| 40 | MERCY CARE HEALTH PLAN | Janesville | WI | 25,326 | $127,621 | 753 | $457,518 |
| 41 | AETNA US HEALTHCARE COLORADO | DENVER | CO | 189,402 | $716,764 | 6,866 | $399,899 |
| 42 | UHP HEALTHCARE (FORMERLY UNITED HEALTH PLAN) | INGLEWOOD | CA | 108,718 | $100,792 | 1,255 | $395,107 |

Pfizer_CGrogan_0002187

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| | $ Value of 1 Share Point | HMO Index (Plan/Cash) | Plan Share | Plan Share % | Plan Share % | Plan Share % |
| 6 | | | | | | |
| 35 | $47,042 | 1.15 | 32.5% | 15.3% | 8.5% | 5.9% |
| 36 | $29,376 | 0.68 | 21.7% | 27.5% | 0.5% | 0.7% |
| 37 | | | | | | |
| 38 | | | | | | |
| 39 | $41,545 | 1.02 | 30.1% | 21.3% | 6.7% | 1.1% |
| 40 | $16,105 | 0.35 | 7.9% | 25.7% | | |
| 41 | $29,299 | 1.01 | 24.5% | 22.9% | 7.3% | 1.5% |
| 42 | $13,201 | 0.32 | 7.6% | 17.0% | 2.0% | 0.1% |

Pfizer_CGrogan_0002188

# NEURONTIN HMO Opportunity Report - 01Q4

## Account Name: Regionals

| | A (Form. Stat.) | B (District (TACU)) |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | PREFERRED | Charleston |
| 9 | PREFERRED | Jacksonville |
| 10 | PREFERRED | Raleigh |
| 11 | PREFERRED | Dallas |
| 12 | UNRESTRICTED | Kansas City |
| 13 | UNRESTRICTED | Manhattan |
| 14 | UNRESTRICTED | Boston |
| 15 | UNRESTRICTED | Denver |
| 16 | UNRESTRICTED | Westchester |
| 17 | UNRESTRICTED | Boston |
| 18 | UNRESTRICTED | Hartford |
| 19 | UNRESTRICTED | Minneapolis |
| 20 | UNRESTRICTED | Omaha |
| 21 | UNRESTRICTED | Washington DC |
| 22 | UNRESTRICTED | Washington DC |
| 23 | UNRESTRICTED | Dallas |
| 24 | UNRESTRICTED | Ann Arbor |
| 25 | UNRESTRICTED | Minneapolis |
| 26 | UNRESTRICTED | Detroit |
| 27 | UNRESTRICTED | Seattle |
| 28 | UNRESTRICTED | Quad Cities |
| 29 | UNRESTRICTED | Irvine |
| 30 | UNRESTRICTED | St. Louis |
| 31 | UNRESTRICTED | Albany |
| 32 | UNRESTRICTED | Albany |
| 33 | UNRESTRICTED | Hawaii |
| 34 | UNRESTRICTED | Hawaii |
| 35 | UNRESTRICTED | Baltimore |

Pfizer_CGrogan_0002189

| # | Plan (C) | City (D) | State (E) | # Lives (F) | Projected Annualized Sales (G) | Projected Annualized TRxES (H) |
|---|---|---|---|---|---|---|
| 7 | COVENTRY/CARELINK HEALTH PLAN | Charleston | WV | 100,000 | $521,255 | 5,637 |
| 8 | AV-MED HEALTH PLAN | Gainesville | FL | 60,770 | $308,468 | 3,065 |
| 9 | | | | | | |
| 10 | DOCTORS HEALTH PLAN | Durham | NC | 32,339 | $296,487 | 2,086 |
| 11 | AMCARE/TEXAS HEALTH CHOICE-DALLAS(FORM SIERRA) | Dallas | TX | 80,000 | $337,846 | 3,135 |
| 12 | HEALTHNET (MID-AMERICA HEALTH PARTNERS) | Kansas City | MO | 750,000 | Rx Data Unavail | |
| 13 | GROUP HEALTH INC (GHI) - PPO | New York | NY | 1,530,000 | $8,414,488 | 83,690 |
| 14 | HARVARD PILGRIM HEALTHCARE (FORM HARVARD COMM) | Brookline | MA | 1,300,000 | $12,199,394 | 118,113 |
| 15 | COLORADO ACCESS | Denver | CO | 97,000 | $1,151,626 | 10,422 |
| 16 | OXFORD | White Plains | NY | 1,206,300 | $6,227,512 | 61,070 |
| 17 | TUFTS HEALTH PLAN | Waltham | MA | 910,052 | $6,571,324 | 77,059 |
| 18 | YALE UNIVERSITY HEALTH SERVICES | East Haven | CT | 60,000 | Rx Data Unavail | |
| 19 | HEALTHPARTNERS (GROUP HEALTH/MEDCENTERS) | Minneapolis | MN | 800,000 | $6,001,157 | 47,978 |
| 20 | WELLMARK/BC/BS IA - ALLIANCE SELECT | Des Moines | IA | 943,836 | $2,851,944 | 30,543 |
| 21 | MAMSI/OPTIMUM CHOICE MARYLAND | Rockville | MD | 500,000 | $4,091,248 | 37,437 |
| 22 | HCSC/R-BC/BS TX/NE | Dallas | TX | 703,000 | $3,400,512 | 34,263 |
| 23 | MAMSI/M.D. IPA HEALTH PLAN | Rockville | MD | 300,000 | $2,187,635 | 20,018 |
| 24 | TRINITY MI - CARE CHOICES HMO (FORM MERCY) | Farmington | MI | 171,684 | $560,473 | 4,951 |
| 25 | U CARE MINNESOTA | St. Paul | MN | 183,000 | $1,858,250 | 11,812 |
| 26 | WELLNESS PLAN OF MICHIGAN | Detroit | MI | 156,000 | $1,268,932 | 13,448 |
| 27 | REGENCE BS WA - PPO (FORM REGENCE WA) | Seattle | WA | 449,060 | $2,497,699 | 24,042 |
| 28 | DEERE/JOHN DEERE FAMILY HEALTH CARE PLAN | Moline | IL | 445,000 | $2,208,045 | 20,169 |
| 29 | INLAND EMPIRE HEALTH PLAN (MEDI-CAL) | San Bernardino | CA | 180,000 | $992,079 | 8,730 |
| 30 | HEALTHNET BLUE (ALLIANCE BLUECROSS/BLUESHIELD) | Cape Girardeau | MO | 30,000 | Rx Data Unavail | |
| 31 | MOHAWK VALLEY PHYSICIANS (MVP) HEALTH PLAN | Schenectady | NY | 410,000 | $1,844,482 | 21,384 |
| 32 | CAPITAL DISTRICT PHYSICIANS HEALTH PLAN | Albany | NY | 387,000 | $1,738,434 | 16,442 |
| 33 | ALOHA CARE - MANAGED MEDICAID (QUEST) | Honolulu | HI | 40,000 | | |
| 34 | HMSA BC/BS HI - HEALTH PLAN HAWAII HMO | Honolulu | HI | 310,000 | $1,235,560 | 12,269 |
| 35 | AMERIGROUP/AMERICAID MARYLAND (INCLUDING DC) | Linthicum | MD | 90,000 | $1,022,515 | 9,800 |

Pfizer_CGrogan_0002190

Date Printed:

File Name: << AUTO PATH >>: Regionals

|  | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
|  | Upside Potential | Cost per 'Script | # of 'Scrips per life | $ Value of 1 Share Point | HMO Index (Plan/Cash) | Plan Share % (Competitors>) | Plan Share % (Depakote) | Plan Share % (Topamax) |
| 1 |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  |  |  |
| 3 |  |  |  |  |  |  |  |  |
| 4 |  |  |  |  |  |  |  |  |
| 5 |  |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |  |
| 7 | $231,535 | $92.47 | 0.06 | $16,947 | 1.34 | 30.8% | 17.5% | 11.0% |
| 8 | $105,930 | $100.63 | 0.05 | $9,581 | 1.12 | 32.2% | 17.1% | 6.5% |
| 9 | $68,898 | $142.13 | 0.06 | $7,301 | 1.47 | 40.6% | 17.3% | 5.6% |
| 10 | $65,836 | $107.77 | 0.04 | $10,102 | 1.28 | 33.4% | 15.1% | 2.6% |
| 11 | $26,499,128 | #VALUE! | 0.00 |  | Rx Data Unavail |  |  |  |
| 12 |  |  |  |  |  |  |  |  |
| 13 | $4,850,391 | $100.54 | 0.05 | $275,995 | 1.04 | 30.5% | 17.7% | 7.6% |
| 14 | $3,516,684 | $103.29 | 0.09 | $379,079 | 1.09 | 32.2% | 20.5% | 6.8% |
| 15 | $2,799,636 | $110.50 | 0.11 | $78,303 | 0.61 | 14.7% | 35.4% | 6.2% |
| 16 | $2,689,402 | $101.97 | 0.05 | $199,799 | 1.32 | 31.2% | 20.1% | 8.4% |
| 17 | $2,684,265 | $85.28 | 0.08 | $181,608 | 1.22 | 36.2% | 17.1% | 7.2% |
| 18 | $2,179,535 | #VALUE! | 0.00 |  | Rx Data Unavail |  |  |  |
| 19 | $2,166,690 | $125.08 | 0.06 | $215,286 | 1.04 | 27.9% | 22.6% | 3.7% |
| 20 | $2,050,015 | $93.38 | 0.03 | $127,740 | 0.93 | 22.3% | 19.7% | 6.2% |
| 21 | $1,938,712 | $109.28 | 0.07 | $132,068 | 1.22 | 31.0% | 14.1% | 8.2% |
| 22 | $1,892,952 | $99.25 | 0.05 | $116,956 | 1.12 | 29.1% | 20.6% | 9.9% |
| 23 | $1,619,379 | $109.28 | 0.05 | $79,241 | 1.09 | 27.6% | 20.9% | 8.9% |
| 24 | $1,436,436 | $113.21 | 0.03 | $45,639 | 0.51 | 12.3% | 21.5% | 15.4% |
| 25 | $1,380,688 | $157.32 | 0.06 | $68,298 | 1.02 | 27.3% | 16.2% | 10.2% |
| 26 | $1,357,788 | $94.36 | 0.06 | $68,064 | 0.87 | 18.6% | 26.5% | 8.5% |
| 27 | $1,304,851 | $103.89 | 0.09 | $72,053 | 1.13 | 34.7% | 23.3% | 6.2% |
| 28 | $1,157,761 | $109.48 | 0.05 | $79,316 | 1.31 | 27.8% | 17.9% | 7.8% |
| 29 | $1,084,640 | $113.65 | 0.05 | $43,775 | 0.97 | 22.7% | 32.3% | 5.4% |
| 30 | $1,059,965 | #VALUE! | 0.05 |  | Rx Data Unavail |  |  |  |
| 31 | $1,059,318 | $86.26 | 0.05 | $65,461 | 1.12 | 28.2% | 19.4% | 5.3% |
| 32 | $1,016,687 | $105.73 | 0.04 | $66,193 | 1.04 | 26.3% | 19.1% | 8.1% |
| 33 | $919,269 | #VALUE! | 0.00 |  | Rx Data Unavail |  |  |  |
| 34 | $838,850 | $100.54 | 0.04 | $41,428 | 0.97 | 29.8% | 19.6% | 12.6% |
| 35 | $808,221 | $104.34 | 0.11 | $40,167 | 1.00 | 25.5% | 0.2% | 10.4% |

