# Account Name: Regionals

| | A | B |
|---|---|---|
| 7 | Form. Stat. | District (TACU) |
| 6 | | |
| 5 | | |
| 4 | | |
| 3 | | |
| 215 | COVERED | Miami |
| 216 | COVERED | Jacksonville |
| 217 | COVERED | Birmingham |
| 218 | COVERED | Columbia |
| 219 | RESTRICTED | Irvine |
| 220 | RESTRICTED | Albuquerque |
| 221 | RESTRICTED | Phoenix |
| 222 | RESTRICTED | San Francisco |
| 223 | RESTRICTED | Albuquerque |
| 224 | RESTRICTED | Detroit |
| 225 | RESTRICTED | Phoenix |
| 226 | RESTRICTED | Manchester |
| 227 | RESTRICTED | New Orleans |
| 228 | RESTRICTED | Atlanta |
| 229 | OFF | Nashville |
| 230 | OFF | Memphis |
| 231 | OFF | San Francisco |
| 232 | OFF | Nashville |
| 233 | OFF | Nashville |
| 234 | OFF | Nashville |
| 235 | OFF | Memphis |
| 236 | OFF | San Francisco |
| 237 | OFF | Nashville |
| 238 | OFF | Chicago N |
| 239 | OFF | Sacramento |
| 240 | N/A | Milwaukee |
| 241 | N/A | Los Angeles |
| 242 | N/A | Sacramento |
| 243 | N/A | Los Angeles |
| 244 | N/A | Seattle |

Pfizer_CGrogan_0002217

| | Plan | City | State | # Lives | Projected Annualized Sales | Projected Annualized TRXES |
|---|---|---|---|---|---|---|
| | C | D | E | F | G | H |
| 215 | BEACON HEALTH PLANS | MIAMI | FL | 52,935 | $171,721 | 2,147 |
| 216 | MAYO HEALTH PLAN/JACKSONVILLE | JACKSONVILLE | FL | 19,887 | $72,714 | 761 |
| 217 | VENTURE/PETHE OATH AL - HMO (FORM HLTPARTNERS) | BIRMINGHAM | AL | 85,085 | | |
| 218 | NOVANT/PARTNERS NATL HEALTH PLAN NC - HMO | WINSTON SALEM | NC | 4,675 | | |
| 219 | CAL OPTIMA (MEDI-CAL) | ORANGE | CA | 220,617 | $1,840,278 | 17,659 |
| 220 | PRESBYTERIAN SALUD | ALBUQUERQUE | NM | 115,500 | $511,979 | 5,501 |
| 221 | ARIZONA HEALTH CONCEPTS (AHCCCS) | PHOENIX | AZ | 9,000 | Rx Data Unavail. | |
| 222 | PARTNERSHIP HEALTHPLAN OF CALIFORNIA (MEDI-CAL) | SUSUN CITY | CA | 46,891 | $603,112 | 5,446 |
| 223 | PRESBYTERIAN HEALTH PLAN | ALBUQUERQUE | NM | 111,532 | $657,822 | 7,069 |
| 224 | GREAT LAKES HEALTH PLAN | SOUTHFIELD | MI | 73,000 | $976,376 | 9,127 |
| 225 | UNIVERSITY PHYSICIANS HEALTH CARE GROUP | TUCSON | AZ | 11,700 | $408,300 | 605 |
| 226 | FALLON COMMUNITY HEALTH PLAN | Worcester | MA | 271,000 | $1,849,545 | 18,709 |
| 227 | COVENTRY HEALTHCARE LOUISIANA | METAIRIE | LA | 7,000 | $48,218 | 521 |
| 228 | COVENTRY HEALTHCARE GEORGIA | ATLANTA | GA | 879 | $4,047 | 44 |
| 229 | ACCESS/MEDPLUS (TENNCARE) | NASHVILLE | TN | 280,000 | $95,493 | 912 |
| 230 | T/C FAMILY CARE HEALTH PLAN | MEMPHIS | TN | 154,507 | Rx Data Unavail | |
| 231 | ALAMEDA ALLIANCE FOR HEALTH (MEDI-CAL) | SAN LEANDRO | CA | 67,576 | $638,408 | 3,889 |
| 232 | XANTUS OF TENNESSEE- TENNCARE (FORM PHX HLTHCR) | NASHVILLE | TN | 169,658 | Rx Data Unavail | |
| 233 | CARITEN - TENNCARE | KNOXVILLE | TN | 113,000 | $15,565 | 157 |
| 234 | HEALTHNET NASHVILLE | NASHVILLE | TN | 300,000 | $791,377 | 9,567 |
| 235 | OMNICARE HEALTH PLAN OF TENNESSEE (TENNCARE) | MEMPHIS | TN | 73,655 | $373,378 | 4,262 |
| 236 | SANTA CLARA FAMILY HEALTH PLAN (MEDI-CAL) | SAN JOSE | CA | 40,303 | $100,897 | 1,102 |
| 237 | CARITEN PREFERRED (FORMERLY PHP) | KNOXVILLE | TN | 49,500 | $209,346 | 2,106 |
| 238 | CITY OF CHICAGO | CHICAGO | IL | 60,000 | | |
| 239 | WESTERN HEALTH ADVANTAGE | SACRAMENTO | CA | 75,000 | | |
| 240 | MERCY CARE HEALTH PLAN | Janesville | WI | 25,326 | $127,621 | 753 |
| 241 | UHP HEALTHCARE (FORMERLY UNITED HEALTH PLAN) | INGLEWOOD | CA | 108,718 | $100,792 | 1,255 |
| 242 | HEALTH PLAN OF SAN JOAQUIN (MEDI-CAL) | Stockton | CA | 60,413 | $297,958 | 4,045 |
| 243 | MAXICARE CALIFORNIA | LOS ANGELES | CA | 325,000 | $1,324,556 | 13,385 |
| 244 | COMMUNITY HEALTH PLAN OF WASHINGTON | Seattle | WA | 77,000 | $447,769 | 4,416 |

Pfizer_CGrogan_0002218

Date Printed:

|  | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
|  | | | | | | Competitors → | | |
|  | Upside Potential | Cost per 'Script | # of 'Scripts per life | $ Value of 1 Share Point | HMO Index (Plan/Cash) | Depakote Plan Share % | Topamax Plan Share % | Plan Share % |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 215 | $77,268 | $79.97 | 0.04 | $6,695 | 0.89 | 25.7% | 24.4% | 7.0% |
| 216 | $52,262 | $95.58 | 0.04 | $2,445 | 1.01 | 29.7% | 22.7% | 13.8% |
| 217 | $628,356 | #VALUE! | 0.00 | | Rx Data Unavail. | 22.3% | 22.3% | 5.6% |
| 218 | Prescription Data Unavailable | | | | | 16.3% | | 7.9% |
| 219 | $1,960,736 | $104.21 | 0.08 | $90,426 | 0.87 | 20.4% | 25.9% | 4.6% |
| 220 | $732,719 | $93.06 | 0.05 | $27,308 | 0.67 | 18.8% | 29.2% | 2.7% |
| 221 | $626,905 | $110.75 | 0.12 | $24,285 | 0.78 | 24.8% | 27.7% | 3.8% |
| 222 | $486,199 | $93.06 | 0.06 | $26,370 | 0.89 | 25.0% | 24.9% | 3.1% |
| 223 | $404,339 | $106.98 | 0.13 | $40,662 | 1.12 | 24.0% | 27.9% | 2.9% |
| 224 | $149,227 | $79.81 | 0.07 | $4,111 | 0.45 | 11.8% | 24.5% | 4.1% |
| 225 | $88,108 | $98.86 | 0.07 | $46,973 | 1.65 | 24.6% | 20.6% | 7.5% |
| 226 | $22,474 | $92.48 | 0.07 | $1,186 | 1.22 | 39.4% | 13.4% | 7.5% |
| 227 | $2,608 | $92.39 | 0.05 | $149 | 1.09 | 40.7% | 22.2% | 7.8% |
| 228 | $104,377 | $104.75 | 0.00 | $33,587 | 1.09 | 27.2% | 3.1% | 2.8% |
| 229 | $1,507,377 | #VALUE! | 0.00 | | Rx Data Unavail. | 2.8% | | |
| 230 | $1,227,193 | #VALUE! | 0.00 | | | 0.1% | 0.1% | 0.5% |
| 231 | $898,411 | #VALUE! | 0.00 | | | 21.7% | 27.5% | 0.5% |
| 232 | $877,352 | $164.15 | 0.06 | $29,376 | 0.68 | 1.2% | 1.5% | 2.4% |
| 233 | $841,327 | $99.40 | 0.00 | $13,265 | 0.04 | 24.7% | 21.4% | 6.2% |
| 234 | $832,790 | $82.72 | 0.03 | $32,051 | 0.87 | 18.0% | 0.6% | 0.5% |
| 235 | $763,511 | $87.60 | 0.06 | $20,763 | 0.64 | 14.2% | 25.6% | 7.9% |
| 236 | $264,325 | $91.52 | 0.03 | $7,119 | 0.44 | 36.0% | 19.9% | 8.8% |
| 237 | $71,533 | $99.39 | 0.04 | $5,811 | 1.27 | | 74.8% | |
| 238 | Prescription Data Unavailable | | | | | | | |
| 239 | Prescription Data Unavailable | | | | | 10.6% | | 3.0% |
| 240 | $457,518 | $169.39 | 0.03 | $16,105 | 0.35 | 7.9% | 25.7% | 3.0% |
| 241 | $395,107 | $80.34 | 0.07 | $13,201 | 0.32 | 7.6% | 17.0% | 2.0% |
| 242 | $383,151 | $73.66 | 0.07 | $12,103 | 0.85 | 24.6% | 27.1% | 2.9% |
| 243 | $370,024 | $98.96 | 0.04 | $48,498 | 1.15 | 27.3% | 22.4% | 3.9% |
| 244 | $300,521 | $101.39 | 0.06 | $15,307 | 0.95 | 29.3% | 18.8% | 2.8% |

Pfizer_CGrogan_0002219

| Q | Formulary Status: **Preferred**, Unrestricted, Covered, **Restricted**, Off |
|---|---|
| | Keppra |
| | Plan Share % |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 215 | 1.0% |
| 216 | 1.9% |
| 217 | |
| 218 | 1.3% |
| 219 | 1.4% |
| 220 | 1.3% |
| 221 | 1.3% |
| 222 | 1.0% |
| 223 | 0.9% |
| 224 | 1.4% |
| 225 | 4.3% |
| 226 | |
| 227 | 0.5% |
| 228 | 2.9% |
| 229 | 1.3% |
| 230 | 3.2% |
| 231 | 0.7% |
| 232 | |
| 233 | 4.9% |
| 234 | |
| 235 | 4.6% |
| 236 | 3.5% |
| 237 | 0.6% |
| 238 | 0.6% |
| 239 | |
| 240 | |
| 241 | 3.1% |
| 242 | 0.1% |
| 243 | 0.7% |
| 244 | 1.0% |

Pfizer_CGrogan_0002220

Date Printed:

