# EXHIBIT W

KAIS-000001

CONFIDENTIAL

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

# KPSC DUAT
## Executive Scorecard

### January - September 2004

SCAL Regional DUAT

*December 3, 2004*



KAISER PERMANENTE

KAISER PERMANENTE
DRUG UTILIZATION
ACTION TEAM

*Supporting*
*Evidence-Based Drug Use*

**Confidential Communication**

FOR INTERNAL KP USE ONLY: THIS DOCUMENT IS INTENDED FOR: ASSOCIATE AREA MEDICAL DIRECTORS, MEDICAL GROUP ADMINISTRATORS, SERVICE AREA MANAGERS, LOCAL AND REGIONAL DUAT MEMBERS, REGIONAL/DIVISIONAL SPONSORS, AND PHARMACY LEADERS [NOT FOR WIDER DISTRIBUTION]

THIS DOCUMENT IS INTENDED ONLY FOR THE INDIVIDUAL OR ENTITY TO WHICH IT IS ADDRESSED, AND MAY CONTAIN INFORMATION THAT IS PRIVILEGED, CONFIDENTIAL AND EXEMPT FROM DISCLOSURE UNDER APPLICABLE LAW. IF THE READER OF THIS COMMUNICATION IS NOT THE INTENDED RECIPIENT, OR ITS EMPLOYEE OR AGENT RESPONSIBLE FOR DELIVERING THE COMMUNICATION TO THE INTENDED RECIPIENT, YOU ARE NOTIFIED THAT ANY DISSEMINATION, DISTRIBUTION OR COPYING OF THIS COMMUNICATION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE NOTIFY THE SENDER IMMEDIATELY BY TELEPHONE AND RETURN THE ORIGINAL COMMUNICATION TO US BY U.S. POSTAL SERVICE.

CONFIDENTIAL

KAIS-000002

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

KAISER PERMANENTE

# Changes to Regional DUAT Trend Reports
## Q3 – 2004

| Initiative | Changes Made |
|---|---|
| Antibiotics | • Erythromycin utilization metric discontinued<br>• Erythromycin Market Share target discontinued |
| Cancer Drugs | **EPO/NESP:**<br>• Utilization reported as <u>units</u> instead of Rxs per member (age >45) per month and removed metric from the Executive Scorecard.<br>• **New Metric:** Target set at 90% for EPO/NESP dispensed/Purchased and added metric to the Executive Scorecard<br>**CSFs:**<br>• Utilization reported as <u>mcgs</u> instead of Rxs per member (age >45) per month and removed metric from the Executive Scorecard.<br>• **New Metric:** Target set at 90% for EPO/NESP dispensed/Purchased and added metric to the Executive Scorecard |

2

KAIS-000003

CONFIDENTIAL

3

For Internal KP Use Only; Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

KAISER PERMANENTE

# KPSC DUAT Executive Scorecard

# DUAT Purpose: Managing Pharmacy Utilization to Best Practice

**SCPMG is committed to the practice of evidence-based medicine.**

The Regional Drug Utilization Action Team is committed to identifying the drug utilization levels that constitute the most appropriate treatment for the patient at the most efficient cost to the organization. If several different treatment options result in the same clinical outcome, the most cost-effective choices will be considered for best practice candidacy. In some cases, specific criteria may be developed to identify those patient populations that would benefit most from a particular treatment approach.

**Physicians will continue to use their best judgment about what is best for their patients.**

Our physicians base their prescribing decisions on the best available scientific evidence; we will improve our methods for informing physicians about the latest research findings with respect to prescription medications. Physicians will be educated as to their options when prescribing medications, and to the benefits and possible side effects of some of the more widely advertised medications. Information and analysis to support utilization to an identified best practice will be continually provided. However, in medicine, there are exceptions to every rule. Physicians will exercise their best judgment in prescribing medications for their patients.

**Lowest use of a particular drug classification does not necessarily constitute best practice.**

This effort is designed to reduce variation in prescribing practices, relative to clinical outcomes, and to ensure that our members receive the medications they require as cost-effectively as possible. In some cases, however, it may be necessary to encourage increased use of a drug category to promote improved clinical outcomes and reduced hospitalization. We will continually evaluate prescription patterns to assure that members consistently receive high quality health care through Kaiser Permanente.

**Kaiser Permanente has an obligation to responsibly manage member resources.**

There currently exists wide variation in the use of prescription medications, relative to clinical outcomes. This project is designed to study current utilization patterns and determine which support the most effective and efficient use of prescription medications. Pharmacy costs are just one area of expense for member care. Hospital operating costs are another, and there are many others. The organization has an obligation to assure the best use of member resources

KAIS-000004     CONFIDENTIAL

**KAISER PERMANENTE**

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

# DUAT Goals and Objectives

| Antibiotics | GI Drugs | Arthritis Drugs | Neuropathic Pain | Cancer Drugs | | ARBs |
|---|---|---|---|---|---|---|
| | | | | EPO/NESP, CSFs (Hema/Onc only): | DepoLupron: | |
| GOAL: Promote the appropriate use of first-line antibiotics for bacterial infections. | GOAL: Increase preferential use of H2 blockers and decrease the first line use of PPIs in patients naïve of H2 blockers | GOAL: Reduce the number of new COX-2 prescriptions for patients at low risk of GI-bleed. | GOAL: Decrease Neurontin utilization in patients with non-neuropathic pain and Promote the use of low dose TCAs (nortriptyline, desipramine) as first-line therapy for treating new start patients with neuropathic pain. | GOAL: Optimize the appropriate use of G-CSF and Erythropoietin in cancer patients | GOAL: Enhance quality of life and quality of care for patients with prostate cancer by increasing the number of patients receiving DepoLupron according to an individualized dosing regimen. | GOAL: Improve quality of patient care by treating HTN according to evidence and clinical practice guidelines. |
| OBJECTIVE: Use narrow-spectrum Amoxicillin, Co-trimoxazole, Erythromycin, or Cephalexin over broad-spectrum Augmentin®, Zithromax® or Cipro®. Avoid inappropriate use of antibiotics for viral conditions like bronchitis, pharyngitis, sinusitis and most otitis | OBJECTIVE: Use Famotidine 40mg BID first line (Pepcid First) for the treatment of dyspepsia or GERD. Reserve preferred PPI for erosive esophagitis or failure to Famotidine 40mg BID. Options include OTCs such as Pepcid® AC and Zantac® 75, or other prescription H2 blockers like Ranitidine 300mg BID or Cimetidine 800mg BID | OBJECTIVE: Use traditional NSAIDs like Motrin® or Lodine® for short-term pain relief in low GI-bleed risk patients. Reserve non-formulary COX-2s (Celebrex®) for elderly patients or those at higher risk. Other options include OTCs like Advil® or Aleve® and low risk NSAIDs like Relafen®. | OBJECTIVE: Use TCAs preferentially for treatment of neuropathic pain and reserve Neurontin® for TCA failures or contraindications | OBJECTIVE: Provide local monitoring, dosing and intervention services, based on CMI guidelines to promote and facilitate appropriate use. | OBJECTIVE: Optimize DepoLupron utilization by minimizing variation among medical centers, avoiding over-treatment, and identifying patients that need additional treatment who would not otherwise be identified | OBJECTIVE: Decrease the first-line use of ARBs in new start patients naïve of ACEI and transition existing ARB patients who are naïve to preferred first-line therapy. |

4

KAIS-000005    CONFIDENTIAL

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

**KAISER PERMANENTE**

## Composite Scores for All Initiatives, Jan - Sep, 2004

| Medical Center | Composite Score for ABX Initiative | Composite Score for GI Drug Initiative | Composite Score for Arthritis Drug Initiative | Composite Score for Antidepressant Initiative | Composite Score for Neuropathic Pain Initiative | Composite Score for Cancer Drug Initiative | Sum of Composite Scores | Average Overall Score |
|---|---|---|---|---|---|---|---|---|
| Target | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 6.00 | 1.00 |
| WLA | 0.83 | 1.21 | 0.78 | 0.92 | 1.32 | 1.34 | 6.40 | 1.07 |
| BE | 0.93 | 1.20 | 0.93 | 0.95 | 1.20 | 1.35 | 6.57 | 1.10 |
| OC | 1.01 | 1.29 | 0.95 | 1.01 | 1.32 | 1.29 | 6.77 | 1.13 |
| SB | 1.07 | 1.24 | 1.00 | 0.97 | 1.45 | 1.08 | 6.82 | 1.14 |
| LA | 0.95 | 1.28 | 0.96 | 1.08 | 1.42 | 1.12 | 6.83 | 1.14 |
| WH | 1.10 | 1.40 | 0.99 | 0.94 | 1.24 | 1.25 | 6.92 | 1.15 |
| BP | 0.97 | 1.32 | 1.05 | 0.94 | 1.21 | 1.49 | 6.99 | 1.16 |
| Reg | 1.00 | 1.33 | 0.98 | 0.99 | 1.49 | 1.29 | 7.09 | 1.18 |
| RI | 1.12 | 1.41 | 0.91 | 0.99 | 1.57 | 1.08 | 7.23 | 1.21 |
| PC | 1.02 | 1.39 | 0.84 | 0.99 | 1.57 | 1.47 | 7.27 | 1.21 |
| FO | 0.97 | 1.44 | 0.97 | 1.01 | 1.38 | 1.35 | 7.63 | 1.27 |
| KC | 1.19 | 1.45 | 0.79 | 0.95 | 1.81 | 1.46 | 7.65 | 1.28 |
| SD | 1.00 | 1.35 | 1.28 | 1.00 | 1.67 | 1.17 | 7.67 | 1.28 |

