# Intentional Overdose Events Reported to Pfizer Defendants' Internal Database
## (1996-2002)

| Term | Date | Reports | Cumulative Reports | Cumulative Total | Cumulative Pct |
|------|------|---------|--------------------|------------------|----------------|
| **Intentional overdose** | 1996-Q4 | 0 | 14 | 915 | 1.53% |
| **Intentional overdose** | 1997-Q4 | 2 | 17 | 1064 | 1.60% |
| **Intentional overdose** | 1998-Q4 | 2 | 25 | 1246 | 2.01% |
| **Intentional overdose** | 1999-Q4 | 3 | 32 | 1526 | 2.10% |
| **Intentional overdose** | 2000-Q4 | 5 | 52 | 1924 | 2.70% |
| **Intentional overdose** | 2001-Q4 | 25 | 130 | 2638 | 4.93% |
| **Intentional overdose** | 2002-Q4 | 33 | 291 | 3604 | 8.07% |

## Top 25 Adverse Events Reported to Pfizer Defendants' Internal Database (1996 Q4)

| Term | Date | Reports | Cumulative Reports | Cumulative Total | Pct |
|------|------|---------|--------------------|------------------|-----|
| Convulsion | 1996-Q4 | 11 | 174 | 915 | 19.02% |
| Status epilepticus | 1996-Q4 | 1 | 50 | 915 | 5.46% |
| Death | 1996-Q4 | 0 | 48 | 915 | 5.25% |
| Somnolence | 1996-Q4 | 4 | 33 | 915 | 3.61% |
| Ataxia | 1996-Q4 | 1 | 27 | 915 | 2.95% |
| Depression | 1996-Q4 | 0 | 25 | 915 | 2.73% |
| Pneumonia | 1996-Q4 | 1 | 24 | 915 | 2.62% |
| Grand mal convulsion | 1996-Q4 | 0 | 21 | 915 | 2.30% |
| Psychotic disorder | 1996-Q4 | 0 | 21 | 915 | 2.30% |
| Sudden death | 1996-Q4 | 1 | 20 | 915 | 2.19% |
| Dizziness | 1996-Q4 | 1 | 19 | 915 | 2.08% |
| Drug interaction | 1996-Q4 | 1 | 19 | 915 | 2.08% |
| Vomiting | 1996-Q4 | 3 | 19 | 915 | 2.08% |
| Aggression | 1996-Q4 | 2 | 18 | 915 | 1.97% |
| Confusional state | 1996-Q4 | 1 | 18 | 915 | 1.97% |
| Anticonvulsant drug level increased | 1996-Q4 | 1 | 16 | 915 | 1.75% |
| Pyrexia | 1996-Q4 | 0 | 16 | 915 | 1.75% |
| Lethargy | 1996-Q4 | 1 | 15 | 915 | 1.64% |
| Agitation | 1996-Q4 | 1 | 14 | 915 | 1.53% |
| Fall | 1996-Q4 | 1 | 14 | 915 | 1.53% |
| **Intentional overdose** | 1996-Q4 | 0 | 14 | 915 | 1.53% |
| Pancreatitis | 1996-Q4 | 2 | 12 | 915 | 1.31% |
| Abdominal pain | 1996-Q4 | 1 | 11 | 915 | 1.20% |
| Tremor | 1996-Q4 | 0 | 11 | 915 | 1.20% |
| Cerebrovascular accident | 1996-Q4 | 0 | 10 | 915 | 1.09% |

121

# Top 25 Adverse Events Reported to Pfizer Defendants' Internal Database (1997 Q4)

| Term | Date | Reports | Cumulative Reports | Cumulative Total | Cumulative Pct |
|------|------|---------|--------------------|------------------|----------------|
| Convulsion | 1997-Q4 | 4 | 192 | 1064 | 18.05% |
| Adverse event | 1997-Q4 | 13 | 51 | 1064 | 4.79% |
| Status epilepticus | 1997-Q4 | 0 | 51 | 1064 | 4.79% |
| Death | 1997-Q4 | 0 | 49 | 1064 | 4.61% |
| Somnolence | 1997-Q4 | 1 | 37 | 1064 | 3.48% |
| Ataxia | 1997-Q4 | 1 | 31 | 1064 | 2.91% |
| Pneumonia | 1997-Q4 | 1 | 29 | 1064 | 2.73% |
| Drug interaction | 1997-Q4 | 0 | 27 | 1064 | 2.54% |
| Depression | 1997-Q4 | 0 | 25 | 1064 | 2.35% |
| Dizziness | 1997-Q4 | 1 | 24 | 1064 | 2.26% |
| Vomiting | 1997-Q4 | 0 | 24 | 1064 | 2.26% |
| Psychotic disorder | 1997-Q4 | 0 | 23 | 1064 | 2.16% |
| Confusional state | 1997-Q4 | 0 | 22 | 1064 | 2.07% |
| Sudden death | 1997-Q4 | 0 | 22 | 1064 | 2.07% |
| Grand mal convulsion | 1997-Q4 | 0 | 21 | 1064 | 1.97% |
| Pyrexia | 1997-Q4 | 1 | 20 | 1064 | 1.88% |
| Lethargy | 1997-Q4 | 1 | 19 | 1064 | 1.79% |
| Aggression | 1997-Q4 | 0 | 18 | 1064 | 1.69% |
| Fall | 1997-Q4 | 1 | 17 | 1064 | 1.60% |
| **Intentional overdose** | 1997-Q4 | 2 | 17 | 1064 | 1.60% |
| Anticonvulsant drug level increased | 1997-Q4 | 0 | 16 | 1064 | 1.50% |
| Agitation | 1997-Q4 | 0 | 15 | 1064 | 1.41% |
| Headache | 1997-Q4 | 1 | 14 | 1064 | 1.32% |
| Abdominal pain | 1997-Q4 | 0 | 13 | 1064 | 1.22% |
| Dyspnoea | 1997-Q4 | 0 | 13 | 1064 | 1.22% |

122

## Top 25 Adverse Events Reported to Pfizer Defendants' Internal Database (1998 Q4)

| Term | Date | Reports | Cumulative Reports | Cumulative Total | Cumulative Pct |
|------|------|---------|--------------------|------------------|----------------|
| Convulsion | 1998-Q4 | 5 | 209 | 1246 | 16.77% |
| Adverse event | 1998-Q4 | 21 | 135 | 1246 | 10.83% |
| Death | 1998-Q4 | 2 | 53 | 1246 | 4.25% |
| Status epilepticus | 1998-Q4 | 0 | 53 | 1246 | 4.25% |
| Somnolence | 1998-Q4 | 2 | 41 | 1246 | 3.29% |
| Ataxia | 1998-Q4 | 0 | 35 | 1246 | 2.81% |
| Drug interaction | 1998-Q4 | 3 | 34 | 1246 | 2.73% |
| Pneumonia | 1998-Q4 | 0 | 34 | 1246 | 2.73% |
| Depression | 1998-Q4 | 1 | 29 | 1246 | 2.33% |
| Dizziness | 1998-Q4 | 4 | 29 | 1246 | 2.33% |
| Confusional state | 1998-Q4 | 1 | 28 | 1246 | 2.25% |
| **Intentional overdose** | 1998-Q4 | 2 | 25 | 1246 | 2.01% |
| Psychotic disorder | 1998-Q4 | 1 | 25 | 1246 | 2.01% |
| Vomiting | 1998-Q4 | 1 | 25 | 1246 | 2.01% |
| Pyrexia | 1998-Q4 | 1 | 24 | 1246 | 1.93% |
| Sudden death | 1998-Q4 | 0 | 24 | 1246 | 1.93% |
| Grand mal convulsion | 1998-Q4 | 0 | 22 | 1246 | 1.77% |
| Headache | 1998-Q4 | 4 | 21 | 1246 | 1.69% |
| Lethargy | 1998-Q4 | 1 | 21 | 1246 | 1.69% |
| Aggression | 1998-Q4 | 1 | 19 | 1246 | 1.52% |
| Fall | 1998-Q4 | 0 | 19 | 1246 | 1.52% |
| Anticonvulsant drug level increased | 1998-Q4 | 1 | 17 | 1246 | 1.36% |
| Pancreatitis | 1998-Q4 | 1 | 17 | 1246 | 1.36% |
| Asthenia | 1998-Q4 | 1 | 16 | 1246 | 1.28% |
| Dyspnoea | 1998-Q4 | 0 | 16 | 1246 | 1.28% |

## Top 25 Adverse Events Reported to Pfizer Defendants' Internal Database (1999 Q4)

| Term | Date | Reports | Cumulative Reports | Cumulative Total | Pct |
|------|------|---------|--------------------|------------------|-----|
| Adverse event | 1999-Q4 | 48 | 283 | 1526 | 18.55% |
| Convulsion | 1999-Q4 | 12 | 245 | 1526 | 16.06% |
| Drug interaction | 1999-Q4 | 11 | 70 | 1526 | 4.59% |
| Death | 1999-Q4 | 3 | 61 | 1526 | 4.00% |
| Status epilepticus | 1999-Q4 | 1 | 56 | 1526 | 3.67% |
| Somnolence | 1999-Q4 | 3 | 51 | 1526 | 3.34% |
| Pneumonia | 1999-Q4 | 2 | 43 | 1526 | 2.82% |
| Ataxia | 1999-Q4 | 3 | 41 | 1526 | 2.69% |
| Confusional state | 1999-Q4 | 1 | 39 | 1526 | 2.56% |
| Depression | 1999-Q4 | 1 | 37 | 1526 | 2.42% |
| Dizziness | 1999-Q4 | 2 | 36 | 1526 | 2.36% |
| Vomiting | 1999-Q4 | 1 | 34 | 1526 | 2.23% |
| Pyrexia | 1999-Q4 | 3 | 33 | 1526 | 2.16% |
| **Intentional overdose** | 1999-Q4 | 3 | 32 | 1526 | 2.10% |
| Psychotic disorder | 1999-Q4 | 2 | 30 | 1526 | 1.97% |
| Headache | 1999-Q4 | 2 | 27 | 1526 | 1.77% |
| Fall | 1999-Q4 | 4 | 26 | 1526 | 1.70% |
| Grand mal convulsion | 1999-Q4 | 0 | 24 | 1526 | 1.57% |
| Sudden death | 1999-Q4 | 0 | 24 | 1526 | 1.57% |
| Lethargy | 1999-Q4 | 1 | 23 | 1526 | 1.51% |
| Pancreatitis | 1999-Q4 | 1 | 23 | 1526 | 1.51% |
| Tremor | 1999-Q4 | 3 | 23 | 1526 | 1.51% |
| Vision blurred | 1999-Q4 | 4 | 23 | 1526 | 1.51% |
| Abdominal pain | 1999-Q4 | 0 | 22 | 1526 | 1.44% |
| Aggression | 1999-Q4 | 1 | 21 | 1526 | 1.38% |

