UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| IN RE NEURONTIN MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION | ) ) ) ) |
| | ) MDL Docket No. 1629 |
| THIS DOCUMENT RELATES TO: | ) Master File No. 04-10981 |
| | ) Judge Patti B. Saris |
| | ) Mag. Judge Leo T. Sorokin |
| ALL MARKETING AND | ) |
| SALES PRACTICES ACTIONS | ) **LEAVE TO FILE GRANTED ON** |
| | ) **FEBRUARY 21, 2008** |

**REVISED DECLARATION OF RENA CONTI, PH.D.
IN SUPPORT OF PLAINTIFFS' RENEWED MOTION FOR CLASS
CERTIFICATION [LEAVE TO FILE GRANTED ON FEBRUARY 21, 2008]**

I have been asked by Plaintiffs' Counsel to analyze data and undertake specific statistical calculations in support of the Plaintiffs' renewed motion for Class certification. I have not been asked to offer an opinion as to Class certification in this matter.

## I.     Introduction

I have been asked by Plaintiffs' Counsel to analyze data on the number of prescriptions and the number of physicians prescribing Neurontin for various non-FDA approved uses over the proposed Class periods.   I have also been asked to analyze data on the number of Neurontin uses by daily dose for various FDA-approved and non-FDA approved medical indications.  Various datasets when analyzed together allow me to present an analysis of trends in the number of Neurontin prescriptions overall, by indication and by daily dose as well as trends in the number of physicians prescribing Neurontin overall and by physician specialty.

I have also been asked to ascertain how many third-party payer (TPP) and consumer members comprise the proposed Class and each proposed sub-class.  I have also been asked to provide a statistical basis for analyzing the likelihood that each of the three named TPP representatives, based on their claims data, paid for Neurontin for each of the sub-classes at issue.

The remainder of the report proceeds as follows.  In Section II, I present my qualifications.  In Section III, I describe the data and analytical methods used to quantify Neurontin off-label prescriptions and prescribers.  In Section III, I also quantify the following:

- Neurontin use for FDA-approved and non-FDA approved indications;
- The number of off-label Neurontin uses by all physicians;

- Prescriptions of Neurontin by physician specialty;
- The number of physicians prescribing Neurontin by specialty;
- Neurontin use by indication by specialty; and
- Neurontin use by daily dose.

In Section IV, I enumerate the number of consumers and third-party payers who paid for Neurontin for specific off-label indications. Finally, in Section V, I present my analysis showing the likelihood that the named Plaintiff TPPs paid for off-label indications of Neurontin.

## II.    Qualifications

1.    My name is Rena Conti.   I am an instructor of Health Economics at the University of Chicago and an Academic Affiliate of Greylock McKinnon Associates (GMA), a consulting and litigation support firm.  My principal research interests concern the economics of the health care industry including pharmaceuticals.

2.    At the University of Chicago I have taught master's level health economics courses on a variety of health policy topics.  At Harvard University I have taught undergraduate level and master's level health economics courses on a variety of health policy topics.

3.    I have conducted research on a wide variety of health economics topics, with a focus on the organization and financing of the US health care system.  A number of these studies have focused on the market for prescription drugs.  Specific topics I have studied include the on- and off-label usage and associated spending of prescription medications and the health benefit of new prescription medications relative to their costs.  Currently I am working on a study evaluating the price impacts of comparative effectiveness clinical

2

trials for prescription medications.  I have published numerous peer reviewed journal articles and book chapters.

4.      I received a B.A. in Philosophy from Kenyon College in 1992 and a Ph.D. in Health Policy (Economics Track) from Harvard University in 2006.  A more complete description of my qualifications is found in my Curriculum Vitae, which is included as Attachment A.1 to this report.  Greylock McKinnon Associates is compensated for my time at a rate of $425 per hour.

5.      In preparing this report, I reviewed a number of documents produced by the Defendants in this case, related legal filings, electronic data, published reports, and peer reviewed literature related to pharmaceutical promotion and off-label usage of FDA approved prescription medications.  These sources are listed in Attachment A.2 to this report.

III.    **Quantifying Neurontin Off-Label Prescriptions and Prescribers**

      A.    **Description of Data**

6.      I understand that the Court has requested additional data analyses to support its review of certification of the Class (including various sub-classes) of Neurontin end-payers that was allegedly economically injured due to fraudulent marketing and disclosure.  To this end, Counsel has instructed me to provide a set of data analyses, the results of which I report here.  Specifically, I have been asked to analyze data on the number of prescriptions and the number of physicians prescribing Neurontin for various

non-FDA approved uses and doses over the Class period.[1]  Data directly linking the
number of physicians to the specific indications for which Neurontin was prescribed are
not available.  Data that capture physician and prescription counts are purchased by third-
party data vendors (such as IMS) from pharmacies and the specific diagnosis for which a
prescription is written is not captured during the pharmacy transaction.  The diagnosis of
the patient's illness at the time of prescription filling is neither requested nor required at
the pharmacy level.  However, one type of dataset exists that allows an analysis of trends
in the number of Neurontin prescriptions overall, by specific indications and by daily
dose (i.e., IMS NDTI data discussed below).  Another type of dataset exists that allows
analysis of trends in the number of physicians prescribing Neurontin overall and by
physician specialty (i.e., Wolters Kluwer and IMS Xponent data discussed below).
Taken together, these datasets can be used to provide the Court with the information
requested.

7.      To undertake the analyses requested by Plaintiffs' Counsel, data were either
purchased from third-party data vendors or obtained through discovery, often originally
from the same third-party data sources.  There are three primary datasets used for the
analysis of Neurontin prescriptions and prescribers:

(1)  **IMS National Disease and Therapeutic Index (IMS NDTI).**  IMS National
        Disease and Therapeutic Index (IMS NDTI) data contains information on
        Neurontin uses by a representative sample of US physicians, between 1994 and
        2007.  The dataset contains medical indications (ICD-9 codes) associated with
        Neurontin use. The "use" of Neurontin in this dataset refers to a mention by the

---

[1]  I have been informed by Counsel to assume that the Class periods for the various indications are as
follows: bipolar and other mood disorders: 11/95 – 12/04; neuropathic pain: 7/95 – 12/04; nociceptive pain:
9/95 – 12/04; migraine: 9/95 – 12/04; and doses over 1800 mg per day: 3/95 – 12/04.

physician regarding Neurontin during an office visit, and includes new prescriptions, the provision of free samples and recorded discussions about Neurontin without an associated prescription. The data also contain information on the specialty of the physician reporting Neurontin use. Finally, the data contain information that may be used to determine the daily dose of Neurontin use by medical indication. The data are based on a quarterly survey of physicians in which they report information on their medical practice for the previous two days. These survey data are then used by IMS to extrapolate national figures using proprietary algorithms. Given that this survey is quarterly, the unit of measure in the IMS NDTI data, which appears in the figures in this report, is a quarterly measure of Neurontin use. While these data cannot provide an actual count of physicians prescribing Neurontin by indication over the Class period in the US, they can be used to link Neurontin prescriptions to indications for use over the Class period. They can also be used to associate physician specialty type with the medical indications of Neurontin use. The principal advantages of the IMS NDTI data are: (1) their reliability, which has been validated in academic and non-academic settings; (2) their availability over the entire Class period; (3) their inclusion of a wide range of physician specialties; and (4) their ability to report medical indications associated with uses.[2]

(2) **Wolters Kluwer.** Defendants have produced in discovery Wolters Kluwer data between June 1997 and December 2004. Note that these data are not available prior to June 1997. The dataset contains the number of Neurontin prescriptions

---

[2] See, for example, David C. Radley, Stan N. Finkelstein, Randall S. Stafford, "Off-label Prescribing Among Office-Based Physicians" *Arch Intern Med.* 2006;166:1021-1026.

filled monthly over this time period and associated prescribing physician specialty information drawn from an audit of prescriptions filled at retail pharmacies in the US. In my analyses, the dataset is used to measure the number of new Neurontin prescriptions and the number of unique physicians prescribing Neurontin overall and by specialty. This dataset does not contain the specific indication associated with a Neurontin prescription and as a consequence, it cannot provide an actual count of physicians prescribing Neurontin by indication in the US.

(3) **IMS Xponent.** IMS Xponent data was purchased by Counsel and provided to my staff. The dataset contains the number of Neurontin prescriptions filled monthly between January 1996 to December 1998 and associated prescribing physician specialty information drawn from tens of thousands of retail pharmacies in the US. This dataset was acquired to provide additional data on Neurontin prescriptions prior to the Wolters Kluwer data (i.e., from January 1996 to May 1997). IMS Xponent data are not available prior to January 1996. In contrast to the Wolters Kluwer data produced by Defendants, the IMS Xponent dataset contains nearly complete records of physician specialty (only 9.9% of records show an unknown specialty). This dataset is used to measure the number of new Neurontin prescriptions as well as the number of unique physicians prescribing Neurontin overall and by specialty. Like the Wolters Kluwer data, this dataset does not contain the medical indication associated with a new Neurontin prescription and as a consequence it cannot provide an actual count of physicians prescribing Neurontin by indication in the US.

6

### B.     Introduction to Analytic Methods

8.       The focus of these analyses is to provide information to the Court on the number of prescriptions and the number of physicians prescribing Neurontin for various non-FDA approved uses and doses over the proposed Class periods.   However, the data as described above cannot be used to directly address this question since no available dataset will allow us to directly link the number of physicians in the US to indications for use of Neurontin over the proposed Class periods.  Consequently, I have produced analyses on the trends in the number of Neurontin prescriptions and uses overall and by indication, trends in the number of physicians prescribing Neurontin overall and by specialty, and trends in the number of Neurontin uses by daily dose over the proposed Class periods.

9.       An introduction to data concerns and the standard economic methods used to address them.  In approaching the analyses requested by Counsel, I identified a number of limitations of the Wolters Kluwer data produced by Defendants in discovery and provided to my staff.  First, the Wolters Kluwer data covers a limited period of time – June 1997 through December 2004 – within the proposed Class periods.   Second, the Wolters Kluwer data do not contain a complete record of prescribing physician specialty – only 29% of the prescription observations in the Wolters Kluwer data report physician specialty.

10.      To address these concerns I first looked for reliable, alternative data sources to quantify the number of Neurontin prescriptions and the number of physicians overall and by specialty prescribing Neurontin over the proposed Class periods.   However, there

7

appears to be no data source that will address both of these concerns.   As a consequence, I pursued two strategies.

11.     First, I identified one data source, IMS Xponent data, that would provide counts of Neurontin prescriptions and counts of physicians overall and by specialty within the proposed Class periods.  Counsel purchased and provided to my staff monthly IMS Xponent data for the period between January 1996 to December 1998.  Similar to the Wolters Kluwer data, IMS Xponent data contain information that can be used to count the number of Neurontin prescriptions filled monthly over this time period and the number of physicians prescribing Neurontin overall and by specialty from tens of thousands of retail pharmacies in the US.  The key advantage of the IMS Xponent data over the Wolters Kluwer data provided by Defendants is that they contain more complete physician specialty information.  They also provide a validity check on the counts of new Neurontin prescriptions and counts of overall physicians prescribing Neurontin obtained from the Wolters Kluwer data.

12.     Second, combining both datasets I employed standard economic methods to extrapolate an overall count of physicians prescribing Neurontin, counts of physicians with specific specialties prescribing Neurontin and counts of new Neurontin prescriptions over the entire proposed Class periods.  The remainder of this section recounts validity checks on combining these datasets for these purposes and describes the results of the standard economic procedures employed to extrapolate over the proposed Class periods.

13.     Validity checks on combining Wolters Kluwer and IMS Xponent data.  I employed two validity checks on combining the Wolters Kluwer and Xponent data. First, I examined the raw data for consistency in the number of Neurontin prescriptions.

Figure 1.a reports the total number of new Neurontin prescriptions (NRXs) per month in the US by all physician specialties combined over the 1996-2004 period using the IMS Xponent and Wolters Kluwer datasets. The number of Neurontin prescriptions per month and the trends in prescriptions provided by each dataset appear to match quite closely in the overlapping period. IMS Xponent data in the overlapping period appears to report slightly higher numbers of Neurontin prescriptions in each month. Taking all data available, there appears to be a rise in new Neurontin prescriptions per month from under 100,000 in 1996 to approximately 700,000 in 2004.[3]

14.      Second, I examined the raw data for overlap in the number of physicians prescribing Neurontin over all specialties. Figure 1.b reports the total number of physicians over all specialists prescribing Neurontin each month in the US over the 1996-2004 period using raw IMS Xponent and Wolters Kluwer data (the red and black lines respectively). The figure shows consistency between the two raw datasets in the number of physicians prescribing Neurontin over the overlapping data period (June 1997 to December 1998), with IMS Xponent data reporting slightly higher numbers of physicians prescribing Neurontin than the Wolters Kluwer data in most months. Raw IMS Xponent and Wolters Kluwer data also appear to provide similar trends in the number of physicians prescribing Neurontin during the overlap period.

15.      Combining the datasets and extrapolating the data over the proposed Class periods using standard economic methods. Combining all physician specialty data, I forecast and backcast a count of physicians prescribing Neurontin over the proposed

---

[3] I have also examined the magnitude and the trend of all Neurontin uses and prescriptions in the raw IMS NDTI data, the raw Wolters Kluwer and the raw IMS Xponent data (see Figure 4). In general the number of prescriptions and uses is similar in the periods of overlap between the datasets. The trend in prescriptions also appears to be similar over the overlapping times periods.

Class periods.  First, I forecasted the overall number of physicians prescribing Neurontin in the IMS Xponent data based on an estimated relationship between observed IMS Xponent prescriber counts and observed Wolters Kluwer prescriber counts in the overlapping time period.  In essence, the procedure predicts the value of the IMS Xponent data from 1999 onward, based on the trends observed in the Wolters Kluwer data.  This procedure provided me with an estimate of the overall number of physicians prescribing Neurontin over the 1996-2004 period.  Attachment B provides the theoretical basis and analytic specifications for this procedure.

16.     Figure 2 reports the total number of physicians over all specialties prescribing Neurontin each month (based on NRXs) in the US over the 1996-2004 period using raw IMS Xponent and Wolters Kluwer data (the red and black lines respectively) and the results of the forecasting extrapolation procedure (the green line).  From an examination of the figure, the results of the forecast appear to produce reasonable estimates – the green line matches very closely to the raw IMS Xponent and Wolters Kluwer data in the overlapping time period and closely tracks the number of Neurontin prescribers in the raw Wolters Kluwer data.   Taking all data available, there appears to be a rise in the number of physicians prescribing Neurontin between 1996 and 2004.

17.     Second, I backcasted the overall number of physicians prescribing Neurontin between 1994 and 1996 using the raw IMS Xponent and Wolters Kluwer data and the combined estimate over the 1996-2004 period to obtain a complete count of physicians prescribing Neurontin over the proposed Class periods.   Attachment B provides the methodological approach and analytic specifications for this procedure.

18.     Figure 3 reports the results of the forecasting and backcasting extrapolation of the number of physicians prescribing Neurontin over the entire Class period, 1994-2004.  As in Figure 2, it reports raw Wolters Kluwer data (black), raw IMS Xponent data (red), and forecasted IMS Xponent data (green).  The figure also reports the results of the backcasted IMS Xponent data (blue).  From an examination of the figure, the results of the backcast extrapolation procedure appear to produce reasonable estimates – the estimate fits seamlessly over the observed trend in the number of Neurontin prescribers of all physician specialties over the proposed Class periods.

19.     <u>Estimating the number of physicians prescribing Neurontin by physician specialty over the proposed Class periods.</u>   Using the same standard economic methods of extrapolation I also forecasted and backcasted the total number of physicians by specialty category prescribing Neurontin from 1994 through 2004.  The results of this procedure are described in Section III.F below.  Attachment B provides the analytic specifications of this procedure.

20.     <u>Estimating the number of new prescriptions of Neurontin by all physicians and by selected physician specialists over the proposed Class periods.</u>   Using the same standard economic methods of extrapolation described I also forecasted and backcasted the number of new prescriptions (NRXs) of Neurontin by all physicians and by selected physician specialists over the proposed Class periods based on the raw Wolters Kluwer and IMS Xponent data.   Given that this exercise relates to the increase of a product's adoption by physicians over its lifetime in response to external events (such as marketing efforts), it made the most sense to focus on new prescriptions, rather than refills of existing prescriptions.  The results of this analysis are reported in Section III.E below.

21.     In summary, standard economic methods are used to address a number of data concerns and construct the analyses presented in the following sections.  The results of the combination and extrapolation of the raw Wolters Kluwer and IMS Xponent data on the number of physicians (overall and by specialty) prescribing Neurontin and the number of new prescriptions of Neurontin constitute my estimates for the purposes of the analyses presented below relating to counts of prescriptions and prescribers.

> **C.     Neurontin Use for FDA-Approved and Non-FDA Approved Indications**

22.     I have been asked to analyze data on the number of physicians prescribing Neurontin for various non-FDA approved uses over the proposed Class periods.   In this section, I report analyses of the number of Neurontin uses over the proposed Class periods using NDTI data overall and broken into FDA-approved and non-FDA approved uses for all physicians.

23.     Critical to this analysis is the distinction between "on-label" and "off-label" Neurontin use.  On-label use refers to the prescribing of Neurontin for the treatment of FDA-approved uses over the proposed Class periods, including adjunctive therapy for epileptic seizures (approved in 1994) and adjunctive therapy for post-herpetic neuropathy (PHN) (approved in 2002).  Off-label refers to the use of Neurontin for the treatment of other medical indications for which Neurontin has not received FDA approval.  Counsel has asked that I group off-label uses into several categories of medical indications: bipolar and other mood disorders,[4] neuropathic pain, nociceptive pain, migraine treatment

---

[4]  In the subsequent text and the figures presented in this declaration, I refer to this category simply as "bipolar" for brevity.

and all other.  The specific diagnostic codes with which I identified use by the various

indication categories in the data are listed in Attachment C, as provided to me by

Counsel.

