# EXHIBIT  A

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|-----------------------------|
| 1 | 05-cv-10501 | Irene Barlow | *Irene Barlow  v. Pfizer Inc., et al.* | Law Offices of Jack London |
| 2 | 05-cv-10501 | Mary Dorsey | *Mary Dorsey  v. Pfizer Inc., et al.* | Preti Flaherty LLP |
| 3 | 05-cv-10828 | Stephen Brodsky | *Stephen Brodsky  v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 4 | 05-cv-10829 | Dan Huffman | *Dan Huffman  v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 5 | 05-cv-10830 | Patti Paulsen | *Patti Paulsen  v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 6 | 05-cv-10832 | Rosalie Sumait | *Rosalie Sumait v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 7 | 05-cv-10833 | Monica Smith | *Monica Smith v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 8 | 05-cv-10834 | Mary Cooper | *Mary Cooper, et al. v.  Pfizer Inc. et al.* | The Boone Law Firm |
| 9 | 05-cv-10834 | Glinda Jean Ford | *Mary Cooper , et al. v. Pfizer Inc. et al.* | The Boone Law Firm |
| 10 | 05-cv-10834 | Charles Haynes | *Mary Cooper , et al. v. Pfizer Inc. et al.* | The Boone Law Firm |
| 11 | 05-cv-10834 | Pearlie Maddox | *Mary Cooper, et al. v. Pfizer Inc. et al.* | The Boone Law Firm |
| 12 | 05-cv-10834 | Lolita Myers | *Mary Cooper , et al. v. Pfizer Inc. et al.* | The Boone Law Firm |
| 13 | 05-cv-10834 | Bettie A. Newsom | *Mary Cooper , et al. v. Pfizer Inc. et al.* | The Boone Law Firm |
| 14 | 05-cv-10834 | Ethel Pearson | *Mary Cooper, et al. v. Pfizer Inc. et al.* | The Boone Law Firm |
| 15 | 05-cv-10834 | Roger T. Rice | *Mary Cooper, et al. v. Pfizer Inc. et al.* | The Boone Law Firm |
| 16 | 05-cv-10834 | Lestine Rogers | *Mary Cooper, et al. v. Pfizer Inc. et al.* | The Boone Law Firm |
| 17 | 05-cv-10834 | Andrew Smith | *Mary Cooper, et al. v. Pfizer Inc. et al.* | The Boone Law Firm |
| 18 | 05-cv-10834 | Janie Smith | *Mary Cooper, et al. v. Pfizer Inc. et al.* | The Boone Law Firm |
| 19 | 05-cv-10834 | William Webb | *Mary Cooper, et al. v. Pfizer Inc. et al.* | The Boone Law Firm |
| 20 | 05-cv-10835 | Lois Adams | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 21 | 05-cv-10835 | Leroy Anderson | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 22 | 05-cv-10835 | Marie A. Barber | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 23 | 05-cv-10835 | Jerell Beardon | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 24 | 05-cv-10835 | Sue Beckhum | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 25 | 05-cv-10835 | Roy Carrol | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|---|---|---|---|---|
| 26 | 05-cv-10835 | Shirley Drennan | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 27 | 05-cv-10835 | Faith Renee Ford | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 28 | 05-cv-10835 | Annie Gatewood | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 29 | 05-cv-10835 | Kenneth Anthony Green | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 30 | 05-cv-10835 | Lee Allen Haley | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 31 | 05-cv-10835 | Melvin Harris | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 32 | 05-cv-10835 | James Hunter | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 33 | 05-cv-10835 | Charlotte Jenkins | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 34 | 05-cv-10835 | Elizabeth Marie Knight | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 35 | 05-cv-10835 | Sonya Lewis | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 36 | 05-cv-10835 | Dorothy Lott | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 37 | 05-cv-10835 | Jerry Lowe | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 38 | 05-cv-10835 | Shirley Torry Martin | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 39 | 05-cv-10835 | Warren Nance | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 40 | 05-cv-10835 | Donna M. Pierce | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 41 | 05-cv-10835 | Rodney Plant | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 42 | 05-cv-10835 | Mark Allen Prince | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 43 | 05-cv-10835 | Patricia Ann Rhodes | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 44 | 05-cv-10835 | Frank Smith | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 45 | 05-cv-10835 | Louisa Smith | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 46 | 05-cv-10835 | Gregory Suber | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 47 | 05-cv-10835 | Carlene Thomas | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 48 | 05-cv-10835 | Re'Shedia Young | *Leroy Anderson, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 49 | 05-cv-10836 | Linda Barker | *Linda Barker v. Pfizer Inc., et al.* | Sloan & Monsour, PC |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 50 | 05-cv-11018 | James H. and Linda A. Whitehouse | James H. and Linda A. Whitehouse  v. Pfizer Inc., et al. | Finkelstein & Partners |
| 51 | 05-cv-11019 | Frank Vercillo | Frank Vercillo v. Pfizer Inc., et al.  v. Pfizer Inc., et al. | Finkelstein & Partners |
| 52 | 05-cv-11020 | Gary Lyman | Gary Lyman  v. Pfizer Inc., et al. | Fikelstein & Partners |
| 53 | 05-cv-11021 | Mark Minisquero | Mark Minisquero  v. Pfizer Inc., et al. | Finkelstein & Partners |
| 54 | 05-cv-11022 | Nicole James | Nicole James  v. Pfizer Inc., et al. | Finkelstein & Partners |
| 55 | 05-cv-11023 | Jay DiGiacomo | Jay DiGiacomo  v. Pfizer Inc., et al.  v. Pfizer Inc., et al. | Finkelstein & Partners |
| 56 | 05-cv-11024 | Avrill Aronson | Avrill Aronson  v. Pfizer Inc., et al.  v. Pfizer Inc., et al. | Finkelstein & Partners |
| 57 | 05-cv-11025 | Joy Dodson | Joy Dodson  v. Pfizer Inc., et al. | Finkelstein & Partners |
| 58 | 05-cv-11027 | Dorothy Kern | Dorothy Kern  v. Pfizer Inc., et al. | Finkelstein & Partners |
| 59 | 05-cv-11028 | John & Betty Dees | John & Betty Dees  v. Pfizer Inc., et al. | Finkelstein & Partners |
| 60 | 05-cv-11029 | Peter Veraas | Peter Veraas v. Pfizer Inc., et al. | Finkelstein & Partners |
| 61 | 05-cv-11030 | Theodore Populis | Theodore Populis v. Pfizer Inc., et al. | Pro Se |
| 62 | 05-cv-11031 | Kathleen Wilson | Kathleen Wilson v. Pfizer Inc., et al. | Finkelstein & Partners |
| 63 | 05-cv-11032 | William Montgomery | William Montgomery v. Pfizer Inc., et al. | Finkelstein & Partners |
| 64 | 05-cv-11033 | Michael Mendoza | Michael Mendoza v. Pfizer Inc., et al. | Finkelstein & Partners |
| 65 | 05-cv-11034 | Johnnie Hargrove | Johnnie Hargrove v. Pfizer Inc., et al. | Finkelstein & Partners |
| 66 | 05-cv-11035 | Shanan Feyer | Shanan Feyer v. Pfizer Inc., et al. | Finkelstein & Partners |
| 67 | 05-cv-11036 | Gregory Retzer | Gregory Retzer v. Pfizer Inc., et al. | Finkelstein & Partners |
| 68 | 05-cv-11037 | Sidney Brown | Sidney Brown v. Pfizer Inc., et al. | Finkelstein & Partners |
| 69 | 05-cv-11153 | Steven Belbruno | Steven Belbruno v. Pfizer Inc., et al. | Finkelstein & Partners |
| 70 | 05-cv-11260 | Freida Burroughs | Freida Burroughs v. Pfizer Inc., et al. | Cross, Poole, Goldasich & Fischer LLC |
| 71 | 05-cv-11261 | Marianne Smolucha | Marianne Smolucha v. Pfizer Inc., et al. | Cuneo Pogust & Mason |
| 72 | 05-cv-11262 | Christine Gambardello | Christine Gambardello v. Pfizer Inc., et al. | Sherman, Silverstein, Kohl, Rose & Padolsky |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|-----------------------------|
| 73 | 05-cv-11263 | Maria Jarosz | Maria Jarosz v. Pfizer Inc., et al. | Finkelstein & Partners |
| 74 | 05-cv-11264 | Monica Almeida | Monica Almeida v. Pfizer Inc., et al. | Saggese & Associates Ltd. |
| 75 | 05-cv-11502 | Louise Wilson | Louise Wilson v. Pfizer Inc., et al. | Law Offices of J. Christopher Kervick |
| 76 | 05-cv-11503 | Brenda Cunningham | Brenda Cunningham, et al. Pfizer Inc., et al. | Gene Schroer (No firm name provided) |
| 77 | 05-cv-11504 | Keith Coleman | Keith Coleman v. Pfizer Inc., et al. | Neyland & Brewer, PLLC |
| 78 | 05-cv-11505 | Deborah Fish | Deborah Fish v. Pfizer Inc., et al. | Neyland & Brewer, PLLC |
| 79 | 05-cv-11513 | Mary Ann Minervino | Mary Ann Minervino v. Pfizer Inc., et al. | Westerman Law Firm |
| 80 | 05-cv-11514 | Edward Reott | Edward Reott v. Pfizer Inc., et al. | Finkelstein & Partners |
| 81 | 05-cv-11515 | Ruth B. Smith | Ruth B. Smith v. Pfizer Inc., et al. | Finkelstein & Partners |
| 82 | 05-cv-11696 | Peggy Ann Colton | Peggy Ann Colton v. Pfizer Inc., et al. | Finkelstein & Partners |
| 83 | 05-cv-11699 06-cv-10957 | Debra Johnson Alsberge | Debra Johnson Alsberge Pfizer Inc, et al. | Finkelstein & Partners |
| 84 | 05-cv-11700 07-cv-10327 | Robin Briggs | Robin Briggs v. Pfizer Inc, et al. | Finkelstein & Partners |
| 85 | 05-cv-11701 | Keith Edwards | Keith Edwards Pfizer Inc, et al. | Pro Se |
| 86 | 05-cv-11702 05-cv-11750 | Grance Santulli | Grance Santulli Pfizer Inc, et al. | Pro Se |
| 87 | 05-cv-11717 | Darlene Owens | Darlene Owens Pfizer Inc, et al. | Finkelstein & Partners |
| 88 | 05-cv-11993 | Kelly Strickland | Kelly Strickland v. Pfizer Inc, et al. | Eugene C. Brooks, IV |
| 89 | 05-cv-11994 | Carole Werner | Carole Werner v. Pfizer Inc, et al. | Finkelstein & Partners |
| 90 | 05-cv-11995 | Nancy Henry | Nancy Henry v. Pfizer Inc, et al. | Finkelstein & Partners |
