# EXHIBIT  B

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|---|---|---|---|---|
| 1 | 05-cv-10834 | Ford, Glinda Jean | *Cooper, Mary, et al. v. Pfizer Inc., et al. v/ Pfizer Inc., et al.* | The Boone Law Firm |
| 2 | 05-cv-10834 | Haynes, Charles | *Cooper, Mary, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 3 | 05-cv-10834 | Maddox, Pearlie | *Cooper, Mary, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 4 | 05-cv-10834 | Myers, Lolita | *Cooper, Mary, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 5 | 05-cv-10834 | Newsom, Bettie A. | *Cooper, Mary, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 6 | 05-cv-10834 | Pearson, Ethel | *Cooper, Mary, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 7 | 05-cv-10834 | Rice, Rodger T. | *Cooper, Mary, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 8 | 05-cv-10834 | Rogers, Lestine | *Cooper, Mary, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 9 | 05-cv-10834 | Smith, Andrew | *Cooper, Mary, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 10 | 05-cv-10834 | Smith, Janie | *Cooper, Mary, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 11 | 05-cv-10834 | Webb, William | *Cooper, Mary, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 12 | 05-cv-10835 | Adams, Lois | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 13 | 05-cv-10835 | Barber, Marie A. | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 14 | 05-cv-10835 | Bearden, Jerrell M. | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 15 | 05-cv-10835 | Beckum, Sue | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 16 | 05-cv-10835 | Carrol, Roy | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 17 | 05-cv-10835 | Drennan, Shirley | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 18 | 05-cv-10835 | Ford, Faith Renee | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 19 | 05-cv-10835 | Gatewood, Annie | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 20 | 05-cv-10835 | Green, Kenneth Anthony | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 21 | 05-cv-10835 | Haley, Lee Allen | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 22 | 05-cv-10835 | Harris, Melvin | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 23 | 05-cv-10835 | Hunter, James | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 24 | 05-cv-10835 | Jenkins, Charlotte | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 25 | 05-cv-10835 | Knight, Elizabeth Marie | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|---|---|---|---|---|
| 26 | 05-cv-10835 | Lewis, Sonya | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 27 | 05-cv-10835 | Lott, Dorothy | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 28 | 05-cv-10835 | Lowe, Jerry | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 29 | 05-cv-10835 | Martin, Shirley Torry | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 30 | 05-cv-10835 | Nance, Warren | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 31 | 05-cv-10835 | Pierce, Donna M. | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 32 | 05-cv-10835 | Plant, Rodney E. | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 33 | 05-cv-10835 | Prince, Mark Allen | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 34 | 05-cv-10835 | Rhodes, Patricia Ann | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 35 | 05-cv-10835 | Smith, Frank | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 36 | 05-cv-10835 | Smith, Louisia | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 37 | 05-cv-10835 | Suber, Gregory | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 38 | 05-cv-10835 | Thomas, Carlene | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 39 | 05-cv-10835 | Young, Re'Shedia | *Anderson, Leroy, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 40 | 06-cv-10912 | Anderson, Mary I. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 41 | 06-cv-10912 | Angel, Robert D. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 42 | 06-cv-10912 | Armour, Tony | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 43 | 06-cv-10912 | Ashley, Alysia | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 44 | 06-cv-10912 | Baker, Aaron P. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 45 | 06-cv-10912 | Baker, Georgia L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 46 | 06-cv-10912 | Barkley, Melissa W. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 47 | 06-cv-10912 | Beavers, Merrie E. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 48 | 06-cv-10912 | Bellino, Beth A. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 49 | 06-cv-10912 | Blake, Joe N. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 50 | 06-cv-10912 | Blake, Kay | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 51 | 06-cv-10912 | Bolton, Carmen L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 52 | 06-cv-10912 | Boyd, Denise D. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 53 | 06-cv-10912 | Boyer, Joy N. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 54 | 06-cv-10912 | Bramlett, Kenneth L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 55 | 06-cv-10912 | Brazell, Susan L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 56 | 06-cv-10912 | Brewster, Willie G. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 57 | 06-cv-10912 | Brockman, Patricia L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 58 | 06-cv-10912 | Brooks, Ernie | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 59 | 06-cv-10912 | Brooks, Rita | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 60 | 06-cv-10912 | Broomfield, Haywood | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 61 | 06-cv-10912 | Brown, Catherine L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 62 | 06-cv-10912 | Bruce, Anne D. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 63 | 06-cv-10912 | Bunch, Carson | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 64 | 06-cv-10912 | Burnett, Bryan E. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 65 | 06-cv-10912 | Byrum-Hill, Gwenna J. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 66 | 06-cv-10912 | Calvert, Pamela S. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 67 | 06-cv-10912 | Campbell-Dean Kimberly | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 68 | 06-cv-10912 | Carr, Lester | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 69 | 06-cv-10912 | Carter, Damon | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 70 | 06-cv-10912 | Cephas, Russell T. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 71 | 06-cv-10912 | Chancellor, Karen M. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 72 | 06-cv-10912 | Chhiv, Vathana S. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 73 | 06-cv-10912 | Clark, Nicholas | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 74 | 06-cv-10912 | Clark. Kevin W. