There were 23 of 26 subjects who discontinued from this study (Table 47). One subject discontinued due to treatment-related adverse events and clinical laboratory test abnormalities.

**Table 47.  The Reason of Discontinuation/Withdrawal in Protocol 945-05J**

| | I | II | III | IV | V | Total |
|---|---|---|---|---|---|---|
| | | | Weeks | | | |
| The Reason of Discontinuation / Withdrawal | 24 | 48 | 104 | 152 | 200 | |
| Exacerbation of epileptic seizures (insufficient effect of the study drug) | 1 | 4 | 6 | 3 | 0 | 14 |
| Others (investigator's judgment) | 0 | 1 | 2 | 1 | 0 | 4 |
| Withdrawn concent | 0 | 0 | 1 | 2 | 0 | 3 |
| Treatment-related Adverse events and clinically laboratory test abnormalities | 1 | 0 | 0 | 0 | 0 | 1 |
| Difficulty to continue the study due to the investigator's move | 0 | 0 | 1 | 0 | 0 | 1 |
| Total | 2 | 5 | 10 | 6 | 0 | 23 |

**6.2.1.1.7.2   945-09J**

In treatment period 1 (48 weeks), all-causality treatment-emergent adverse events were reported in 167 of 185 subject (90.3%, 694 events). Treatment-related adverse events were reported in 100 of 185 subjects (54.1%, 206 events). The most common treatment-related adverse events were somnolence (40 subjects, 21.6%), dizziness (20 subjects, 10.8%), and headache (18 subjects, 9.7%) (Table 48).

**Table 48.   Treatment-Emergent Adverse Events (Treatment-Related Adverse Events in >1% of Subjects) in Protocol 945-09J**

| Adverse Events MedDRA preferred term | All-Causality N=185 | | Treatment-Related N=185 | |
|---|---|---|---|---|
| No. of Subjects | 171 | (92.4) | 104 | (56.2) |
| No. of Adverse Events | 878 | | 236 | |
| | Number of Subjects (%) | | | |
| **Gastrointestinal disorders** | | | | |
| Nausea | 15 | (8.1) | 6 | (3.2) |
| Vomiting NOS | 10 | (5.4) | 2 | (1.1) |
| Abdominal pain upper | 6 | (3.2) | 2 | (1.1) |
| Dyspepsia | 4 | (2.2) | 2 | (1.1) |
| Stomach discomfort | 4 | (2.2) | 2 | (1.1) |
| Stomatitis | 9 | (4.9) | 2 | (1.1) |
| Toothache | 9 | (4.9) | 2 | (1.1) |
| Gingival pain | 3 | (1.6) | 2 | (1.1) |
| **Musculoskeletal and connective tissue disorders** | | | | |
| Arthralgia | 9 | (4.9) | 2 | (1.1) |
| **Nervous system disorders** | | | | |
| Headache | 48 | (25.9) | 22 | (11.9) |
| Dizziness | 28 | (15.1) | 23 | (12.4) |
| Diplopia | 7 | (3.8) | 7 | (3.8) |
| Tremor | 5 | (2.7) | 2 | (1.1) |
| Epilepsy aggravated | 5 | (2.7) | 3 | (1.6) |
| Nystagmus NOS | 3 | (1.6) | 2 | (1.1) |
| Speech disorder | 2 | (1.1) | 2 | (1.1) |
| Memory impairment | 2 | (1.1) | 2 | (1.1) |
| Dizziness postural | 3 | (1.6) | 2 | (1.1) |

This document contains information that Pfizer considers confidential and proprietary. It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study. This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

Pfizer_LCastro_0028683

Neurontin (Gabapentin)        INVESTIGATOR'S BROCHURE        Page 51 of 95

**Table 54.    Comparison of Adverse Reactions Between Japanese and Non-Japanese Studies (Continued)**

| Adverse Events MedDRA preferred term | All-Causality N=185 | | Treatment-Related N=185 | |
|---|---|---|---|---|
| No. of Subjects | 171 | (92.4) | 104 | (56.2) |
| No. of Adverse Events | 878 | | 236 | |
| | Number of Subjects (%) | | | |
| **Psychiatric disorders** | | | | |
| Somnolence | 47 | (25.4) | 42 | (22.7) |
| Confusional state | 4 | (2.2) | 3 | (1.6) |
| Abulia | 2 | (1.1) | 2 | (1.1) |
| **General disorders and administration site conditions** | | | | |
| Pyrexia | 25 | (13.5) | 2 | (1.1) |
| Malaise | 16 | (8.6) | 9 | (4.9) |
| Asthenia | 10 | (5.4) | 4 | (2.2) |
| Chest pain | 7 | (3.8) | 3 | (1.6) |
| Gait abnormal | 2 | (1.1) | 2 | (1.1) |
| **Metabolism and nutrition disorders** | | | | |
| Appetite decreased NOS | 8 | (4.3) | 5 | (2.7) |
| Anorexia | 5 | (2.7) | 2 | (1.1) |
| **Skin and subcutaneous tissue disorders** | | | | |
| Eczema | 11 | (5.9) | 3 | (1.6) |
| Pruritus | 7 | (3.8) | 2 | (1.1) |
| Rash NOS | 7 | (3.8) | 3 | (1.6) |
| Alopecia | 3 | (1.6) | 3 | (1.6) |

Laboratory test abnormalities were reported in 43 of 179 subjects (24.0%), treatment-related laboratory test abnormalities were reported in 32 of 179 subjects (17.9%). The most common treatment-related laboratory test abnormalities were CPK increased (8 subjects), T4 decreased (8 subjects), and white blood cell decreased (6 subjects) (Table 49).

**Table 49.    Clinical Laboratory Test Abnormalities in >1% of Subjects (Protocol 945-09J)**

| | | All-Causality Treatment-Emergent | | Treatment-Related | |
|---|---|---|---|---|---|
| No. of Subjects analysed for Safety | | 179 | | 179 | |
| | | Number of Events (%) | | | |
| No. of Subjects with laboratory test abnormalities | | 43 | (24.0) | 32 | (17.9) |
| CPK increase | N=179 | 12 | (6.7) | 8 | (4.5) |
| T4 decreased | N=179 | 8 | (4.5) | 8 | (4.5) |
| White blood cell count decreased | N=178 | 6 | (3.4) | 6 | (3.4) |
| White blood cell count increased | N=178 | 4 | (2.2) | 1 | (0.6) |
| Eosinophilia | N=178 | 4 | (2.2) | 2 | (1.1) |
| Na decreased | N=178 | 5 | (2.8) | 1 | (0.6) |
| Haemoglobin decreased | N=178 | 2 | (1.1) | 1 | (0.6) |
| GPT increased | N=179 | 3 | (1.7) | 3 | (1.7) |
| LDH increased | N=179 | 3 | (1.7) | 3 | (1.7) |
| GOT increased | N=179 | 2 | (1.1) | 2 | (1.1) |
| Protein total decreased | N=179 | 2 | (1.1) | 1 | (0.6) |
| K decreased | N=179 | 2 | (1.1) | 1 | (0.6) |
| Cl decreased | N=179 | 3 | (1.7) | 0 | (0.0) |
| Blood sugar increased | N=179 | 3 | (1.7) | 2 | (1.1) |
| Urinary protein (qualitative) increased | N=175 | 4 | (2.3) | 2 | (1.1) |
| Sugar urinary (qualitative) increased | N=175 | 2 | (1.1) | 1 | (0.6) |

This document contains information that Pfizer considers confidential and proprietary.  It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study.  This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

There were 71 of 185 subjects who discontinued from this study before finishing the period 1. Of those 71 subjects, 8 discontinued due to treatment-related adverse events or clinical laboratory test abnormalities.

There were 17 of 103 subjects who discontinued from this study before finishing the period 2. One subject discontinued due to treatment-related adverse events and/or clinical laboratory test abnormalities.

**Table 50.   The Reason of Discontinuation / Withdrawal (Protocol 945-09J)**

| The Reason of Discontinuation / Withdrawal | Period 1 | Period 2 | Period 3 |
|---|---|---|---|
| Others (Investigator's judgment) | 39 | 12 | 0 |
| Withdrawn consent | 15 | 2 | 0 |
| Treatment-related Adverse events or laboratory test abnormalities | 8 | 1 | 0 |
| Exacerbation of epileptic seizures | 5 | 0 | 0 |
| Accidental symptoms | 2 | 0 | 0 |
| Change of residence or transfer to another facility | 1 | 1 | 0 |
| Addition of new AEDs | 1 | 1 | 0 |
| Total | 71 | 17 | 0 |

### 6.2.1.2.    Studies Conducted Outside of Japan

### 6.2.1.2.1.    Adverse Events in Clinical Pharmacology Studies

In Phase 1 studies conducted outside of Japan, 410 healthy individuals and 52 patients with epilepsy (total of 462 participants, 312 males and 150 females), participated in 35 studies. Table 51 summarizes the adverse events that occurred in these studies.