Pfizer_CGrogan_0002191

| Q | | Plan Share % |
|---|---|---|
| | Formulary Status: Preferred, Unrestricted, Covered, Restricted, Off | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | **Keppra** | |
| 7 | | 1.3% |
| 8 | | 0.9% |
| 9 | | 1.5% |
| 10 | | 0.7% |
| 11 | | |
| 12 | | 3.7% |
| 13 | | 1.3% |
| 14 | | 1.2% |
| 15 | | 0.3% |
| 16 | | 6.6% |
| 17 | | |
| 18 | | 1.9% |
| 19 | | 2.3% |
| 20 | | 0.5% |
| 21 | | 1.1% |
| 22 | | 1.2% |
| 23 | | 3.1% |
| 24 | | 2.5% |
| 25 | | 1.4% |
| 26 | | 0.7% |
| 27 | | 2.0% |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | 1.2% |
| 32 | | 1.4% |
| 33 | | |
| 34 | | 0.4% |
| 35 | | |

Pfizer_CGrogan_0002192

| | A | B |
|---|---|---|
| | **Account Name: Regionals** | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | *Form. Stat.* | *District (TACU)* |
| 36 | UNRESTRICTED | Chicago N |
| 37 | UNRESTRICTED | Baltimore |
| 38 | UNRESTRICTED | Buffalo |
| 39 | UNRESTRICTED | Oklahoma City |
| 40 | UNRESTRICTED | Minneapolis |
| 41 | UNRESTRICTED | Richmond |
| 42 | UNRESTRICTED | San Francisco |
| 43 | UNRESTRICTED | Tampa |
| 44 | UNRESTRICTED | Quad Cities |
| 45 | UNRESTRICTED | Cincinnati |
| 46 | UNRESTRICTED | New Orleans |
| 47 | UNRESTRICTED | Ann Arbor |
| 48 | UNRESTRICTED | Ann Arbor |
| 49 | UNRESTRICTED | San Francisco |
| 50 | UNRESTRICTED | Harrisburg |
| 51 | UNRESTRICTED | Harrisburg |
| 52 | UNRESTRICTED | Portland |
| 53 | UNRESTRICTED | Hartford |
| 54 | UNRESTRICTED | Hartford |
| 55 | UNRESTRICTED | Tampa |
| 56 | UNRESTRICTED | Milwaukee |
| 57 | UNRESTRICTED | St. Louis |
| 58 | UNRESTRICTED | St. Louis |
| 59 | UNRESTRICTED | Orlando |
| 60 | UNRESTRICTED | Grand Rapids |
| 61 | UNRESTRICTED | Cleveland |
| 62 | UNRESTRICTED | Buffalo |
| 63 | UNRESTRICTED | Manchester |
| 64 | UNRESTRICTED | San Antonio |
| 65 | UNRESTRICTED | Newark |

Pfizer_CGrogan_0002193

| | Plan | City | State | # Lives | Projected Annualized Sales | Projected Annualized TRXES |
|---|---|---|---|---|---|---|
| | C | D | E | F | G | H |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 36 | CAREFIRST BC/BS MD | Baltimore | MD | 364,360 | $2,234,122 | 20,769 |
| 37 | HCSCR-BC/BS IL - HMO ILLINOIS (INCL DREYER) | Chicago | IL | 584,700 | $2,629,025 | 26,490 |
| 38 | MAMSI/M.D. IPA HEALTH PLAN | Rockville | MD | 161,605 | $1,178,443 | 10,783 |
| 39 | INDEPENDENT HEALTH ASSOCIATION | Buffalo | NY | 415,000 | $1,655,190 | 16,433 |
| 40 | COMMUNITY CARE | Tulsa | OK | 116,705 | $756,427 | 9,115 |
| 41 | ALLINA MEDICA | Minnetonka | MN | 370,000 | $2,225,780 | 19,166 |
| 42 | SENTARA/OPTIMA HEALTH PLAN | Virginia Beach | VA | 300,000 | $2,712,281 | 25,338 |
| 43 | CENTRAL COAST ALLIANCE FOR HEALTH (MEDI-CAL) | Santa Cruz | CA | 60,000 | $675,104 | 6,735 |
| 44 | PHYSICIANS HEALTHCARE PLANS | Tampa | FL | 113,493 | $632,545 | 6,646 |
| 45 | MEDICAL ASSOCIATES HEALTH PLAN | Dubuque | IA | 48,000 | $332,561 | 2,118 |
| 46 | ANTHEM BC/BS OHIO | Cincinnati | OH | 229,970 | $1,468,327 | 14,472 |
| 47 | OCHSNER HEALTH PLAN | Metairie | LA | 200,000 | $435,868 | 4,111 |
| 48 | FAMILY HEALTH PLAN | Toledo | OH | 54,061 | Rx Data Unavail. | |
| 49 | LIFEGUARD | San Jose | CA | 200,000 | $945,409 | 8,367 |
| 50 | GEISINGER HEALTH PLAN | Danville | PA | 300,264 | $1,246,371 | 13,397 |
| 51 | ANTHEM BC/BS CT - BLUE CARE | North Haven | CT | 250,000 | $2,307,576 | 22,744 |
| 52 | REGENCE BC/BS OREGON | Portland | OR | 295,954 | $1,786,077 | 17,192 |
| 53 | WELLCARE FLORIDA - HMO | Tampa | FL | 140,934 | $1,058,588 | 11,564 |
| 54 | HEALTH NEW ENGLAND | Springfield | MA | 160,000 | $1,035,496 | 9,964 |
| 55 | AV-MED HEALTH PLAN | Gainesville | FL | 313,202 | $1,589,809 | 15,798 |
| 56 | PHYSICIANS PLUS INSURANCE CORP | Madison | WI | 129,187 | $1,004,744 | 7,286 |
| 57 | COVENTRY/HEALTHCARE USA - MISSOURI | St. Louis | MO | 130,000 | $401,920 | 4,347 |
| 58 | COVENTRY/GROUP HEALTH PLAN | | | 45,825 | $1,275,014 | 13,788 |
| 59 | HEALTH FIRST HEALTH PLAN - FL | Melbourne | FL | | Rx Data Unavail. | |
| 60 | SPECTRUM/PRIORITY HEALTH | Grand Rapids | MI | 267,000 | $1,533,384 | 14,418 |
| 61 | HOMETOWN HEALTH PLAN - OHIO | Massillon | OH | 36,000 | $391,561 | 7,547 |
| 62 | EXCELLUS BC/BS NY/FINGERLAKES - HMO | Rochester | NY | 585,900 | $3,381,103 | 31,576 |
| 63 | ANTHEM BC/BS NH - MATTHEW THORNTON BLUE | Manchester | NH | 180,000 | $1,108,777 | 10,928 |
| 64 | COMMUNITY FIRST HEALTH PLANS | San Antonio | TX | 40,600 | Rx Data Unavail. | |
| 65 | AMERIGROUP/AMERICAID NEW JERSEY | Edison | NJ | 50,000 | $489,487 | 4,691 |

Date Printed:

Page 1 of 1

File Name: << AUTO PATH >>: Regionals

Pfizer_CGrogan_0002194

Date Printed:

| | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Competitors | Depakote | Topamax |
| 7 | Upside Potential | Cost per 'Script | # of 'Scripts per life | $ Value of 1 Share Point | HMO Index (Plan/Cash) | Plan Share % | Plan Share % | Plan Share % |
| 6 | | | | | | | | |
| 5 | | | | | | | | |
| 4 | | | | | | | | |
| 3 | | | | | | | | |
| 36 | $802,073 | $107.57 | 0.06 | $68,966 | 1.28 | 32.4% | 20.4% | 6.5% |
| 37 | $795,870 | $99.25 | 0.05 | $97,275 | 1.17 | 27.0% | 21.4% | 8.6% |
| 38 | $783,096 | $109.28 | 0.07 | $42,686 | 1.09 | 27.6% | 20.9% | 8.9% |
| 39 | $742,777 | $100.72 | 0.04 | $64,283 | 1.15 | 25.8% | 22.2% | 5.1% |
| 40 | $733,505 | $82.99 | 0.08 | $27,591 | 0.95 | 27.4% | 20.1% | 6.5% |
| 41 | $730,525 | $116.13 | 0.05 | $72,335 | 1.15 | 30.8% | 20.7% | 4.2% |
| 42 | $728,313 | $107.04 | 0.05 | $92,988 | 1.38 | 29.2% | 26.4% | 6.9% |
| 43 | $724,149 | $100.24 | 0.11 | $25,604 | 0.82 | 26.4% | 24.5% | 4.6% |
| 44 | $717,254 | $95.17 | 0.06 | $30,266 | 0.72 | 20.9% | 26.0% | 8.2% |
| 45 | $714,486 | $157.04 | 0.04 | $24,996 | 0.63 | 13.3% | 20.2% | 12.5% |
| 46 | $656,622 | $101.46 | 0.04 | $55,040 | 1.20 | 26.7% | 18.9% | 7.0% |
| 47 | $621,556 | $106.05 | 0.02 | $19,167 | 0.68 | 22.8% | 20.5% | 4.7% |
| 48 | $608,856 | #VALUE! | 0.00 | | Rx Data Unavail. | | | |
| 49 | $598,928 | $112.99 | 0.04 | $30,005 | 0.98 | 31.5% | 18.8% | 8.2% |
| 50 | $596,250 | $93.03 | 0.04 | $46,125 | 1.13 | 27.0% | 17.4% | 8.4% |
| 51 | $583,224 | $101.46 | 0.09 | $59,834 | 1.34 | 38.6% | 19.1% | 6.8% |
| 52 | $579,663 | $103.89 | 0.06 | $47,487 | 1.30 | 37.6% | 15.0% | 3.3% |
| 53 | $568,306 | $91.54 | 0.08 | $36,634 | 0.98 | 28.9% | 14.6% | 2.7% |
| 54 | $566,730 | $103.93 | 0.06 | $32,621 | 1.10 | 31.7% | 21.6% | 4.0% |
| 55 | $552,011 | $100.63 | 0.06 | $49,379 | 1.29 | 32.2% | 17.1% | 6.5% |
| 56 | $525,394 | $137.90 | 0.06 | $35,556 | 1.24 | 28.3% | 20.8% | 5.8% |
| 57 | $521,041 | $92.47 | 0.03 | $22,031 | 0.81 | 18.2% | 22.0% | 1.4% |
| 58 | $496,477 | $92.47 | 0.05 | $50,841 | 1.11 | 25.1% | 21.7% | 6.7% |
| 59 | $496,209 | #VALUE! | 0.00 | | Rx Data Unavail. | | | |
| 60 | $492,151 | $106.35 | 0.05 | $55,024 | 1.18 | 27.9% | 25.0% | 6.1% |
| 61 | $490,552 | $51.88 | 0.21 | $21,256 | 0.78 | 18.4% | 33.6% | 2.0% |
| 62 | $444,620 | $107.08 | | $102,877 | 1.47 | 32.9% | 20.6% | 4.6% |
| 63 | $431,156 | $101.46 | 0.06 | $43,081 | 1.08 | 25.7% | 16.1% | 4.8% |
| 64 | $429,753 | #VALUE! | 0.00 | | Rx Data Unavail. | | | |
| 65 | $420,444 | $104.34 | 0.09 | $22,315 | 0.93 | 21.9% | 29.7% | 10.3% |

File Name: << AUTO PATH >>: Regionals

Pfizer_CGrogan_0002195

**Formulary Status: Preferred, Unrestricted, Covered, Restricted, Off**

Q

*Keppra*

*Plan Share %*

| Row | Plan Share % |
|-----|--------------|
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 36 | 1.4% |
| 37 | 2.0% |
| 38 | 1.2% |
| 39 | 0.7% |
| 40 | 1.2% |
| 41 | 1.8% |
| 42 | 0.6% |
| 43 | 0.6% |
| 44 | 0.5% |
| 45 | 3.9% |
| 46 | 1.4% |
| 47 | 0.5% |
| 48 | |
| 49 | 0.9% |
| 50 | 0.8% |
| 51 | 0.6% |
| 52 | 2.3% |
| 53 | 1.0% |
| 54 | 1.3% |
| 55 | 0.9% |
| 56 | 0.9% |
| 57 | 2.4% |
| 58 | 0.5% |
| 59 | 1.7% |
| 60 | 0.9% |
| 61 | |
| 62 | 1.1% |
| 63 | 0.5% |
| 64 | |
| 65 | |

Pfizer_CGrogan_0002196

## Account Name: Regionals

| | A | B |
|---|---|---|
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | Form. Stat. | District (TACU) |
| 66 | UNRESTRICTED | Boston |
| 67 | UNRESTRICTED | San Francisco |
| 68 | UNRESTRICTED | Cleveland |
| 69 | UNRESTRICTED | Louisville |
| 70 | UNRESTRICTED | Manhattan |
| 71 | UNRESTRICTED | Orlando |
| 72 | UNRESTRICTED | Milwaukee |
| 73 | UNRESTRICTED | Quad Cities |
| 74 | UNRESTRICTED | Cincinnati |
| 75 | UNRESTRICTED | Oklahoma City |
| 76 | UNRESTRICTED | Cleveland |
| 77 | UNRESTRICTED | Miami |
| 78 | UNRESTRICTED | Quad Cities |
| 79 | UNRESTRICTED | Milwaukee |
| 80 | UNRESTRICTED | Santa Barbara |
| 81 | UNRESTRICTED | St. Louis |
| 82 | UNRESTRICTED | Omaha |
| 83 | UNRESTRICTED | Ann Arbor |
| 84 | UNRESTRICTED | Milwaukee |
| 85 | UNRESTRICTED | Milwaukee |
| 86 | UNRESTRICTED | Salt Lake City |
| 87 | UNRESTRICTED | Miami |
| 88 | UNRESTRICTED | Buffalo |
| 89 | UNRESTRICTED | Minneapolis |
| 90 | UNRESTRICTED | Denver |
| 91 | UNRESTRICTED | Trenton |
| 92 | UNRESTRICTED | Salt Lake City |
| 93 | UNRESTRICTED | Milwaukee |
| 94 | UNRESTRICTED | Harrisburg |
| 95 | UNRESTRICTED | Raleigh |

Pfizer_CGrogan_0002197

| | C | D | E | F | G | H |
|---|---|---|---|---|---|---|
| | Plan | City | State | # Lives | Projected Annualized Sales | Projected Annualized TRXES |
| 66 | HARVARD/NEIGHBORHOOD HEALTH PLAN OF BOSTON | Boston | MA | 54,297 | $389,607 | 3,772 |
| 67 | HEALTH PLAN OF SAN MATEO (MEDI-CAL) | South San Francisco | CA | 45,000 | $479,894 | 3,562 |
| 68 | ANTHEM BC/BS OHIO | Cincinnati | OH | 300,000 | $2,300,991 | 22,679 |
| 69 | WELBORN HEALTH PLANS | Evansville | IN | 45,000 | $607,781 | 3,953 |
| 70 | HIP OF NEW YORK | New York | NY | 640,000 | $1,228,489 | 13,417 |
| 71 | FLORIDA HEALTH CARE PLAN | Holly Hill | FL | 56,535 | Rx Data Unavail | |
| 72 | TOUCHPOINT | Appleton | WI | 110,000 | $516,865 | 4,673 |
| 73 | BENCHMARK HEALTH INSURANCE COMPANY - PPO | Rockford | IL | 12,400 | Rx Data Unavail | |
| 74 | CARESOURCE (FORM DAYTON AREA HP) | Dayton | OH | 68,000 | $294,223 | 3,089 |
| 75 | HEARTLAND HEALTH PLAN OF OKLAHOMA (OK UNIV) | Oklahoma City | OK | 25,996 | $95,294 | 1,007 |
| 76 | SUMMA CARE HEALTH PLAN | Akron | OH | 100,000 | $365,586 | 4,555 |
| 77 | AV-MED HEALTH PLAN | Gainesville | FL | 185,112 | $939,626 | 9,337 |
| 78 | PERSONALCARE | Champaign | IL | 95,000 | $397,920 | 3,975 |
| 79 | DEAN HEALTH PLAN DBA DEANCARE HMO | Madison | WI | 184,762 | $1,142,926 | 10,389 |
| 80 | SANTA BARBARA HEALTH AUTHORITY (MEDI-CAL) | Santa Barbara | CA | 41,178 | $573,342 | 5,966 |
| 81 | SISTERS/MERCY HEALTH PLANS - ST LOUIS | St. Louis | MO | 68,200 | $666,830 | 7,888 |
| 82 | COVENTRY HEALTHCARE IOWA | Des Moines | IA | 93,000 | $359,554 | 3,888 |
| 83 | HEALTH PLUS OF MICHIGAN | Flint | MI | 126,094 | $893,469 | 8,606 |
| 84 | SECURITY HEALTH PLAN OF WISCONSIN | Marshfield | WI | 113,266 | $463,319 | 5,503 |
| 85 | AMERICAN MEDICAL SECURITY WISCONSIN | Green Bay | WI | 70,000 | $296,611 | 2,854 |
| 86 | PUBLIC EMPLOYEES HEALTH PROGRAM | Salt Lake City | UT | 96,000 | $495,226 | 5,291 |
| 87 | PREFERRED MEDICAL PLAN | Miami | FL | 36,223 | Rx Data Unavail | |
| 88 | FIDELIS CARE (INCLUDES BETTER HEALTH) | Buffalo | NY | 37,000 | $48,884 | 648 |
| 89 | MAYO HEALTH PLAN/ROCHESTER | Rochester | MN | 107,000 | $390,469 | 4,085 |
| 90 | ANTHEM BC/BS CO HMO | Denver | CO | 120,000 | $785,062 | 7,738 |
| 91 | AMERIHEALTH NJ - HMO | Mount Laurel | NJ | 60,000 | $824,999 | 7,957 |
| 92 | REGENCE BC/BS UT-VALUE CARE | Salt Lake City | UT | 147,000 | $830,191 | 7,991 |
| 93 | NETWORK HEALTH PLAN (WISCONSIN) | Menasha | WI | 108,666 | $576,546 | 4,833 |
| 94 | COVENTRY/HEALTHAMERICA CENTRAL PA | Harrisburg | PA | 123,850 | $649,283 | 7,022 |
| 95 | COVENTRY/WELLPATH SELECT (FORM SANUS) | Chapel Hill | NC | 83,662 | $497,712 | 5,382 |