Page 1 of 1

File Name: << AUTO PATH >>: Regionals

# Account Name: Regionals

| | A | B |
|---|---|---|
| | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | Form. Stat. | District (TACU) |
| 245 | N/A | Los Angeles |
| 246 | N/A | Los Angeles |
| 247 | N/A | Kansas City |
| 248 | N/A | Omaha |
| 249 | N/A | Sacramento |
| 250 | N/A | Albuquerque |
| 251 | N/A | Omaha |
| 252 | N/A | Los Angeles |
| 253 | | |
| 254 | | |
| 255 | Form Stat | |
| 256 | PREFERRED | |
| 257 | UNRESTRICTED | |
| 258 | COVERED | |
| 259 | RESTRICTED | |
| 260 | OFF | |
| 261 | N/A | |
| 262 | Grand Totals: | |
| 263 | | |
| 264 | | |
| 265 | Top 4 Upside Opportunities (overall): | Kansas City |
| 266 | UNRESTRICTED | Manhattan |
| 267 | UNRESTRICTED | Boston |
| 268 | UNRESTRICTED | Denver |
| 269 | UNRESTRICTED | |

Pfizer_CGrogan_0002221

| | C | D | E | F | G | H |
|---|---|---|---|---|---|---|
| | Plan | City | State | # Lives | Projected Annualized Sales | Projected Annualized TRXES |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 245 | COMMUNITY HEALTH PLAN OF CALIFORNIA | LOS ANGELES | CA | 40,000 | $134,795 | 1,309 |
| 246 | UNIVERSAL CARE HEALTH PLAN | LONG BEACH | CA | 110,000 | $369,131 | 3,706 |
| 247 | COVENTRY HEALTHCARE KANSAS CITY | KANSAS CITY | MO | 25,000 | $123,589 | 1,337 |
| 248 | TRINITY IA - PREFERRED CHOICES PPO (FORM MERCY) | SIOUX CITY | IA | 10,000 | $46,551 | 411 |
| 249 | NATIONAL HEALTH PLANS (FORM NATIONAL MED HMO) | Modesto | CA | 27,000 | $99,713 | 1,144 |
| 250 | AMCARE TX - HMO (FORM AMERIHEALTH) | Houston | TX | 12,000 | $188,211 | 1,814 |
| 251 | MUTUAL OF OMAHA/MUTUALLY PREFERRED | OMAHA | NE | 86,600 | $327,713 | 3,724 |
| 252 | SCAN & SMART CARE HEALTH PLAN | LONG BEACH | CA | 44,549 | $220,873 | 2,253 |
| 253 | | | | | | |
| 254 | | | | | | |
| 255 | | % of Nat'l Lives | | Total Lives | Total Sales | Total Rx's |
| 256 | | 0.3% | | 273,109 | $1,464,054 | 13,923 |
| 257 | | 37.1% | | 29,547,825 | $151,738,014 | 1,483,710 |
| 258 | | 3.8% | | 3,059,736 | $14,107,153 | 142,268 |
| 259 | | 1.1% | | 867,119 | $6,539,676 | 64,681 |
| 260 | | 1.7% | | 1,383,199 | $2,224,464 | 21,996 |
| 261 | | 1.2% | | 951,606 | $3,809,269 | 39,552 |
| 262 | | | | 36,082,594 | $179,882,630 | 1,766,129 |
| 263 | | | | | | |
| 264 | | | | | | |
| 265 | | | | | | |
| 266 | HEALTHNET (MID-AMERICA HEALTH PARTNERS) | Kansas City | MO | 750,000 | $0 | |
| 267 | GROUP HEALTH INC (GHI) - PPO | New York | NY | 1,530,000 | $8,414,488 | 83,690 |
| 268 | HARVARD PILGRIM HEALTHCARE (FORM HARVARD COMM) | Brookline | MA | 1,300,000 | $12,199,394 | 118,113 |
| 269 | COLORADO ACCESS | Denver | CO | 97,000 | $1,151,626 | 10,422 |

Pfizer_CGrogan_0002222

| | I | J | K | L | M | N — Competitors | O — Depakote | P — Topamax |
|---|---|---|---|---|---|---|---|---|
| | Upside Potential | Cost per 'Script | # of 'Scripts per life | $ Value of 1 Share Point | HMO Index (Plan/Cash) | Plan Share % | Plan Share % | Plan Share % |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 245 | $295,510 | $102.98 | 0.03 | $10,157 | 0.56 | 13.3% | 22.1% | 4.0% |
| 246 | $222,914 | $99.60 | 0.03 | $15,781 | 0.99 | 23.4% | 24.5% | 6.7% |
| 247 | $99,630 | $92.47 | 0.05 | $4,237 | 1.06 | 29.2% | 24.7% | 6.7% |
| 248 | $51,996 | $113.21 | 0.04 | $2,658 | 0.73 | 17.5% | 24.0% | 8.1% |
| 249 | $5,966 | $87.16 | 0.04 | $2,671 | 1.28 | 37.3% | 16.0% | 3.1% |
| 250 | $4,078 | $103.75 | 0.15 | $4,905 | 1.37 | 38.4% | 11.8% | 2.3% |
| 251 | $0 | $88.00 | 0.04 | $8,725 | 1.57 | 37.6% | 14.3% | 4.1% |
| 252 | $0 | $98.06 | 0.05 | $5,757 | 1.62 | 38.4% | 9.2% | 1.4% |
| 253 | | | | | | | | |
| 254 | | | | | | | | |
| 255 | Total Upside Potential | | | | Average HMO Index | Aver Plan Share | | |
| 256 | $472,199 | | | | 1.30 | 34.3% | | |
| 257 | $103,000,830 | | | | 1.14 | 29.0% | | |
| 258 | $9,402,854 | | | | 1.13 | 28.8% | | |
| 259 | $5,101,670 | | | | 1.13 | 28.6% | | |
| 260 | $7,283,819 | | | | 1.11 | 28.3% | | |
| 261 | $2,586,414 | | | | 1.10 | 28.2% | | |
| 262 | $127,847,785 | | | | | | | |
| 263 | | | | | | | | |
| 264 | | | | | | | | |
| 265 | | | | | | | | |
| 266 | $26,499,128 | | | $275,995 | | | | |
| 267 | $4,850,391 | | | | 1.04 | 30.5% | 17.7% | 7.6% |
| 268 | $3,516,684 | | | $379,079 | 1.09 | 32.2% | 20.5% | 6.8% |
| 269 | $2,799,636 | | | $78,303 | 0.61 | 14.7% | 35.4% | 6.2% |

Pfizer_CGrogan_0002223

| Q | Formulary Status: **Preferred**, Unrestricted, Covered, **Restricted**, Off |
|---|---|
| 3 | |
| 4 | |
| 5 | |
| 6 | *Keppra* |
| 7 | *Plan Share %* |
| 245 | 0.4% |
| 246 | 0.9% |
| 247 | 1.4% |
| 248 | 1.6% |
| 249 | |
| 250 | 0.4% |
| 251 | 1.6% |
| 252 | 1.8% |
| 253 | 0.3% |
| 254 | |
| 255 | |
| 256 | |
| 257 | |
| 258 | |
| 259 | |
| 260 | |
| 261 | |
| 262 | |
| 263 | |
| 264 | |
| 265 | |
| 266 | |
| 267 | 3.7% |
| 268 | 1.3% |
| 269 | 1.2% |

Pfizer_CGrogan_0002224

# NEURONTIN HMO Opportunity Report - 01Q4

## Account Name: AEtna

|  | A | B |
| --- | --- | --- |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | Form. Stat. | District (TACU) |
| 8 | UNRESTRICTED | Trenton |
| 9 | UNRESTRICTED | Tampa |
| 10 | UNRESTRICTED | Washington DC |
| 11 | UNRESTRICTED | Orlando |
| 12 | UNRESTRICTED | Pittsburgh |
| 13 | UNRESTRICTED | Manhattan |
| 14 | UNRESTRICTED | Washington DC |
| 15 | UNRESTRICTED | San Francisco |
| 16 | UNRESTRICTED | Miami |
| 17 | UNRESTRICTED | Baltimore |
| 18 | UNRESTRICTED | Chicago S |
| 19 | UNRESTRICTED | Miami |
| 20 | UNRESTRICTED | Jacksonville |
| 21 | UNRESTRICTED | Oklahoma City |
| 22 | UNRESTRICTED | Tampa |
| 23 | UNRESTRICTED | Hartford |
| 24 | UNRESTRICTED | Orlando |
| 25 | UNRESTRICTED | Westchester |
| 26 | UNRESTRICTED | Denver |
| 27 | UNRESTRICTED | Baltimore |
| 28 | UNRESTRICTED | Philadelphia |
| 29 | UNRESTRICTED | Columbia |
| 30 | UNRESTRICTED | Seattle |
| 31 | UNRESTRICTED | Atlanta |
| 32 | UNRESTRICTED | Dallas |
| 33 | UNRESTRICTED | Trenton |
| 34 | UNRESTRICTED | Louisville |
| 35 | UNRESTRICTED | Atlanta |