**Composite Scores (All Initiatives) Jan - Sep, 2004**

Better

| Average Overall Score | SD | KC | FO | PC | RI | Reg | BP | WH | LA | SB | OC | BE | WLA | Target |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.28 | 1.28 | 1.27 | 1.21 | 1.21 | 1.16 | 1.16 | 1.16 | 1.14 | 1.14 | 1.13 | 1.10 | 1.07 | 1.00 |

5

KAIS-000006
CONFIDENTIAL

# Summary of Cost Differential by Medical Center (Jan - Sep. 2004)

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

KAISER PERMANENTE

## Cost Differential vs. Lowest Medical Center

| Medical Center | All Antibiotics Total Cost Differential | All Antibiotics PMPM Component Cost Differential | Macrolides Total Cost Differential | Macrolides PMPM Component Cost Differential | Augmentin Total Cost Differential | Augmentin PMPM Component Cost Differential | PPIs Total Cost Differential | PPIs PMPM Component Cost Differential | COX-2s Total Cost Differential | COX-2s PMPM Component Cost Differential | Prozac New Starts Total Cost Differential vs Highest Medical Center | Prozac New Starts PMPM Component Cost Differential | Prozac Overall Market Share Total Cost Differential vs Highest Medical Center | Prozac Overall Market Share PMPM Component Cost Differential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KERN COUNTY | 123,450 | 0.1643 | 9,387 | 0.0125 | 30,688 | 0.0409 | 210,942 | 0.2808 | 99,421 | 0.0512 | 4,536 | 0.0060 | | |
| BALDWIN PARK | 83,311 | 0.0429 | 26,021 | 0.0134 | 41,198 | 0.0212 | 175,284 | 0.0903 | 105,878 | 0.0424 | 4,553 | 0.0023 | 94,808 | 0.0436 |
| BELLFLOWER | 231,928 | 0.0953 | 19,352 | 0.0077 | 34,869 | 0.0140 | 99,218 | 0.0383 | 75,288 | 0.0226 | 9,243 | 0.0037 | 58,043 | 0.0232 |
| FONTANA | 478,981 | 0.1436 | 8,918 | 0.0027 | 32,903 | 0.0099 | 777,826 | 0.2332 | 75,239 | 0.0471 | 41,441 | 0.0138 | 117,380 | 0.0352 |
| SOUTH BAY | 89,031 | 0.0552 | 41,235 | 0.0256 | 63,293 | 0.0302 | 104,599 | 0.0647 | 87,797 | 0.0288 | 8,771 | 0.0054 | 19,101 | 0.0118 |
| LOS ANGELES | 24,111 | 0.0103 | 33,529 | 0.0043 | 86,856 | 0.0285 | 77,819 | 0.0331 | 81,174 | 0.0208 | 39,103 | 0.0197 | 152,087 | 0.0648 |
| ORANGE COUNTY | 425,404 | 0.1438 | 37,547 | 0.0126 | 55,593 | 0.0188 | 431,962 | 0.1599 | 43,957 | 0.0192 | 44,944 | 0.0151 | 54,613 | 0.0184 |
| PANORAMA CITY | 237,438 | 0.1034 | 30,150 | 0.0151 | 28,499 | 0.0129 | 417,170 | 0.1617 | 61,693 | 0.0305 | 28,853 | 0.0117 | 94,925 | 0.0410 |
| RIVERSIDE | 272,751 | 0.1341 | 32,074 | 0.0158 | 50,118 | 0.0246 | 333,520 | 0.1640 | 342,170 | 0.0792 | 33,864 | 0.0167 | 94,665 | 0.0406 |
| SAN DIEGO | 685,185 | 0.1540 | | | 97,958 | 0.0227 | 871,908 | 0.2019 | 78,745 | 0.0125 | 62,926 | 0.0148 | 159,218 | 0.0386 |
| WEST LA | | | 19,037 | 0.0027 | | | | | 18,889 | 0.0491 | 0 | | 25,991 | 0.0174 |
| WOODLAND HILLS | 176,089 | 0.1220 | 14,308 | 0.0099 | 44,023 | 0.0305 | 242,490 | 0.1681 | | | 4,831 | 0.0034 | 48,822 | 0.0333 |
| REGIONAL | 2,814,640 | 0.1041 | 271,539 | 0.0100 | 547,382 | 0.0202 | 3,781,528 | 0.1398 | 1,022,850 | 0.0378 | 285,256 | 0.0105 | 907,553 | 0.0333 |

## Cost Differential vs. Regional Targets

| Medical Center | All Antibiotics Total Cost Differential | All Antibiotics PMPM Component Cost Differential | Macrolides Total Cost Differential | Macrolides PMPM Component Cost Differential | Augmentin Total Cost Differential | Augmentin PMPM Component Cost Differential | PPIs Total Cost Differential | PPIs PMPM Component Cost Differential | COX-2s Total Cost Differential | COX-2s PMPM Component Cost Differential | Prozac New Starts Total Cost Differential | Prozac New Starts PMPM Component Cost Differential | Prozac Overall Market Share Total Cost Differential | Prozac Overall Market Share PMPM Component Cost Differential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KERN COUNTY | 72,609 | 0.0971 | 4,776 | 0.0064 | 3,536 | 0.0047 | 98,136 | 0.2811 | (27,979) | (0.0372) | (7,217) | (0.0096) | N/A | N/A |
| BALDWIN PARK | (51,363) | (0.0285) | 9,437 | 0.0049 | (30,270) | (0.0150) | 132,403 | 0.0682 | 19,247 | 0.0099 | (19,041) | (0.0039) | N/A | N/A |
| BELLFLOWER | 80,918 | 0.0324 | 3,671 | 0.0015 | (49,082) | (0.0197) | 49,490 | 0.0198 | 19,643 | 0.0079 | (20,027) | (0.0080) | N/A | N/A |
| FONTANA | 255,671 | 0.0766 | (13,026) | (0.0039) | (89,188) | (0.0269) | 897,884 | 0.2092 | (57,598) | (0.0173) | 6,782 | 0.0020 | N/A | N/A |
| SOUTH BAY | (38,209) | (0.0237) | 24,751 | 0.0153 | 5,140 | 0.0032 | 70,892 | 0.0438 | 20,742 | 0.0129 | (5,513) | (0.0034) | N/A | N/A |
| LOS ANGELES | (140,959) | (0.0600) | 14,876 | 0.0083 | (16,346) | (0.0070) | 26,331 | 0.0112 | (18,377) | (0.0078) | 19,551 | 0.0093 | N/A | N/A |
| ORANGE COUNTY | 235,719 | 0.0794 | 17,205 | 0.0058 | (56,523) | (0.0190) | 407,486 | 0.1372 | (83,947) | (0.0214) | 6,708 | 0.0023 | N/A | N/A |
| PANORAMA CITY | 72,879 | 0.0317 | 12,754 | 0.0055 | (50,302) | (0.0219) | 368,865 | 0.1606 | (41,612) | (0.0181) | (3,759) | (0.0016) | N/A | N/A |
| RIVERSIDE | 126,036 | 0.0620 | 19,301 | 0.0095 | (19,732) | (0.0097) | 289,186 | 0.1422 | (20,301) | (0.0100) | 13,565 | 0.0068 | N/A | N/A |
| SAN DIEGO | 394,863 | 0.0914 | (19,314) | (0.0045) | (55,426) | (0.0129) | 760,258 | 0.1761 | 157,286 | 0.0354 | (1,124) | (0.0003) | N/A | N/A |
| WEST LA | (104,936) | (0.0702) | 7,219 | 0.0048 | (54,312) | (0.0383) | (32,970) | (0.0220) | (28,810) | (0.0178) | (18,804) | (0.0128) | N/A | N/A |
| WOODLAND HILLS | 78,637 | 0.0545 | 4,478 | 0.0031 | (7,881) | (0.0053) | 213,481 | 0.1480 | 16,583 | 0.0115 | (16,691) | (0.0116) | N/A | N/A |
| REGIONAL | 982,209 | 0.0363 | 86,107 | 0.0032 | (420,189) | (0.0155) | 3,179,163 | 0.1176 | (22,627) | (0.0009) | (45,770) | (0.0017) | N/A | N/A |