## Top 25 Adverse Events Reported to Pfizer Defendants' Internal Database (2000 Q4)

| Term | Date | Reports | Cumulative Reports | Cumulative Total | Cumulative Pct |
|------|------|---------|--------------------|------------------|----------------|
| Adverse event | 2000-Q4 | 60 | 485 | 1924 | 25.21% |
| Convulsion | 2000-Q4 | 6 | 285 | 1924 | 14.81% |
| Drug interaction | 2000-Q4 | 9 | 99 | 1924 | 5.15% |
| Death | 2000-Q4 | 11 | 76 | 1924 | 3.95% |
| Somnolence | 2000-Q4 | 3 | 65 | 1924 | 3.38% |
| Dizziness | 2000-Q4 | 13 | 62 | 1924 | 3.22% |
| Status epilepticus | 2000-Q4 | 1 | 57 | 1924 | 2.96% |
| Pneumonia | 2000-Q4 | 4 | 54 | 1924 | 2.81% |
| Confusional state | 2000-Q4 | 2 | 52 | 1924 | 2.70% |
| **Intentional overdose** | 2000-Q4 | 5 | 52 | 1924 | 2.70% |
| Ataxia | 2000-Q4 | 1 | 49 | 1924 | 2.55% |
| Vomiting | 2000-Q4 | 2 | 48 | 1924 | 2.49% |
| Depression | 2000-Q4 | 5 | 47 | 1924 | 2.44% |
| Fall | 2000-Q4 | 7 | 42 | 1924 | 2.18% |
| Pyrexia | 2000-Q4 | 1 | 41 | 1924 | 2.13% |
| Headache | 2000-Q4 | 9 | 40 | 1924 | 2.08% |
| Tremor | 2000-Q4 | 8 | 40 | 1924 | 2.08% |
| Psychotic disorder | 2000-Q4 | 1 | 36 | 1924 | 1.87% |
| Fatigue | 2000-Q4 | 4 | 31 | 1924 | 1.61% |
| Vision blurred | 2000-Q4 | 4 | 30 | 1924 | 1.56% |
| Asthenia | 2000-Q4 | 2 | 29 | 1924 | 1.51% |
| Abdominal pain | 2000-Q4 | 3 | 28 | 1924 | 1.46% |
| Pancreatitis | 2000-Q4 | 2 | 28 | 1924 | 1.46% |
| Sudden death | 2000-Q4 | 1 | 28 | 1924 | 1.46% |
| Weight increased | 2000-Q4 | 2 | 27 | 1924 | 1.40% |

125

## Top 25 Adverse Events Reported to Pfizer Defendants' Internal Database (2001 Q4)

| Term | Date | Reports | Cumulative Reports | Cumulative Total | Pct |
|------|------|---------|--------------------|------------------|-----|
| Adverse event | 2001-Q4 | 14 | 586 | 2638 | 22.21% |
| Convulsion | 2001-Q4 | 15 | 360 | 2638 | 13.65% |
| **Intentional overdose** | 2001-Q4 | 25 | 130 | 2638 | 4.93% |
| Drug interaction | 2001-Q4 | 4 | 126 | 2638 | 4.78% |
| Death | 2001-Q4 | 12 | 110 | 2638 | 4.17% |
| Dizziness | 2001-Q4 | 10 | 105 | 2638 | 3.98% |
| Somnolence | 2001-Q4 | 12 | 104 | 2638 | 3.94% |
| Confusional state | 2001-Q4 | 9 | 91 | 2638 | 3.45% |
| Pneumonia | 2001-Q4 | 5 | 86 | 2638 | 3.26% |
| Depression | 2001-Q4 | 4 | 74 | 2638 | 2.81% |
| Vomiting | 2001-Q4 | 4 | 71 | 2638 | 2.69% |
| Fall | 2001-Q4 | 12 | 70 | 2638 | 2.65% |
| Headache | 2001-Q4 | 5 | 67 | 2638 | 2.54% |
| Tremor | 2001-Q4 | 3 | 67 | 2638 | 2.54% |
| Unevaluable event | 2001-Q4 | 7 | 66 | 2638 | 2.50% |
| Pyrexia | 2001-Q4 | 3 | 62 | 2638 | 2.35% |
| Asthenia | 2001-Q4 | 6 | 61 | 2638 | 2.31% |
| Fatigue | 2001-Q4 | 3 | 60 | 2638 | 2.27% |
| Ataxia | 2001-Q4 | 3 | 59 | 2638 | 2.24% |
| Status epilepticus | 2001-Q4 | 2 | 59 | 2638 | 2.24% |
| Nausea | 2001-Q4 | 8 | 54 | 2638 | 2.05% |
| Dyspnoea | 2001-Q4 | 7 | 51 | 2638 | 1.93% |
| Pain | 2001-Q4 | 9 | 51 | 2638 | 1.93% |
| Weight increased | 2001-Q4 | 3 | 49 | 2638 | 1.86% |
| Medication error | 2001-Q4 | 15 | 48 | 2638 | 1.82% |

126

## Top 25 Adverse Events Reported to Pfizer Defendants' Internal Database (2002 Q4)

| Term | Date | Reports | Cumulative Reports | Cumulative Total | Pct |
|------|------|---------|--------------------|------------------|-----|
| Adverse event | 2002-Q4 | 2 | 633 | 3604 | 17.56% |
| Convulsion | 2002-Q4 | 10 | 443 | 3604 | 12.29% |
| **Intentional overdose** | 2002-Q4 | 33 | 291 | 3604 | 8.07% |
| Dizziness | 2002-Q4 | 18 | 182 | 3604 | 5.05% |
| Medication error | 2002-Q4 | 31 | 171 | 3604 | 4.74% |
| Drug interaction | 2002-Q4 | 10 | 167 | 3604 | 4.63% |
| Somnolence | 2002-Q4 | 16 | 163 | 3604 | 4.52% |
| Death | 2002-Q4 | 10 | 154 | 3604 | 4.27% |
| Pain | 2002-Q4 | 21 | 130 | 3604 | 3.61% |
| Unevaluable event | 2002-Q4 | 2 | 125 | 3604 | 3.47% |
| Confusional state | 2002-Q4 | 9 | 123 | 3604 | 3.41% |
| Depression | 2002-Q4 | 11 | 119 | 3604 | 3.30% |
| Headache | 2002-Q4 | 11 | 107 | 3604 | 2.97% |
| Fatigue | 2002-Q4 | 15 | 106 | 3604 | 2.94% |
| Pneumonia | 2002-Q4 | 6 | 102 | 3604 | 2.83% |
| Asthenia | 2002-Q4 | 9 | 100 | 3604 | 2.77% |
| Fall | 2002-Q4 | 5 | 100 | 3604 | 2.77% |
| Tremor | 2002-Q4 | 5 | 97 | 3604 | 2.69% |
| Weight increased | 2002-Q4 | 9 | 95 | 3604 | 2.64% |
| Vomiting | 2002-Q4 | 5 | 94 | 3604 | 2.61% |
| Nausea | 2002-Q4 | 9 | 87 | 3604 | 2.41% |
| Ataxia | 2002-Q4 | 6 | 75 | 3604 | 2.08% |
| Pyrexia | 2002-Q4 | 2 | 75 | 3604 | 2.08% |
| Dyspnoea | 2002-Q4 | 4 | 71 | 3604 | 1.97% |
| Cerebrovascular accident | 2002-Q4 | 8 | 70 | 3604 | 1.94% |

127

## Pfizer Defendants' Internal Adverse Event Database -
## A Comparison of Events Added to the Label Versus *Suicide-Related* Terms

### 1996 Q4

| Adverse Event | Date | Reports | Cumulative Reports | Cumulative Total | Pct. |
|---|---|---|---|---|---|
| *Intentional overdose* | 1996-Q4 | 0 | 14 | 915 | 1.53% |
| *Suicide Attempt* | 1996-Q4 | 0 | 5 | 915 | 0.55% |
| *Suicide Ideation* | 1996-Q4 | 0 | 7 | 915 | 0.77% |
| Erythema Multiforme* | 1996-Q4 | 0 | 3 | 915 | 0.33% |
| Stevens Johnson Syndrome* | 1996-Q4 | 0 | 3 | 915 | 0.33% |
| Liver function test abnormal*# | 1996-Q4 | 0 | 4 | 915 | 0.44% |

[@]Suicide-related terms (*italicized*) were not added to the gabapentin label in 1997

[*]Added to the gabapentin label January 1997

[#] Actual term added was elevated liver function tests

### 1997 Q4

| Adverse Event | Date | Reports | Cumulative Reports | Cumulative Total | Pct. |
|---|---|---|---|---|---|
| *Intentional overdose* | 1997-Q4 | 2 | 17 | 1064 | 1.60% |
| *Suicide Attempt* | 1997-Q4 | 0 | 5 | 1064 | 0.47% |
| *Suicide Ideation* | 1997-Q4 | 0 | 7 | 1064 | 0.66% |
| Angioneurotic edema&+ | 1997-Q4 | 0 | 1 | 1064 | 0.09% |
| Blood Glucose Fluctuations& | 1997-Q4 | 0 | 0 | 1064 | 0.00% |
| Erythema Multiforme* | 1997-Q4 | 0 | 3 | 1064 | 0.28% |
| Fever& | 1997-Q4 | 0 | 0 | 1064 | 0.00% |
| Jaundice& | 1997-Q4 | 0 | 3 | 1064 | 0.28% |
| Liver function test abnormal*# | 1997-Q4 | 0 | 6 | 1064 | 0.56% |
| Stevens Johnson Syndrome* | 1997-Q4 | 0 | 4 | 1064 | 0.37% |

[@]Suicide-related terms (*italicized*) were not added to the gabapentin label in 1998

[&]Added to the gabapentin label February 1998

[+]Actual term added was angioedema

[*]Added to the gabapentin label January 1997

[#] Actual term added was elevated liver function tests

## World Health Organization (WHO) – Adverse Event Data

180.    Adverse psychobiologic events associated with gabapentin and reported to the World Health Organization (WHO) between 1993 and 2005 were compiled.  The table below lists (by year) the top 25 (annual) adverse psychobiologic events reported during this time period. Of note, "suicide attempt" was the third most frequently reported event with a total of 249 reports, 61 of which occurred during the 1996-2002 period.  In addition, 28 reports of suicide attempt were reported in 2000 alone, compared to 3 reports (total) in the previous 6 years combined.  Similar trends were noted for other psychobiologic events including depression and depersonalization, each of which was reported 49 times between 1996 and 2002. Interestingly, both depression and depersonalization events, considered a precursor to suicide-related behavior[64], spiked again in 2005.