24.      Figure 5 reports the number of Neurontin uses by on-label and off-label

indications for all physicians in the proposed Class periods.   An examination of the data

suggests that Neurontin uses for FDA-approved uses remained stable over this period.

The majority of Neurontin use beginning in 1997 and continuing through the proposed

Class periods appears to be for off-label uses, indicated by area "A".

25.      Figure 6 reports the number of Neurontin uses which comprise area "A" from

Figure 5 and breaks them out by specific off-label indications.  The treatment of bipolar

and the pain indications comprise the majority of off-label Neurontin uses over the

proposed Class periods beginning in 1997.


### D.      The Number of Off-Label Neurontin Uses by All Physicians

26.      In this section I report on the number of off-label uses of Neurontin (categorized

into bipolar, neuropathic pain, nociceptive pain and migraine treatment as in Figure 6)

using IMS NDTI data by all physicians over the proposed Class periods.

27.      Figure 7 reports total Neurontin uses by quarter for the treatment of bipolar over

the proposed Class period for all physicians.  The chart shows zero or relatively minimal

use of Neurontin for the treatment of bipolar through the third quarter of 1995.

Following the third quarter of 1995, uses of Neurontin for the treatment of bipolar

increase and undergo a period of growth between the second quarter of 1997 and the third

quarter of 1999.  Use for this off-label indication continues to increase through the

second quarter of 2003 and then decreases subsequently.  In the four quarters prior to the

proposed Class period, there were a total of 3,141 uses.  In the four quarters after the proposed Class period begins, there were a total of 62,295 uses.

28.     Figure 8 reports the number of Neurontin uses by quarter for the off-label treatment of neuropathic pain over the proposed Class period.  The chart shows zero or relatively minimal use of Neurontin for the treatment of neuropathic pain through the third quarter of 1995.  Following this quarter Neurontin uses for the treatment of neuropathic pain increases and undergoes a period of growth between the first quarter of 1996 and the fourth quarter of 2001.  Use for this off-label indication continues to increase through the second quarter of 2003 and then subsequently stabilizes. In the four quarters prior to the proposed Class period, there were a total of 5,658 uses.  In the four quarters after the proposed Class period begins, there were a total of 90,302 uses.

29.     Figure 9 reports the number of Neurontin uses by quarter for the off-label treatment of nociceptive pain over the proposed Class period.  The chart reports little use of Neurontin for the treatment of this off-label indication through roughly the second quarter of 1996.  Following this quarter the number of Neurontin uses for the treatment of nociceptive pain increases between the third quarter of 1996 and the second quarter of 2003 and then stabilizes. In the four quarters prior to the proposed Class period, there were a total of 0 uses.  In the four quarters after the proposed Class period begins, there were a total of 21,110 uses.

30.     Figure 10 reports the number of Neurontin uses by quarter for the treatment of migraines over the proposed Class period.  The chart reports zero or relatively minimal use of Neurontin for the treatment of this off-label indication through roughly the fourth quarter of 1995.  Following this quarter the number of Neurontin uses for the treatment of

14

migraines increases between the first quarter of 1996 and the third quarter of 2003 and decreases subsequently. In the four quarters prior to the proposed Class period, there were a total of 1,904 uses.  In the four quarters after the proposed Class period begins, there were a total of 21,989 uses.

### E.    Prescriptions of Neurontin by Physician Specialty

31.    With my estimates based on the combined and extrapolated IMS Xponent and Wolters Kluwer data I am able to examine trends in the number of prescriptions of Neurontin by different physician specialists related to the off-label use of Neurontin over the proposed Class period.  To perform these analyses, I have been instructed by Counsel to group physicians into several specialty categories: psychiatrists, pain specialists, neurologists, and all other specialists.  Attachment D contains more information on the physician specialty categorization.

32.    In Figures 11-14, I report my estimates and the raw IMS Xponent and Wolters Kluwer data for each physician specialty category.  Recall that we expect the raw Wolters Kluwer data (the black line in the figures) to be biased downward in providing counts of specific physician specialties given the large amount of missing information on physician specialty reported in the dataset.   Similarly, we would expect the count of unknown or unspecified physician specialties to be higher in the Wolters Kluwer data than in the IMS Xponent data.

33.    Figure 11 reports on the number of new Neurontin prescriptions per month by psychiatrists.  The number of new prescriptions by this specialty undergoes growth between the last quarters of 1996 and 2001.  The number of new Neurontin prescriptions

15

by psychiatrists grows from about 4,000 per month in 1996 to a peak of roughly 120,000 per month in 2001.

34.     Figure 12 reports on the number of new Neurontin prescriptions per month by pain specialists.  The number of new prescriptions by this specialty undergoes a period of growth between 1996 and 2004.  The number of new Neurontin prescriptions by pain specialists grows from about 6,000 per month in 1995 to a peak of roughly 86,000 per month in 2004.

35.     Figure 13 reports on the number of new Neurontin prescriptions per month by neurologists.  The number of new prescriptions by this specialty undergoes a period of growth between 1994 and 2002.  The number of new Neurontin prescriptions by neurologists increases from under 20,000 per month between 1994 and 1996, to a peak of roughly 86,000 per month in 2004.

36.     Figure 14 reports on the number of new Neurontin prescriptions per month by all other physician specialists, including those physicians whose specialty was recorded as "unknown" in the data.  The number of new prescriptions by these physicians undergoes a period of growth between 1996 and the end of the proposed Class period.   The number of new Neurontin prescriptions increases from about 30,000 in 1996 to a peak of about 350,000 per month in 2004.


### F.  The Number of Physicians Prescribing Neurontin by Specialty

37.     In the next set of analyses, I examined trends in the number of physicians prescribing Neurontin per month (in terms of NRXs) by specialty category over the proposed Class periods.   Figures 15-18 report these trends using my estimates and the

raw IMS Xponent and Wolters Kluwer data for each physician specialty category. Again, we expect the raw Wolters Kluwer data (the black line in the figures) to be biased downwards in the count of specific physician specialties prescribing Neurontin given the large amount of missing data on physician specialty reported in the dataset.

38.     Figure 15 reports the total number of unique psychiatrists prescribing Neurontin each month. The number of psychiatrists prescribing Neurontin undergoes a period of growth between the last quarters of 1995 through 2002 based on all available data, from approximately 100-200 in 1994-1995 to approximately 16,000 per month in 2002.  Note that this chart includes a single data point in the early period based on documents produced in discovery showing 141 prescribing psychiatrists.[5]  This data point helps confirm the validity of the results of the backcast extrapolation procedure for this specialty group, since the blue line passes very close to the actual data point.

39.     Figure 16 reports the total number of unique pain specialists prescribing Neurontin each month.  The number of pain specialists prescribing Neurontin undergoes a period of growth between the last quarters of 1995 through 2000 based on all available data, from about 1,000 per month in 1995 to approximately 13,000 per month by 2001.

40.     Figure 17 reports on the number of unique neurologists prescribing Neurontin each month.  The number of neurologists prescribing Neurontin undergoes a period of growth between the last quarters of 1996 and 2001 based on all available data, from under 3,000 in 1994 to approximately 9,000 per month in 2004.  Note that this chart includes a set of data points in the early period based on documents produced in discovery.[6]  These data points are included in the regression analysis and help to ensure

---

[5]  WLC FRANKLIN 41780.
[6]  WLC FRANKLIN 55171 and 35713.

that the backcast extrapolation gives the best possible estimate of the number of neurologists prescribing Neurontin in the intervening months.

41.      Figure 18 reports the total number of all other specialists prescribing Neurontin each month, including those physicians recorded as having an "unknown" specialty in the data.  The number of other specialists prescribing Neurontin per month undergoes a period of growth between 1996 and 2004 based on available data, from under 8,000 per month, to over 90,000 per month based on my estimates.

### G.      Neurontin Uses for the Treatment of Selected Medical Indications by Physician Specialists

42.      Next, I present trends in the number of Neurontin uses for the treatment of selected medical indications by selected physician specialists over the proposed Class periods.   To construct Figures 19-22, I relied on the IMS NDTI data.  The physician specialist categories are the same as those focused on in the above analyses.  The categorization of on- and off-label uses of Neurontin are the same as those described in the text above in Section III.B.

43.       Figure 19 reports the number of Neurontin uses per quarter by medical indication for psychiatrists over the proposed Class periods.  Psychiatrists do not appear to be actively prescribing Neurontin for any on- or off-label indication until the fourth quarter of 1995.  Subsequent to 1995, off-label uses of Neurontin by psychiatrists increase dramatically.  Neurontin appears to be predominantly prescribed by this specialty for the off-label treatment of bipolar and other psychiatric illness.  The use of Neurontin for the treatment of off-label indications by psychiatrists is greater than all other on-label uses.

44.    Figure 20 reports the number of Neurontin uses per quarter by medical indication for pain specialists over the proposed Class periods.  The use of Neurontin by these physicians is minimal until roughly the second quarter of 1997.  Subsequently, the use of Neurontin for the treatment of off-label indications quickly increases, becoming greater than all on-label usage for the remainder of the proposed Class period.  Pain, classified as "other" and neuropathic, are the most common off-label use of Neurontin by pain specialists in this latter time period.

45.    Figure 21 reports the number of Neurontin uses per quarter by medical indication for neurologists over the proposed Class periods.  Neurologists appear to have begun prescribing Neurontin for on-label indications at the time of FDA approval.  The number of Neurontin uses for the treatment of on-label indications by neurologists remains stable over the majority of the proposed Class periods, declining beginning in roughly the last quarter of 2000.  The use of Neurontin for the treatment of off-label indications by neurologists becomes more common over time, beginning in roughly the first quarter of 1996 and becomes greater than on-label uses by the end of 1998.  Off-label uses include the off-label treatment of migraine and off-label neuropathic and nociceptive pain.

46.    Figure 22 reports the number of Neurontin uses per quarter by medical indication for all other physician specialists over the proposed Class periods.  On-label uses for Neurontin began at the time of FDA approval and consistently continue over the proposed Class periods.  The use of Neurontin for the treatment of off-label indications commences in this specialty group in roughly the last quarter of 1995 or the beginning quarter of 1996.  The use of Neurontin by this group for the treatment of off-label indications becomes greater than on-label uses beginning in the first half of 1999.

Common off-label uses include the off-label treatment of bipolar and off-label neuropathic and nociceptive pain in this specialty category.

### H.     Neurontin Use by Daily Dose

47.     I was asked by Counsel to undertake an analysis of Neurontin use by dosage over the proposed Class period.  NDTI data were employed to construct these figures.   Key to this analysis is the distinction between prescriptions with a daily dose within FDA approved dosage range and those with a daily dose that exceeds this range.  For these analyses, I was instructed by Counsel to count the number of uses where the dosage exceeded 1800 mg per day for epilepsy-related indications (Figure 23) and for all non-epilepsy indications (Figure 24) over the proposed Class period.

48.     Figure 23 reports the number of Neurontin uses with a daily dose exceeding 1800 mg prescribed for epilepsy and is broken out into two categories of dosing (1801-2400 mg per day; and 2401+ mg per day) over the proposed Class period.  Overall, overdosing of Neurontin for epilepsy indications counts for approximately 10,000-20,000 uses per quarter between January 1995 and January 2003 and the majority of this use appears to be in the 2400+ mg per day range.  Subsequent to January 2003, use at this daily dosing range appears to decline to 5,000-10,000 uses per quarter.

49.     Figure 24 reports the number of Neurontin uses exceeding 1800 mg per day for non-epilepsy indications over the proposed Class period.  Overall, overdosing of Neurontin for non-epilepsy indications counts for under approximately 20,000 uses per quarter through the last quarter of 1997.   The uses of Neurontin for daily dosages exceeding 1800 mg began to rise around January 1998 and increased to a peak of about

100,000 per quarter around January 2003.   Uses above 2400 mg per day appear to constitute approximately half of all use over 1800 mg per day beginning in January 2002.

**IV.     Enumeration of Consumers and Third-Party Payers Who Paid for Neurontin for Specific Off-label Indications**

50.     The next empirical task that I was asked by Counsel to undertake is the enumeration of: (1) unique consumers who used Neurontin for the off-label indications identified above and (2) unique third-party payers who paid for Neurontin for these indications.

**A.     Consumer Users of Neurontin**

51.     As above, on the direction of Counsel, I have focused on four categories of off-label indications for Neurontin: bipolar, neuropathic pain, nociceptive pain and migraine treatment.  I have also focused on daily doses exceeding 1800 mg.  Counsel asked that I tally consumers who used Neurontin over the following periods: November 1995 to December 2004 for bipolar; September 1995 to December 2004 for migraine and nociceptive pain; July 1995 to December 2004 for neuropathic pain; and March 1995 to December 2004 for dosages exceeding 1800 mg per day.

52.     There are no data available to me that would permit direct computation of a unique patient count for Neurontin by clinical indication.  Defendants, however, have produced data on projected unique patients counts for Neurontin for all indications for the period from January 1997 to December 2002.  Note that because I do not have data prior to January 1997 or after December 2002, my calculations represent a lower bound. Those data, in combination with data on the prevalence of Neurontin use by indication

(as described above) are sufficient to ascertain the approximate size of each group of consumers using standard economic methods. Specifically, I estimate the unique number of patients by year for each indication as the product of the unique number of projected Neurontin patients and the share of all Neurontin prescriptions not covered by Medicaid that were used for each group. The share of Neurontin use covered by Medicaid was reported in a number of documents obtained from Defendants.[7] I use the average value of this share, 17%, to estimate Medicaid patients from these calculations.

53.     Using this method for the relevant time periods to the extent permitted by the data, I find that there were at least 1,195,585 consumers who used Neurontin for bipolar, 2,290,535 consumers who used Neurontin for neuropathic pain, 747,787 consumers who used Neurontin for nociceptive pain, 367,608 consumers who used Neurontin for migraine treatment and 786,236 consumers who received daily doses in excess of 1800 mg. These results are presented in Table 1.

---

[7] See Attachment A.2 for a list of data files used, as provided by Defendants.

**Table 1 (Revised): Estimated Number of Consumer Class Members**

|  | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Total 1997-2002 |
|---|---|---|---|---|---|---|---|
| Unique Patients that Began Using Neurontin in a Given Year | 530,602 | 809,065 | 1,283,875 | 1,652,342 | 1,899,501 | 1,786,693 | 7,962,078 |
| % of use for Bipolar Indications | 6.6% | 9.4% | 20.7% | 16.0% | 14.0% | 16.0% | 15.0% |
| Unique Members for Bipolar | 35,240 | 75,922 | 266,091 | 264,827 | 266,210 | 286,062 | 1,195,585 |
| % of use for Neuropathic Pain Indications | 23.1% | 24.8% | 25.2% | 30.7% | 33.3% | 27.9% | 28.8% |
| Unique Members for Neuropathic Pain | 122,741 | 200,428 | 323,088 | 507,408 | 633,269 | 498,020 | 2,290,535 |
| % of use for Nociceptive Pain Indications | 9.0% | 8.7% | 9.5% | 9.2% | 8.8% | 10.5% | 9.4% |
| Unique Members for Nociceptive Pain | 47,625 | 70,276 | 121,743 | 151,385 | 166,499 | 186,784 | 747,787 |
| % of use for Migraine Indications | 4.1% | 5.7% | 3.4% | 4.0% | 6.3% | 3.9% | 4.6% |
| Unique Members for Migraine | 21,784 | 46,132 | 44,209 | 66,624 | 120,311 | 69,285 | 367,608 |
| % of use for Doses > 1800 mg | 9.8% | 12.7% | 9.5% | 8.2% | 9.8% | 10.5% | 9.9% |
| Unique Members for Doses > 1800 mg | 51,780 | 102,834 | 121,853 | 134,698 | 186,902 | 187,039 | 786,236 |

Sources: Neurontin Report 07_01a.xls and Neurontin Report 12_02.xls (tab "AED data"); Unique patients new to Neurontin in a year equals the cumulative unique number in January of the subsequent year minus the cumulative unique number of patients in January of the year in question. Since data for January of 2003 is not available, the calculation for 2002 is based on the total from December 2002 minus the total from January 2002.

## B.    Third-Party Payers

54.    To compute the number of third-party payers that paid for Neurontin for the identified off-label uses, I divided the total unique number of consumers who used Neurontin for each indication during the time period of my data (as above for consumers)

by the US population[8] excluding Medicaid recipients as an approximate measure of incidence (i.e., the rate of new cases). Based on the assumption that each plan covers a representative sample of the population, I then used statistical theory to estimate the probability that a plan of a given size (i.e., number of members) has at least one patient who received Neurontin for a particular indication. In Table 2, I report the number of members necessary to assure with 99%, 95%, and 90% probability respectively that a TPP has at least one member in a particular sub-class. The full statistical explanation and rationale for this approach is described in Attachment E.

**Table 2 (Revised): Number of Total Members a TPP would Need to Cover During the Class Period to Be Represented with 99%, 95% and 90% Probability**

|  | Bipolar (population incidence during period=0.5%) | Neuropathic pain (population incidence during period=0.9%) | Nociceptive pain (population incidence during period=0.3%) | Migraine (population incidence during period=0.1%) | Doses > 1800 mg (population incidence during period=0.3%) |
|---|---|---|---|---|---|
| 99% probability | 992 | 517 | 1,587 | 3,231 | 1,509 |
| 95% probability | 645 | 336 | 1,032 | 2,102 | 982 |
| 90% probability | 496 | 258 | 793 | 1,615 | 755 |

55.     With these thresholds in hand, enumerating the third-party payers who paid for at least one Neurontin prescription for a given indication becomes a question of the membership distribution of payers. As an approximate count of commercial health plans, I looked to the membership of the national trade organization, America's Health Insurance Plans (AHIP). AHIP reports approximately 1,300 members in 2002. As of December 2001, the average US commercial health plan (HMO/POS) had approximately

---

[8]  According to http://www.statehealthfacts.org/comparemaptable.jsp?ind=125&cat=3&yr=1&typ=1 is population less Medicaid recipients was 258,062,354.