| 91 | 05-cv-11997 | Joanna Bentley | Joanna Bentley v. Pfizer Inc, et al. | Finkelstein & Partners |
| 92 | 05-cv-11998 | Andre Dixon | Andre Dixon v. Pfizer Inc, et al. | Finkelstein & Partners |
| 93 | 05-cv-11999 06-cv-11398 | Amy Wendorf | Amy Wendorf v. Pfizer Inc, et al. | Finkelstein & Partners |
| 94 | 05-cv-12000 | Linda Richey | Linda Richey v. Pfizer Inc, et al. | Finkelstein & Partners |
| 95 | 05-cv-12001 | Edna Roberson | Edna Roberson v. Pfizer Inc, et al. | Finkelstein & Partners |
| 96 | 05-cv-12002 | Scott Alan Watson | Scott Alan Watson v. Pfizer Inc, et al. | Pro Se |
| 97 | 05-cv-12073 | Melissa Johnson | Melissa Johnson v. Pfizer Inc, et al. | Meyers Taber & Meyers |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 98 | 05-cv-12074 | Sandra Leinendecker | *Sandra Leinendecker v. Pfizer Inc, et al.* | Law Office of Lichael D. Liberty |
| 99 | 05-cv-12075 | Shirley Dolgoff | *Shirley Dolgoff v. Pfizer Inc, et al.* | Finkelstein & Partners |
| 100 | 05-cv-12076 | Harold J. McPherson | *Harold J. McPherson v. Pfizer Inc, et al.* | Becnel Law Offices |
| 101 | 05-cv-12123 | Teresa Teater | *Teresa Teater v. Pfizer Inc, et al.* | Pro Se |
| 102 | 05-cv-12127 | Judy White | *Judy White v. Pfizer Inc, et al.* | Finkelstein & Partners |
| 103 | 05-cv-12128 | Lisa Christ | *Lisa Christ v. Pfizer Inc, et al.* | Finkelstein & Partners |
| 104 | 05-cv-12129 | Albert Acton | *Albert Acton v. Pfizer Inc, et al.* | Finkelstein & Partners |
| 105 | 05-cv-12384 | Krystie Dane | *Krystie Dane v. Pfizer Inc, et al.* | Finkelstein & Partners |
| 106 | 05-cv-12386 06-cv-10535 | Rosemary Smith | *Rosemary Smith v. Pfizer Inc, et al.* | Finkelstein & Partners |
| 107 | 05-cv-12387 | Paul Marzolo | *Paul Marzolo v. Pfizer Inc, et al.* | Finkelstein & Partners |
| 108 | 05-cv-12388 | Thelma Mosely | *Thelma Mosely v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 109 | 05-cv-12444 | Joan & Ronald Craft | *Joan & Ronald Craft v. Pfizer Inc., et al.* | Gilman & Pastor |
| 110 | 05-cv-12593 | Oscar McGee | *Oscar McGee v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 111 | 05-cv-12594 | Arnold O'Bryan, Jr. | *Arnold O'Bryan, Jr. v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 112 | 05-cv-12595 | Sandra French | *Sandra French v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 113 | 06-cv-10108 | Christy Poe Spears | *Christy Poe Spears v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 114 | 06-cv-10109 | Gerald W. Belongie, Jr. | *Gerald W. Belongie, Jr. v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 115 | 06-cv-10110 | Maralyn Montgomery | *Maralyn Montgomery v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 116 | 06-cv-10111 | Algina Sizemore | *Algina Sizemore v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 117 | 06-cv-10112 | Lanny George | *Lanny George v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 118 | 06-cv-10253 | Kim Scott | *Kim Scott v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 119 | 06-cv-10254 | Larry Haddock | *Larry Haddock v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 120 | 06-cv-10255 | Dallas Mae Lutz | *Dallas Mae Lutz v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 121 | 06-cv-10309 | Elmenia Johnson | *Elmenia Johnson v. Pfizer Inc., et al.* | Robert L. Maynard, P.C. |
| 122 | 06-cv-10310 | Maria Aranda | *Maria Aranda v. Pfizer Inc., et al.* | Garcia & Karam, LLP |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|---|---|---|---|---|
| 123 | 06-cv-10311 | Jose Magdalino Arturo Fonseca | Jose Magdalino Arturo Fonseca v. Pfizer Inc., et al. | Garcia & Karam, LLP |
| 124 | 06-cv-10419 | Donna Sims | Donna Sims v. Pfizer Inc., et al. | Finkelstein & Partners |
| 125 | 06-cv-10420 | Andria Blackwell | Andria Blackwell v. Pfizer Inc., et al. | Fitzgerald & Associates |
| 126 | 06-cv-10536 | Cascio, Joseph | Cascio, Joseph v. Pfizer Inc., et al. | Finkelstein & Partners |
| 127 | 06-cv-10537 | Lore Cailor | Lore Cailor v. Pfizer Inc., et al. | Finkelstein & Partners |
| 128 | 06-cv-10538 | Kevin Keegan | Kevin Keegan v. Pfizer Inc., et al. | Finkelstein & Partners |
| 129 | 06-cv-10539 | Donna Joyce Adkins | Donna Joyce Adkins v. Pfizer Inc., et al. | Finkelstein & Partners |
| 130 | 06-cv-10687 | Sulema Salinas | Sulema Salinas | Garcia & Karam, LLP |
| 131 | 06-cv-10689 | Lilia Felici | Lilia Felici | Garcia & Karam, LLP |
| 132 | 06-cv-10777 | Earl Richard Cook | Earl Richard Cook v. Pfizer Inc., et al. | Finkelstein & Partners |
| 133 | 06-cv-10778 | Bernard & Cathy Strickland | Bernard & Cathy Strickland v. Pfizer Inc., et al. | Finkelstein & Partners |
| 134 | 06-cv-10779 | Sharon Burke | Sharon Burke v. Pfizer Inc., et al. | Finkelstein & Partners |
| 135 | 06-cv-10780 | Judy Morris | Judy Morris v. Pfizer Inc., et al. | Finkelstein & Partners |
| 136 | 06-cv-10912 | Martha Accettullo | Accettullo, et al. v. Pfizer Inc., et al. | Law Offices of Newton B. Scwartz |
| 137 | 06-cv-10912 | Mary I. Anderson | Accettullo et al. v. Pfizer Inc., et al. | Law Offices of Newton B. Scwartz |
| 138 | 06-cv-10912 | Virgil L. Anderson | Accettullo et al. v. Pfizer Inc., et al. | Law Offices of Newton B. Scwartz |
| 139 | 06-cv-10912 | Robert D. Angel | Accettullo et al. v. Pfizer Inc., et al. | Law Offices of Newton B. Scwartz |
| 140 | 06-cv-10912 | Tony Armour | Accettullo et al. v. Pfizer Inc., et al. | Law Offices of Newton B. Scwartz |
| 141 | 06-cv-10912 | Alysia Ashley | Accettullo et al. v. Pfizer Inc., et al. | Law Offices of Newton B. Scwartz |
| 142 | 06-cv-10912 | Aaron Baker | Accettullo, et al. v. Pfizer Inc., et al. | Law Offices of Newton B. Scwartz |
| 143 | 06-cv-10912 | Georgia L. Baker | Accettullo et al. v. Pfizer Inc., et al. | Law Offices of Newton B. Scwartz |
| 144 | 06-cv-10912 | Melissa Barkley | Accettullo et al. v. Pfizer Inc., et al. | Law Offices of Newton B. Scwartz |
| 145 | 06-cv-10912 | Merrie Beavers | Accettullo et al. v. Pfizer Inc., et al. | Law Offices of Newton B. Scwartz |
| 146 | 06-cv-10912 | Beth A. Bellino | Accettullo, et al. v. Pfizer Inc., et al. | Law Offices of Newton B. Scwartz |
| 147 | 06-cv-10912 | Tosha R. Best | Accettullo et al. v. Pfizer Inc., et al. | Law Offices of Newton B. Scwartz |
| 148 | 06-cv-10912 | Joe N. Blake | Accettullo, et al. v. Pfizer Inc., et al. | Law Offices of Newton B. Scwartz |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 149 | 06-cv-10912 | Kay Blake | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 150 | 06-cv-10912 | Carmen L. Bolton | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 151 | 06-cv-10912 | Denise D. Boyd | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 152 | 06-cv-10912 | Joy N. Boyer | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 153 | 06-cv-1012 | Kenneth L. Bramlett | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 154 | 06-cv-10912 | Susan L. Brazell | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 155 | 06-cv-10912 | Kamaliha Brewster | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 156 | 06-cv-10912 | Willie G. Brewster | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 157 | 06-cv-10912 | Patricia L. Brockman | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 158 | 06-cv-10912 | Ernie Brooks | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 159 | 06-cv-10912 | Rita Brooks | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 160 | 06-cv-10912 | Haywood Broomfield | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 161 | 06-cv-10912 | Catherine Brown | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 162 | 06-cv-10912 | Anne Bruce | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 163 | 06-cv-10912 | Carson Bunch | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 164 | 06-cv-10912 | Bryan E. Burnett | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 165 | 06-cv-10912 | Gwenna J. Byrum-Hill | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 166 | 06-cv-10912 | Pamela  S. Calvert | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 167 | 06-cv-10912 | Kimberly Campbell-Dean | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 168 | 06-cv-10912 | Felisha Carpenter | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 169 | 06-cv-10912 | Lesa Carpenter | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 170 | 06-cv-10912 | Felisha Carpenter | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 171 | 06-cv-10912 | Lester Carr | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 172 | 06-cv-10912 | Damon Carter | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 173 | 06-cv-10912 | Russell T. Caphas | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 174 | 06-cv-10912 | Karen M. Chancellor | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 175 | 06-cv-10912 | Vathana S. Chhiv | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 176 | 06-cv-10912 | Nicholas Clark | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 177 | 06-cv-10912 | Kevin W. Clark | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 178 | 06-cv-10912 | Garry P. Clemons | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 179 | 06-cv-10912 | Sharon L. Coburn | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 180 | 06-cv-10912 | Vera Colley | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 181 | 06-cv-10912 | Wilbur Conyers | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 