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 75 | 06-cv-10912 | Clemons, Garry P. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 76 | 06-cv-10912 | Coburn, Sharon L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 77 | 06-cv-10912 | Colley, Vera (Robert, deceased) | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 78 | 06-cv-10912 | Conyers, Wilbur C. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 79 | 06-cv-10912 | Cook, Connie B. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 80 | 06-cv-10912 | Craig, Coleen M. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 81 | 06-cv-10912 | Crosby, Richard A, Jr. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 82 | 06-cv-10912 | Dauernheim, Larry W. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 83 | 06-cv-10912 | Davenport, James G. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 84 | 06-cv-10912 | Davis, Kimm J. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 85 | 06-cv-10912 | Day David A. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 86 | 06-cv-10912 | Deleon, Kelly | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 87 | 06-cv-10912 | Devore, Robert G. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 88 | 06-cv-10912 | Dodd, Richard W. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 89 | 06-cv-10912 | Douglas, Stacey | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 90 | 06-cv-10912 | Dozier, Christine M. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 91 | 06-cv-10912 | Drain, Jeffrey B. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 92 | 06-cv-10912 | Dreher, Loretta V. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 93 | 06-cv-10912 | Dukes, Allison D. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 94 | 06-cv-10912 | Duzan, Foster A. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 95 | 06-cv-10912 | Emmons, Sharon K. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 96 | 06-cv-10912 | Ericsson-Harkness, Shanna G. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 97 | 06-cv-10912 | Espey, Debra | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 98 | 06-cv-10912 | Falk, Corrine M. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 99 | 06-cv-10912 | Faught, David W. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 100 | 06-cv-10912 | Fay, Eugene J. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 101 | 06-cv-10912 | Floyd, Sharon Y. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 102 | 06-cv-10912 | Fludd, Georgia M. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 103 | 06-cv-10912 | Funderburg, Jennifer | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 104 | 06-cv-10912 | Galloway, Sonya M. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 105 | 06-cv-10912 | Gangi, Robert D. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 106 | 06-cv-10912 | Gann, Monica S. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 107 | 06-cv-10912 | Gilbow, Sherrial | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 108 | 06-cv-10912 | Gilmore, James E. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 109 | 06-cv-10912 | Golden, Paul H. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 110 | 06-cv-10912 | Gordon, Drew | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 111 | 06-cv-10912 | Graham, Joseph P. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 112 | 06-cv-10912 | Grayson, Michele C. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 113 | 06-cv-10912 | Greer, Karen J. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 114 | 06-cv-10912 | Hall, Christopher L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 115 | 06-cv-10912 | Hall, Clennon C. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 116 | 06-cv-10912 | Hall, Ethel M. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 117 | 06-cv-10912 | Hall, Linda | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 118 | 06-cv-10912 | Hargett, Janet | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 119 | 06-cv-10912 | Harper, Lisa | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 120 | 06-cv-10912 | Hartsell, David | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 121 | 06-cv-10912 | Harvey, Thomas | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 122 | 06-cv-10912 | Hash, Rachel A. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 123 | 06-cv-10912 | Hatfield, Zola M. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 124 | 06-cv-10912 | Haynes, Romana | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 125 | 06-cv-10912 | Henson, Thomas C. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 126 | 06-cv-10912 | Hiers, Debbie R. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 127 | 06-cv-10912 | Hildebrand, Donald A., Jr. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 128 | 06-cv-10912 | Howard, Beth A. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 129 | 06-cv-10912 | Hunter, Patricia L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 130 | 06-cv-10912 | James, Amy S. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 131 | 06-cv-10912 | James, Tommy D. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 132 | 06-cv-10912 | Jeffers, Latonya A. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 133 | 06-cv-10912 | Jernigan-Wilson, Tatika | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 134 | 06-cv-10912 | Johnson, Elroy L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 135 | 06-cv-10912 | Kilic, Mehmet | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 136 | 06-cv-10912 | Kirby, Cheryl W. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 137 | 06-cv-10912 | Knauff, Kenneth M. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 138 | 06-cv-10912 | Knox, Cassandra | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 139 | 06-cv-10912 | Larkin, Ann E. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 140 | 06-cv-10912 | Laspina, Mario | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 141 | 06-cv-10912 | Lee, Dexter A. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 142 | 06-cv-10912 | Lee, Janice W. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 143 | 06-cv-10912 | Leger, Debra F. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 144 | 06-cv-10912 | Lemacks, George B. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 145 | 06-cv-10912 | Lewis, Tracy | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 146 | 06-cv-10912 | Ligon, Sherry K. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 147 | 06-cv-10912 | Lockhart, Donald L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 148 | 06-cv-10912 | Lowe, Stephanie A. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 149 | 06-cv-10912 | Ludacka, Vincent W. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 150 | 06-cv-10912 | Lueker, Mary A. (Michael S. Gerla, deceased) | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 151 | 06-cv-10912 | Luttrell, Leslie | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 152 | 06-cv-10912 | Lytle, Freddie B. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 153 | 06-cv-10912 | Manning, Jacqueline K. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 154 | 06-cv-10912 | Marlow, Darrin P. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 155 | 06-cv-10912 | Martinez, Joshua M. (Teresa Huff, deceased) | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 156 | 06-cv-10912 | May, Bryan A. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 157 | 06-cv-10912 | McAnally, Barbara (Van, deceased) | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 158 | 06-cv-10912 | McIntyre, Marlene K. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 159 | 06-cv-10912 | McKenzie, Kimberly D. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 160 | 06-cv-10912 | McMahon-Lough, Sandra D. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 161 | 06-cv-10912 | Meeks, Vivian S. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 162 | 06-cv-10912 | Middleton, Autherine | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 163 | 06-cv-10912 | Mitchell, Isiah E., Sr. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 164 | 06-cv-10912 | Mitchell, Jason M. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 165 | 06-cv-10912 | Moats, Michelle L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 166 | 06-cv-10912 | Mocci, Lori L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 167 | 06-cv-10912 | Moore, William S. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 168 | 06-cv-10912 | Moscato, Michael J. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 169 | 06-cv-10912 | Moses, Robert J. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 170 | 06-cv-10912 | Myers, Cynthia K. (Aldina Sweitzer, deceased) | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 171 | 06-cv-10912 | Nakamura, Daryl K. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 172 | 06-cv-10912 | Nichols, Wanda F. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 173 | 06-cv-10912 | Parker, Earnestine | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 174 | 06-cv-10912 | Payne, Barbara T. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 175 | 06-cv-10912 | Payne, Lonnie J. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 176 | 06-cv-10912 | Perdue, Richardson | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 177 | 06-cv-10912 | Perry, Mary K. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 178 | 06-cv-10912 | Pettit, David W. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 179 | 06-cv-10912 | Pfaff-Melani, Barbara F., as Next Fiend of Nikko A. Gonzalez | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 180 | 06-cv-10912 | Phipps, Linda | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 181 | 06-cv-10912 | Pickett, Mary J. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 182 | 06-cv-10912 | Pina, Dena D. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 183 | 06-cv-10912 | Pittman, Mary (Stacy, deceased) | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 184 | 06-cv-10912 | Pitzer, Donna M. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 185 | 06-cv-10912 | Prince, Rebecca A. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 186 | 06-cv-10912 | Ratz, Melissa S. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 187 | 06-cv-10912 | Reaves, Craig G. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 188 | 06-cv-10912 | Reed, William J. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 189 | 06-cv-10912 | Richberg, Jarvis L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 190 | 06-cv-10912 | Riddle, Tonya R. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 191 | 06-cv-10912 | Ridgeway, Monica (Ronald, deceased) | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 192 | 06-cv-10912 | Robinson, Sherman D. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 193 | 06-cv-10912 | Saenz, Monica L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 194 | 06-cv-10912 | Sanders, Jacqueline | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 195 | 06-cv-10912 | Scheidt, Donald H. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 196 | 06-cv-10912 | Scurlock, John W. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 197 | 06-cv-10912 | Seagraves, Florence Y. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 198 | 06-cv-10912 | Segle, Herman C. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 199 | 06-cv-10912 | Shaffer, Teina M. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 200 | 06-cv-10912 | Shakoor, Tuwanda V. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 201 | 06-cv-10912 | Siltman, Betty L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 202 | 06-cv-10912 | Small, Robert L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 203 | 06-cv-10912 | Smalls, Kathleen B. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 204 | 06-cv-10912 | Smith, Debra R. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 205 | 06-cv-10912 | Smith, Doris J. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 206 | 06-cv-10912 | Smith, Dorothy E. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 207 | 06-cv-10912 | Smith, Earvin N. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 208 | 06-cv-10912 | Smith, Kenneth C. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 209 | 06-cv-10912 | Smith, Rebecca | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 210 | 06-cv-10912 | Sprinkle, Harold | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 211 | 06-cv-10912 | St. Hilaire, Robert N. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 212 | 06-cv-10912 | Statom, Donnie L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 213 | 06-cv-10912 | Stephens, Jana | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 214 | 06-cv-10912 | Summers, Ezell | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 215 | 06-cv-10912 | Taggart, Jeffrey | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 216 | 06-cv-10912 | Tarvan, Shelly M. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 217 | 06-cv-10912 | Taylor, Bular D. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 218 | 06-cv-10912 | Taylor, Carolyn C. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 219 | 06-cv-10912 | Taylor, Caryl A. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 220 | 06-cv-10912 | Thames, Willie R. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 221 | 06-cv-10912 | Thibodeau, Edward C. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 222 | 06-cv-10912 | Thompson, Brenda | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 223 | 06-cv-10912 | Thurmond, Betty | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 224 | 06-cv-10912 | Turner, Mark | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 225 | 06-cv-10912 | Valentino, Diane M. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 226 | 06-cv-10912 | Vice, Melissa L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 227 | 06-cv-10912 | Volek, Bonnie A. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 228 | 06-cv-10912 | Wagoner, Christopher E. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 229 | 06-cv-10912 | Washington, Joseph O., III | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 230 | 06-cv-10912 | Watson, Edgar J. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 231 | 06-cv-10912 | Weatherford, David D. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 232 | 06-cv-10912 | Weger, Louis M. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 233 | 06-cv-10912 | White Charles | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 234 | 06-cv-10912 | White, Annette | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 235 | 06-cv-10912 | Wigfall, Dexter P. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 236 | 06-cv-10912 | Wilhelm, John W. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 237 | 06-cv-10912 | Wilkin, Jeffrey | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 238 | 06-cv-10912 | Williams, Brady L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 239 | 06-cv-10912 | Williams, Dexter | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 240 | 06-cv-10912 | Williams, Jimmie K. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 241 | 06-cv-10912 | Williams, Leotis C. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 242 | 06-cv-10912 | Williams, Ramal | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 243 | 06-cv-10912 | Williams, Sydney L. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 244 | 06-cv-10912 | Williams, Theresa A. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 245 | 06-cv-10912 | Wine, Helen S. | *Accettullo, Martha et al. v. Pfizer Inc., et al.* | The Offices of Newton B. Schwartz |
| 246 | 07-cv-11795 | Abron, Angela | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 247 | 07-cv-11795 | Adams, Mary | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 248 | 07-cv-11795 | Adams, Nathan | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 249 | 07-cv-11795 | Aldridge, Linda | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 250 | 07-cv-11795 | Allen, Vivian | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 251 | 07-cv-11795 | Applewhite, Mary | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 252 | 07-cv-11795 | Ashford, Mary | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 253 | 07-cv-11795 | Banks, Terry | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 254 | 07-cv-11795 | Barbee, Jimmie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 255 | 07-cv-11795 | Barnes, Robert | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 256 | 07-cv-11795 | Bass, Teresser | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 257 | 07-cv-11795 | Batte, Irene | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 258 | 07-cv-11795 | Beckum, Martha | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 259 | 07-cv-11795 | Bennett, Vannila | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 260 | 07-cv-11795 | Benson, Cassandra | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 261 | 07-cv-11795 | Benton, Ledora | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 262 | 07-cv-11795 | Berry, Audrey | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 263 | 07-cv-11795 | Biggers, Brenda | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 264 | 07-cv-11795 | Bland, Elizabeth | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 265 | 07-cv-11795 | Blaylock, Joe | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 266 | 07-cv-11795 | Booker-Meeks, Helen | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 267 | 07-cv-11795 | Bouie, Frances | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 268 | 07-cv-11795 | Bowyer, Carol | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 269 | 07-cv-11795 | Bratcher, John | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 270 | 07-cv-11795 | Brinkley, Carl | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 271 | 07-cv-11795 | Brinson, Tamara | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 272 | 07-cv-11795 | Brooks, Darrell | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 273 | 07-cv-11795 | Broome, Betty | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 274 | 07-cv-11795 | Brown, Jessie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 275 | 07-cv-11795 | Brown, Thomas | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 276 | 07-cv-11795 | Bryson, Bobbie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 277 | 07-cv-11795 | Calogero, Lisa | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 278 | 07-cv-11795 | Campbell, Minnie C. | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 279 | 07-cv-11795 | Cannon, Lillie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 280 | 07-cv-11795 | Carson, Corine | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 281 | 07-cv-11795 | Carter, Gary | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 282 | 07-cv-11795 | Cartwright, Keba | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 283 | 07-cv-11795 | Castellane, Mary Ann | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 284 | 07-cv-11795 | Christman, Kathy | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 285 | 07-cv-11795 | Clark, Emma | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 286 | 07-cv-11795 | Clarke, George | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 287 | 07-cv-11795 | Cole, Contessa | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 288 | 07-cv-11795 | Coleman, Nettie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 289 | 07-cv-11795 | Collier, Claiborne | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 290 | 07-cv-11795 | Collier, Johnnie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 291 | 07-cv-11795 | Collins, Everlemn | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 292 | 07-cv-11795 | Congulsta, Johnnie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 293 | 07-cv-11795 | Conn, Donald | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 294 | 07-cv-11795 | Craig, Katie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 295 | 07-cv-11795 | Crapps, Ruby | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 296 | 07-cv-11795 | Creswell, Memye | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 