**Table 51.   Adverse Events Occurring in ≥1% of Subjects Receiving Gabapentin During Clinical Pharmacology Studies Conducted Outside of Japan**

| Adverse Events | Placebo (n = 28) | | Gabapentin (n = 448) | | Other Drugs Alone (n = 106) | |
|---|---|---|---|---|---|---|
| | | | N (%) | | | |
| **Body as a whole** | 13 | (46.4) | 135 | (30.1) | 19 | (17.9) |
| Headache | 9 | (32.1) | 70 | (15.6) | 11 | (10.4) |
| Fatigue | 9 | (32.1) | 67 | (15.0) | 9 | (8.5) |
| Asthenia | 1 | (3.6) | 8 | (1.8) | | |
| Calm feeling | | | 5 | (1.1) | | |
| **Cardiovascular system** | 2 | (7.1) | 13 | (2.9) | | |
| Vasodilation | 2 | (7.1) | 7 | (1.6) | | |
| **Digestive System** | 8 | (28.6) | 65 | (14.5) | 13 | (12.3) |
| Nausea and/or vomiting | 4 | (14.3) | 24 | (5.4) | 6 | (5.7) |
| Mouth or throat dry | | | 14 | (3.1) | 1 | (0.9) |
| Flatulence | 1 | (3.6) | 11 | (2.5) | 3 | (2.8) |
| Abdominal pain | | | 9 | (2.0) | | |
| Dyspepsia | 1 | (3.6) | 7 | (1.6) | | |
| Diarrhea | 2 | (7.1) | 10 | (2.2) | 2 | (1.9) |
| **Musculoskeletal system** | | | 6 | (1.3) | 4 | (3.8) |
| Myalgia | | | 5 | (1.1) | 2 | (1.9) |
| **Nervous system** | 5 | (17.9) | 217 | (48.4) | 10 | (9.4) |
| Dizziness | 1 | (3.6) | 153 | (34.2) | 3 | (2.8) |
| Somnolence | 3 | (10.7) | 97 | (21.7) | 5 | (4.7) |
| Ataxia | 1 | (3.6) | 18 | (4.0) | 1 | (0.9) |
| Confusion | | | 22 | (4.9) | | |

This document contains information that Pfizer considers confidential and proprietary.  It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study.  This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

Neurontin (Gabapentin)        INVESTIGATOR'S BROCHURE                     Page 53 of 95

| | | | | | | |
|---|---|---|---|---|---|---|
| Insomnia | | | 12 | (2.7) | 1 | (0.9) |
| Coordination abnormal | | | 8 | (1.8) | | |
| Dysarthria | | | 6 | (1.3) | | |
| Paresthesia | | | 6 | (1.3) | | |
| Psychobiologic Function | 1 | (3.6) | 49 | (10.9) | 7 | (6.6) |
| Thinking abnormal | 1 | (3.6) | 27 | (6.0) | 4 | (3.8) |
| **Respiratory system** | **3** | **(10.7)** | **21** | **(4.7)** | **6** | **(5.7)** |
| Rhinitis | 2 | (7.1) | 7 | (1.6) | 4 | (3.8) |
| **Special senses** | **5** | **(17.9)** | **33** | **(7.4)** | **3** | **(2.8)** |
| Vision abnormal | | | 6 | (1.3) | | |
| Laboratory Deviations | | | 2 | (0.4) | | |

Adverse events occurred in 67% of healthy individuals and 75% of epileptic patients. Four studies were conducted using progressively increasing gabapentin doses to investigate the relationship between the frequency of adverse events and dose. Although the frequency of adverse events tended to increase at higher doses, this was not consistent in all studies.

One serious adverse event, acute renal failure and anuria, occurred in a subject who had preexisting renal insufficiency due to Schoenlein-Hennoch purpura. In these studies, clinical laboratory deviations were sporadic, resolved spontaneously, and were not considered drug related or clinically important.

### 6.2.1.2.2.    Multiple-Dose, Dose-Proportionality Study (945-190-0)

In Protocol 945-190-0, subjects received 7 doses of gabapentin (q8h). In total, 13 of 14 subjects reported adverse events associated with each treatment. The most frequently reported were CNS events of somnolence, dizziness, thinking abnormalities, depersonalization, amnesia, incoordination, and euphoria. There were no serious adverse events reported in this study. There were no discontinuations related to adverse events. Table 52 summarizes the treatment-related adverse events in Protocol 945-190-0.

This document contains information that Pfizer considers confidential and proprietary. It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study. This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

Neurontin (Gabapentin)    INVESTIGATOR'S BROCHURE    Page 54 of 95

**Table 52. Summary of Treatment-Related Adverse Events in Protocol 945-190-0 Conducted Outside of Japan**

| Body System/Adverse Event | Gabapentin (mg/day) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1200 | | 2400 | | 3600 | | 4800 | |
| | N | % | N | % | N | % | N | % |
| **Body as a whole** | **7** | **50** | **9** | **64.3** | **9** | **64.3** | **9** | **64.3** |
| Abdominal pain | | | 1 | 7.1 | 1 | 7.1 | 2 | 14.3 |
| Asthenia | 2 | 14.3 | 7 | 50 | 4 | 28.6 | 5 | 35.7 |
| Back Pain | 1 | 7.1 | | | | | 1 | 7.1 |
| Headache | 4 | 28.6 | 3 | 21.4 | 3 | 21.4 | 5 | 35.7 |
| Pain | | | 2 | 14.3 | 3 | 21.4 | | |
| **Cardiovascular system** | | | **2** | **14.3** | **2** | **14.3** | **2** | **14.3** |
| Vasodilatation | | | 2 | 14.3 | 2 | 14.3 | 2 | 14.3 |
| **Digestive system** | | | **5** | **35.7** | **4** | **28.6** | **6** | **42.9** |
| Dry Mouth | | | 4 | 28.6 | 2 | 14.3 | 5 | 35.7 |
| Dysphagia | | | 1 | 7.1 | | | | |
| Flatulance | | | | | 3 | 21.4 | 2 | 14.3 |
| Nausea | | | 1 | 7.1 | 1 | 7.1 | | |
| Stomatitis | | | 1 | 7.1 | | | | |
| **Metabolic and nutritional** | | | **1** | **7.1** | **3** | **21.4** | **2** | **14.3** |
| Edema | | | 1 | 7.1 | | | | |
| Peripheral Edema | | | | | 3 | 21.4 | 2 | 14.3 |
| **Musculoskeletal system** | | | **2** | **14.3** | **1** | **7.1** | **2** | **14.3** |
| Arthralgia | | | | | 1 | 7.1 | | |
| Leg Cramps | | | 1 | 7.1 | | | | |
| Myalgia | | | | | | | 2 | 14.3 |
| Myasthenia | | | 1 | 7.1 | | | | |
| **Nervous system** | **9** | **64.3** | **12** | **85.7** | **12** | **85.7** | **12** | **85.7** |
| Agitation | | | 1 | 7.1 | 1 | 7.1 | | |
| Amnesia | | | 5 | 35.7 | 2 | 14.3 | 1 | 7.1 |
| Ataxia | 1 | 7.1 | 1 | 7.1 | | | 1 | 7.1 |
| Confusion | 1 | 7.1 | | | 1 | 7.1 | | |
| Depersonalization | 1 | 7.1 | 3 | 21.4 | 8 | 57.1 | 4 | 28.6 |
| Dizziness | 5 | 35.7 | 8 | 57.1 | 6 | 42.9 | 4 | 28.6 |
| Euphoria | | | 2 | 14.3 | 4 | 28.6 | 1 | 7.1 |
| Hyperkinesia | | | 3 | 21.4 | 2 | 14.3 | | |
| Hypertonia | | | | | 3 | 21.4 | | |
| Hypokinesia | 1 | 7.1 | | | | | | |
| Hypotonia | | | 1 | 7.1 | | | | |
| Incoordination | 1 | 7.1 | 3 | 21.4 | 3 | 21.4 | 1 | 7.1 |
| Nervousness | | | 1 | 7.1 | 1 | 7.1 | 1 | 7.1 |
| Paresthesia | | | 2 | 14.3 | 1 | 7.1 | | |
| Personality Disorder | | | | | | | 1 | 7.1 |
| Somnolence | 5 | 35.7 | 9 | 64.3 | 10 | 71.4 | 9 | 64.3 |
| Thinking Abnormal | 3 | 21.4 | 2 | 14.3 | 5 | 35.7 | 3 | 21.4 |
| Twitching | | | | | 1 | 7.1 | | |
| Vertigo | 1 | 7.1 | 2 | 14.3 | 1 | 7.1 | 1 | 7.1 |
| **Respiratory system** | **1** | **7.1** | **2** | **14.3** | | | | |
| Epistaxis | | | 1 | 7.1 | | | | |
| Pharyngitis | | | 1 | 7.1 | | | | |
| Rhinitis | 1 | 7.1 | 1 | 7.1 | | | | |

This document contains information that Pfizer considers confidential and proprietary. It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study. This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

**Table 52    Summary of Treatment-Related Adverse Events in Protocol 945-190-0 Conducted Outside of Japan (Continued)**

| Body System/Adverse Event | Gabapentin (mg/day) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1200 | | 2400 | | 3600 | | 4800 | |
| | N | % | N | % | N | % | N | % |
| **Skin and appendages** | | | | | 2 | 14.3 | 3 | 21.4 |
| Contact Dematitis | | | | | | | 1 | 7.1 |
| Pruritis | | | | | 2 | 14.3 | 1 | 7.1 |
| Rash | | | | | 2 | 14.3 | 1 | 7.1 |
| **Special senses** | 2 | 14.3 | 4 | 28.6 | 6 | 42.9 | 2 | 14.3 |
| Abnormal Vision | | | 1 | 7.1 | 2 | 14.3 | | |
| Amblyopia | | | 1 | 7.1 | 3 | 21.4 | 1 | 7.1 |
| Dry Eyes | 1 | 7.1 | 1 | 7.1 | 1 | 7.1 | | |
| Eye Disorder | | | 2 | 14.3 | 1 | 7.1 | 1 | 7.1 |
| Lacrimation Disorder | 1 | 7.1 | 1 | 7.1 | | | | |
| Photophobia | | | 1 | 7.1 | | | | |
| **Urogenital system** | 2 | 14.3 | | | | | | |
| Hypomenorrhea | 2 | 14.3 | | | | | | |

**6.2.1.2.3.    Placebo-controlled, Double-Blind Comparative Studies of Gabapentin (870-210P, 945-5, 945-6, 945-9/10) Conducted Outside of Japan**

Table 53 summarizes the adverse events that have been reported in placebo-controlled double-blind comparative studies of gabapentin in studies conducted outside of Japan.