Date Printed:

File Name: << AUTO PATH >>: Regionals

Pfizer_CGrogan_0002198

| | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| | Upside Potential | Cost per 'Script | # of 'Scripts per life | $ Value of 1 Share Point | HMO Index (Plan/Cash) | Competitors Plan Share % | Depakote Plan Share % | Topamax Plan Share % |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 66 | $417,238 | $103.29 | 0.07 | $15,833 | 0.83 | 24.6% | 30.2% | 10.1% |
| 67 | $416,358 | $134.72 | 0.08 | $19,146 | 0.78 | 25.1% | 16.3% | 2.7% |
| 68 | $411,310 | $101.46 | 0.08 | $71,801 | 1.36 | 32.1% | 19.4% | 7.3% |
| 69 | $410,132 | $153.77 | 0.09 | $32,434 | 1.08 | 27.1% | 29.4% | 9.6% |
| 70 | $410,126 | $91.56 | 0.02 | $39,652 | 1.05 | 31.0% | 18.3% | 3.9% |
| 71 | $409,815 | #VALUE! | 0.00 | | | | | |
| 72 | $408,346 | $110.60 | 0.04 | $20,566 | 1.11 | 25.1% | 18.7% | 7.3% |
| 73 | $393,919 | #VALUE! | 0.00 | Rx Data Unavail | | | | |
| 74 | $386,570 | $95.25 | 0.05 | $15,165 | 0.87 | 19.4% | 36.3% | 6.5% |
| 75 | $384,688 | $94.62 | 0.04 | $9,167 | 0.36 | 10.4% | 25.8% | 4.2% |
| 76 | $361,239 | $80.25 | 0.04 | $16,655 | 0.93 | 22.0% | 33.3% | 5.1% |
| 77 | $340,945 | $100.63 | 0.05 | $29,185 | 1.09 | 32.2% | 17.1% | 6.5% |
| 78 | $336,713 | $100.10 | 0.04 | $19,364 | 0.97 | 20.6% | 25.5% | 7.8% |
| 79 | $326,340 | $109.98 | 0.06 | $39,197 | 1.28 | 29.2% | 18.4% | 9.8% |
| 80 | $322,051 | $96.10 | 0.14 | $19,033 | 0.98 | 30.1% | 22.3% | 2.5% |
| 81 | $310,437 | $83.48 | 0.12 | $26,965 | 1.10 | 24.7% | 32.0% | 5.4% |
| 82 | $307,293 | $92.47 | 0.04 | $15,761 | 0.95 | 22.8% | 19.6% | 9.0% |
| 83 | $305,848 | $103.82 | 0.07 | $36,202 | 1.01 | 24.7% | 26.7% | 4.3% |
| 84 | $298,123 | $84.20 | 0.05 | $17,944 | 1.14 | 25.8% | 17.1% | 5.6% |
| 85 | $297,376 | $103.92 | 0.04 | $12,762 | 1.02 | 23.2% | 25.6% | 5.3% |
| 86 | $296,923 | $93.60 | 0.06 | $16,886 | 1.04 | 29.3% | 22.6% | 6.7% |
| 87 | $290,148 | #VALUE! | 0.00 | Rx Data Unavail | | | | |
| 88 | $282,445 | $75.50 | 0.02 | $6,905 | 0.32 | 7.1% | 33.6% | 0.9% |
| 89 | $281,988 | $95.58 | 0.04 | $13,155 | 1.11 | 29.7% | 23.7% | 13.1% |
| 90 | $254,834 | $101.46 | 0.06 | $28,720 | 1.13 | 27.3% | 23.6% | 7.9% |
| 91 | $254,564 | $103.75 | 0.13 | $24,527 | 1.42 | 33.6% | 16.4% | 10.9% |
| 92 | $246,792 | $103.89 | 0.04 | $23,587 | 1.25 | 35.2% | 19.6% | 5.4% |
| 93 | $245,422 | $119.29 | 0.04 | $20,756 | 1.22 | 27.8% | 20.1% | 12.3% |
| 94 | $240,660 | $92.47 | 0.06 | $20,989 | 1.30 | 30.9% | 20.1% | 7.2% |
| 95 | $228,670 | $92.47 | 0.06 | $14,178 | 1.27 | 35.1% | 21.0% | 12.2% |

Pfizer_CGrogan_0002199

| | Q | Formulary Status: **Preferred, Unrestricted, Covered, Restricted, Off** |
|---|---|---|
| | | *Keppra* |
| | | Plan Share % |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 66 | | 2.4% |
| 67 | | 1.9% |
| 68 | | 1.4% |
| 69 | | 2.0% |
| 70 | | 0.9% |
| 71 | | |
| 72 | | 0.8% |
| 73 | | |
| 74 | | 1.7% |
| 75 | | 2.4% |
| 76 | | 0.2% |
| 77 | | 0.9% |
| 78 | | 0.4% |
| 79 | | 1.3% |
| 80 | | 0.8% |
| 81 | | 2.0% |
| 82 | | 1.0% |
| 83 | | 1.4% |
| 84 | | 0.9% |
| 85 | | 0.7% |
| 86 | | |
| 87 | | |
| 88 | | |
| 89 | | 1.8% |
| 90 | | 1.9% |
| 91 | | 3.6% |
| 92 | | 0.6% |
| 93 | | 0.9% |
| 94 | | 1.0% |
| 95 | | 0.5% |

Pfizer_CGrogan_0002200

| | A | B |
|---|---|---|
| | **Account Name: Regionals** | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | *Form. Stat.* | *District (TACU)* |
| 96 | UNRESTRICTED | Minneapolis |
| 97 | UNRESTRICTED | Indianapolis |
| 98 | UNRESTRICTED | St. Louis |
| 99 | UNRESTRICTED | Hartford |
| 100 | UNRESTRICTED | Indianapolis |
| 101 | UNRESTRICTED | Atlanta |
| 102 | UNRESTRICTED | Minneapolis |
| 103 | UNRESTRICTED | Milwaukee |
| 104 | UNRESTRICTED | Birmingham |
| 105 | UNRESTRICTED | Columbia |
| 106 | UNRESTRICTED | Miami |
| 107 | UNRESTRICTED | Richmond |
| 108 | UNRESTRICTED | Miami |
| 109 | UNRESTRICTED | San Diego |
| 110 | UNRESTRICTED | Portland |
| 111 | UNRESTRICTED | Boston |
| 112 | UNRESTRICTED | Omaha |
| 113 | UNRESTRICTED | Baltimore |
| 114 | UNRESTRICTED | Seattle |
| 115 | UNRESTRICTED | San Francisco |
| 116 | UNRESTRICTED | Grand Rapids |
| 117 | UNRESTRICTED | Cincinnati |
| 118 | UNRESTRICTED | Albany |
| 119 | UNRESTRICTED | Salt Lake City |
| 120 | UNRESTRICTED | Orlando |
| 121 | UNRESTRICTED | Miami |
| 122 | UNRESTRICTED | Richmond |
| 123 | UNRESTRICTED | Albuquerque |
| 124 | UNRESTRICTED | Indianapolis |
| 125 | UNRESTRICTED | St. Louis |

Pfizer_CGrogan_0002201

| | C | D | E | F | G | H |
|---|---|---|---|---|---|---|
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | Plan | City | State | # Lives | Projected Annualized Sales | Projected Annualized TRXES |
| 96 | METROPOLITAN HEALTH PLAN | Minneapolis | MN | 48,000 | Rx Data Unavail. | Rx Data Unavail. |
| 97 | PHYSICIANS HEALTH PLAN - N. INDIANA | Fort Wayne | IN | 52,000 | $163,589 | 1,496 |
| 98 | SISTERS/MERCY MC+ | St. Louis | MO | 15,500 | $73,383 | 879 |
| 99 | ANTHEM BC/BS CT - COMMUNITY HEALTH CARE PLAN | New Haven | CT | 100,000 | $907,339 | 8,943 |
| 100 | M PLAN | Indianapolis | IN | 160,000 | $766,327 | 7,701 |
| 101 | PRINCIPAL GEORGIA | Atlanta | GA | 300,000 | $1,559,533 | 16,149 |
| 102 | GROUP HEALTH COOPERATIVE OF EAU CLAIRE | Altoona | WI | 41,000 | $223,690 | 2,500 |
| 103 | GROUP HEALTH COOPERATIVE OF SOUTH CENTRAL WISC | Madison | WI | 49,648 | Rx Data Unavail. | Rx Data Unavail. |
| 104 | PRIME HEALTH (INCLUDES HUMANA ALABAMA) | Mobile | AL | 22,000 | Rx Data Unavail. | Rx Data Unavail. |
| 105 | SELECT HEALTH | N. Charleston | SC | 18,222 | Rx Data Unavail. | Rx Data Unavail. |
| 106 | JMH HEALTH PLAN | Miami | FL | 36,053 | $45,239 | 462 |
| 107 | TRIGON BC/BS VA - PPO I/KEYCARE | Richmond | VA | 257,570 | $104,228 | 1,681 |
| 108 | NEIGHBORHOOD HEALTH PARTNERSHIP (FORM DIMENSION) | Miami | FL | 142,111 | $1,656,441 | 16,282 |
| 109 | SIERRA/HEALTH PLAN OF NEVADA | Las Vegas | NV | 200,000 | $523,206 | 6,519 |
| 110 | WASHOE/HOMETOWN HEALTH PLAN NEVADA | Reno | NV | 60,000 | $810,090 | 7,520 |
| 111 | NEIGHBORHOOD HEALTH PLAN OF RHODE ISLAND | Providence | RI | 24,000 | $176,230 | 1,885 |
| 112 | COVENTRY HEALTHCARE NEBRASKA | Omaha | NE | 33,000 | $125,941 | 1,175 |
| 113 | COVENTRY HEALTHCARE DELAWARE | Wilmington | DE | 73,000 | $92,384 | 999 |
| 114 | KITSAP PHYSICIANS SERVICES | Bremerton | WA | 76,967 | $407,001 | 4,401 |
| 115 | SAN FRANCISCO HEALTH PLAN (MEDI-CAL) | San Francisco | CA | 25,566 | $984,357 | 7,566 |
| 116 | PARTNERS NATIONAL HEALTH PLAN OF INDIANA | South Bend | IN | 76,000 | $327,774 | 3,229 |
| 117 | BLUEGRASS FAMILY HEALTH PLAN | Lexington | KY | 88,000 | $337,381 | 3,635 |
| 118 | EXCELLUS BC/BS NY/UTICA - HMO | Utica | NY | 58,800 | $305,912 | 3,904 |
| 119 | REGENCE BC/BS UT-HMO BLUE | Salt Lake City | UT | 95,000 | $539,771 | 5,196 |
| 120 | WELLCARE FLORIDA - HMO | Tampa | FL | 37,900 | $284,676 | 3,110 |
| 121 | PHYSICIANS HEALTHCARE PLANS | Tampa | FL | 24,355 | $135,741 | 1,426 |
| 122 | TRIGON BC/BS VA - HEALTHKEEPERS | Richmond | VA | 168,299 | $1,035,774 | 10,181 |
| 123 | HEALTH CARE HORIZONS/CIMARRON | Albuquerque | NM | 15,000 | $104,186 | 982 |
| 124 | SOUTHEASTERN INDIANA HEALTH ORGANIZATION | Columbus | IN | 54,000 | $262,502 | 2,937 |
| 125 | COMMUNITY CARE PLUS | St. Louis | MO | 28,000 | $122,071 | 1,605 |