Pfizer_CGrogan_0002225

| Plan | City | State | # Lives | Projected Annualized Sales | Projected Annualized TRxES | Upside Potential |
|---|---|---|---|---|---|---|
| AETNA US HEALTHCARE S NEW JERSEY (DBA HMO NJ) | Wayne | PA | 760,000 | $3,623,996 | 34,713 | $968,658 |
| AETNA US HEALTHCARE FL/TAMPA BAY | Tampa | FL | 375,190 | $1,791,052 | 17,156 | $648,342 |
| AETNA US HEALTHCARE | Largo | MD | 418,760 | $1,885,082 | 18,056 | $504,758 |
| AETNA US HEALTHCARE FL/CENTRAL | Altamonte Springs | FL | 169,603 | $781,016 | 7,481 | $450,642 |
| AETNA US HEALTHCARE W PENNSYLVANIA | Pittsburgh | PA | 240,000 | $1,120,401 | 10,732 | $446,899 |
| AETNA US HEALTHCARE NEW YORK | Uniondale | NY | 258,700 | $1,187,742 | 11,377 | $438,710 |
| AETNA US HEALTHCARE MID-ATLANTIC | Falls Church | VA | 435,000 | $2,068,273 | 19,821 | $432,080 |
| AETNA/PRUDENTIAL HEALTHCARE CA-NORTHERN | | CA | 140,000 | $729,772 | 6,990 | $387,620 |
| AETNA/PRUDENTIAL HEALTHCARE FL/SOUTH | Plantation | FL | 81,639 | $291,434 | 2,792 | $384,822 |
| AETNA/PRUDENTIAL HEALTHCARE MARYLAND | Linthicum | MD | 234,414 | $1,167,160 | 11,180 | $353,683 |
| AETNA US HEALTHCARE MIDWEST/IL | CHICAGO | IL | 91,500 | $230,006 | 2,203 | $341,718 |
| AETNA US HEALTHCARE FL/MIAMI | Plantation | FL | 120,881 | $577,052 | 5,527 | $316,097 |
| AETNA/PRUDENTIAL HEALTHCARE FL/JACKSONVILLE | JACKSONVILLE | FL | 125,000 | $726,101 | 6,955 | $295,104 |
| AETNA/PRUDENTIAL HEALTHCARE OKLAHOMA | OKLAHOMA CITY | OK | 52,439 | $204,139 | 1,955 | $295,027 |
| AETNA/PRUDENTIAL HEALTHCARE FL/TAMPA BAY | TAMPA | FL | 124,985 | $566,649 | 5,447 | $286,932 |
| AETNA/PRUDENTIAL HEALTHCARE FL/ORLANDO | Altamonte Springs | FL | 80,000 | $357,878 | 3,428 | $222,277 |
| AETNA US HEALTHCARE CONNECTICUT | HARTFORD | CT | 76,205 | $350,921 | 3,361 | $202,480 |
| AETNA US HEALTHCARE S NEW YORK | UNIONDALE | NY | 258,700 | $1,200,354 | 11,498 | $190,883 |
| AETNA US HEALTHCARE | DENVER | CO | 103,000 | $401,322 | 3,844 | $183,526 |
| AETNA US HEALTHCARE PA-DELAWARE VALLEY | CLAYMONT | DE | 115,000 | $572,591 | 5,485 | $173,512 |
| AETNA US HEALTHCARE CAROLINAS | CHARLOTTE | NC | 112,196 | $587,790 | 5,630 | $168,602 |
| AETNA US HEALTHCARE PENNSYLVANIA | BLUE BELL | PA | 345,760 | $1,536,993 | 14,722 | $163,740 |
| AETNA US HEALTHCARE WA ( FORM VIRGINIA MASON) | WALNUT CREEK | CA | 42,553 | $213,998 | 2,050 | $135,010 |
| AETNA/PRUDENTIAL HEALTHCARE GEORGIA - PPO | ATLANTA | GA | 129,402 | $643,180 | 6,161 | $130,087 |
| AETNA US HEALTHCARE TEXAS | DALLAS | TX | 99,720 | $498,416 | 4,774 | $129,466 |
| AETNA/PRUDENTIAL HEALTHCARE MID-ATLANTIC | BALTIMORE | MD | 121,457 | $600,083 | 5,748 | $126,624 |
| AETNA/PRUDENTIAL HEALTHCARE KENTUCKY | LOUISVILLE | KY | 50,000 | $237,655 | 2,276 | $121,550 |
| AETNA/PRUDENTIAL HEALTHCARE GEORGIA | ATLANTA | GA | 112,540 | $568,455 | 5,445 | $118,479 |

Pfizer_CGrogan_0002226

Date Printed:

|  | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | Competitors - | Depakote | Topamax |
|  | Cost per 'Script | # of 'Scripts per life | $ Value of 1 Share Point | HMO Index (Plan/Cash) | Plan Share % | Plan Share % | Plan Share % |
| 1 |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  |  |
| 3 |  |  |  |  |  |  |  |
| 4 |  |  |  |  |  |  |  |
| 5 |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |
| 7 | Cost per 'Script | # of 'Scripts per life | $ Value of 1 Share Point | HMO Index (Plan/Cash) | Plan Share % | Plan Share % | Plan Share % |
| 8 | $104.40 | 0.05 | $117,565 | 1.30 | 30.8% | 21.8% | 8.2% |
| 9 | $104.40 | 0.05 | $58,039 | 1.08 | 30.9% | 20.1% | 12.0% |
| 10 | $104.40 | 0.04 | $64,778 | 1.15 | 29.1% | 21.8% | 8.2% |
| 11 | $104.40 | 0.04 | $26,236 | 1.07 | 28.9% | 20.5% | 9.4% |
| 12 | $104.40 | 0.04 | $37,126 | 1.12 | 30.2% | 19.9% | 7.3% |
| 13 | $104.40 | 0.04 | $40,019 | 1.01 | 29.7% | 21.1% | 6.5% |
| 14 | $104.40 | 0.05 | $67,291 | 1.22 | 30.8% | 21.8% | 8.6% |
| 15 | $104.40 | 0.05 | $21,657 | 1.05 | 33.7% | 19.9% | 6.8% |
| 16 | $104.40 | 0.03 | $12,629 | 0.80 | 23.1% | 22.6% | 8.2% |
| 17 | $104.40 | 0.05 | $36,262 | 1.27 | 32.2% | 22.7% | 6.7% |
| 18 | $104.40 | 0.02 | $14,154 | 0.82 | 16.3% | 16.9% | 10.6% |
| 19 | $104.40 | 0.05 | $18,699 | 1.07 | 30.9% | 12.0% | 12.0% |
| 20 | $104.40 | 0.06 | $19,336 | 1.27 | 37.6% | 20.6% | 10.8% |
| 21 | $104.40 | 0.04 | $8,112 | 0.87 | 25.2% | 32.5% | 10.6% |
| 22 | $104.40 | 0.04 | $19,334 | 1.02 | 29.4% | 19.8% | 3.2% |
| 23 | $104.40 | 0.04 | $12,375 | 1.00 | 28.9% | 23.0% | 3.5% |
| 24 | $104.40 | 0.04 | $11,788 | 1.07 | 29.8% | 20.5% | 9.4% |
| 25 | $104.40 | 0.04 | $15,933 | 1.27 | 30.0% | 21.8% | 5.8% |
| 26 | $104.40 | 0.04 | $15,933 | 1.04 | 25.2% | 23.4% | 6.3% |
| 27 | $104.40 | 0.05 | $17,790 | 1.27 | 32.2% | 22.7% | 6.7% |
| 28 | $104.40 | 0.04 | $53,484 | 1.28 | 28.7% | 20.1% | 8.7% |
| 29 | $104.40 | 0.05 | $17,356 | 1.26 | 33.9% | 17.5% | 9.3% |
| 30 | $104.40 | 0.05 | $6,583 | 1.06 | 33.5% | 23.6% | 6.3% |
| 31 | $104.40 | 0.05 | $20,017 | 1.29 | 32.1% | 19.0% | 10.0% |
| 32 | $104.40 | 0.05 | $15,426 | 1.24 | 33.3% | 16.9% | 12.6% |
| 33 | $104.40 | 0.05 | $18,768 | 1.35 | 31.9% | 19.2% | 9.0% |
| 34 | $104.40 | 0.05 | $7,735 | 1.22 | 30.7% | 19.8% | 10.3% |
| 35 | $104.40 | 0.05 | $17,409 | 1.31 | 32.7% | 20.8% | 8.2% |

Pfizer_CGrogan_0002227

Date Printed:

Page 1 of 1

File Name: << AUTO PATH >>: AEtna

| | Q |
|---|---|
| 1 | |
| 2 | |
| 3 | Formulary Status: **Preferred, Unrestricted, Covered, Restricted, Off** |
| 4 | |
| 5 | |
| 6 | Keppra — Plan Share % |
| 7 | 0.7% |
| 8 | 1.3% |
| 9 | 1.4% |
| 10 | 1.9% |
| 11 | 1.0% |
| 12 | 1.5% |
| 13 | 1.4% |
| 14 | 2.3% |
| 15 | 3.1% |
| 16 | 1.3% |
| 17 | 1.9% |
| 18 | 1.3% |
| 19 | 1.0% |
| 20 | 1.9% |
| 21 | 2.0% |
| 22 | 2.7% |
| 23 | 2.0% |
| 24 | 1.9% |
| 25 | 1.0% |
| 26 | 1.6% |
| 27 | 1.3% |
| 28 | 1.1% |
| 29 | 1.1% |
| 30 | 1.9% |
| 31 | 1.1% |
| 32 | 2.2% |
| 33 | 1.9% |
| 34 | 1.6% |
| 35 | 1.9% |

## Account Name: AEtna

| | A | B |
|---|---|---|
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | *Form. Stat.* | *District (TACU)* |
| 36 | UNRESTRICTED | Atlanta |
| 37 | UNRESTRICTED | San Antonio |
| 38 | UNRESTRICTED | Jacksonville |
| 39 | UNRESTRICTED | St. Louis |
| 40 | UNRESTRICTED | Oklahoma City |
| 41 | UNRESTRICTED | San Antonio |
| 42 | UNRESTRICTED | Manchester |
| 43 | UNRESTRICTED | Harrisburg |
| 44 | UNRESTRICTED | Denver |
| 45 | UNRESTRICTED | Charlotte |
| 46 | UNRESTRICTED | Columbus |
| 47 | UNRESTRICTED | Kansas City |
| 48 | UNRESTRICTED | Cleveland |
| 49 | UNRESTRICTED | Indianapolis |
| 50 | UNRESTRICTED | Raleigh |
| 51 | UNRESTRICTED | Nashville |
| 52 | UNRESTRICTED | Manchester |
| 53 | UNRESTRICTED | Nashville |
| 54 | COVERED | New Orleans |
| 55 | COVERED | Houston |
| 56 | RESTRICTED | Albuquerque |
| 57 | OFF | San Diego |
| 58 | OFF | Santa Barbara |
| 59 | OFF | Santa Barbara |
| 60 | OFF | Irvine |
| 61 | N/A | Denver |
| 62 | N/A | Denver |
| 63 | N/A | Cincinnati |
| 64 | N/A | Cleveland |
| 65 | | Cleveland |