6

CONFIDENTIAL

KAIS-000007

**KAISER PERMANENTE**

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

# Summary of Cost Differential by Medical Center (Jan - Sep, 2004) Cont..

## Cost Differential vs. Lowest Medical Center

| Medical Center | Neurontin New Starts — YTD Cost Differential vs Lowest MC | Neurontin New Starts — YTD PMPM Differential vs Lowest MC | Neurontin All — YTD Cost Differential vs Lowest MC | Neurontin All — YTD PMPM Differential vs Lowest MC | EPO/NESP — YTD Cost Differential vs Lowest MC | EPO/NESP — YTD PMPM Differential vs Lowest MC | CSFs — YTD Cost Differential vs Lowest MC | CSFs — YTD PMPM Differential vs Lowest MC | All Initiatives — Total Cost Differential (includes Macrolides and Augmentin) | All Initiatives — Component Cost Differential (Includes Macrolides and Augmentin) | All Drugs — 2004 Total YTD PMPM Drug Costs | All Drugs — YTD Total Rxs PMPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KERN COUNTY | 1,785 | 0.0023 | 159,744 | 0.2126 | 99,320 | 0.4081 | 57,303 | 0.2354 | 850,769 | 0.8862 | 20.59 | 0.5930 |
| BALDWIN PARK | 2,238 | 0.0012 | | | 589,012 | 0.9531 | 122,597 | 0.1838 | 1,134,200 | 0.5843 | 16.70 | 0.4673 |
| BELLFLOWER | 1,804 | 0.0007 | 93,980 | 0.0376 | 554,414 | 0.7115 | 108,626 | 0.1408 | 1,257,088 | 0.5033 | 15.75 | 0.4649 |
| FONTANA | 7,148 | 0.0021 | 190,746 | 0.0572 | | | 177,802 | 0.1526 | 1,817,882 | 0.5450 | 18.75 | 0.5580 |
| SOUTH BAY | 6,709 | 0.0042 | 54,891 | 0.0341 | 1,014,631 | 1.6345 | 153,892 | 0.2639 | 1,521,892 | 0.9432 | 22.52 | 0.6699 |
| LOS ANGELES | 5,917 | 0.0025 | 179,353 | 0.0706 | 180,864 | 0.2048 | | | 887,850 | 0.2928 | 23.28 | 0.4838 |
| ORANGE COUNTY | 2,259 | 0.0008 | 413,639 | 0.1933 | 283,362 | 0.2513 | 437,015 | 0.4170 | 2,128,169 | 0.7167 | 20.20 | 0.5335 |
| PANORAMA CITY | 8,273 | 0.0036 | 268,654 | 0.1258 | 142,849 | 0.1763 | 225,611 | 0.2785 | 1,449,706 | 0.6316 | 20.54 | 0.5185 |
| RIVERSIDE | 11,874 | 0.0058 | 283,348 | 0.1393 | 262,561 | 0.3860 | 283,365 | 0.4166 | 1,591,919 | 0.7828 | 18.54 | 0.5509 |
| SAN DIEGO | 41,619 | 0.0098 | 1,173,823 | 0.2718 | 489,125 | 0.2880 | 221,781 | 0.1297 | 3,802,212 | 0.9038 | 21.01 | 0.5638 |
| WEST LA | 4,181 | 0.0028 | 29,056 | 0.0195 | 305,189 | 0.8522 | 209,784 | 0.3539 | 788,916 | 0.5272 | 20.21 | 0.5338 |
| WOODLAND HILLS | | | 172,591 | 0.1195 | 172,655 | 0.2581 | 107,542 | 0.1608 | 991,088 | 0.6869 | 26.27 | 0.6736 |
| REGIONAL | 91,580 | 0.0034 | 3,040,053 | 0.1124 | 4,239,782 | 0.4269 | 2,115,199 | 0.2130 | 17,921,724 | 0.6527 | 20.13 | 0.5383 |

## Cost Differential vs. Regional Targets

| Medical Center | Neurontin New Starts — YTD Cost Differential vs Regional Target | Neurontin New Starts — YTD PMPM Differential vs Regional Target | Neurontin All — YTD Cost Differential vs Regional Target | Neurontin All — YTD PMPM Differential vs Regional Target | EPO/NESP — YTD Cost Differential vs Regional Target | EPO/NESP — YTD PMPM Differential vs Regional Target | CSFs — YTD Cost Differential vs Regional Target | CSFs — YTD PMPM Differential vs Regional Target | All Initiatives — Total PMPM Cost Differential (Includes Macrolides and Augmentin) | All Initiatives — Component Cost Differential (Includes Macrolides and Augmentin) | All Drugs — 2004 Total YTD PMPM Drug Costs | All Drugs — YTD Total Rxs PMPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KERN COUNTY | 2,736 | 0.0036 | 89,881 | 0.0927 | 39,226 | 0.1612 | 45,209 | 0.1889 | 396,160 | 0.5273 | 20.59 | 0.5930 |
| BALDWIN PARK | 5,748 | 0.0030 | (251,373) | (0.1295) | 406,761 | 0.6898 | 91,777 | 0.1376 | 347,452 | 0.1780 | 16.70 | 0.4673 |
| BELLFLOWER | 7,258 | 0.0029 | (167,210) | (0.0669) | 384,794 | 0.4721 | 89,213 | 0.0866 | 415,846 | 0.1669 | 15.75 | 0.4649 |
| FONTANA | 14,209 | 0.0043 | (217,690) | (0.0838) | (283,009) | (0.2430) | 130,849 | 0.1029 | 520,067 | 0.1559 | 18.75 | 0.5590 |
| SOUTH BAY | 11,386 | 0.0070 | (141,335) | (0.0876) | 882,580 | 1.3696 | 130,550 | 0.2103 | 905,031 | 0.5609 | 22.52 | 0.5699 |
| LOS ANGELES | 12,069 | 0.0051 | (59,349) | (0.0253) | (39,992) | (0.0439) | (48,707) | (0.0334) | (280,960) | (0.1197) | 23.28 | 0.5099 |
| ORANGE COUNTY | 12,372 | 0.0042 | 50,864 | 0.0171 | 9,465 | 0.0091 | 385,557 | 0.3680 | 1,025,485 | 0.3453 | 20.20 | 0.4838 |
| PANORAMA CITY | 14,531 | 0.0083 | 16,268 | 0.0071 | (55,179) | (0.0681) | 181,984 | 0.2249 | 543,027 | 0.2366 | 20.54 | 0.5335 |
| RIVERSIDE | 18,838 | 0.0093 | 27,260 | 0.0134 | 112,342 | 0.1652 | 247,238 | 0.3835 | 781,762 | 0.3844 | 18.54 | 0.5185 |
| SAN DIEGO | 84,543 | 0.0149 | 609,059 | 0.1410 | 415,913 | 0.0237 | 153,625 | 0.0756 | 2,095,965 | 0.4853 | 21.01 | 0.5506 |
| WEST LA | 8,511 | 0.0057 | (143,597) | (0.0860) | 360,089 | 0.6074 | 176,958 | 0.2865 | 228,868 | 0.1530 | 20.21 | 0.5638 |
| WOODLAND HILLS | 3,699 | 0.0026 | 512 | 0.0004 | 7,921 | 0.0114 | 72,847 | 0.1089 | 389,892 | 0.2701 | 26.27 | 0.5338 |
| REGIONAL | 173,870 | 0.0064 | (326,058) | (0.0121) | 1,826,202 | 0.1839 | 1,606,549 | 0.1618 | 7,359,117 | 0.3725 | 20.13 | 0.5383 |

7

CONFIDENTIAL
KAIS-000008

8

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

# Antibiotic Initiative

## January - September 2004

KAISER PERMANENTE

KAIS-000009

CONFIDENTIAL

**KAISER PERMANENTE**

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

## Composite Score for Antibiotic Initiative, Jan – Sep, 2004

| Medical Center | Macrolide Utilization Score | Augmentin Utilization - Children Score | Augmentin Utilization - Adults Score | All Antibiotics Score | Sum of Metric Scores for Antibiotic Initiative | Composite Score |
|---|---|---|---|---|---|---|
| WLA | 1.18 | 0.69 | 0.59 | 0.87 | 3.30 | 0.83 |
| BE | 1.06 | 0.83 | 0.78 | 1.07 | 3.74 | 0.93 |
| LA | 1.21 | 0.76 | 0.97 | 0.89 | 3.63 | 0.96 |
| BP | 1.15 | 0.92 | 0.86 | 0.95 | 3.88 | 0.97 |
| FO | 0.84 | 1.19 | 0.71 | 1.15 | 3.89 | 0.97 |
| Target | 1.00 | 1.00 | 1.00 | 1.00 | 4.00 | 1.00 |
| Reg | 1.09 | 1.00 | 0.86 | 1.07 | 4.01 | 1.00 |
| SD | 0.73 | 1.21 | 0.89 | 1.19 | 4.02 | 1.00 |
| OC | 1.23 | 0.63 | 0.82 | 1.16 | 4.03 | 1.01 |
| PC | 1.20 | 1.08 | 0.76 | 1.06 | 4.09 | 1.02 |
| SB | 1.40 | 0.82 | 1.11 | 0.96 | 4.29 | 1.07 |
| WH | 1.12 | 1.17 | 0.99 | 1.10 | 4.38 | 1.10 |
| RI | 1.40 | 1.05 | 0.92 | 1.11 | 4.49 | 1.12 |
| KC | 1.28 | 1.18 | 1.13 | 1.18 | 4.77 | 1.19 |



Composite Score for Abx Initiative
Jan – Sep, 2004

*Better*

| | KC | RI | WH | SB | PC | OC | SD | Reg | Target | FO | BP | LA | BE | WLA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Composite Score | 1.19 | 1.12 | 1.10 | 1.07 | 1.02 | 1.01 | 1.00 | 1.00 | 1.00 | 0.97 | 0.97 | 0.96 | 0.93 | 0.83 |

9

CONFIDENTIAL

KAIS-000010

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

KAISER PERMANENTE

## PMPM Cost Differential for Macrolides, Jan – Sep, 2004

Lowest Utilizing MC: 0.95
Regional Utilization Target: 1.30

| MC | YTD Average Utilization | Utilization Variance vs Lowest MC | YTD Cost Differential vs Lowest MC | YTD Cost PMPM Differential vs Lowest MC | Utilization Variance vs Regional Target | YTD Cost Differential vs Regional Target | YTD Cost PMPM Differential vs Regional Target |
|---|---|---|---|---|---|---|---|
| KERN COUNTY | 1.66 | 0.71 | 9,387 | 0.0125 | 0.36 | 4,776 | 0.0064 |
| BALDWIN PARK | 1.50 | 0.55 | 26,021 | 0.0134 | 0.20 | 9,437 | 0.0049 |
| BELLFLOWER | 1.38 | 0.43 | 19,352 | 0.0077 | 0.08 | 3,671 | 0.0015 |
| FONTANA | 1.09 | 0.14 | 8,918 | 0.0027 | (0.21) | (13,026) | (0.0039) |
| SOUTH BAY | 1.82 | 0.87 | 41,235 | 0.0256 | 0.52 | 24,751 | 0.0153 |
| LOS ANGELES | 1.58 | 0.63 | 33,529 | 0.0143 | 0.28 | 14,876 | 0.0063 |
| ORANGE COUNTY | 1.59 | 0.64 | 37,547 | 0.0126 | 0.29 | 17,205 | 0.0058 |
| PANORAMA CITY | 1.55 | 0.60 | 30,130 | 0.0131 | 0.25 | 12,734 | 0.0055 |
| RIVERSIDE | 1.83 | 0.87 | 32,074 | 0.0158 | 0.53 | 19,301 | 0.0095 |
| SAN DIEGO | 0.95 | | | | (0.35) | (19,314) | (0.0045) |
| WEST LA | 1.51 | 0.56 | 19,037 | 0.0127 | 0.21 | 7,219 | 0.0048 |
| WOODLAND HILLS | 1.46 | 0.51 | 14,308 | 0.0099 | 0.16 | 4,478 | 0.0031 |
| Regional Total | 1.42 | 0.47 | 271,539 | 0.0100 | 0.12 | 86,107 | 0.0032 |