181.    This myriad of adverse psychobiologic events mirrors the elevated numbers observed in other adverse event databases (Pfizer Defendants' internal database, SRS/AERS) and confirms the association of gabapentin with psychobiologic events.  Thus, these WHO data provide additional evidence of the necessity of gabapentin labeling changes related to adverse psychobiologic events, especially those related to suicidal behaviors.

---

[64] Kelly and Knudson, 2000

# WORLD HEALTH ORGANIZATION
## TOP 25 PSYCHIATRIC ADVERSE EVENTS 1993-2005

| Adverse Reaction | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOMNOLENCE | 0 | 21 | 46 | 10 | 32 | 7 | 10 | 103 | 43 | 37 | 56 | 41 | 90 | 496 |
| CONFUSION | 0 | 7 | 10 | 9 | 13 | 0 | 7 | 51 | 22 | 26 | 49 | 25 | 57 | 276 |
| *SUICIDE ATTEMPT* * | *0* | *2* | *0* | *0* | *1* | *0* | *0* | *28* | *19* | *13* | *48* | *42* | *96* | *249* |
| AMNESIA | 0 | 1 | 3 | 2 | 7 | 5 | 3 | 44 | 19 | 11 | 25 | 11 | 47 | 178 |
| DEPRESSION | 0 | 1 | 5 | 5 | 5 | 4 | 3 | 21 | 11 | 3 | 27 | 14 | 56 | 152 |
| AGGRESSIVE REACTION | 0 | 11 | 24 | 11 | 13 | 1 | 1 | 18 | 4 | 5 | 15 | 9 | 37 | 152 |
| HALLUCINATION | 0 | 6 | 12 | 4 | 3 | 1 | 6 | 26 | 15 | 8 | 23 | 13 | 27 | 144 |
| DEPERSONALIZATION | 0 | 3 | 1 | 2 | 6 | 0 | 2 | 25 | 9 | 5 | 10 | 17 | 62 | 142 |
| INSOMNIA | 0 | 2 | 5 | 2 | 6 | 2 | 2 | 26 | 8 | 6 | 20 | 16 | 40 | 133 |
| ANXIETY | 0 | 0 | 6 | 2 | 2 | 1 | 2 | 23 | 3 | 8 | 14 | 15 | 47 | 123 |
| AGITATION | 0 | 6 | 13 | 3 | 7 | 1 | 2 | 14 | 6 | 4 | 20 | 7 | 35 | 118 |
| NERVOUSNESS | 0 | 7 | 10 | 5 | 6 | 4 | 3 | 22 | 9 | 5 | 6 | 13 | 21 | 111 |
| DRUG ABUSE | 0 | 0 | 0 | 0 | 5 | 2 | 1 | 52 | 12 | 9 | 11 | 8 | 11 | 103 |
| PERSONALITY DISORDER | 0 | 2 | 15 | 4 | 6 | 2 | 1 | 11 | 2 | 3 | 4 | 10 | 34 | 94 |
| EMOTIONAL LABILITY | 0 | 2 | 8 | 3 | 3 | 1 | 0 | 12 | 4 | 6 | 13 | 12 | 22 | 86 |
| THINKING ABNORMAL | 0 | 2 | 7 | 3 | 4 | 1 | 1 | 7 | 1 | 7 | 12 | 8 | 13 | 66 |
| PSYCHOSIS | 0 | 7 | 7 | 2 | 2 | 0 | 1 | 8 | 2 | 3 | 8 | 5 | 19 | 64 |
| ANOREXIA | 0 | 0 | 4 | 3 | 1 | 0 | 3 | 11 | 3 | 4 | 9 | 2 | 23 | 63 |
| IMPOTENCE | 0 | 2 | 3 | 1 | 1 | 2 | 5 | 10 | 7 | 3 | 6 | 6 | 9 | 57 |
| DRUG DEPENDENCE | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 5 | 13 | 7 | 20 | 50 |
| CONCENTRATION IMPAIRED | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 11 | 8 | 0 | 4 | 8 | 13 | 47 |
| MENTAL DEFICIENCY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 15 | 5 | 3 | 3 | 5 | 43 |
| SLEEP DISORDER | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 4 | 5 | 6 | 12 | 35 |
| LIBIDO DECREASED | 0 | 0 | 5 | 2 | 0 | 0 | 3 | 8 | 0 | 2 | 2 | 4 | 5 | 31 |
| PARANOID REACTION | 0 | 1 | 4 | 1 | 4 | 1 | 0 | 3 | 4 | 2 | 7 | 1 | 3 | 31 |

* Intentional Overdose was not included under this term until 2004

130

# HEALTH CANADA DATABASE

182.    Canadian postmarketing adverse event data were evaluated and are summarized below. It is alarming to note that self harm and suicide related events accounted for four percent of the Neurontin database.  Interestingly, Neurontin was considered the suspect agent by the reporting medical contact in over 60% of these cases.  Notwithstanding the accumulation of these adverse psychobiologic events, Pfizer Canada did not add suicide-related events to the post-marketing adverse event discussion included with the 2005 labeling revision of Neurontin.  The table below provides an overview of the suicide-related adverse events observed in the Health Canada database.  These data reinforce the significant numbers of suicide-related events observed in both the FDA AERS database and the Pfizer Defendants internal adverse event database.  Please note that while many adverse psychobiologic adverse events found in the Canadian database occurred during the time period under reviewed for this section of the report (*e.g.*, October 1996 through May 2002), almost all of the suicide-related events fall outside of this period.  These suicide-related events are included as evidence that significant numbers of these types of events occur in other countries and that the trend continued through 2005.

183.    In addition, other events believed to be precursors to self injurious behavior, including depersonalization, aggression, aggravated depression, agitation, aggravated psychosis and abnormal thoughts can be found in the Canadian database.  These events are also absent from the Post-Marketing experience section of the Canadian professional labeling for gabapentin.

## Health Canada Adverse Drug Reaction Database - Neurontin Suicide-Related Adverse Events

| Report ID | Event Date | Event | Gabapentin Suspect Status | Serious/ Not Serious |
|---|---|---|---|---|
| 177121 | Apr-02 | Suicidal Tendency | Concomitant | Serious |
| 154637 | Sep-02 | Thoughts of Self Harm | Suspected | Serious |
| 161362 | Feb-03 | Suicide Attempt | Suspected | Serious |
| 164720 | Apr-03 | Suicidal Tendency | Concomitant | Serious |
| 174648 | Jul-04 | Suicide Attempt | Suspected | Serious |
| 174654 | Jul-04 | Suicide Attempt | Suspected | Serious |
| 175100 | Jul-04 | Suicide Attempt | Suspected | Serious |
| 177221 | Aug-04 | Suicide Attempt | Suspected | Serious |
| 182186 | Dec-04 | Suicidal Tendency | Suspected | Serious |
| 178601 | Dec-04 | Suicide Attempt | Concomitant | Serious |
| 179268 | Dec-04 | Suicide attempt | Concomitant | Serious |
| 183973 | Mar-05 | Suicidal Tendency | Suspected | Serious |
| 154637 | Mar-06 | Thoughts of Self Harm | Suspected | Serious |
| 187626 | - | Suicidal Tendency | Treatment | Serious |

132

### Health Canada Adverse Drug Reaction Database -
### Gabapentin Psychobiologic Adverse Events

| Report ID | Event Date | Adverse Event | Gabapentin Suspect Status | Serious/ Not Serious |
|---|---|---|---|---|
| 163687 | Jun-96 | Depersonalization | Suspected | Serious |
| 139540 | 1998 | Apathy | Treatment | Serious |
| | | Thinking abnormal | | |
| | | Depression aggravated | | |
| 128164 | Oct-99 | Agitation | Concomitant | Not Serious |
| 128668 | Dec-99 | Agitation | Suspected | Not Serious |
| 136254 | Nov-00 | Agitation | Concomitant | Serious |
| | | Thinking abnormal | | |
| 136341 | Dec-00 | Psychiatric disorders | Concomitant | Serious |
| 140081 | Apr-01 | Condition aggravated | Concomitant | Serious |
| | | Drug abuse | | |
| | | Depression | | |
| 151640 | May-01 | Psychosis aggravated | Concomitant | Serious |
| | | Agitation | | |
| | | Aggressiveness | | |
| 141335 | Jun-01 | Aggressiveness | Suspected | Serious |
| | | Confusion | | |
| | | Irritability | | |
| | | Paranoid reaction | | |
| 141827 | Jun-01 | Psychotic state | Suspected | Serious |
| 140785 | Jul-01 | Anxiety | Concomitant | Serious |
| | | Confusion | | |
| | | Agitation | | |
| | | Accidental overdose | | |
| 144351 | Dec-01 | Mood swings | Suspected | Not Serious |
| 147522 | Jan-02 | Agitation | Concomitant | Not Serious |
| | | Anxiety | | |
| 146850 | Feb-02 | Emotional lability | Concomitant | Serious |
| 164556 | Mar-02 | Confusion | Concomitant | Serious |
| | | Agitation | | |
| | | Paranoid reaction | | |
| | | Somnolence | | |
| | | Disorientation | | |

133

## Health Canada Adverse Drug Reaction Database - Gabapentin Psychobiologic Adverse Events

| Report ID | Event Date | Adverse Event | Gabapentin Suspect Status | Serious/ Not Serious |
|---|---|---|---|---|
| | | Irritability | | |
| | | Cognitive disorders | | |
| | | Concentration impaired | | |
| 163942 | May-02 | Mood Swings | Concomitant | Serious |
| 149090 | May-02 | Agitation | Concomitant | Serious |
| | | Agitation | | |
| 153298 | Jul-02 | Tics | Concomitant | Serious |
| | | Psychosis | | |
| 169805 | 2002 | Depression aggravated | Concomitant | Serious |
| 164064 | Sep-03 | Psychosis aggravated | Concomitant | Serious |
| | | Aggressive reaction | | |
| 167689 | 2003 | Concentration Impaired | Concomitant | Serious |
| | | Drug Withdrawal Syndrome | | |
| | | Numbness | | |
| 176069 | Apr-04 | Feeling Strange | Concomitant | Serious |
| | | Agitation | | |
| 171360 | May-04 | Personality disorder | Suspected | Not Serious |
| 172492 | Jun-04 | Aggressiveness | Concomitant | Serious |
| | | Psychosis | | |
| | | Aggressive reaction | | |
| | | Hallucination | | |
| 176110 | Jul-04 | Personality disorder | Concomitant | Serious |
| | | Depersonalization | | |
| | | Thinking abnormal | | |
| | | Anxiety | | |
| | | Depression | | |
| | | Emotional withdrawal | | |
| 176469 | Sep-04 | Irritability | Concomitant | Serious |