160,000 covered lives.[9]  Moreover, in the AHIP Annual Survey report for that year, they considered plans with fewer than 130,000 members to be "small".   It is reasonable to conclude from these data that the vast majority of commercial insurers will exceed the membership thresholds set out in Table 2, particularly since the threshold refers to cumulative unique members during the proposed Class periods.

56.    Taft-Hartley Funds, of which there are approximately 2,500 nationally, are smaller than commercial plans but average roughly 3,600 members per year.[10]  With reasonable assumptions about unique covered lives over the proposed Class periods, the majority of these plans will reach at least a 90% probability of having covered at least one consumer that received Neurontin for each of the four categories of off-label indications.

57.    Self-insured employers are the smallest category of payer.  According to 1997 survey data, 3% of employers with fewer than 100 employees were self-insured, 25% of employers with 100-499 employees were self-insured, and 56% of employers with 500 or more employees were self-insured.[11]  Combining these data with Census information on the numbers of businesses[12] in each of those size categories, I estimate that 82% of self-insured businesses have fewer than 100 employees, 14% have 100-499 employees, and 4% have more than 500.

58.    As an approximation, I estimate the size of the third-party payer groups relevant to these matters to be the sum of: all health plans identified by AHIP (1,300), 75% of

---

[9]  AHIP report http://www.ahip.org/content/default.aspx?docid=2244.  This estimate is conservative in that it ignores PPO and indemnity lives in those same plans.

[10]  http://www.nlc.edu/cait/olc/Taft_Hartley/html/t-chpater1.html.

[11]  M. Susan Marquis and Stephen Long, "Recent Trends in Self-insured Employer Plans," *Health Affairs* 18(3):161-166, May/June 1999.

[12]  County Business Patterns in the US 1997, US Census Bureau.

Taft-Hartley funds (1,875), and about 4% of self-insured employers (9,895). The approximate total number of TPPs is therefore 13,070. The actual number would be somewhat lower for migraine and higher for the more commonly used off-label indications (i.e., the pain categories as well as bipolar).

## V.     The Named Plaintiff TPPs Paid for Off-Label Uses for Neurontin

59.     I have been asked by Counsel to determine the likelihood that each of the three named Plaintiff TPPs paid for Neurontin during the proposed Class periods for each of the off-label categories at issue: bipolar with mood disorders, neuropathic pain, nociceptive pain, migraine treatment and daily doses exceeding 1800 mg. First, I determine the probability that each TPP had at least one member who was prescribed Neurontin for each of the off-label categories. Second, I estimate the total amount paid by each TPP for each of the off-label categories.

60.     To determine the probability that each TPP had at least one member who received a prescription for Neurontin for each of the off-label categories, I first tally the total number of unique members appearing in the claims data for the proposed Class periods. I then determine the total percentage of Neurontin uses associated with each of the off-label categories using IMS NDTI data.[13] Finally, using both of these numbers, I apply a simple probability calculation to determine the likelihood that each TPP has at least one member who was prescribed an off-label use of Neurontin. For more detail on the probability calculation, see Attachment E. The results are presented below in Table 3.

---

[13] These percentages are as follows: bipolar = 13.5%, neuropathic pain = 29.9%, nociceptive pain = 10.0%, migraine = 4.0% and doses > 1800 mg per day = 10.1%.

**Table 3: Percent Probability that Each TPP Class Representative Paid for Off-Label Prescriptions of Neurontin**

| Off-Label Indication | BCBSLA | ASEA[14] | Harden[15] |
|---|---|---|---|
| Bipolar | >99% | >99% | ~88% |
| Neuropathic Pain | >99% | >99% | >99% |
| Nociceptive Pain | >99% | >99% | ~78% |
| Migraine | >99% | >99% | ~45% |
| Doses > 1800 mg | >99% | >99% | ~78% |

61.     To determine the total amount paid by each of the named plaintiff TPPs, I have tallied the total amount each has paid for Neurontin during the proposed Class periods.  I then estimate the total amount attributable to each off-label category by multiplying the total amount paid by the percentage of total Neurontin uses in the NDTI data attributable to each off-label category for the proposed Class periods.  The results are presented below in Table 4.

**Table 4 (Revised): Total Estimated Payments Made by TPP Class Representatives for Neurontin Off-Label Prescriptions**

| Off-Label Indication | BCBSLA | ASEA | Harden |
|---|---|---|---|
| Bipolar | $1,179,748 | $42,956 | $1,067 |
| Neuropathic Pain | $2,586,067 | $94,120 | $2,337 |
| Nociceptive Pain | $857,249 | $31,204 | $775 |
| Migraine | $350,940 | $12,774 | $317 |
| Doses > 1800 mg | $871,752 | $31,715 | $788 |

---

[14]  Note that the ASEA claims data available to me only went back to 2001.
[15]  Note that the Harden claims data available to me only went back to 2000.

I declare under penalty of perjury that this Declaration is true and correct.


**/s/ Rena Conti**_____

Dr. Rena Conti

Executed February 21, 2008

**Figures**



Figure 1.a
Total Number of Neurontin New Prescriptions Per Month
All Physicians

Figure 1.b
Number of Physicians Writing New Prescriptions for Neurontin
All Physicians





Figure 2
Total Number of Physicians Writing New Prescriptions for Neurontin Each Month
Number of Prescribing Physicians Missing Prior to 1996

Figure 3
Number of Physicians Writing New Prescriptions for Neurontin - All Specialties Combined
With Predicted Number of Prescribing Physicians



Note: For data definitions see Conti Declaration, para 7.
Source: IMS Xponent, Wolters Kluwer

*Privileged and Confidential*

Figure 4
Total Drug Uses Compared to Total New Prescriptions
All Physicians



Note: For data definitions see Conti Declaration, para 7.
Source: IMS NDTI, IMS Xponent, Wolters Kluwer

*Privileged and Confidential*



**Figure 5 (Revised)**
**Neurontin's On-Label Use vs Off-Label Use for All Physicians**

Source: IMS NDTI data.

Privileged and Confidential



**Figure 6 (Revised)**
**Area A from Figure 5 Broken Down by Specific Indication Category**

Source: IMS NDTI data.

Privileged and Confidential

**Figure 7 (Revised)**
**Total Neurontin Use for Bipolar Indications**



Source: IMS NDTI data. Includes all physician specialties.

Privileged and Confidential

**Figure 8 (Revised)**
**Total Neurontin Use for Neuropathic Pain Indications (Excluding PHN)**



Source: IMS NDTI data. Includes all physician specialties.

Privileged and Confidential

**Figure 9 (Revised)**
**Total Neurontin Use for Nociceptive Pain Indications**



Source: IMS NDTI data. Includes all physician specialties.

Privileged and Confidential

**Figure 10 (Revised)**
**Total Neurontin Use for Migraine Indications**



Source: IMS NDTI data. Includes all physician specialties.

Privileged and Confidential

Figure 11
Number of Neurontin New Prescriptions Per Month
Psychiatrists



Note: For data definitions see Conti Declaration, para 7.
Source: IMS Xponent, Wolters Kluwer

*Privileged and Confidential*

Figure 12
Number of Neurontin New Prescriptions Per Month
Pain Specialists



Figure 13
Number of Neurontin New Prescriptions Per Month
Neurologists



Note: For data definitions see Conti Declaration, para 7.
Source: IMS Xponent, Wolters Kluwer

*Privileged and Confidential*

Figure 14
Number of Neurontin New Prescriptions Per Month
Other Specialists Including Unknown



Figure 15
Number of Physicians Writing New Prescriptions for Neurontin Each Month
Psychiatrists



Note: For data definitions see Conti Declaration, para 7.
Source: IMS Xponent, Wolters Kluwer, WLC FRANKLIN 41780 (not included in backcast)

*Privileged and Confidential*

Figure 16
Number of Physicians Writing New Prescriptions for Neurontin Each Month
Pain Specialists



Note: For data definitions see Conti Declaration, para 7.
Source: IMS Xponent, Wolters Kluwer

*Privileged and Confidential*

Figure 17
Number of Physicians Writing New Prescriptions for Neurontin Each Month
Neurologists



Note: For data definitions see Conti Declaration, para 7.
Source: IMS Xponent, Wolters Kluwer, WLC FRANKLIN 35713 (included in backcast)

*Privileged and Confidential*

Figure 18
Number of Physicians Writing New Prescriptions for Neurontin Each Month
Other Specialists Including Unknown





**Figure 19 (Revised)**
**Neurontin Indications for Psychiatrists**

Source: IMS NDTI Data.

Privileged and Confidential



**Figure 20 (Revised)**
**Neurontin Indications for Pain Specialists**

Source: IMS NDTI Data.

Privileged and Confidential



**Figure 21 (Revised)**
**Neurontin Indications for Neurologists**

Source: IMS NDTI Data.

Privileged and Confidential



**Figure 22 (Revised)**
**Neurontin Indications for All Other Specialists Including Unknown**

Source: IMS NDTI Data.

Privileged and Confidential



**Figure 23**
**Neurontin Uses for Daily Doses Greater than 1800 mg Per Day: Epilepsy**

Source: IMS NDTI Data.

**Figure 24**
**Neurontin Uses for Daily Doses Greater than 1800 mg Per Day: All Indications Except Epilepsy**



Source: IMS NDTI data.

Privileged and Confidential

**Attachment A.1**

**RENA M. CONTI, PHD**
rconti@uchicago.edu

### UNIVERSITY OF CHICAGO

| **Current Position** | **Office Contact Information** |
|---|---|
| Instructor | 5841 S. Maryland Ave, MC 6082 |
| Department of Pediatrics | Chicago, IL 60637 |
| Center for Health and the Social Sciences | 773-834-4343 (phone) |
| Program on Pharmaceutical Policy | |
| Faculty Affiliate, Cancer Research Center | 777-834-5964 (fax) |
| Faculty Affiliate, Committee on Clinical | |
| Pharmacology and Pharmacogenetics | |

**Personal Information**: Born June 5, 1970 in Brooklyn, New York

**Undergraduate Studies**:
B.A., philosophy, Kenyon College, High Honors, 1992
Coursework in premedical science and bioethics, University of Wisconsin Madison, 1994-1998

**Graduate Studies**:
  Harvard University, Interfaculty Initiative in Health Policy, Economics
  Thesis Title: "The Economic Value of New Treatments for Depression"
  Completion Date: June 2006

**Teaching and Research Fields**:
  Primary fields: Health Economics, Health Policy
  Secondary fields: Pharmacoeconomics, Economics of Mental Health

**Teaching Experience:**
| | |
|---|---|
| Fall, 2001 | Health Economics, Harvard College, teaching fellow for Professor David M. Cutler |
| Fall, 2002 | Health Economics, Harvard College, teaching fellow for Professor David M. Cutler |
| Spring, 2001 | The Economics of Health Care Policy, Kennedy School of Government, Harvard University, teaching fellow for Professor Joseph P. Newhouse |

**Research Experience and Other Employment:**
| | |
|---|---|
| 2001-2006 | Harvard Medical School, Research Assistant for Professor Richard G. Frank. Collected and prepared data, performed analyses and co-authored manuscripts on the financing and organization of mental health care in the US. |
| 2002-2004 | Harvard Medical School, Research Assistant for Professor Thomas G. McGuire and Professor Haiden Huskamp. Collected and reviewed data on recent trends in cost sharing for pharmaceutical benefits among the privately and publicly insured. Performed literature reviews of economic theory and empirical analyses on the impact of demand side and supply side cost containment mechanisms and the use of and costs associated with pharmaceutical based treatment. |
| 1998-2000 | Department of Health Policy and Management, Harvard School of Public Health, Project Director for Arnold Epstein, M.A., M.D. and Meredith B. Rosenthal, Ph.D.. Directed a research project on the use of financial and non-financial incentives for physicians contracting with medical groups and managed care insurers in California. Participated in survey design, survey implementation and statistical analyses. In addition, directed a nationwide study of racial disparities in kidney transplantation. |
| 1995-1998 | Planned Parenthood of Wisconsin, Madison, WI. |
| 1989-1992 | Department of Public Health, City of New York, New York, NY. |

1

**Honors, Scholarships, and Fellowships:**

| | |
|---|---|
| 2007-2008 | University of York (UK), Alan Williams Fellowship in Health Economics |
| 2003-2006 | National Institutes of Mental Health, Ruth L. Kirshstein Individual Predoctoral Fellowship (F31) |
| 2003-2004 | Bureau of Labor Statistics, Price Index Research Division, Predoctoral Fellowship |
| 2000-2003 | National Institutes of Mental Health, Institutional Training Grant (T32) |

**Publications:**

Epstein A.M., J.Z. Ayanian, J.H. Keogh, S.J. Noonan, N. Armistead, P.D. Cleary, J.S. Weissman, J.A. David-Kasdan, D. Carlson, J. Fuller, D. Marsh and R. M. Conti (2000). "Racial disparities in access to renal transplantation--clinically appropriate or due to underuse or overuse?" *New England Journal of Medicine*, 343(21):1537-44.

Frank R.G., R. M. Conti, H. Goldman (2005). "Mental health policy and psychotropic drugs" *Milbank Quarterly*, Summer 2005.

*Policy Reports:*
Conti R.M, A.M. Epstein, R.G. Frank, H. Huskamp, and M.B. Rosenthal (2001). "Prescription drug use and expenditures in California: Key trends and drivers." Report prepared for the California HealthCare Foundation.

Frank R.G. and R.M. Conti (2003). "Mental health policy and psychotropic drugs." Issue paper prepared for the Sub-Committee on Psychiatric Medications of the President's Mental Health Commission.

Conti R.M. (2003). "Balancing Safety, Effectiveness and Public Desire: The FDA and Cancer." Policy brief for the John F. Kennedy School of Government, Harvard University/Commonwealth Fund Bipartisan Congressional Health Policy Conference January 2003, Aventura, Florida.

Conti R.M. (2003). "Voluntary Smallpox Vaccinations: The Risks and The Benefits." Policy brief for the John F. Kennedy School of Government, Harvard University/Commonwealth Fund Bipartisan Congressional Health Policy Conference, January 2003, Aventura, Florida.

*Book Chapters:*
Conti, R.M., R.G. Frank and T.G. McGuire (2004). "Insuring mental health care in the age of managed care." In *Health Services Research*, Bruce Lubotsky Levin and John Petrila (editors). New York: Oxford University Press.

Conti, R.M., E. R. Berndt and R. G. Frank (2006). "Retirement and disability insurance applications: Exploring the impact of depression." In *Health In Older Ages: The Causes and Consequences of Declining Disability Among the Elderly*, David M. Cutler and David Wise (editors), University of Chicago Press, forthcoming.

**Research Papers Submitted for Publication or Forthcoming in Press:**
Conti, RM, (2007). "The Economic Value of New Treatments for Depression", submitted for publication.
Conti, R.M., D.M. Cutler (2007), "Are antidepressants overused?", submitted for publication.
Conti, R.M. (2007). "More rigorous economics required to make personalized medicine a reality", forthcoming Personalized Medicine.

**Research Papers in Progress:**
Meltzer D.O., A. Basu, R.M. Conti (2007). "The Economics of Comparative Effectiveness Studies: Societal and Private Perspectives". In preparation.
Conti R.M., D.O. Meltzer, M. Ratain (2007) "The Case for the Establishment of a Not for Profit Pharmaceutical Firm". In preparation.

2

**<u>Current Research Support</u>**

Health Disparities Pilot Grant, University of Chicago          06/01/2007-05/31/2008
"The Socioeconomic Determinants of Breastfeeding Initiation and Continuation among Poor Women"
Principal Investigator: Conti

Tm Bioscience - ACMGF Award          02/01/2007-01/31/2007
"The cost effectiveness of whole genome arrays for medical genetics evaluation"
Principal Investigator: Conti

<u>Completed Research Support</u>

1 F31 MH070201-01          08/01/2003 - 09/1/2006
NIH/ NIMH
The Economic Value of New Treatments for Depression
Principal Investigator: Conti

1 T32 MH019733          (Frank)          09/01/2000-06/30/2003
NIH/NIMH
Health Policy Training Program

**Attachment A.2**

**Attachment A.2: Documents Relied Upon**

**Electronic Data Sources:**

- ASEA claims data
- BCBSLA claims data
- Harden claims data
- IMS Xponent data from January 1996 to December 1998
- IMS NDTI data from 1994 to 2007
- Wolters-Kluwer data from June 1997 through December 2004
- Neurontin Report 07_01a.xls and Neurontin Report 12_02.xls produced by Defendants
- IMS Health Neurontin Reports and Data Produced by Defendants:
  NEUR-PMT.xls
  NEURPMT2.xls (00_12 report)
  NEURPMT2.xls (01_02 report)
  NEURPMT2-01.xls (02_01 report)
  NEURPMT2-01.xls (01_03)
  neurpmt2-01.xls (01-04)
  NEURPMT2-02.xls (02_02 report)
  NEURPMT2-02.xls (02-03)
  NEURPMT2-02.xls (02-04)
  NEURPMT2-03.xls (02_03 report)
  NEURPMT2-03.xls (03-03)
  neurpmt2-03.xls (03-04)
  NEURPMT2-04.xls (02_04 report)
  NEURPMT2-04.xls (04-03)
  NEURPMT2-05.xls (02_05 report)
  NEURPMT2-05.xls (05-03)
  NEURPMT2-06.xls (02_06)
  NEURPMT2-06.xls (06-03)
  NEURPMT2-07.xls (01_07 report)
  NEURPMT2-07.xls (02_07)
  NEURPMT2-07.xls (07-03)
  NEURPMT2-08.xls (01_08 report)
  NEURPMT2-08.xls (02_08)
  NEURPMT2-08.xls (08-03)
  NEURPMT2-09.xls (01_09 report)
  NEURPMT2-09.xls (02_09)
  NEURPMT2-09.xls (09-03)
  NEURPMT2-10.xls (02_10)
  NEURPMT2-10.xls (10-03)
  NEURPMT2-11.xls (01_11 report)
  NEURPMT2-11.xls (02-11)
  neurpmt2-11.xls (11-03)
  NEURPMT2-12.xls 01_12 report)

1

NEURPMT2-12.xls (02_12)
neurpmt2-12.xls (12-03)
NEURPMT3.xls
NEURPMTS.xls
NEURPMTS-05.xls

**Bates Number Documents:**

- WLC FRANKLIN 35713
- WLC FRANKLIN 41780
- WLC FRANKLIN 55171
- WLC FRANKLIN 88960

**Other Documents:**

America's Health Insurance Plans, "2002 AHIP Survey of Health Insurance Plans," available at http://www.ahip.org/content/default.aspx?docid=2244, as accessed December 3, 2007.