182 | 06-cv-10912 | Connie Cook | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 183 | 06-cv-10912 | Coleen Craig | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 184 | 06-cv-10912 | Richard A. Crosby, Jr. | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 185 | 06-cv-10912 | Larry W. Dauernheim | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 186 | 06-cv-10912 | James G. Davenport | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 187 | 06-cv-10912 | Kimm J. Davis | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 188 | 06-cv-10912 | David A. Day | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 189 | 06-cv-10912 | Kelly Deleon | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 190 | 06-cv-10912 | Robert G. Devore | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 191 | 06-cv-10912 | Richard W. Dodd | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 192 | 06-cv-10912 | Stacey Douglas | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 193 | 06-cv-10912 | Christine M. Dozier | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 194 | 06-cv-10912 | Jeffrey B. Drain | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 195 | 06-cv-10912 | Loretta V. Dreher | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 196 | 06-cv-10912 | Allison D. Dukes | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 197 | 06-cv-10912 | Foster Duzan | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 198 | 06-cv-10912 | Sharon Emmons | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 199 | 06-cv-10912 | Shanna Ericsson-Harkness | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 200 | 06-cv-10912 | Debra Espey | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 201 | 06-cv-10912 | Corrine M. Falk | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 202 | 06-cv-10912 | David W. Faught | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 203 | 06-cv-10912 | Eugene J. Fay | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 204 | 06-cv-10912 | Sharon Y. Floyd | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 205 | 06-cv-10912 | Georgia M. Fludd | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 206 | 06-cv-10912 | Jennifer Funderburg | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 207 | 06-cv-10912 | Sonya M. Galloway | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 208 | 06-cv-10912 | Robert D. Gangi | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 209 | 06-cv-10912 | Monica S. Gann | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 210 | 06-cv-10912 | Sherrial Gilbow | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 211 | 06-cv-10912 | James E. Gilmore | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 212 | 06-cv-10912 | Charles D. Girard, Sr. | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 213 | 06-cv-10912 | Paul H. Golden | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 214 | 06-cv-10912 | Drew Gordon | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 215 | 06-cv-10912 | Joseph Graham | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 216 | 06-cv-10912 | Michele C. Grayson | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 217 | 06-cv-10912 | Karen Greer | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 218 | 06-cv-10912 | Kenneth Gross | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 219 | 06-cv-10912 | Christopher L. Hall | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 220 | 06-cv-10912 | Clennon C. Hall | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 221 | 06-cv-10912 | Ethel M. Hall | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 222 | 06-cv-10912 | Linda Hall | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 223 | 06-cv-10912 | Janet Hargett | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|---|---|---|---|---|
| 224 | 06-cv-10912 | Lisa Harper | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 225 | 06-cv-10912 | David Hartsell | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 226 | 06-cv-10912 | Thomas Harvey | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 227 | 06-cv-10912 | Rachel Hash | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 228 | 06-cv-10912 | Zola M. Hatfield | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 229 | 06-cv-10912 | Romana Haynes | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 230 | 06-cv-10912 | Thomas C. Henson | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 231 | 06-cv-10912 | Debbie R. Hiers | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 232 | 06-cv-10912 | Donald R. Hildebrand, Jr. | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 233 | 06-cv-10912 | Beth A. Howard | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 234 | 06-cv-10912 | Patricia L. Hunter | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 235 | 06-cv-10912 | Dametria Igbonagwam | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 236 | 06-cv-10912 | Timothy L. Jackson | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 237 | 06-cv-10912 | Amy S. James | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 238 | 06-cv-10912 | Tommy D. James | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 239 | 06-cv-10912 | Latonya A. Jeffers | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 240 | 06-cv-10912 | Tatika Jernigan-Wilson | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 241 | 06-cv-10912 | Elroy L. Johnson | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 242 | 06-cv-10912 | Carla Jones | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 243 | 06-cv-10912 | Lovell L. Jones-Coleman | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 244 | 06-cv-10912 | Mary J. Kestner | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 245 | 06-cv-10912 | Mehmet Kilic | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 246 | 06-cv-10912 | Cheryl Kilby | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 247 | 06-cv-10912 | Kenneth M. Knauff | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 248 | 06-cv-10912 | Barbara A. Knowlton | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 249 | 06-cv-10912 | Cassandra Knox | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 250 | 06-cv-10912 | Ann E. Larkin | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 251 | 06-cv-10912 | Mario Laspina | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 252 | 06-cv-10912 | Dexter A. Lee | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 253 | 06-cv-10912 | Janice W. Lee | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 254 | 06-cv-10912 | Debra F. Leger | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 255 | 06-cv-10912 | George B. Lemacks | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 256 | 06-cv-10912 | Tracy Lewis | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 257 | 06-cv-10912 | Sherry K. Ligon | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 258 | 06-cv-10912 | Donald L. Lockhart | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 259 | 06-cv-10912 | Sandra M. Logan | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 260 | 06-cv-10912 | Stephanie A. Lowe | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 261 | 06-cv-10912 | Vincent W. Ludacka | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 262 | 06-cv-10912 | Mary A. Lueker | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 263 | 06-cv-10912 | Leslie Luttrell | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 264 | 06-cv-10912 | Freddie B. Lytle | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 265 | 06-cv-10912 | Jacqueline K. Manning | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 266 | 06-cv-10912 | Darrin P. Marlow | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 267 | 06-cv-10912 | Joshua M. Martinez | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 268 | 06-cv-10912 | Bryan A. May | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 269 | 06-cv-10912 | Barbara McAnnally | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 270 | 06-cv-10912 | Zina R. McCue | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 271 | 06-cv-10912 | Marlene McIntyre | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 272 | 06-cv-10912 | Kimberly D. McKenzie | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 273 | 06-cv-10912 | Sandra D. McMahon-Lough | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 274 | 06-cv-10912 | Vivian S. Meeks | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 275 | 06-cv-10912 | Autherine Middleton | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 276 | 06-cv-10912 | Isiah E. Mithcell, Sr. | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 277 | 06-cv-10912 | Jason M. Mitchell | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 278 | 06-cv-10912 | Michelle L. Moats | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 279 | 06-cv-10912 | Lori L. Mocci | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 280 | 06-cv-10912 | William S. Moore | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 281 | 06-cv-10912 | Michael J. Moscato | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 282 | 06-cv-10912 | Robert J. Moses | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 283 | 06-cv-10912 | Cynthia K. Myers | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 284 | 