297 | 07-cv-11795 | Criss, Lynnette | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 298 | 07-cv-11795 | Crumble, Cora L. | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 299 | 07-cv-11795 | Crystian, Theodore | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 300 | 07-cv-11795 | Cunningham, Linda | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 301 | 07-cv-11795 | Darby, Alfrd | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 302 | 07-cv-11795 | Darling, Jimmy | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 303 | 07-cv-11795 | Davis, Carolyn | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 304 | 07-cv-11795 | Davis, Levi | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 305 | 07-cv-11795 | Delotta, Serboya | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 306 | 07-cv-11795 | Dicus, Tony | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 307 | 07-cv-11795 | Dillon, Alton | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 308 | 07-cv-11795 | Dillon, Marshall | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 309 | 07-cv-11795 | Dotson, Brenda | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 310 | 07-cv-11795 | Duvall, Catherine | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 311 | 07-cv-11795 | Dye, Mark | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 312 | 07-cv-11795 | Edmonds, Mary Jane | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 313 | 07-cv-11795 | Edwards, Annie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 314 | 07-cv-11795 | Edwards, Parlee | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 315 | 07-cv-11795 | Ellis, Pamela | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 316 | 07-cv-11795 | Ellis, Samuel | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 317 | 07-cv-11795 | Epps, Clara M. | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 318 | 07-cv-11795 | Evans, Lillie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 319 | 07-cv-11795 | Everett, Linn | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 320 | 07-cv-11795 | Fields, Estate of Texcellar | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 321 | 07-cv-11795 | Fiffer, Sallie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 322 | 07-cv-11795 | Fincher, Inez | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 323 | 07-cv-11795 | Fisher, Michael | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 324 | 07-cv-11795 | Fleming, Ethel | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 325 | 07-cv-11795 | Forbes, Glen | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 326 | 07-cv-11795 | Ford Patterson, Essie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 327 | 07-cv-11795 | Gardner, Alma | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 328 | 07-cv-11795 | Garrett, Alice | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 329 | 07-cv-11795 | Gibson, Andrew Fredrick | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 330 | 07-cv-11795 | Gildon, Beneal | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 331 | 07-cv-11795 | Gilmer, Walter | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 332 | 07-cv-11795 | Givens, Jamie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 333 | 07-cv-11795 | Givens, Narie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 334 | 07-cv-11795 | Glass, Shannon | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 335 | 07-cv-11795 | Glenn, Frances | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 336 | 07-cv-11795 | Green, Estate of L.G. | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 337 | 07-cv-11795 | Green, Larry | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 338 | 07-cv-11795 | Greer, Claudette | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 339 | 07-cv-11795 | Gregory, Emma | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 340 | 07-cv-11795 | Griffin, Estate of Linda | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 341 | 07-cv-11795 | Grinston, Fannie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 342 | 07-cv-11795 | Hales, Linda | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 343 | 07-cv-11795 | Haliburton, Mollie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 344 | 07-cv-11795 | Hall, Ann | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 345 | 07-cv-11795 | Hall, Willie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 346 | 07-cv-11795 | Hamilton, Cora | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 347 | 07-cv-11795 | Hammarstrom, Eric | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 348 | 07-cv-11795 | Hammarstrom, Holly | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 349 | 07-cv-11795 | Haney, Jerry | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 350 | 07-cv-11795 | Haney, Margaret | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 351 | 07-cv-11795 | Hannah, Robert | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 352 | 07-cv-11795 | Hardy, Tommy | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 353 | 07-cv-11795 | Harkins, Billie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 354 | 07-cv-11795 | Harris, Christine | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 355 | 07-cv-11795 | Harris, Clarence | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 356 | 07-cv-11795 | Harris, Freddie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 357 | 07-cv-11795 | Harrison, Doyle | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 358 | 07-cv-11795 | Harrison, Gloria | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 359 | 07-cv-11795 | Harvard, Belinda | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 360 | 07-cv-11795 | Harveston, Linda | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 361 | 07-cv-11795 | Haslett, Gregory | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 362 | 07-cv-11795 | Hasselbach, Lavurne | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 363 | 07-cv-11795 | Hayes, Estate of Florence | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 364 | 07-cv-11795 | Head, Mark | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 365 | 07-cv-11795 | Hendon, Rudus | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 366 | 07-cv-11795 | Henry, Carl | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 367 | 07-cv-11795 | Henry, Wade | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 368 | 07-cv-11795 | Hentz, Daisy | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 369 | 07-cv-11795 | Hernandez, Earnest | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 370 | 07-cv-11795 | Hester, Mae | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 371 | 07-cv-11795 | Hicks, Shawand | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 372 | 07-cv-11795 | Hill, Leona | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 373 | 07-cv-11795 | Hilton, Alma | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 374 | 07-cv-11795 | Hirsch, Linda | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 375 | 07-cv-11795 | Hodges, Tony | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 376 | 07-cv-11795 | Hogan, Donald | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 377 | 07-cv-11795 | Hollingsworth, Karen | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 378 | 07-cv-11795 | Holmes, Evia | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 379 | 07-cv-11795 | Holt, Evelyn | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 380 | 07-cv-11795 | Hoover, Frank | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 381 | 07-cv-11795 | Hoover, Ruby | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 382 | 07-cv-11795 | Howard, Emma | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 383 | 07-cv-11795 | Howard, Ethel Mae | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 384 | 07-cv-11795 | Howard, Harrell | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 385 | 07-cv-11795 | Hunter, Lillie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 386 | 07-cv-11795 | Ingram, Charles | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 387 | 07-cv-11795 | Jackson, Bettye | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 388 | 07-cv-11795 | Jackson, Irma | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 389 | 07-cv-11795 | Jackson, Josephine | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 390 | 07-cv-11795 | Jackson, Mattie D. | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 391 | 07-cv-11795 | Jackson, Patsy | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 392 | 07-cv-11795 | Jackson, Shonda | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 393 | 07-cv-11795 | James, Cassandra Denise | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 394 | 07-cv-11795 | Jeffcoat, James | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 395 | 07-cv-11795 | Jefferson, Macatherine | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 396 | 07-cv-11795 | Johnson, Cheryl | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 397 | 07-cv-11795 | Johnson, Debra Ann | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 398 | 07-cv-11795 | Johnson, Doris | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 399 | 07-cv-11795 | Johnson, Lakesha | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 400 | 07-cv-11795 | Johnson, Lena | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 401 | 07-cv-11795 | Johnson, Margaret Pat | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 402 | 07-cv-11795 | Johnson, Nikisha | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 403 | 07-cv-11795 | Johnson, Ollie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 404 | 07-cv-11795 | Johnson, Robert | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 405 | 07-cv-11795 | Johnson, Velma | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 406 | 07-cv-11795 | Jones, Henry | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 407 | 07-cv-11795 | Jones, Rosie M. | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 408 | 07-cv-11795 | Jones, Sherita | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 409 | 07-cv-11795 | Jordan, Edward | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 410 | 07-cv-11795 | Kendrick, Jacqueline | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 411 | 07-cv-11795 | Keyes, Johnny | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 412 | 07-cv-11795 | Kiser, Dorothy | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 413 | 07-cv-11795 | Knight, Falisha | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 414 | 07-cv-11795 | Kyle, Christopher | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 415 | 07-cv-11795 | Lacy, Ellaweise | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 416 | 07-cv-11795 | Lacy, Shanetta | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 417 | 07-cv-11795 | Landrum, Henry E. | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 418 | 07-cv-11795 | Langdon, Birdie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 419 | 07-cv-11795 | Lawson, Mary | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 420 | 07-cv-11795 | Lawson, Robert | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 421 | 07-cv-11795 | Lee, Beatrice | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 422 | 07-cv-11795 | Lee, Diann | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 423 | 07-cv-11795 | Lepard, Dawn | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 424 | 07-cv-11795 | Lesure, Frank | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 425 | 07-cv-11795 | Lewis, Estate of Cornelius | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 426 | 07-cv-11795 | Lewis, Jackie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 427 | 07-cv-11795 | Lipsey, Minnie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 428 | 07-cv-11795 | Livingston, Mickey | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 429 | 07-cv-11795 | Lofton, Bobby | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 430 | 07-cv-11795 | Logan, Chris | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 431 | 07-cv-11795 | Longino, Slyvia | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 432 | 07-cv-11795 | Lott, Lula | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 433 | 07-cv-11795 | Lucas, Jannie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 434 | 07-cv-11795 | Maggett, Bobbie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 435 | 07-cv-11795 | Martinson, Dorothea | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 436 | 07-cv-11795 | Mason, Elton | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 437 | 07-cv-11795 | McAdory, Joyce | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 438 | 07-cv-11795 | McBeath,  Patricia | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 439 | 07-cv-11795 | McCardle, Casey | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 440 | 07-cv-11795 | McClendon, Charlie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 441 | 07-cv-11795 | McConnell, Franklin | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 442 | 07-cv-11795 | McCoy, Marquitia | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 443 | 07-cv-11795 | McCullar, Grady | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 444 | 07-cv-11795 | McDonald, Sherman, Jr. | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 445 | 07-cv-11795 | McGowan, Lorraine | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 446 | 07-cv-11795 | McIntee-Nelson, Martha | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 447 | 07-cv-11795 | Meeks, Virgine | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 