This document contains information that Pfizer considers confidential and proprietary. It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study. This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

**Table 53.  Adverse Events in >1% of Subjects in Placebo-Controlled, Double-Blind Comparative Studies of Gabapentin Conducted Outside of Japan**

| | | Gabapentin (mg/day) | | | | |
|---|---|---|---|---|---|---|
| | Placebo | 600 | 900 | 1200 | 1800 | Total |
| Adverse event | n = 307 | n = 53 | n = 147 | n = 231 | n = 54 | n = 485 |
| Abdominal pain | 9 (2.9) | 0 (0.0) | 2 (1.4) | 5 (2.2) | 2 (3.7) | 9 (1.9) |
| Acne | 5 (1.6) | 0 (0.0) | 1 (0.7) | 3 (1.3) | 1 (1.9) | 5 (1.0) |
| Amblyopia | 2 (0.7) | 3 (5.7) | 2 (1.4) | 11 (4.8) | 4 (7.4) | 20 (4.1) |
| Amnesia | 0 (0.0) | 2 (3.8) | 3 (2.0) | 6 (2.6) | 1 (1.9) | 12 (2.5) |
| Anxiety | 5 (1.6) | 0 (0.0) | 2 (1.4) | 1 (0.4) | 0 (0.0) | 3 (0.6) |
| Ataxia | 16 (5.2) | 6 (11.3) | 15 (10.2) | 33 (14.3) | 10 (18.5) | 64 (13.2) |
| Back pain | 2 (0.7) | 2 (3.8) | 1 (0.7) | 4 (1.7) | 2 (3.7) | 9 (1.9) |
| Confusion | 5 (1.6) | 0 (0.0) | 2 (1.4) | 5 (2.2) | 0 (0.0) | 7 (1.4) |
| Constipation | 3 (1.0) | 0 (0.0) | 1 (0.7) | 5 (2.2) | 2 (3.7) | 8 (1.6) |
| Convulsions | 8 (2.6) | 1 (1.9) | 10 (6.8) | 2 (0.9) | 1 (1.9) | 14 (2.9) |
| Coughing | 5 (1.6) | 2 (3.8) | 0 (0.0) | 5 (2.2) | 3 (5.6) | 10 (2.1) |
| Dental abnormalities | 1 (0.3) | 2 (3.8) | 0 (0.0) | 4 (1.7) | 2 (3.7) | 8 (1.6) |
| Depression | 3 (1.0) | 0 (0.0) | 2 (1.4) | 3 (1.3) | 3 (5.6) | 8 (1.6) |
| Diarrhoea | 7 (2.3) | 0 (0.0) | 2 (1.4) | 4 (1.7) | 1 (1.9) | 7 (1.4) |
| Diplopia | 6 (2.0) | 5 (9.4) | 6 (4.1) | 18 (7.8) | 2 (3.7) | 31 (6.4) |
| Dizziness | 24 (7.8) | 13 (24.5) | 24 (16.3) | 40 (17.3) | 10 (18.5) | 87 (17.9) |
| Dysarthria | 2 (0.7) | 2 (3.8) | 3 (2.0) | 6 (2.6) | 2 (3.7) | 13 (2.7) |
| Dyspepsia | 2 (0.7) | 1 (1.9) | 3 (2.0) | 6 (2.6) | 2 (3.7) | 12 (2.5) |
| Fatigue | 15 (4.9) | 7 (13.2) | 14 (9.5) | 26 (11.3) | 7 (13.0) | 54 (11.1) |
| Fever | 5 (1.6) | 2 (3.8) | 1 (0.7) | 3 (1.3) | 1 (1.9) | 7 (1.4) |
| Headache | 28 (9.1) | 10 (18.9) | 6 (4.1) | 15 (6.5) | 11 (20.4) | 42 (8.7) |
| Impotence | 4 (1.3) | 1 (1.9) | 2 (1.4) | 3 (1.3) | 2 (3.7) | 8 (1.6) |
| Increased appetite | 3 (1.0) | 0 (0.0) | 3 (2.0) | 3 (1.3) | 0 (0.0) | 6 (1.2) |
| Insomnia | 7 (2.3) | 0 (0.0) | 0 (0.0) | 3 (1.3) | 2 (3.7) | 5 (1.0) |
| Mouth or throat dry | 1 (0.3) | 2 (3.8) | 2 (1.4) | 5 (2.2) | 0 (0.0) | 9 (1.9) |
| Myalgia | 5 (1.6) | 1 (1.9) | 1 (0.7) | 4 (1.7) | 3 (5.6) | 9 (1.9) |
| Nausea and/or vomiting | 23 (7.5) | 7 (13.2) | 7 (4.8) | 10 (4.3) | 5 (9.3) | 29 (6.0) |
| Nervousness | 6 (2.0) | 3 (5.7) | 3 (2.0) | 3 (1.3) | 2 (3.7) | 11 (2.3) |
| Nystagmus | 15 (4.9) | 5 (9.4) | 7 (4.8) | 22 (9.5) | 11 (20.4) | 45 (9.3) |
| Paresthesia | 5 (1.6) | 0 (0.0) | 2 (1.4) | 1 (0.4) | 1 (1.9) | 4 (0.8) |
| Peripheral edema | 0 (0.0) | 1 (1.9) | 2 (1.4) | 2 (0.9) | 4 (7.4) | 9 (1.9) |
| Pharyngitis | 4 (1.3) | 2 (3.8) | 2 (1.4) | 8 (3.5) | 2 (3.7) | 14 (2.9) |
| Pruritus | 2 (0.7) | 1 (1.9) | 4 (2.7) | 2 (0.9) | 0 (0.0) | 7 (1.4) |
| Rash | 4 (1.3) | 2 (3.8) | 1 (0.7) | 1 (0.4) | 1 (1.9) | 5 (1.0) |
| Rhinitis | 12 (3.9) | 4 (7.5) | 0 (0.0) | 11 (4.8) | 7 (13.0) | 22 (4.5) |
| Somnolence | 30 (9.8) | 4 (7.5) | 25 (17.0) | 58 (25.1) | 11 (20.4) | 98 (20.2) |
| Thinking abnormal | 4 (1.3) | 1 (1.9) | 2 (1.4) | 5 (2.2) | 1 (1.9) | 9 (1.9) |
| Tremor | 12 (3.9) | 4 (7.5) | 3 (2.0) | 20 (8.7) | 8 (14.8) | 35 (7.2) |
| Upper respiratory infection | 3 (1.0) | 0 (0.0) | 0 (0.0) | 2 (0.9) | 3 (5.6) | 5 (1.0) |
| Viral infection | 6 (2.0) | 2 (3.8) | 0 (0.0) | 3 (1.3) | 2 (3.7) | 7 (1.4) |
| WBC decreased | 2 (0.7) | 1 (1.9) | 4 (2.7) | 1 (0.4) | 0 (0.0) | 6 (1.2) |
| Weight increased | 2 (0.7) | 1 (1.9) | 4 (2.7) | 7 (3.0) | 0 (0.0) | 12 (2.5) |

Results of these studies have been published in Leiderman, 1994 and Chadwick, 1994.

**6.2.1.2.4.    Comparison of Safety Results from Japanese and Non-Japanese Clinical Studies**

The treatment-emergent gabapentin-related adverse events were generally consistent between the results from clinical studies in non-Japanese subjects (data compiled from 5 double-blind studies) and results from clinical studies in Japanese subjects.  Table 54 summarizes the results from both Japanese and non-Japanese clinical studies.

This document contains information that Pfizer considers confidential and proprietary.  It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study.  This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

Pfizer_LCastro_0028689

**Table 54.    Comparison of Adverse Reactions Between Japanese and Non-Japanese Studies**

| Adverse reaction | Early Phase 2 Japanese study N = 59 | 945-08J | | | Double-blind clinical studies conducted outside of Japan[a] (Total data from 5 studies; 5% or higher incidence) N = 485 |
| | | Placebo | 1200 mg/day | 1800 mg/day | |
|---|---|---|---|---|---|
| **Somnolence** | 26 (44.1%) | 17 (20.7) | 44 (51.2) | 18 (43.9) | **98 (20.2%)** |
| **Dizziness** | 12 (20.3%) | 4 (4.9) | 16 (18.6) | 8 (19.5) | 87 (17.9%) |
| Ataxia | 0 (0.0) | 0 (0.0) | 1 (1.2) | 0 (0.0) | 64 (13.2%) |
| Fatigue | 4 (6.8%)[b] | 3 (3.7)[b] | 1 (1.2)[b] | 0 (0.0)[b] | 54 (11.1%) |
| Nystagmus | 2 (3.4%) | 0 (0.0) | 1 (1.2) | 0 (0.0) | 45 (9.3%) |
| Tremor | 2 (3.4%) | 1 (1.2) | 1 (1.2) | 1 (2.4) | 35 (7.2%) |
| Diplopia | 5 (8.5%) | 3 (3.7) | 4 (4.7) | 2 (4.9) | 31 (6.4%) |

[a]    Associated AEs from the integrated summary of safety
[b]    This event was reported as malaise in studies 945-04J and -08J.

### 6.2.2.    Serious Adverse Events in Japanese Studies

Serious adverse events in Japanese studies are provided in Table 55 for Protocols 945-04J (Phase 2 study), 945-08J (Phase 3 study), and 945-05J (long-term study).  Table 56 provides the serious adverse events for Protocol 945-09J (long-term study).

**Table 55.    Serious Adverse Events in Japanese Study (Protocol 945-04J)**

| Dose (mg) [a] | Serious Adverse Event (investigator term) | Investigator causality |
|---|---|---|
| **Protocol 945-04J** | | |
| 200 | visual field constriction | Not Related |
| 600 | severe uterine dysplasia | Not Related |
| 120 | oculogyric crisis | Related |
| 1200 | injuries by train accident | Related |
| 1200 | status epilepticus | Not Related |
| **Protocol 945-08J** | | |
| 1800 mg/day | Pleurisy, pneumonia | Not Related |
| 1800 mg/day | Convulsive seizures, dizziness | Related |
| 1200 mg/day | Ataxic gait, nystagmus, light-headed feeling, ataxia of trunk, leg pain | Not Related |
| **Protocol 945-05J** | | |
| 1800 mg/Day | Epileptic Seizure | Not Related |
| 1800 mg/Day | Thermal Burn | Not Related |

[a]    closest to onset of event.