Pfizer_CGrogan_0002202

Date Printed:

| Row | I — Upside Potential | J — Cost per 'Script | K — # of 'Scripts per life | L — $ Value of 1 Share Point | M — HMO Index (Plan/Cash) | N — Competitors / Plan Share % | O — Plan Share % (Depakote) | P — Plan Share % (Topamax) |
|---|---|---|---|---|---|---|---|---|
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 96 | $221,401 | #VALUE! | 0.00 | $8,634 | 0.80 | 19.0% | 24.1% | 7.6% |
| 97 | $211,866 | $109.32 | 0.03 | $6,129 | 0.53 | 12.0% | 36.6% | 14.2% |
| 98 | $201,080 | $83.48 | 0.06 | $23,934 | 1.32 | 37.9% | 21.5% | 6.9% |
| 99 | $192,542 | $101.46 | 0.09 | $27,106 | 1.20 | 28.3% | 29.0% | 4.7% |
| 100 | $191,608 | $99.51 | 0.05 | $45,593 | 1.37 | 34.2% | 16.6% | 7.7% |
| 101 | $189,419 | $96.57 | 0.05 | | | | | |
| 102 | $184,591 | $89.49 | 0.06 | $8,012 | 1.05 | 27.9% | 26.7% | 3.0% |
| 103 | $182,091 | #VALUE! | 0.00 | Rx Data Unavail | Rx Data Unavail | Rx Data Unavail | | |
| 104 | $177,537 | #VALUE! | 0.00 | Rx Data Unavail | Rx Data Unavail | Rx Data Unavail | | |
| 105 | $173,200 | $98.01 | 0.03 | $4,722 | 0.41 | 9.6% | 30.5% | 11.4% |
| 106 | $172,306 | $62.00 | 0.06 | $4,881 | 0.74 | 21.4% | 20.3% | 6.5% |
| 107 | $169,755 | $101.74 | 0.06 | $49,528 | 1.58 | 33.4% | 18.5% | 8.3% |
| 108 | $162,804 | $80.26 | 0.05 | $16,569 | 1.09 | 31.6% | 17.0% | 5.5% |
| 109 | $157,728 | $107.77 | 0.04 | $25,264 | 1.29 | 32.1% | 19.6% | 2.4% |
| 110 | $155,892 | $93.49 | 0.03 | $6,436 | 0.94 | 27.4% | 30.3% | 2.7% |
| 111 | $155,271 | $107.18 | 0.05 | $4,689 | 0.91 | 30.3% | 26.0% | 12.4% |
| 112 | $153,922 | $92.47 | 0.03 | $5,593 | 0.69 | 16.5% | 23.9% | 10.9% |
| 113 | $153,816 | $92.47 | 0.06 | $12,371 | 1.43 | 32.9% | 19.6% | 5.9% |
| 114 | $151,294 | $130.10 | 0.10 | $22,489 | 1.04 | 43.8% | 17.2% | 5.1% |
| 115 | $147,601 | $110.70 | 0.13 | $10,732 | 1.30 | 33.3% | 24.6% | 3.1% |
| 116 | $146,460 | $92.81 | 0.13 | $11,738 | 1.27 | 28.7% | 24.1% | 9.5% |
| 117 | $144,471 | $83.95 | 0.04 | $11,543 | 1.21 | 28.4% | 11.1% | 22.2% |
| 118 | $142,163 | $107.08 | 0.05 | $10,325 | 1.18 | 29.6% | 15.4% | 0.6% |
| 119 | $140,522 | $103.89 | 0.05 | $15,243 | 1.26 | 35.4% | 19.4% | 5.2% |
| 120 | $134,665 | $91.54 | 0.08 | $9,852 | 1.05 | 28.9% | 14.6% | 2.7% |
| 121 | $134,489 | $95.18 | 0.06 | $6,495 | 0.73 | 20.9% | 26.0% | 8.2% |
| 122 | $122,141 | $101.74 | 0.06 | $32,362 | 1.52 | 32.0% | 19.7% | 8.2% |
| 123 | $121,400 | $106.13 | 0.07 | $4,746 | 0.78 | 22.0% | 20.2% | 3.2% |
| 124 | $118,632 | $89.39 | 0.05 | $8,419 | 1.32 | 31.2% | 15.8% | 9.5% |
| 125 | $113,885 | $76.07 | 0.06 | $6,440 | 0.84 | 19.0% | 20.9% | 4.7% |

File Name: << AUTO PATH >>: Regionals

Pfizer_CGrogan_0002203

| Q | Formulary Status: **Preferred, Unrestricted, Covered, Restricted, Off** |
|---|---|
| | *Keppra* |
| | Plan Share % |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | 1.8% |
| 96 | |
| 97 | |
| 98 | 0.7% |
| 99 | 1.9% |
| 100 | 1.3% |
| 101 | 1.5% |
| 102 | 1.2% |
| 103 | |
| 104 | |
| 105 | 4.8% |
| 106 | 2.6% |
| 107 | 0.9% |
| 108 | 0.9% |
| 109 | 0.3% |
| 110 | 1.2% |
| 111 | 1.2% |
| 112 | 0.9% |
| 113 | 0.7% |
| 114 | 0.7% |
| 115 | 1.2% |
| 116 | 1.6% |
| 117 | 4.5% |
| 118 | 1.4% |
| 119 | 0.7% |
| 120 | 1.0% |
| 121 | 0.5% |
| 122 | 0.5% |
| 123 | 0.9% |
| 124 | 3.8% |
| 125 | 4.4% |

Pfizer_CGrogan_0002204

## Account Name: Regionals

| | A | B |
|---|---|---|
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | Form. Stat. | District (TACU) |
| 126 | UNRESTRICTED | Omaha |
| 127 | UNRESTRICTED | Milwaukee |
| 128 | UNRESTRICTED | Grand Rapids |
| 129 | UNRESTRICTED | Kansas City |
| 130 | UNRESTRICTED | Chicago S |
| 131 | UNRESTRICTED | Dallas |
| 132 | UNRESTRICTED | Omaha |
| 133 | UNRESTRICTED | San Francisco |
| 134 | UNRESTRICTED | Richmond |
| 135 | UNRESTRICTED | Quad Cities |
| 136 | UNRESTRICTED | Portland |
| 137 | UNRESTRICTED | San Antonio |
| 138 | UNRESTRICTED | Charlotte |
| 139 | UNRESTRICTED | San Antonio |
| 140 | UNRESTRICTED | Louisville |
| 141 | UNRESTRICTED | Baltimore |
| 142 | UNRESTRICTED | Pittsburgh |
| 143 | UNRESTRICTED | Columbus |
| 144 | UNRESTRICTED | Birmingham |
| 145 | UNRESTRICTED | Cleveland |
| 146 | UNRESTRICTED | Richmond |
| 147 | UNRESTRICTED | Minneapolis |
| 148 | UNRESTRICTED | Salt Lake City |
| 149 | UNRESTRICTED | Cleveland |
| 150 | UNRESTRICTED | Cleveland |
| 151 | UNRESTRICTED | St. Louis |
| 152 | UNRESTRICTED | Milwaukee |
| 153 | UNRESTRICTED | Orlando |
| 154 | UNRESTRICTED | Miami |
| 155 | UNRESTRICTED | Richmond |