Pfizer_CGrogan_0002229

| | Plan | City | State | # Lives | Projected Annualized Sales | Projected Annualized TRXES | Upside Potential |
|---|---|---|---|---|---|---|---|
| | C | D | E | F | G | H | I |
| 36 | AETNA US HEALTHCARE GEORGIA | ALPHARETTA | GA | 100,000 | $510,871 | 4,893 | $104,158 |
| 37 | AETNA/PRUDENTIAL HEALTHCARE TX/SAN ANTONIO - HMO | SAN ANTONIO | TX | 68,340 | $289,869 | 2,777 | $100,875 |
| 38 | AETNA US HEALTHCARE FL/NORTHERN | TAMPA | FL | 78,189 | $538,339 | 5,157 | $93,823 |
| 39 | AETNA US HEALTHCARE MO/ST LOUIS | ST. LOUIS | MO | 56,000 | $220,202 | 2,109 | $74,085 |
| 40 | AETNA US HEALTHCARE OKLAHOMA | TULSA | OK | 28,076 | $144,770 | 1,387 | $73,043 |
| 41 | AETNA/PRUDENTIAL HEALTHCARE TX/AUSTIN - HMO | AUSTIN | TX | 42,980 | $182,303 | 1,746 | $63,442 |
| 42 | AETNA/NYLICARE HEALTH PLAN MAINE | PORTLAND | ME | 78,400 | $366,085 | 3,507 | $60,907 |
| 43 | AETNA US HEALTHCARE CENTRAL PA | Harrisburg | PA | 26,682 | $117,515 | 1,126 | $58,066 |
| 44 | AETNA/PRUDENTIAL HEALTHCARE COLORADO | DENVER | CO | 61,510 | $544,851 | 5,219 | $51,427 |
| 45 | AETNA US HEALTHCARE CAROLINAS | CHARLOTTE | NC | 104,000 | $317,168 | 3,038 | $49,658 |
| 46 | AETNA/PRUDENTIAL HEALTHCARE OH/COLUMBUS - HMO | DUBLIN | OH | 45,000 | $240,231 | 2,301 | $47,545 |
| 47 | AETNA/PRUDENTIAL HEALTHCARE MO/KANSAS CITY | KANSAS CITY | MO | 24,065 | $129,689 | 1,242 | $46,452 |
| 48 | AETNA US HEALTHCARE OH/NE | RICHFIELD | OH | 60,000 | $306,533 | 2,936 | $44,712 |
| 49 | AETNA/PRUDENTIAL HEALTHCARE INDIANA | INDIANAPOLIS | IN | 39,480 | $428,858 | 4,109 | $0 |
| 50 | AETNA/PRUDENTIAL HEALTHCARE NC/RALEIGH | CARY | NC | 13,000 | $185,050 | 1,773 | $43,652 |
| 51 | AETNA US HEALTHCARE TENNESSEE | NASHVILLE | TN | 12,400 | $71,204 | 682 | $21,089 |
| 52 | AETNA US HEALTHCARE TN | NASHVILLE | TN | 42,365 | $66,414 | 636 | $18,634 |
| 53 | AETNA US HEALTHCARE MASSACHUSETTS | WALTHAM | MA | 39,640 | $205,674 | 1,970 | $16,402 |
| 54 | AETNA US HEALTHCARE LOUISIANA | METAIRIE | LA | 61,570 | $257,511 | 2,467 | $124,821 |
| 55 | AETNA US HEALTHCARE TX/HOUSTON - HMO | HOUSTON | TX | 99,990 | $448,709 | 4,298 | $47,589 |
| 56 | AETNA US HEALTHCARE ARIZONA | PHOENIX | AZ | 75,000 | $335,761 | 3,216 | $195,004 |
| 57 | AETNA US HEALTHCARE CA/SAN DIEGO - HMO | SAN DIEGO | CA | 200,000 | $960,552 | 9,201 | $429,849 |
| 58 | AETNA US HEALTHCARE CA/NORTHERN | SAN RAMON | CA | 54,000 | $281,117 | 2,693 | $107,137 |
| 59 | AETNA/PRUDENTIAL HEALTHCARE CA/SOUTHERN | WOODLAND HILLS | CA | 40,000 | $235,034 | 2,251 | $100,489 |
| 60 | AETNA US HEALTHCARE COLORADO | DENVER | CO | 143,000 | $716,764 | 6,866 | $0 |
| 61 | AETNA US HEALTHCARE CA/LOS ANGELES | LOS ANGELES | CA | | $673,770 | 6,454 | $399,899 |
| 62 | AETNA/PRUDENTIAL HEALTHCARE OH/SW & KY/N | CLEVELAND | OH | 55,000 | $189,402 | 1,826 | $86,866 |
| 63 | AETNA/PRUDENTIAL HEALTHCARE OH/CLEVELAND | CLEVELAND | OH | 55,000 | $252,427 | 2,418 | $26,833 |
| 64 | | | | | $293,115 | 2,808 | |

Date Printed:

Page 1 of 1

File Name: << AUTO PATH >>: AEtna

Pfizer_CGrogan_0002230

Date Printed:

Page 1 of 1

File Name: << AUTO PATH >>: AEtna

|  | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | Competitors | Depakote | Topamax |
|  | Cost per 'Script | # of 'Scripts per life | $ Value of 1 Share Point | HMO Index (Plan/Cash) | Plan Share % | Plan Share % | Plan Share % |
| 3 |  |  |  |  |  |  |  |
| 4 |  |  |  |  |  |  |  |
| 5 |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |
| 7 |  |  |  |  |  |  |  |
| 36 | $104.40 | 0.05 | $15,469 | 1.33 | 33.0% | 18.2% | 9.7% |
| 37 | $104.40 | 0.04 | $10,572 | 1.19 | 27.4% | 19.9% | 9.5% |
| 38 | $104.40 | 0.07 | $12,095 | 1.51 | 44.5% | 13.9% | 8.7% |
| 39 | $104.40 | 0.07 | $8,663 | 1.13 | 24.4% | 21.3% | 8.0% |
| 40 | $104.40 | 0.05 | $4,343 | 1.15 | 33.3% | 16.7% | 6.7% |
| 41 | $104.41 | 0.05 | $6,649 | 1.19 | 27.4% | 19.9% | 9.5% |
| 42 | $104.40 | 0.04 | $12,128 | 1.27 | 30.2% | 21.6% | 5.5% |
| 43 | $104.40 | 0.04 | $4,128 | 1.19 | 28.5% | 22.3% | 7.0% |
| 44 | $104.40 | 0.04 | $9,515 | 1.38 | 33.3% | 31.1% | 4.4% |
| 45 | $104.40 | 0.05 | $16,088 | 1.43 | 33.9% | 17.5% | 9.3% |
| 46 | $104.40 | 0.05 | $6,961 | 1.47 | 34.5% | 21.6% | 6.1% |
| 47 | $104.40 | 0.05 | $3,723 | 1.27 | 34.8% | 20.4% | 5.7% |
| 48 | $104.40 | 0.05 | $9,282 | 1.41 | 33.0% | 20.4% | 5.8% |
| 49 | $104.40 | 0.04 | $6,107 | 1.29 | 30.5% | 19.1% | 7.8% |
| 50 | $104.41 | 0.05 | $2,011 | 1.28 | 35.4% | 18.4% | 8.3% |
| 51 | $104.41 | 0.05 | $1,918 | 1.22 | 34.6% | 18.0% | 8.8% |
| 52 | $104.40 | 0.05 | $6,132 | 1.41 | 33.5% | 20.0% | 6.9% |
| 53 | $104.40 | 0.07 | $9,524 | 1.59 | 45.0% | 18.3% | 6.1% |
| 54 | $104.40 | 0.06 | $6,554 | 1.18 | 39.3% | 16.2% | 5.4% |
| 55 | $104.40 | 0.04 | $15,468 | 1.26 | 29.0% | 22.8% | 6.8% |
| 56 | $104.40 | 0.04 | $11,602 | 1.03 | 28.9% | 23.4% | 6.8% |
| 57 | $104.40 | 0.05 | $30,938 | 1.25 | 31.1% | 19.4% | 10.8% |
| 58 | $104.40 | 0.05 | $8,353 | 1.09 | 33.7% | 19.1% | 6.1% |
| 59 | $104.40 | 0.06 | $6,188 | 1.23 | 38.0% | 8.5% | 3.9% |
| 60 | $104.40 | 0.05 | $22,121 | 1.31 | 30.5% | 17.6% | 6.3% |
| 61 | $104.40 | 0.05 | $29,299 | 1.01 | 22.9% | 7.3% | 7.3% |
| 62 | $104.40 | 0.04 | $8,508 | 1.33 | 29.7% | 22.1% | 7.1% |
| 63 | $104.40 | 0.05 | $8,508 | 1.47 | 34.5% | 18.2% | 4.6% |
| 64 |  |  |  |  |  |  |  |
| 65 |  |  |  |  |  |  |  |

Pfizer_CGrogan_0002231

**Formulary Status: Preferred, Unrestricted, Covered, Restricted, Off**

| | Q | Keppra |
|---|---|---|
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | Plan Share % |
| 36 | | 2.0% |
| 37 | | 0.9% |
| 38 | | 1.2% |
| 39 | | 2.1% |
| 40 | | 1.3% |
| 41 | | 0.9% |
| 42 | | 0.4% |
| 43 | | 1.4% |
| 44 | | 1.6% |
| 45 | | 1.1% |
| 46 | | 0.8% |
| 47 | | 1.1% |
| 48 | | 1.2% |
| 49 | | 1.7% |
| 50 | | 0.4% |
| 51 | | 1.9% |
| 52 | | 1.9% |
| 53 | | 0.5% |
| 54 | | 1.7% |
| 55 | | 0.7% |
| 56 | | 1.2% |
| 57 | | 0.9% |
| 58 | | 1.0% |
| 59 | | 1.1% |
| 60 | | 1.6% |
| 61 | | 0.5% |
| 62 | | 1.5% |
| 63 | | 2.1% |
| 64 | | 1.1% |
| 65 | | |

Pfizer_CGrogan_0002232

Date Printed:

Page 1 of 1

File Name: << AUTO PATH >>: AEtna

|  | A | B |
|---|---|---|
| 3 | **Account Name: AEtna** |  |
| 4 |  |  |
| 5 |  |  |
| 6 |  |  |
| 7 | *Form. Stat.* | *District (TACU)* |
| 66 | Form Stat |  |
| 67 | UNRESTRICTED |  |
| 68 | COVERED |  |
| 69 | RESTRICTED |  |
| 70 | OFF |  |
| 71 | N/A |  |
| 72 | **Grand Totals:** |  |
| 73 |  |  |
| 74 |  |  |
| 75 | **Top 4 Upside Opportunities (overall):** |  |
| 76 | UNRESTRICTED | Trenton |
| 77 | UNRESTRICTED | Tampa |
| 78 | UNRESTRICTED | Washington DC |
| 79 | UNRESTRICTED | Orlando |

Pfizer_CGrogan_0002233

Date Printed:

Page 1 of 1

File Name: << AUTO PATH >>: AEtna

| | C — Plan | D — City | E — State | F — # Lives | G — Projected Annualized Sales | H — Projected Annualized TRxES | I — Upside Potential / Total Upside Potential |
|---|---|---|---|---|---|---|---|
| 66 | AETNA US HEALTHCARE | % of Nat'l Lives 33.8% | | Total Lives 6,213,966 | Total Sales $29,588,237 | Total Rx's 283,411 | Total Upside Potential $9,575,300 |
| 67 | AETNA US HEALTHCARE S NEW JERSEY (DBA HMO NJ) | Wayne | PA | 760,000 | $3,623,996 | 34,713 | $968,658 |
| 68 | AETNA US HEALTHCARE FL/TAMPA BAY | Tampa | FL | 0.8% / 142,355 | $706,220 | 6,765 | $172,410 |
| 69 | AETNA US HEALTHCARE FL/TAMPA BAY | Largo | FL | 0.4% / 75,000 | $335,761 | 3,216 | $195,004 |
| 70 | AETNA US HEALTHCARE | | MD | 2.4% / 437,000 | $2,150,473 | 20,598 | $637,474 |
| 71 | AETNA US HEALTHCARE | | | 1.6% / 299,402 | $1,262,306 | 12,091 | $513,598 |
| 72 | | | | 7,167,723 | $34,042,996 | 326,081 | $11,093,786 |
| | | | | 375,190 | $1,791,052 | 17,156 | $648,342 |
| | | | | 418,760 | $1,885,082 | 18,056 | $504,758 |
| 79 | AETNA/PRUDENTIAL HEALTHCARE FL/CENTRAL | Altamonte Springs | FL | 169,603 | $781,016 | 7,481 | $450,642 |

|  | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | Competitors | Depakote | Topamax |
| 3 |  |  |  |  |  |  |  |
| 4 |  |  |  |  |  |  |  |
| 5 |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |
| 7 | Cost per 'Script | # of 'Scripts per life | $ Value of 1 Share Point | HMO Index (Plan/Cash) | Plan Share % | Plan Share % | Plan Share % |
|  |  |  |  | Average HMO Index | Aver Plan Share |  |  |
| 66 |  |  |  |  | 31.3% |  |  |
| 67 |  |  |  | 1.21 | 31.4% |  |  |
| 68 |  |  |  | 1.21 | 31.4% |  |  |
| 69 |  |  |  | 1.20 | 31.3% |  |  |
| 70 |  |  |  | 1.20 | 31.5% |  |  |
| 71 |  |  |  | 1.21 | 31.4% |  |  |
| 72 |  |  |  |  |  |  |  |
| 73 |  |  |  |  |  |  |  |
| 74 |  |  |  |  |  |  |  |
| 75 |  |  |  |  |  |  |  |
| 76 |  |  | $117,565 | 1.30 | 30.8% | 21.8% | 8.2% |
| 77 |  |  | $58,039 | 1.08 | 30.9% | 20.1% | 12.0% |
| 78 |  |  | $64,778 | 1.15 | 29.1% | 21.8% | 9.0% |
| 79 |  |  | $26,236 | 1.07 | 29.8% | 20.5% | 9.4% |