All utilization figures are expressed as Rxs per 1,000 Members Per Month
Data Source for PMPM Costs: DUAT Trend Reports (Gene Chiu, PharmD)

10

CONFIDENTIAL

KAIS-000011

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

# PMPM Cost Differential for Augmentin (All Ages) Jan - Sep, 2004

Lowest Utilizing MC: 0.84
Regional Utilization Target: 1.54

| MC | YTD Average Utilization | Utilization Variance vs Lowest MC | YTD Cost Differential vs Lowest MC | YTD Cost PMPM Differential vs Lowest MC | Utilization Variance vs Regional Target | YTD Cost Differential vs Regional Target | YTD Cost PMPM Differential vs Regional Target |
|---|---|---|---|---|---|---|---|
| KERN COUNTY | 1.63 | 0.80 | 30,688 | 0.0409 | 0.09 | 3,536 | 0.0047 |
| BALDWIN PARK | 1.24 | 0.41 | 41,186 | 0.0212 | (0.30) | (30,270) | (0.0156) |
| BELLFLOWER | 1.13 | 0.29 | 34,899 | 0.0140 | (0.41) | (49,082) | (0.0197) |
| FONTANA | 1.03 | 0.19 | 32,903 | 0.0099 | (0.51) | (89,188) | (0.0267) |
| SOUTH BAY | 1.60 | 0.77 | 63,293 | 0.0392 | 0.06 | 5,140 | 0.0032 |
| LOS ANGELES | 1.40 | 0.57 | 66,856 | 0.0288 | (0.14) | (16,346) | (0.0070) |
| ORANGE COUNTY | 1.19 | 0.35 | 55,958 | 0.0188 | (0.35) | (56,523) | (0.0190) |
| PANORAMA CITY | 1.10 | 0.26 | 29,499 | 0.0129 | (0.44) | (50,302) | (0.0219) |
| RIVERSIDE | 1.34 | 0.51 | 50,118 | 0.0246 | (0.20) | (19,732) | (0.0097) |
| SAN DIEGO | 1.29 | 0.45 | 97,958 | 0.0227 | (0.25) | (55,428) | (0.0128) |
| WEST LA | 0.84 | | - | | (0.70) | (54,312) | (0.0363) |
| WOODLAND HILLS | 1.44 | 0.60 | 44,023 | 0.0305 | (0.10) | (7,681) | (0.0053) |
| Regional Total | 1.24 | 0.40 | 547,382 | 0.0202 | (0.30) | (420,189) | (0.0155) |

All utilization figures are expressed as Rxs per 1,000 Members Per Month
Data Source for PMPM Costs: (DUAT Trend Reports - Gene Chiu, PharmD)

11

KAIS-000012

CONFIDENTIAL

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

**KAISER PERMANENTE**

# PMPM Cost Differential for All Antibiotics, Jan - Sep, 2004

Lowest Utilizing MC: 36.2
Regional Utilization Target: 41.5

| MC | YTD Average Utilization | Utilization Variance vs Lowest MC | YTD Cost Differential vs Lowest MC | YTD Cost PMPM Differential vs Lowest MC | Utilization Variance vs Regional Target | YTD Cost Differential vs Regional Target | YTD Cost PMPM Differential vs Regional Target |
|---|---|---|---|---|---|---|---|
| KERN COUNTY | 49.1 | 12.9 | 123,450 | 0.1643 | 7.61 | 72,908 | 0.0971 |
| BALDWIN PARK | 39.5 | 3.3 | 83,311 | 0.0429 | (2.01) | (51,363) | (0.0265) |
| BELLFLOWER | 44.2 | 8.0 | 237,928 | 0.0953 | 2.72 | 80,918 | 0.0324 |
| FONTANA | 47.5 | 11.3 | 478,961 | 0.1436 | 6.04 | 255,671 | 0.0766 |
| SOUTH-BAY | 39.9 | 3.7 | 89,031 | 0.0552 | (1.58) | (38,209) | (0.0237) |
| LOS ANGELES | 37.0 | 0.8 | 24,111 | 0.0103 | (4.50) | (140,856) | (0.0600) |
| ORANGE COUNTY | 48.0 | 11.8 | 426,404 | 0.1436 | 6.52 | 235,719 | 0.0794 |
| PANORAMA CITY | 43.8 | 7.6 | 237,439 | 0.1034 | 2.34 | 72,879 | 0.0317 |
| RIVERSIDE | 46.0 | 9.8 | 272,751 | 0.1341 | 4.53 | 126,038 | 0.0620 |
| SAN DIEGO | 49.2 | 13.0 | 665,185 | 0.1540 | 7.71 | 394,863 | 0.0914 |
| WEST LA | 36.2 | | | | (5.28) | (104,996) | (0.0702) |
| WOODLAND HILLS | 45.8 | 9.5 | 176,069 | 0.1220 | 4.26 | 78,637 | 0.0545 |
| Regional Total | 44.3 | 8.1 | 2,814,640 | 0.1041 | 2.85 | 982,209 | 0.0363 |

All utilization figures are expressed as Rxs per 1,000 Members Per Month
Data Source for PMPM Costs: (DUAT Trend Reports - Gene Chiu, PharmD)
Includes cost differentials for Macrolides and Augmentin

12

CONFIDENTIAL

KAIS-000013

**KAISER PERMANENTE**

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

## Macrolide Antibiotic Utilization, Jan – Sep, 2004

| Medical Center | Regional Target | 2004 - Q1 | 2004 - Q2 | 2004 - Q3 | YTD Average Utilization 2004 | YTD Percent of Target | YTD Score |
|---|---|---|---|---|---|---|---|
| SD | 1.30 | 1.10 | 1.04 | 0.71 | 0.95 | 73% | 0.73 |
| FO | 1.30 | 1.46 | 1.05 | 0.78 | 1.09 | 84% | 0.84 |
| Target | 1.30 | 1.30 | 1.30 | 1.30 | 1.30 | 100% | 1.00 |
| BE | 1.30 | 1.64 | 1.46 | 1.04 | 1.38 | 106% | 1.06 |
| Reg | 1.30 | 1.86 | 1.39 | 1.00 | 1.42 | 109% | 1.09 |
| WH | 1.30 | 1.96 | 1.50 | 0.92 | 1.46 | 112% | 1.12 |
| BP | 1.30 | 2.03 | 1.43 | 1.03 | 1.50 | 115% | 1.15 |
| WLA | 1.30 | 1.99 | 1.38 | 1.17 | 1.51 | 116% | 1.16 |
| PC | 1.30 | 2.08 | 1.50 | 1.09 | 1.55 | 120% | 1.20 |
| LA | 1.30 | 2.02 | 1.47 | 1.24 | 1.59 | 121% | 1.21 |
| OC | 1.30 | 2.05 | 1.56 | 1.18 | 1.59 | 123% | 1.23 |
| KC | 1.30 | 2.30 | 1.53 | 1.15 | 1.66 | 128% | 1.28 |
| SB | 1.30 | 2.49 | 1.80 | 1.18 | 1.82 | 140% | 1.40 |
| RI | 1.30 | 2.68 | 1.61 | 0.99 | 1.83 | 140% | 1.40 |



### Macrolide Utilization (Excludes erythromycin) Score (adjusted for seasonal variation) Jan - Sep, 2004

Better

| | RI | SB | KC | OC | LA | PC | WLA | BP | WH | Reg | BE | Target | FO | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Center | 1.40 | 1.40 | 1.28 | 1.23 | 1.21 | 1.20 | 1.16 | 1.15 | 1.12 | 1.09 | 1.06 | 1.00 | 0.84 | 0.73 |

Scoring Methodology:
1) Calculate YTD average utilization (expressed in RXs per 1,000 members per month)
2) Calculate Medical Center YTD average utilization as a percentage of Target (YTD utilization/Regional Target)
3) YTD score = the percentage of target (from #2 above) x 1 (where 1 = target)
4) The graph shows Medical Centers ranked by score for the metric (low score is best)