134

### Health Canada Adverse Drug Reaction Database - Gabapentin Psychobiologic Adverse Events

| Report ID | Event Date | Adverse Event | Gabapentin Suspect Status | Serious/ Not Serious |
|-----------|-----------|---------------|---------------------------|----------------------|
| 181285 | Sep-04 | Anxiety<br>Depression<br>Condition aggravated | Concomitant | Serious |
| 183869 | Nov-04 | Agitation<br>Apathy<br>Anxiety<br>Euphoria<br>Memory loss | Concomitant | Serious |
| 176629 | 2004 | Aggressiveness<br>Irritability<br>Condition aggravated | Concomitant | Serious |
| 182556 | Feb-05 | Emotional lability | Concomitant | Not Serious |
| 188276 | Apr-05 | Confusion<br>Agitation<br>Irritability<br>Hallucination | Concomitant | Serious |
| 185695 | May-05 | Personality disorder | Suspected | Not Serious |
| 158226 | - | Thinking abnormal<br>Paranoia aggravated<br>Hallucination auditory | Suspected | Serious |
| 132718 | - | Panic reaction | Concomitant | Serious |
| 178555 | - | Psychotic reaction NOS | Concomitant | Serious |

## AMERICAN ASSOCIATION OF POISON CONTROL CENTERS

184.    Data from the 1996-2002 annual reports of the Toxic Exposure Surveillance System compiled by the American Association of Poison Control Centers, which used human poison reports from almost all of the poison control centers in the US, were reviewed. The reports were published in the American Journal of Emergency Medicine and include all concomitant medications as well as the primary suspect in the overdose. From these reports, 32 instances of a poisoning death in which a patient was taking gabapentin were observed. Twenty-eight of these reports were intentional overdoses; the remaining four were for either unknown or adverse reaction reasons. Of the 28 intentional overdoses, 2 of them were in patients who were only taking gabapentin. Another patient was receiving only gabapentin and the antihypertensive agent diltiazem, a drug product not associated with suicide-related events. The table below provides an overview of these events.

| Neurontin (Gabapentin) Adverse Events American Association of Poison Control Centers (Derived from American Journal of Emergency Medicine) | | | |
|---|---|---|---|
| Annual Report/Case Number | Drug | Adverse Event | Blood Concentration |
| 1996/441 | Imipramine | Intentional Suicide | Unknown |
| | Clonazepam | | |
| | Gabapentin | | |
| | | | |
| 1997/273 | Acetaminophen | Intentional Suicide | Unknown |
| | Propoxyphene | | |
| | Carisoprodol | | |
| | Gabapentin | | |
| | | | |
| 1998/428 | Amitriptyline | Intentional Suicide | Unknown |
| | Acetaminophen /Hydrocodone | | |
| | Gabapentin | | |
| | | | |
| 1998/444 | Amitriptyline | Intentional Suicide | Unknown |
| | Sertraline | | |
| | Gabapentin | | |
| | | | |
| 1998/498 | Sertraline | Intentional Suicide | Unknown |
| | Zolpidem | | |
| | Gabapentin | | |
| | | | |
| 1998/585 | Diltiazem | Intentional Suicide | Unknown |
| | Gabapentin | | |
| | | | |
| | | | |
| | | | |
| 1998/687 | Temazepam | Intentional Suicide | 2330 ng/mL |
| | Gabapentin | | |
| | Amitriptyline | | |

| Neurontin (Gabapentin) Adverse Events<br>American Association of Poison Control Centers<br>(Derived from American Journal of Emergency Medicine) | | | |
|---|---|---|---|
| **Annual Report/Case Number** | **Drug** | **Adverse Event** | **Blood Concentration** |
| 1998/406 | Valproic Acid | (Intentional Suicide/Patient Narrative) | 500 mg tablets (UNK) |
|  | Gabapentin |  | 300 mg tablets (UNK) |
|  | Nefazodone |  | 100 mg tablets (UNK) |
|  |  |  |  |
| 1999/430 | Opiate | Intentional Suicide | Unknown |
|  | Gabapentin |  |  |
|  | Unknown Drug |  |  |
|  |  |  |  |
| 1999/458 | Gabapentin | Intentional Suicide |  |
|  | Aspirin |  | 56 mg/dL |
|  | Activated Charcoal |  |  |
|  |  |  |  |
| 1999/523 | Bupropion | Intentional Suicide | Unknown |
|  | Olanzapine |  |  |
|  | Gabapentin |  |  |
|  |  |  |  |
| 1999/569 | Paroxetine | Intentional Suicide | Unknown |
|  | Gabapentin |  |  |
|  |  |  |  |
| 1999/575 | Tricyclic Antidepressant | Intentional Suicide | Unknown |
|  | Gabapentin |  |  |
|  | Paroxetine |  |  |
|  |  |  |  |
| 2000/293 | Acetaminophen /Codeine | Intentional Suicide | Unknown |
|  | Fosinopril |  |  |
|  | Gabapentin |  |  |
|  |  |  |  |

| Neurontin (Gabapentin) Adverse Events American Association of Poison Control Centers (Derived from American Journal of Emergency Medicine) | | | |
|---|---|---|---|
| **Annual Report/Case Number** | **Drug** | **Adverse Event** | **Blood Concentration** |
| 2000/469 | Oxycodone | Intentional Suicide | Unknown |
|  | Gabapentin |  |  |
|  | Paroxetine |  |  |
|  |  |  |  |
| 2000/496 | **Gabapentin** | Intentional Suicide | Unknown |
|  |  |  |  |
| 2000/547 | Amitriptyline | Intentional Suicide | Unknown |
|  | Gabapentin |  |  |
|  | Zolpidem |  |  |
|  |  |  |  |
| 2000/610 | Nortriptyline | Intentional Suicide | 75 mg tablets (80/Patient Narrative) |
|  | Gabapentin |  | Unknown |
|  |  |  |  |
| 2000/784 | Haloperidol | Intentional Suicide | Unknown |
|  | Benztropine |  |  |
|  | Gabapentin |  |  |
|  |  |  |  |
| 2000/800 | Quetiapine | Adverse Reaction | Unknown |
|  | Gabapentin |  |  |
|  | Indinavir |  |  |
|  |  |  |  |
| 2000/810 | Zolpidem | Adverse Reaction | Unknown |
|  | Gabapentin |  |  |
|  |  |  |  |
| 2001/565 | **Gabapentin** | Intentional Suicide | Unknown |
|  |  |  |  |
| 2001/566 | Gabapentin | Unknown | Unknown |
|  | Risperidone |  |  |
|  | Benztropine |  |  |
|  |  |  |  |

|  | | | |
|---|---|---|---|
| **Neurontin (Gabapentin) Adverse Events**<br>**American Association of Poison Control Centers**<br>**(Derived from American Journal of Emergency Medicine)** | | | |
| **Annual Report/Case Number** | **Drug** | **Adverse Event** | **Blood Concentration** |
| 2001/567 | Gabapentin | Intentional Suicide | Unknown |
| | Risperidone | | |
| | Benztropine | | |
| | | | |
| 2001/568 | Gabapentin | Intentional Suicide | Unknown |
| | Tramadol | | |
| | Rofecoxib | | |
| | | | |
| 2001/607 | Amoxapine | Intentional Suicide | Unknown |
| | Quetiapine | | |
| | Gabapentin | | |
| | | | |
| 2001/881 | Alprazolam | Unknown | 148 ng/mL |
| | Meprobamate | | Unknown |
| | Gabapentin | | Unknown |
| | | | |
| 2002/364 | Acetaminophen /Hydrocodone | Intentional Suicide | Unknown |
| | Amitriptyline | | |
| | Gabapentin | | |
| | | | |
| 2002/531 | Methadone | Intentional Suicide | Unknown |
| | Olanzapine | | |
| | Gabapentin | | |
| | | | |
| 2002/662 | Amitriptyline | Intentional Suicide | Unknown |
| | Gabapentin | | |
| | Hydroxyzine | | |
| | | | |
| 2002/707 | Doxepin | Intentional Suicide | Unknown |
| | Gabapentin | | |
| | Olanzapine | | |
| | | | |

| Neurontin (Gabapentin) Adverse Events American Association of Poison Control Centers (Derived from American Journal of Emergency Medicine) | | | |
|---|---|---|---|
| **Annual Report/Case Number** | **Drug** | **Adverse Event** | **Blood Concentration** |
| 2002/708 | Doxepin | Intentional Suicide | Unknown |
| | Gabapentin | | |
| | Sertraline | | |

## DRUG ABUSE WARNING NETWORK (DAWN)

185.    The Drug Abuse Warning Network (DAWN) is a public health surveillance system that monitors drug-related visits to hospital emergency departments and drug-related deaths investigated by a medical examiner.  The number of emergency department visits where gabapentin was listed have steadily increased since 1997, and by 2002 represented a significant number compared to other anticonvulsant agents (see table, below).  Even though Pfizer Defendants have continuously argued that gabapentin is not a drug of abuse, the FDA noted in the December 2004 NDA approval for Lyrica® (pregabalin, a compound structurally similar to gabapentin) that based on DAWN data, gabapentin has been reported responsible for a significant number of emergency room visits associated with abuse and/or misuse.  In fact, when corrected for prescription ranking, gabapentin reports represent a significant contribution to the overall DAWN data.  Although these data do not provide specific information as to the nature of the event (*i.e.*, if it was related to suicidal behavior), these events, combined with the alarming signals observed in other databases (AERS, Pfizer Defendants' internal database, WHO) confirmed that patients should have been warned appropriately of the risks of gabapentin.