Dadkhah, Kamran M. "Confident Interval for Predictions From a Logarithmic Model," *The Review of Economics and Statistics*, Vol. 66, No. 3, (Aug., 1988), pp. 527-528

Geroski, P.A, "Models of Technology Diffusion", *Research Policy*, Vol. 29(4/5), 2000, pp. 603-625.

"Taft-Hartley Fund Basics", National Labor College Open Learning Courses, http://www.nlc.edu/cait/olc/Taft_Hartley/html/t-chpater1.html, as accessed November 16, 2007.

Kaiser Family Foundation, "Health Insurance Coverage of the Total Population, states (2005-2006), U.S. (2006)," available at http://www.statehealthfacts.org/comparemaptable.jsp?ind=125&cat=3&yr=1&typ=1, as accessed December 3, 2007.

Mahajan, Vijay and Eitan Muller, "Innovation Diffusion and New Product Growth Models in Marketing", *Journal of Marketing*, Vol. 43(4), 1979, pp. 55-68.

Mahajan, Vijay, Eitan Muller and Frank M. Bass, "New Product Diffusion Models in Marketing: A Review and Directions for Research", *Journal of Marketing*, Vol. 54(1), 1990, pp. 1-26.

Marquis, M. Susan, and Stephen Long, "Recent Trends in Self-insured Employer Plans," *Health Affairs*, Vol. 18(3), May/June 1999, pp. 161-166.

Radley, David C., Stan N. Finkelstein, Randall S. Stafford, "Off-label Prescribing Among Office-Based Physicians" *Arch Intern Med.* 2006;166:1021-1026

2

U.S. Census Bureau, "1997 County Business Patterns," available at
http://censtats.census.gov/cgi-bin/cbpsic/cbp1sel.pl, as accessed December 3, 2007.

**Attachment B**

**Attachment B**
**Forecasting and Backcasting Extrapolation Methodology**

*Introduction*

This attachment describes the methods used to estimate the number of physicians prescribing Neurontin from the time of its launch in February 1994 until the end of 2004. The methodology, which accommodates the limitations of available data, is applied for the purpose of estimating prescribing trends for all physician specialties combined and for each physician specialist category over the proposed Class periods. For ease of exposition below I describe in detail the analyses that were used to examine the trends in the unique number of Neurontin prescribers. Please note the same analytic approach was used to estimate the number of Neurontin prescriptions over the proposed Class periods.

*Data*

Two publicly available data sets are available to measure the number of physicians prescribing Neurontin: Wolters Kluwer (WK) and IMS Xponent (IMS). The WK data were produced by the Defendant and are available between June 1997 and December 2004. The WK data reports the number of new and refilled prescriptions by physician by month. In approaching the analyses requested by Counsel I identified a number of limitations about the WK data produced by Defendants in discovery and provided to my staff. First, the WK data covers a limited period of time – June 1997 through December 2004 – within the proposed Class period. Second, the WK data does not contain a complete record of prescribing physician specialty - only 29% of the observations in the WK data report physician specialty. Consequently, I identified one other data source, IMS Xponent data, that would provide counts of Neurontin prescriptions and counts of physicians overall and by physician specialty category within the proposed Class period. Counsel purchased and provided to my staff monthly IMS Xponent data for the period between January 1996 and December 1998, providing overlapping data for 19 months. Similar to the WK data, IMS Xponent data contains information that can be used to count the number of Neurontin prescriptions filled monthly over this time period and the number of physicians prescribing Neurontin overall and by specialty from tens of thousands of retail pharmacies in the US. The key advantage of the IMS Xponent data over the WK data provided by Defendants is that it contains more complete physician specialty information over the time period available. It also provides a validity check on the counts of new Neurontin prescriptions and counts of overall physicians prescribing Neurontin obtained from WK data.

It should be noted that for some analyses presented below and in the declaration, physicians have been grouped into four specialist categories at the instruction of Counsel (see Attachment D):

1. Neurologists
2. Psychiatrists
3. Pain Specialists
4. All Other Specialists Including Unknown

For example, IMS and WK data on the number of Neurologists and Psychiatrists prescribing Neurontin over the proposed Class period are shown in Figures 1 and 2.

Figure 1              Figure 2



***An Overview of the Analytic Methodology Employed for Estimating the Number of Prescribing Physicians over the Class Period***

Combining both datasets, I employed standard economic methods to extrapolate an overall count of physicians prescribing Neurontin, counts of individual physician specialties prescribing Neurontin and counts of new Neurontin prescriptions over the entire proposed Class periods.  Specifically,

1. I forecasted and backcasted the number of prescribing physicians overall and within physician specialty category.  The specialist level forecast and backcast analyses were validated by the overall physician analysis where information on physician specialty was not an issue in either the WK or IMS Xponent data.   The forecasting extrapolation procedure relied on IMS data as the gold standard for the number of prescribers (both overall and in each particular specialty) and was accomplished by estimating the statistical relationship between the IMS and WK data and then using this relationship to extrapolate the IMS data through the end of 2004.

2. For a few physician specialist categories, the number of prescribing physicians prior to January 1996 may be independently determined from documents produced by the Defendant.  Where such information was not available, the number of prescribing physicians was statistically estimated based on the actual IMS data in combination with the forecasted results. Statistical estimation techniques developed to study the diffusion of technology and marketing efforts were used to backcast the IMS data to the launch date.  The backcast analysis was done for all physician specialties combined and by each physician specialist category.

***The Forecast Extrapolation Procedure***

(1) <u>General Model</u>

The relationship between WK data and IMS data is estimated over the period where both are observed. Following a standard approach used in the literature, both data series are measured in natural logs and IMS is related to the WK data in the previous period:

$$\ln(IMS_t) = \alpha + \beta \ln(WK_{t-1}) + \varepsilon_t \qquad \text{(i)}$$

Based on the estimated coefficients, the predicted value of IMS data for time t is computed based on the lagged value of WK data.

$$\widehat{\ln(IMS_t)} = \hat{\alpha} + \hat{\beta}\ln(WK_{t-1}) \qquad \text{(ii)}$$

More precisely, the expected value of the prediction includes taking the expected value of the error term:

$$\widehat{\ln(IMS_t)} = \hat{\alpha} + \hat{\beta}\widehat{\ln(WK_{t-1})} + E\left(\varepsilon_{t-1}\right) \qquad \text{(iii)}$$

The error term is obtained with the variables measured in logarithms. When taking the antilogs the expected value of the error term in equation (iii) is not zero.[1] Consequently, the value of the predicted IMS is then:

$$\widehat{IMS_t} = \exp(\widehat{\ln(WK_{t-1})} + \frac{1}{2}s^2_{\ln IMS}) \qquad \text{(iv)}$$

(2) <u>Forecast Estimation Results – All Physician Specialists Combined</u>

In the case of all physician specialists combined, missing WK information on physician specialty is not a problem. However, the results of this estimation can be used to validate the methodological approach. The estimated model is reported Table 1.

---

[1] See Dadkhah, Kamran M. "Confident Interval for Predictions From a Logarithmic Model," *The Review of Economics and Statistics*, Vol. 66, No. 3, (Aug., 1988), pp. 527-528.

Table 1

```
                    All Physician Specialties Combined
               Estimated Relationship Between IMS and WK Data
      Total Number of Physicians Writing New Prescriptions for Neurontin Each Month

                         The REG Procedure
                         Model: MODEL1
                     Dependent Variable: lnims

              Number of Observations Read              19
              Number of Observations Used              18
              Number of Observations with Missing Values  1


                         Analysis of Variance
                               Sum of    Mean
              Source      DF Squares  Square F Value  Pr > F
              Model        1 0.63753 0.63753  285.30 <.0001
              Error       16 0.03575 0.00223
              Corrected Total 17 0.67329


              Root MSE          0.04727 R-Square 0.9469
              Dependent Mean 10.66799 Adj R-Sq 0.9436
              Coeff Var         0.44312


                         Parameter Estimates
                         Parameter Standard
              Variable DF  Estimate    Error t Value  Pr > |t|
              Intercept  1  0.87709 0.57977   1.51  0.1498
              lnlagwk1   1  0.92708 0.05489  16.89 <.0001
```

This regression results in a high R-squared and significant estimated coefficients, generally indicating good forecast predictions.

Figure 3



Figure 3 demonstrates that, for all physician specialists combined, the IMS data (red dots) and the WK data (black squares) are in close agreement when both are observed. Over this period, the datasets report essentially the same physician counts and similar rates of growth (the trend).

The predicted values based on the forecasted extrapolation results (green triangles) appear to the closely match and follow the observed WK data. This consistency provides confidence that the extrapolation methodology is reliable.

(3) Forecast Estimation Results - By Physician Specialist Category

The extrapolation methodology is then applied to each specialist category. The results for neurologists and psychiatrists are shown in Figure 4 and Figure 5 respectively. Notice that even though the initial growth pattern in the number of prescribing physicians is quite different, the extrapolation clearly follows the profile indicated by the WK data.

Figure 4                                                    Figure 5



### The Backcast Extrapolation Procedure

The next task was to provide a reasonable approximation to the number of prescribing physicians from the date of launch in February 1994 until the IMS data become available in January of 1996.  This period of missing data is indicated in Figure 3.

(1) Models of Adoption and Diffusion

This estimation problem closely follows the problem of estimating product growth in the marketing literature as well as the literature that addresses the adoption rates or diffusion of technologies and innovations. This literature provides a framework and a set of methodologies that could be used for the purpose of predicting rates of early product growth.[2]  The decision to prescribe Neurontin, which could also be called the physician adoption rate, could differ across various physician specialties.  For example, Neurontin may have been initially marketed to specific physician groups prior to launch and not others.  In this case some physician specialties would exhibit an initial rapid increase in the number of prescribing physicians but then the rate of increase could taper off.  This adoption profile could be modeled with a modified exponential functional form.  This functional form appears to fit the observed pattern of neurologist Neurontin prescribing over the period and may be formally modeled with the following equation: (See Figure 6 below.)

$$y_t = \bar{N} * (1 - \alpha * \exp(-\beta * t)) \qquad\qquad (eq.1)$$

Where:

$y_t$      is the number of prescribing physicians at time t

$\bar{N}$      is the maximum number of prescribing physicians

---

[2] Geroski, P.A., 2000, "Models of Technology Diffusion", *Research Policy*, Vol. 29, pp. 603-625. Mahajan, Vijay, Eilan Muller and Frank M. Bass, 1990, "New Product Diffusion Models in Marketing: A Review and Directions for Research", *Journal of Marketing*, Vol. 54. No. 1, pp. 1-26. Mahajan, Vijay and Eitan Muller, 1979, "Innovation Diffusion and New Product Growth Models in Marketing", *Journal of Marketing*, Vol. 43, No. 4, pp. 55-68.

For other physician specialists, the number of Neurontin prescribing physicians and the rate of growth over the period were initially small - zero or close to zero for the months following the launch in February 1994.  At some point after the launch these physician specialists began to prescribe Neurontin and over time the rate of adoption for these specialists accelerated.  Later, the rate of adoption appears to level off.  For the physician specialists that exhibit this type of adoption profile (i.e., initially low, then slow growth, followed by rapid growth, then subsequent leveling off), the prescribing rates can be modeled with a functional form such as the logistic curve or S-curve formally using the following equation: (See Figure 7 below.)

$$y_t = \frac{\bar{N}}{1 + \alpha * \exp(-\beta * \bar{N} * t)} \qquad \text{(eq.2)}$$

Where:

$\quad y_t$      is the number of prescribing physicians at time t

$\quad \bar{N}$      is the maximum number of prescribing physicians

(2) Estimation Procedure

In eq.1 and eq.2, formally modeling the respective adoption rates of Neurontin by neurologists and non-neurologist specialists over time, the parameters $\alpha$ and $\beta$ can be estimated using non-linear least squares.  The model is estimated based on the IMS data (red dots) as well as the extrapolated data (green triangles) up until the point where the number of prescribing physicians is maximized.

For neurologists, additional information on the number of neurologists prescribing Neurontin is available from documents produced by the Defendants.[3]  These data were added to the data acquired from IMS and WK.  The estimated result of the parameters from eq.1 is shown in Table 2.

For psychiatrists, only one additional data point was found in Defendant documents.  That data point was not included in the estimation of the logistic S-curve.  The estimated result of the parameters from eq.2 is shown in Table 3.

For the two other remaining specialty categories, no additional information has been produced that could be used to help refine the backcast at the category level.[4]

---

[3] See WLC FRANKLIN 35713, 41780 and 55171.

[4] The total number of physicians prescribing Neurontin in February 1994 is 381.  (See WLC FRANKLIN 88960.) Given that neurologists account for 284 of these, no other category could account for more than 97.  This information has not been incorporated into the current estimates of the backcasts.

(3) Results



Table 2

| | |
|---|---|
| Number of Physicians Writing New Prescriptions for Neurontin Each Month | |
| Backcast Using Exponential Diffusion | |
| Neurologists | |
| The NLIN Procedure | |
| NOTE: Convergence criterion met. | |

Estimation Summary

| Method | Gauss-Newton |
|---|---|
| Iterations | 8 |
| Subiterations | 2 |
| Average Subiterations | 0.25 |
| R | 6.078E-6 |
| PPC(beta) | 1.139E-6 |
| RPC(beta) | 9.931E-6 |
| Object | 2.485E-9 |
| Objective | 12097675 |
| Observations Read | 117 |
| Observations Used | 117 |
| Observations Missing | 0 |

Note: An intercept was not specified for this model.

| Source | DF | Sum of Squares | Mean Square | F Value | Approx Pr > F |
|---|---|---|---|---|---|
| Model | 2 | 6.615E9 | 3.3075E9 | 31440.9 | <.0001 |
| Error | 115 | 12097675 | 105197 | | |
| Uncorrected Total | 117 | 6.6271E9 | | | |

| Parameter | Estimate | Approx Std Error | Approximate 95% Confidence Limits | |
|---|---|---|---|---|
| alpha | 0.9952 | 0.0125 | 0.9704 | 1.0201 |
| beta | 0.0295 | 0.000515 | 0.0284 | 0.0305 |

Table 3

| | |
|---|---|
| Number of Physicians Writing New Prescriptions for Neurontin Each Month | |
| Backcast Using Logistic Diffusion | |
| Psychiatrists | |
| The NLIN Procedure | |
| NOTE: Convergence criterion met. | |

Estimation Summary

| Method | Gauss-Newton |
|---|---|
| Iterations | 25 |
| Subiterations | 24 |
| Average Subiterations | 0.96 |
| R | 7.387E-7 |
| PPC(alpha) | 5.812E-7 |
| RPC(alpha) | 8.627E-6 |
| Object | 1.36E-10 |
| Objective | 4942192 |
| Observations Read | 77 |
| Observations Used | 77 |
| Observations Missing | 0 |

Note: An intercept was not specified for this model.

| Source | DF | Sum of Squares | Mean Square | F Value | Approx Pr > F |
|---|---|---|---|---|---|
| Model | 2 | 8.4248E9 | 4.2124E9 | 63924.9 | <.0001 |
| Error | 75 | 4942192 | 65895.9 | | |
| Uncorrected Total | 77 | 8.4297E9 | | | |

| Parameter | Estimate | Approx Std Error | Approximate 95% Confidence Limits | |
|---|---|---|---|---|
| alpha | -1442.7 | 140.3 | -1722.2 | -1163.2 |
| beta | 8.533E-6 | 1.127E-7 | 8.309E-6 | 8.758E-6 |

Based on the estimated coefficients, Figure 6 shows the predicted (blue circles) number of prescribing physicians for neurologists.  This chart shows the predicted growth rates in the number of prescribing physicians of this specialty category.

For psychiatrists, the backcasting method lines up very well with the 141 prescribing physicians in March 1995 as indicated in a Defendants' document.[5] (See Figure 7.)

Figure 6                                          Figure 7



---

[5] See WLC FRANKLIN 41780.

(4) Calibration

For each physician specialist category, I implemented one additional step to ensure the backcast prediction was reasonably accurate. The backcast prediction is calibrated up or down to ensure that the backcast prediction meets the actual observed data in January 1996. (See Figures 6-9.)