06-cv-10912 | Daryl Nakamura | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 285 | 06-cv-10912 | Jennifer Napoli-Branson | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 286 | 06-cv-10912 | Wanda F. Nichols | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 287 | 06-cv-10912 | Charles Northcutt | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 288 | 06-cv-10912 | Earnestine Parker | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 289 | 06-cv-10912 | Sherry Pastine | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 290 | 06-cv-10912 | Barbara T. Payne | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 291 | 06-cv-10912 | Lonnie J. Payne | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 292 | 06-cv-10912 | Richardson, Perdue | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 293 | 06-cv-10912 | Mary K. Perry | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 294 | 06-cv-10912 | David W. Pettit | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 295 | 06-cv-10912 | Barbara F. Pfaff-Melani | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 296 | 06-cv-10912 | Linda Phipps | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 297 | 06-cv-10912 | Mary J. Pickett | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 298 | 06-cv-10912 | Dena D. Pina | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 299 | 06-cv-10912 | Mary Pittman | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 300 | 06-cv-10912 | Donna M. Pitzer | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 301 | 06-cv-10912 | Rebecca A. Prince | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 302 | 06-cv-10912 | Melissa S. Ratz | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 303 | 06-cv-10912 | Craig G. Reaves | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 304 | 06-cv-10912 | William J. Reed | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 305 | 06-cv-10912 | Jarvis L. Richberg | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 306 | 06-cv-10912 | Tonya R. Riddle | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 307 | 06-cv-10912 | Monica Ridgeway | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 308 | 06-cv-10912 | Sherman D. Robinson | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 309 | 06-cv-10912 | Monica L. Saenz | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 310 | 06-cv-10912 | Jacqueline Sanders | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 311 | 06-cv-10912 | Donald H. Scheidt | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 312 | 06-cv-10912 | John W. Scurlock | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 313 | 06-cv-10912 | Florence Y. Seagraves | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 314 | 06-cv-10912 | Herman C. Segle | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 315 | 06-cv-10912 | Teina M. Shaffer | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 316 | 06-cv-10912 | Tuwanda V. Shakoor | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 317 | 06-cv-10912 | Betty L. Siltman | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 318 | 06-cv-10912 | Robert L. Small | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 319 | 06-cv-10912 | Kathleen B. Smalls | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 320 | 06-cv-10912 | Debra R. Smith | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 321 | 06-cv-10912 | Doris J. Smith | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 322 | 06-cv-10912 | Dorothy E. Smith | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 323 | 06-cv-10912 | Earvin N. Smith | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 324 | 06-cv-10912 | Kenneth C. Smith | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 325 | 06-cv-10912 | Rebecca Smith | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 326 | 06-cv-10912 | Harold Sprinkle | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 327 | 06-cv-10912 | Robert N. St. Hilaire | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 328 | 06-cv-10912 | Donnie L. Statom | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 329 | 06-cv-10912 | Jana Stephens | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 330 | 06-cv-10912 | Ezell Summers | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 331 | 06-cv-10912 | Jeffrey Taggart | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 332 | 06-cv-10912 | Shelly M. Tarvan | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 333 | 06-cv-10912 | Bular D. Taylor | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 334 | 06-cv-10912 | Carolyn C. Taylor | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 335 | 06-cv-10912 | Caryl A. Taylor | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 336 | 06-cv-10912 | Willie R. Thames | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 337 | 06-cv-10912 | Edward C. Thibodeau | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 338 | 06-cv-10912 | Brenda Thompson | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 339 | 06-cv-10912 | Betty Thurmond | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 340 | 06-cv-10912 | Mark Turner | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 341 | 06-cv-10912 | Diane M. Valentino | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 342 | 06-cv-10912 | Melissa L. Vice | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 343 | 06-cv-10912 | Bonnie A. Volek | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 344 | 06-cv-10912 | Christopher E. Wagoner | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 345 | 06-cv-10912 | Joseph O. Washington, III | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 346 | 06-cv-10912 | Edgar J. Watson | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 347 | 06-cv-10912 | David D. Weatherford | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 348 | 06-cv-10912 | Louis M. Weger | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 349 | 06-cv-10912 | Charles White | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 350 | 06-cv-10912 | Annette White | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 351 | 06-cv-10912 | Dexter P. Wigfall | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 352 | 06-cv-10912 | John W. Wilhelm | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 353 | 06-cv-10912 | Jeffrey Wilkin | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 354 | 06-cv-10912 | Brady L. Williams | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 355 | 06-cv-10912 | Dexter Williams | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 356 | 06-cv-10912 | Jimmie K. Williams | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 357 | 06-cv-10912 | Leotis C. Williams | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 358 | 06-cv-10912 | Ramal Williams | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 359 | 06-cv-10912 | Sydney L. Williams | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 360 | 06-cv-10912 | Theresa A. Williams | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 361 | 06-cv-10912 | Kristina Wilson | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 362 | 06-cv-10912 | Helen S. Wine | *Accettullo et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 363 | 06-cv-10912 | Kathy Young | *Accettullo, et al. v. Pfizer Inc., et al.* | Law Offices of Newton B. Scwartz |
| 364 | 06-cv-10913 | Jennifer Flanders | *Jennifer Flanders v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 365 | 06-cv-10914 | Howard Ellis | *Howard Ellis v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 366 | 06-cv-10954 | David Huff | *David Huff v. Pfizer Inc., et al.* | Cuneo Pogust & Mason |
| 367 | 06-cv-10955 | James & Robin Bundoff | *James & Robin Bundoff v. Pfizer Inc., et al.* | Stephen N. Leuchtman |
| 368 | 06-cv-10956 | Dale Wayne Henderson | *Dale Wayne Henderson v. Pfizer Inc., et al.* | Cuneo Pogust & Mason |
| 369 | 06-cv-11021 | Ryan White and Sheri Ulrich | *Ryan White and Sheri Ulrich v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 370 | 06-cv-11154 | Dellapino Ballard | *Dellapino Ballard v. Pfizer Inc., et al.* | Pro Se |
| 371 | 06-cv-11338 | Pauline Huff | *Pauline Huff v. Pfizer Inc., et al.* | Heninger Garrison & Davis,LLC |
| 372 | 06-cv-11381 | Sheila Agee | *Sheila Agee v. Pfizer Inc., et al.* | Heninger Garrison & Davis LLC |
| 373 | 06-cv-11382 | Meicki Baker | *Meicki Baker v. Pfizer Inc., et al.* | Heninger Garrison & Davis LLC |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 374 | 06-cv-11383 | Charles Brown | *Charles Brown v. Pfizer Inc., et al.* | Heninger Garrison & Davis |
| 375 | 06-cv-11384 | Troy Chappell | *Troy Chappell v. Pfizer Inc., et al.* | Heninger Garrison & Davis,LLC |
| 376 | 06-cv-11385 | Leisa Eaddy | *Leisa Eaddy v. Pfizer Inc., et al.* | Heninger Garrison & Davis, LLC |
| 377 | 06-cv-11386 | Grissom, Odessa | *Grissom, Odessa v. Pfizer Inc., et al.* | Heninger Garrison & Davis,LLC |
| 378 | 06-cv-11387 | Marsha Holloway | *Marsha Holloway v. Pfizer Inc., et al.* | Heninger Garrison & Davis,LLC |
| 379 | 06-cv-11389 | Jacqueline Poole | *Jacqueline Poole v. Pfizer Inc., et al.* | Heninger Garrison & Davis,LLC |
| 380 | 06-cv-11390 | Joyce Reach | *Joyce Reach v. Pfizer Inc., et al.* | Heninger Garrison & Davis,LLC |