448 | 07-cv-11795 | Melvin, Laperial | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 449 | 07-cv-11795 | Michael, Johnnie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 450 | 07-cv-11795 | Miles, Osby | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 451 | 07-cv-11795 | Miller, Betsy | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 452 | 07-cv-11795 | Mills, Tommie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 453 | 07-cv-11795 | Mitchell, Ava | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 454 | 07-cv-11795 | Mitchell, Blanche | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 455 | 07-cv-11795 | Mitchell, Prince E. | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 456 | 07-cv-11795 | Moore, Jacilet | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 457 | 07-cv-11795 | Moore, Mattie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 458 | 07-cv-11795 | Morgan, Helen | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 459 | 07-cv-11795 | Morrison, Sara | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 460 | 07-cv-11795 | Mosley, Lashundria | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 461 | 07-cv-11795 | Murphy, Brandy | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 462 | 07-cv-11795 | Murray, Linda | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 463 | 07-cv-11795 | Neal, Debra | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 464 | 07-cv-11795 | Newsome, Maybelle | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 465 | 07-cv-11795 | Norman, Martha | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 466 | 07-cv-11795 | Norwood, Mary | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 467 | 07-cv-11795 | O'Braint, Doris | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 468 | 07-cv-11795 | O'Bryant, Helen | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 469 | 07-cv-11795 | Odom, Tommie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 470 | 07-cv-11795 | O'Neal, Louis, Jr. | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 471 | 07-cv-11795 | Otto, Lazarus | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 472 | 07-cv-11795 | Parks, Helen | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 473 | 07-cv-11795 | Patton, Curtis | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 474 | 07-cv-11795 | Pearson, Annie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 475 | 07-cv-11795 | Perez, Sharon | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 476 | 07-cv-11795 | Phillips, Kathy | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 477 | 07-cv-11795 | Pigron, Junaker | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 478 | 07-cv-11795 | Pinkton, J.T. | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 479 | 07-cv-11795 | Poindexter, Annie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 480 | 07-cv-11795 | Posey, Jacquelyn | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 481 | 07-cv-11795 | Potts, Larry | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 482 | 07-cv-11795 | Potts, Williams | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 483 | 07-cv-11795 | Powell, Delores | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 484 | 07-cv-11795 | Price, Hershel Jack | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 485 | 07-cv-11795 | Price, Jerry | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 486 | 07-cv-11795 | Primer, Janice | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 487 | 07-cv-11795 | Quimby, Cynthia | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 488 | 07-cv-11795 | Rankins, Cheryl | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 489 | 07-cv-11795 | Readus, Barbara | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 490 | 07-cv-11795 | Reddix, Charlene | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 491 | 07-cv-11795 | Rippy, Sallie E. | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 492 | 07-cv-11795 | Robbins, Leslie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 493 | 07-cv-11795 | Roberts, Kathy | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 494 | 07-cv-11795 | Robinson, R.C. | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 495 | 07-cv-11795 | Robinson, Tara | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 496 | 07-cv-11795 | Rochelle, Wayne | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 497 | 07-cv-11795 | Rose, Mary | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 498 | 07-cv-11795 | Russell, Carolyn | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 499 | 07-cv-11795 | Sample, Deloise | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 500 | 07-cv-11795 | Sampson, Samuel | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 501 | 07-cv-11795 | Sanders, Cherry | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 502 | 07-cv-11795 | Sashfras, Shirley | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 503 | 07-cv-11795 | Sayles, Jimmy | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 504 | 07-cv-11795 | Scott, Estate of Clarissa | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 505 | 07-cv-11795 | Scott, Grace | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 506 | 07-cv-11795 | Scott, Melvin | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 507 | 07-cv-11795 | Scott, Vanessa | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 508 | 07-cv-11795 | Self, Sean | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 509 | 07-cv-11795 | Shaw, Kennedy | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 510 | 07-cv-11795 | Shepherd, Debra | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 511 | 07-cv-11795 | Shields, Bridgette | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 512 | 07-cv-11795 | Shields, Pam | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 513 | 07-cv-11795 | Shields, Sara | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 514 | 07-cv-11795 | Shoemaker, Jack | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 515 | 07-cv-11795 | Sims, Aaron | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 516 | 07-cv-11795 | Singletary, Fletcher | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 517 | 07-cv-11795 | Skinner, Lashonda | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 518 | 07-cv-11795 | Smiley, Tony B. | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 519 | 07-cv-11795 | Smith, Eugene | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 520 | 07-cv-11795 | Smith, Lillie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 521 | 07-cv-11795 | Smith, Retha | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 522 | 07-cv-11795 | Smith, Ronnie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 523 | 07-cv-11795 | Smith, Ruby Maxine | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 524 | 07-cv-11795 | Snith, Rosa | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 525 | 07-cv-11795 | Spencer, Bennie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 526 | 07-cv-11795 | Stagg, Jerry | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 527 | 07-cv-11795 | Stampley, Darlene | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 528 | 07-cv-11795 | Starks, Barbara | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 529 | 07-cv-11795 | Staten, John | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 530 | 07-cv-11795 | Steele, Bobby | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 531 | 07-cv-11795 | Stevenson, Carl | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 532 | 07-cv-11795 | Stevenson, Jermell | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 533 | 07-cv-11795 | Sullivan, Debbie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 534 | 07-cv-11795 | Summers, Thomas Charles | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 535 | 07-cv-11795 | Taylor, Cecil | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 536 | 07-cv-11795 | Taylor, Dorian | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 537 | 07-cv-11795 | Taylor, Lorene | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 538 | 07-cv-11795 | Terry, Lanelle | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 539 | 07-cv-11795 | Theodore, Jennifer | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 540 | 07-cv-11795 | Thomas, Brenda | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 541 | 07-cv-11795 | Thomas, Chester | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 542 | 07-cv-11795 | Thomas, Cynthia | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 543 | 07-cv-11795 | Thomas, Erestia | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 544 | 07-cv-11795 | Thomas, Estate of Bertha | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 545 | 07-cv-11795 | Thomas, Magnolia | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 546 | 07-cv-11795 | Thomas, Mary | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 547 | 07-cv-11795 | Thompson, Martha | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 548 | 07-cv-11795 | Thornton, Bernice | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 549 | 07-cv-11795 | Toler, Ella Mae | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 550 | 07-cv-11795 | Tollison, Lanelle, | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 551 | 07-cv-11795 | Tolliver, Dorthy | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 552 | 07-cv-11795 | Townsend, Dan | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 553 | 07-cv-11795 | Townsend, Morris Edwin | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 554 | 07-cv-11795 | Toy, Doris | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 555 | 07-cv-11795 | Trim, Mike | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 556 | 07-cv-11795 | Turner, Monnie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 557 | 07-cv-11795 | Tutor, Benjamin | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 558 | 07-cv-11795 | Vail, Eddie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 559 | 07-cv-11795 | Vail, Larry | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 560 | 07-cv-11795 | Vera, Ray | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 561 | 07-cv-11795 | Wade, Lula | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 562 | 07-cv-11795 | Walker, Deborah | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 563 | 07-cv-11795 | Walker, Phillip | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 564 | 07-cv-11795 | Walls, Joann | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 565 | 07-cv-11795 | Walters, Shirley | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 566 | 07-cv-11795 | Warfield, Connie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 567 | 07-cv-11795 | Warfield, Estate of Katherine | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 568 | 07-cv-11795 | Washington, Della | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 569 | 07-cv-11795 | Washington, Rosa | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 570 | 07-cv-11795 | Wasson, Annie Helen | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |

Product Liability Plaintiffs Not Identified on Docket No. 1117

| No. | Case No. | Plaintiff Name | Case Name | Plaintiff's Counsel |
|-----|----------|----------------|-----------|---------------------|
| 571 | 07-cv-11795 | Watson, Deborah | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 572 | 07-cv-11795 | Watson, Joyce | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 573 | 07-cv-11795 | Weathersby, Michealon | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 574 | 07-cv-11795 | White, Clifton | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 575 | 07-cv-11795 | White, Edneatha | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 576 | 07-cv-11795 | Whitehall, Richard | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 577 | 07-cv-11795 | Whittington, Wendell | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 578 | 07-cv-11795 | Wilbourn, Wayne | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 579 | 07-cv-11795 | Wilburn, Barbara Larry | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 580 | 07-cv-11795 | Wildee, Walterine | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 581 | 07-cv-11795 | Williams, Bobbie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 582 | 07-cv-11795 | Williams, Carole | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 583 | 07-cv-11795 | Williams, Daisy | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 584 | 07-cv-11795 | Williams, Eloise | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 585 | 07-cv-11795 | Williams, Eugie | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 586 | 07-cv-11795 | Williams, Helen | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 587 | 07-cv-11795 | Williams, Nolan | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 588 | 07-cv-11795 | Williams, O.C., Sr. | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 589 | 07-cv-11795 | Williams, Sanders, Jr. | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 590 | 07-cv-11795 | Williams, Taylor | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 591 | 07-cv-11795 | Wilson, Cynthia | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 592 | 07-cv-11795 | Wilson, Lakeisha | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 593 | 07-cv-11795 | Womack, Francis | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 594 | 07-cv-11795 | Woods, Bobby | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |
| 595 | 07-cv-11795 | Young, Barbara | *Allen, Jessie, et al. v. Pfizer Inc., et al.* | The Boone Law Firm |