This document contains information that Pfizer considers confidential and proprietary.  It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study.  This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

**Table 56.   Serious Adverse Events in Japanese Study (Protocol 945-09J)**

| Treatment group | Serious Adverse Event | Investigator causality |
|---|---|---|
| **Period 1** | | |
| 200 | Worsening seizures | Not Related |
| 600 | Excitement | Not Related |
| 600 | Decreased activity, chest pain, anorexia | Related[b] |
| 900 | Cerebral infarction | Not Related |
| 1200 | Gingival hyperplasia aggravated | Not Related |
| 1200 | Bronchial asthma aggravated, acute bronchitis | Related |
| 1200 [a] | IgA nephropathy | Not Related |
| 1200 | Left facial paralysis | Not Related |
| 1200 | Basal cell carcinoma of nose | Not Related |
| 1200 | Panic disorder | Not Related |
| 1500 | Fall, chin laceration | Not Related |
| 1500 | Adjustment disorder | Not Related |
| 1800 | Complicated fracture of sternum | Not Related |
| 2100 | Epileptic seizure aggravated, recurrent epileptic seizure aggravated | Related[b] |
| 2100 | Staggering, dizziness, ataxia cerebellar | Related[b] |
| | carbamazepine level increased, phenytoin level increased | Related |
| 2400 | Colon adenoma | Not Related |
| 2400 | Left benign conjunctival naevus | Not Related |
| 2400 | Status epilepticus | Not Related |
| Post-treatment observation period | Perceptive deafness | Related |
| Post-treatment observation period | Fall | Not Related |
| **Period 2** | | |
| 600 | Status epilepticus | Not Related |
| 600 | Fracture rib, Fall | Not Related |
| 900 | Hunts syndrome | Not Related |
| 1200 | Retinal detachment | Not Related |
| 1200 | Generalized tonic clonic seizure | Not Related |
| 1200 | Aggravation of epileptic seizure | Not Related |
| 1200 | Thermal burn of the finger | Not Related |
| 1800 | Pneumonia | Not Related |
| 2100 | Unintended pregnancy | Not Related |
| 2100 | Aggravation of epileptic seizure | Not Related |
| 2100 | Diabetes mellitus | Not Related |
| 2100 | Blepharospasm | Not Related |
| **Period 3** | | |
| 2400 | Pyelonephritis | Related[b] |

[a]   Onseted in Protocol 945-08J
[b]   Main causality was not study drug

### 6.2.3.   Deaths in Overall Clinical Program

In the overall development program with gabapentin, 136 subjects have died as of 26 May 2004. The following listing summarizes the serious adverse cases with the outcome of death in investigator terms (number of cases); more than one contributing cause of death may have occurred in each subject

Gabapentin: abdominal cancer (1), acute alcohol intoxication (1), acute respiratory arrest, seizure (1), aneurysm (1), asystole (1), brain tumor (1), breakthrough seizure, asphyxia (1), breast cancer

This document contains information that Pfizer considers confidential and proprietary.   It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study.   This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

aggravated (1); bronchoaspiration, convulsive seizure, cardiac failure, respiratory failure (1); bronchopneumonia, carcinoma brain (1); carcinoma prostate (1); cardiac arrest (1); cardiac arrest, pulmonary arrest (1); cardiac arrhythmia, toxic levels pethidine and nortriptyline (1); cardiac failure (1); cardiac infarction (1); cardiac insufficiency (1); cardiopulmonary arrest (2); cardiopulmonary arrest, shortness of breath (1); cardiovascular failure (1); cerebral hemorrhage (1); cerebral infarct (1); cerebrovascular accident (2); cerebrovascular accident, hypertension, epilepsy (1); cerebrovascular accident, lung embolism (1); coma (1); sepsis (1); septic shock, pain all over (1); severe obst. atherosclerosis of heart, cerebral infarction (old) (1); shock (1); subarachnoid haemorrhage (1); subarachnoid hemorrhage (1); sudden death (3); suicide (1); suicide (accomplished); cervical vertebral fracture (1); suicide, intentional overdose (1); temporal herniation (1); tongue bite, asphyxia (1); tumor progression (1); worsening metastasis, respiratory insufficiency (1); worsening of brain tumor (1); pancytopenia, respiratory distress, sepsis, bilateral pleural effusion.

**Blinded therapy:** breast neoplasm malignant female (1); carcinoma, bronchogenic (1); cardiac arrest, pneumonia (1); death from unknown immediate causes, atherosclerosis (1); death respiratory insufficiency (1); death, cardiac arrest, respiratory failure (1), death, neuropathy (1); death, respiratory arrest, amyotrophic lateral sclerosis (1); hepatocarcinoma (1); left lower lobe pneumonia, respiratory failure, amyotrophic lateral sclerosis (1); pneumonia, tachycardia, syncope, respiratory insufficiency, cardiac arrest (1); respiratory arrest (3); respiratory failure (5); suicide.

**Placebo:** cardiac arrest (1); cardiac arrest, pulmonary cancer, pulmonary edema (1); heart failure (1); heart failure worsening (1); ischemic heart disease (1); probable myocardial infarction, terminal ventricular arrhythmia (1); pulmonary edema (1); respiratory failure, chronic obstructive pulmonary disease.

### 6.2.4.  Efficacy

#### 6.2.4.1.  Japanese Phase 2 Study (945-04J)

##### 6.2.4.1.1.  Epileptic Seizures

Table 57 shows the percent reduction in seizure incidence in the maintenance dose period relative to the predosing observation period. The improvement of the frequency of seizures was 24.1% in the per protocol set population (PPS) and 24.5% in the full analysis set population (FAS).

**Table 57.  Improvement of the Frequency of Seizures (%) in Japanese Subjects[a] (Protocol 945-04J)**

| Group | Completely resolved | ↓ ≥75% | ↓ ≥50% | ↓ ≥25% | ↓ ≥0% | Exacerbated | Total | Responder rate (%)[b] |
|---|---|---|---|---|---|---|---|---|
| PPS[c] | 0 (0.0) | 1 (3.4) | 6 (20.7) | 8 (27.6) | 9 (31.0) | 5 (17.2) | 29 | 24.1 |
| FAS[d] | 1 (2.0) | 1 (2.0) | 10 (20.4) | 15 (30.6) | 13 (26.5) | 9 (18.4) | 49[e] | 24.5 |

a   Individuals (% of subset)
b   Person with a reduction in seizure incidence of at least 50%
c   PPS = subjects who completed the full study without deviation
d   FAS = all subjects enrolled
e   10 subjects who were observed "Indeterminte" were not included

This document contains information that Pfizer considers confidential and proprietary.  It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study.  This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

The improvement in epileptic seizure severity/duration was 27.6% in the PPS and 32.7% in the FAS (Table 58).

**Table 58.  Improvement in Epileptic Seizure Severity/Duration (%) in Japanese Subjects[a]**

|  | Completely resolved | Improved | Unchanged | Exacerbated | Total | Improvement rate |
|---|---|---|---|---|---|---|
| PPS | 0 (0.0) | 8 (27.6) | 21 (72.4) | 0 (0.0) | 29 | 27.6 |
| FAS | 1 (2.0) | 15 (30.6) | 31 (63.3) | 2 (4.1) | 49[b] | 32.7 |

[a] Individuals (% of subset)
[b] 10 subjects who were observed "Indetermine" were not included

#### 6.2.4.1.2.    Seizure Incidence

The change in seizure incidence by the type of partial seizure (simple partial seizures, complex partial seizures, secondarily generalized seizures) was studied by means of the Response Ratio (R Ratio), which is defined by the formula R Ratio = $(T-B)/(T+B)$, where  B = number of seizures in the predosing observation period/per 28 days, and T = number of seizures in the maintenance dose period/per 28 days.

With the R Ratio, a negative number represents a reduction in seizure incidence; -0.33 represents a 50% reduction, and -1.0 represents 100% elimination.  Table 59 summarizes seizure incidence and the R ratios of treatment groups in gabapentin efficacy studies in Japanese subjects (PPS).

**Table 59.  Frequency of Seizure in Japanese Subjects with Epilepsy (Protocol 945-04J, [PPS])**

|  |  | Predosing observation period | Maintenance Dose Period | | |
|---|---|---|---|---|---|
|  |  |  | 1-4 weeks | 5-8 weeks | 9-12 weeks |
| Simple partial Seizures | N | 29 | 29 | 26 | 19 |
|  | Mean ± SD | 3.1±8.38 | 1.4±2.51 | 2.7±6.24 | 3.0±6.62 |
|  | Median | 0 | 0 | 0 | 0 |
|  | R Ratio | 2 | -0.208±0.3022 | -0.214±0.4883 | -0.145±0.5157 |
| Complex partial seizures | N | 29 | 29 | 26 | 19 |
|  | Mean ± SD | 14.1±19.38 | 10.8±21.53 | 7.3±9.24 | 5.6±6.22 |
|  | Median | 8.4 | 6.0 | 6.5 | 5.0 |
|  | R Ratio | 2 | -0.282±0.3797 | -0.248±0.4167 | -0.311±0.3963 |
| Secondarily generalized seizures | N | 29 | 29 | 26 | 19 |
|  | Mean ± SD | 0.2±0.60 | 0.1±0.58 | 0.2±0.63 | 0.2±0.54 |
|  | Median | 0 | 0 | 0 | 0 |
|  | R Ratio | 2 | -0.092±0.1534 | 0.272±0.6395 | 0.205±0.6882 |
| All partial seizures | N | 29 | 29 | 26 | 19 |
|  | Mean ± SD | 17.4±19.72 | 12.3±21.31 | 10.2±10.51 | 8.7±11.13 |
|  | Median | 10.7 | 6.0 | 7.5 | 7.2 |
|  | R Ratio | 2 | -0.254±0.3064 | -0.189±0.3382 | -0.271±0.3323 |

Table 60 summarizes the seizure incidence and R ratios of treatment groups in gabapentin efficacy studies in Japanese subjects (FAS).