Pfizer_CGrogan_0002205

| | C | | | | | | |
| | Plan | City | State | # Lives | Projected Annualized Sales | | Projected Annualized TRXES |
|---|---|---|---|---|---|---|---|
| | | D | E | F | G | | H |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 126 | WELLMARK/BC/BS IOWA | Des Moines | IA | 52,283 | $157,697 | | 1,689 |
| 127 | COBALT/UNITY HEALTH PLAN (FORM UCARE) | Sauk City | WI | 83,185 | $570,430 | | 4,351 |
| 128 | GRAND VALLEY HEALTH PLAN | Grand Rapids | MI | 22,000 | $150,746 | | 1,670 |
| 129 | COVENTRY HEALTHCARE KANSAS | Wichita | KS | 30,000 | $154,143 | | 1,667 |
| 130 | HARMONY HEALTH PLAN OF ILLINOIS | Chicago | IL | 30,000 | $31,946 | | 407 |
| 131 | GREAT WEST/ONE HEALTH PLAN TEXAS | Dallas | TX | 27,150 | $178,603 | | 1,890 |
| 132 | DAKOTACARE | Sioux Falls | SD | 10,000 | Rx Data Unavail. | | |
| 133 | HEALTH PLAN OF THE REDWOODS | Santa Rosa | CA | 88,800 | $591,215 | | 5,804 |
| 134 | COVENTRY/SOUTHERN HEALTH SERVICES | Richmond | VA | 45,663 | $266,455 | | 2,882 |
| 135 | ROCKFORD HEALTH PLANS | Rockford | IL | 55,000 | $299,143 | | 2,824 |
| 136 | SISTERS OF PROVIDENCE/PROVIDENCE HEALTH SYSTEMS | Beaverton | OR | 250,000 | $1,509,058 | | 14,041 |
| 137 | SETON HEALTH PLAN | Austin | TX | 17,208 | $92,093 | | 862 |
| 138 | NORTH CAROLINA/QUALCHOICE HMO | Winston Salem | NC | 59,000 | $511,973 | | 5,810 |
| 139 | HCSC/R-BC/BS TX/CENTRAL - HMO BLUE (RIO GRANDE) | Austin | TX | 60,701 | $309,131 | | 3,115 |
| 140 | ANTHEM BC/BS KENTUCKY | Louisville | KY | 27,990 | $239,907 | | 2,365 |
| 141 | CAREFIRST BC/BS DC - CAPITALCARE | Washington | DC | 124,900 | $816,522 | | 7,590 |
| 142 | COVENTRY/HEALTHAMERICA PENNSYLVANIA | Pittsburgh | PA | 124,000 | $950,010 | | 10,274 |
| 143 | OHIO HEALTH/HEALTH PLEDGE HMO(FORM US HEALTH PLAN) | Columbus | OH | 45,000 | $269,108 | | 2,677 |
| 144 | VIVA HEALTH | Birmingham | AL | 20,000 | $60,491 | | 597 |
| 145 | AULTCARE HMO | Canton | OH | 60,000 | $250,677 | | 4,127 |
| 146 | TRIGON BC/BS VA - PRIORITY HEALTH CARE | Virginia Beach | VA | 56,552 | $363,592 | | 3,574 |
| 147 | COBALT/VALLEY HEALTH PLAN (FORM MIDELFORT) | Eau Claire | WI | 31,300 | $228,414 | | 1,742 |
| 148 | REGENCE BC/BS UTAH- HEALTH WISE | Salt Lake City | UT | 29,500 | $168,384 | | 1,621 |
| 149 | MEDICAL MUTUAL OF OHIO DBA SUPERMED HMO | Cleveland | OH | 45,488 | $244,711 | | 2,525 |
| 150 | MEDICAL MUTUAL OF OHIO DBA HMO HEALTH OHIO | Cleveland | OH | 43,384 | $233,405 | | 2,408 |
| 151 | COVENTRY/GROUP HEALTH PLAN PPO | Earth City | MO | 11,000 | $38,206 | | 413 |
| 152 | MAXICARE - MILWAUKEE | Milwaukee | WI | 18,000 | $67,039 | | 678 |
| 153 | AV-MED HEALTH PLAN | Gainesville | FL | 26,030 | $132,128 | | 1,313 |
| 154 | BEACON/HIP OF FLORIDA | Hollywood | FL | 195,658 | $402,156 | | 4,392 |
| 155 | TRIGON BC/BS VA - PENINSULA HEALTH CARE | Newport News | VA | 30,921 | $198,824 | | 1,954 |

Pfizer_CGrogan_0002206

Date Printed:

Page 1 of 1

File Name: << AUTO PATH >>: Regionals

|  | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | Competitors |  |  |
| 6 | Upside Potential | Cost per 'Script | # of 'Scripts per life | $ Value of 1 Share Point | HMO Index (Plan/Cash) |  | Depakote | Topamax |
| 7 |  |  |  |  |  | Plan Share | Plan Share % | Plan Share % |
| 3 |  |  |  |  |  |  |  |  |
| 4 |  |  |  |  |  |  |  |  |
| 5 |  |  |  |  |  |  |  |  |
| 126 | $113,428 | $93.38 | 0.03 | $7,076 | 0.93 | 22.3% | 19.7% | 6.2% |
| 127 | $107,536 | $131.09 | 0.05 | $18,145 | 1.38 | 31.4% | 17.7% | 8.4% |
| 128 | $96,932 | $90.27 | 0.08 | $5,707 | 1.12 | 26.4% | 23.6% | 4.7% |
| 129 | $95,607 | $92.47 | 0.08 | $5,084 | 1.10 | 30.3% | 19.7% | 4.7% |
| 130 | $95,195 | $78.41 | 0.01 | $3,274 | 0.49 | 9.8% | 23.2% | 6.1% |
| 131 | $84,029 | $94.50 | 0.07 | $5,861 | 1.17 | 30.5% | 19.1% | 7.6% |
| 132 | $83,511 | #VALUE! | 0.00 | Rx Data Unavail. |  |  |  |  |
| 133 | $76,277 | $101.86 | 0.07 | $13,878 | 1.33 | 42.6% | 14.4% | 3.5% |
| 134 | $74,303 | $92.47 | 0.06 | $7,739 | 1.63 | 34.4% | 19.0% | 12.4% |
| 135 | $71,630 | $105.93 | 0.05 | $8,824 | 1.59 | 33.9% | 22.7% | 4.0% |
| 136 | $71,493 | $107.47 | 0.08 | $37,333 | 1.39 | 40.4% | 17.2% | 4.7% |
| 137 | $69,643 | $106.82 | 0.05 | $3,982 | 1.01 | 23.1% | 18.6% | 8.5% |
| 138 | $66,921 | $88.12 | 0.10 | $13,208 | 1.44 | 38.8% | 17.6% | 12.5% |
| 139 | $52,945 | $99.25 | 0.05 | $10,099 | 1.33 | 30.6% | 18.2% | 8.8% |
| 140 | $46,348 | $101.46 | 0.08 | $6,699 | 1.43 | 35.8% | 14.7% | 11.3% |
| 141 | $44,869 | $107.57 | 0.06 | $23,660 | 1.36 | 34.5% | 23.5% | 5.2% |
| 142 | $43,574 | $92.47 | 0.08 | $21,167 | 1.67 | 44.9% | 13.4% | 4.7% |
| 143 | $42,995 | $100.54 | 0.06 | $7,708 | 1.48 | 34.9% | 21.5% | 10.1% |
| 144 | $42,255 | $100.31 | 0.03 | $2,090 | 1.05 | 29.0% | 19.9% | 12.4% |
| 145 | $41,654 | $60.74 | 0.07 | $7,910 | 1.35 | 31.7% | 20.8% | 4.9% |
| 146 | $37,300 | $101.74 | 0.06 | $10,874 | 1.58 | 33.4% | 18.5% | 8.3% |
| 147 | $36,971 | $131.09 | 0.06 | $6,827 | 1.25 | 33.5% | 25.7% | 2.6% |
| 148 | $35,817 | $103.89 | 0.05 | $4,733 | 1.26 | 35.6% | 19.2% | 5.1% |
| 149 | $32,541 | $96.93 | 0.06 | $7,470 | 1.38 | 32.8% | 18.8% | 5.3% |
| 150 | $31,005 | $96.93 | 0.06 | $7,124 | 1.39 | 32.8% | 18.8% | 5.3% |
| 151 | $29,567 | $92.46 | 0.04 | $1,864 | 0.91 | 20.5% | 25.5% | 7.2% |
| 152 | $24,902 | $98.95 | 0.04 | $2,686 | 1.10 | 25.0% | 24.3% | 2.9% |
| 153 | $23,802 | $100.63 | 0.05 | $4,104 | 1.11 | 32.2% | 17.1% | 3.6% |
| 154 | $20,731 | $91.57 | 0.02 | $12,122 | 1.15 | 33.2% | 16.8% | 8.7% |
| 155 | $20,421 | $101.74 | 0.06 | $5,946 | 1.58 | 33.4% | 18.5% | 8.3% |

Pfizer_CGrogan_0002207

| Q | Keppra | |
|---|---|---|
| **Formulary Status: Preferred, Unrestricted, Covered, Restricted, Off** | | Plan Share % |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 126 | | 2.3% |
| 127 | | 2.3% |
| 128 | | 4.7% |
| 129 | | 2.0% |
| 130 | | 0.6% |
| 131 | | 2.1% |
| 132 | | |
| 133 | | 1.1% |
| 134 | | 0.4% |
| 135 | | 2.5% |
| 136 | | 1.1% |
| 137 | | 1.5% |
| 138 | | 1.6% |
| 139 | | 1.6% |
| 140 | | 1.6% |
| 141 | | 1.3% |
| 142 | | 1.6% |
| 143 | | 1.4% |
| 144 | | 1.5% |
| 145 | | 0.7% |
| 146 | | 0.9% |
| 147 | | 2.2% |
| 148 | | 0.7% |
| 149 | | 1.3% |
| 150 | | 1.3% |
| 151 | | 1.4% |
| 152 | | 0.8% |
| 153 | | 0.9% |
| 154 | | 1.2% |
| 155 | | 0.9% |

Pfizer_CGrogan_0002208

Date Printed:

## Account Name: Regionals

| | A | B |
|---|---|---|
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | Form. Stat. | District (TACU) |
| 156 | UNRESTRICTED | Miami |
| 157 | UNRESTRICTED | Atlanta |
| 158 | UNRESTRICTED | Buffalo |
| 159 | UNRESTRICTED | Omaha |
| 160 | UNRESTRICTED | San Antonio |
| 161 | UNRESTRICTED | Irvine |
| 162 | UNRESTRICTED | Jacksonville |
| 163 | UNRESTRICTED | Pittsburgh |
| 164 | UNRESTRICTED | Salt Lake City |
| 165 | UNRESTRICTED | Manchester |
| 166 | UNRESTRICTED | Portland |
| 167 | UNRESTRICTED | Albany |
| 168 | UNRESTRICTED | Newark |
| 169 | UNRESTRICTED | Long Island |
| 170 | UNRESTRICTED | Philadelphia |
| 171 | UNRESTRICTED | Charlotte |
| 172 | UNRESTRICTED | Atlanta |
| 173 | UNRESTRICTED | Columbia |
| 174 | UNRESTRICTED | Jacksonville |
| 175 | UNRESTRICTED | Ann Arbor |
| 176 | UNRESTRICTED | Cleveland |
| 177 | UNRESTRICTED | Pittsburgh |
| 178 | UNRESTRICTED | Pittsburgh |
| 179 | UNRESTRICTED | Louisville |
| 180 | UNRESTRICTED | Milwaukee |
| 181 | UNRESTRICTED | Chicago S |
| 182 | UNRESTRICTED | Denver |
| 183 | UNRESTRICTED | Denver |
| 184 | UNRESTRICTED | Salt Lake City |