Pfizer_CGrogan_0002235

Date Printed:

Page 1 of 1

File Name: << AUTO PATH >>: AEtna

| Q | Formulary Status: **Preferred, Unrestricted, Covered, Restricted, Off** |
|---|---|
| 3 | |
| 4 | |
| 5 | |
| 6 | *keppra* |
| 7 | *Plan Share %* |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | 0.7% |
| 76 | 1.3% |
| 77 | 1.4% |
| 78 | |
| 79 | 1.9% |

Pfizer_CGrogan_0002236

# NEURONTIN HMO Opportunity Report - 01Q4

## Account Name: BCBS

| | A | B |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | *Form. Stat.* | *District (TACU)* |
| 8 | PREFERRED | Raleigh |
| 9 | PREFERRED | Columbia |
| 10 | PREFERRED | Atlanta |
| 11 | PREFERRED | Columbia |
| 12 | PREFERRED | Raleigh |
| 13 | PREFERRED | Columbia |
| 14 | PREFERRED | Raleigh |
| 15 | UNRESTRICTED | San Francisco |
| 16 | UNRESTRICTED | New Orleans |
| 17 | UNRESTRICTED | Birmingham |
| 18 | UNRESTRICTED | Tampa |
| 19 | UNRESTRICTED | Minneapolis |
| 20 | UNRESTRICTED | Salt Lake City |
| 21 | UNRESTRICTED | Denver |
| 22 | UNRESTRICTED | Boston |
| 23 | UNRESTRICTED | Memphis |
| 24 | UNRESTRICTED | Santa Barbara |
| 25 | UNRESTRICTED | Kansas City |
| 26 | UNRESTRICTED | Albuquerque |
| 27 | UNRESTRICTED | Albany |
| 28 | UNRESTRICTED | St. Louis |
| 29 | UNRESTRICTED | Harrisburg |
| 30 | UNRESTRICTED | Harrisburg |
| 31 | UNRESTRICTED | Pittsburgh |
| 32 | UNRESTRICTED | Pittsburgh |
| 33 | UNRESTRICTED | Jacksonville |
| 34 | UNRESTRICTED | Newark |
| 35 | UNRESTRICTED | Milwaukee |

Pfizer_CGrogan_0002237

| | Plan | City | State | # Lives | Projected Annualized Sales | Projected Annualized TRXFS | Upside Potential |
|---|---|---|---|---|---|---|---|
| | C | D | E | F | G | H | I |
| 8 | BC/BS NC - PREFERRED CARE | Durham | NC | 537,000 | $2,721,573 | 27,840 | $2,006,929 |
| 9 | BC/BS SC - PREFERRED BLUE | Columbia - Sc | SC | 505,197 | $2,675,862 | 27,372 | $646,911 |
| 10 | BC/BS GEORGIA - PREFERRED CARE | Atlanta | GA | 555,000 | $3,240,575 | 33,149 | $444,258 |
| 11 | BC/BS SC - COMPANION HEALTH CARE | Columbia | SC | 145,119 | $755,283 | 7,726 | $174,868 |
| 12 | BC/BS NC - PERSONAL CARE PLAN | Durham | NC | 220,000 | $1,469,765 | 15,035 | $154,707 |
| 13 | BC/BS SC - PREFERRED HEALTH SYSTEMS DBA HMO BLUE | Columbia | SC | 57,786 | $306,073 | 3,131 | $73,996 |
| 14 | BC/BS NC - MEDPOINT | Durham | NC | 60,000 | $400,662 | 4,098 | $43,476 |
| 15 | BS CA\NORTHERN | San Francisco | CA | 1,500,000 | $9,158,702 | 93,687 | $4,301,664 |
| 16 | BC/BS LOUISIANA | Baton Rouge | LA | 600,000 | $3,841,490 | 39,296 | $2,054,758 |
| 17 | BC/BS AL - PREFERRED CARE | Birmingham | AL | 1,100,000 | $7,278,509 | 74,450 | $1,374,561 |
| 18 | BC/BS FL/TAMPA-HEALTH OPTIONS | Jacksonville | FL | 895,175 | $5,319,300 | 54,413 | $1,313,906 |
| 19 | BC/BS MINNESOTA | Eagan | MN | 362,477 | $1,675,444 | 17,139 | $1,185,258 |
| 20 | REGENCE BLUE CROSS IDAHO | Meridian | ID | 300,000 | $1,710,596 | 17,498 | $982,277 |
| 21 | BC/BS NORTH DAKOTA | Fargo | ND | 300,000 | $1,303,000 | 13,329 | $925,335 |
| 22 | BC/BS MASSACHUSETTS | Boston | MA | 668,000 | $3,877,924 | 39,669 | $916,903 |
| 23 | BC/BS AR - HEALTH ADVANTAGE (HMO AR) | Little Rock | AR | 375,000 | $2,134,071 | 21,830 | $881,944 |
| 24 | BS CA\NORTHERN | San Francisco | CA | 400,000 | $2,442,321 | 24,983 | $796,799 |
| 25 | BC/BS MO\KANSAS CITY - PREFERRED CARE | Kansas City | MO | 211,000 | $1,013,474 | 10,367 | $754,837 |
| 26 | BC/BS NEW MEXICO | Albuquerque | NM | 200,000 | $933,706 | 9,551 | $726,620 |
| 27 | EMPIRE BC/BS NY - BLUE CHOICE HMO | Rochester | NY | 364,000 | $2,061,597 | 21,089 | $721,277 |
| 28 | ALLIANCE BC/BS MO - PPO | St. Louis | MO | 320,000 | $1,555,658 | 15,913 | $573,867 |
| 29 | CAPITAL BC PA/CENTRAL - KEYSTONE CENTRAL HMO | Camp Hill | PA | 225,000 | $1,250,372 | 12,791 | $719,347 |
| 30 | BC PA/NE- FIRST PRIORITY HEALTH (FORM HMO NE PA) | Wilkes Barre | PA | 375,000 | $2,380,585 | 24,352 | $569,817 |
| 31 | HIGHMARK BC/BS PA/WEST - KEYSTONE WEST BLUE HMO | Pittsburgh | PA | 330,000 | $1,949,993 | 19,947 | $561,965 |
| 32 | HIGHMARK BC/BS PA/WEST - GATEWAY HEALTH PLAN | Pittsburgh | PA | 160,000 | $785,939 | 8,040 | $561,355 |
| 33 | BC/BS FLORIDA - CAPITAL HEALTH PLAN | Tallahassee | FL | 107,925 | $532,263 | 5,445 | $543,041 |
| 34 | HORIZON BC/BS NJ - HORIZON HEALTHCARE HMO BLUE | Newark | NJ | 403,000 | $2,098,429 | 21,466 | $536,904 |
| 35 | COBALT/BC/BS WI - COMPCARE HEALTH SERVICES | Milwaukee | WI | 450,000 | $2,351,454 | 24,054 | $524,945 |

Pfizer_CGrogan_0002238

| | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|
| | Cost per 'Script | # of 'Scripts per life | $ Value of 1 Share Point | HMO Index (Plan/Cash) | Competitors - Depakote Plan Share % | Depakote Plan Share % | Topamax Plan Share % |
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | $97.76 | 0.05 | $94,442 | 1.04 | 28.8% | 18.3% | 9.5% |
| 9 | $97.76 | 0.05 | $88,849 | 1.27 | 30.1% | 21.3% | 6.3% |
| 10 | $97.76 | 0.06 | $97,608 | 1.33 | 33.2% | 17.0% | 8.9% |
| 11 | $97.76 | 0.05 | $25,522 | 1.25 | 29.6% | 21.2% | 9.0% |
| 12 | $97.76 | 0.07 | $38,691 | 1.38 | 38.0% | 16.1% | 7.8% |
| 13 | $97.76 | 0.07 | $10,163 | 1.27 | 30.1% | 21.3% | 6.3% |
| 14 | $97.76 | 0.05 | $10,552 | 1.37 | 38.0% | 16.1% | 7.8% |
| 15 | $97.76 | 0.07 | $263,804 | 1.06 | 34.7% | 20.3% | 7.6% |
| 16 | $97.76 | 0.06 | $105,522 | 1.09 | 36.4% | 16.0% | 7.6% |
| 17 | $97.76 | 0.07 | $193,456 | 1.37 | 37.8% | 14.9% | 10.3% |
| 18 | $97.76 | 0.06 | $157,434 | 1.18 | 33.8% | 16.2% | 12.8% |
| 19 | $97.76 | 0.05 | $63,749 | 0.99 | 26.3% | 19.0% | 4.5% |
| 20 | $97.76 | 0.05 | $52,761 | 1.15 | 32.4% | 18.2% | 7.3% |
| 21 | $97.76 | 0.04 | $52,761 | 1.02 | 24.7% | 21.7% | 7.3% |
| 22 | $97.76 | 0.06 | $117,481 | 1.11 | 33.0% | 19.3% | 7.9% |
| 23 | $97.76 | 0.06 | $65,951 | 1.14 | 32.4% | 17.7% | 9.5% |
| 24 | $97.76 | 0.06 | $70,348 | 1.12 | 34.7% | 20.3% | 7.6% |
| 25 | $97.76 | 0.05 | $37,108 | 0.95 | 27.3% | 23.5% | 5.3% |
| 26 | $97.76 | 0.05 | $35,174 | 0.96 | 26.6% | 15.3% | 1.5% |
| 27 | $97.76 | 0.06 | $64,016 | 1.28 | 32.2% | 18.3% | 4.8% |
| 28 | $97.76 | 0.05 | $56,278 | 1.23 | 27.6% | 11.6% | 5.5% |
| 29 | $97.76 | 0.06 | $39,571 | 1.32 | 31.6% | 18.6% | 7.8% |
| 30 | $97.76 | 0.06 | $65,951 | 1.51 | 36.1% | 21.9% | 2.9% |
| 31 | $97.76 | 0.06 | $58,037 | 1.25 | 33.6% | 18.1% | 6.3% |
| 32 | $97.76 | 0.05 | $28,139 | 1.04 | 27.9% | 25.6% | 6.8% |
| 33 | $97.76 | 0.05 | $18,981 | 0.95 | 28.0% | 18.2% | 10.7% |
| 34 | $97.76 | 0.05 | $70,875 | 1.26 | 29.6% | 21.1% | 7.4% |
| 35 | $97.76 | 0.05 | $79,141 | 1.31 | 29.7% | 19.5% | 5.4% |