13

CONFIDENTIAL

KAIS-000014

**KAISER PERMANENTE**

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

## Augmentin Utilization (in Peds), Jan - Sep, 2004

| Medical Center | Regional Target | 2004 - Q1 | 2004 - Q2 | 2004 - Q3 | YTD Average Utilization 2004 | YTD Percent of Target | YTD Score |
|---|---|---|---|---|---|---|---|
| WLA | 1.60 | 1.20 | 0.94 | 1.16 | 1.10 | 69% | 0.69 |
| LA | 1.60 | 1.34 | 1.10 | 1.19 | 1.21 | 76% | 0.76 |
| SB | 1.60 | 1.69 | 1.16 | 1.09 | 1.31 | 82% | 0.82 |
| OC | 1.60 | 1.32 | 1.43 | 1.23 | 1.32 | 83% | 0.83 |
| BE | 1.60 | 1.61 | 1.29 | 1.10 | 1.33 | 83% | 0.83 |
| BP | 1.60 | 1.85 | 1.28 | 1.27 | 1.47 | 92% | 0.92 |
| Reg | 1.60 | 1.90 | 1.51 | 1.37 | 1.60 | 100% | 1.00 |
| Target | 1.60 | 1.60 | 1.60 | 1.60 | 1.60 | 100% | 1.00 |
| RI | 1.60 | 2.25 | 1.62 | 1.18 | 1.69 | 105% | 1.05 |
| PC | 1.60 | 1.91 | 1.84 | 1.42 | 1.72 | 108% | 1.08 |
| WH | 1.60 | 1.67 | 1.95 | 1.59 | 1.87 | 117% | 1.17 |
| KC | 1.60 | 2.71 | 1.38 | 1.64 | 1.89 | 118% | 1.18 |
| FO | 1.60 | 2.61 | 1.56 | 1.54 | 1.91 | 119% | 1.19 |
| SD | 1.60 | 2.07 | 2.04 | 1.72 | 1.94 | 121% | 1.21 |

### Augmentin Utilization (Peds) Score (adjusted for seasonal variation) Jan - Sep, 2004

*Better*

| | SD | FO | KC | WH | PC | RI | Target | Reg | BP | BE | OC | SB | LA | WLA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☒ Medical Center | 1.21 | 1.19 | 1.18 | 1.17 | 1.08 | 1.05 | 1.00 | 1.00 | 0.92 | 0.83 | 0.83 | 0.82 | 0.76 | 0.69 |

Scoring Methodology:
1) Calculate YTD average utilization (expressed in RX$ per 1,000 members per month)
2) Calculate Medical Center YTD average utilization as a percentage of Target (YTD utilization/Regional Target)
3) YTD score = the percentage of target (from #2 above) x 1 (where 1 = target)
4) The graph shows Medical Centers ranked by score for the metric (low score is best)

14

CONFIDENTIAL                 KAIS-000015

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

KAISER PERMANENTE

# Augmentin Utilization (in Adults), Jan - Sep, 2004

| Medical Center | Regional Target | 2004 - Q1 | 2004 - Q2 | 2004 - Q3 | YTD Average Utilization 2004 | YTD Percent of Target | YTD Score |
|---|---|---|---|---|---|---|---|
| WLA | 1.45 | 0.68 | 0.83 | 1.00 | 0.84 | 59% | 0.59 |
| FO | 1.45 | 1.02 | 1.00 | 1.05 | 1.03 | 71% | 0.71 |
| PC | 1.45 | 0.93 | 1.14 | 1.22 | 1.10 | 76% | 0.76 |
| BE | 1.45 | 1.05 | 1.12 | 1.22 | 1.13 | 78% | 0.78 |
| OC | 1.45 | 1.08 | 1.09 | 1.39 | 1.19 | 82% | 0.82 |
| Reg | 1.45 | 1.20 | 1.20 | 1.31 | 1.24 | 85% | 0.85 |
| BP | 1.45 | 1.10 | 1.25 | 1.38 | 1.24 | 86% | 0.86 |
| SD | 1.45 | 1.39 | 1.19 | 1.27 | 1.29 | 89% | 0.89 |
| RI | 1.45 | 1.38 | 1.24 | 1.40 | 1.34 | 92% | 0.92 |
| LA | 1.45 | 1.41 | 1.33 | 1.46 | 1.40 | 97% | 0.97 |
| WH | 1.45 | 1.36 | 1.43 | 1.51 | 1.44 | 99% | 0.99 |
| Target | 1.45 | 1.45 | 1.45 | 1.45 | 1.45 | 100% | 1.00 |
| SB | 1.45 | 1.51 | 1.70 | 1.69 | 1.60 | 111% | 1.11 |
| KC | 1.45 | 1.90 | 1.41 | 1.69 | 1.63 | 113% | 1.13 |

## Augmentin Utilization (Adults) Score (adjusted for seasonal variation) Jan - Sep, 2004

Better

| | KC | SB | WH | LA | RI | SD | BP | Reg | OC | BE | PC | FO | WLA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Center | 1.13 | 1.11 | 0.99 | 0.97 | 0.92 | 0.89 | 0.86 | 0.85 | 0.82 | 0.78 | 0.76 | 0.71 | 0.59 |

Scoring Methodology:
1) Calculate YTD average utilization (expressed in RXs per 1,000 members per month)
2) Calculate Medical Center YTD average utilization as a percentage of Target (YTD utilization/Regional Target)
3) YTD score = the percentage of target (from #2 above) x 1 (where 1 = target)
4) The graph shows Medical Centers ranked by score for the metric (low score is best).

15.

KAIS-000016    CONFIDENTIAL

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

**KAISER PERMANENTE**

## All Antibiotics, Jan – Sep, 2004

| Medical Center | Regional Target | 2004 - Q1 | 2004 - Q2 | 2004 - Q3 | YTD Average Utilization 2004 | YTD Percent of Target | YTD Score |
|---|---|---|---|---|---|---|---|
| WLA | 41.5 | 35.0 | 34.8 | 38.8 | 36.2 | 87% | 0.87 |
| LA | 41.5 | 35.8 | 35.9 | 39.3 | 37.0 | 89% | 0.89 |
| BP | 41.5 | 40.0 | 38.2 | 40.2 | 39.5 | 95% | 0.95 |
| SB | 41.5 | 40.1 | 38.1 | 41.6 | 39.9 | 96% | 0.96 |
| Target | 41.5 | 41.5 | 41.5 | 41.5 | 41.5 | 100% | 1.00 |
| PC | 41.5 | 44.1 | 42.3 | 45.2 | 43.8 | 106% | 1.06 |
| BE | 41.5 | 42.0 | 43.9 | 46.8 | 44.2 | 107% | 1.07 |
| Reg | 41.5 | 44.0 | 43.0 | 46.1 | 44.3 | 107% | 1.07 |
| WH | 41.5 | 46.1 | 44.5 | 46.7 | 45.8 | 110% | 1.10 |
| RI | 41.5 | 46.5 | 43.9 | 47.7 | 46.0 | 111% | 1.11 |
| FO | 41.5 | 48.3 | 45.4 | 49.0 | 47.5 | 115% | 1.15 |
| OC | 41.5 | 47.8 | 46.0 | 50.3 | 48.0 | 116% | 1.16 |
| KC | 41.5 | 49.5 | 47.7 | 50.1 | 49.1 | 118% | 1.18 |
| SD | 41.5 | 49.7 | 47.8 | 50.1 | 49.2 | 119% | 1.19 |



**All Antibiotics Score**
**Jan – Sep, 2004**

| | SD | KC | OC | FO | RI | WH | Reg | BE | PC | Target | SB | BP | LA | WLA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Center | 1.19 | 1.18 | 1.16 | 1.15 | 1.11 | 1.10 | 1.07 | 1.07 | 1.06 | 1.00 | 0.96 | 0.95 | 0.89 | 0.87 |

Scoring Methodology
1) Calculate YTD average utilization (expressed in RXs per 1,000 members per month)
2) Calculate Medical Center YTD average utilization as a percentage of target
3) YTD score = the percentage of target (from #2 above) x 1 (where 1 = target) (YTD utilization/Regional Target)
4) The graph shows Medical Centers ranked by score for the metric (low score is best)

16

CONFIDENTIAL

KAIS-000017

17

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and
Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

# GI Drug Initiative

## January - September 2004

KAISER PERMANENTE



CONFIDENTIAL

KAIS-000018

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

KAISER PERMANENTE

## Composite Score for GI Drug Initiative, Jan – Sep, 2004

| Medical Center | H-2 Blocker Market Share score | PPI New Starts: Percent of Unique MRNs Naïve of H2 Blockers score | Overall PPI Utilization | Sum of Metric Scores for GI Drug Initiative | Composite Score |
|---|---|---|---|---|---|
| Target | 1.00 | 1.00 | 1.00 | 3.00 | 1.00 |
| BE | 1.14 | 1.42 | 1.04 | 3.61 | 1.20 |
| WLA | 1.14 | 1.53 | 0.96 | 3.63 | 1.21 |
| SB | 1.15 | 1.49 | 1.09 | 3.73 | 1.24 |
| LA | 1.17 | 1.65 | 1.02 | 3.85 | 1.28 |
| OC | 1.18 | 1.41 | 1.27 | 3.86 | 1.29 |
| BP | 1.21 | 1.56 | 1.13 | 3.90 | 1.32 |
| Reg | 1.25 | 1.53 | 1.21 | 3.99 | 1.33 |
| SD | 1.20 | 1.50 | 1.30 | 4.00 | 1.35 |
| PC | 1.26 | 1.66 | 1.32 | 4.06 | 1.39 |
| WH | 1.19 | 1.66 | 1.28 | 4.16 | 1.40 |
| RI | 1.21 | 1.68 | 1.32 | 4.19 | 1.41 |
| FO | 1.44 | 1.72 | 1.36 | 4.31 | 1.44 |
| KC | 1.17 | 1.60 | 1.57 | 4.34 | 1.45 |

### Composite Score for GI Drug Initiative
### Jan - Sep, 2004

**Better**

| | KC | FO | RI | WH | PC | SD | Reg | BP | OC | LA | SB | WLA | BE | Target |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☑ Composite Score | 1.45 | 1.44 | 1.41 | 1.40 | 1.39 | 1.35 | 1.33 | 1.32 | 1.29 | 1.28 | 1.24 | 1.21 | 1.20 | 1.00 |