# Drug Abuse Warning Network (DAWN) – Emergency Department Mentions for Selected Anticonvulsants (1995-2002)

| Drug name | Total 1995 | Total 1996 | Total 1997 | Total 1998 | Total 1999 | Total 2000 | Total 2001 | Total 2002 |
|---|---|---|---|---|---|---|---|---|
| Anticonvulsants............... | 10,455 | 11,496 | 12,193 | 13,990 | 14,938 | 16,849 | 14,642 | 16,681 |
| carbamazepine................... | 3,633 | 3,743 | 3,473 | 3,221 | 3,113 | 2,276 | 1,827 | 2,029 |
| divalproex sodium............ | 2,550 | 4,099 | 5,155 | 6,228 | 5,984 | 6,235 | 5,365 | 5,645 |
| felbamate.......................... | 3 | 1 | 2 | 2 | 0 | 0 | 0 | 7 |
| fosphenytoin..................... | 0 | 0 | 0 | 0 | ... | 6 | 0 | 0 |
| **gabapentin.................** | **20** | **...** | **296** | **1,002** | **2,395** | **4,465** | **3,461** | **4,465** |
| lamotrigine....................... | 0 | 0 | ... | 0 | 0 | ... | 323 | 390 |
| oxcarbazepine.................. | 0 | 0 | 0 | 0 | 0 | 0 | | 543 |
| phenytoin.......................... | 3,573 | 2,923 | 2,426 | 2,974 | 2,766 | 2,239 | 1,795 | 2,034 |
| primidone......................... | 211 | 23 | ... | ... | 19 | 12 | 9 | ... |
| tiagabine.......................... | 0 | 0 | 0 | 0 | ... | 0 | ... | 315 |
| topiramate........................ | 0 | 0 | 0 | ... | ... | 540 | 621 | 622 |
| valproic acid.................... | 449 | 598 | 618 | 263 | 357 | 916 | ... | 436 |
| anticonvulsants-NOS... | 6 | 7 | ... | 7 | 0 | ... | 9 | 19 |

143

**NEURONTIN RESEARCH REPORTS (1996-2002)**

186.    Research reports for the studies reviewed during the time period October 1996 –
        May 2002 contained no specific mention of positive dechallenge or rechallenge
        events following the occurrence of an adverse event.  There were however, numerous
        reports of patients recovering from a psychobiologic adverse event following
        withdrawal from the study in which they participated.  These events are listed below.

144

**Neurontin Dechallenge Events**
**October 1996– December 2002**
**(All were withdrawals from the study)**

| Event (Number) | Patient/ Center # | Study # | Dose (mg/day) (mg/kg/day) | Relationship [*] |
|---|---|---|---|---|
| Thinking Abnormal (7) | Unknown | 430-00124 (945-295) | 1800 | Possibly |
| | Unknown | 430-00124 (945-295) | 1800 | Possibly |
| | 113/003 | 430-00125 (945-306) | 2400 | Possibly |
| | 1/6 | 720-03928 (945-86/186) | Unknown | Probably |
| | 63/4 | 995-00085 (945-217) | Unknown | Probably |
| | 67/4 | 995-00085 (945-217) | Unknown | Probably |
| | 120/9 | 995-00085 (945-217) | Unknown | Possibly |
| Confusion (5) | Unknown | 995-00070 (945-211) | Unknown | Unknown |
| | Unknown | 430-00124 (945-295) | 2400 | Possibly |
| | 114/003 | 430-00125 (945-306) | 900 | Possibly |
| | 020/010 | 720-03827 | 4800 | Unlikely |
| | 182/6 | 995-00085 (945-217) | Unknown | Probably |
| Hostility (3) | 1/6 | 720-03928 (945-86/186) | Unknown | Probably |
| | 6/6 | 720-03928 (945-86/186) | 600 | Definitely |
| | 7/29 | 720-03928 (945-86/186) | 1200 | Probably |

[*] Relationship of the adverse event to gabapentin

145

# Neurontin Dechallenge Events *(continued)*
## October 1996- December 2002
### (All were withdrawals from the study)

| Event (Number) | Patient/ Center # | Study # | Dose (mg/day) (mg/kg/day) | Relationship |
|---|---|---|---|---|
| Agitation (2) | 020/010 | 720-03827 | 4800 | Unlikely |
|  | 004/019 | 720-03827 | 3600 | Possibly |
| Hyperkinesia (2) | 004/002/04 | 720-04335 (945-301/401) | 34.4 | Possibly |
|  | 2/13 | 720-03928 (945-86/186) | 600 | Possibly |
| Emotional Lability (2) | 021/001/21 | 720-04335 (945-301/401) | 37.5 | Probably |
|  | 1/3 | 720-03928 (945-86/186) | 900 | Definitely |
| Personality Disorder (2) | 6/6 | 720-03928 (945-86/186) | 600 | Definitely |
|  | 120/9 | 995-00085 (945-217) | Unknown | Possibly |
| Psychosis (2) | 020/010 | 720-03827 | 4800 | Unlikely |
|  | 001/005 | 720-03827 | 4800 | Unlikely |
| Depersonalization (1) | 9005/90 | 720-04130 (945-224) | 2400 | Probably |
| Depression (1) | 011/013 | 430-00125 (945-306) | 300 | Probably |
| Disorientation (1) | 354/036 | 430-00125 (945-306) | 900 | Probably |
| Nervousness (1) | 028/010 | 720-03827 | 2700 | Possibly |

* Relationship of the adverse event to gabapentin

146

### IV(d) *Gabapentin Regulatory Events (1996-2002)*

187.    A chronologic review of the time period at issue reveals pertinent regulatory actions and events by Pfizer Defendants and FDA regarding Gabapentin, including labeling changes and warning letters to Pfizer Defendants.

188.    Gabapentin Labeling Change Related to Postmarketing Events: On or about February 13, 1997, Pfizer Defendants (Parke-Davis) submitted an NDA (Supplement 7) package detailing changes to be made to the gabapentin product label. The addition read as follows:

> **Post-introduction Reports**
> Adverse events associated with Neurontin that have been received since market introduction, that are not listed above, and that may have no causal relationship to drug, include the following: erythema multiforme, Stevens-Johnson syndrome and elevated liver function tests.

189.    On or about July 16, 1997, FDA suggests the following wording for the gabapentin label:

> **Post-marketing and Other Experience**
> In addition to the adverse experiences reported during clinical testing of Neurontin, the following adverse experiences have been reported in patients receiving marketed Neurontin. These adverse experiences have not been listed above and data are insufficient to support an estimate of their incidence or to establish causation. The listing is alphabetized: angioedema, blood glucose fluctuation, hepatotoxicity, hyperthermia, jaundice, neuroleptic malignant syndrome, pancytopenia, toxic epidermal necrolysis.

190.    On or about January 5, 1998, a teleconference was held between Janeth Turner (Parke-Davis), Russel Katz and Jackie Ware (FDA). Subsequent to this call, Parke-Davis proposed the following wording:

> **Post-marketing and Other Experience**
> In addition to the adverse experiences reported during clinical testing of Neurontin, the following adverse experiences have been reported in patients receiving marketed Neurontin. These adverse experiences have not been listed above and data are insufficient to support an estimate of their incidence or to establish causation. The listing is alphabetized: blood glucose fluctuation in diabetic patients, erythema multiforme, elevated liver function tests, fever, Stevens-Johnson syndrome.

191.    On or about January 14, 1998, a teleconference was held between Russell Katz and Jackie Ware of FDA and several members of Pfizer Defendants to discuss revisions to the Post-marketing and Other Experiences section of the gabapentin package insert. Interestingly, Dr. Katz discussed FDA's criteria for addition of adverse events into a label. An internal Parke-Davis memo notes that FDA's general rule "...is to add even a single report if it is a "half way decent" report with no obvious

147

reason not to include it."[65]    During this meeting the wording for this section was agreed upon and Parke-Davis noted that they would submit the revised insert.

192.    <u>Pfizer Defendants Underestimated Rate of Adverse Events</u>: On or about October 1, 2001, FDA correspondence expressed concern that Pfizer Defendants (Pfizer) were underestimating the rate of adverse events observed at lower doses of gabapentin.  Dr. Sharon Hertz (FDA Medical Officer) expressed concern that the presentation of adverse events for 5 pivotal controlled studies in neuropathic pain was underestimating the true occurrence of adverse events at the lower doses.[66] Adverse events were presented according to the randomized dose and not the actual dose achieved, thus making the drug appear safer since many patients did not achieve the highest randomized dose of 3600 mg.

193.    <u>Gabapentin Labeling: Reports of Hallucinations or Agitation</u>: Internal Pfizer Defendant documents note that discussions took place as to the inclusion of the adverse event terms hallucinations and agitation in the gabapentin product labeling.[67]  Safety databases were reviewed for the preferred adverse event terms "hallucinations" and agitation through March 31, 2002.  Of 163 cases of hallucinations reported, 152 were excluded due to various reasons (intercurrent illness, poor documentation, concomitant medication).  In the 11 remaining reports there was one positive rechallenge and 10 reports of a positive dechallenge.  The document notes that the term hallucinations should be added to the gabapentin labeling.  A similar search for agitation revealed 114 cases, with 106 excluded due to similar reasons.  In the 8 remaining reports there were 6 positive dechallenges and 2 reports of a positive rechallenge.  The memo notes that "[t]hese reports however do not provide strong substantiation of a relationship between 'agitation' and gabapentin."  As these terms were already included in the adverse events observed in clinical trials section of the label, this discussion was presumably related to the inclusion of these terms in the Post-marketing section. Nevertheless, neither of these terms are present in the Post-marketing section of the current label.

194.    <u>Post herpetic Neuralgia NDA</u>: In May of 2002, Pfizer Defendants (Pfizer) received FDA approval for gabapentin in the treatment of post herpetic neuralgia (NDA #'s 21-397; 21-423; 21-424).  Pfizer Defendants originally hoped to gain approval for the more global indication of neuropathic pain but was informed by FDA that insufficient data existed for pain associated with diabetic peripheral neuropathy.  Subsequent to this decision, Pfizer Defendants filed the NDA for post herpetic neuralgia and was granted approval.  This marked only the second (and last) indication for which gabapentin was approved (in addition to adjunctive epilepsy therapy).  Despite this, Pfizer Defendants marketed gabapentin for a wide range of off-label uses, including other types of neuropathic pain and psychiatric indications.  Although Pfizer Defendants did perform clinical trials in panic disorder and bipolar disorder, either insufficient data were generated or positive results were not obtained.[68] Pfizer Defendants continued to market gabapentin for these off-label uses without seeking regulatory approval.

---

[65] *See* WLC_JTurner_000230-31
[66] *See* NDA21397_MISC_008_0085-87
[67] *See* Pfizer_THo_0011190-94;
[68] *See* Pfizer_LTive_0008792-8800, entitled Gabapentin (Neurontin) CI-945 Clinical Development Plan (January 20, 1999), Section 3.3. Psychiatry Studies, at 0008800. "It is concluded that the methodology of add-on trials for [bipolar disorder] requires further refinement and the inability to control potential confounding variables is a major limitation of this design. No further trials are planned with gabapentin in any psychiatric indications."