The calibration is determined by the ratio of the observed IMS data in January 1996 to the backcast amount predicted for the same month, as shown in eq.3. The adjusted backcast amount, $Backcast_t^*$, will be equal to IMS in January 1996 as shown in eq.4.

$$Backcast_t^* = Backcast_t * \left( \frac{IMS_{JAN96}}{Backcast_{JAN96}} \right) \qquad \text{(eq.3)}$$

$$Backcast_{JAN96}^* = IMS_{JAN96} \qquad \text{(eq.4)}$$

Figure 8                                        Figure 9



**Attachment C**

## Attachment C: Classification of IMS NDTI ICD-9 Codes

| ICD-9 Code | ICD Description | ON-Label All Other Indications | OFF-Label All Other Indications | OFF-Label Migraine | OFF-Label Bipolar | OFF-Label Psych Other | OFF-Label Pain Neuropathic | OFF-Label Pain Nociceptive | OFF-Label Pain Other |
|---|---|---|---|---|---|---|---|---|---|
| 0138 | TB/MENG/CNS OTHER | | X | | | | | | |
| 0421 | HIV-CAUSED SPEC INFECT | | X | | | | | | |
| 0431 | HIV-CAUSED CNS DISEASE | | X | | | | | | |
| 0433 | HIV CAUS OTH SPECIF CON | | X | | | | | | |
| 0451 | AC POLIO OTHER PARALYSIS | | X | | | | | | |
| 0479 | UNS MENING DUE ENTEROVIR | | X | | | | | | |
| 0531 | HZ WITH OTH NERV SYST CO | X | | | | | | | |
| 0532 | HERPES ZOST W OPHTH COMP | X | | | | | | | |
| 0537 | HERPES ZOSTER W/OTH COMP | X | | | | | | | |
| 0539 | HERPES ZOSTER W/NO COMPL | X | | | | | | | |
| 0541 | GENITAL HERPES | | X | | | | | | |
| 0549 | HERPES SIMP W/O COMPLIC | | X | | | | | | |
| 0664 | WEST NILE FEVER | | X | | | | | | |
| 0798 | VIRAL INF ELS CLS OTHER | | X | | | | | | |
| 0940 | TABES DORSALIS SYPHIL | | X | | | | | | |
| 1101 | DERMATOPHYTOSIS NAIL | | X | | | | | | |
| 1119 | UNSPEC DERMATOMYCOSIS | | X | | | | | | |
| 1348 | OTH INF INFESTATION | | X | | | | | | |
| 1350 | SARCOIDOSIS | | X | | | | | | |
| 1469 | MAL NEO OROPHARYNX UNSP | | X | | | | | | |
| 1479 | MAL NEO NASOPHARYNX UNS | | X | | | | | | |
| 1522 | MALIGNANT NEOPLASM ILEUM | | X | | | | | | |
| 1539 | MAL NEO COLON UNSPEC | | X | | | | | | |
| 1540 | MAL NEO RECTOSIGMOID JUN | | X | | | | | | |
| 1541 | MAL NEO OF RECTUM | | X | | | | | | |
| 1579 | MAL NEO PANCREAS UNS | | X | | | | | | |
| 1629 | MAL NEO BRONCH+LUNG UNSP | | X | | | | | | |
| 1703 | MAL NEO RIB STERNUM CLAV | | X | | | | | | |
| 1709 | MALIG NEO BONES SITE UNS | | X | | | | | | |
| 1719 | MAL NEO SITE UNS CON TIS | | X | | | | | | |
| 1729 | MAL MEL SKIN UNSP SITE | | X | | | | | | |
| 1749 | MAL NEO FEM BREAST UNSP | | X | | | | | | |
| 1790 | MALIG NEO UTERUS PRT UNS | | X | | | | | | |
| 1809 | MAL NEO CERVIX UTERI UNS | | X | | | | | | |
| 1820 | MAL NEO CORPUS UTERI | | X | | | | | | |
| 1844 | MAL NEO VULVA UNSPEC | | X | | | | | | |
| 1850 | MALIG NEO OF PROSTATE | | X | | | | | | |
| 1869 | MAL NEO TESTIS OTH+UNSP | | X | | | | | | |
| 1890 | MAL NEOPLASM KIDNEY | | X | | | | | | |
| 1892 | MAL NEOPLASM URETER | | X | | | | | | |
| 1917 | MAL NEO BRAIN STEM | | X | | | | | | |
| 1919 | MAL NEO BRAIN UNSPEC | | X | | | | | | |
| 1921 | MAL NEO CEREBR MENINGES | | X | | | | | | |
| 1930 | MALIG NEO THYROID GLAND | | X | | | | | | |
| 1950 | MAL NEO HEAD FACE NECK | | X | | | | | | |
| 1983 | SEC MAL BRAIN SPN CORD | | X | | | | | | |
| 1985 | MALIG BONE BONE MARROW | | X | | | | | | |
| 1988 | SEC MALIG NEOP OTH SITES | | X | | | | | | |
| 1990 | MAL NEO DISSEMINATED | | X | | | | | | |
| 1991 | OTH MAL NEO WO SPEC SITE | | X | | | | | | |

## Attachment C: Classification of IMS NDTI ICD-9 Codes

| ICD-9 Code | ICD Description | ON-Label All Other Indications | OFF-Label All Other Indications | OFF-Label Migraine | OFF-Label Bipolar | OFF-Label Psych Other | OFF-Label Pain Neuropathic | OFF-Label Pain Nociceptive | OFF-Label Pain Other |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | HODGKINS DISEASE UNSPEC | | X | | | | | | |
| 2028 | LYMPHOMAS OTHER | | X | | | | | | |
| 2030 | MULTIPLE MYELOMA | | X | | | | | | |
| 2040 | ACUTE LYMPHOID LEUKEMIA | | X | | | | | | |
| 2041 | LYMPHOID LEUKEMIA CHRONI | | X | | | | | | |
| 2159 | BEN NEO CON TIS SITE UNS | | X | | | | | | |
| 2252 | BEN NEO CEREBRAL MENING | | X | | | | | | |
| 2280 | HEMANGIOMA ANY SITE | | X | | | | | | |
| 2377 | NEUROFIBROMATOSIS | | X | | | | | | |
| 2381 | NEO UN BEH CONN&SOFT TIS | | X | | | | | | |
| 2396 | NEO UN NATURE OF BRAIN | | X | | | | | | |
| 2397 | NEO UN NAT ENDO+NERV SYS | | X | | | | | | |
| 2500 | DIABETES MELL WO COMPLIC | | | | | | X | | |
| 2503 | DIABETES WITH RENAL MANI | | | | | | X | | |
| 2504 | DIABETES W OPHTH MANIF | | | | | | X | | |
| 2505 | DIABETES WITH NEURO MANI | | | | | | X | | |
| 2506 | DIAB WITH PERIPH CIRC DI | | | | | | X | | |
| 2507 | DIABETES W/OTH SPEC MAN | | | | | | X | | |
| 2509 | DIABETES WITH UNSP COMPS | | | | | | X | | |
| 2563 | OVARIAN FAILURE OTHER | | X | | | | | | |
| 2599 | ENDOCRINE DISORDER UNSP | | X | | | | | | |
| 2662 | OTHER B COMPLEX DEFICIEN | | X | | | | | | |
| 2749 | GOUT UNSPECIFIED | | X | | | | | | |
| 2750 | IRON METABOLISM DISORDER | | X | | | | | | |
| 2771 | DIS PORPHYRIN METABOLISM | | X | | | | | | |
| 2773 | AMYLOIDOSIS | | X | | | | | | |
| 2777 | METABOLIC SYNDROME | | X | | | | | | |
| 2790 | DEF HUMORAL IMMUNITY | | X | | | | | | |
| 2794 | AUTOIMMUNE DISEASE NEC | | X | | | | | | |
| 2826 | SICKLE CELL ANEMIA | | X | | | | | | |
| 2896 | FAMILIAL POLYCYTHEMIA | | X | | | | | | |
| 2900 | SENILE DEMENTIA SIMPLE | | | | | X | | | |
| 2901 | PRESENILE DEMENTIA | | | | | X | | | |
| 2902 | SEN DEMENT DEP OR PARAN | | | | | X | | | |
| 2904 | ARTERIOSCLEROTIC DEMENTI | | | | | X | | | |
| 2910 | DELIRIUM TREMENS | | | | | X | | | |
| 2919 | ALCOHOLIC PSYCHOSES UNSP | | | | | X | | | |
| 2920 | DRUG WITHDRAWAL SYNDROME | | | | | X | | | |
| 2938 | OTH.TRANS.ORG.PSYCH.COND | | | | | X | | | |
| 2939 | UNSP.ORG.MENTAL DISORDER | | | | | X | | | |
| 2948 | ORGANIC PSYCHOT CHRO OTH | | | | | X | | | |
| 2949 | ORGANIC PSYCHOT CHRO UNS | | | | | X | | | |
| 2953 | SCHIZOPHR PARANOID TYPE | | | | | X | | | |
| 2956 | RESIDUAL SCHIZOPHRENIA | | | | | X | | | |
| 2957 | SCHIZOAFFECTIVE TYPE | | | | | X | | | |
| 2958 | SCHIZOPHRENIC PSYCH OTH | | | | | X | | | |
| 2959 | SCHIZOPHRENIC PSYCH UNS | | | | | X | | | |
| 2960 | AFFECTIVE PSYCHOSES UNS | | | | X | | | | |
| 2962 | MAJOR DEPRESS.DIS,SINGLE | | | | X | | | | |
| 2963 | MAJOR DEPRESS.DIS-RECURR | | | | X | | | | |

## Attachment C: Classification of IMS NDTI ICD-9 Codes

| ICD-9 Code | ICD Description | ON-Label All Other Indications | OFF-Label All Other Indications | OFF-Label Migraine | OFF-Label Bipolar | OFF-Label Psych Other | OFF-Label Pain Neuropathic | OFF-Label Pain Nociceptive | OFF-Label Pain Other |
|---|---|---|---|---|---|---|---|---|---|
| 2964 | BIPOLAR AFFECT.DIS.MANIC | | | | X | | | | |
| 2965 | BIPOLAR AFFECT.DIS-DEPRS | | | | X | | | | |
| 2966 | BIPOLAR AFFECT.DIS-MIXED | | | | X | | | | |
| 2967 | BIPOLAR AFFECT.DIS-UNSPC | | | | X | | | | |
| 2968 | MAN.DEP.PSY.OTH.&UNSPEC | | | | X | | | | |
| 2969 | UNS AFFECTIVE PSYCHOSES | | | | | X | | | |
| 2979 | PARANOID STATES UNSP | | | | | X | | | |
| 2989 | PSYCHOSES UNSPECIFIED | | | | | X | | | |
| 2990 | PSY INFANTILE AUTISM | | | | | X | | | |
| 2998 | OTH.SPC.EARLY CHLDHD PSY | | | | | X | | | |
| 3000 | ANXIETY STATES | | | | | X | | | |
| 3001 | HYSTERIA | | | | | X | | | |
| 3002 | PHOBIC STATE | | | | | X | | | |
| 3003 | OBSESSIVE COMPULSIVE DIS | | | | | X | | | |
| 3004 | NEUROTIC DEPRESSION | | | | X | | | | |
| 3005 | NEURASTHENIA | | | | | X | | | |
| 3006 | DEPERSONALIZATION SYNDR | | | | | X | | | |
| 3007 | HYPOCHONDRIASES | | | | | X | | | |
| 3009 | NEUROTIC DISORDER UNSPEC | | | | | X | | | |
| 3011 | AFFECT PERSONAL DISORDER | | | | | X | | | |
| 3012 | SCHIZ PERSONAL DISORDER | | | | | X | | | |
| 3013 | EXPLOSIVE PERSONAL DIS | | | | | X | | | |
| 3017 | PERSON DIS W SOCIOPATHIC | | | | | X | | | |
| 3018 | OTHER PERSONALITY DISORD | | | | | X | | | |
| 3019 | UNSP PERSONALITY DISORDE | | | | | X | | | |
| 3027 | FRIGIDITY + IMPOTENCE | | | | | X | | | |
| 3029 | SEX DEVIAT+DISORDER UNS | | | | | X | | | |
| 3039 | OTH.&UNSP.ALCOHOL DEPEND | | | | | X | | | |
| 3040 | DRUG DEPEND MORPHINE TYP | | | | | X | | | |
| 3042 | DRUG DEPEND COCAINE TYPE | | | | | X | | | |
| 3043 | DRUG DEPEND CANNABIS TYP | | | | | X | | | |
| 3049 | DRUG DEPENDENCE UNSP | | | | | X | | | |
| 3069 | PHYSIOLOG MALFUNCT UNSP | | | | | X | | | |
| 3071 | ANOREXIA NERVOSA | | | | | X | | | |
| 3072 | TICS | | X | | | | | | |
| 3074 | SPECIFIC DISORD SLEEP | | X | | | | | | |
| 3075 | EATING DISORD OTH+UNSP | | | | | X | | | |
| 3078 | PSYCHALGIA | | | | | X | | | |
| 3079 | SPEC SYMP+SYND OTH+UNSP | | X | | | | | | |
| 3083 | OTH AC REACTION TO STRES | | | | | X | | | |
| 3089 | UNSP ACUTE REACT STRESS | | | | | X | | | |
| 3090 | BRIEF DEPRESSIVE REACTIO | | | | X | | | | |
| 3092 | ADJ REA W PREDOM DIS EMO | | | | | X | | | |
| 3094 | ADJ REA DST EMOT CONDUCT | | | | | X | | | |
| 3098 | ADJUSTMENT REACTION OTH | | | | | X | | | |
| 3099 | ADJUSTMENT REACTION UNSP | | | | | X | | | |
| 3102 | POST CONCUSSIONAL SYND | | X | | | | | | |
| 3110 | DEPRESSIVE DISORDER NEC | | | | X | | | | |
| 3120 | UNSOCIALIZED DIST CONDUC | | | | | X | | | |
| 3123 | DISORDRS-IMPULSE CONTROL | | | | | X | | | |

## Attachment C: Classification of IMS NDTI ICD-9 Codes

| ICD-9 Code | ICD Description | ON-Label All Other Indications | OFF-Label All Other Indications | OFF-Label Migraine | OFF-Label Bipolar | OFF-Label Psych Other | OFF-Label Pain Neuropathic | OFF-Label Pain Nociceptive | OFF-Label Pain Other |
|---|---|---|---|---|---|---|---|---|---|
| 3128 | OTH DISTURB CONDUCT NEC | | | | | X | | | |
| 3129 | UNSP DISTURB CONDUCT NEC | | | | | X | | | |
| 3138 | OTH DISTURB EMOT MXD CHL | | | | | X | | | |
| 3140 | SIM DISTRBNCE ACTVTY&ATT | | | | | X | | | |
| 3142 | HYPERKINETIC CONDUCT DIS | | | | | X | | | |
| 3190 | MENTAL RETARDATION UNSP | | | | | X | | | |
| 3229 | MENINGITIS UNSPECIFIED | | X | | | | | | |
| 3239 | ENCEPH MYE ENCEPHMYL UNS | | X | | | | | | |
| 3240 | INTRACRANIAL ABSCESS | | X | | | | | | |
| 3249 | INTRACR+INTRASP ABSC NOS | | X | | | | | | |
| 3300 | LEUKODYSTROPHY NOS | | X | | | | | | |
| 3308 | CEREBRAL DEGEN CHILD OTH | | X | | | | | | |
| 3310 | ALZHEIMERS DISEASE | | X | | | | | | |
| 3314 | OBSTRUCT HYDROCEPHALUS | | X | | | | | | |
| 3318 | CEREBRAL DEGENERAT OTHER | | X | | | | | | |
| 3319 | CEREBRAL DEGENERAT UNSP | | X | | | | | | |
| 3320 | PARALYSIS AGITANS | | X | | | | | | |
| 3330 | OTH DEN DIS BASAL GANGLI | | X | | | | | | |
| 3331 | ESSENTIAL+OTH SPEC TREMO | | X | | | | | | |
| 3332 | MYOCLONUS | X | | | | | | | |
| 3334 | HUNTINGTONS CHOREA | | X | | | | | | |
| 3335 | OTHER CHOREAS | | X | | | | | | |
| 3336 | IDIOPATHIC TORSION DYSTO | | X | | | | | | |
| 3338 | FRAG OF TORSION DYSTONIA | | X | | | | | | |
| 3339 | ABNORM MOVEMENT DIS OTH | | X | | | | | | |
| 3340 | FRIEDREICHS ATAXIA | | X | | | | | | |
| 3343 | ATAXIA CEREBELLAR NOS | | X | | | | | | |
| 3352 | MOTOR NEURONE DISEASE | | X | | | | | | |
| 3360 | SYRINGOMYELIA+SYRINGOBUL | | | | | | X | | |
| 3361 | VASCULAR MYELOPATHIES | | | | | | X | | |
| 3369 | SPINAL CORD DIS UNSP | | X | | | | | | |
| 3379 | UNS DIS AUTO NERV SYST | | X | | | | | | |
| 3400 | MULTIPLE SCLEROSIS | | X | | | | | | |
| 3410 | NEUROMYELITIS OPTICA | | | | | | | X | |
| 3419 | UNSPEC/DEMYEL/DIS/CNS | | X | | | | | | |
| 3429 | UNSP HEMIPLEGIA | | X | | | | | | |
| 3439 | INFANT CEREBR PALSY UNS | | X | | | | | | |
| 3440 | QUADRIPLEGIA | | X | | | | | | |
| 3441 | PARAPLEGIA | | X | | | | | | |
| 3443 | MONOPLEGIA LOWER LIMBS | | X | | | | | | |
| 3446 | CAUDA EQUINA SYNDROME | | | | | | | | X |
| 3449 | UNSPEC PARALYTIC SYNDROM | | X | | | | | | |
| 3450 | GENERAL NONCONV EPILEPSY | X | | | | | | | |
| 3451 | GENERAL CONVULS EPILEPSY | X | | | | | | | |
| 3452 | PETIT MAL STATUS | X | | | | | | | |
| 3453 | GRAND MAL STATUS | X | | | | | | | |
| 3454 | PART EPIL W IMP CONSCIOU | X | | | | | | | |
| 3455 | PART EPIL WO IMP CONSCIO | X | | | | | | | |
| 3459 | EPILEPSY UNSPECIFIED | X | | | | | | | |
| 3460 | CLASSICAL MIGRAINE | | | X | | | | | |