| 381 | 06-cv-11391 | Jessica Whitten | *Jessica Whitten v. Pfizer Inc., et al.* | Heninger Garrison & Davis,LLC |
| 382 | 06-cv-11392 | Marilyn Lewis | *Marilyn Lewis v. Pfizer Inc., et al.* | Michael A. K. Dan |
| 383 | 06-cv-11393 | Deanna Lisa Putnam | *Deanna Lisa Putnam v. Pfizer Inc., et al.* | Peter J. Stubbs |
| 384 | 06-cv-11394 | Fazila & Mohammad Mustafa | *Fazila & Mohammad Mustafa v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 385 | 06-cv-11395 | Dennis Wolosonowich | *Dennis Wolosonowich v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 386 | 06-cv-11396 | Melissa Amato | *Melissa Amato v. Pfizer Inc., et al.* | Cuneo Pogust & Mason |
| 387 | 06-cv-11397 | Marilyn Blackwell | *Marilyn Blackwell v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 388 | 06-cv-11445 | Jennifer Mecija | *Jennifer Mecija v. Pfizer Inc., et al.* | The Edgar Law Firm |
| 389 | 06-cv-11446 | Brent Young | *Brent Young v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 390 | 06-cv-11482 | Dawn Libby | *Dawn Libby v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 391 | 06-cv-11483 | Nicole Campbell | *Nicole Campbell v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 392 | 06-cv-11579 | Jason Morrow and John James Jr. | *Jason Morrow and John James Jr. v. Pfizer Inc., et al.* | Pro Se |
| 393 | 06-cv-11580 | Sandra Gaudio | *Sandra Gaudio v. Pfizer Inc., et al.* | Nagel, Rice & Mazie |
| 394 | 06-cv-11581 | Jamie Fenelon | *Jamie Fenelon v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 395 | 06-cv-11582 | Patti Long | *Patti Long v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 396 | 06-cv-11583 | James Michael Burleson | *James Michael Burleson v. Pfizer Inc., et al.* | Garcia & Karam, LLP |
| 397 | 06-cv-11584 | Joy Shaw | *Joy Shaw v. Pfizer Inc., et al.* | Finkelstein & Partners |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 398 | 06-cv-11640 | Christine Manfredi | *Christine Manfredi v. Pfizer Inc., et al.* | Harris L. Pogust |
| 399 | 06-cv-11773 | Kelly Tilley | *Kelly Tilley v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 400 | 06-cv-11774 | Amanda Maria Diana | *Amanda Maria Diana* | Finkelstein & Partners |
| 401 | 06-cv-11775 | Jose Garcia | *Jose Garcia v. Pfizer Inc., et al.* | Garcia & Karam, LLP |
| 402 | 06-cv-11882 | Daniel and Susan Johnson | *Daniel and Susan Johnson v. Pfizer Inc., et al.* | Pro Se |
| 403 | 06-cv-11935 | Larry Shelley | *Larry Shelley v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 404 | 06-cv-12048 | Sharon & Earl Cox | *Sharon & Earl Cox v. Pfizer Inc., et al.* | Harris L. Pogust |
| 405 | 06-cv-12049 | Sean Hogge | *Sean Hogge v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 406 | 06-cv-12063 | Jeffrey & Katherine Farris | *Jeffrey & Katherine Farris v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 407 | 06-cv-12212 | Lena Ramsey | *Lena Ramsey v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 408 | 06-cv-12213 | Dorothy & Robert Beckworth | *Dorothy & Robert Beckworth v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 409 | 07-cv-10106 | Mitzi Pursey | *Mitzi Pursey v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 410 | 07-cv-10324 | Hilda Bonner | *Hilda Bonner v. Pfizer Inc., et al.* | Dulin & Dulin |
| 411 | 07-cv-10332 | Steven Michielsen | *Steven Michielsen v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 412 | 07-cv-10428 | Jessica Southern | *Jessica Southern v. Pfizer Inc., et al.* | Heninger Garrison & Davis,LLC |
| 413 | 07-cv-10567 | Jennifer DeLaGarza | *Jennifer DeLaGarza v. Pfizer Inc., et al.* | Snapka, Truman Waterhouse,LLP |
| 414 | 07-cv-10569 | Mary & Glenn Armbruster | *Mary & Glenn Armbruster v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 415 | 07-cv-10630 | Debora Isaacs | *Debora Isaacs v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 416 | 07-cv-10853 | Pamela Woolum | *Pamela Woolum v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 417 | 07-cv-10857 | Susan & Stephen Brook | *Susan & Stephen Brook v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 418 | 07-cv-11007 | Leslie Neilson | *Leslie Neilson v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 419 | 07-cv-11067 | Deborah Valentine | *Deborah Valentine v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 420 | 07-cv-11072 | Bryan Wampole | *Bryan Wampole v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 421 | 07-cv-11156 | Gloria Telles | *Gloria Telles v. Pfizer Inc., et al.* | Miranda & Boyaki |
| 422 | 07-cv-11253 | Doris and Taylor Sloan | *Doris and Taylor Sloan v. Pfizer Inc., et al.* | Finkelstein & Partners |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 423 | 07-cv-11255 | Donald Milligan | *Donald Milligan v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 424 | 07-cv-11280 | Cynthia Lynch | *Cynthia Lynch v. Pfizer Inc., et al.* | Pro Se |
| 425 | 07-cv-11336 | Allan Huberman | *Allan Huberman v. Pfizer Inc., et al.* | Law Office of Paul S. Hughes |
| 426 | 07-cv-11426 | Ronald Bulger | *Ronald Bulger v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 427 | 07-cv-11428 | Linda B. Shearer | *Linda B. Shearer v. Pfizer Inc., et al.* | Finkelstein & Partners |
| 428 | 07-cv-11499 | Erik Newberry | *Erik Newberry v. Pfizer Inc., et al.* | Cuneo Pogust & Mason |
| 429 | 07-cv-11795 | Angela Abron | *Jessie Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 430 | 07-cv-11795 | Mary Adams | *Jessie Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 431 | 07-cv-11795 | Nathan Adams | *Jessie Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 432 | 07-cv-11795 | Linda Aldridge | *Jessie Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 433 | 07-cv-11795 | Jesse Allen | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 434 | 07-cv-11795 | Vivian Allen | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 435 | 07-cv-11795 | Mary Applewhite | *Jessie Allen, et al. v. Pfizer Inc* | The Boone Law Firm |
| 436 | 07-cv-11795 | Mary Ashford | *Jessie Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 437 | 07-cv-11795 | Terry Banks | *Jessie Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 438 | 07-cv-11795 | Jimmie Barbee | *Jessie Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 439 | 07-cv-11795 | Robert Barnes | *Jessie Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 440 | 07-cv-11795 | Teresser Bass | *Jessie Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 441 | 07-cv-11795 | Irene Batte | *Jessie Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 442 | 07-cv-11795 | Martha Beckum | *Jessie Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 443 | 07-cv-11795 | Vanilla Bennett | *Jessie Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 444 | 07-cv-11795 | Cssandra Benson | *Jessie Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 445 | 07-cv-11795 | Ledora Benton | *Jessie Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 446 | 07-cv-11795 | Audry Berry | *Jessie Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 447 | 07-cv-11795 | Brenda Biggers | *Jessie Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 448 | 07-cv-11795 | Elizabeth Bland | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 449 | 07-cv-11795 | Joe Blaylock | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 450 | 07-cv-11795 | Helen Booker-Meeks | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 451 | 07-cv-11795 | Frances Bouie | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 452 | 07-cv-11795 | Carol Bowyer | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 453 | 07-cv-11795 | John Bratcher | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 454 | 07-cv-11795 | Carl Brinkley | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 455 | 07-cv-11795 | Tamara Brinson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 456 | 07-cv-11795 | Darrell Brooks | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 457 | 07-cv-11795 | Betty Broome | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 458 | 07-cv-11795 | Jessie Brown | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 459 | 07-cv-11795 | Thomas Brown | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 460 | 07-cv-11795 | Bobbie Bryson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 461 | 07-cv-11795 | Lisa Calogero | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 462 | 07-cv-11795 | Minnie C. Campbell | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 463 | 07-cv-11795 | Lillie Cannon | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 464 | 07-cv-11795 | Corine Carson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 465 | 07-cv-11795 | Gary Carter | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 466 | 07-cv-11795 | Keba Cartwright | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 467 | 07-cv-11795 | Mary Ann Castellane | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 468 | 07-cv-11795 | Kathy Christman | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 469 | 07-cv-11795 | Emma Clark | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 470 | 07-cv-11795 | George Clarke | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 471 | 07-cv-11795 | Contessa Cole | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 472 | 07-cv-11795 | Nettie Coleman | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 473 | 07-cv-11795 | Claiborne, Collier | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 474 | 07-cv-11795 | Johnnie Collier | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 475 | 07-cv-11795 | Everlemn Collins | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 476 | 07-cv-11795 | Johnnie Congulsta | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 477 | 07-cv-11795 | Donald Conn | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 478 | 07-cv-11795 | Katie Craig | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 479 | 07-cv-11795 | Ruby Crapps | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 480 | 07-cv-11795 | Memye Creswell | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 481 | 07-cv-11795 | Lynnette Criss | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 482 | 07-cv-11795 | Cora L. Crumble | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 483 | 07-cv-11795 | Theodore Crystian | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 484 | 07-cv-11795 | Linda Cunningham | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 485 | 07-cv-11795 | Alfred Darby | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 486 | 07-cv-11795 | Jimmy Darling | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 487 | 07-cv-11795 | Carolyn Davis | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 488 | 07-cv-11795 | Levi Davis | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 489 | 07-cv-11795 | Serboya Delotta | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 490 | 07-cv-11795 | Tony Dicus | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 491 | 07-cv-11795 | Alton Dillon | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 492 | 07-cv-11795 | Marshall Dillon | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 493 | 07-cv-11795 | Brenda Dotson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 494 | 07-cv-11795 | Catherine Duvall | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 495 | 07-cv-11795 | Mark Dye | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 496 | 07-cv-11795 | Mary Jane Edmonds | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 497 | 07-cv-11795 | Annie Edwards | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 498 | 07-cv-11795 | Parlee Edwards | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 499 | 07-cv-11795 | Pamela Ellis | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 500 | 07-cv-11795 | Samuel Ellis | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 501 | 07-cv-11795 | Clara M. Epps | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 502 | 07-cv-11795 | Lillie Evans | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 503 | 07-cv-11795 | Linn Everett | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 504 | 07-cv-11795 | Estate of Texcellar Fields | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 505 | 07-cv-11795 | Sallie Fiffer | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 506 | 07-cv-11795 | Inez Fincher | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 507 | 07-cv-11795 | Michael Fisher | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 508 | 07-cv-11795 | Ethel Fleming | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 509 | 07-cv-11795 | Glen Forbes | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 510 | 07-cv-11795 | Essie Ford Patterson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 511 | 07-cv-11795 | Alma Gardner | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 512 | 07-cv-11795 | Alice Garrett | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 513 | 07-cv-11795 | Andrew Fredrick Gibson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 514 | 07-cv-11795 | Beneal Gildon | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 515 | 07-cv-11795 | Walter Gilmer | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 516 | 07-cv-11795 | Jamie Givens | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 517 | 07-cv-11795 | Narie Givens | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 518 | 07-cv-11795 | Shannon Glass | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 519 | 07-cv-11795 | Frances Glenn | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 520 | 07-cv-11795 | Estate of L.G. Green | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 521 | 07-cv-11795 | Larry Green | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 522 | 07-cv-11795 | Claudette Greer | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|-----------------------------|
| 523 | 07-cv-11795 | Emma Gregory | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 524 | 07-cv-11795 | Estate of Linda Griffin | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 525 | 07-cv-11795 | Fannie Grinston | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 526 | 07-cv-11795 | Linda Hales | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 527 | 07-cv-11795 | Mollie Haliburton | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 528 | 07-cv-11795 | Ann Hall | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 529 | 07-cv-11795 | Willie Hall | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 530 | 07-cv-11795 | Cora Hamilton | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 531 | 07-cv-11795 | Eric Hammarstrom | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 532 | 07-cv-11795 | Holly Hammarstrom | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 533 | 07-cv-11795 | Jerry Haney | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 534 | 07-cv-11795 | Margaret Haney | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 535 | 07-cv-11795 | Robert Hannah | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 536 | 07-cv-11795 | Tommy Hardy | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 537 | 07-cv-11795 | Billie Harkins | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 538 | 07-cv-11795 | Christine Harris | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 539 | 07-cv-11795 | Clarence Harris | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 540 | 07-cv-11795 | Freddie Harris | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 541 | 07-cv-11795 | Doyle Harrison | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 542 | 07-cv-11795 | Gloria Harrison | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 543 | 07-cv-11795 | Belinda Harvard | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 544 | 07-cv-11795 | Linda Harveston | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 545 | 07-cv-11795 | Gregory Haslett | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 546 | 07-cv-11795 | Lavurne Hasselbach | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 547 | 07-cv-11795 | Estate of Florence Hayes | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|----------------------------|
| 548 | 07-cv-11795 | Mark Head | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 549 | 07-cv-11795 | Rudus Hendon | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 550 | 07-cv-11795 | Carl Henry | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 551 | 07-cv-11795 | Wade Henry | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 552 | 07-cv-11795 | Daisy, Hentz | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 553 | 07-cv-11795 | Earnest Hernandez | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 554 | 07-cv-11795 | Mae Hester | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 555 | 07-cv-11795 | Shawand Hicks | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 556 | 07-cv-11795 | Leona Hill | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 557 | 07-cv-11795 | Alma Hilton | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 558 | 07-cv-11795 | Linda Hirsch | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 559 | 07-cv-11795 | Tony Hodges | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 560 | 07-cv-11795 | Donald Hogan | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 561 | 07-cv-11795 | Karen Hollingsworth | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 562 | 07-cv-11795 | Evia Holmes | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 563 | 07-cv-11795 | Evelyn Holt | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 564 | 07-cv-11795 | Frank Hoover | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 565 | 07-cv-11795 | Ruby Hoover | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 566 | 07-cv-11795 | Emma Howard | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 567 | 07-cv-11795 | Ethel Mae Howard | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 568 | 07-cv-11795 | Harrell Howard | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 569 | 07-cv-11795 | Lillie Hunter | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 570 | 07-cv-11795 | Charles Ingram | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 571 | 07-cv-11795 | Bettye Jackson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 572 | 07-cv-11795 | Irma Jackson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 573 | 07-cv-11795 | Josephine Jackson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 574 | 07-cv-11795 | Mattie D. Jackson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 575 | 07-cv-11795 | Patsy Jackson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 576 | 07-cv-11795 | Shonda Jackson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 577 | 07-cv-11795 | Cassandra Denise James | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 578 | 07-cv-11795 | James Jeffcoat | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 579 | 07-cv-11795 | Macaherine Jefferson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 580 | 07-cv-11795 | Cheryl Johnson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 581 | 07-cv-11795 | Debra Ann Johnson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 582 | 07-cv-11795 | Doris Johnson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 583 | 07-cv-11795 | Lakesha Johnson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 584 | 07-cv-11795 | Lena Johnson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 585 | 07-cv-11795 | Margaret Pat Johnson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 586 | 07-cv-11795 | Nikisha Johnson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 587 | 07-cv-11795 | Ollie Johnson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 588 | 07-cv-11795 | Robert Johnson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 589 | 07-cv-11795 | Velma Johnson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 590 | 07-cv-11795 | Henry Jones | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 591 | 07-cv-11795 | Rosie M. Jones | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 592 | 07-cv-11795 | Sherita Jones | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 593 | 07-cv-11795 | Edward Jordan | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 594 | 07-cv-11795 | Jacqueline Kendrick | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 595 | 07-cv-11795 | Johnny Keyes | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 596 | 07-cv-11795 | Dorothy Kiser | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 597 | 07-cv-11795 | Falisha Knight | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 598 | 07-cv-11795 | Christopher Kyle | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 599 | 07-cv-11795 | Ellaweise Lacy | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 600 | 07-cv-11795 | Shanetta Lacy | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 601 | 07-cv-11795 | Henry E. Landrum | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 602 | 07-cv-11795 | Bridie Langdon | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 603 | 07-cv-11795 | Mary Lawson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 604 | 07-cv-11795 | Robert Lawson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 605 | 07-cv-11795 | Beatrice Lee | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 606 | 07-cv-11795 | Diann Lee | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 607 | 07-cv-11795 | Dawn Lepard | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 608 | 07-cv-11795 | Frank Lesure | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 609 | 07-cv-11795 | Estate of Cornelius Lewis | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 610 | 07-cv-11795 | Jackie Lewis | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 611 | 07-cv-11795 | Minnie Lipsey | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 612 | 07-cv-11795 | Mickey Livingston | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 613 | 07-cv-11795 | Bobby Lofton | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 614 | 07-cv-11795 | Chris Logan | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 615 | 07-cv-11795 | Sylvia Longino | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 616 | 07-cv-11795 | Lula Lott | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 617 | 07-cv-11795 | Jannie Lucas | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 618 | 07-cv-11795 | Bobbie Maggett | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 619 | 07-cv-11795 | Dorothea Martinson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 620 | 07-cv-11795 | Elton Mason | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 621 | 07-cv-11795 | Joyce McAdory | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 622 | 07-cv-11795 | Patricia McBeath | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 623 | 07-cv-11795 | Casey McCardle | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 624 | 07-cv-11795 | Charlie McClendon | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 625 | 07-cv-11795 | Franklin McConnell | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 626 | 07-cv-11795 | Marquitia McCoy | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 627 | 07-cv-11795 | Grady McCullar | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 628 | 07-cv-11795 | Sherman McDonald, Jr. | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 629 | 07-cv-11795 | Lorraine McGowan | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 630 | 07-cv-11795 | Martha McIntee-Nelson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 631 | 07-cv-11795 | Virgine Meeks | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 632 | 07-cv-11795 | Laperial Melvin | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 633 | 07-cv-11795 | Johnnie Michael | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 634 | 07-cv-11795 | Osby Miles | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 635 | 07-cv-11795 | Betsy Miller | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 636 | 07-cv-11795 | Tommie Mills | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 637 | 07-cv-11795 | Ava Mitchell | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 638 | 07-cv-11795 | Blanche Mitchell | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 639 | 07-cv-11795 | Prince E. Mitchell | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 640 | 07-cv-11795 | Jacilet Moore | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 641 | 07-cv-11795 | Mattie Moore | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 642 | 07-cv-11795 | Helen Morgan | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 643 | 07-cv-11795 | Sara Morrison | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 644 | 07-cv-11795 | Lashundria Mosely | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 645 | 07-cv-11795 | Brandy Murphy | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 646 | 07-cv-11795 | Linda Murray | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 647 | 07-cv-11795 | Debra Neal | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 648 | 07-cv-11795 | Maybelle Newsome | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 649 | 07-cv-11795 | Martha Norman | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 650 | 07-cv-11795 | Mary Norwood | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 651 | 07-cv-11795 | Doris O'Braint | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 652 | 07-cv-11795 | Helen O'Bryant | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 653 | 07-cv-11795 | Tommie Odom | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 654 | 07-cv-11795 | Louis O'Neal, Jr. | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 655 | 07-cv-11795 | Lazarus Otto | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 656 | 07-cv-11795 | Helen Parks | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 657 | 07-cv-11795 | Curtis Patton | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 658 | 07-cv-11795 | Annie Pearson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 659 | 07-cv-11795 | Sharon Perez | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 660 | 07-cv-11795 | Kathy Phillips | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 661 | 07-cv-11795 | Junaker Pigron | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 662 | 07-cv-11795 | J.T. Pinkton | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 663 | 07-cv-11795 | Annie Poindexter | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 664 | 07-cv-11795 | Jacquelyne Posey | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 665 | 07-cv-11795 | Larry Potts | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 666 | 07-cv-11795 | William Potts | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 667 | 07-cv-11795 | Delores Powell | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 668 | 07-cv-11795 | Hershel Jack Price | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 669 | 07-cv-1795 | Jerry Price | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 670 | 07-cv-11795 | Janice Primer | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 671 | 07-cv-11795 | Cynthia Quimby | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 672 | 07-cv-11795 | Cheryl Rankins | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 673 | 07-cv-11795 | Barbara Readus | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 674 | 07-cv-11795 | Charlene Reddix | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 675 | 07-cv-11795 | Sallie E. Rippy | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 676 | 07-cv-11795 | Leslie Robins | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 677 | 07-cv-11795 | Kathy Roberts | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 678 | 07-cv-11795 | R.C. Robinson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 679 | 07-cv-11795 | Tara Robinson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 680 | 07-cv-11795 | Wayne Rochelle | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 681 | 07-cv-11795 | Mary Rose | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 682 | 07-cv-11795 | Carolyn Russell | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 683 | 07-cv-11795 | Deloise Sample | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 684 | 07-cv-11795 | Samuel Sampson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 685 | 07-cv-11795 | Cherry Sanders | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 686 | 07-cv-11795 | Shirley Sashfras | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 687 | 07-cv-11795 | Jimmy Sayles | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 688 | 07-cv-11795 | Estate of Clarissa Scott | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 689 | 07-cv-11795 | Grace Scott | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 690 | 07-cv-11795 | Melvin Scott | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 691 | 07-cv-11795 | Vanessa Scott | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 692 | 07-cv-11795 | Sean Self | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 693 | 07-cv-11795 | Kennedy Shaw | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 694 | 07-cv-11795 | Debra Sheperd | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 695 | 07-cv-11795 | Bridgette Shields | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 696 | 07-cv-11795 | Pam Shields | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 697 | 07-cv-11795 | Sara Shields | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 698 | 07-cv-11795 | Jack Shoemaker | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 699 | 07-cv-11795 | Aaron Sims | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 700 | 07-cv-11795 | Fletcher Singletary | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 701 | 07-cv-11795 | Lashonda Skinner | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 702 | 07-cv-11795 | Tony B. Smiley | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 703 | 07-cv-11795 | Eugene Smith | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 704 | 07-cv-11795 | Lillie Smith | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 705 | 07-cv-11795 | Retha Smith | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 706 | 07-cv-11795 | Ronnie Smith | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 707 | 07-cv-11795 | Ruby Maxine Smith | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 708 | 07-cv-11795 | Rosa Smith | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 709 | 07-cv-11795 | Bennie Spencer | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 710 | 07-cv-11795 | Jerry Stagg | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 711 | 07-cv-11795 | Darlene Stampley | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 712 | 07-cv-11795 | Barbara Starks | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 713 | 07-cv-11795 | John Staten | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 714 | 07-cv-11795 | Bobby Steele | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 715 | 07-cv-11795 | Carl Stevenson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 716 | 07-cv-11795 | Jermell Stevenson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 717 | 07-cv-11795 | Debbie Sullivan | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 718 | 07-cv-11795 | Thomas Charles Summers | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 719 | 07-cv-11795 | Cecil Taylor | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 720 | 07-cv-11795 | Dorian Taylor | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 721 | 07-cv-11795 | Lorene Taylor | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 722 | 07-cv-11795 | Lanelle Terry | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 723 | 07-cv-11795 | Jennifer Theodore | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 724 | 07-cv-11795 | Brenda Thomas | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 725 | 07-cv-11795 | Chester Thomas | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 726 | 07-cv-11795 | Cynthia Thomas | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 727 | 07-cv-11795 | Erestia Thomas | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 728 | 07-cv-11795 | Estate of Bertha Thomas | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 729 | 07-cv-11795 | Magnolia Thomas | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 730 | 07-cv-11795 | Mary Thomas | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 731 | 07-cv-11795 | Martha Thompson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 732 | 07-cv-11795 | Bernice Thornton | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 733 | 07-cv-11795 | Ella Mae Toler | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 734 | 07-cv-11795 | Lanelle Tollison | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 735 | 07-cv-11795 | Dorothy Tolliver | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 736 | 07-cv-11795 | Dan Townsend | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 737 | 07-cv-11795 | Morris Edwin Townsend | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 738 | 07-cv-11795 | Doris Toy | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 739 | 07-cv-11795 | Mike Trim | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 740 | 07-cv-11795 | Monnie Turner | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 741 | 07-cv-11795 | Benjamin Tutor | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 742 | 07-cv-11795 | Eddie Vail | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 743 | 07-cv-11795 | Larry Vail | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 744 | 07-cv-11795 | Ray Vera | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 745 | 07-cv-11795 | Lula Wade | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 746 | 07-cv-11795 | Deborah Walker | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 747 | 07-cv-11795 | Phillip Walker | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 748 | 07-cv-11795 | Joann Walls | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 749 | 07-cv-11795 | Shirley Walters | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 750 | 07-cv-11795 | Connie Warfield | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 751 | 07-cv-11795 | Estate of Katherine Warfield | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 752 | 07-cv-11795 | Della Washington | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 753 | 07-cv-11795 | Rosa Washington | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 754 | 07-cv-11795 | Annie Helen Wasson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 755 | 07-cv-11795 | Deborah Watson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 756 | 07-cv-11795 | Joyce Watson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 757 | 07-cv-11795 | Michaelon Weathersby | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 758 | 07-cv-11795 | Clifton White | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 759 | 07-cv-11795 | Edneatha White | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 760 | 07-cv-11795 | Richard Whitehall | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 761 | 07-cv-11795 | Wendell Whittington | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 762 | 07-cv-11795 | Wayne Wilbourn | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 763 | 07-cv-11795 | Barbara Larry Wilburn | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 764 | 07-cv-11795 | Walterine Wildee | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 765 | 07-cv-11795 | Bobbie Williams | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 766 | 07-cv-11795 | Carole Williams | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 767 | 07-cv-11795 | Daisy Williams | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 768 | 07-cv-11795 | Eloise Williams | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 769 | 07-cv-11795 | Eugie Williams | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 770 | 07-cv-11795 | Helen Williams | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 771 | 07-cv-11795 | Nolan Williams | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 772 | 07-cv-11795 | O.C. Williams, Sr. | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

List of All Product Liability Plaintiffs

| No. | Case No. | Plaintiff Name | Case Name | Name of Plaintiff's Counsel |
|-----|----------|----------------|-----------|------------------------------|
| 773 | 07-cv-11795 | Sanders Williams, Jr. | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 774 | 07-cv-11795 | Taylor Williams | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 775 | 07-cv-11795 | Cynthia Wilson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 776 | 07-cv-11795 | Lakeisha Wilson | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 777 | 07-cv-11795 | Francis Womack | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 778 | 07-cv-11795 | Bobby Woods | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 779 | 07-cv-11795 | Barbara Young | *Jesse Allen, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 780 | 07-cv-12129 | Janeen Brida | *Janeen Brida* | Finkelstein & Partners |
| 781 | 07-cv-12233 | Janice Vineyard | *Janice Vineyard* | Finkelstein & Partners |
| 782 | 07-cv-12236 | Arthur Reilly | *Arthur Reilly v. Pfizer Inc., et al.* | Finkelstein & Partners |
|     |          |                |           |                              |