**Table 60.  Frequency of Seizure in Japanese Subjects (Protocol 945-04J, [FAS])**

|  | Predosing observation period | Maintenance Dose Period | | |
|---|---|---|---|---|
|  |  | 1-4 weeks | 5-8 weeks | 9-12 weeks |

This document contains information that Pfizer considers confidential and proprietary.  It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study.  This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

| | | | | | |
|---|---|---|---|---|---|
| Simple partial Seizure | N | 59 | 51 | 47 | 38 |
| | Mean ± SD | 7.1±52.57 | 2.8±12.24 | 3.7±13.13 | 3.7±13.32 |
| | Median | 0 | 0 | 0 | 0 |
| | R Ratio | | -0.097±0.4865 | -0.248±0.4854 | -0.185±0.5277 |
| Complex partial seizure | N | 59 | 51 | 47 | 38 |
| | Mean ± SD | 13.4±18.04 | 11.0±19.35 | 9.1±13.88 | 7.7±9.76 |
| | Median | 8.0 | 6.0 | 4.0 | 4.0 |
| | R Ratio | | -0.266±0.3701 | -0.292±0.3922 | -0.325±0.3896 |
| Secondarily generalized seizure | N | 59 | 51 | 47 | 38 |
| | Mean ± SD | 0.7±4.19 | 0.9±5.89 | 0.8±4.53 | 0.9±5.04 |
| | Median | 0 | 0 | 0 | 0 |
| | R Ratio | | -0.013±0.1735 | 0.202±0.3406 | 0.153±0.5718 |
| All partial seizure | N | 59 | 51 | 47 | 38 |
| | Mean ± SD | 21.8±35.17 | 15.1±22.13 | 14.0±19.31 | 13.0±16.20 |
| | Median | 10.9 | 7.0 | 8.0 | 8.5 |
| | R Ratio | | -0.222±0.3252 | -0.231±0.3453 | -0.270±0.3446 |

#### 6.2.4.2. Japanese Phase 3 Study in Japanese Subjects with Epilepsy (Protocol 945-08J)

The primary analysis was the mean R Ratio of the gabapentin 1200 mg/day group compared with placebo based on the PPS population. Table 61 provides the summarized results of the primary and secondary efficacy endpoints for the PPS and FAS Populations.

#### 6.2.4.2.1. R Ratio

The mean R Ratios for the gabapentin 1200 and 1800 mg/day groups and the placebo group, based on the PPS population, were -0.144, -0.160, and -0.037, respectively. The comparisons between placebo and each of the 2 gabapentin groups (1200 and 1800 mg/day) favored gabapentin, but were not statistically significant ($p = 0.0032$, $p = 0.0049$, respectively). There was a significant dose-response relationship of the 2 gabapentin groups including placebo ($p = 0.0008$). The mean differences in R Ratio (gabapentin-placebo) for low and high dose were -0.107 and -0.123, respectively.

#### 6.2.4.2.2. Responder Rate

The responder rate for gabapentin 1200 and 1800 mg/day and the placebo groups, based on the PPS population, were 16.3%, 20.0%, and 6.7%, respectively. Although the comparisons between placebo and each of the 2 gabapentin groups (1200 mg/day and 1800 mg/day) were not statistically significant, they favored gabapentin ($p = 0.0801$, $p = 0.0501$, respectively). There was a significant dose-response relationship for the 2 gabapentin groups and placebo ($p = 0.0418$). The mean differences in responder rate (gabapentin-placebo) for low- and high-dose gabapentin were 9.6 and 13.3, respectively.

#### 6.2.4.2.3. Percent Change in Partial Seizures

The median percent changes in partial seizures for the gabapentin 1200 and 1800 mg/day groups and the placebo group, based on the PPS population, were –21.2, –27.9, and –9.7, respectively.

This document contains information that Pfizer considers confidential and proprietary. It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study. This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

**Table 61.   Summary Results of Primary and Secondary Efficacy Endpoints (Protocol 945-08J [PPS and FAS])**

| | PPS | | | FAS | | |
|---|---|---|---|---|---|---|
| | Placebo | Gabapentin 1200 mg/day | Gabapentin 1800 mg/day | Placebo | Gabapentin 1200 mg/day | Gabapentin 1800 mg/day |
| **R Ratio** | | | | | | |
| N | 75 | 80 | 35 | 81 | 84 | 38 |
| Mean | -0.037 | -0.144 | -0.160 | -0.037 | -0.141 | -0.163 |
| Difference (GAB-PLB) | | -0.107 | -0.123 | | -0.104 | -0.127 |
| 95% CI | | [-0.176, -0.038] | [-0.212, -0.035] | | [-0.180, -0.028] | [-0.223, -0.031] |
| p-value[a] | | 0.0032 | 0.0049 | | 0.0094 | 0.0090 |
| Dose Response[b] | | 0.0008 | | | 0.0019 | |
| **Responder Rate** | | | | | | |
| N | 75 | 80 | 35 | 81 | 84 | 38 |
| Responder Rate (%) | 6.7% | 16.3% | 20.0% | 8.6% | 16.7% | 21.1% |
| (No. of Responder) | (5) | (13) | (7) | (7) | (14) | (8) |
| Difference (GAB-PLB) | | 9.6 | 13.3 | | 8.0 | 12.4 |
| 95% CI | | [-1.1, 20.2] | [-0.2, 26.9] | | [-2.7, 18.7] | [-1.1, 25.9] |
| p-value[c] | | 0.0801 | 0.0501 | | 0.1615 | 0.0760 |
| Dose Response[b] | | 0.0418 | | | 0.0627 | |
| **Percent Change (%)** | | | | | | |
| N | 75 | 80 | 35 | 81 | 84 | 38 |
| Mean | 2.6 | -17.8 | -22.2 | 8.1 | -15.9 | -22.4 |
| Median | -9.7 | -21.2 | -27.9 | -9.0 | -20.5 | -26.5 |

a   ANOVA
b   Max-t trend test
c   Fisher's exact test

### 6.2.4.3.   Japanese Long-Term Studies (945-05J, 945-09J)

#### 6.2.4.3.1.   R Ratio

Table 62 shows the R Ratio in PPS.

**Table 62.   R Ratio (Protocol 945-05J, 945-09J [PPS])**

| Dose Period | 12 Weeks | 24 Weeks | 36 Weeks | 48 Weeks | 60 Weeks | 72 Weeks | 84 Weeks | 96 Weeks | 104 Weeks | 108 Weeks | 120 Weeks | 132 Weeks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945-05J[1] | N=20 | N=20 | N=18 | N=17 | N=15 | N=14 | N=9 | N=8 | N=6 | : | : | : |
| Mean | -0.274 | -0.331 | -0.370 | -0.361 | -0.303 | -0.371 | -0.332 | -0.389 | -0.338 | : | : | : |
| 945-09J[2] | N=170 | N=150 | N=125 | N=112 | N=75 | N=65 | N=54 | N=47 | : | N=7 | N=5 | N=3 |
| Mean | -0.221 | -0.253 | -0.285 | -0.313 | -0.351 | -0.368 | -0.378 | -0.358 | : | -0.575 | -0.556 | -0.798 |

[1]  Dose: 600-1800 mg/day
[2]  Dose: 600-2400 mg/day

#### 6.2.4.3.2.   Percent Change in Partial Seizures

Table 63 shows the Percent Change in Partial Seizures in PPS.

**Table 63.   Percent Change in Partial Seizures (Protocol 945-05J, 945-09J [PPS])**

| Dose Period | 12 Weeks | 24 Weeks | 36 Weeks | 48 Weeks | 60 Weeks | 72 Weeks | 84 Weeks | 96 Weeks | 104 Weeks | 108 Weeks | 120 Weeks | 132 Weeks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945-05J[1] | N=20 | N=20 | N=18 | N=17 | N=15 | N=14 | N=9 | N=8 | N=6 | : | : | : |
| Median | -40.3% | -50.8% | -55.3% | -50.0% | -57.5% | -52.5% | -62.7% | -59.2% | -47.5% | : | : | : |
| 945-09J[2] | N=170 | N=150 | N=125 | N=112 | N=75 | N=65 | N=54 | N=47 | : | N=7 | N=5 | N=3 |
| Median | -32.2% | -33.8% | -43.1% | -46.1% | -48.0% | -50.8% | -50.0% | -48.9% | : | -71.4% | -80.0% | -100% |

[1]  Dose: 600-1800 mg/day
[2]  Dose: 600-2400 mg/day

This document contains information that Pfizer considers confidential and proprietary.  It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study.  This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

**6.2.4.4.    Double-Blind Comparative Studies in Europe and the United States**

**6.2.4.4.1.    Effect on Partial Seizures**

Placebo-controlled, double-blind studies in subjects with adult refractory epilepsy (partial seizure) were conducted in Europe and the United States (total of 792 subjects) to evaluate the effect of gabapentin on partial seizures.  Table 64 summarizes the characteristics of subjects enrolled in these studies.

**Table 64.    Patient Characteristics in Double-Blind Studies Conducted in the United States and Europe**

| Parameter | Placebo | Gabapentin (mg/day) | | | |
|---|---|---|---|---|---|
| | | 600 | 900 | 1200 | 1800 |
| **Total N** | **307** | **53** | **147** | **231** | **54** |
| Sex[N (%)] | | | | | |
| Male | 176 (57.3) | 36 (67.9) | 77 (52.4) | 123 (53.2) | 37 (68.5) |
| Female | 131 (42.7) | 17 (32.1) | 70 (47.5) | 108 (46.8) | 17 (31.5) |
| Age (Years) | | | | | |
| Mean | 33 | 34 | 33 | 34 | 35 |
| Range | 14 to 73 | 16 to 67 | 12 to 67 | 13 to 66 | 18 to 70 |
| Duration of Epilepsy(Years) | | | | | |
| Median | 20 | 20 | 18 | 20 | 21 |
| Range | 2 to 51 | 3 to 36 | 1 to 45 | 0 to 59 | 1 to 41 |
| Number of Concurrent AEDs [N (%)] | | | | | |
| 0 | 1 (0.3) | 0 (0.0) | 1 (0.7) | 0 (0.0) | 0 (0.0) |
| 1 | 89 (29.0) | 21 (39.6) | 41 (27.9) | 66 (28.6) | 28 (51.9) |
| 2 | 200 (65.1) | 32 (60.4) | 88 (59.9) | 156 (67.5) | 26 (48.1) |
| >2 | 17 (5.5) | 0 (0.0) | 17 (11.6) | 9 (3.9) | 0 (0.0) |
| Baseline Partial Seizure Frequency (per 28 days) | | | | | |
| Median | 10.7 | 10.0 | 9.3 | 11.0 | 12.7 |
| Range | 0 to 455.0 | 2.0 to 271.7 | 0 to 634.3 | 2.3 to 1092.7 | 3.7 to 207.8 |

Refractory cases of epilepsy in which seizures were not amenable to control with other antiepileptics were the subjects of the studies, which involved 12 weeks of add-on treatment with gabapentin 600 to 1800 mg/day (TID) or placebo.