File Name: << AUTO PATH >>: Regionals

Pfizer_CGrogan_0002209

| | C | D | E | F | G | H |
|---|---|---|---|---|---|---|
| | Plan | City | State | # Lives | Projected Annualized Sales | Projected Annualized TRXES |
| 156 | TOTAL HEALTH CHOICE (FORM PACIFICARE FLORIDA) | Miami | FL | 23,153 | $80,810 | 917 |
| 157 | GREAT WEST/ONE HEALTH PLAN GEORGIA | Atlanta | GA | 7,517 | $49,450 | 523 |
| 158 | PREFERRED CARE | Rochester | NY | 180,000 | $1,052,910 | 8,836 |
| 159 | WELLMARK/BCBS IA - UNITY CHOICE NEBRASKA | Lincoln | NE | 3,729 | $9,597 | 106 |
| 160 | HCSC/R-BC/BS TX/SOUTH - HMO BLUE | Corpus Christi | TX | 10,309 | $52,359 | 528 |
| 161 | INTER VALLEY HEALTH PLAN | Pomona | CA | 41,000 | $211,924 | 2,387 |
| 162 | WELL CARE HMO | Tampa | FL | 1,717 | $12,897 | 141 |
| 163 | UPMC HEALTH PLAN - PPO (FORM BEST HEALTH CARE) | | | 1,827 | $23,617 | 235 |
| 164 | REGENCE BS ID | Boise | ID | 2,603 | $13,133 | 126 |
| 165 | ANTHEM BC/BS ME - HMO MAINE | SOUTH PORTLAND | ME | 16,000 | $131,720 | 1,298 |
| 166 | ODS HEALTH PLANS | PORTLAND | OR | 220,000 | $1,908,963 | 19,164 |
| 167 | UNIVERA C/NY | Baldwinsville | NY | 64,168 | | |
| 168 | AMERICHOICE OF NEW JERSEY (FORM MHS) | NEWARK | NJ | 208,000 | | |
| 169 | UNIVERA W/NY - VYTRA HEALTH PLAN(FORM CHOICE CARE) | MELVILLE | NY | 182,057 | | |
| 170 | AMERICHOICE OF PENNSYLVANIA (FORM HMA) | PHILADELPHIA | PA | 70,000 | | |
| 171 | NOVANT/PARTNERS NATL HEALTH PLAN NC - HMO | WINSTON SALEM | NC | 330,000 | | |
| 172 | GEORGIA STATE MERIT SYSTEM | Atlanta | GA | 50,000 | | |
| 173 | SOUTH CAROLINA STATE EMPLOYEES | COLUMBIA | SC | 350,000 | | |
| 174 | HEALTH PLAN SOUTHEAST | TALLAHASSEE | FL | 64,366 | | |
| 175 | M-CARE | ANN ARBOR | MI | 158,133 | | |
| 176 | RENAISSANCE HEALTH PLAN - HMO (FORM EMERALD) | CLEVELAND | OH | 40,000 | | |
| 177 | THREE RIVERS HEALTH PLANS - MEDPLUS | MONROEVILLE | PA | 120,041 | | |
| 178 | UPMC HEALTH PLAN | PITTSBURGH | PA | 300,000 | | |
| 179 | AMERIHEALTH / PASSPORT HEALTH PLAN | LOUISVILLE | KY | 112,000 | | |
| 180 | QUAD-MEDICAL | PEWAUKEE | WI | 19,525 | | |
| 181 | TEAMSTERS (SavRx) | CHICAGO | IL | 25,000 | | |
| 182 | COMMUNITY HEALTH PLAN OF THE ROCKIES | DENVER | CO | 34,961 | | |
| 183 | ROCKY MOUNTAIN HMO | GRAND JUNCTION | CO | 118,437 | | |
| 184 | ALTIUS HEALTH PLANS (FORM PACIFICARE) | South Jordan | UT | 107,000 | | |

Date Printed:

Page 1 of 1

File Name: << AUTO PATH >>: Regionals

Pfizer_CGrogan_0002210

| | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Competitors | | |
| | | | | | | | Depakote | Topamax |
| | Upside Potential | Cost per 'Script | # of 'Scripts per life | $ Value of 1 Share Point | HMO Index (Plan/Cash) | Plan Share % | Plan Share % | Plan Share % |
| 3 | | Prescription Data Unavailable | | | | | | |
| 4 | | Prescription Data Unavailable | | | | | | |
| 5 | | Prescription Data Unavailable | | | | | | |
| 6 | | Prescription Data Unavailable | | | | | | |
| 7 | | | | | | | | |
| 156 | $20,028 | $88.14 | 0.04 | $2,273 | 1.23 | 35.6% | 14.1% | 7.8% |
| 157 | $19,279 | $94.50 | 0.07 | $1,623 | 1.22 | 30.5% | 19.1% | 7.6% |
| 158 | $18,670 | $119.16 | 0.05 | $28,017 | 1.68 | 37.6% | 19.9% | 2.9% |
| 159 | $10,025 | $93.39 | 0.03 | $505 | 0.82 | 19.7% | 21.4% | 8.4% |
| 160 | $9,771 | $99.24 | 0.05 | $1,715 | 1.33 | 30.5% | 19.0% | 9.0% |
| 161 | $9,428 | $88.78 | 0.06 | $5,893 | 1.54 | 36.0% | 15.1% | 3.9% |
| 162 | $8,175 | $91.53 | 0.08 | $446 | 1.00 | 28.9% | 14.6% | 2.7% |
| 163 | $8,028 | $100.54 | 0.13 | $656 | 1.34 | 36.0% | 21.7% | 10.7% |
| 164 | $7,501 | $103.90 | 0.05 | $418 | 1.12 | 31.4% | 19.0% | 5.5% |
| 165 | $5,371 | $101.46 | 0.08 | $3,829 | 1.44 | 34.4% | 20.9% | 4.3% |
| 166 | $5,237 | $99.61 | 0.09 | $42,337 | 1.55 | 45.1% | 13.5% | 4.2% |
| 167 | Prescription Data Unavailable | | | | | | 28.9% | 6.2% |
| 168 | Prescription Data Unavailable | | | | | | 29.3% | 5.7% |
| 169 | Prescription Data Unavailable | | | | | . | 19.0% | 4.1% |
| 170 | Prescription Data Unavailable | | | | | | | |
| 171 | Prescription Data Unavailable | | | | | | 16.3% | 7.9% |
| 172 | Prescription Data Unavailable | | | | | | 17.7% | 7.4% |
| 173 | Prescription Data Unavailable | | | | | | 17.8% | 6.4% |
| 174 | Prescription Data Unavailable | | | | | | 16.2% | 6.4% |
| 175 | Prescription Data Unavailable | | | | | . | 23.7% | 11.2% |
| 176 | Prescription Data Unavailable | | | | | . | 24.0% | 6.3% |
| 177 | Prescription Data Unavailable | | | | | | 21.7% | 8.1% |
| 178 | Prescription Data Unavailable | | | | | | 15.4% | 9.8% |
| 179 | Prescription Data Unavailable | | | | | | | 10.4% |
| 180 | Prescription Data Unavailable | | | | | | | |
| 181 | Prescription Data Unavailable | | | | | | 17.1% | 7.5% |
| 182 | Prescription Data Unavailable | | | | | | 26.0% | 3.1% |
| 183 | Prescription Data Unavailable | | | | | | 20.0% | 5.4% |
| 184 | Prescription Data Unavailable | | | | | | 19.8% | 5.1% |

Pfizer_CGrogan_0002211

| Q | Formulary Status: Preferred, Unrestricted, Covered, Restricted, Off |
|---|---|
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | Plan Share % |
| | *Keppra* |
| 156 | 2.1% |
| 157 | 1.5% |
| 158 | 2.3% |
| 159 | 1.6% |
| 160 | 0.3% |
| 161 | 1.0% |
| 162 | 0.2% |
| 163 | 1.1% |
| 164 | 1.4% |
| 165 | 1.1% |
| 166 | 2.3% |
| 167 | 1.9% |
| 168 | 0.9% |
| 169 | |
| 170 | |
| 171 | 1.3% |
| 172 | 1.3% |
| 173 | 1.8% |
| 174 | 1.4% |
| 175 | 1.2% |
| 176 | |
| 177 | 0.8% |
| 178 | 0.6% |
| 179 | 2.2% |
| 180 | 0.6% |
| 181 | 1.3% |
| 182 | 1.5% |
| 183 | 1.2% |
| 184 | 1.1% |

Pfizer_CGrogan_0002212

| | A | B |
|---|---|---|
| 3 | **Account Name: Regionals** | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | *Form. Stat.* | *District (TACU)* |
| 185 | UNRESTRICTED | San Antonio |
| 186 | UNRESTRICTED | San Francisco |
| 187 | UNRESTRICTED | Hawaii |
| 188 | UNRESTRICTED | San Diego |
| 189 | UNRESTRICTED | San Diego |
| 190 | UNRESTRICTED | Philadelphia |
| 191 | UNRESTRICTED | Quad Cities |
| 192 | UNRESTRICTED | Albany |
| 193 | UNRESTRICTED | Indianapolis |
| 194 | UNRESTRICTED | Indianapolis |
| 195 | COVERED | Houston |
| 196 | COVERED | Houston |
| 197 | COVERED | Salt Lake City |
| 198 | COVERED | Salt Lake City |
| 199 | COVERED | Columbus |
| 200 | COVERED | Nashville |
| 201 | COVERED | Memphis |
| 202 | COVERED | Cleveland |
| 203 | COVERED | Detroit |
| 204 | COVERED | Detroit |
| 205 | COVERED | Jackson |
| 206 | COVERED | Detroit |
| 207 | COVERED | Albuquerque |
| 208 | COVERED | Ft Worth |
| 209 | COVERED | Miami |
| 210 | COVERED | Washington DC |
| 211 | COVERED | Boston |
| 212 | COVERED | Omaha |
| 213 | COVERED | Omaha |
| 214 | COVERED | Detroit |