Pfizer_CGrogan_0002239

Date Printed:

Page 1 of 1

File Name: << AUTO PATH >>: BCBS

| | Q |
|---|---|
| 1 | |
| 2 | |
| 3 | Formulary Status: Preferred, Unrestricted, Covered, Restricted, Off |
| 4 | |
| 5 | |
| 6 | Keppra — Plan Share % |
| 7 | 2.4% |
| 8 | 2.3% |
| 9 | 1.7% |
| 10 | 1.5% |
| 11 | 0.8% |
| 12 | 0.8% |
| 13 | 2.3% |
| 14 | 0.8% |
| 15 | 1.5% |
| 16 | 0.6% |
| 17 | 1.6% |
| 18 | 0.9% |
| 19 | 2.5% |
| 20 | 0.5% |
| 21 | 1.4% |
| 22 | 1.0% |
| 23 | 1.5% |
| 24 | 1.5% |
| 25 | 1.0% |
| 26 | 1.9% |
| 27 | 1.9% |
| 28 | 1.1% |
| 29 | 0.4% |
| 30 | 0.4% |
| 31 | 2.9% |
| 32 | 1.0% |
| 33 | 0.9% |
| 34 | 0.6% |
| 35 | 1.1% |
| | 0.8% |

Pfizer_CGrogan_0002240

Date Printed:

| | A | B |
|---|---|---|
| **Account Name: BCBS** | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | Form. Stat. | District (TACU) |
| 36 | UNRESTRICTED | Pittsburgh |
| 37 | UNRESTRICTED | Miami |
| 38 | UNRESTRICTED | Jacksonville |
| 39 | UNRESTRICTED | Kansas City |
| 40 | UNRESTRICTED | Nashville |
| 41 | UNRESTRICTED | Buffalo |
| 42 | UNRESTRICTED | Ann Arbor |
| 43 | UNRESTRICTED | Harrisburg |
| 44 | UNRESTRICTED | Orlando |
| 45 | UNRESTRICTED | Seattle |
| 46 | UNRESTRICTED | Newark |
| 47 | UNRESTRICTED | Trenton |
| 48 | UNRESTRICTED | Hartford |
| 49 | UNRESTRICTED | Columbus |
| 50 | UNRESTRICTED | Albany |
| 51 | UNRESTRICTED | Charleston |
| 52 | UNRESTRICTED | Hawaii |
| 53 | UNRESTRICTED | Hawaii |
| 54 | UNRESTRICTED | St. Louis |
| 55 | UNRESTRICTED | Manhattan |
| 56 | UNRESTRICTED | Baltimore |
| 57 | UNRESTRICTED | Birmingham |
| 58 | UNRESTRICTED | Minneapolis |
| 59 | UNRESTRICTED | St. Louis |
| 60 | UNRESTRICTED | Omaha |
| 61 | UNRESTRICTED | Grand Rapids |
| 62 | UNRESTRICTED | Grand Rapids |
| 63 | UNRESTRICTED | St. Louis |
| 64 | UNRESTRICTED | Ann Arbor |
| 65 | UNRESTRICTED | Ann Arbor |

Pfizer_CGrogan_0002241

| | Plan | City | State | # Lives | Projected Annualized Sales | Projected Annualized TRXES | Upside Potential |
|---|---|---|---|---|---|---|---|
| | C | D | E | F | G | H | I |
| 36 | HIGHMARK BC/BS PA/WEST - SECURITY BLUE | Pittsburgh | PA | 300,000 | $2,063,830 | 21,112 | $518,888 |
| 37 | BC/BS FL - HEALTH OPTIONS SOUTH FLORIDA | Jacksonville | FL | 273,464 | $1,533,037 | 15,682 | $436,167 |
| 38 | BC/BS FLORIDA - HEALTH OPTIONS | Jacksonville | FL | 213,624 | $1,212,238 | 12,400 | $432,192 |
| 39 | BC/BS KANSAS | Topeka | KS | 241,000 | $621,694 | 6,360 | $427,056 |
| 40 | BC/BS TN - PREFERRED CARE | Chattanooga | TN | 241,000 | $1,457,746 | 14,912 | $424,571 |
| 41 | HEALTHNOW BC/BS NY/WEST - COMMUNITY BLUE | Buffalo | NY | 350,000 | $2,004,001 | 20,500 | $417,851 |
| 42 | BC/BS MICHIGAN | | MI | 606,790 | $3,379,622 | 34,571 | $388,716 |
| 43 | HIGHMARK BC/BS PA/WEST - HEALTHGUARD OF LANCASTER | Lancaster | PA | 120,000 | $561,324 | 5,742 | $366,658 |
| 44 | BC/BS FL/ORLANDO-HEALTH OPTIONS | Orlando | FL | 137,800 | $816,396 | 8,351 | $355,852 |
| 45 | PREMERA BLUE CROSS | Mountlake Terrace | WA | 120,000 | $746,860 | 7,640 | $344,362 |
| 46 | HORIZON BC/BS NJ - MERCY HEALTH PLAN | Trenton | NJ | 120,000 | $519,237 | 5,311 | $312,381 |
| 47 | HORIZON BC/BS NJ - MERCY HEALTH PLAN | Trenton | NJ | 100,000 | $432,697 | 4,426 | $300,858 |
| 48 | ANTHEM BC/BS CT - CONSTITUTION HEALTH CARE | North Haven | CT | 150,000 | $894,478 | 9,150 | $288,630 |
| 49 | HIGHMARK BC/BS PA/WEST - KEYSTONE WEST BLUE HMO | Pittsburgh | PA | 279,500 | $1,678,088 | 17,166 | $247,059 |
| 50 | HEALTHNOW BS NY/NE - HMO | Albany | NY | 63,270 | $298,601 | 3,055 | $203,634 |
| 51 | MOUNTAIN STATE BC/BS | Charleston | WV | 133,000 | $841,242 | 8,605 | $152,900 |
| 52 | HMSA BC/BS HI - QUEST MANAGED MEDICAID | Honolulu | HI | 40,000 | $187,148 | 1,914 | $125,499 |
| 53 | HMSA BC/BS HI - STRAUB PLAN | Honolulu | HI | 15,000 | $32,662 | 334 | $117,895 |
| 54 | ALLIANCE BC/BS MO | St. Louis | MO | 80,000 | $474,610 | 4,855 | $94,391 |
| 55 | BC/BS NY - HEALTH EASE | New York | NY | 150,000 | $1,096,870 | 11,220 | $92,313 |
| 56 | CAREFIRST BC/BS DE - HMO DELAWARE | Wilmington | DE | 40,000 | $241,270 | 2,468 | $75,815 |
| 57 | BC/BS AL - PERSONAL CHOICE POS | Birmingham | AL | 50,000 | $330,968 | 3,386 | $62,239 |
| 58 | BC/BS MN - FIRST PLAN | Duluth | MN | 50,000 | $41,946 | 429 | $48,395 |
| 59 | ALLIANCE MO - HEALTHLINK PPO | St. Louis | MO | 105,000 | $653,064 | 6,680 | $37,443 |
| 60 | ALLIANCE MO - HEALTHLINK HMO | Omaha | NE | 35,000 | $198,699 | 2,033 | $36,368 |
| 61 | BC/BS MIDWEST - BLUE CARE NETWORK | Grand Rapids | MI | 135,000 | $828,346 | 8,473 | $36,362 |
| 62 | COMMUNITY CHOICE MICHIGAN | Okemos | MI | 57,000 | $349,746 | 3,578 | $35,160 |
| 63 | ALLIANCE MO - HEALTHLINK HMO | St. Louis | MO | 32,000 | $199,029 | 2,036 | $14,845 |
| 64 | BC/BS MI/SE - BLUE CARE NETWORK | Southfield | MI | 580,282 | $3,504,649 | 35,850 | $11,411 |
| 65 | BC/BS MI/EAST - BLUE CARE NETWORK | Saginaw | MI | 55,000 | $332,176 | 3,398 | $0 |

Pfizer_CGrogan_0002242

| | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|
| | Cost per 'Script | # of 'Scrips per life | $ Value of 1 Share Point | HMO Index (Plan/Cash) | Competitors — Depakote / Plan Share % | Topamax / Plan Share % | Plan Share % |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | $97.76 | 0.07 | $52,761 | 1.46 | 39.1% | 17.7% | 11.0% |
| 36 | $97.76 | 0.07 | $48,084 | 1.10 | 31.9% | 16.0% | 8.6% |
| 37 | $97.76 | 0.06 | $37,570 | 1.09 | 32.3% | 18.1% | 8.7% |
| 38 | $97.76 | 0.06 | $21,964 | 1.03 | 28.3% | 22.4% | 5.5% |
| 39 | $97.76 | 0.05 | $42,385 | 1.21 | 34.4% | 16.3% | 8.1% |
| 40 | $97.76 | 0.05 | $61,554 | 1.46 | 32.6% | 19.0% | 4.9% |
| 41 | $97.76 | 0.06 | $106,716 | 1.30 | 31.7% | 22.0% | 5.0% |
| 42 | $97.76 | 0.06 | $21,104 | 1.12 | 26.6% | 19.7% | 7.4% |
| 43 | $97.76 | 0.05 | $24,235 | 1.21 | 33.7% | 20.1% | 8.0% |
| 44 | $97.76 | 0.06 | $21,104 | 1.15 | 35.4% | 17.7% | 6.0% |
| 45 | $97.76 | 0.06 | $21,104 | 1.04 | 24.6% | 28.2% | 8.2% |
| 46 | $97.76 | 0.04 | $17,587 | 1.05 | 24.6% | 28.2% | 8.2% |
| 47 | $97.76 | 0.04 | $26,380 | 1.18 | 33.9% | 16.3% | 7.1% |
| 48 | $97.76 | 0.06 | $26,380 | 1.33 | 33.9% | 16.3% | 7.1% |
| 49 | $97.76 | 0.06 | $49,156 | 1.45 | 34.1% | 17.6% | 6.0% |
| 50 | $97.76 | 0.05 | $11,127 | 1.07 | 26.8% | 17.5% | 8.1% |
| 51 | $97.76 | 0.06 | $23,391 | 1.56 | 36.0% | 20.5% | 9.1% |
| 52 | $97.76 | 0.05 | $7,035 | 0.86 | 25.6% | 34.0% | 6.7% |
| 53 | $97.76 | 0.02 | $2,638 | 0.40 | 12.4% | 35.2% | 1.0% |
| 54 | $97.76 | 0.07 | $14,070 | 1.50 | 33.7% | 16.3% | 5.9% |
| 55 | $97.76 | 0.06 | $26,380 | 1.41 | 33.7% | 20.7% | 12.1% |
| 56 | $97.76 | 0.07 | $7,035 | 1.35 | 41.6% | 16.3% | 4.7% |
| 57 | $97.76 | 0.07 | $1,759 | 1.37 | 34.3% | 14.2% | 10.3% |
| 58 | $97.75 | 0.04 | $8,794 | 0.89 | 37.6% | 14.9% | 4.9% |
| 59 | $97.76 | 0.06 | $18,466 | 1.57 | 35.4% | 16.0% | 7.1% |
| 60 | $97.76 | 0.06 | $6,155 | 1.35 | 33.3% | 20.8% | 5.6% |
| 61 | $97.76 | 0.06 | $23,742 | 1.47 | 34.9% | 18.7% | 4.1% |
| 62 | $97.76 | 0.06 | $10,025 | 1.47 | 34.9% | 18.7% | 4.1% |
| 63 | $97.76 | 0.06 | $5,628 | 1.57 | 35.4% | 16.0% | 7.1% |
| 64 | $97.76 | 0.06 | $102,054 | 1.41 | 34.3% | 19.7% | 5.4% |
| 65 | $97.76 | 0.06 | $9,673 | 1.41 | 34.3% | 19.7% | 5.4% |