18

KAIS-000019

CONFIDENTIAL

KAISER PERMANENTE

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

# PMPM Cost Differential for PPI Utilization, Jan – Sep, 2004

Lowest Utilizing MC: 6.03
Regional Utilization Target: 6.30

| MC | YTD Average Utilization | Utilization Variance vs Lowest MC | YTD Cost Differential vs Lowest MC | YTD Cost PMPM Differential vs Lowest MC | Utilization Variance vs Regional Target | YTD Cost Differential vs Regional Target | YTD Cost PMPM Differential vs Regional Target |
|---|---|---|---|---|---|---|---|
| KERN COUNTY | 9.91 | 3.89 | 210,942 | 0.2808 | 3.61 | 196,136 | 0.2611 |
| BALDWIN PARK | 7.14 | 1.11 | 175,284 | 0.0903 | 0.84 | 132,403 | 0.0682 |
| BELLFLOWER | 6.58 | 0.55 | 98,218 | 0.0393 | 0.28 | 49,490 | 0.0198 |
| FONTANA | 8.68 | 2.65 | 777,826 | 0.2332 | 2.38 | 697,884 | 0.2092 |
| SOUTH BAY | 6.87 | 0.84 | 104,399 | 0.0647 | 0.57 | 70,692 | 0.0438 |
| LOS ANGELES | 6.44 | 0.41 | 77,819 | 0.0331 | 0.14 | 26,331 | 0.0112 |
| ORANGE COUNTY | 8.02 | 2.00 | 471,952 | 0.1589 | 1.72 | 407,486 | 0.1372 |
| PANORAMA CITY | 8.37 | 2.35 | 417,170 | 0.1817 | 2.07 | 368,685 | 0.1606 |
| RIVERSIDE | 8.08 | 2.05 | 333,520 | 0.1640 | 1.78 | 289,186 | 0.1422 |
| SAN DIEGO | 8.16 | 2.13 | 871,908 | 0.2019 | 1.86 | 760,358 | 0.1761 |
| WEST LA | 6.03 | 0.00 | - | - | (0.27) | (32,970) | (0.0220) |
| WOODLAND HILLS | 8.31 | 2.28 | 242,490 | 0.1681 | 2.01 | 213,481 | 0.1480 |
| Regional Total | 7.65 | 1.62 | 3,781,528 | 0.1398 | 1.35 | 3,179,163 | 0.1176 |

All utilization figures are expressed as Rxs per 1,000 Members Per Month
Data Source for PMPM Costs: (DUAT Trend Reports - Gene Chiu, PharmD)

19

KAIS-000020

CONFIDENTIAL

**KAISER PERMANENTE**

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

## H-2 Blocker Market Share, Jan - Sep, 2004

| Medical Center | Regional Target | 2004 - Q1 | 2004 - Q2 | 2004 - Q3 | YTD Average Market Share 2004 | YTD Percent of Target | YTD Score |
|---|---|---|---|---|---|---|---|
| Target | 75.0% | 76.0% | 75.0% | 75.0% | 75.0% | 100.0% | 1.00 |
| BE | 75.0% | 65.2% | 64.8% | 62.9% | 64.3% | 85.7% | 1.14 |
| WLA | 75.0% | 65.7% | 66.5% | 61.5% | 64.3% | 85.7% | 1.14 |
| SB | 75.0% | 65.3% | 64.7% | 60.7% | 63.5% | 84.7% | 1.15 |
| KC | 75.0% | 64.0% | 62.9% | 60.7% | 62.6% | 83.4% | 1.17 |
| LA | 75.0% | 62.9% | 62.6% | 60.5% | 62.0% | 82.7% | 1.17 |
| OC | 75.0% | 63.9% | 61.7% | 59.5% | 61.7% | 82.2% | 1.18 |
| WH | 75.0% | 62.3% | 61.2% | 57.5% | 60.4% | 80.5% | 1.19 |
| Reg | 75.0% | 61.9% | 60.9% | 59.3% | 60.4% | 80.5% | 1.20 |
| SD | 75.0% | 60.9% | 60.3% | 57.9% | 59.7% | 79.6% | 1.20 |
| RI | 75.0% | 60.3% | 59.2% | 57.4% | 59.0% | 78.6% | 1.21 |
| FO | 75.0% | 61.2% | 59.2% | 58.2% | 58.9% | 78.5% | 1.21 |
| BP | 75.0% | 56.9% | 55.9% | 54.9% | 55.9% | 74.5% | 1.25 |
| PC | 75.0% | 56.9% | 55.8% | 53.2% | 55.3% | 73.7% | 1.26 |



H-2 Blocker Market Share Score
Jan - Sep, 2004

*Better*

| ☐ Medical Center | PC | BP | FO | RI | SD | Reg | WH | OC | LA | KC | SB | WLA | BE | Target |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.26 | 1.25 | 1.21 | 1.21 | 1.20 | 1.20 | 1.19 | 1.18 | 1.17 | 1.17 | 1.15 | 1.14 | 1.14 | 1.00 |

Scoring Methodology:
1) Calculate YTD average Market Share
2) Calculate Medical Center YTD average market share as a percentage of Target (YTD market share/Regional Target)
3) YTD score = (1 minus the percentage of target) plus 1 (where 1 = target)
4) The graph shows Medical Centers ranked by score for the metric (low score is best)

20

CONFIDENTIAL

KAIS-000021

**KAISER PERMANENTE**

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

## PPI New Starts: Percent of Unique MRNs Naïve of H2 Blockers Jan – Sep, 2004

| Medical Center | Regional Target | 2004 - Q1 | 2004 - Q2 | 2004 - Q3 | YTD Average Percent Naïve 2004 | YTD Percent of Target | YTD Score |
|---|---|---|---|---|---|---|---|
| Target | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 100.00% | 1.00 |
| OC | 25.0% | 37.2% | 34.4% | 34.4% | 35.3% | 141.08% | 1.41 |
| BE | 25.0% | 33.7% | 35.8% | 37.1% | 35.6% | 142.25% | 1.42 |
| SB | 25.0% | 33.3% | 34.2% | 38.3% | 37.2% | 148.61% | 1.49 |
| WLA | 25.0% | 38.8% | 36.3% | 39.8% | 38.3% | 153.27% | 1.53 |
| SD | 25.0% | 39.7% | 35.7% | 40.9% | 39.0% | 155.84% | 1.55 |
| BP | 25.0% | 41.4% | 40.5% | 35.4% | 39.0% | 155.89% | 1.55 |
| PC | 25.0% | 39.1% | 37.1% | 41.3% | 39.3% | 157.24% | 1.57 |
| Reg | 25.0% | 39.6% | 38.2% | 40.2% | 39.5% | 157.64% | 1.59 |
| KC | 25.0% | 45.9% | 34.8% | 39.3% | 40.1% | 160.26% | 1.60 |
| LA | 25.0% | 39.7% | 42.8% | 41.4% | 41.3% | 165.15% | 1.65 |
| WH | 25.0% | 43.1% | 42.8% | 40.3% | 42.0% | 167.86% | 1.68 |
| FO | 25.0% | 40.4% | 41.8% | 46.1% | 42.9% | 171.79% | 1.72 |
| RI | 25.0% | 45.9% | 39.9% | 43.5% | 43.2% | 172.85% | 1.73 |



PPI New Starts: Percent Naïve of H-2 Blockers Score
Jan - Sep, 2004

Better

| | RI | FO | WH | LA | KC | Reg | PC | BP | SD | WLA | SB | BE | OC | Target |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Center / Target | 1.73 | 1.72 | 1.88 | 1.85 | 1.80 | 1.58 | 1.57 | 1.56 | 1.56 | 1.53 | 1.49 | 1.42 | 1.41 | 1.00 |

Scoring Methodology:
1) Calculate YTD average market share
2) Calculate Medical Center YTD average market share as a percentage of Target (YTD market share/Regional Target).
3) YTD score = (1 minus the percentage of target) plus 1 (where 1 = target).
4) This graph shows Medical Centers ranked by score for the metric (low score is best)

21

CONFIDENTIAL

KAIS-000022

**KAISER PERMANENTE®**

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

## PPI Utilization, Jan - Sep, 2004

| Medical Center | Regional Target | 2004 - Q1 | 2004 - Q2 | 2004 - Q3 | YTD Average Utilization 2004 | YTD Percent of Target | YTD Score |
|---|---|---|---|---|---|---|---|
| WLA | | | | | | 96% | 0.96 |
| Target | 6.30 | | | | | | 1.00 |
| LA | 6.30 | 6.13 | 5.76 | 6.2 | 6.03 | 100% | 1.02 |
| BE | 6.30 | 6.30 | 6.35 | 6.3 | 6.30 | 102% | 1.04 |
| SB | 6.30 | 6.33 | 6.82 | 6.6 | 6.44 | 104% | 1.09 |
| BP | 6.30 | 5.67 | 6.21 | 7.2 | 6.68 | 109% | 1.13 |
| Reg | 6.30 | 7.28 | 7.50 | 7.1 | 6.87 | 113% | 1.21 |
| OC | 6.30 | 6.00 | 7.55 | 7.9 | 7.14 | 121% | 1.27 |
| RI | 6.30 | 7.33 | 7.88 | 8.1 | 7.65 | 127% | 1.29 |
| SD | 6.30 | 7.72 | 7.65 | 8.5 | 8.02 | 129% | 1.30 |
| WH | 6.30 | 7.95 | 7.71 | 8.4 | 8.08 | 130% | 1.32 |
| PC | 6.30 | 8.51 | 7.99 | 8.3 | 8.16 | 132% | 1.33 |
| FO | 6.30 | 8.46 | 8.18 | 8.5 | 8.31 | 133% | 1.36 |
| KC | 6.30 | 8.14 | 8.70 | 8.8 | 8.37 | 138% | 1.57 |
| | 6.30 | 8.26 | 10.03 | 9.1 | 8.68 | 157% | |
| | 6.30 | 9.05 | | 10.6 | 9.91 | | |