**Division of Drug Marketing, Advertising and Communications (DDMAC)
Warning Letters**

195.    Promotional Materials for Pediatric Indication Misleading: On or about April 19, 2001, Pfizer Defendants (Pfizer) received a response letter from FDA's Division of Drug Marketing, Advertising and Communications (DDMAC) in which DDMAC summarized its review of Pfizer Defendants' proposed promotional materials for the pediatric indication for Neurontin Oral Solution.[69] The FDA indicated the materials were "misleading" in light of "neuropsychiatric adverse events in pediatric patients," "inconsistent with the [package insert] for Neurontin," and "lack fair balance"[70]

196.    Warning Letter for Misleading Promotion: On or about July 2, 2001, Pfizer Defendants (Pfizer) received a letter from the Division of Drug Marketing, Advertising and Communications (DDMAC) recommending that they (Pfizer) discontinue the use of a slim jim containing claims of improvement in quality of life parameters in patients taking gabapentin. These claims were based on the open-label Neurontin Evaluation of Outcomes in Neurological Practice (NEON) study.[71]

---

[69] See Pfizer_LCastro_0073452.
[70] See Pfizer_LCastro_0073452.
[71] See Pfizer_LCastro_0039757-59

## CONCLUSIONS (1996-2002)

197.    A number of data sources were reviewed to determine the extent and severity of psychobiologic adverse events associated with Neurontin.  These sources included the Pfizer Defendants PSURs, internal adverse event database, the US FDA adverse event database, WHO adverse event database and the Health Canada postmarketing database.

198.    The PSUR documents revealed increasing trends in the reports of intentional overdoses, confusion, hallucinations, abnormal thoughts, depression and anxiety.

199.    The five year PSUR included suicides, suicidal ideation reports, suicide attempts, suicidal thoughts, psychoses, aggression and depersonalization reports.

200.    The NDA reports demonstrated signals relating to suicide events, suicide attempts and intentional overdoses.

201.    Suicide-related events were also included in the IND annual reports.

202.    The SRS/AERS databases included significant numbers of suicide related events, completed suicides, aggression anxiety, agitation, depersonalization and depression.

203.    The Pfizer Defendants' internal database revealed suicide-related events and the attendant psychobiological events.

204.    The WHO database indicated that suicide attempt was the third most frequently-reported event associated with Neurontin.  In addition, there were reports of depersonalization and depression.

205.    The Health Canada adverse event database reported that 4% of all events associated with Neurontin related to self-harm and suicide-related events.  Other events believed to be precursors of self-injurious behavior were also reported.

206.    The American Association of Poison Control Centers and the Drug Abuse Warning Network also reported instances of intentional overdoses, abuse and misuse with Neurontin.

207.    These data consistently confirmed the psychobiological and self-injurious behaviors associated with Neurontin and underscored the continued need for amplification to the professional labeling.

# IV(e) Evaluation of Psychobiologic Adverse Events:
## June 2002 – Present

208.    The following section of this report reviews the period beginning in June 2002 (immediately following approval of gabapentin for treatment of post herpetic neuralgia) and continues to the present. An overview of psychobiologic adverse events associated with gabapentin and reported to postmarketing databases, including those related to suicidal behavior, is provided. A number of important gabapentin-related regulatory submissions and internal Pfizer Defendant documents relating to the issue of suicidality are addressed. These events provide additional support to evidence provided in previous sections of this report demonstrating that gabapentin is associated with serious, often life-threatening events and underscore the unmet need for enhanced labeling regarding the potential psychobiologic adverse events, including suicide.

209.    A discussion of Pfizer's 2004 (September, November) submissions to the FDA responding to the Agency's request for information relating to completed suicides or suicide attempts in patients receiving gabapentin is provided below. The response documents provided overviews of completed suicides and attempted suicides occurring during gabapentin clinical trials and those reported to the Pfizer Defendants' internal postmarketing database. A document entitled "Gabapentin and Suicide", authored by Pfizer Defendants Director of Safety Analysis (Tina Ho) which reviews suicide events reported to Pfizer Defendants' internal postmarketing database, including those occurring during clinical studies, is also reviewed. Events occurring prior to the September 2004 FDA submission are also noted, including internal Pfizer Defendants' correspondence noting the incidence of suicide-related data in the Pfizer Defendants' internal database and medical literature and FDA correspondence relating to the submissions.

210.    In March of 2005 an additional FDA request was presented to Pfizer Defendants asking for information concerning suicide-related adverse events occurring during gabapentin clinical trials. This request came soon after FDA required a number of pharmaceutical companies manufacturing antidepressants (including Pfizer) to update their product label to include a black-box warning that these agents could increase the risk of suicidal thoughts and behavior in children and adolescents. Although Pfizer Defendants responded to this request in September 2005, a copy of this response has not been made available.

211.    Regulatory interactions relating to gabapentin are also discussed, including Pfizer Defendants' plan to seek over-the counter approval of gabapentin for use as a sleep enhancer. In addition, the change in the gabapentin product label (May 2006) to include the terms suicide and suicide attempt in the clinical trials Adverse Events section is discussed. This change occurred subsequent to FDA requests (in 2004 and 2005) to identify suicide events in clinical trials. However, this change does not reflect the numerous postmarketing reports of suicide events in patients not participating in a clinical trial. Thus, Pfizer Defendants updated the Neurontin product label using information it had at its disposal either at, or soon after, product launch in early 1994. The fact that Pfizer Defendants have not updated the Neurontin label to reflect the occurrence of these events in non-clinical trial populations demonstrates that they have not provided patients with full disclosure of the risks and benefits of Neurontin.

212.    Psychobiologic adverse events contained in Pfizer Defendants' internal database are also reviewed. As evidenced in earlier sections of this report, Pfizer Defendants were aware of a number of particularly concerning adverse events related to psychobiologic function. These include significant numbers of events related to suicidal behavior. A Periodic Safety Update report from 2003-2004, referenced below, also contains numerous reports of similar events, providing additional evidence that these events continued to occur and were noted by Pfizer. Given the susceptible

populations to which gabapentin continued to be prescribed, it was imperative at this time that Pfizer Defendants update their product label to more adequately warn patients and prescribers of the risks associated with gabapentin use.

213.    As in previous sections of this report, a review of adverse psychobiologic events contained in additional Postmarketing databases (Adverse Event Reporting System, AERS; World Health Organization, WHO) is also provided.  These serious suicide-related events were known to Pfizer Defendants, as evidenced by internal correspondence, and should have prompted Pfizer Defendants to update the gabapentin product label to include a stronger warning related to suicide events.  This need for this enhanced warning becomes apparent when one considers the near exclusive use of gabapentin by patients considered to possess an increased risk of suicidal behaviors (*i.e.*, bipolar, chronic pain, epilepsy).

214.    The documents reviewed herein demonstrate that Pfizer Defendants possessed the knowledge and the capability to strengthen the gabapentin product label prior to May 2006.  This strengthened wording should have included additions to both the clinical trial adverse event section (as was performed in May 2006) as well as the postmarketing section (which has yet to be performed, despite the report of numerous cases of postmarketing suicide).  Sufficient numbers of suicides and suicide attempts had occurred to warrant strengthening the Neurontin label.  Pfizer Defendants' delay in incorporating an enhanced warning related to suicide events represents a failure to provide adequate risk-benefit information to patients.  This is especially concerning given the number of at-risk populations (with elevated rates of suicidal behavior) utilizing gabapentin (*i.e.*, Pfizer_JSu_0027004).  Had Pfizer Defendants performed a more thorough examination of these events at the time of their occurrence (and prior to being asked by FDA) the need for an enhanced label warning relating to these events may have been realized earlier.  Unfortunately, it was not until Pfizer Defendants were asked by FDA to examine suicide-related events occurring during clinical trials or reported to the internal postmarketing database that a minimal corrective action was undertaken in the labeling.  This change does not reflect the extent of the suicide issue associated with gabapentin, a situation which ignores the right of patients to fully understand all the risks associated with gabapentin.

*EVENTS PRECEEDING SEPTEMBER 2004 FDA SUBMISSION*

215.   In October 2003 Pfizer Defendants became aware of an advertisement placed by a law firm noting the occurrence of suicide in patients taking gabapentin.[72]     Their intention was to "*…document the exact situation …*" and prepare communications to address the advertisement. This included a review of the literature, an overview of inquiries from healthcare providers, and the number and description of suicide-related cases.   While most (if not all) of this information was gathered, as described below, it is unclear if a final report was ever prepared.

216.   In one email, Pfizer Defendants noted six references mentioning either suicide attempt with gabapentin (alone or in combination with other drugs) or feeling suicidal after ingestion of an overdose.

1.   1996   Fernandez MC, Walter FG, Kloster JC et al   **Hemodialysis and hemoperfusion for treatment of valproic acid and gabapentin poisoning**, *Vet Hum Toxicol*, 38: 438-443.

2.   1996   Fernandez MC, Walter FG, Petersen LR et al   **Gabapentin, valproic acid, and ethanol intoxication: elevated blood levels with mild clinical effects**, *J Toxicol Clin Toxicol*, 34: 437-439.

3.   2001   Matthews SC and Dimsdale JE   **Priapism after a suicide attempt by ingestion of olanzapine and gabapentin**, *Psychosomatics*, 42: 280-281.

4.   2002   Paopairochanakorn, C., White, S., and Malafa, M. J.**Cardiac and Neurologic Toxicity from Lamotrigine Ingestion**, *J Toxicol Clin Toxicol*, 40: 620-621.

5.   2002   Spiller HA, Dunaway MD, and Cutino L   **Massive gabapentin and presumptive quetiapine overdose**, *Vet Hum Toxicol*, 44: 243-244.

6.   2003   Klein-Schwartz W, Shepherd JG, Gorman S et al   **Characterization of gabapentin overdose using a poison center case series**, *J Toxicol Clin Toxicol*, 41: 11-15.

217.   In addition, they noted approximately 35 customer (consumers, physicians, pharmacists, nurses, other healthcare providers and a sales representative) calls in 2003 inquiring about the advertisement by a law firm on suicidal events associated with gabapentin.  In what appears to be a draft document providing an overview of all of this information[73], Pfizer Defendants reference a medical literature document (Klein-Schwartz et al., 2003) which notes 11 cases of suicide attempt.   Despite this, Pfizer's position was that they did not "*… have any recommendations regarding the management of suicidal thoughts in patients receiving gabapentin.*"   In addition, Pfizer Defendants note that they "*…have received spontaneous reports of suicide or suicide thoughts since the market introduction of Neurontin.*"[74]   They state that they cannot use these reports to calculate incidence or estimates of drug risk because "*the number of reports received may not be reflective of the actual number of cases that have occurred*"; "*the actual number of patients receiving gabapentin at any time point is not known*" and "*a causal relationship between gabapentin and these cases has not been established.*"[75]   These often-used excuses are a common tactic used to support a lack of action regarding appropriate risk/benefit communication to healthcare providers and patients.