## Attachment C: Classification of IMS NDTI ICD-9 Codes

| ICD-9 Code | ICD Description | ON-Label All Other Indications | OFF-Label All Other Indications | OFF-Label Migraine | OFF-Label Bipolar | OFF-Label Psych Other | OFF-Label Pain Neuropathic | OFF-Label Pain Nociceptive | OFF-Label Pain Other |
|---|---|---|---|---|---|---|---|---|---|
| 3461 | COMMON MIGRAINE | | | X | | | | | |
| 3462 | VARIANTS OF MIGRAINE | | | X | | | | | |
| 3469 | MIGRAINE UNSPECIFIED | | | X | | | | | |
| 3470 | CATAPLEXY AND NARCOLEPSY | | X | | | | | | |
| 3481 | ANOXIC BRAIN DAMAGE | | X | | | | | | |
| 3482 | BENIGN INTRACR HYPERTENS | | X | | | | | | |
| 3483 | ENCEPHALOPATHY UNSPEC | | X | | | | | | |
| 3488 | OTH CONDITIONS OF BRAIN | | X | | | | | | |
| 3489 | UNSP CONDITIONS OF BRAIN | | X | | | | | | |
| 3490 | REACTION SPINAL+LUM PUNC | | X | | | | | | |
| 3499 | NERVOUS SYST DISORDER UN | | X | | | | | | |
| 3501 | OTHER TRIGEMINAL NEURALG | | | | | | X | | |
| 3502 | ATYPICAL FACE PAIN | | | | | | | | X |
| 3509 | TRIGEMINAL NERVE DIS UNS | | | | | | X | | |
| 3510 | BELLS PALSY | | X | | | | | | |
| 3518 | FACIAL NERVE DISORD OTH | | X | | | | | | |
| 3519 | FACIAL NERVE DISORDER UN | | X | | | | | | |
| 3521 | GLOSSOPHARYNGEAL NEURALG | | | | | | X | | |
| 3529 | OTH DIS CRANIAL NERV UNS | | X | | | | | | |
| 3530 | BRACHIAL PLEXUS LESIONS | | | | | | X | | |
| 3531 | LUMBOSACRAL PLEXUS LESN | | | | | | X | | |
| 3532 | CERVICAL ROOT LESIONS | | | | | | X | | |
| 3533 | THORACIC ROOT LESION | | | | | | X | | |
| 3535 | NEURALGIC AMYOTROPHY | | | | | | X | | |
| 3536 | PHANTOM LIMB SYNDROME | | | | | | X | | |
| 3540 | CARPAL TUNNEL SYNDROME | | | | | | X | | |
| 3542 | LESION OF ULNAR NERVE | | | | | | X | | |
| 3543 | LESION OF RADIAL NERVE | | | | | | X | | |
| 3544 | CAUSALGIA | | | | | | X | | |
| 3545 | MONONEURITIS MULTIPLEX | | | | | | X | | |
| 3548 | MONONEURITIS UP LIMB OTH | | | | | | X | | |
| 3550 | MONO LES SCIATIC NERVE | | | | | | X | | |
| 3551 | MERALGIA PARESTHETICA | | | | | | X | | |
| 3552 | LESION OF FEMORAL NERVE | | | | | | X | | |
| 3553 | MONO LES LAT POPLIT NERV | | | | | | X | | |
| 3555 | TARSAL TUNNEL SYNDROME | | | | | | X | | |
| 3556 | MONO LES PLANTAR NERVE | | | | | | X | | |
| 3557 | OTH MONONEURITIS LWR LMB | | | | | | X | | |
| 3558 | UNSP MONONEUR LWR LIMB | | | | | | X | | |
| 3559 | MONONEURITIS UNSP SITE | | | | | | X | | |
| 3561 | PERONEAL MUSCULAR ATROPH | | X | | | | | | |
| 3562 | HERED.SENSORY NEUROPATHY | | | | | | X | | |
| 3569 | HERED+IDIO PERIPH NEU UN | | | | | | X | | |
| 3570 | AC INFECTIVE POLYNEURITI | | | | | | X | | |
| 3575 | ALCOHOLIC POLYNEUR/NEURO | | | | | | X | | |
| 3576 | POLYNEUROPAT DUE TO DRUG | | | | | | X | | |
| 3577 | POLYNEUROPAT DUE TOXIC A | | | | | | X | | |
| 3579 | INFLAM+TOXIC NEUROPA UNS | | | | | | X | | |
| 3580 | MYASTHENIA GRAVIS | | X | | | | | | |
| 3589 | UNSP MYONEURAL DISORDERS | | X | | | | | | |

## Attachment C: Classification of IMS NDTI ICD-9 Codes

| ICD-9 Code | ICD Description | ON-Label All Other Indications | OFF-Label All Other Indications | OFF-Label Migraine | OFF-Label Bipolar | OFF-Label Psych Other | OFF-Label Pain Neuropathic | OFF-Label Pain Nociceptive | OFF-Label Pain Other |
|---|---|---|---|---|---|---|---|---|---|
| 3591 | HERED PROG MUSC DYSTROPH | | X | | | | | | |
| 3592 | MYOTONIC DISORDERS | | X | | | | | | |
| 3599 | MUSC DYST+OTH MYOPAT UNS | | X | | | | | | |
| 3682 | DIPLOPIA | | X | | | | | | |
| 3774 | OTH DIS OPTIC NERVE | | X | | | | | | |
| 3795 | NYSTAG+OTH IRREG EYE MOV | | X | | | | | | |
| 3798 | DISORDERS EYE+ADNEXA OTH | | X | | | | | | |
| 3799 | DISORDERS EYE+ADNEXA UNS | | X | | | | | | |
| 3860 | MENIERES DISEASE | | X | | | | | | |
| 3861 | PERIPH VERTIGO OTH+UNSP | | X | | | | | | |
| 3863 | LABYRINTHITIS | | X | | | | | | |
| 3883 | TINNITUS | | X | | | | | | |
| 3887 | OTALGIA | | | | | | | | X |
| 4018 | ESS HYPERTENS BEN COMPLC | | X | | | | | | |
| 4029 | HYPERT HRT DIS UNSPEC | | X | | | | | | |
| 4140 | CORONARY ATHERSCLEROSIS | | X | | | | | | |
| 4142 | CORONARY ATHEROSCL W/HTN | | X | | | | | | |
| 4148 | CHR ISCHAEMIC DISEAS OTH | | X | | | | | | |
| 4178 | DIS.PULM.CIRC. OTH.SPEC. | | X | | | | | | |
| 4240 | MITRAL VALVE DISORDERS | | X | | | | | | |
| 4270 | PAROX SUPRAVENT TACHYCAR | | X | | | | | | |
| 4309 | SUBARACH HEMOR W/O HYPRT | | X | | | | | | |
| 4321 | SUBDURAL HEM W/O HTN | | X | | | | | | |
| 4340 | CEREB THROMB W/O HTN | | X | | | | | | |
| 4341 | CEREBRAL EMBOLISM WO HTN | | X | | | | | | |
| 4349 | OCC CEREB ARTER UN WO HT | | X | | | | | | |
| 4350 | TRANS CERE ISCHEM W HTN | | X | | | | | | |
| 4351 | VERTEBRAL ARTERY SYNDROM | | X | | | | | | |
| 4359 | TRANS CER ISCHEM WO/HTN | | X | | | | | | |
| 4360 | AC BUT ILL DE CEREB W/HT | | X | | | | | | |
| 4369 | AC BUT ILL DE CEREB WOH | | X | | | | | | |
| 4374 | CEREBRAL ARTERITIS | | X | | | | | | |
| 4378 | OTH ILL DEF CEREBROV DIS | | X | | | | | | |
| 4379 | CEREBROVASC DISEASE UNSP | | X | | | | | | |
| 4402 | ATHEROSCL ART OF EXTREM | | X | | | | | | |
| 4430 | RAYNAUDS SYNDROME | | X | | | | | | |
| 4438 | PERIPHERAL VASC DIS OTH | | X | | | | | | |
| 4439 | PERIPHERAL VASC DIS UNS | | X | | | | | | |
| 4462 | HYPERSENSITIVITY ANGIITU | | X | | | | | | |
| 4465 | GIANT CELL ARTERITIS | | | | | | | | X |
| 4476 | ARTERITIS UNSPECIFIED | | X | | | | | | |
| 4480 | HERED HAEM TELANGIECTASI | | X | | | | | | |
| 4538 | EMB+THROMB OTH SP VEINS | | X | | | | | | |
| 4599 | DIS CIRCULATORY SYST UNS | | X | | | | | | |
| 4600 | COMMON COLD | | X | | | | | | |
| 4661 | BRONCHIOLITIS ACUTE | | X | | | | | | |
| 4738 | CHRONIC SINUSITIS OTH | | X | | | | | | |
| 4860 | PNEUMONIA ORGANISM UNSP | | X | | | | | | |
| 5100 | EMPYEMA WITH FISTULA | | X | | | | | | |
| 5110 | PLEURISY WO EFF CURR TB | | | | | | | | X |

## Attachment C: Classification of IMS NDTI ICD-9 Codes

| ICD-9 Code | ICD Description | ON-Label All Other Indications | OFF-Label All Other Indications | OFF-Label Migraine | OFF-Label Bipolar | OFF-Label Psych Other | OFF-Label Pain Neuropathic | OFF-Label Pain Nociceptive | OFF-Label Pain Other |
|---|---|---|---|---|---|---|---|---|---|
| 5119 | PLEURAL EFFUSION UNSP | | X | | | | | | |
| 5246 | TEMPOROMANDIB JOINT DIS | | | | | | | | X |
| 5269 | DISEASE OF JAWS UNSP | | X | | | | | | |
| 5290 | GLOSSITIS | | | | | | | X | |
| 5296 | GLOSSOSDYNIA | | | | | | | | X |
| 5559 | ENTERITIS UNSP SITE | | X | | | | | | |
| 5694 | OTH DISORDERS RECTUM+ANU | | X | | | | | | |
| 5715 | CIRRHOSIS LIV WO ALCOHOL | | X | | | | | | |
| 5771 | CHRONIC PANCREATITIS | | X | | | | | | |
| 5850 | CHRONIC RENAL FAILURE | | X | | | | | | |
| 5951 | CHR INTERSTITIAL CLYSTIT | | X | | | | | | |
| 5990 | URINARY TR INF SITE UNSP | | X | | | | | | |
| 6078 | PENIS DISORDER OTHER | | X | | | | | | |
| 6088 | MALE GENITAL DISORD OTH | | X | | | | | | |
| 6101 | DIFFUSE CYST MASTOPATHY | | X | | | | | | |
| 6117 | SIGNS+SYMPTOMS IN BREAST | | X | | | | | | |
| 6179 | ENDOMETRIOSIS UNSP SITE | | X | | | | | | |
| 6254 | PREMENSTRUAL TENSION SYN | | X | | | | | | |
| 6259 | PAIN+SYM FEM GEN ORG UNS | | | | | | | | X |
| 6264 | IRREGULAR BLEEDING | | X | | | | | | |
| 6272 | MEN OR FEM CLIMATERIC ST | | X | | | | | | |
| 6274 | ARTIFICIAL MENOPAUSE | | X | | | | | | |
| 6861 | PYOGENIC GRANULOMA | | X | | | | | | |
| 6960 | PSORIATIC ARTHROPATHY | | | | | | | X | |
| 6989 | PRURITIC CONDITION UNS | | X | | | | | | |
| 7010 | CIRCUMSCRIBED SCLERODERM | | X | | | | | | |
| 7011 | KERATODERMA ACQUIRED | | X | | | | | | |
| 7038 | DISEASES OF NAIL OTH | | X | | | | | | |
| 7071 | ULCER LOW LIMBS EXC DECU | | X | | | | | | |
| 7079 | CHRONIC ULCER UNS SITE | | X | | | | | | |
| 7092 | SCAR COND+FIBROSIS SKIN | | X | | | | | | |
| 7100 | SYSTEMIC LUPUS ERYTHEMAT | | X | | | | | | |
| 7101 | SYSTEMIC SCLEROSIS | | X | | | | | | |
| 7102 | SICCA SYNDROME | | X | | | | | | |
| 7103 | DERMATOMYOSITIS | | X | | | | | | |
| 7104 | POLYMYOSITIS | | X | | | | | | |
| 7109 | DIFF DIS CONN TISS UNS | | X | | | | | | |
| 7140 | RHEUMATOID ARTHRITIS NEC | | | | | | | X | |
| 7143 | JUVENILE CHR POLYARTHRIT | | | | | | | X | |
| 7149 | RHEUM ARTH+INF POLY UNSP | | | | | | | X | |
| 7159 | OSTEOARTH UNSPEC | | | | | | | X | |
| 7161 | TRAUMATIC ARTHROPATHY | | | | | | | X | |
| 7165 | POLYARTHROP+POLYARTH UNS | | | | | | | X | |
| 7169 | ARTHROPATHIES UNSP | | | | | | | X | |
| 7173 | DER MED MENISC OTH+UNS | | | | | | | X | |
| 7175 | DERANGE OF MENISCUS NEC | | | | | | | X | |
| 7177 | CHONDROMALACIA PATELLA | | | | | | | X | |
| 7189 | DERANGEMENT JOINT UNS | | X | | | | | | |
| 7194 | PAIN IN JOINT | | | | | | | X | |
| 7199 | DISORDER OF JOINT UNSP | | X | | | | | | |

## Attachment C: Classification of IMS NDTI ICD-9 Codes

| ICD-9 Code | ICD Description | ON-Label All Other Indications | OFF-Label All Other Indications | OFF-Label Migraine | OFF-Label Bipolar | OFF-Label Psych Other | OFF-Label Pain Neuropathic | OFF-Label Pain Nociceptive | OFF-Label Pain Other |
|---|---|---|---|---|---|---|---|---|---|
| 7200 | ANKYLOSING SPONDYLITIS | | | | | | | X | |
| 7202 | SACROILIITIS NEC | | | | | | | X | |
| 7209 | INFLAM SPONDYLOPATHY UNS | | | | | | | X | |
| 7210 | CERV SPONDY WO MYELOPATH | | | | | | | X | |
| 7211 | CERV SPONDY W MYELOPATHY | | | | | | | X | |
| 7213 | LUMBOSAC SPOND WO MYELOP | | | | | | | X | |
| 7214 | THOR/LUMB SPOND.W MYELOP | | | | | | | X | |
| 7219 | SPONDYLOSIS OF SPINE UNS | | | | | | | X | |
| 7220 | DISP CERV DSC W/O MYELOP | | | | | | | | X |
| 7221 | DISP THOR+LUM DIS WO MYE | | | | | | | | X |
| 7222 | DISP INTERVERT DISC UNS | | | | | | | | X |
| 7224 | DEG CERVICAL INTERV DISC | | | | | | | | X |
| 7225 | DEG THORAC+LUMB INT DISC | | | | | | | | X |
| 7226 | DEG INTERV DISC SITE UNS | | | | | | | | X |
| 7228 | POSTLAMINECTOMY SYNDROME | | | | | | | | X |
| 7229 | DISC DISORDER OTH+UNS | | | | | | | | X |
| 7230 | CERVICAL SPINAL STENOSIS | | | | | | | | X |
| 7231 | CERVICALGIA | | | | | | | | X |
| 7234 | BRACH NEURITIS OR RADICU | | | | | | | | X |
| 7238 | SYND AFF CERV REGION OTH | | | | | | | | X |
| 7240 | SPINAL STENOSIS NOT CERV | | | | | | | | X |
| 7241 | PAIN IN THORACIC SPINE | | | | | | | | X |
| 7242 | LUMBAGO | | | | | | | X | |
| 7243 | SCIATICA | | | | | | X | | |
| 7244 | THOR LUMBOS NEUR RAD NEC | | | | | | X | | |
| 7245 | BACKACHE UNSPEC | | | | | | | X | |
| 7246 | DISORDERS OF SACRUM | | | | | | | | X |
| 7247 | DISORDERS OF COCCYX | | | | | | | | X |
| 7248 | SYMPT REFER TO BACK OTH | | | | | | | | X |
| 7249 | BACK DISORDERS UNSP | | | | | | | | X |
| 7250 | POLYMYALGIA RHEUMATICA | | | | | | | X | |
| 7260 | ADHESIVE CAPSUL SHOULDER | | | | | | | X | |
| 7262 | OTH AFF SHLDR REG (NEC) | | | | | | | X | |
| 7263 | ENTHESOPATHY ELBOW REGIO | | | | | | | X | |
| 7265 | ENTESOPATHY HIP REGION | | | | | | | X | |
| 7267 | ENTHESOPATHY ANKLE+TARSU | | | | | | | X | |
| 7269 | ENTHESOPATHY UNSP | | | | | | | X | |
| 7270 | SYNOVITIS+TENOSYNOVITIS | | | | | | | X | |
| 7273 | BURSITIS OTHER | | | | | | | X | |
| 7279 | DIS SYN TEND BURSA UNS | | | | | | | X | |
| 7282 | MUSC WAST+DIS ATROPHY NE | | | | | | | X | |
| 7287 | FIBROMATOSES | | | | | | | X | |
| 7288 | DIS MUSC LIG+FASCIA OTH | | | | | | | X | |
| 7289 | DIS MUSC LIG+FASCIA UNS | | | | | | | X | |
| 7290 | RHEUMATISM UNSP+FIBROSIT | | | | | | | X | |
| 7291 | MYALGIA+MYOSITIS UNSP | | | | | | | X | |
| 7292 | NEURA NEURI+RADICUL UNSP | | | | | | X | | |
| 7294 | FASCIITIS UNSPEC | | | | | | | X | |
| 7295 | PAIN IN LIMB | | | | | | | X | |
| 7298 | SYMPT REF TO LIMBS OTH | | | | | | | X | |