Gabapentin at 900 and 1200 mg/day showed significantly more improvement than the placebo group, as determined on the basis of the percentage of cases with at least 50% decrease in seizure frequency (responder rate) and response ratio (R ratio) among 705 evaluable cases of subjects with intractable epilepsy (partial seizure) (Table 65).

Efficacy was also shown in cases of the type that evolved to secondary generalized seizures.

This document contains information that Pfizer considers confidential and proprietary.  It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study.  This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

Pfizer_LCastro_0028696

**Table 65.   R Ratio for Efficacy Dosage in Placebo-Controlled Studies Conducted Outside of Japan**

| Study | Efficacy Dosage (mg/day) | Group | Mean RRatio Placebo | Mean RRatio Gabapentin | p-Value |
|---|---|---|---|---|---|
| 877-210P | 1200 | Evaluable[a] | - 0.060 | - 0.192 | 0.0056 |
| | | Intent-to-Treat[b] | - 0.040 | - 0.204 | 0.0018 |
| 945-5 | 1200 | Evaluable[a] | - 0.034 | - 0.108 | 0.081 |
| | | Intent-to-Treat[c] | - 0.022 | - 0.103 | 0.028 |
| 945-6 | 900 | Evaluable[a] | - 0.024 | - 0.139 | 0.0038 |
| | | Intent-to-Treat[c] | - 0.017 | - 0.138 | 0.0002 |
| 945-9/10 | 900 | Evaluable[a] | - 0.022 | - 0.088 | 0.29 |
| | | Intent-to-Treat[c] | - 0.044 | - 0.103 | 0.46 |
| All Controlled Studies | 900 or 1200 | Evaluable[a,d] | - 0.039 | 900: - 0.132 1200: - 0.172 | <0.001 |

[a]   Adjusted mean R Ratio, ANOVA with treatment-by-center interaction
[b]   Mean R Ratio, ANOVA with treatment-by-center interaction
[c]   Mean R Ratio, Wilcoxon test
[d]   ANOVA with treatment and protocol as factors

**References**

Chadwick D. Gabapentin. Lancet 1994; 343:89-91.

Leiderman DB. Gabapentin as add-on therapy for refractory partial epilepsy: Result of five placebo-controlled trials. Epilepsia 1994;35(suppl. 5):S74-6.

### 6.3.   Marketing Experience

Gabapentin has been launched or approved in over 85 countries for use in one or more of the following indications: neuropathic pain, adjunctive therapy for pediatric epilepsy, epilepsy monotherapy, and adjunctive therapy for epilepsy in adults.

Argentina, Aruba, Australia, Austria, Bahrain, Belgium, Brazil, Bolivia, Bulgaria, Canada, Chile, China, Colombia, Costa Rica, Croatia, Curacao, Czech Republic, Denmark, Dominican Republic, Ecuador, Egypt, El Salvador, Estonia, Finland, France, Germany, Greece, Guatemala, Guyana, Haiti, Honduras, Hong Kong, Hungary, Iceland, India, Indonesia, Ireland, Israel, Italy, Jamaica, Jordan, Kenya, Korea, Kuwait, Latvia, Lebanon, Lithuania, Luxembourg, Malaysia, Malta, Mexico, Morocco, Myanmar, Netherlands, New Zealand, Nicaragua, Norway, Oman, Pakistan, Panama, Peru, Philippines, Poland, Portugal, Puerto Rico, Qatar, Romania, Russia, Saudi Arabia, Serbia & Montenegro, Singapore, Slovakia, Slovenia, South Africa, Spain, Suriname, Sweden, Switzerland, Taiwan, Thailand, Trinidad/Tobago, Tunisia, Turkey, United Arab Emirates, United Kingdom, United States, Uruguay, Venezuela, Vietnam.

The serious adverse events reported from the global postmarketing surveillance are summarized in Appendix 8.3 of this document.

### 7.   SUMMARY OF DATA AND GUIDANCE FOR THE INVESTIGATOR

Gabapentin binds to the $\alpha_2\delta$ subunit of voltage-gated calcium channels, reduces neurotransmitter release in vitro, and increases brain GABA concentrations in human patients with epilepsy. These actions suggest a novel mechanism; however, the relevance of these findings to clinical use is not yet clear.

This document contains information that Pfizer considers confidential and proprietary. It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study. This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

Contraindications, warnings, and precautions regarding the use of gabapentin can be found in the United States product label.

**Pediatric Use**

Safety and efficacy have not been established in Japanese pediatric patients under 15 years of age.

**Use in Pregnancy**

The safety of gabapentin in pregnant women has not been investigated. Therefore, gabapentin should not be used in pregnant women. If a woman taking gabapentin becomes pregnant, the use of gabapentin must be discontinued as fast as possible.

**Use in Nursing Mothers**

It has been confirmed that gabapentin is excreted in human breast milk. The safety of gabapentin in infants and small children has not been established. Therefore, nursing mothers should not receive gabapentin.

This document contains information that Pfizer considers confidential and proprietary. It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study. This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

## 8.  APPENDIX

### 8.1.  Toxicology Study Tables

**Table 67.  Results of a 13-Week Feed Toxicity Study in Mice**

| Species, strain, age, sex and weight | $B_6C_3F_1$ mice, 42-day-old, 16 to 21 g | | | | | |
|---|---|---|---|---|---|---|
| Dosing method | Oral (diet admixture), 13 weeks | | | | | |
| Dose (mg/kg) | 0 | 100 | 500 | 1000 | 1500 | 2000 |
| No. of animals (M/F) | 10/10 | 10/10 | 10/10 | 10/10 | 10/10 | 10/10 |
| No. of death (M/F) | 0/0 | 0/1 (Week 5) | 0/0 | 1 (Week 1)/0 | 0/0 | 0/0 |
| Clinical signs (M/F) | - / - | - / - | - / - | - / - | - / - | - / - |
| Body weight (M/F) | - / - | - / - | - / - | - / - | - / - | - / - |
| Food consumption (M/F) | - / - | - / - | - / - | - / - | - / - | - / - |
| Ophthalmology (M/F) | - / - | - / - | - / - | - / - | - / - | - / - |
| Hematology (M/F) | - / - | - / - | - / - | - / - | - / - | - / - |
| Clinical chemistry (M/F) | - / - | - / - | - / - | - / - | - / - | - / - |
| Organ weights (M/F) Heart (g) | 0.141/0.124 | 0.149/0.131 | 0.154/0.126 | 0.149/0.135 | 0.144/0.140[*] | 0.134/0.143[*] |
| Necropsy (M/F) | - / - | - / - | - / - | - / - | - / - | - / - |
| Histopathology (M/F) | - / - | - / - | - / - | - / - | - / - | - / - |
| Plasma drug concentration (M/F) | | | | | | |
| $C_{max}$ (µg/mL) | NT/NT | 2.17/1.95 | 9.42/5.93 | 17.3/13.7 | NT/NT | 36.9/28.9 |
| $AUC_{0-24}$ (µg·h/mL) | NT/NT | 25.0/28.6 | 122/104 | 283/207 | NT/NT | 530/436 |
| Non-toxic dose | 1000 mg/kg | | | | | |

- No notable findings     Values express the means of animals.         NT: Not tested
\* p <0.01 (2-tailed Student's t-test)
Plasma drug concentration (satellite study): Animals were given gabapentin for 15 days by dietary admixture. On Day 15, blood samples were collected at 0, 1, 2, 4, 8, 12, 16, and 24 h after dosing. Five(5) mice/sex/sampling were determined.

This document contains information that Pfizer considers confidential and proprietary. It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study. This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

**Table 68.    Results of a 13-Week Feed Toxicity Study in Rats**

| Species, strain, age, sex and weight | Wistar rats, 6-week-old, males: 170 g females: 142 g | | | | |
|---|---|---|---|---|---|
| Dosing method | Oral (diet admixture), 13 weeks | | | | |
| Dose (mg/kg/day) | 0 | 250 | 1000 | 2000 | 3000 |
| No. of animals (M/F) | 15/15 | 15/15 | 15/15 | 15/15 | 15/15 |
| No. of death (M/F) | 0/0 | 0/0 | 1 (Week 10)/0 | 0/0 | 0/0 |
| Clinical signs | - / - | - / - | - / - | Soft feces | Soft feces, dehydration, emaciation, rhinorrhea (0/1) |
| Body weight (M/F) | - / - | - / - | - / - | Growth inhibition ↓(week 7,8)/ - | Growth inhibition ↓(week 6-8)/ - |
| Food consumption (M/F) | - / - | - / - | - / - | - / - | - / - |
| Ophthalmology (M/F) | - / - | - / - | - / - | - / - | - / - |
| Hematology (M/F) | - / - | - / - | - / - | - / - | - / - |
| Clinical chemistry (M/F) | - / - | - / - | - / - | - / - | - / - |
| Urinalysis (M/F) | - / - | - / - | - / - | - / - | - / - |
| Organ weights (M/F) Kidney (g) Liver (g) | 3.32/1.93 14.8/8.04 | 3.62/1.86 15.6/8.39 | 3.90*/2.02 16.3/9.02 | 3.99*/2.03 15.6/8.73 | 4.25*/1.94 18.2*/8.68 |
| Necropsy (M/F) Medullary rays in kidneys | - / - | - / - | 3/ - | 4/ - | 3/ - |
| Histopathology (M/F) Kidney; Tubular hyaline droplets | 6/ - | 8/ - | 10/ - | 10/ - | 11/1 |
| Bone marrow examination (M/F) | - / - | - / - | - / - | - / - | - / - |
| Recovery (N=5), 4W | - / - | - / - | - / - | - / - | - / - |
| Plasma drug concentration(M/F) $C_{max}$ (μg/mL) $AUC_{0-24}$ (μg·h/mL) | - / - - / - | 27.4/27.8 523/477 | 77.7/68.1 1406/1055 | 123/107 2312/1838 | 144/133 2681/2376 |
| Non-toxic dose | 250 mg/kg | | | | |

-    No notable findings    Values express the means or number of animals.
*    $p < 0.01$ (2-tailed Student's t-test)
Plasma drug concentrations (satellite study): Animals were given gabapentin for 14 days by dietary admixture. On
    Day 15, blood samples were collected at 0, 1, 2, 4, 8, 12, 16, and 24 hour after dosing. Three(3) rats/sex/sampling
    were determined.