Pfizer_CGrogan_0002213

| | C Plan | D City | E State | F # Lives | G Projected Annualized Sales | H Projected Annualized TRXES |
|---|---|---|---|---|---|---|
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 185 | UNIVERSITY OF TEXAS HEALTH PLAN | Austin | TX | 27,500 | | |
| 186 | CONTRA COSTA HEALTH PLAN | MARTINEZ | CA | 58,150 | | |
| 187 | QUEENS HAWAII CARE - MANAGED MEDICAID (QUEST) | Honolulu | HI | 22,000 | | |
| 188 | COMMUNITY HEALTH GROUP | CHULA VISTA | CA | 47,000 | | |
| 189 | SHARP HEALTH PLAN | SAN DIEGO | CA | 90,000 | | |
| 190 | HEALTH PARTNERS | PHILADELPHIA | PA | 110,000 | $1,564,481 | 12,975 |
| 191 | HAMP/HEALTH ALLIANCE MEDICAL PLANS | Urbana | IL | 285,000 | $1,277,728 | 12,091 |
| 192 | EXCELLUS BC/BS NY/CENTRAL - HMO | SYRACUSE | NY | 85,000 | $753,220 | 7,034 |
| 193 | ANTHEM BC/BS INDIANA | INDIANAPOLIS | IN | 50,000 | $463,563 | 4,569 |
| 194 | ARNETT HMO | LAFAYETTE | IN | 62,000 | $287,782 | 2,702 |
| 195 | AMERIGROUP/AMERICAID TEXAS | Houston | TX | 175,000 | $1,944,547 | 18,636 |
| 196 | IHC HEALTH PLANS - SELECT MED | Salt Lake City | UT | 265,000 | $1,034,987 | 10,361 |
| 197 | IHC HEALTH PLANS | Salt Lake City | UT | 229,000 | $981,023 | 9,820 |
| 198 | IHC/HEALTHCHOICE UTAH PPO | Salt Lake City | UT | 208,102 | $897,276 | 8,962 |
| 199 | COMMUNITY HEALTH PLAN OF OHIO | NEWARK | OH | 36,937 | Rx Data Unavail | |
| 200 | DEERE/HERITAGE NATIONAL HEALTHPLAN OF TN | KNOXVILLE | TN | 118,000 | $451,362 | 4,123 |
| 201 | QCA HEALTH PLAN - ARKANSAS (FORMERLY QUALCHOICE) | LITTLE ROCK | AR | 50,000 | Rx Data Unavail | |
| 202 | UNIVERSITY/QUALCHOICE OHIO | CLEVELAND | OH | 165,000 | $853,835 | 8,417 |
| 203 | HCSOR-BC/BS TX/SE - HMO BLUE | HOUSTON | TX | 375,000 | $1,744,200 | 17,574 |
| 204 | SELECTCARE | TROY | MI | 150,000 | $437,561 | 4,315 |
| 205 | PRIME HEALTH (INCLUDES HUMANA ALABAMA) | MOBILE | AL | 44,500 | Rx Data Unavail | |
| 206 | HAP/HEALTH ALLIANCE PLAN | DETROIT | MI | 503,000 | $2,708,236 | 27,895 |
| 207 | SOUTHWEST HEALTH ALLIANCES DBA FIRST CARE | AUSTIN | TX | 50,000 | $504,026 | 4,983 |
| 208 | SCOTT AND WHITE HEALTH PLAN | TEMPLE | TX | 166,098 | $524,994 | 7,230 |
| 209 | WELLCARE FLORIDA - HMO | TAMPA | FL | 55,916 | $419,998 | 4,588 |
| 210 | GEORGE WASHINGTON UNIVERSITY HEALTH PLAN | BETHESDA | MD | 89,000 | $587,772 | 4,910 |
| 211 | HARVARD UNIVERSITY GROUP HEALTH PLAN | CAMBRIDGE | MA | 27,000 | $263,957 | 2,050 |
| 212 | SECURECARE OF IOWA | DES MOINES | IA | 30,000 | $117,546 | 1,022 |
| 213 | MUTUAL OF OMAHA/EXCLUSIVE HLTHCR NEBRASKA | OMAHA | NE | 90,000 | $245,320 | 2,788 |
| 214 | OMNICARE HEALTH PLAN | DETROIT | MI | 29,601 | $146,078 | 1,668 |

Pfizer_CGrogan_0002214

Date Printed:

| | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| | Upside Potential | Cost per 'Script | # of 'Scripts per life | $ Value of 1 Share Point | HMO Index (Plan/Cash) | Plan Share % (Depakote) | Plan Share % (Depakote) | Plan Share % (Topamax) |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | Upside Potential | Cost per 'Script | # of 'Scripts per life | $ Value of 1 Share Point | HMO Index (Plan/Cash) | Plan Share % | Plan Share % | Plan Share % |
| 185 | Prescription Data Unavailable | | | | | | | |
| 186 | Prescription Data Unavailable | | | | | | | |
| 187 | Prescription Data Unavailable | | | | | | | |
| 188 | Prescription Data Unavailable | | | | | | 19.1% | 5.8% |
| 189 | Prescription Data Unavailable | | | | | 35.6% | | 7.2% |
| 190 | $0 | $120.58 | 0.12 | $58,872 | 1.19 | 26.6% | 31.2% | 2.9% |
| 191 | $0 | $105.67 | 0.04 | $39,151 | 1.54 | 32.6% | 18.2% | 4.8% |
| 192 | $0 | $107.08 | 0.04 | $14,925 | 2.00 | 50.5% | 15.9% | 3.7% |
| 193 | $0 | $101.46 | 0.09 | $11,967 | 1.64 | 38.7% | 13.1% | 8.7% |
| 194 | $0 | $106.50 | 0.09 | $8,699 | 1.40 | 33.1% | 18.4% | 4.8% |
| 195 | $1,243,977 | $104.34 | 0.11 | $78,102 | 1.10 | 24.9% | 18.4% | 10.4% |
| 196 | $1,094,735 | $99.90 | 0.04 | $41,380 | 0.89 | 25.0% | 24.5% | 6.9% |
| 197 | $827,611 | $99.90 | 0.04 | $35,758 | 0.98 | 27.4% | 24.3% | 7.0% |
| 198 | $740,447 | $99.90 | 0.04 | $32,495 | 0.96 | 27.6% | 24.3% | 7.1% |
| 199 | $663,280 | #VALUE! | 0.00 | | Rx Data Unavail | | | |
| 200 | $630,816 | $109.48 | 0.03 | $21,032 | 0.76 | 21.5% | 16.2% | 9.5% |
| 201 | $574,440 | #VALUE! | 0.00 | | Rx Data Unavail | | | |
| 202 | $526,565 | $101.45 | 0.05 | $29,956 | 1.21 | 28.5% | 23.7% | 6.0% |
| 203 | $420,922 | $99.25 | 0.05 | $62,337 | 1.23 | 28.0% | 22.1% | 10.0% |
| 204 | $394,101 | $101.41 | 0.03 | $23,947 | 0.85 | 18.3% | 26.1% | 4.8% |
| 205 | $359,109 | #VALUE! | 0.00 | | Rx Data Unavail | | | |
| 206 | $300,296 | $97.09 | 0.06 | $90,425 | 1.40 | 30.0% | 15.3% | 3.5% |
| 207 | $284,821 | $101.16 | 0.06 | $15,902 | 1.13 | 31.7% | 21.2% | 6.5% |
| 208 | $242,997 | $72.61 | 0.04 | $17,183 | 1.7 | 30.6% | 14.2% | 4.8% |
| 209 | $215,199 | $91.54 | 0.08 | $14,535 | 1.01 | 28.9% | 14.6% | 2.7% |
| 210 | $174,823 | $119.72 | 0.06 | $18,128 | 1.28 | 32.4% | 20.6% | 5.9% |
| 211 | $166,100 | $128.77 | 0.06 | $8,079 | 1.10 | 32.7% | 32.7% | |
| 212 | $164,368 | $115.07 | 0.03 | $5,486 | 0.89 | 21.4% | 16.8% | 10.9% |
| 213 | $147,354 | $87.99 | 0.03 | $9,067 | 1.13 | 27.1% | 24.7% | 6.5% |
| 214 | $101,365 | $87.60 | 0.06 | $8,344 | 0.82 | 17.5% | 27.1% | 0.4% |

Pfizer_CGrogan_0002215

Date Printed:

| Q | Keppra | |
|---|---|---|
| Formulary Status: Preferred, Unrestricted, Covered, Restricted, Off | | Plan Share % |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 185. | | |
| 186. | | |
| 187. | | |
| 188. | | |
| 189. | | |
| 190. | | |
| 191. | | 0.8% |
| 192. | | 1.4% |
| 193. | | 1.6% |
| 194. | | 0.5% |
| 195. | | |
| 196. | | 1.3% |
| 197. | | 1.1% |
| 198. | | 1.1% |
| 199. | | |
| 200. | | 2.6% |
| 201. | | |
| 202. | | 1.4% |
| 203. | | 1.2% |
| 204. | | 1.5% |
| 205. | | |
| 206. | | 2.8% |
| 207. | | 1.3% |
| 208. | | 1.6% |
| 209. | | 1.0% |
| 210. | | 1.7% |
| 211. | | 2.0% |
| 212. | | |
| 213. | | 0.4% |
| 214. | | 0.6% |

File Name: << AUTO PATH >>: Regionals

Pfizer_CGrogan_0002216