Pfizer_CGrogan_0002243

| Q | Formulary Status: **Preferred, Unrestricted, Covered, Restricted, Off** |
|---|---|
| | *Keppra* |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | *Plan Share %* |
| 36 | 2.2% |
| 37 | 0.9% |
| 38 | 1.1% |
| 39 | 0.9% |
| 40 | 1.5% |
| 41 | 0.5% |
| 42 | 1.2% |
| 43 | 0.7% |
| 44 | 1.5% |
| 45 | 1.5% |
| 46 | 0.9% |
| 47 | 0.9% |
| 48 | 0.4% |
| 49 | 1.0% |
| 50 | 1.2% |
| 51 | 1.4% |
| 52 | 0.6% |
| 53 | 1.6% |
| 54 | 1.4% |
| 55 | 0.2% |
| 56 | 0.8% |
| 57 | 0.2% |
| 58 | 1.5% |
| 59 | 3.6% |
| 60 | 1.2% |
| 61 | 2.0% |
| 62 | 1.2% |
| 63 | 1.2% |
| 64 | 1.2% |
| 65 | 1.2% |

Pfizer_CGrogan_0002244

|    | A | B |
|----|---|---|
| 3 | **Account Name: BCBS** | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | *Form. Stat.* | *District (TACU)* |
| 66 | COVERED | Philadelphia |
| 67 | COVERED | Boston |
| 68 | COVERED | Boston |
| 69 | COVERED | Jackson |
| 70 | COVERED | Albuquerque |
| 71 | COVERED | Philadelphia |
| 72 | COVERED | Philadelphia |
| 73 | COVERED | Phoenix |
| 74 | COVERED | New Orleans |
| 75 | RESTRICTED | Oklahoma City |
| 76 | RESTRICTED | Phoenix |
| 77 | OFF | Phoenix |
| 78 | N/A | Nashville |
| 79 | N/A | Kansas City |
| 80 | | |
| 81 | Form Stat | |
| 82 | PREFERRED | |
| 83 | UNRESTRICTED | |
| 84 | COVERED | |
| 85 | RESTRICTED | |
| 86 | OFF | |
| 87 | N/A | |
| 88 | **Grand Totals:** | |
| 89 | | |
| 90 | | |
| 91 | **Top 4 Upside Opportunities (overall):** | |
| 92 | UNRESTRICTED | San Francisco |
| 93 | UNRESTRICTED | New Orleans |
| 94 | PREFERRED | Raleigh |
| 95 | COVERED | Philadelphia |

Pfizer_CGrogan_0002245

| Row | Plan | City | State | # Lives | Projected Annualized Sales | Projected Annualized TRXES | Upside Potential |
|---|---|---|---|---|---|---|---|
| | | | | *Total Lives* | *Total Sales* | *Total Rx's* | *Total Upside Potential* |
| 66 | INDEPENDENCE BC/EAST | Philadelphia | PA | 560,000 | $2,719,242 | 27,816 | $1,582,335 |
| 67 | BC/BS RHODE ISLAND - PPO | Providence | RI | 450,000 | $2,232,461 | 22,837 | $1,111,153 |
| 68 | BC/BS MISSISSIPPI | Jackson | MS | 227,362 | $1,640,874 | 16,785 | $752,546 |
| 69 | BC/BS RHODE ISLAND (FORM HMO RI) | Providence | RI | 500,000 | $2,859,901 | 29,255 | $617,774 |
| 70 | BC/BS AZ - BLUE PREFERRED | Phoenix | AZ | 140,000 | $682,470 | 6,981 | $429,443 |
| 71 | INDEPENDENCE BC/EAST - KEYSTONE MERCY HEALTH PLAN | Philadelphia | PA | 250,000 | $1,438,391 | 14,714 | $302,825 |
| 72 | BC/BS AZ - BLUE SELECT | Phoenix | AZ | 75,000 | $364,889 | 3,733 | $113,628 |
| 73 | BC/BS LA - BLUELOUISIANA | Baton Rouge | LA | 32,440 | $207,697 | 2,125 | $111,094 |
| 74 | BC/BS OK - BLUELINCS HMO | Tulsa | OK | 35,373 | $224,148 | 2,293 | $91,424 |
| 75 | BC/BS AZ - BLUE CHOICE HMO | Phoenix | AZ | 630,000 | $3,066,153 | 31,365 | $945,756 |
| 76 | BC/BS AZ - BLUE CLASSIC | Phoenix | AZ | 20,000 | $98,027 | 1,003 | $26,215 |
| 77 | BC/BS TN - PREFERRED/BLUE CARE (TNCARE) | Chattanooga | TN | 267,484 | $1,527,101 | 15,621 | $915,993 |
| 78 | BC/BS MO/KANSAS CITY - TOTAL HEALTH CARE | Kansas City | MO | 73,000 | $350,633 | 3,587 | $261,152 |

| Row | % of Nat'l Lives | Total Lives | Total Sales | Total Rx's | Total Upside Potential |
|---|---|---|---|---|---|
| 82 | 5.8% | 2,080,102 | $11,569,785 | 118,351 | $3,544,144 |
| 83 | 40.0% | 14,364,307 | $83,186,655 | 850,943 | $27,895,287 |
| 84 | 6.3% | 2,270,175 | $12,370,074 | 126,538 | $5,112,220 |
| 85 | 1.8% | 650,000 | $3,164,180 | 32,367 | $971,977 |
| 86 | 0.7% | 267,484 | $1,527,101 | 15,621 | $915,993 |
| 87 | 0.2% | 73,000 | $350,633 | 3,587 | $261,152 |
| 88 | | 19,705,068 | $112,168,428 | 1,147,407 | $38,700,774 |

| Row | Plan | City | State | # Lives | Projected Annualized Sales | Projected Annualized TRXES | Upside Potential |
|---|---|---|---|---|---|---|---|
| 92 | BC/BS CA/NORTHERN | San Francisco | CA | 1,500,000 | $9,158,702 | 93,687 | $4,301,664 |
| 93 | BC/BS LOUISIANA | Baton Rouge | LA | 600,000 | $3,841,490 | 39,296 | $2,054,758 |
| 94 | BC/BS NC - PREFERRED CARE | Durham | NC | 537,000 | $2,721,573 | 27,840 | $2,006,929 |
| 95 | INDEPENDENCE BC/EAST | Philadelphia | PA | 560,000 | $2,719,242 | 27,816 | $1,582,335 |

Date Printed:

Page 1 of 1

File Name: << AUTO PATH >>: BCBS

Pfizer_CGrogan_0002246

Date Printed:

File Name: << AUTO PATH >>: BCBS

|  | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|
|  | Cost per 'Script | # of 'Scripts per life | $ Value of 1 Share Point | HMO Index (Plan/Cash) | Competitors — Plan Share % | Depakote — Plan Share % | Topamax — Plan Share % |
| 3 |  |  |  |  |  |  |  |
| 4 |  |  |  |  |  |  |  |
| 5 |  |  |  |  |  |  |  |
| 6 |  |  |  | Average HMO Index | Aver Plan Share |  |  |
| 7 |  |  |  |  |  |  |  |
| 66 | $97.76 | 0.05 | $98,487 | 1.23 | 27.6% | 21.1% | 8.1% |
| 67 | $97.76 | 0.05 | $79,141 | 0.95 | 28.2% | 19.9% | 9.7% |
| 68 | $97.76 | 0.07 | $39,986 | 1.21 | 41.0% | 14.0% | 8.4% |
| 69 | $97.76 | 0.07 | $87,935 | 1.10 | 32.5% | 19.4% | 7.9% |
| 70 | $97.76 | 0.05 | $24,622 | 0.99 | 27.7% | 23.6% | 7.1% |
| 71 | $97.76 | 0.06 | $43,967 | 1.46 | 33.7% | 21.9% | 3.8% |
| 72 | $97.76 | 0.05 | $13,190 | 1.07 | 27.7% | 23.6% | 7.1% |
| 73 | $97.76 | 0.07 | $5,705 | 1.09 | 36.4% | 16.0% | 7.6% |
| 74 | $97.76 | 0.06 | $6,221 | 1.25 | 36.0% | 14.0% | 5.9% |
| 75 | $97.76 | 0.05 | $110,798 | 1.07 | 27.7% | 23.6% | 7.1% |
| 76 | $97.76 | 0.05 | $3,517 | 1.07 | 27.9% | 24.1% | 7.1% |
| 77 | $97.76 | 0.06 | $47,042 | 1.15 | 32.5% | 15.3% | 8.5% |
| 78 | $97.76 | 0.05 | $12,839 | 0.99 | 27.3% | 23.5% | 5.3% |
| 79 |  |  |  |  |  |  |  |
| 80 |  |  |  |  |  |  |  |
| 81 |  |  |  | 1.27 | 32.5% |  |  |
| 82 |  |  |  | 1.22 | 31.8% |  |  |
| 83 |  |  |  | 1.21 | 31.8% |  |  |
| 84 |  |  |  | 1.21 | 31.7% |  |  |
| 85 |  |  |  | 1.21 | 31.7% |  |  |
| 86 |  |  |  | 1.20 | 31.6% |  |  |
| 87 |  |  |  |  | 31.6% |  |  |
| 88 |  |  |  |  |  |  |  |
| 89 |  |  |  |  |  |  |  |
| 90 |  |  |  |  |  |  |  |
| 91 |  |  |  |  |  |  |  |
| 92 |  |  | $263,804 | 1.08 | 34.7% | 20.3% | 7.6% |
| 93 |  |  | $105,522 | 1.09 | 36.4% | 16.0% | 7.6% |
| 94 |  |  | $94,442 | 1.04 | 28.8% | 18.3% | 9.5% |
| 95 |  |  | $98,487 | 1.23 | 27.6% | 21.1% | 8.1% |