### PPI Utilization Score
### Jan - Sep, 2004

*Better →*

| ■ Medical Center | KC | FO | PC | WH | SD | RI | OC | Reg | BP | SB | BE | LA | Target | WLA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.57 | 1.36 | 1.33 | 1.32 | 1.30 | 1.29 | 1.27 | 1.21 | 1.13 | 1.09 | 1.04 | 1.02 | 1.00 | 0.96 |

Scoring Methodology:
1) Calculate YTD average utilization (expressed in RXs per 1,000 members per month)
2) Calculate Medical Center YTD average utilization as a percentage of Target (YTD utilization/Regional Target)
3) YTD score = the percentage of target (from #2 above) x 1 (where 1 = target)
4) The graph shows Medical Centers ranked by score for the metric (low score is best)

22

CONFIDENTIAL

KAIS-000023

23

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

# ARTHRITIS (COX-2/NSAID)

## Drug Initiative

### January - September 2004

KAISER PERMANENTE

KAIS-000024    CONFIDENTIAL

**KAISER PERMANENTE**

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

## Composite Score for Arthritis (NSAID/COX-2) Initiative
### Jan - Sep, 2004

| Medical Center | COX-2 Utilization (all ages) Risk Levels 1 & 2 Score | COX-2 Utilization (all ages) All Risk Levels Score | Sum of Metric Scores for Arthritis Drug Initiative | Composite Score |
|---|---|---|---|---|
| WLA | 0.74 | 0.82 | 1.55 | 0.78 |
| KC | 0.88 | 0.70 | 1.58 | 0.79 |
| PC | 0.82 | 0.85 | 1.67 | 0.84 |
| OC | 0.86 | 0.84 | 1.71 | 0.85 |
| RI | 0.90 | 0.92 | 1.83 | 0.91 |
| BE | 0.80 | 1.06 | 1.87 | 0.93 |
| LA | 1.00 | 0.93 | 1.93 | 0.96 |
| FO | 1.06 | 0.87 | 1.95 | 0.97 |
| Reg | 0.98 | 0.98 | 1.96 | 0.98 |
| WH | 0.90 | 1.08 | 1.99 | 0.99 |
| Target | 1.00 | 1.00 | 2.00 | 1.00 |
| SB | 1.00 | 1.11 | 2.00 | 1.00 |
| BP | 1.06 | 1.07 | 2.13 | 1.06 |
| SD | 1.31 | 1.25 | 2.56 | 1.28 |



### Composite Score for Arthritis (NSAID/COX-2) Initiative
### Jan - Sep, 2004

Better

| | SD | BP | SB | Target | WH | Reg | FO | LA | BE | RI | OC | PC | KC | WLA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⊞ Composite Score | 1.28 | 1.06 | 1.00 | 1.00 | 0.99 | 0.98 | 0.97 | 0.96 | 0.93 | 0.91 | 0.85 | 0.84 | 0.79 | 0.78 |

24

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

CONFIDENTIAL

KAIS-000025

KAISER PERMANENTE

25

# PMPM Cost Differential for COX-2 Utilization, Jan - Sep, 2004

Lowest Utilizing MC (all ages-all levels)   0.57
Regional Target (all ages-all levels)   0.82

| MC | YTD Average Utilization (All Ages-All Risk Levels) | Utilization Variance vs Lowest MC (All Ages-All Risk Levels) | YTD Cost Differential vs Lowest MC (All Ages-All Risk Levels) | YTD Cost PMPM Differential vs Lowest MC (All Ages-All Risk Levels) | Utilization Variance vs Regional Target (All Ages-All Risk Levels) | YTD Cost Differential vs Regional Target (All Ages-All Risk Levels) | YTD Cost PMPM Differential vs Regional Target (All Ages-All Risk Levels) |
|---|---|---|---|---|---|---|---|
| KERN COUNTY | 0.57 | 0.00 | - | | (0.24) | (27,979) | (0.0372) |
| BALDWIN PARK | 0.87 | 0.30 | 99,421 | 0.0512 | 0.06 | 19,247 | 0.0099 |
| BELLFLOWER | 0.87 | 0.30 | 105,878 | 0.0424 | 0.06 | 19,643 | 0.0079 |
| FONTANA | 0.71 | 0.14 | 75,288 | 0.0226 | (0.11) | (57,588) | (0.0173) |
| SOUTH BAY | 0.91 | 0.33 | 75,947 | 0.0471 | 0.09 | 20,742 | 0.0129 |
| LOS ANGELES | 0.76 | 0.19 | 67,797 | 0.0289 | (0.05) | (18,377) | (0.0078) |
| ORANGE COUNTY | 0.89 | 0.12 | 61,174 | 0.0206 | (0.12) | (63,647) | (0.0214) |
| PANORAMA CITY | 0.70 | 0.12 | 43,957 | 0.0192 | (0.12) | (41,612) | (0.0181) |
| RIVERSIDE | 0.76 | 0.18 | 61,693 | 0.0303 | (0.06) | (20,301) | (0.0100) |
| SAN DIEGO | 1.02 | 0.45 | 342,170 | 0.0792 | 0.21 | 157,286 | 0.0364 |
| WEST LA | 0.67 | 0.10 | 18,745 | 0.0125 | (0.14) | (26,616) | (0.0178) |
| WOODLAND HILLS | 0.89 | 0.32 | 70,888 | 0.0491 | 0.07 | 16,583 | 0.0115 |
| Regional Total | 0.81 | 0.23 | 1,022,958 | 0.0378 | (0.01) | (22,627) | (0.0008) |

All utilization figures are expressed as Rxs per 1,000 Members Per Month
Data Source for PMPM Costs: POINT - Gene Chiu, Pharm. D.

KAIS-000026    CONFIDENTIAL

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

# KAISER PERMANENTE

## COX-2 Utilization (All Ages) Risk Levels 1 & 2, Jan - Sep, 2004

| Medical Center | Regional Target | 2004 - Q1 | 2004 - Q2 | 2004 - Q3 | YTD Average Utilization 2004 | YTD Percent of Target | YTD Score |
|---|---|---|---|---|---|---|---|
| WLA | 0.25 | 0.19 | 0.17 | 0.19 | 0.19 | 74.1% | 0.74 |
| BE | 0.25 | 0.19 | 0.22 | 0.19 | 0.20 | 80.4% | 0.80 |
| PC | 0.25 | 0.23 | 0.19 | 0.19 | 0.20 | 82.0% | 0.82 |
| OC | 0.25 | 0.22 | 0.21 | 0.22 | 0.22 | 86.2% | 0.86 |
| KC | 0.25 | 0.26 | 0.23 | 0.19 | 0.22 | 87.9% | 0.88 |
| SB | 0.25 | 0.24 | 0.23 | 0.20 | 0.22 | 89.8% | 0.90 |
| WH | 0.25 | 0.26 | 0.21 | 0.21 | 0.23 | 90.3% | 0.90 |
| RI | 0.25 | 0.27 | 0.23 | 0.18 | 0.23 | 90.4% | 0.90 |
| Reg | 0.25 | 0.28 | 0.24 | 0.23 | 0.24 | 97.9% | 0.98 |
| LA | 0.25 | 0.24 | 0.25 | 0.26 | 0.25 | 99.7% | 1.00 |
| Target | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 100.0% | 1.00 |
| BP | 0.25 | 0.29 | 0.27 | 0.27 | 0.27 | 106.1% | 1.06 |
| FO | 0.25 | 0.25 | 0.27 | 0.27 | 0.27 | 108.0% | 1.08 |
| SD | 0.25 | 0.36 | 0.31 | 0.31 | 0.33 | 131.2% | 1.31 |

### COX-2 Utilization (All Ages) Risk Levels 1 & 2 Only Score
### Jan - Sep, 2004

Better

| | SD | FO | BP | Target | LA | Reg | RI | WH | SB | KC | OC | PC | BE | WLA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Center | 1.31 | 1.08 | 1.06 | 1.00 | 1.00 | 0.98 | 0.90 | 0.90 | 0.90 | 0.88 | 0.86 | 0.82 | 0.80 | 0.74 |

Scoring Methodology:
1) Calculate YTD average utilization (expressed in RXs per 1,000 members per month)
2) Calculate Medical Center YTD average utilization as a percentage of Target (YTD utilization/Regional Target)
3) YTD score = the percentage of target (from #2 above) x 1 (where 1 = target)
4) The graph shows Medical Centers ranked by score for the metric (low score is best)