---

[72] Pfizer_THO_0004952-6 at 0004953
[73] Pfizer_JSu_0026537-42
[74] Pfizer_JSu_0026537-42.
[75] Pfizer_JSu_0026537-42.

218.    Furthermore, although Pfizer Defendants are correct to say that the number of reports received may not truly reflect the actual numbers of cases which have occurred, they neglect to mention that this is likely an underestimate of the true number of events, given the well-known effects of under-reporting.  The actual numbers of patients receiving gabapentin seems to be somewhat of an irrelevant point.  Pfizer Defendants surely understood that the profits generated by gabapentin sales were fueled predominantly by use in off-label conditions (psychiatric use, chronic pain not associated with post herpetic neuralgia).  As discussed, these patients should be considered more susceptible to the serious psychobiologic events associated with gabapentin and thus should be warned adequately.

219.    A *causal* relationship is not required to enhance a product label.[76]  It is not necessary for Pfizer Defendants to resolve the biochemical pathway by which Neurontin leads to self-injurious behavior.  After all, Pfizer Defendants claim not to know the mechanism by which gabapentin produces an antiepileptic effect or how it alleviates pain associated with post herpetic neuralgia.  Despite this, Neurontin is still used for these (as well as numerous other) conditions.[77]  As there is no proven mechanism demonstrating the specific *cause* for the beneficial effects, it follows that the specific *cause* of serious, potentially life-threatening events need not be demonstrated in order to warn patients.

220.    In April 2004, a teleconference was held between FDA and Pfizer Defendants to discuss reports of suicide in patients taking gabapentin.[78]  This may have been the result of Dr. Robert Katz (FDA) becoming aware of suicide reports in patients taking gabapentin.  In fact, Dr. Robert Katz, in an interview over the impetus for FDA's inquiry, explained that it was in response, not only to the information about gabapentin, but in conjunction with having received notice from another pharmaceutical company that was developing an anticonvulsant:

> [I]t came about because a company came to us after looking at their controlled trial database.  They thought they might have seen a signal of increased suicidal behavior in their clinical trials....[H]e could not name the drug at this time.  But, he said, there is another anticonvulsant drug that has already been linked with a slight increase in suicide risk.  Zonisamide has on its label a rate of 1.1 percent suicide attempts versus 0.4 percent for placebo, Dr. Katz said.  So, taken together with this second drug, whose sponsor felt might have a signal, we suggested that we might look back at all the newer anticonvulsants.[79]

221.    The April 2004 conference was apparently the first in a series of meetings held between FDA and Pfizer Defendants to discuss the submission of a report on suicides and suicide attempts occurring in patients receiving gabapentin.  Soon after this (May 2004), a Citizen's Petition was submitted by Finkelstein & Partners, requesting an amplification of the gabapentin labeling to reflect

---

[76] 21 CFR 201.57 (2007) provides that a product's "labeling must be revised to include a warning about a clinically significant hazard as soon as there is reasonable evidence of a causal association with a drug; a causal relationship need not have been definitely established".

[77] According to Pfizer Defendants' employee, John LaMattina, they 4"really DO know the mechanism with a relatively high degree of confidence." Pfizer_CTaylor_0017230.  Further, in discussing mechanism of action of Neurontin in terms of its GABA neurotransmitter activity in the human brain,  Pfizer Defendants' employee Douglas Feltner indicated the reality of the increases in GABA in human brain, and stated, " I suppose the question is: what are the consequences of the increases in GABA in human brain that are caused by gabapentin?  It strikes me that they might contribute to efficacy and adverse events in humans." Pfizer_CTaylor_0015442.

[78] Pfizer_LCastro_0026268.

[79] *See* Neurology Today, Volume (5)6, June 2005, pp. 1, 12-14. *See* Depo. Manfred Hauben, 7/13/07, at Ex.7.

the "*significant number of postmarketing reports of completed suicides, suicidal attempts and suicidal ideations.*"[80]  This petition was based upon postmarketing events of completed suicide and suicide-related events associated with gabapentin and reported to FDA's Adverse Event Reporting System.  There were 8 completed suicides from 1998 through 2002 and 17 suicides recorded between January and June 2003.  This petition asked that appropriate measures be taken to warn patients and prescribers of these suicide-related risks.  This included the addition of strengthened wording in the product label and the dissemination of a Dear Healthcare provider letter providing physicians and prescribers with information relating to the screening and monitoring of patients receiving gabapentin.

222.    In August 2004, Tina Ho, Director of Safety Analysis for Pfizer, authored a document entitled "Gabapentin and Suicide".[81]  This document reviewed postmarketing reports of suicide and suicide attempt observed in subjects receiving gabapentin.  The Tina Ho document reviewed only postmarketing suicide-related events (including clinical study cases) reported to Pfizer Defendants' internal postmarketing database.  In clinical study and "solicited cases" she noted the occurrence of 3 cases of completed suicide and 7 cases of suicide attempt.  These 3 cases of completed suicide (all male patients) are distinct from the 2 cases (both female) of completed suicide reported to FDA in September 2004.[82]  Pfizer Defendants did describe 3 cases of completed suicide in the FDA submission under Postmarketing Data, clinical study cases.  These cases may represent the same clinical study patients noted by Ho; however, this could not be determined conclusively, as Pfizer Defendants did not provide information about these patients in their September 2004 FDA submission.

223.    Non-clinical study cases of completed suicide (35) and suicide attempt (73) provided by the Ho document and the FDA submission are identical.  These 35 cases of suicide represented 0.2% of the total number of gabapentin postmarketing cases reported to the database.  Twenty-two of these cases originated from the literature (American Association of Poison Control Centers).  Pfizer Defendants concluded that the Postmarketing data on suicide and suicide attempts "… *do[es] not support a causal association between gabapentin and suicide or suicide attempt*".[83]  Despite this, an early draft of the Tina Ho document included the following erroneous statement which was later removed "*A review of the available postmarketing data on gabapentin cases reporting suicide or suicide attempt reaffirms the inclusion of suicide as one of the adverse events observed during gabapentin therapy….*"[84]

224.    Of note, patient histories for those patients completing a suicide attempt are included in the Tina Ho document, apparently in an attempt to mitigate the role of gabapentin in the completed suicide.  As such, one patient had a history of depression and "*social problems*", and another patient "…*committed suicide most likely due to social reasons …*"[85]  One case of suicide attempt may have been considered related to gabapentin but it is unclear whether the causality assessment referred to the suicide attempt or to another adverse event (somnolence).[86]  This serves as another example of a possible dilution of serious psychobiological adverse events.

---

[80]*See* Deposition of Lloyd Knapp (Jun 28, 2007) at Exhibit 40 for Citizen's Petition, dated May 17, 2004.  In part, the Petition requested FDA to require labeling additions to the Neurontin package insert the Precautions section, Adverse Reactions section, as well as the addition of a Bolded Black Box Warning.

[81] *See* Pfizer_THO_0005262-73

[82] *See* Response to FDA Regarding Suicide and Suicide Attempts in Neurontin® (gabapentin) Clinical Trials and Postmarketing Surveillance, September 2004

[83] *See* Pfizer_THO_0005262-73 at 0005263

[84] *See* Pfizer_THO_0005335– 95 at 0005389

[85] *See* Pfizer_THO_0005262-73 at 0005265

[86] *See* Pfizer_THO_0005262 at 0005265. This patient was exposed to Neurontin during an open-label Painful Diabetic Neuropathy Study and experienced adverse events including suicide attempt, intentional overdose and somnolence.  Pfizer

*PFIZER RESPONSE TO FDA INQUIRY REGARDING SUICIDE AND SUICIDE ATTEMPT*
*(September 2004; November 2004)*

225.    Pfizer's 2004 submission to the FDA regarding instances of suicide and suicide attempt observed during clinical trials occurred in two parts: in September 2004, Pfizer Defendants provided their review of completed suicides, attempted suicides and deaths occurring during 92 Phase II-IV gabapentin studies (>9000 patients), including placebo- and non-placebo-controlled studies as well as open-label studies, in various patient populations (epilepsy, various pain disorders, psychiatric disorders).[87]  The second submission (November 2004) encompassed Pfizer's review of Phase I gabapentin studies (55 studies).[88]  There were no cases of suicide or suicide attempt in Phase I gabapentin trials.

226.    From the 92 clinical studies analyzed (September 2004 Submission), Pfizer Defendants identified 2 cases of completed suicide and 12 cases of suicide attempt.  Both cases of suicide occurred in patients taking the drug for epilepsy and both were considered not related to gabapentin One of the suicide cases occurred in a non-placebo-controlled study and the other occurred 6 months after the patients participation in a trial had ended (this patient also *attempted* suicide while participating in the trial).  There were no cases of completed suicide in patients receiving placebo.  The majority of the suicide attempt cases noted in the September 2004 submission (11/12) were epileptic patients; one patient participating in a neuropathic pain study attempted suicide.  Of these 12 suicide attempts, 11 occurred in uncontrolled trials (one occurred in a placebo-controlled trial).  Nine of the 12 were considered unrelated to gabapentin treatment (3 were considered related to gabapentin).  There were no cases of suicide attempt in placebo treated patients.

227.    Importantly, during an open-label Painful Diabetic Neuropathy Study, a patient exposed to Neurontin experienced adverse events including suicide attempt, intentional overdose and somnolence.  Pfizer Defendants' causality assessment as summarized in an ISS of Safety in 2001 demonstrated the suicide attempt and intentional overdose were definitely related to Neurontin.[89]  Later, in a 4-Month Safety Update, these definitely related_causality assessments were again confirmed.[90]  However, these causality assessments are subsequently removed as to suicide attempt and intentional overdose, and only somnolence remained as the adverse event with a definite relationship to Neurontin.  Details surrounding the "follow-up information" that Pfizer Defendants indicated to FDA in the September 2004 resulted in the removal of said causality assessments.[91]

228.    The September submission also included a reference to Psychiatry Studies and indicated there were no suicides or suicide attempts reported in any of the studies conducted for the psychiatric disorders (bipolar disorder, panic disorder, and social phobia).[92]  However, the demographics and small exposure data from the psychiatry studies, as summarized in the September 2004 submission, demonstrate the likelihood of observing such rare events was not going to happen anyway; there were only 144 total patients exposed to gabapentin over the span of all three (3) studies (bipolar

---

Defendants' causality assessment as summarized in an ISS of Safety in 2001 demonstrated the suicide attempt and intentional overdose were definitely_related to Neurontin.  *See* RR-REG 720-30077 (ISS of Safety for Gabapentin for Neuropathic Pain, issued July 9, 2001, at p.362).