## Attachment C: Classification of IMS NDTI ICD-9 Codes

| ICD-9 Code | ICD Description | ON-Label All Other Indications | OFF-Label All Other Indications | OFF-Label Migraine | OFF-Label Bipolar | OFF-Label Psych Other | OFF-Label Pain Neuropathic | OFF-Label Pain Nociceptive | OFF-Label Pain Other |
|---|---|---|---|---|---|---|---|---|---|
| 7302 | OSTEOMYELITIS UNSPEC | | | | | | | X | |
| 7330 | OSTEOPOROSIS | | | | | | | X | |
| 7331 | PATHOLOGICAL FRACTURE | | | | | | | X | |
| 7336 | TIETZE DISEASE | | X | | | | | | |
| 7339 | DIS BONE+CART OTH+UNSP | | X | | | | | | |
| 7367 | ACQ DEF ANKLE+KNEE OTH | | X | | | | | | |
| 7368 | ACQ DEFORM OTH PRTS LIMB | | X | | | | | | |
| 7384 | ACQ SPONDYLOLISTHESIS | | X | | | | | | |
| 7391 | CERVICAL REGION | | X | | | | | | |
| 7410 | SPINA BIFIDA WITH HYDROC | | X | | | | | | |
| 7419 | SPINA BIFIDA WO MENT HYD | | X | | | | | | |
| 7425 | SPEC ANOM SPINAL COR OTH | | X | | | | | | |
| 7478 | SPEC ANOM CIRCUL SYS OTH | | X | | | | | | |
| 7556 | ANOM LOW LIMB INC PE OTH | | X | | | | | | |
| 7561 | ANOMALIES OF SPINE | | X | | | | | | |
| 7573 | SPEC ANOM OF SKIN OTH | | X | | | | | | |
| 7576 | SPEC ANOMALIES BREAST | | X | | | | | | |
| 7581 | PATAU'S SYNDROME | | X | | | | | | |
| 7595 | TUBEROUS SCLEROSIS | | X | | | | | | |
| 7596 | HAMARTOSES NEC OTH | | X | | | | | | |
| 7801 | HALLUCINATIONS | | X | | | | | | |
| 7802 | SYNCOPE AND COLLAPSE | | X | | | | | | |
| 7803 | CONVULSIONS | X | | | | | | | |
| 7804 | DIZZINESS+GIDDINESS | | X | | | | | | |
| 7805 | SLEEP DISTURBANCES | | X | | | | | | |
| 7807 | MALAISE AND FATIGUE | | X | | | | | | |
| 7809 | CHRONIC PAIN SYNDROME | | | | | | | | X |
| 7810 | ABNORM INVOLUNTARY MOVEM | | X | | | | | | |
| 7811 | DIST SENS SMELL+TASTE | | X | | | | | | |
| 7812 | ABNORMALITY OF GAIT | | X | | | | | | |
| 7813 | LACK OF COORDINATION | | X | | | | | | |
| 7819 | SYM INV NER+MUSC SYS OTH | | X | | | | | | |
| 7820 | DISTURB SKIN SENSATION | | X | | | | | | |
| 7821 | RASH+OTH NONSP SKIN ERUP | | X | | | | | | |
| 7823 | EDEMA | | X | | | | | | |
| 7833 | FEEDING DIFF+MISMANAGE | | X | | | | | | |
| 7840 | HEADACHE | | | X | | | | | |
| 7845 | SPEECH DISTURBANCE OTH | | X | | | | | | |
| 7854 | GANGRENE | | X | | | | | | |
| 7860 | DYSPNEA+RESP ABNORMALIT | | X | | | | | | |
| 7865 | CHEST PAIN | | | | | | | | X |
| 7866 | SWELL,MASS,LUMP IN CHEST | | X | | | | | | |
| 7868 | HICCOUGH | | X | | | | | | |
| 7880 | RENAL COLIC | | | | | | | | X |
| 7884 | FREQ OF URINATION+POLYUR | | X | | | | | | |
| 7889 | SYM INV URINARY SYST OTH | | X | | | | | | |
| 7890 | ABDOMINAL PAIN | | | | | | | | X |
| 7957 | NONS IMMUNOLIG FIND OTH | | X | | | | | | |
| 7970 | SENILTY WO MENT PSYCHOSI | | X | | | | | | |
| 7992 | NERVOUSNESS | | | | | X | | | |

## Attachment C: Classification of IMS NDTI ICD-9 Codes

| ICD-9 Code | ICD Description | ON-Label All Other Indications | OFF-Label All Other Indications | OFF-Label Migraine | OFF-Label Bipolar | OFF-Label Psych Other | OFF-Label Pain Neuropathic | OFF-Label Pain Nociceptive | OFF-Label Pain Other |
|---|---|---|---|---|---|---|---|---|---|
| 7999 | UNK+UNSPEC CAUSE OTH | | X | | | | | | |
| 8050 | CLOSE CERVICAL FRAC LES | | | | | | | X | |
| 8052 | FR DORSAL CL SP CORD LES | | | | | | | X | |
| 8054 | FR LUMBAR CL SP CORD LES | | | | | | | X | |
| 8070 | FRACTURE RIB (S) CLOSED | | | | | | | X | |
| 8124 | FRACT HUM LOWER END CL | | | | | | | X | |
| 8130 | FRAC RAD UL UP OR UNS CL | | | | | | | X | |
| 8160 | FRACT ONE OR MORE PHAL H | | | | | | | X | |
| 8208 | FRACT NECK FEMUR UNS CL | | | | | | | X | |
| 8230 | FR TIB+FIB UP OR UNS CL | | | | | | | X | |
| 8248 | FRACT OF ANKLE UNS CLOSE | | | | | | | X | |
| 8252 | FR OF OTH TAR+METAT CL | | | | | | | X | |
| 8253 | FRAC OTH TARS+METAT BONE | | | | | | | X | |
| 8290 | FRACTURE OF UNSPEC BONES | | | | | | | X | |
| 8310 | DISLOCATION OF SHOULDER | | | | | | | X | |
| 8350 | DISLOCATION OF HIP | | | | | | | X | |
| 8404 | SPR+STR ROTATOR CUFF CAP | | | | | | | X | |
| 8408 | SPR+STR OTH SHOU+UPP ARM | | | | | | | X | |
| 8409 | SPR+STR UNS SHOU+UPP ARM | | | | | | | X | |
| 8450 | STR+STR ANKLE | | | | | | | X | |
| 8460 | SPR+STR LUMBOSAC JT LIG | | | | | | | X | |
| 8470 | SPR+STR OF NECK | | | | | | | X | |
| 8472 | SPRAIN/STRAIN LUMBAR | | | | | | | X | |
| 8479 | SPR+STR BACK UNSPEC | | | | | | | X | |
| 8489 | SPR+STR UNSPEC SITE | | | | | | | X | |
| 8500 | CONCUSSION | | X | | | | | | |
| 8540 | INTRACR INJ OTH+UNS NAT | | X | | | | | | |
| 8713 | AVULSION OF EYE | | X | | | | | | |
| 8734 | OPEN WND FACE WO COMPLIC | | | | | | | X | |
| 8798 | OP WND(S) UNS SITE WO CO | | | | | | | X | |
| 8840 | OP WND MULT+UNS UPP LIMB | | | | | | | X | |
| 8910 | OP WND KN LEG EXC TH+ANK | | | | | | | X | |
| 8972 | TR AMP UNILT KNEE WO CMP | | | | | | | X | |
| 9070 | LAT EF INTCR INJ WO SK F | | | | | | | X | |
| 9232 | CONT WRIST HAND(S) EXC F | | | | | | | X | |
| 9241 | CONT OF KNEE+LOWER LEG | | | | | | | X | |
| 9242 | CONT ANKLE FOOT EXC TOE | | | | | | | X | |
| 9248 | CONT LOW LIMB MULT NEC | | | | | | | X | |
| 9282 | CRUSH INJ ANK FOOT EXC T | | | | | | | X | |
| 9289 | CRUSH INJ LOW LIMB UNSP | | | | | | | X | |
| 9450 | BURN OF LOWER LIMB(S) | | | | | | | X | |
| 9529 | SPINAL CORD LESIONS | | X | | | | | | |
| 9534 | INJ TO BRACHIAL PLEXUS | | | | | | X | | |
| 9535 | INJ LUMBOSACRAL ROOT | | | | | | X | | |
| 9551 | INJ TO MEDIAN NERVE | | | | | | X | | |
| 9552 | INJ TO ULNAR NERVE | | | | | | X | | |
| 9553 | INJ TO RADIAL NERVE | | | | | | X | | |
| 9560 | INJ TO SCIATIC NERVE | | | | | | X | | |
| 9561 | INJ TO FEMORAL NERVE | | | | | | X | | |
| 9563 | INJ TO PERONEAL NERVE | | | | | | X | | |

## Attachment C: Classification of IMS NDTI ICD-9 Codes

| ICD-9 Code | ICD Description | ON-Label All Other Indications | OFF-Label All Other Indications | OFF-Label Migraine | OFF-Label Bipolar | OFF-Label Psych Other | OFF-Label Pain Neuropathic | OFF-Label Pain Nociceptive | OFF-Label Pain Other |
|---|---|---|---|---|---|---|---|---|---|
| 9569 | INJ PERI NRV PG+LOW UNS | | | | | | X | | |
| 9579 | INJ NERVES UNSPEC SITE | | | | | | X | | |
| 9590 | INJURY TO FACE AND NECK | | | | | | | X | |
| 9591 | INJURY TO TRUNK | | | | | | | X | |
| 9593 | INJ ELBOW FOREARM WRIST | | | | | | | X | |
| 9594 | INJ HAND EXCEPT FINGER | | | | | | | X | |
| 9597 | INJ KNEE LEG ANKLE FOOT | | | | | | | X | |
| 9598 | INJ OTH SPE SITE INC MUL | | | | | | | X | |
| 9599 | INJ OTH UNSPEC SITE | | | | | | | X | |
| 9913 | FROSTBITE OTH+UNS SITES | | X | | | | | | |
| 9933 | CAISSON DISEASE | | X | | | | | | |
| 9948 | ELECTROCUT+NONFAT EFF EL | | X | | | | | | |
| V670 | POST OP SURGICAL EXAM | | X | | | | | | |
| V675 | EXAM FOLLOW OTH TREATMEN | | X | | | | | | |

**Attachment D**

## Attachment D.1: IMS NDTI Physician Specialties

| Physician Specialty | Category |
| --- | --- |
| ALL OTHER SURGERY | Other |
| ALLERGY | Other |
| CARDIOLOGY | Other |
| DERMATOLOGY | Other |
| EMERGENCY MEDICINE | Other |
| ENDOCRINOLOGY | Other |
| FAMILY PRACTICE | Other |
| GASTROENTEROLOGY | Other |
| GENERAL PRACTICE | Other |
| GENERAL SURGERY | Pain |
| GERIATRICS | Other |
| HEMATOLOGY | Other |
| INTERNAL MEDICINE | Other |
| NEPHROLOGY | Other |
| NEUROLOGY | Neuro |
| OBSTETRICS/GYNECOLOGY | Other |
| ONCOLOGY | Pain |
| ONCOLOGY/NEOPLASTIC | Pain |
| OPHTHALMOLOGY | Other |
| ORTHOPEDIC SURGERY | Pain |
| OSTEOPATHIC MEDICINE | Other |
| OTOLARYNGOLOGY | Other |
| PEDIATRICS | Other |
| PODIATRY | Other |
| PSYCHIATRY | Psych |
| PULMONARY DISEASES | Other |
| RHEUMATOLOGY | Pain |
| UROLOGY | Pain |

# Attachment D.2: Wolters Kluwer Physician Specialties

| Physician Specialty | Category |
|---|---|
| ABDOMINAL SURGERY | Pain |
| ADDICTION MEDICINE | Other |
| ADDICTION PSYCHIATRY | Psych |
| ADOLESCENT MEDICINE | Other |
| ADOLESCENT MEDICINE (INTERNAL MEDICINE) | Other |
| AEROSPACE MEDICINE | Other |
| ALLERGY | Other |
| ALLERGY AND IMMUNOLOGY | Other |
| ALLERGY/IMMUNOLOGY: DIAG LAB IMMUN | Other |
| ANATOMIC PATHOLOGY | Other |
| ANESTHESIOLOGY | Pain |
| ANESTHESIOLOGY: CRITICAL CARE MEDICINE | Pain |
| ANESTHESIOLOGY: PAIN MANAGEMENT | Pain |
| CARDIOTHORACIC SURGERY | Pain |
| CARDIOVASCULAR DISEASES | Other |
| CHILD NEUROLOGY | Neuro |
| CHILD PSYCHIATRY | Psych |
| CLINICAL BIOCHEMICAL GENETICS | Other |
| CLINICAL GENETICS | Other |
| CLINICAL PATHOLOGY | Other |
| CLINICAL SPECIALIST | Other |
| COLON AND RECTAL SURGERY | Pain |
| CRANIOFACIAL SURGERY | Pain |
| CRITICAL CARE MEDICINE | Other |
| CRITICAL CARE SURGERY | Pain |
| DENTIST | Other |
| DENTIST OTHER SPECIALTY | Other |
| DERMATOLOGIC SURGERY | Pain |
| DERMATOLOGY | Other |
| DERMATOPATHOLOGY | Other |
| DEVELOPMENTAL BEHAVIORAL PEDIATRICS | Psych |
| DIABETES | Other |
| DIAGNOSTIC RADIOLOGY | Other |
| EMERGENCY MEDICINE | Other |
| EMERGENCY MEDICINE: SPORTS MEDICINE | Pain |
| ENDOCRINOLOGY | Other |
| ENDODONTIST | Other |
| FACIAL PLASTIC SURGERY: OTOLARYNGOLOGY | Pain |
| FAMILY MEDICINE | Other |
| FAMILY PRACTICE | Other |
| FAMILY PRACTICE/PSYCHIATRY | Other |
| FAMILY PRACTICE: GERIATRIC MEDICINE | Other |
| FAMILY PRACTICE: SPORTS MEDICINE | Other |
| FLEXIBLE SPECIALTY (RESIDENTS ONLY) | Other |
| FORENSIC PATHOLOGY | Other |
| FORENSIC PSYCHIATRY | Psych |
| GASTROENTEROLOGY | Other |
| GENERAL PRACTICE | Other |

## Attachment D.2: Wolters Kluwer Physician Specialties

| Physician Specialty | Category |
| --- | --- |
| GENERAL PREVENTIVE MEDICINE | Other |
| GENERAL SURGERY | Pain |
| GERIATRIC PSYCHIATRY | Psych |
| GERIATRICS | Other |
| GYNECOLOGICAL ONCOLOGY | Pain |
| GYNECOLOGY | Other |
| HAND SURGERY | Pain |
| HAND SURGERY: ORTHOPEDIC SURGERY | Pain |
| HAND SURGERY: PLASTIC SURGERY | Pain |
| HEAD AND NECK SURGERY | Pain |
| HEMATOLOGY | Other |
| HEMATOLOGY/ONCOLOGY | Pain |
| HEPATOLOGY | Other |
| HOSPITALIST | Other |
| IMMUNOLOGY | Other |
| INFECTIOUS DISEASES | Other |
| INTERNAL MED: CARD. ELECTROPHYSIOLOGY | Other |
| INTERNAL MEDICINE | Other |
| INTERNAL MEDICINE/EMERGENCY MEDICINE | Other |
| INTERNAL MEDICINE/PEDIATRICS | Other |
| INTERNAL MEDICINE/PSYCHIATRY | Other |
| INTERNAL MEDICINE: DIAG LAB IMMUNOLOGY | Other |
| INTERNAL MEDICINE: GERIATRICS | Other |
| INTERNAL MEDICINE: SPORTS MEDICINE | Other |
| INTERVENTIONAL CARDIOLOGY | Other |
| LEGAL MEDICINE | Other |
| MATERNAL AND FETAL MEDICINE | Other |
| MEDICAL GENETICS | Other |
| MEDICAL MANAGEMENT | Other |
| MEDICAL MICROBIOLOGY | Other |
| MEDICAL TOXICOLOGY (PREVENTATIVE MEDICINE) | Other |
| MEDICAL TOXICOLOGY(EM) | Other |
| MEDICAL TOXICOLOGY/PEDIATRICS | Other |
| MUSCULOSKELETAL RADIOLOGY | Other |
| NEONATAL-PERINATAL MEDICINE | Other |
| NEPHROLOGY | Other |
| NEUROLOGICAL SURGERY | Neuro |
| NEUROLOGY | Neuro |
| NEUROLOGY/DIAGNOSTIC RADIOLOGY/NEURORADIOLOGY | Neuro |
| NEUROPHYSIOLOGY: CLIN. | Neuro |
| NEUROPSYCHIATRY | Neuro |
| NEURORADIOLOGY | Other |
| NUCLEAR MEDICINE | Other |
| NUCLEAR RADIOLOGY | Other |
| NURSE ANESTHETIST | Pain |
| NUTRITION | Other |
| OBSTETRICS | Other |
| OBSTETRICS AND GYNECOLOGY | Other |