This document contains information that Pfizer considers confidential and proprietary.  It is being provided to you as an investigator involved in the
study solely to enable you to carry out your obligations in relation to that study.  This document should not be copied or disseminated to any third
parties without the prior written consent of Pfizer.

**Table 69.  Results of a 52-Week Feed Toxicity Study in Rats**

| Species, strain, age, sex and weight | Wistar rats, 57 to 59 day-old, males: 266 g females: 182 g | | | |
|---|---|---|---|---|
| Dosing method | Oral (diet admixture), 52 weeks | | | |
| Dose (mg/kg/day) | 0 | 250 | 1000 | 2000 |
| No. of animals (M/F) | 30/30 | 30/30 | 30/30 | 30/30 |
| No. of death (M/F) | 2 (week 11, 38)/0 | 3 (week 11, 35, 39)/2 (week 30, 49) | 0/2 (week 41, 43) | 0/2 (week 18, 39) |
| Clinical signs (M/F) | - / - | Soft feces / - | Soft feces / - | Soft feces (all / a few) |
| Body weight (M/F) | - / - | - / - | Growth inhibition $\downarrow$ (12%)/ $\downarrow$ (8%) | Growth inhibition $\downarrow$ (16%)/ $\downarrow$ (19%) |
| Food consumption (M/F) | - / - | - / - | - / - | - / - |
| Ophthalmology (M/F) | - / - | - / - | - / - | - / - |
| Hematology (M/F) | - / - | - / - | - / - | - / - |
| Clinical chemistry (M/F) | - / - | - / - | - / - | - / - |
| Urinalysis (M/F) | - / - | - / - | - / - | - / - |
| Organ weights (M/F) | | | | |
| Kidney (g) | 3.94/2.56 | 3.99/2.60 | 4.34/2.56 | 5.20*/2.48 |
| Liver (g) | 16.8/10.8 | 16.3/10.2 | 16.5/11.0 | 19.7*/9.72 |
| Necropsy (M/F) | - / - | - / - | - / - | - / - |
| Histopathology (M/F) | | | | |
| Hepatic centrilobular cytomegaly | 1/0 | 0/0 | 0/0 | 6/0 |
| Glomerulonephrosis ($\geq$Stage 2) | 4/3 | 7/1 | 6/1 | 13/1 |
| Tubular hyaline droplets | 12/0 | 13/0 | 17/0 | 20/1 |
| Basophilic tubules | 6/0 | 6/0 | 8/0 | 19/0 |
| Recovery (N = 5), 4W | | | | |
| Kidney weight (g) | 4.00/2.39 | 4.39/2.41 | 4.45/2.65 | 4.97*/2.49 |
| Liver weight (g) | 16.0/9.32 | 16.5/9.04 | 15.8/10.2 | 18.2/9.41 |
| Glomerulonephrosis ($\geq$Stage 2) | 1 / 0 | 3 / 0 | 1 / 0 | 4 / 0 |
| Plasma drug concentration (M/F) C3h at Week 53 ($\mu$g/mL) | - / - | 24.2/17.6 | 51.2/58.7 | 84.6/82.4 |
| Non-toxic dose | 250 mg/kg | | | |

- No notable findings   Values express the means or number of animals.
* p <0.01 (2-tailed Student's t-test)
Five (5) animals/sex/group were euthanized for plasma drug concentration determinations, 20 animals/sex/group were necropsied for pathology after 52 weeks, and the remaining 5 animals/sex/group were necropsied after a four-week reversal period.

This document contains information that Pfizer considers confidential and proprietary.  It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study.  This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

**Table 70.   Results of a 7-Week Oral Toxicity Study in Juvenile Rats**

| Species, strain, age and weight | Wistar rats, 7 to 8 days old, 10 to 21g | | | |
|---|---|---|---|---|
| Dosing method | Oral (suspension in 0.8% MC, gavage), 7 weeks | | | |
| Dose (mg/kg/day) | 0 (vehicle) | 500 | 1000 | 2000 |
| No. of animals (M/F) | 20/20 | 20/20 | 20/20 | 20/20 |
| No. of death (M/F) | 4/1 (Day 4, 6, 7, 13) | 2/0 (Day 6) | 1/2 (Day 4, 6, 14) | 1/2 (Day 4, 13) |
| Clinical signs (M/F) | - / - | - / - | - / - | - / - |
| Body weight (M/F) | - / - | - / - | - / - | - / - |
| Food consumption (M/F) | - / - | - / - | - / - | - / - |
| Ophthalmology (M/F) | - / - | - / - | - / - | - / - |
| Hematology (M/F) | - / - | - / - | - / - | - / - |
| Clinical chemistry  (M/F) | - / - | - / - | - / - | - / - |
| Urinalysis (M/F) | - / - | - / - | - / - | - / - |
| Organ weights (M/F) | - / - | - / - | - / - | - / - |
| Necropsy (M/F) | - / - | - / - | - / - | - / - |
| Histopathology (M/F) Tubular hyaline droplets (trace) Tubular hyaline droplets (mild) | 0/0 0/0 | 6/0 0/0 | 4/0 10/0 | 4/0 9/0 |
| Plasma drug concentration (μg/mL) (M/F) | - / - | 4.13/1.17 | 7.55/1.77 | 18.55/9.06 |
| Non-toxic dose | Males: 500 mg/kg, Females: 2000 mg/kg | | | |

\-   No notable findings     Values express the means or number of animals.

This document contains information that Pfizer considers confidential and proprietary.  It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study.  This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

Pfizer_LCastro_0028702

**Table 71.    Results of a 26-Week Oral Toxicity Study in Dogs**

| Species, strain, age, sex and weight | Beagle dogs, 6-8 months old, male: 7.3-11.3 kg  female: 7.4-10.8 kg | | | |
|---|---|---|---|---|
| Dosing method | Oral (solution in water, stomach tube), 26 weeks and 4 weeks withdrawal | | | |
| Dose (mg/kg/day) | 0 (vehicle) | 125 | 500 | 2000 |
| No. of animals (M/F) | 6/6 | 5/5 | 5/5 | 6/6 |
| No. of death (M/F) | 0/0 | 0/0 | 0/0 | 0/1(Week 9) |
| Clinical signs | - | - | Sedation (D1-3), emesis, salivation (W 1-3) | Sedation (D 1-2), emesis, salivation |
| Body weight | - | - | - | - |
| Food consumption | - | - | - | - |
| Blood pressure and ECG | - | - | - | - |
| Ophthalmology | - | - | - | - |
| Hematology | - | - | - | - |
| Clinical chemistry | - | - | - | - |
| Urinalysis | - | - | - | - |
| Organ weights (M+F) Liver (g) | 334.9 | 339.5 | 345.3 | 440.9* |
| Necropsy | - | - | - | - |
| Histopathology (M/F) Hydropic hepatocellular enlargement | - / - | - / - | - / - | - / 2 |
| Bone marrow examination (M/F) | - / - | - / - | - / - | - / - |
| Recovery (M+F), 4W Hydropic hepatocellular enlargement | - / - | NT | NT | - / 1 |
| Non-toxic dose | 500 mg/kg | | | |

\-   No notable findings     Values express the means or number of animals.       NT = Not tested
*   p <0.01(Student's t-test)

Results of 52-week oral toxicity study in monkeys

| Species, strain, age and weight | Cynomolgus monkeys, age unknown, 2.8-5.7 kg | | | |
|---|---|---|---|---|
| Dosing method | Oral (solution in 0.5% MC, gavage), 52 weeks | | | |
| Dose (mg/kg/day) | 0 (vehicle) | 100 | 250 | 500 |
| No. of animals (M/F) | 4/4 | 4/4 | 4/4 | 4/4 |
| No. of death (M/F) | 0/0 | 0/0 | 0/0 | 0/0 |
| Clinical signs | - | - | - | Soft feces, diarrhea |
| Body weight | - | - | - | - |
| Food consumption | - | - | - | - |
| Blood pressure and ECG | - | - | - | - |
| Ophthalmology | - | - | - | - |
| Hematology | - | - | - | - |
| Clinical chemistry | - | - | - | - |
| Urinalysis | - | - | - | - |
| Organ weights | - | - | - | - |
| Necropsy | - | - | - | - |
| Histopathology | - | - | - | - |
| Non-toxic dose | 250 mg/kg | | | |

\-   No notable findings

This document contains information that Pfizer considers confidential and proprietary.  It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study.  This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