Pfizer_CGrogan_0002247

| Q |  |
|---|---|
| Formulary Status: **Preferred, Unrestricted, Covered, Restricted, Off** | |
| | *Keppra* |
| | *Plan Share %* |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | 0.7% |
| 66 | 1.0% |
| 67 | 1.1% |
| 68 | 1.1% |
| 69 | 1.6% |
| 70 | 1.2% |
| 71 | 1.6% |
| 72 | 1.6% |
| 73 | 0.6% |
| 74 | 1.9% |
| 75 | 1.6% |
| 76 | 1.6% |
| 77 | 5.9% |
| 78 | 1.0% |
| 79 | 1.0% |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |
| 86 | |
| 87 | |
| 88 | |
| 89 | |
| 90 | |
| 91 | 1.5% |
| 92 | |
| 93 | 0.6% |
| 94 | 2.4% |
| 95 | 0.7% |

Pfizer_CGrogan_0002248

# NEURONTIN HMO Opportunity Report - 01Q4

## Account Name: CIGNA

| Form. Stat. | District (TACU) | Plan |
|---|---|---|
| PREFERRED | Raleigh | CIGNA/HEALTHSOURCE - NC |
| PREFERRED | Columbia | CIGNA/HEALTHSOURCE - SOUTH CAROLINA |
| PREFERRED | Columbia | CIGNA/HEALTHSOURCE - SOUTH CAROLINA |
| UNRESTRICTED | Atlanta | CIGNA HEALTHCARE GEORGIA |
| UNRESTRICTED | San Francisco | CIGNA HEALTHCARE CA/NORTHERN |
| UNRESTRICTED | Ft Worth | CIGNA TEXAS |
| UNRESTRICTED | Denver | CIGNA HEALTHCARE COLORADO |
| UNRESTRICTED | Nashville | CIGNA/HEALTHSOURCE - TN (FORM TENN FIRST HLTH) |
| UNRESTRICTED | Orlando | CIGNA HEALTHCARE FL/ORLANDO |
| UNRESTRICTED | Hartford | CIGNA HEALTHCARE CONNECTICUT |
| UNRESTRICTED | Trenton | CIGNA HEALTHCARE MID-ATLANTIC |
| UNRESTRICTED | Trenton | CIGNA HEALTHCARE NEW JERSEY (COMED) |
| UNRESTRICTED | Seattle | CIGNA HEALTHCARE WASHINGTON PPO |
| UNRESTRICTED | Kansas City | CIGNA HEALTHCARE KS/MO |
| UNRESTRICTED | Salt Lake City | CIGNA HEALTHCARE UTAH |
| UNRESTRICTED | Charlotte | CIGNA HEALTHCARE NC/CHARLOTTE |
| UNRESTRICTED | Chicago S | CIGNA HEALTHCARE ILLINOIS |
| UNRESTRICTED | Baltimore | CIGNA HEALTHCARE MID-ATLANTIC |
| UNRESTRICTED | Birmingham | CIGNA HEALTHCARE GEORGIA |
| UNRESTRICTED | St. Louis | CIGNA HEALTHCARE MO/ST. LOUIS |
| UNRESTRICTED | Cleveland | CIGNA/HEALTHSOURCE - OH/CLEVELAND |
| UNRESTRICTED | Indianapolis | CIGNA HEALTHCARE - INDIANA |
| UNRESTRICTED | Albany | CIGNA/HEALTHSOURCE NEW YORK |
| UNRESTRICTED | Columbus | CIGNA/HEALTHCARE OH/COLUMBUS |
| UNRESTRICTED | Hartford | CIGNA HEALTHCARE - CONNECTICUT |
| UNRESTRICTED | Richmond | CIGNA HEALTHCARE MID-ATLANTIC |
| UNRESTRICTED | Jacksonville | CIGNA HEALTHCARE FL/TAMPA |
| UNRESTRICTED | Jacksonville | CIGNA HEALTHCARE FL/JACKSONVILLE |

Pfizer_CGrogan_0002249

| | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|
| | City | State | # Lives | Projected Annualized Sales | Projected Annualized TRXES | Upside Potential | Cost per 'Script | # of 'Scrips per life | $ Value of 1 Share Point | HMO Index (Plan/Cash) |
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | Raleigh | NC | 233,030 | $1,057,934 | 10,154 | $643,970 | $104.19 | 0.04 | $36,942 | 1.04 |
| 9 | Charleston | SC | 172,000 | $975,781 | 9,366 | $106,825 | $104.19 | 0.05 | $27,267 | 1.51 |
| 10 | Charleston | GA | 12,000 | $57,714 | 554 | $15,513 | $104.19 | 0.05 | $1,902 | 1.22 |
| 11 | Atlanta | GA | 458,425 | $2,204,779 | 21,162 | $1,087,991 | $104.19 | 0.05 | $72,674 | 1.10 |
| 12 | Oakland | CA | 298,000 | $1,519,256 | 14,582 | $881,059 | $104.19 | 0.05 | $47,242 | 1.00 |
| 13 | Irving | TX | 319,050 | $1,604,791 | 15,403 | $569,556 | $104.18 | 0.05 | $50,570 | 1.22 |
| 14 | Denver | CO | 356,775 | $1,449,768 | 13,915 | $557,618 | $104.19 | 0.04 | $56,560 | 1.06 |
| 15 | Brentwood | TN | 200,000 | $1,244,438 | 11,944 | $500,062 | $104.19 | 0.06 | $31,706 | 1.38 |
| 16 | Tampa | FL | 160,400 | $742,336 | 7,125 | $431,831 | $104.19 | 0.04 | $25,428 | 1.05 |
| 17 | Hartford | CT | 140,000 | $658,819 | 6,324 | $420,000 | $104.19 | 0.05 | $22,194 | 1.03 |
| 18 | Columbia | MD | 175,000 | $822,785 | 7,897 | $419,857 | $104.19 | 0.05 | $27,743 | 1.25 |
| 19 | Rockaway | NJ | 211,000 | $947,163 | 9,091 | $375,915 | $104.19 | 0.04 | $33,450 | 1.19 |
| 20 | Seattle | WA | 165,000 | $870,211 | 9,312 | $348,150 | $104.19 | 0.06 | $26,158 | 1.21 |
| 21 | Kansas City | MO | 90,000 | $438,007 | 4,204 | $226,549 | $104.19 | 0.05 | $14,268 | 1.12 |
| 22 | Salt Lake City | UT | 65,000 | $328,762 | 3,156 | $184,598 | $104.19 | 0.05 | $10,305 | 1.13 |
| 23 | Charlotte | NC | 107,000 | $577,778 | 5,546 | $184,246 | $104.19 | 0.05 | $16,963 | 1.27 |
| 24 | Chicago | IL | 115,000 | $461,082 | 4,426 | $157,997 | $104.19 | 0.04 | $18,231 | 1.28 |
| 25 | Columbia | MD | 71,030 | $333,957 | 3,205 | $150,237 | $104.19 | 0.05 | $11,260 | 1.17 |
| 26 | Atlanta | GA | 90,500 | $435,257 | 4,178 | $144,797 | $104.19 | 0.05 | $14,347 | 1.17 |
| 27 | St. Louis | MO | 85,000 | $372,996 | 3,580 | $102,207 | $104.19 | 0.04 | $13,475 | 1.23 |
| 28 | Cleveland | OH | 55,000 | $277,744 | 2,666 | $78,332 | $104.19 | 0.05 | $8,719 | 1.36 |
| 29 | Indianapolis | IN | 45,000 | $230,997 | 2,217 | $63,605 | $104.19 | 0.05 | $7,134 | 1.37 |
| 30 | Syracuse | NY | 23,000 | $114,801 | 1,102 | $52,599 | $104.18 | 0.05 | $3,646 | 1.25 |
| 31 | Columbus | OH | 40,000 | $201,390 | 1,933 | $50,338 | $104.19 | 0.05 | $6,341 | 1.35 |
| 32 | Hartford | CT | 10,000 | $51,420 | 494 | $30,119 | $104.19 | 0.05 | $1,585 | 1.13 |
| 33 | Columbia | MD | 10,401 | $48,902 | 469 | $15,572 | $104.18 | 0.05 | $1,649 | 1.41 |
| 34 | Tampa | FL | 3,274 | $15,327 | 147 | $13,549 | $104.19 | 0.04 | $519 | 1.00 |
| 35 | Jacksonville | FL | 5,001 | $30,620 | 294 | $10,541 | $104.19 | 0.06 | $793 | 1.31 |

Date Printed:

File Name: << AUTO PATH >>: CIGNA

Pfizer_CGrogan_0002250

Formulary Status: **Preferred, Unrestricted, Covered, Restricted, Off**

|  | N | O | P | Q |
|---|---|---|---|---|
| 1 |  |  |  |  |
| 2 |  |  |  |  |
| 3 |  |  |  |  |
| 4 |  |  |  |  |
| 5 |  |  |  |  |
| 6 | Competitors> | Depakote | Topamax | Kappra |
| 7 | Plan Share % | Plan Share % | Plan Share % | Plan Share % |
| 8 | 28.6% | 14.3% | 9.5% | 0.9% |
| 9 | 35.8% | 21.5% | 5.2% | 1.5% |
| 10 | 30.3% | 20.6% | 7.4% | 1.6% |
| 11 | 30.3% | 20.6% | 7.4% | 1.6% |
| 12 | 32.2% | 22.6% | 6.3% | 1.9% |
| 13 | 31.7% | 20.2% | 9.6% | 1.3% |
| 14 | 25.6% | 25.6% | 6.5% | 1.4% |
| 15 | 33.9% | 18.1% | 14.0% | 2.7% |
| 16 | 29.2% | 21.6% | 9.2% | 1.1% |
| 17 | 29.7% | 19.6% | 10.8% | 1.2% |
| 18 | 29.7% | 27.5% | 7.8% | 1.5% |
| 19 | 28.3% | 20.9% | 8.3% | 0.6% |
| 20 | 37.1% | 16.1% | 7.4% | 1.4% |
| 21 | 30.7% | 25.9% | 5.5% | 1.1% |
| 22 | 31.9% | 24.1% | 4.1% | 0.4% |
| 23 | 34.1% | 18.2% | 8.8% | 1.1% |
| 24 | 25.3% | 21.7% | 6.4% | 1.2% |
| 25 | 29.7% | 27.5% | 7.8% | 1.5% |
| 26 | 30.3% | 20.6% | 7.4% | 1.6% |
| 27 | 27.7% | 26.4% | 6.0% | 0.6% |
| 28 | 31.9% | 20.0% | 7.5% | 1.1% |
| 29 | 32.4% | 15.8% | 9.2% | 0.4% |
| 30 | 31.5% | 18.1% | 6.1% | 1.3% |
| 31 | 31.8% | 20.7% | 7.3% | 1.1% |
| 32 | 32.4% | 20.0% | 10.4% | 1.7% |
| 33 | 29.7% | 27.5% | 7.8% | 1.5% |
| 34 | 29.3% | 22.3% | 10.3% | 0.7% |
| 35 | 38.6% | 15.1% | 9.2% | 1.4% |

Pfizer_CGrogan_0002251