CONFIDENTIAL

KAIS-000027

KAISER PERMANENTE

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

# COX-2 Utilization (All Ages) All Risk Levels, Jan - Sep, 2004

| Medical Center | Regional Target | 2004 - Q1 | 2004 - Q2 | 2004 - Q3 | YTD Average Utilization 2004 | YTD Percent of Target | YTD Score |
|---|---|---|---|---|---|---|---|
| KC | 0.82 | 0.60 | 0.54 | 0.57 | 0.57 | 89.9% | 0.70 |
| WLA | 0.82 | 0.71 | 0.65 | 0.67 | 0.67 | 82.1% | 0.82 |
| OC | 0.82 | 0.69 | 0.70 | 0.69 | 0.69 | 84.4% | 0.84 |
| PC | 0.82 | 0.77 | 0.70 | 0.63 | 0.70 | 85.1% | 0.85 |
| FO | 0.92 | 0.74 | 0.70 | 0.69 | 0.71 | 86.6% | 0.87 |
| RI | 0.82 | 0.85 | 0.77 | 0.65 | 0.76 | 92.1% | 0.92 |
| LA | 0.82 | 0.79 | 0.77 | 0.74 | 0.76 | 93.2% | 0.93 |
| Region | 0.82 | 0.85 | 0.80 | 0.77 | 0.81 | 98.4% | 0.98 |
| Target | 0.82 | 0.82 | 0.82 | 0.82 | 0.82 | 100.0% | 1.00 |
| BE | 0.82 | 0.89 | 0.89 | 0.83 | 0.87 | 106.2% | 1.06 |
| BP | 0.82 | 0.92 | 0.99 | 0.82 | 0.87 | 106.6% | 1.07 |
| WH | 0.82 | 1.01 | 0.83 | 0.83 | 0.89 | 108.5% | 1.08 |
| SB | 0.82 | 0.94 | 0.92 | 0.85 | 0.91 | 110.6% | 1.11 |
| SD | 0.82 | 1.10 | 0.99 | 0.98 | 1.02 | 124.6% | 1.25 |

## COX-2 Utilization (All Ages) All Risk Levels Score Jan - Sep, 2004

Better

| | SD | SB | WH | BP | BE | Target | Region | LA | RI | FO | PC | OC | WLA | KC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YTD Score | 1.25 | 1.11 | 1.08 | 1.07 | 1.06 | 1.00 | 0.98 | 0.93 | 0.92 | 0.87 | 0.85 | 0.84 | 0.82 | 0.70 |

Scoring Methodology:
1) Calculate YTD average utilization (expressed in RXs per 1,000 members per month)
2) Calculate Medical Center YTD average utilization as a percentage of Target (YTD utilization/Regional Target)
3) YTD score = the percentage of target (from #2 above) x 1 (where 1 = target)
4) The graph shows Medical Centers ranked by score for the metric (low score is best)

27

CONFIDENTIAL

KAIS-000028

28

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

KAISER PERMANENTE

# ANTIDEPRESSANTS (SSRI)

## Drug Initiative

### January - September 2004

KAIS-000029    CONFIDENTIAL

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

# PMPM Costs Cost Differential:
## SSRI New Start Market Share Jan - Sep, 2004

Highest % New Start Market Share    80.7%
Regional Target (SSRI New Start Market Share)    75.0%

| MC | YTD Average New Start Market Share | YTD Variance vs Highest MC | YTD Cost Differential vs Highest MC | YTD Cost PMPM Differential vs Highest MC | YTD Variance vs Regional Target | YTD Cost Differential vs Regional Target | YTD Cost PMPM Differential vs Regional Target |
|---|---|---|---|---|---|---|---|
| KERN COUNTY | 78.5% | 2.2% | 4,536 | 0.0060 | -3.5% | (7,217) | (0.0096) |
| BALDWIN PARK | 79.6% | 1.1% | 4,553 | 0.0023 | -4.6% | (19,041) | (0.0098) |
| BELLFLOWER | 78.9% | 1.8% | 9,243 | 0.0037 | -3.9% | (20,027) | (0.0080) |
| FONTANA | 74.0% | 6.7% | 45,441 | 0.0136 | 1.0% | 6,782 | 0.0020 |
| SOUTH BAY | 77.2% | 3.5% | 8,771 | 0.0054 | -2.2% | (5,513) | (0.0034) |
| LOS ANGELES | 69.3% | 11.4% | 39,103 | 0.0167 | 5.7% | 19,551 | 0.0083 |
| ORANGE COUNTY | 74.0% | 6.7% | 44,944 | 0.0151 | 1.0% | 6,708 | 0.0023 |
| PANORAMA CITY | 75.7% | 5.0% | 26,853 | 0.0117 | -0.7% | (3,759) | (0.0016) |
| RIVERSIDE | 71.3% | 9.4% | 33,954 | 0.0167 | 3.7% | 13,365 | 0.0066 |
| SAN DIEGO | 75.1% | 5.6% | 62,926 | 0.0145 | -0.1% | (1,124) | (0.0003) |
| WEST LA | 80.7% | 0.0% | | | -5.7% | (18,804) | (0.0126) |
| WOODLAND HILLS | 79.4% | 1.3% | 4,931 | 0.0034 | -4.4% | (16,691) | (0.0116) |
| REGION | 75.4% | 5.3% | 285,256 | 0.0105 | -0.4% | (45,770) | (0.0017) |

KAISER PERMANENTE

29

CONFIDENTIAL

KAIS-000030

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

**KAISER PERMANENTE**

# PMPM Costs Differential:
## Overall Prozac Market Share Jan - Sep, 2004

Highest % Overall Prozac Market Share: 61.4%
Regional Target (Overall Prozac Market Share): N/A

| MC | YTD Average Overall Market Share | YTD Variance vs Highest MC | YTD Cost Differential vs Highest MC | YTD Cost PMPM Differential vs Highest MC | YTD Variance vs Regional Target | YTD Cost Differential vs Regional Target | YTD Cost PMPM Differential vs Regional Target |
|---|---|---|---|---|---|---|---|
| KERN COUNTY | 61.4% | 0.0% | - | - | N/A | N/A | N/A |
| BALDWIN PARK | 56.8% | 4.7% | 84,608 | 0.0436 | N/A | N/A | N/A |
| BELLFLOWER | 58.8% | 2.7% | 58,043 | 0.0232 | N/A | N/A | N/A |
| FONTANA | 58.6% | 2.9% | 117,360 | 0.0352 | N/A | N/A | N/A |
| SOUTH BAY | 60.1% | 1.4% | 19,101 | 0.0118 | N/A | N/A | N/A |
| LOS ANGELES | 54.1% | 7.4% | 152,087 | 0.0648 | N/A | N/A | N/A |
| ORANGE COUNTY | 60.1% | 1.3% | 54,613 | 0.0184 | N/A | N/A | N/A |
| PANORAMA CITY | 58.4% | 3.0% | 94,025 | 0.0410 | N/A | N/A | N/A |
| RIVERSIDE | 57.4% | 4.0% | 94,685 | 0.0466 | N/A | N/A | N/A |
| SAN DIEGO | 59.3% | 2.1% | 158,218 | 0.0366 | N/A | N/A | N/A |
| WEST LA | 59.5% | 1.9% | 25,991 | 0.0174 | N/A | N/A | N/A |
| WOODLAND HILLS | 59.3% | 2.2% | 48,822 | 0.0338 | N/A | N/A | N/A |
| | 58.7% | 2.7% | 907,553 | 0.0336 | N/A | N/A | N/A |

Data Source for PMPM Costs: POINT - Gene Chiu, PharmD.

30

KAIS-000031                                    CONFIDENTIAL

For Internal KP Use Only: Medical Directors, Medical Group Administrators, Service Area Managers, Local and Regional DUATs, Regional/Divisional Sponsors, and Pharmacy Leaders [NOT FOR WIDER DISTRIBUTION]

## Prozac New Start Market Share, Jan - Sep, 2004

| Medical Center | Regional Target | 2004 - Q1 | 2004 - Q2 | 2004 - Q3 | YTD Average Market Share 2004 | YTD Percent of Target | YTD Score |
|---|---|---|---|---|---|---|---|
| WLA | 75.0% | 80.3% | 81.3% | 79.8% | 80.7% | 108% | 0.92 |
| BP | 75.0% | 75.5% | 79.9% | 80.6% | 79.6% | 106% | 0.94 |
| WH | 75.0% | 79.1% | 77.9% | 81.1% | 79.4% | 106% | 0.94 |
| BE | 75.0% | 80.7% | 76.8% | 78.9% | 78.9% | 105% | 0.95 |
| KC | 75.0% | 77.2% | 80.4% | 77.9% | 78.5% | 105% | 0.95 |
| SB | 75.0% | 75.6% | 78.6% | 77.5% | 77.2% | 103% | 0.97 |
| PC | 75.0% | 72.9% | 75.6% | 77.4% | 75.7% | 101% | 0.99 |
| Reg. | 75.0% | 75.5% | 75.7% | 75.0% | 75.4% | 101% | 0.99 |
| SD | 75.0% | 75.8% | 76.9% | 72.6% | 76.1% | 100% | 1.00 |
| Target | 75.0% | 75.0% | 75.0% | 75.0% | 75.0% | 100% | 1.00 |
| FO | 75.0% | 74.9% | 75.3% | 71.7% | 74.0% | 99% | 1.01 |
| OC | 75.0% | 73.3% | 74.7% | 73.6% | 74.0% | 99% | 1.01 |
| RI | 75.0% | 74.8% | 69.9% | 73.4% | 71.3% | 95% | 1.05 |
| LA | 75.0% | 72.2% | 68.8% | 69.5% | 69.3% | 92% | 1.08 |

### Prozac New Start Market Share Score
### Jan - Sep, 2004



| | LA | RI | OC | FO | Target | SD | Reg | PC | SB | KC | BE | WH | BP | WLA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YTD Score | 1.08 | 1.05 | 1.01 | 1.01 | 1.00 | 1.00 | 0.99 | 0.99 | 0.97 | 0.95 | 0.95 | 0.94 | 0.94 | 0.92 |

Scoring Methodology:
1) Calculate YTD average new start Market Share
2) Calculate Medical Center YTD average new start market share as a percentage of Target (YTD new start market share/Regional Target)
3) YTD score = (1 minus the percentage of target) plus 1 (where 1 = target)
4) The graph shows Medical Centers ranked by score for the metric (low score is best)

31