[87] Pfizer_MPatel_0039110.
[88] Pfizer_LCastro_0068931-945.
[89] *See* RR-REG 720-30077 (ISS of Safety for Gabapentin for Neuropathic Pain, issued July 9, 2001, at p.362).
[90] *See* RR-REG 720-30134 (4 Month Safety Update for Gabapentin for Neuropathic Pain, issued November 28, 2001, at p.59).
[91] *See* Pfizer_MPatel_0039110 at 0039165.
[92] *See* Pfizer_MPatel_0039110 at 0039136.

disorder, panic disorder, social phobia).[93] Consequently, it is of little persuasive value that there were no suicides or suicide attempts in such a small population exposed to Neurontin.

229.    The September submission also included postmarketing cases of suicide or suicide attempt reported to Pfizer's internal database.   The postmarketing (internal) database reviewed in the September 2004 submission included spontaneous reports, reports from health authorities, medical literature reports, events from clinical studies and events from Pfizer-sponsored marketing programs. Pfizer Defendants noted that suicide clinical study cases contained in the postmarketing database "…*may or may not have been captured in the review of clinical trial data presented earlier…*".[94] Included data was current through March 31, 2004 and obtained from an estimated 12 million patients worldwide.  Out of a total of 17,768 submitted adverse events, Pfizer Defendants noted 35 cases of completed suicide and 73 suicide attempts.   As Appendix D was deleted from this submission, additional information related to the postmarketing suicide-related events was not reviewed.

230.    The Postmarketing review provided by Pfizer Defendants detailed completed suicides and suicide attempts occurring in two separate patient populations – non-clinical study cases and clinical study and solicited cases.  A total of 35 non-clinical study cases of completed suicide were reported to the Postmarketing database.  Limited data for causality assessment were provided for the majority of these reports (25/35).   The remaining 10 cases of completed suicide were noted to have contributing or confounding factors according to Pfizer.  These included "… *pre-existing psychiatric conditions, severe chronic pain, other recent events, and an unlikely temporal association with gabapentin therapy*."[95]   Twenty-two of the 35 completed suicide cases originated from the literature (based on data from the American Association of Poison Control Centers, 1996-2004).  In one case, the suicide was considered "linked" to gabapentin.[96]

231.    The internal Pfizer Defendant Postmarketing database contained 73 non-clinical cases of suicide attempt.  The majority of the reports in both the FDA submission were noted as having contributory or confounding factors.  The September 2004 FDA submission reported 3 cases of suicide attempt in which the temporal association was unlikely or unknown and 3 cases in which the patient exhibited no previous risk factors.  Two of these 3 cases developed depression prior to the suicide attempt and a positive dechallenge was noted in one of these patients (001-0945-980441, a 27 year old male). This patient was also restarted on gabapentin with no recurrence of his symptoms (negative rechallenge).

232.    The September 2004 FDA submission and the Tina Ho document (*e.g.*, "Gabapentin and Suicide") discuss the occurrence of completed suicide events and attempted suicides in patients taking gabapentin.   The September 2004 submission reported events occurring during clinical studies as well as postmarketing reports while the Tina Ho document reported only those events contained in the Pfizer Defendants' internal database.

---

[93] *See* Dep. of Pfizer Defendants' witness, Manfred Hauben (Medical Dir. of Risk Management Strategy) (July 12, 2007) at p.194-195. "Q. Do you agree or disagree that premarketing trials are rarely large enough to detect small differences in the risk of common adverse events or to reliably estimate the risk of rare events? . . . A. Generally, clinical trials are not – are not powered to detect --- rare events . . . ." *See* Dep. of Pfizer Defendants' witness, Manfred Hauben (Medical Dir. of Risk Management Strategy) (July 12, 2007) at p.253. "Q. Are you familiar with the theory called the Rule of 3s?  A. Yes.  Q. Can you explain it to us?  A. Yes. If you have something with an incidence of, say, one in a thousand, to be 95 % confident of observing one or more cases, you would want to -- you'd have a series of 3000 people."

[94] *See* Response to FDA Regarding Suicide and Suicide Attempts in Neurontin® (gabapentin) Clinical Trials and Postmarketing Surveillance

[95] *See* Response to FDA Regarding Suicide and Suicide Attempts in Neurontin® (gabapentin) Clinical Trials and Postmarketing Surveillance

[96] *See* Response to FDA Regarding Suicide and Suicide Attempts in Neurontin® (gabapentin) Clinical Trials and Postmarketing Surveillance

233.    It is likely that some of the suicide attempts reported to FDA in the September 2004 submission are the basis for inclusion of the terms "suicidal" and "suicide gesture" in the product label under Adverse Events Observed in Clinical Trials.  However, the far greater numbers of postmarketing suicide and suicide attempt reports, coupled with the almost exclusive off-label use of gabapentin, demonstrates the need for additional language warning all patients (not just epileptics and patients with pain associated with post herpetic neuralgia).  Despite this, no mention is made of suicide or suicidal behavior in the gabapentin product label under the postmarketing section.  Pfizer Defendants should have recognized the steadily increasing numbers of these postmarketing suicide-related events and incorporated meaningful labeling changes to reflect the suicide-related risks associated with gabapentin use.  The recent minor change to the gabapentin label (incorporating the terms suicide and attempted suicide) was enacted far too late, does not adequately convey the extent and seriousness of these events and occurred only following a regulatory inquiry into these suicidal events.

## MARCH 2005 FDA RESPONSE FOR SUICIDE-RELATED ADVERSE EVENTS OCCURRING DURING GABAPENTIN CONTROLLED CLINICAL TRIALS

234.    In March of 2005, FDA requested that Pfizer Defendants identify all trials in the gabapentin development program meeting the following criteria: placebo-controlled; parallel arm; short term (up to 6 months); at least 30 patients' total.[97]  Following this, FDA provided Pfizer Defendants (and other pharmaceutical manufacturers) a search strategy to identify and further evaluate "*possibly suicide related*" adverse events occurring in these trials.[98]  Events were required to have happened within 1 day of stopping randomized treatment.  The classification of "*possibly suicide-related*" adverse events was based on an approach used for identification of these events in pediatric patients taking SSRIs (see September 13-14, 2004, FDA Advisory Committee Meeting).  Following numerous correspondences between FDA and Pfizer Defendants over the criteria used to determine "possibly suicide related" adverse evetns, criteria arguably too narrow to appropriately reflect all psychobiologic adverse events including suicidal events, Pfizer Defendants provided their response with accompanying data on June 22, 2006.  Applying the data in a form and fashion consistent with the limited protocol, Pfizer Defendants maintained their position to FDA that Neurontin was not associated with an increased risk of suicidal behavior.[99]

235.    As Pfizer's submission was limited to only serious psychiatric adverse events occurring in short-term, placebo controlled trials, Pfizer Defendants were not required to report other important psychiatric adverse events.[100]  For example, the following serious adverse events which occurred in

---

[97] *See* Letter from Russell Katz, MD (FDA) to Manini Patel, Pfizer; March 16, 2005
[98] *See* Letter from Russell Katz, MD (FDA) to Manini Patel, Pfizer; March 16, 2005; Carroll, 2005 FDA Reviews Data on Anticonvulsants for Suicide Risk
[99] *See* Pfizer_MEvertsz_0079431.
[100] Importantly, Pfizer Defendants' submissions to FDA did not qualify as pharmacoepidemiological studies; the clinical trials upon which Pfizer Defendants' provided their submission could best be deemed only a 'case series' evaluation. Moreover, the clinical trials were not designed to detect rare events of a psychiatric nature, particularly suicidal behavior. *See* deposition of Manfred Hauben (Medical Dir. Risk Management at Pfizer), July 12, 2007 at pp 230-234: Q. You are aware that the company, Pfizer, has provided certain evaluations to the FDA in 2004 and 2005, and possibly in 2006, in response to an inquiry by the FDA about suicidaility, right?  A. Yes.  Q. Was that considered a pharmacoepidemiologic study by Pfizer?  A. I don't think the reports were titled that . . . .  Q. Notwithstanding what the title was of any of the documents submitted, do you consider the substance of the documents to be pharmacoepidemiologic studies?  A. These reports were not case-control studies and they were not cohort studies.…  Q. Were they in any other way substantively to be considered pharmacoepidemiologic studies?  A. I would not describe them as pharmacoepidemiologic studies.…  Q. They were considered a case series, right?  A. Well, no.… They looked at clinical trial data and spontaneous reporting data.…  Q. . .

158

clinical trial 945-183 would not be included simply because the trial protocol did not have a placebo arm:

EVENT 1:    Adverse Event:    **Suicide**

Patient No. 70163, a 46-year-old Caucasian female, committed suicide while receiving 1800 mg/day of Neurontin. This event occurred on study day 15.

EVENT 2:    Adverse Event:    **Suicide Attempt by Drug Overdose**

Patient No. 17012, a 29-year-old Caucasian male attempted suicide by overdosing on divalproex sodium (Depakote) and Neurontin while receiving 900 mg/day of Neurontin. The event began on study day 14. The Pfizer investigator considered the event to be definitely related to Neurontin. The event was considered serious because the patient was hospitalized. Neurontin was interrupted due to this event.

EVENT 3:    Adverse Event **Psychosis Leading to Self Inflicted Chest Wound**

Patient No. 29324, a 29-year-old Hispanic female, experienced a period of psychosis and a self-inflicted stab wound to the chest while receiving 2700 mg/day of Neurontin. The psychotic episode began on study day 73 and the self-inflicted stab wound to the chest occurred on study day 76. Both events were considered to be severe in intensity with the psychosis lasting for 9 days and treatment for the stab wound for 21 days.

EVENT 4:    Adverse Event:    **Psychosis with Suicidal Ideation**

Patient No. 23812, a 52-year-old Hispanic female, experienced an episode of psychosis while receiving 1500 mg/day of Neurontin. The event began on study day 68. The patient presented for psychiatric admission to the Emergency Room. She was hearing voices telling her to kill herself and she feared for her life.

---

.[T]hey were case series? A. Large case series, yeah." *See* deposition of Manfred Hauben (Medical Dir. Risk Management at Pfizer), July 12, 2007 at pp 195-196: Q. Would you agree that identification and quantification of potentially infrequent but serious risks require larger studies that are designed to distinguish between the role of background risk factors and the effects of a particular drug on the rate of outcomes? A. As a general practice, rare adverse events would require more people to detect with a given level of confidence the rare event relative to a common event. Q. And would you agree that the population being treated in the clinical trials also needs to be considered? A. For what? Q. Well, in determining --- in determining --- I should say to detect differences in the risk of common adverse events or to reliably estimate the risk of rare events? A. I don't think --- I don't think you can use clinical trials to reliably detect that.