## Attachment D.2: Wolters Kluwer Physician Specialties

| Physician Specialty | Category |
| --- | --- |
| OBSTETRICS/GYNECOLOGY: CRITICAL CARE | Other |
| OCCUPATIONAL MEDICINE | Other |
| ONCOLOGY | Pain |
| ONCOLOGY MEDICAL | Pain |
| OPHTHALMOLOGY | Other |
| OPHTHALMOLOGY/PEDS | Other |
| ORAL AND MAKILLOFACIAL SURGERY | Pain |
| ORAL PATHOLOGIST | Other |
| ORAL SURGERY | Pain |
| ORTHODONTIST | Other |
| ORTHOPEDIC SURG: ADULT RECONSTRUCTIVE | Pain |
| ORTHOPEDIC SURG: MUSCULOSKELETAL ONCOL | Pain |
| ORTHOPEDIC SURG: PEDIATRIC ORTHOPEDICS | Pain |
| ORTHOPEDIC SURG: SPORTS MEDICINE | Pain |
| ORTHOPEDIC SURG: TRAUMA | Pain |
| ORTHOPEDIC SURGERY | Pain |
| ORTHOPEDIC SURGERY OF THE SPINE | Pain |
| ORTHOPEDICS: FOOT AND ANKLE | Pain |
| OSTEOPATHIC MANIPULATIVE MEDICINE | Other |
| OTHER SPECIALTY | Other |
| OTOLARYNGOLOGY | Other |
| OTOLOGY-NEUROTOLOGY | Other |
| PAIN MEDICINE | Pain |
| PALLIATIVE MEDICINE | Pain |
| PATHOLOGY: ANATOMIC/CLINICAL | Other |
| PATHOLOGY: BLOOD BANKING | Other |
| PATHOLOGY: CHEMICAL | Other |
| PATHOLOGY: CYTOPATHOLOGY | Other |
| PATHOLOGY: HEMATOLOGY | Other |
| PATHOLOGY: NEUROPATHOLOGY | Other |
| PATHOLOGY: PEDIATRIC PATHOLOGY | Other |
| PEDIATRIC ALLERGY | Other |
| PEDIATRIC ANESTHESIOLOGY | Pain |
| PEDIATRIC CARDIOLOGY | Other |
| PEDIATRIC CRITICAL CARE MEDICINE | Other |
| PEDIATRIC EMERGENCY MEDICINE | Other |
| PEDIATRIC EMERGENCY MEDICINE (EMERGENCY MEDICINE) | Other |
| PEDIATRIC ENDOCRINOLOGY | Other |
| PEDIATRIC GASTROENTEROLOGY | Other |
| PEDIATRIC HEMATOLOGY ONCOLOGY | Pain |
| PEDIATRIC INFECTIOUS DISEASES | Other |
| PEDIATRIC NEPHROLOGY | Other |
| PEDIATRIC NEUROLOGICAL SURGERY | Neuro |
| PEDIATRIC OTOLARYNGOLOGY | Other |
| PEDIATRIC PULMONOLOGY | Other |
| PEDIATRIC RADIOLOGY | Other |
| PEDIATRIC RHEUMATOLOGY | Pain |
| PEDIATRIC SPORTS MEDICINE | Pain |

## Attachment D.2: Wolters Kluwer Physician Specialties

| Physician Specialty | Category |
| --- | --- |
| PEDIATRIC SURGERY | Pain |
| PEDIATRIC UROLOGY | Pain |
| PEDIATRICS | Other |
| PEDIATRICS/PHYSICAL MEDICINE & REHABILITATION | Other |
| PEDIATRICS/PSYCHIATRY/CHILD PSYCHIATRY | Psych |
| PEDODONTIST | Other |
| PERIODONTIST | Other |
| PHARMACEUTICAL MEDICINE | Other |
| PHYSICAL MEDICINE & REHABILITATION | Other |
| PHYSICIAN ASSISTANT | Other |
| PLASTIC SURGERY | Pain |
| PREVENTIVE MEDICINE | Other |
| PROSTHODONTIST | Other |
| PSYCHIATRY | Psych |
| PSYCHIATRY/NEUROLOGY | Psych |
| PSYCHOANALYSIS | Other |
| PSYCHOSOMATIC MEDICINE | Other |
| PUBLIC HEALTH | Other |
| PUBLIC HEALTH AND PREVENTIVE MEDICINE | Other |
| PULMONARY CRITICAL CARE MEDICINE | Other |
| PULMONARY DISEASES | Other |
| RADIOLOGICAL PHYSICS | Other |
| RADIOLOGY | Other |
| RADIOLOGY ONCOLOGY | Pain |
| REPRODUCTIVE ENDOCRINOLOGY | Other |
| RHEUMATOLOGY | Pain |
| SCHOOL NURSE PRACTITIONER | Other |
| SELECTIVE PATHOLOGY | Other |
| SPINAL CORD INJURY (PHYSICAL MEDICINE & REHABILITATION) | Other |
| SPORTS MEDICINE (PHYSICAL MEDICINE AND REHABILITATION) | Pain |
| SURGERY:HAND SURGERY | Pain |
| SURGICAL ONCOLOGY | Pain |
| THORACIC SURGERY | Pain |
| TRANSPLANT SURGERY | Pain |
| TRAUMA SURGERY | Pain |
| UNDERSEA MEDICINE | Other |
| UNKNOWN | Other |
| UNKNOWN SPECIALTY | Other |
| UNSPECIFIED | Other |
| UROLOGICAL SURGERY | Pain |
| VASCULAR AND INTERVENTIONAL RADIOLOGY | Other |
| VASCULAR MEDICINE | Other |
| VASCULAR SURGERY | Pain |

# Attachment D.3: IMS Xponent Physician Specialties

| Physician Specialty | Category |
| --- | --- |
| (missing) | Other |
| ABDOMINAL SURGERY | Pain |
| ADDICTION MEDICINE | Other |
| ADDICTION PSYCHIATRY | Psych |
| ADOLESCENT MEDICINE, IM | Other |
| ADOLESCENT MEDICINE, PED | Other |
| ADULT RECONSTR ORTHOPEDIC | Pain |
| AEROSPACE MEDICINE | Other |
| ALLERGY | Other |
| ALLERGY & IMMUNOLOGY | Other |
| ANATOMIC PATHOLOGY | Other |
| ANATOMIC/CLINICAL PATHOLOG | Other |
| ANESTHESIOLOGY | Pain |
| BLOOD BNKG/TRANSFUSION MED | Other |
| CARDIAC ELECTROPHYSIOLOGY | Other |
| CARDIOTHORACIC SURGERY | Pain |
| CARDIOVASCULAR DISEASES | Other |
| CARDIOVASCULAR SURGERY | Pain |
| CHEMICAL PATHOLOGY | Other |
| CHILD & ADOLESCENT PSYCH | Psych |
| CHILD NEUROLOGY | Neuro |
| CLIN & LAB IMM, ALR & IMM | Other |
| CLIN CYTOGENETICS | Other |
| CLINICAL & LAB IMMUN, IM | Other |
| CLINICAL GENETICS | Other |
| CLINICAL NEUROPHYSIOLOGY | Other |
| CLINICAL PATHOLOGY | Other |
| CLINICAL PHARMACOLOGY | Other |
| COLON & RECTAL SURGERY | Pain |
| CRITICAL CARE MEDICINE | Other |
| CRITICAL CARE, ANES | Pain |
| CRITICAL CARE, NEURO SURG | Neuro |
| CYTOPATHOLOGY | Other |
| DENTIST, GENERAL PRACTICE | Other |
| DERMATOLOGIC SURGERY | Pain |
| DERMATOLOGY | Other |
| DERMATOPATHOLOGY | Other |
| DEV-BEHAVIORAL PEDIATRICS | Psych |
| DIABETES | Other |
| DIAGNOSTIC RADIOLOGY | Other |
| EMERGENCY MEDICINE | Other |
| ENDOCRINOLOGY & METABOLISM | Other |
| FACIAL PLASTIC SURGERY | Pain |
| FAMILTY PRACTICE/PSYCHIATRY | Other |
| FAMILY MEDICINE | Other |
| FAMILY PRACTICE | Other |
| FORENSIC PATHOLOGY | Other |
| FORENSIC PSYCHIATRY | Psych |

## Attachment D.3: IMS Xponent Physician Specialties

| Physician Specialty | Category |
| --- | --- |
| GASTROENTEROLOGY | Other |
| GEN PREVENTIVE MEDICINE | Other |
| GENERAL PRACTICE | Other |
| GENERAL SURGERY | Pain |
| GERIATRIC MEDICINE, FP | Other |
| GERIATRIC MEDICINE, IM | Other |
| GERIATRIC PSYCHIATRY | Psych |
| GYNECOLOGICAL ONCOLOGY | Pain |
| GYNECOLOGY | Other |
| HAND SURGERY, ORTHOPEDIC | Pain |
| HAND SURGERY, PLASTIC SURG | Pain |
| HAND SURGERY, SURGERY | Pain |
| HEAD & NECK SURGERY | Pain |
| HEMATOLOGY | Other |
| HEMATOLOGY, PATHOLOGY | Other |
| HEMATOLOGY/ONCOLOGY | Pain |
| HEPATOLOGY | Other |
| HOSPITALIST | Other |
| IM/PHYSICAL MED & REHAB | Other |
| IMMUNOLOGY | Other |
| IMMUNOPATHOLOGY | Other |
| INFECTIOUS DISEASES | Other |
| INTERNAL MED/EMERGENCY MED | Other |
| INTERNAL MED/FAMILTY PRAC | Other |
| INTERNAL MED/NEUROLOGY | Other |
| INTERNAL MED/PSYCHIATRY | Other |
| INTERNAL MEDICINE | Other |
| INTERNAL MEDICINE/PED | Other |
| INTERVENTIONAL CARDIOLOGY | Other |
| LEGAL MEDICINE | Other |
| MATERNAL & FETAL MEDICINE | Other |
| MAXILLOFACIAL RADIOLOGY | Other |
| MEDICAL GENETICS | Other |
| MEDICAL MANAGEMENT | Other |
| MEDICAL MICROBIOLOGY | Other |
| MEDICAL TOXICOLOGY, EM | Other |
| MEDICAL TOXICOLOGY, PED | Other |
| MUSCULOSKELETAL ONCOLOGY | Pain |
| NEONATAL-PERINATAL MED | Other |
| NEPHROLOGY | Other |
| NEURODEV DISABIL, PED | Other |
| NEURODEV DISABIL, PSY/NEUR | Psych |
| NEUROLOGICAL SURGERY | Neuro |
| NEUROLOGY | Neuro |
| NEUROLOGY/PHYS MED & REHAB | Neuro |
| NEUROPATHOLOGY | Other |
| NEURORADIOLOGY | Other |
| NUCLEAR MEDICINE | Other |

## Attachment D.3: IMS Xponent Physician Specialties

| Physician Specialty | Category |
| --- | --- |
| NUCLEAR RADIOLOGY | Other |
| NURSE PRACTITIONER | Other |
| NUTRITION | Other |
| OBSTETRICS | Other |
| OBSTETRICS/GYNECOLOGY | Other |
| OCCUPATIONAL MEDICINE | Other |
| ONCOLOGY | Pain |
| OPHTHALMOLOGY | Other |
| OPTOMETRIST | Other |
| ORAL & MAXILLOFACIAL SURG | Pain |
| ORTHO SURG OF THE SPINE | Pain |
| ORTHOPEDIC SPORTS MEDICINE | Pain |
| ORTHOPEDIC SURGERY | Pain |
| ORTHOPEDIC SURGERY, TRAUMA | Pain |
| ORTHOPEDICS, FOOT & ANKLE | Pain |
| OTHER | Other |
| OTOLARYNGOLOGY | Other |
| OTOLOGY/NEUROTOLOGY | Other |
| PAIN MANAGEMENT | Pain |
| PAIN MEDICINE | Pain |
| PAIN MEDICINE (PSYCHIATRY) | Pain |
| PAIN MGMT, PM & REHAB | Pain |
| PAIN MGT(PHYS MED & REHAB) | Pain |
| PALLIATIVE MEDICINE | Pain |
| PATHOLOGY, PEDIATRIC | Other |
| PBLC HLTH & GEN PREV MED | Other |
| PED EMERGENCY MED, PED | Other |
| PED INFECTIOUS DISEASES | Other |
| PED NEUROLOGICAL SURGERY | Neuro |
| PED/PSYCH/CHILD PSYCHIATRY | Psych |
| PEDIATRIC ALLERGY | Other |
| PEDIATRIC ANESTHESIOLOGY | Pain |
| PEDIATRIC CARDIOLOGY | Other |
| PEDIATRIC CRITICAL CARE | Other |
| PEDIATRIC ENDOCRINOLOGY | Other |
| PEDIATRIC GASTROENTEROLOGY | Other |
| PEDIATRIC HEM/ONC | Pain |
| PEDIATRIC NEPHROLOGY | Other |
| PEDIATRIC OPHTHALMOLOGY | Other |
| PEDIATRIC ORTHOPEDICS | Pain |
| PEDIATRIC OTOLARYNGOLOGY | Other |
| PEDIATRIC PULMONOLOGY | Other |
| PEDIATRIC RADIOLOGY | Other |
| PEDIATRIC REHAB MEDICINE | Pain |
| PEDIATRIC RHEUMATOLOGY | Pain |
| PEDIATRIC SURGERY | Pain |
| PEDIATRIC UROLOGY | Pain |
| PEDIATRICS | Other |

## Attachment D.3: IMS Xponent Physician Specialties

| Physician Specialty | Category |
| --- | --- |
| PEDIATRICS/EMERGENCY MED | Other |
| PHYSICAL MEDICINE & REHAB | Pain |
| PHYSICIAN ASSISTANT | Other |
| PLASTIC SURGERY | Pain |
| PODIATRIST | Other |
| PSYCHIATRY | Psych |
| PSYCHIATRY/NEUROLOGY | Psych |
| PSYCHOANALYSIS | Psych |
| PULMONARY CRITICAL CARE | Other |
| PULMONARY DISEASES | Other |
| RADIATION ONCOLOGY | Pain |
| RADIOISOTOPIC PATHOLOGY | Other |
| RADIOLOGY | Other |
| REPRODUCTIVE ENDOCRINOLOG | Other |
| RHEUMATOLOGY | Pain |
| SELECTIVE PATHOLOGY | Other |
| SLEEP MEDICINE | Other |
| SPINAL CORD INJURY | Other |
| SPORTS MEDICINE, EM | Pain |
| SPORTS MEDICINE, FP | Pain |
| SPORTS MEDICINE, IM | Pain |
| SPORTS MEDICINE, PED | Pain |
| SURGICAL CRITICAL CARE | Pain |
| SURGICAL ONCOLOGY | Pain |
| THERAPEUTIC RADIOLOGY | Other |
| THORACIC SURGERY | Pain |
| TRANSITIONAL YEAR | Other |
| TRANSPLANT SURGERY | Pain |
| TRAUMA SURGERY | Pain |
| UNDERSEA MEDICINE (PREV) | Other |
| UNSPECIFIED | Other |
| UROLOGY | Pain |
| VASCULAR & INTERVENTION RAD | Other |
| VASCULAR MEDICINE | Other |
| VASCULAR SURGERY | Pain |

**Attachment E**

**Attachment E**
**Explanation of Probability Calculations Relating to Determining Whether a Payer**
**Will Have at Least One Patient Prescribed for a Specific Indication**


1.      Table E.1 below was constructed to answer the question: how many patients on Neurontin would a payer need to cover to be confident that at least one of those patients was receiving Neurontin for a particular off-label indication?  The numbers populating the table represent the *minimum* number of patients to say with 90%, 95%, and 99% probability, respectively (reading across columns), for the Court to be confident that the payer covered at least one patient in the Class.  The numbers down the left-hand column are the percentage of all Neurontin patients who received the drug for a particular indication.  So, for example, if we see in the NDTI data that 10% of Neurontin uses are for bipolar disorder, we would look across the row labeled 10% and see that we need at least 22, 29, and 44 patients respectively to say that there is a 90%, 95%, and 99% chance that a payer covered at least one individual that received Neurontin for bipolar disorder.


2.      These calculations are made based on the assumption that a health plan's patients on Neurontin are randomly selected from all patients on Neurontin.  We calculate the numbers of patients needed by standard binomial logic.  This is analogous to the classic problem of drawing colored balls from an urn.  Suppose there are 1 million balls in the urn and 10% or 100,000 of them are black and the rest are white (black are off-label and white are on-label).  If we draw one ball (patient) from the urn the probability that it is white (not off-label) is simply 0.9 (90%).  But what is the probability of no black balls if we draw 2?  0.9*0.9=0.81; and if we take 3, what are the chances they are all white?  0.9*0.9*0.9=0.729 and so on.  These probabilities are the chances that none of a certain number of random draws is black – the probabilities in the table below are just one minus that number (because the probability of at least one is equal to one minus the probability of none).

1

**Table E.1. Number of Neurontin Patients Needed to Determine That a Payer Will Have At Least One Patient Prescribed the Drug for a Specific Indication with Probability Equal to 90%, 95%, or 99%**

| Percent of uses overall for the indication | Number of patients covered by payer to assure 90% likelihood of at least one with indication | Number of patients covered by payer to assure 95% likelihood of at least one with indication | Number of patients covered by payer to assure 99% likelihood of at least one with indication |
|---|---|---|---|
| 1% | 230 | 299 | 459 |
| 2% | 114 | 149 | 228 |
| 3% | 76 | 99 | 152 |
| 4% | 57 | 74 | 113 |
| 5% | 45 | 59 | 90 |
| 6% | 38 | 49 | 75 |
| 7% | 32 | 42 | 64 |
| 8% | 28 | 36 | 56 |
| 9% | 25 | 32 | 49 |
| 10% | 22 | 29 | 44 |
| 11% | 20 | 26 | 40 |
| 12% | 19 | 24 | 37 |
| 13% | 17 | 22 | 34 |
| 14% | 16 | 20 | 31 |
| 15% | 15 | 19 | 29 |
| 16% | 14 | 18 | 27 |
| 17% | 13 | 17 | 25 |
| 18% | 12 | 16 | 24 |
| 19% | 11 | 15 | 22 |
| 20% | 11 | 14 | 21 |