**Table 72.  Fertility and Early Embryonic Development to Implantation in Rats (Segment 1)**

| | | 0 | 500 | 1000 | 2000 |
|---|---|---|---|---|---|
| Species, strain, sex, age and weight | | Sprague-Dawley Rat, Males (at start of dosing): 12 weeks old, 364-466g; Females (at copulation confirmed): 13 weeks old, 199-278g | | | |
| Dosing regimen | | Males: Diet admixture from 61 days prior to mating; Females: Diet from 15 days prior to mating through weaning | | | |
| Dose (mg/kg/day) | | 0 | 500 | 1000 | 2000 |
| No. of animals (M/F) | | 40/40 | 40/40 | 40/40 | 40/40 |
| Male F0 | No. of death | 0 | 0 | 0 | 0 |
| | Clinical signs | - | - | | |
| | Body weight | - | - | Growth inhibition ↓19% | Growth inhibition ↓9% |
| | Food consumption | - | - | - | ↑5% |
| | Copulation index (%) | 100 | 100 | 100 | 100 |
| | Pregnancy index (%) | 85.0 | 95.0 | 90.0 | 90.0 |
| | Days to copulation | 2.75 ± 0.240 | 2.67 ± 0.216 | 2.60 ± 0.270 | 2.72 ± 0.221 |
| | Necropsy | - | - | - | Blood in the GI tract(1) |
| Dam at Term | No. of death | 0 | 0 | 0 | 0 |
| | Clinical sings | - | - | Alopecia | Alopecia |
| | Body weight | - | - | - | - |
| | Food consumption | - | - | ↑6% | ↑9% |
| | No. of corpora lutea | 15.8 | 15.8 | 15.5 | 15.9 |
| | No. of implantations | 14.6 | 13.9 | 14.2 | 14.7 |
| | Necropsy | - | - | - | - |
| Fetus F1 | Preimplantation loss (%) | 8.7 ± 4.18 | 13.0 ± 5.08 | 8.2 ± 1.60 | 7.3 ± 1.63 |
| | Postimplantation loss (%) | 76.0 ± 1.48 | 8.9 ± 2.08 | 4.1 ± 1.13 | 5.2 ± 1.61 |
| | Body weight (g)  (M/F) | 5.1/4.9 | 5.1/4.8 | 4.9/4.7 | 4.9/4.7 |
| | Sex ratio (F%) | 44.5 | 49.1 | 49.7 | 54.0 |
| | No. of live fetuses | 13.7 ± 0.77 | 12.8 ± 0.93 | 13.6 ± 0.34 | 13.9 ± 0.39 |
| | No. of abnormal fetuses (M/F) | 3/3 | 1/1 | 0/0 | 2/2 |
| | Ossification | - | - | - | Slight retardation |
| Dam Delivered | No. of death | 0 | 0 | 0 | 0 |
| | Length of gestation (day) | 21.5 ± 0.13 | 21.8 ± 0.09 | 21.8 ± 0.11 | 21.8 ± 0.14 |
| | No. of implantation sites | 14.7 | 14.1 | 13.7 | 12.8 |
| | Post-implantation loss (%) | 8.9 | 13.1 | 9.3 | 10.1 |
| | No. of live pups | 13.7 | 13.0 | 12.5 | 11.5 |
| F1 Offspring | Birth index (%) | 98.2 | 96.2 | 98.5 | 98.4 |
| | Body weight at birth (g) (M/F) | 5.9/5.7 | 6.1/5.8 | 5.9/5.7 | 6.0/5.7 |
| | 4-day p.p. viability index (%) | 95.9 | 92.9 | 86.0 | 88.0 |
| | Weaning rate (%) | 92.7 | 94.4 | 95.3 | 99.2 |
| | Body weight | - | - | - | - |
| | Behavior testing | - | - | - | - |
| | Maturation, Reproductive performance | - | - | - | - |
| Non-toxic dose | General | 500 mg/kg in males, 2000 mg/kg in females | | | |
| | Reproduction | 2000 mg/kg | | | |

-   No notable findings    Mean ±SE
Half of dams were euthanatized on day 21 of gestation and the rest were allowed to deliver.
F1 offspring were culled to 8 per litters on day 4 of birth.

This document contains information that Pfizer considers confidential and proprietary.  It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study.  This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

**Table 73.   Results of a Study for Effect on Embryo-Fetal Development in Mice (Segment 2)**

| Species, strain, sex, age and weight | | CD-1 Mice Females : approximate 15 weeks old (at start of mating), 23-35 g  Males : approximate 15 weeks old (at start of mating), 30-40 g | | | | |
|---|---|---|---|---|---|---|
| Dosing regimen | | Suspended in 0.8% methylcellulose solution and administered by gavage at 20 mL/kg. From day 6 to day 15 of pregnancy, once daily. Necropsied on Day 18 of pregnancy | | | | |
| Dose (mg/kg/day) | | 0 (Nontreatment) | 0 (Vehicle) | 500 | 1000 | 3000 |
| No. of animals used | | 25 | 25 | 25 | 25 | 25 |
| No. of pregnant animals | | 16 | 22 | 21 | 16 | 21 |
| Findings of dams | | Soft feces were sporadically seen in the group of 3000 mg/kg. No significant findings were observed in body weight, clinical signs, food consumption, No. of corpora lutea, No. of implantation sites, pre- and postimplantation loss. | | | | |
| Findings of fetuses | | No adverse findings were seen in No. of live fetuses, sex ratio and body weight. | | | | |
| Fetal examination | External/visceral anomalies | 5/164 | 6/239 | 6/225 | 4/151 | 2/242 |
| | Skeletal malformations | 3/121 | 6/166 | 5/161 | 5/106 | 1/165 |
| | Delayed ossification Hypoplasia in sternebrae No. of ossified hindlimb digits No. of ossified calcaneus | 28 104 58 | 45 156 83 | 41 148 77 | 36 82 37 | 65 61 66 |
| Nontoxic dose | Dam | 3000 mg/kg/day | | | | |
| | Fetus | 3000 mg/kg/day   No teratogenicity | | | | |

This document contains information that Pfizer considers confidential and proprietary. It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study. This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

Confidential

Pfizer_LCastro_0028705

**Table 74.   Results of a Study for Effect on Embryo-Fetal Development in Rats (Segment 2)**

| | | 0 (Vehicle) | 60 | 300 | 1500 |
|---|---|---|---|---|---|
| Species, strain, sex, age and weight | | Sprague-Dawley rat  Females : approximate 9 weeks old (at start of mating), 200-220 g<br>Fertile males : Derived from the same breeder, 300-400 g | | | |
| Dosing regimen | | Suspended in 0.8% hydroxypropylmethyl cellulose solution and administered by gavage at 10 mL/kg, once daily from day 6 to 15 of pregnancy. Necropsied on Day 20 of pregnancy. | | | |
| Dose (mg/kg/day) | | 0 (Vehicle) | 60 | 300 | 1500 |
| No. of pregnant | | 20 | 20 | 20 | 20 |
| Dam F₀ | No. of death | 0 | 0 | 0 | 0 |
| | Clinical signs | - | - | - | - |
| | Body weight | - | - | - | ↑ (5%) |
| | Food consumption | - | - | - | ↑(11%) |
| | Nos. of corpora lutea and implantation sites | - | - | - | - |
| | Necropsy | - | - | - | - |
| | Pre-implantation loss (%) | 7.6 | 7.1 | 7.5 | 4.3 |
| | No. of live fetuses | 12.8 | 13.7 | 12.9 | 13.5 |
| | Body weight(g) | 3.55 ± 0.26 | 3.73 ± 0.25 | 3.64 ± 0.24 | 3.70 ± 0.25 |
| | Sex ratio (M%) | 47 | 53 | 48 | 46 |
| Fetus F₁ | External anomalies — Frequency (%) | 0.8 | 0.4 | 0 | 0.4 |
| | External anomalies — Type: No. of fetuses | Runt: 2 | Runt: 1 | - | Runt: 1 |
| | Visceral anomalies — Frequency (%) | 0 | 0 | 0 | 0 |
| | Visceral variations — Frequency (%) | 13.5 | 16.5 | 17.7 | 26.0* |
| | Visceral variations — Type: | | | | Dilitation of renal pelvis |
| | Skeletal anomalies — Frequency (%) | 0 | 0 | 0 | 0 |
| | Skeletal variations — Frequency (%) | 16.3 | 24.1 | 26.1 | 20.3 |
| Non-toxic dose | Dams | 1500 mg/kg | | | |
| | Fetuses | | 1500 mg/kg | No teratogenicity | |

-   No notable findings    Mean ± SD
*   p <0.05 (chi-square test)

This document contains information that Pfizer considers confidential and proprietary.  It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study.  This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

Pfizer_LCastro_0028706

**Table 75.  Results of a Study for Effect on Embryo-Fetal Development in Rabbits (Segment 2)**

| | | 0 (Vehicle) | 60 | 300 | 1500 |
|---|---|---|---|---|---|
| Species, strain, sex, age and weight | | Russian white rabbits  Females : approximately 8 months old (at insemination), 2.4-2.7 kg.  Fertile males of the same breeder as source of sperm | | | |
| Dosing regimen | | Suspended in 0.8% hydroxypropylmethyl cellulose solution and administered by gavage at 10 mL./kg, once daily. | | | |
| Treatment period | | Day 6 to 18 of gestation. Necropsied on Day 29 of gestation | | | |
| Dose (mg/kg/day) | | 0 (Vehicle) | 60 | 300 | 1500 |
| No. of animals | | 12 | 12 | 12 | 12 |
| *Dam F0* — No. of dead females | | 0 | 0 | 0 | 1 (GD19) |
| No. of abortion | | 0 | 1 (GD27) | 0 | 4 (GD27, 28) |
| Clinical signs | | - | - | - | Soft feces, diarrhea |
| Body weight | | - | - | - | ↓ (13%) |
| Food consumption | | - | - | - | ↓ (30%) |
| No. of corpora lutea and implantation sites | | - | - | - | - |
| *Fetus F1* — No. of dead females | | 0 | 0 | 0 | 1(GD19) |
| Pre-implantation loss(%) | | 8.4 | 15.3 | 18.0 | 16.3 |
| No. of live fetuses | | 6.4 | 5.9 | 6.3 | 5.1 |
| Body weight(g) | | 41.8 ± 4.1 | 42.6 ± 3.5 | 39.7 ± 4.4 | 41.2 ± 4.4 |
| Sex ratio (M %) | | 42 | 49 | 47 | 56 |
| External anomalies | Frequency (%) | 0 | 0 | 0 | 0 |
| Visceral anomalies | Frequency (%) | 0 | 0 | 0 | 0 |
| Visceral variations | Frequency (%) | 1.3 | 3.1 | 6.6 | 5.6 |
| Skeletal anomalies | Frequency (%) | 0 | 0 | 0 | 0 |
| Skeletal variations | Frequency (%) | 62.3 | 50.8 | 75.0 | 36.1 |
| Ossification | | - | - | - | - |
| Nontoxic dose | Dams | 300 mg/kg | | | |
| | Fetuses | 1500 mg/kg | | No teratogenicity | |

-   No notable findings     GD = gestation day     Mean ± SD

This document contains information that Pfizer considers confidential and proprietary.  It is being provided to you as an investigator involved in the study solely to enable you to carry out your obligations in relation to that study.  This document should not be copied or disseminated to any third parties without the prior written consent of Pfizer.

Pfizer_LCastro_0028707