treatment, and one patient randomized to placebo who was missing 65% seizure data during baseline. The remainder of patients were missing only one or two days, and these would not be expected to affect the outcome significantly.

**Efficacy Results.** Efficacy was based on improvement in frequency of seizures during treatment compared to seizure frequency during a pretreatment baseline period. The actual seizure counts were obtained from patient diaries transferred to case record forms according to the seizure type, number of seizures per day and date of occurrence. Seizure frequency was defined as the number of seizures occurring per 28 days of observation.

An observation was made that in addition to those patients who demonstrated a 50% improvement there appeared to be a group of patients who not only did not respond but who became > 50% worse after the treatment period as compared to baseline. The magnitudes of worsening were compared and it appeared that the gabapentin-treated group had a greater magnitude of worsening than those assigned to placebo. There was not, however, an overabundance of patients who became worse in the placebo group.

While the data in this placebo controlled trial are a reflection of three months of intervention, the data do not address the long term efficacy·of gabapentin. In an effort to assess whether the effect seen in these clinical trials was a sustained effect, the sponsor provided a history of each patient who participated in this trial in follow-up. The uncontrolled data which follow suggest that the effects of "response" are not sustained in many patients. There were 14 patients who showed a response to gabapentin as defined in the protocol. Of these, 11 were still on drug after 6 months and 10 were still on treatment after one year from first starting treatment. There are 6 "gabapentin-responders" from this study who continue to take the medication as of the second safety update cutoff date of June 30, 1992.

Pfizer_LAlphs_0001849

28

**STUDY  877-210p**

**FIRM'S  RESULTS**

**Baseline Comparison.**  Both treatment groups were comparable with respect to age, sex, Broca Index, duration of partial epilepsy, number of concomitant AEDs, and baseline seizure frequency.  The following Table provides the characteristics of the randomized and evaluable patients at the baseline.

### STUDY  877-210p

### BASELINE  COMPARISON

| CHARACTERISTIC | PLACEBO | | GABAPENTIN | |
|---|---|---|---|---|
| | Randomized | Evaluable | Randomized | Evaluable |
| Total Sample Size | N=66 | N=61 | N=61 | N=52 |
| | | | | |
| Sex | | | | |
| Male | 29  (44%) | 28  (46%) | 24  (39%) | 21  (40%) |
| Female | 37  (56%) | 33  (54%) | 37  (61%) | 31  (60%) |
| | | | | |
| Age | | | | |
| Mean (yrs.) | 31 | 31 | 30 | 31 |
| Range (yrs.) | 14 - 73 | 14 - 73 | 15 - 62 | 15 - 62 |
| | | | | |
| Broca Index | | | | |
| Mean | 1.15 | 1.16 | 1.20 | 1.17 |
| Range | 0.82 - 1.88 | 0.82 - 1.88 | 0.80 - 2.32 | 0.80 - 1.89 |
| | | | | |
| Duration of Epilepsy (yrs.) | | | | |
| Median | 19 | 19 | 17 | 18 |
| Range | 4 - 38 | 4 - 38 | 2 - 47 | 2 - 47 |
| | | | | |
| Number of Concurrent AEDs | | | | |
| 1 | 16  (24%) | 14  (23%) | 14  (23%) | 11  (21%) |
| 2 | 40  (61%) | 38  (62%) | 40  (64%) | 35  (67%) |
| 3 | 10  (15%) | 9  (15%) | 7  (11%) | 6  (12%) |
| | | | | |
| Baseline Seizure Frequency | | | | |
| Mean | | 28 | | 23.4 |
| Std Dev | | 36.5 | | 34.5 |

Results of sponsor's statistical tests are summarized below.

## STUDY 877-210p

## BASELINE COMPARISON

| CHARACTERISTIC | STATISTICAL TEST | TWO-SIDED p VALUE* |
|---|---|---|
| Age | Two-Sample Wilcoxon | 0.7813   (P=66, G=61) |
| Sex | Fisher's Exact Test | 0.7190   (P=66, G=61) |
| Broca Index | Two-Sample Wilcoxon | 0.3486   (P=65, G=61) |
| Duration of Epilepsy | Two-Sample Wilcoxon | 0.4383   (P=66, G=61) |
| Number of Concomitant AEDs | Chisquare Test | 0.7920   (P=66, G=61) |
| Baseline Seizure Frequency | Two-Sample Wilcoxon | 0.4433   (P=65, G=61) |

*: Numbers in the parentheses are sample sizes (P: Placebo, G: Gabapentin)

**Efficacy Evaluation.** The primary measure of efficacy was the change in the frequency of partial seizures from baseline to treatment. This change was characterized using three variables: response ratio, response (yes/no for individual patient) expressed as responder rate for each treatment group, and percent change in seizure frequency. Of the three, response ratio was considered most important. The results were interpreted in such a way that if the response ratio was more negative in a treatment group then that treatment "won." Additional efficacy variable of global improvement was also analyzed. The global improvement variable had three components: general condition (patient), seizures (evaluated by patient), and seizures (evaluated by physician).

The sponsor presented two types of analyses:

1.     *Evaluable Patients' Analysis* : This analysis included those patients who completed the double-blind treatment phase and also 1) had a baseline seizure frequency of one or more seizures/week; 2) had a seizure diary within the baseline phase of at least 56 days and within the double blind treatment phase     of at least 56 days; and 3) did not stop study medication for more than 14     consecutive days within the double blind treatment phase. Fourteen  patients (9   in the gabapentin group and 5 in the placebo group) were not evaluable (see     Table 11 on p. 42 of Vol. 1.191). Thus, 113 patients (52 receiving gabapentin     and 61 receiving placebo) were included in this analysis.

NDA #20-235 Clinical Review

30

2.    *Intent-to-Treat Analysis* :   This analysis was conducted for both the responder rate and the response ratio.  For the responder rate, all patients who had been randomized to a treatment group and received at least one dose of     study drug were included.  Thus, a total of 127 patients (66 in the placebo group    and 61 in the gabapentin group) were included in the analysis of responder   rate.  For the response ratio and percent change, a total of 125 patients (64   receiving placebo and 61 receiving gabapentin) were included in the analysis.      One patient [Patient 118 (Center 214) ]  had no seizure diary at all and thus had      no data that could be extrapolated to 28 days; and so, this patient was not included in the analysis of response ratio or percent change.  Another patient [Patient 104 (Center 215)] did not have any partial seizures during baseline or treatment; and so, this patient was excluded from the analysis of response ratio   or percent change.  These patients were considered nonresponders in the      analysis of responder rate.

The following Table summarizes the results of the efficacy analyses of the sponsor.

## STUDY  877-210p

## EFFICACY EVALUATION : DESCRIPTIVE RESULTS

| EFFICACY  VARIABLE | EVALUABLE  PATIENTS | | INTENT-TO-TREAT  PATIENTS | |
|---|---|---|---|---|
| | Placebo | Gabapentin | Placebo | Gabapentin |
| 1. Response Ratio | | | | |
| Mean | -0.051 | -0.201 | -0.036 | -0.179 |
| Adjusted Mean (ANOVA) | -0.060 | -0.192 | -0.043 | -0.162 |
| Standard Deviation | 0.201 | 0.298 | 0.192 | 0.308 |
| Median | -0.067 | -0.171 | -0.038 | -0.153 |
| Total Number of Patients | N=61 | N=52 | N=64 | N=57 |
| | | | | |
| 2. Responder Rate | | | | |
| Number of Responders | 6 | 13 | 6 | 14 |
| % Responders | 9.8 | 25 | 9.1 | 23 |
| Total Number of Patients | N=61 | N=52 | N=66 | N=61 |
| | | | | |
| 3. Percent Change | | | | |
| Mean | -2.7 | -19.7 | 1.2 | -13.4 |
| Standard Deviation | 39.5 | 65.3 | 49.0 | 78.2 |
| Total Number of Patients | N=61 | N=52 | N=64 | N=61 |

As percent change is a strictly increasing function of response ratio, no statistical tests of significance were performed for the percent change.

Results of sponsor's statistical tests are summarized below.

## STUDY 877-210p

## EFFICACY EVALUATION

| EFFICACY VARIABLE | STATISTICAL TEST | TWO-SIDED p VALUES* | |
|---|---|---|---|
| | | Evaluable Patients | Intent-to-Treat |
| 1. Response Ratio (RRatio) | ANOVA | 0.0056 (P=61,G=52) | 0.0087 (P=64,G=61) |
| 2. Responder Rate | Fisher's Exact | 0.043 (P=61,G=52) | 0.049 (P=66,G=61) |
| 3. Global Improvement | | | |
|    General Condition(Patient) | Mantel-Haenszel | 0.002 (P=60,G=51) | Not Performed |
|    Evaluated by Patient | Mantel-Haenszel | 0.01 (P=61,G=51) | Not Performed |
|    Evaluated by Physician | Mantel-Haenszel | 0.005 (P=61,G=51) | Not Performed |

*: Number in the parentheses are sample sizes (P=Placebo, G=Gabapentin)

There was a significantly (p=0.043) greater responder rate in the gabapentin group compared to the placebo group for the set of evaluable patients. The response ratio was significantly greater in the gabapentin than in the placebo group (p=0.0056) for the set of evaluable patients. For evaluable patients, the ANOVA for response ratio showed no center effect (p=0.14); however, there was a significant treatment-by-center interaction (p=0.038) for response ratio. The sponsor stated that one center (Center 214) showed placebo to be superior to gabapentin. There was no indication from the residuals of the ANOVA that the underlying model might be inappropriate.

## FDA RESULTS

Since the study was conducted at 9 different centers, it is appropriate to consider the effect of centers in the analyses.

**Baseline Comparison.** In order to compare the two groups with respect to age, Broca Index, duration of partial epilepsy, number of concomitant AEDs, and baseline seizure frequency, van Elteren's test[13] is an appropriate test as it incorporates the effect of centers (treated as blocks). For comparing the variable sex, Mantel-Haenszel test was utilized. Results of statistical reviewer's analyses are summarized below.

---

13

van Elteren, P.H. (1960): "On the combination of Independent Two-Sample Tests of Wilcoxon," *Bulletin of the International Statistical Institute,* 37, 351-361.

NDA #20-235 Clinical Review

## STUDY  877-210p

### BASELINE  COMPARISON

| CHARACTERISTIC | STATISTICAL    TEST | TWO-SIDED  p  VALUE |
|---|---|---|
| Age | van Elteren's Test | 0.661 |
| Sex | Mantel-Haenszel Test | 0.602 |
| Broca Index | van Elteren's Test | 0.366 |
| Duration of Epilepsy | van Elteren's Test | 0.307 |
| Number of Concomitant AEDs | van Elteren's Test | 0.701 |
| Baseline Seizure Frequency | van Elteren's Test | 0.671 |

Clearly, there is not enough statistical evidence to conclude baseline imbalance between the two groups with respect to age, sex, Broca Index, duration of partial epilepsy, number of concomitant AEDs, and baseline seizure frequency.

**Efficacy Evaluation.**  For the evaluation of efficacy, the statistical reviewer ran the SAS programs provided by the sponsor and reproduced the results. In order to incorporate center effects, responder rate was further analyzed through Mantel-Haenszel test.   Results of the statistical reviewer's analyses are summarized below.

### STUDY  877-210p

#### EFFICACY  EVALUATION

| EFFICACY VARIABLE | STATISTICAL TEST | TWO-SIDED p VALUES | |
|---|---|---|---|
| | | Evaluable  Patients | Intent-to-Treat |
| 1.  Response  Ratio (RRatio) | ANOVA | 0.0056 (See Table Below) | 0.0087 (See Table Below) |
| 2.  Responder  Rate | Mantel-Haenszel Test Log-linear Model | 0.049 0.0414 | 0.041 0.035 |
| 3.  Global Improvement General Condition Evaluated by Patient Evaluated by Physician | van Elteren's Test van Elteren's Test van Elteren's Test | 0.014 0.037 0.014 | Not  Performed Not  Performed Not  Performed |

### ANOVA TABLE FOR RESPONSE RATIO
#### Evaluable Patients

| SOURCE | DF | TYPE III SS | MEAN SQUARES | F-VALUE | P-VALUE |
|--------|----|-----------|--------------|---------|---------|
| TREATMENTS | 1 | 0.45015357 | 0.45015357 | 8.02 | 0.0056 |
| CENTERS | 8 | 0.70524476 | 0.0881556 | 1.57 | 0.1437 |
| TREAT*CTR | 8 | 0.9658565 | 0.12073206 | 2.15 | 0.0382 |

### ANOVA TABLE FOR RESPONSE RATIO
#### Intent-to-Treat

| SOURCE | DF | TYPE III SS | MEAN SQUARES | F-VALUE | P-VALUE |
|--------|----|-----------|--------------|---------|---------|
| TREATMENTS | 1 | 0.42092427 | 0.42092427 | 7.15 | 0.0087 |
| CENTERS | 8 | 0.82319878 | 0.10289985 | 1.75 | 0.0956 |
| TREAT*CTR | 8 | 0.77558801 | 0.09694850 | 1.65 | 0.1200 |

There were no indications from the residuals of the above two ANOVA tables (for response ratio) that the underlying assumptions might be inadequate. However, there was significant treatment-by-center interaction in the ANOVA for evaluable patients whereas it was not significant in the intent-to-treat ANOVA. The reason for this was that, on the average, four centers (Centers 214, 215, 218 and 219) showed placebo to be superior to gabapentin whereas rest of the centers (Centers 211, 212, 213, 216 and 220) showed gabapentin to be superior as depicted in the following graph.





Note that five of the centers on their own show significant or nearly significant results favoring gabapentin, while the other centers showed only very small numerical differences favoring placebo. Thus, this reviewer does not feel that the existence of this interaction (for evaluable patients analysis only) detracts from the positive results demonstrated from the highly significant results shown by the combined analysis for both the evaluable patients and intent-to-treat patients.

The analyses of response ratio, responder rate and global improvement have statistically demonstrated the efficacy of gabapentin as add-on therapy in the treatment of partial seizures in patients with medically uncontrolled epilepsy.

## Discussion

Several factors were considered in evaluating the apparent response to gabapentin in this study. Protocol variations and violations were specifically reviewed to determine if there was an element of drug interaction affecting the results of this study either by causing levels of antiepileptic drugs to increase or because of increased seizures, requiring addition of a third antiepileptic drug. Since all patients were maintained on 1-2 concomitant antiepileptic drugs during this trial the reviewer questioned whether an increase in concomitant antiepileptic drug levels was seen in the treatment group more than the placebo group, thus potentially enhancing the response to study drug. This was not the case. Concomitant antiepileptic blood levels were reviewed and there did not appear to be a consistent increase in any of these levels. The random plasma levels as shown in Table 5 (Efficacy Appendix) do not appear to reflect a significant increase in plasma levels of the concomitant antiepileptic drug (s), and therefore the likelihood of drug interaction as a significant factor in the response of patients to gabapentin is thought to be insignificant.

There also did not appear to be a compensatory increase in dose of concomitant drugs in response to seizures nor an increase in the addition of a new antiepileptic drug in response to an increase in seizure activity in the treatment group as compared to placebo. If the latter were the case the "response " could be questioned.

Cotreatment with benzodiazepines, addition of a new antiepileptic drug and discontinuation of a maintenance antiepileptic drug did not occur with a frequency or in patients in which the results of the study could be said to have been affected. Estimation of seizures and missing seizure diaries also could not be said to have affected the results of the study.

## Conclusions

While protocol variations and violations were not infrequent with regard to study drug administration, manipulation of concomitant drugs and estimation of seizure frequencies, there does not appear to be a systematic error in favor of one group or the other. Therefore this reviewer does not think that the quality of the data have affected the outcome of the study. The magnitude of response is greatest in this study as compared to the two other pivotal studies and yet the magnitude is not striking. This study does however meet the necessary criteria for an adequate and well-controlled trial to declare efficacy.

Whether, on the other hand, the sponsor has demonstrated a sustained effect is another matter which has not been adequately addressed. This, however, is a matter that goes beyond the scope of this drug's development and perhaps, therefore, to labelling.

The additional matter noted in this trial of patients who became more than 50% worse while taking gabapentin will be further commented on in the Safety Review.

NDA #20-235 Clinical Review

### 7.2.2  Study  945-6[1][4]

**Materials Reviewed:**  Integrated Summary of Efficacy, protocol and amendments, study report, appendices and tabulated summary data, listings of seizure counts, and CRF's of all responders (12 volumes) as well as dropouts.

**Title**   A double-blind placebo-controlled, multicenter study to determine the safety and efficacy of gabapentin as add-on therapy in the treatment of partial seizures.

**Objectives:**  The primary aim of this study was to determine the efficacy of gabapentin 900 mg/day with placebo when added to treatment with other antiepileptic drugs in medically refractory patients with partial seizures.  Secondary aims were to determine the dose response characteristics of gabapentin with doses at doses of 900 and 1200 mg/day.

#### Subjects
A total of 225 male or female patients over 12 years of age, normal weight, documented chronically medically uncontrolled, epileptic patients suffering from partial seizures (simple and complex partial types) were planned for this study.

Patients would be refractory to available (not investigational) antiepileptics in maximum tolerated doses and would experience an average of a minimum of four (4) partial seizures per month alone or secondarily generalized during the three months prior to screening. Additionally, there would not have been a partial seizure-free period longer than four weeks during the previous three (3) months.  Patients could have additional other seizure types except for atypical absence and non-epileptic seizures.

Patients were to have been on stable dosage regimens for three (3) months prior to screening.  A stable regimen was defined as one or two AEDs at doses giving plasma levels in a specified range and doses at the maximum tolerated as determined by clinical "toxicity" for at least 3 months during the baseline period.

---

[14]As a point of clarification while the protocol describes 945-06 and 945-05 as two parts of the same study, they were conducted as two independent studies, with similar but not identical design and execution. 945-06 was the European study (which examined the efficacy of gabapentin 900 mg/day against placebo) and 945-05 was the US arm of the study (1200 mg/day).  The complement of patients in the two studies is shown in the table below.

| Ex USA | USA | |
|---|---|---|
| 90 | 90 pts at 0 mg/day | |
| 0 | 45 pts at 600 mg/day | |
| 90 | 0 pts at 900 mg/day | |
| 45 | 90 pts at 1200 mg/day | |
| 0 | 45 pts at 1800 mg/day | |
| 225 | 270 pts total | |

Patients would be excluded from selection to the study on the basis of history or evidence of a progressive structural CNS lesion or encephalopathy, systemic illness involving kidney or liver or chemical evidence thereof[15], leukopenia[16], recent use of one or more investigational medications, substance abuse, pregnancy or lactation or possibility of non completion of the trial.

## Study Protocol
### Design

During a 12 week baseline period the patients would continue treatment with the same one or two antiepileptic medications used in the three previous months. Baseline seizure frequency data would be collected. During the baseline control (prerandomization period) patients would not be allowed to undergo changes in drug regimen. Upon completion of the 12 week baseline period on their standard AED's patients continuing to meet entrance criteria would be selected for entry. At this point the entrance criteria change and patients who did not satisfy the established minimum number of seizure events during baseline could still be eligible if they have had 6 partial seizures during the 12 week baseline period (average 2/month).

Patients completing the baseline control period would be randomized to parallel control or experimental groups. In order to maintain a balanced patient distribution within and across study sites, the patient numbers would be randomized but constrained to provide a similar balance of placebo and study drug at each site. In addition, patients stratified according to seizure type and number and type of additional antiepileptic drugs.

Patients entering the study would receive study drug in addition to their standard antiepileptic drugs throughout the entire study. The baseline dosage (at least 3 months) of the standard antiepileptic drugs would remain at the same dosage throughout the study. This treatment would be continued during a 12 week control period and throughout the 12 week, double-blind treatment period.

Introduction of study drug and titration of dose to assigned level would occur over 2 days. In this study 900 or 1200 mg/day gabapentin or placebo would be added to the treatment for 12 weeks in double blind fashion. The drug would be administered on a TID schedule. Physiological, neurological and safety data together with seizure frequency data will be collected during the 12 weeks on study drug.

Doses of standard antiepileptics were not to be increased, and if raised due to an increase in seizures would require that the patient be considered as a drop-out due to lack of efficacy.

The study design is depicted on the following page.

---

[15]SGOT, SGPT, bilirubin, BUN or creatinine above twice the upper limit of the normal range or Gamma-GT over three times the normal range at screening.

[16]counts below 3,000/mm³ and ANC below 1,500/mm³

Protocol - PR-945-6        Page - 13

The trial consists of 4 periods:

| Group | Period | | | | |
|-------|--------|---|---|---|---|
| | 1 | 2 | 3 | 4 | |
| A | ----------- | -- | ----------- | [X] . . . | 0 mg/day |
| B | ----------- | -- | ----------- | [X] . . . | 600 mg/day |
| C | ----------- | -- | ----------- | [X] . . . | 900 mg/day |
| D | ----------- | -- | ----------- | [X] . . . | 1200 mg/day |
| E | ----------- | -- | ----------- | [X] . . . | 1800 mg/day |

The four periods cover the four parts of the experimental design of the study:

| Period | Treatment Group | | | | | Duration |
|--------|-----|-----|-----|-----|-----|----------|
| 1. Baseline | | | | | | 12 weeks |
| | A | B | C | D | E | |
| 2. Introduction | 0 | 300 | 600 | 600 | 600 | 1 day |
| Day 1        (1 cps | 0 | 100 | 200 | 200 | 200 | mg TID) |
| | 0 | 600 | 900 | 1200 | 1200 | 1 day |
| Day 2        (2 cps | 0 | 100 | 150 | 200 | 200 | mg TID) |
| 3. Treatment | 0 | 600 | 900 | 1200 | 1800 | 12 weeks |
| Day 3 onwards (2 cps | 0 | 100 | 150 | 200 | 300 | mg TID) |
| 4. End of treatment or Open-Label treat-ment introduction | Variable dose | | | | | 12 weeks |

### Planning of Sample Size

A sample size of 180 patients was planned for the evaluation of efficacy based on an estimate that 90 evaluable patients per treatment group  (900 mg gabapentin and placebo) would be sufficient to detect a significant difference (at p <0.05, two sided) between a response rate of 35% in the active medication group and 15% in the placebo group, with a power of 80%.   A smaller group of about 45 patients for the group receiving gabapentin 1200 mg/day was considered sufficient to provide additional information regarding dose response.

### Analysis  Plan

All patients who took the test medication at least once would be included in the evaluation of tolerance parameters.  Patients who infringed against the protocol would be excluded from the evaluation of efficacy.  The resultant subsample would be designated the efficacy sample.

Statistical analysis will be performed on the efficacy parameters to evaluate the comparability of treated groups at baseline and to assess between treatment group differences during the treatment period.  For numerical response data the analysis will utilize parametric techniques referenced to baseline values.  For ordinal variables appropriate nonparametric techniques will be used.

Presentation of results will be in tabular, summary, and graphical forms and will cover seizure frequency, symptoms, clinical laboratory findings, and plasma levels of drugs.

The primary criterion to establish effectiveness of gabapentin will be the reduction in partial seizures at 900 mg/day.  This reduction will be analyzed by computing a "response ratio" comparing baseline seizure frequencies (B) with treatment seizure frequencies (T).  The response ratio is derived by dividing the difference between seizure frequencies in the treatment and baseline periods by the sum of the two frequencies or (T-B) / (T+B).  For example, a response ratio of -.33 corresponds to a 50% reduction in seizures, but avoids some of the difficulties associated with the skewed distribution of percent reduction numbers.  The reduction in partial seizures will also be analyzed by comparing the reduction in partial seizures on 900 mg/day gabapentin with the reduction in the placebo group.  For this purpose the frequency of patients responding will be determined for the gabapentin and placebo groups.  Patients will be classified as responders who have at least a 50% reduction in seizures during treatment as compared to baseline.

Secondary measures include similar analysis for other types of seizures and median percent change in the length of seizure free intervals and the number of seizure free days.  Additionally, all four doses of gabapentin will be used to develop a dose response relationship between gabapentin and partial seizure control.

The frequency of partial seizures per 28 days will be determined for the three month baseline and for the three month treatment period.  Response ratios will be computed

from these frequencies to determine effectiveness.  Statistical analysis will be performed to compare the effectiveness of the treatment groups to placebo.

The Fisher exact test will be used to evaluate the proportion of patients responding in the categorical comparison.  The Cochran-Mantel-Haenszel method will be used to test for association between groups and the proportion of patients responding when stratified by center.

An "intent to treat" analysis of all patients who were randomized and received drug will be done on the primary efficacy variable.

### Study Conduct/Outcome
### Chronology
Date Protocol Prepared: 11/10/1987
Dates of Amendments:
Amendment 1: 12/1/1987  Exclusion of pts with WBC<3000 and ANC < 1500 (UK)
Amendment 2, 3 and 4: 1/18/1988  Open Label Phase extended (Belgium, Denmark and Finland, UK)
Amendment 5: 11/1/1988 Quality of Life assessment
Starting Date: 2/17/87
Completion Date: 8/26/1989

### Centers
24 centers were involved in the study. The patients recruited by center are reflected in the table below.  307 patients were screened for the study and entered the baseline phase. Of these 35 patients did not complete baseline and therefore 272 patients were randomized. Of these 20 withdrew after receiving medication.  Fourteen of the 20 patients who withdrew did so during the first 6 weeks of the double blind phase of the study.  The center numbers, the names of the investigators, the names of the countries, and number of patients entered and completed Double-Blind Phase  are summarized in the table on the following page.

NDA #20-235 Clinical Review

Table 5
Study 945-6  Centers and Investigators

| CENTER NUMBER | INVESTIGATOR(S) | COUNTRY | NUMBER OF PATIENTS | |
|---|---|---|---|---|
| | | | Entered | Completed |
| 945-6-1 | G. Bauer | Austria | 15 | 14 |
| 945-6-2 | E. Deisenhammer D. Klinger | Austria | 14 | 13 |
| 945-6-3 | B. Mamoli M. Graf | Austria | 10 | 9 |
| 945-6-22 | G. Danta | Australia | 12 | 11 |
| 945-6-27 | F. Vajda | Australia | 12 | 12 |
| 945-6-34 | N. Buchanan | Australia | 11 | 10 |
| 945-6-36 | G. Schapel A. Black | Australia | 12 | 12 |
| 945-6-47 | S. Bajada | Australia | 7 | 7 |
| 945-6-19 | T. de Barsy | Belgium | 12 | 12 |
| 945-6-24 | C. Laterre | Belgium | 12 | 11 |
| 945-6-25 | M. van Zandijcke | Belgium | 1 | 1 |
| 945-6-41 | R. S. McLachlan | Canada | 12 | 10 |
| 945-6-42 | S. J. Purves | Canada | 8 | 7 |
| 945-6-44 | M. A. Lee | Canada | 13 | 13 |
| 945-6-46 | J. Bruni M. Gawel | Canada | 10 | 8 |
| 945-6-18 | B. Holt-Larsen L. Werdelin | Denmark | 8 | 6 |
| 945-6-50 | M. A. Dalby | Denmark | 12 | 12 |
| 945-6-33 | M. V. Iivanainen | Finland | 25 | 25 |
| 945-6-20 | M. Giroud | France | 15 | 15 |
| 945-6-28 | E. Leclercq | France | 4 | 3 |
| 945-6-30 | C. Remy | France | 12 | 10 |
| 945-6-32 | C. Sallou | France | 12 | 11 |
| 945-6-37 | A. Richens | Great Britain | 14 | 11 |
| 945-6-39 | P. L. A. Bill | South Africa | 9 | 9 |
| **TOTAL NUMBER OF PATIENTS** | | | 272 | 252 |

**Patient Disposition**
A total of 307 patients entered the study and of these 35 withdrew during the baseline phase. The remaining 272 entered the double bind phase. Twenty patients withdrew from the double blind treatment phase for a variety of reasons.  Fourteen of these withdrew because of adverse events: 8 patients in the gabapentin 900 mg/day group; 2 in the gabapentin 1200 mg/day group and 4 patients in the placebo group. Three patients withdrew due to seizure exacerbation:(1 in the gabapentin 900/day group and 2 in the placebo group). Patient disposition is shown in Table 6 of the Efficacy Appendix.

Of the twenty patients who withdrew, 14 did so during the first 6 weeks of the double blind phase of the study. Therefore the remaining 6 withdrew during the remaining 8 weeks of the study.  The rate of attrition is shown graphically in the Sponsor's Figure 1 shown on the following page.

Confidential



FIGURE 1.  Cumulative Distribution of Time of Withdrawal From
Study During Double-Blind Treatment:
Randomized Patient Population

**Demographics/Group  Comparability**

The comparability of the two treatment groups was checked for age, weight, BROCA index, sex,  historical data relating to onset and duration of epilepsy , concurrent diseases, concomitant medications, seizure frequency, and subjective complaints during the baseline period.  Frequency tables and distribution parameters (arithmetic mean, standard deviation, minimum, median, maximum) were recorded.  The p-values were calculated as the measure of group differences.

**Dosing  Information**

There  was general compliance with the protocol dosing regimen.  However, a number of patients were identified who either discontinued or missed study drug or changed the dose as prescribed during the double blind phase.  The table below lists those patients who missed study drug for >14 days.  These patients were excluded by the firm from efficacy analysis because of missed study drug.

**Concomitant  Medications**

There were  21 patients ( 6 placebo ,14 gabapentin 900,  and  1 gabapentin 1200) who were maintained on >2 AEDs.  They are tabulated along with randomization code and response in the table below. They were not excluded from efficacy analysis because in other  ways  they  fulfilled  the  criteria  for  refractoriness.

Pfizer_LAlphs_0001865

44

Patients were not to have had changes in antiepileptic drug regimen during the trial. However protocol violations involving concomitant antiepileptic drugs were frequent, with a tendency to adjust doses or add and subtract drugs not only for toxic symptoms and blood levels but also for seizure control.   There were 38 case reports of one AED dose change, and 5 reports of more than one dose change,  excluding starting or stopping a drug.   Protocol violations that involved a change in the dose of concomitant antiepileptic drugs during double blind treatment was seen more frequently in the Gabapentin 900-MG group compared to the placebo or the Gabapentin 1200-MG group,  with the exception of discontinuation of drug which was as likely to occur in the treatment as in the placebo group. When these were compared  it was found that dose reduction was more frequent than increase in dose and that each occurred with approximately equal frequency in placebo and treatment groups. Cases of protocol violation were reviewed in which a new antiepileptic drug product was added during the trial in addition of the study drug. The addition of a new antiepileptic drug was seen in the Gabapentin 900-MG treatment group in 8 patients,  in 2 patients in the placebo group, and in no patients in the Gabapentin 1200-MG group.

Also examined was the effect of the addition of benzodiazepines as a PRN anticonvulsant could have  affected the seizure counts in the treatment or baseline period in such a way as to produce a spurious response. The treatment of patients  with benzodiazepines was evaluated.   Seven patients received prn benzodiazepines during this study for seizure exacerbation and status epilepticus, in some cases on as many as seven different occasions.  While treatment was administered to a given patient either during treatment or baseline (with one exception where a patient was treated for status during baseline and double blind treatment),  there was no evidence of a systematic error, that is, in giving prn treatment to placebo patients only during baseline or to gabapentin-treated patients only during double blind intervention, or vice versa.

There were additionally 5 patients who were maintained on investigational drugs. Four of these patients were maintained on gabapentin 900 mg and one was randomized to gabapentin 1200 mg.  No placebo patients were given investigational drugs.  While this was clearly a protocol violation the significance is indeterminable since the identity and efficacy of these substances is unknown as is the extent  of interaction if any of these substances with gabapentin.  However it is of interest that of the four patients in this group who were considered evaluable three  were found to be "responders" to gabapentin.

Information on blood levels of concomitant AEDs was collected an tabulated as a function of treatment.  The change in levels of concomitant antiepileptic drugs as a function of response  was observed not to increase in any systematic fashion as a function of treatment.

                                                         Pfizer_LAlphs_0001866

### Data   Collection/Reliability

Seizure counts formed the basis for the efficacy analysis. These were obtained from diaries maintained by family, friend, caretaker or patients. They were interpreted and then entered onto CRFs. At the time of entry an evaluation as to seizure type was made, and the numbers for each seizure type was recorded under the appropriate day. As with the previous study, there was no allowance for intensity or duration except in the comment section. Only the number is recorded on the CRF under counts.

If a patient were to have a flurry of seizures so abundant as to preclude counting there was not an established protocol convention that described how to record this. However a convention was adopted at a prestudy investigator's meeting for 945-5 which took place after the start of 945-6. Therefore, some  patients  recruited for 945-6 who had seizure counts adopted during baseline which may have been individual best estimates, during treatment may have in some cases subject to  a new convention. By this convention a seizure flurry would be timed in duration and the duration divided by 5 minutes would serve as the seizure count for that flurry.   The original study report indicated that it was  not known to what extent the various sites understood or adopted this new convention. It appears now, on further questioning that this convention was not adopted for 945-6 and the seizure flurries that occurred during this study were the best attempt of the observer to quantify the seizures. They were identified with an "F" to designate flurry. When the analyses were performed on these data the seizure flurries were eliminated from the counts but there and for the given day on which seizure flurries occurred, the number was designated as "0" but the denominator still included the day on which the flurry occurred. This resulted in a falsely low seizure count for that patient and for that period.

  The occurrence of seizure flurries per patient, treatment period and treatment assignment has been requested of the firm and is reflected on the following page. One notices from the table of patients who did experience seizure flurries, that the distribution  of patients in placebo and gabapentin 900-MG groups was equal and the timing of the flurries was approximately the same. There were 21 patients who experienced seizure flurries during the double blind treatment, 11 on treatment with gabapentin 900-mg, and 8 on placebo. (2 occurred in the gabapentin 1200 mg group) . These flurries necessitated some sort of estimation which was then relied upon for the determination of response. Of these,  there were six responders in the gabapentin-900 mg group, and one in placebo.

NDA #20-235 Clinical Review

46

## ATTACHMENT 3

### Listing of Patients Who Reported One or More Seizure Flurries During Study 945-6

| Center | Patient | Treatment Group | Phase(s) Flurries Reported | Response | Response Ratio | Percent Change From Baseline (Partial Seizures) |
|---|---|---|---|---|---|---|
| 3 | 11 | Placebo | BL | No | -0.073 | -13.5 |
| 19 | 1 | Placebo | BL, DB | No | 0.344 | 104.9 |
| 19 | 2 | GBP 900 mg | DB | No | 0.098 | 21.6 |
| 19. | 3 | Placebo | BL | No | 0.101 | 22.5 |
| 19 | 7 | Placebo | BL | No | 0.221 | 56.9 |
| 20 | 6 | GBP 900 mg | DB | Yes | -0.446 | -61.7 |
| 20 | 8 | GBP 900 mg | BL, DB | No | -0.234 | -37.9 |
| 27 | 1 | GBP 900 mg | DB | Yes | -0.409 | -58.1 |
| 27 | 3 | GBP 900 mg | BL, DB | Yes | -0.560 | -71.8 |
| 27 | 5 | Placebo | BL | No | -0.266 | -42.1 |
| 27 | 7 | GBP 900 mg | BL | No | -0.297 | -45.8 |
| 27 | 8 | GBP 1200 mg | DB | No | 0.029 | 5.9 |
| 27 | 9 | GBP 900 mg | BL | No | -0.198 | -33.1 |
| 33 | 6 | GBP 1200 mg | BL | Yes | -1.000 | -100.0 |
| 33 | 9 | Placebo | DB | No | -0.136 | -24.0 |
| 33 | 16 | GBP 900 mg | BL | No | -0.121 | -21.6 |
| 33 | 18 | Placebo | BL | No | 0.269 | 73.6 |
| 33 | 19 | GBP 900 mg | BL | No | -0.266 | -42.1 |
| 33 | 20 | Placebo | BL, DB | No | 0.005 | 1.0 |
| 37 | 1 | GBP 900 mg | BL, DB | No | 0.124 | 28.4 |
| 37 | 4 | Placebo | BL, DB | No | 0.006 | 1.2 |
| 41 | 3 | GBP 900 mg | BL, DB | | Not Evaluable | |
| 41 | 7 | GBP 900 mg | BL, DB | Yes | -0.715 | -83.4 |
| 41 | 9 | Placebo | BL | No | -0.027 | -5.3 |
| 41 | 10 | Placebo | BL, DB | Yes | -0.442 | -61.3 |
| 41 | 11 | Placebo | DB | | Not Evaluable | |
| 41 | 12 | GBP 1200 mg | DB | No | 0.241 | 63.5 |
| 42 | 1 | GBP 900 mg | DB | No | 0.606 | 307.3 |
| 42 | 3 | GBP 1200 mg | BL | No | 0.025 | 5.1 |
| 44 | 4 | Placebo | DB | No | 0.007 | 1.4 |
| 46 | 14 | Placebo | DB | No | -0.201 | -33.4 |
| 50 | 7 | Placebo | BL | No | 0.348 | 106.6 |
| 50 | 10 | GBP 900 mg | DB | Yes | -0.702 | -82.5 |
| 50 | 12 | GBP 900 mg | DB | Yes | -0.578 | -73.2 |

BL = Baseline; DB = Double-Blind; GBP = Gabapentin

Confidential

Pfizer_LAlphs_0001868

**Efficacy Results**
Efficacy was based on improvement in frequency of seizures during treatment compared
to seizure frequency during a pretreatment baseline period. The actual seizure counts
were obtained by diaries maintained by patients, families, friends, or caregivers. The
seizure records were interpreted and the data was transferred to case record forms
according to the seizure type, number of seizures per day and date of occurrence.
Seizure frequency was defined as the number of seizures occurring per 28 days of
observation.

For study 945-6 there were four protocol violations which resulted in exclusion of data
from efficacy evaluations, and these were decided before the randomization code was
entered by Biometrics. It was considered that data from patients with one or more
protocol violation would compromise the efficacy analyses:

- Fewer than 56 days of seizure diary in either baseline or double-blind phase.
  The data of eleven patients were excluded for this reason;

- Fewer than two partial seizures per 28 days during baseline. The data of seven
  patients were excluded for this reason;

- A period of more than 14 consecutive days during the double-blind phase without
  administration of study drug. The data of nine patients were excluded for this
  reason; and

- Small centers were excluded, i.e., those not having patients in all three treatment
  groups. The data of five patients were excluded for this reason.

This was not specifically predetermined in protocol. In vague terms, it was said that
protocol violations could be excluded from efficacy analysis.

In addition, the efficacy analyses were performed on seizure frequencies with and
without the inclusions of seizure flurries in an effort to determine whether the method
of estimating the number of seizures during a flurry had any effect on the results of the
study. What this entailed was eliminating from the seizure counts all seizures that
occurred in a flurry.

Of the 109 patients randomized to PBO, 99 were designated evaluable; out of the 111
patients randomized to gabapentin 900 mg/day, 96 were designated evaluable; and out
of the 52 patients randomized to gabapentin 1200, 50 were considered evaluable.
Twenty seven patients, then were discarded from the firm's analysis of efficacy for the
reasons given above.

NDA #20-235 Clinical Review                                                48

## STUDY 945-6

**FIRM'S RESULTS**

**Baseline Comparison.** The three treatment groups were comparable with respect to age, sex, height, weight, number of concomitant AEDs, and baseline seizure frequency. The following Table provides the characteristics of the randomized and evaluable patients at the baseline.

### STUDY 945-6

### BASELINE COMPARISON

| CHARACTERISTIC | PLACEBO | | GABAPENTIN 900 mg | | GABAPENTIN 1200 mg | |
|---|---|---|---|---|---|---|
| | Random'd | Evaluable | Random'd | Evaluable | Random'd | Evaluable |
| Total Sample Size | N=109 | N=99 | N=111 | N=96 | N=52 | N=50 |
| **Sex** | | | | | | |
| Male | 57 (52%) | 53 (54%) | 63 (57%) | 52 (54%) | 32 (62%) | 32 (64%) |
| Female | 52 (48%) | 46 (46%) | 48 (43%) | 44 (46%) | 20 (38%) | 18 (36%) |
| **Age** | | | | | | |
| Mean (yrs.) | 32 | 32 | 32 | 33 | 34 | 34 |
| Range (yrs.) | 16 - 64 | 16 - 64 | 12 - 67 | 12 - 67 | 13 - 66 | 13 - 66 |
| **Broca Index** | | | | | | |
| Mean | 1.17 | 1.16 | 1.12 | 1.12 | 1.20 | 1.20 |
| Range | 0.77-1.76 | 0.77-1.73 | 0.77-2.14 | 0.77-2.14 | 0.84-2.12 | 0.84-2.12 |
| **Duration of Epilepsy** | | | | | | |
| Median (yrs.) | 19 | 19 | 17 | 17 | 22 | 22 |
| Range (yrs.) | 2 - 44 | 2 - 44 | 1 - 45 | 1 - 45 | 1 - 59 | 1 - 59 |
| **Number of Concurrent AEDs** | | | | | | |
| 0 | 1 (1%) | 1 (1%) | 1 (1%) | 0 (0%) | 0 (0%) | 0 (0%) |
| 1 | 29 (27%) | 29 (29%) | 28 (25%) | 25 (26%) | 8 (15%) | 8 (16%) |
| 2 | 73 (67%) | 63 (64%) | 68 (61%) | 59 (62%) | 43 (83%) | 41 (82%) |
| >2 | 6 (6%) | 6 (6%) | 14 (13%) | 12 (13%) | 1 (2%) | 1 (2%) |
| **Baseline Seiz Freq** | | | | | | |
| Mean | 20.2 | 21.3 | 27.4 | 26.3 | 38.3 | 31.9 |
| Range | 1.0-213.9 | 2.3-213.9 | 0.5-634.3 | 3.0-634.3 | 2.3-549.0 | 2.3-549.0 |

Confidential                                                          Pfizer_LAlphs_0001870

Results of sponsor's statistical tests are summarized below.

| CHARACTERISTIC | STATISTICAL TEST | p VALUE |
|---|---|---|
| Age | Kruskal-Wallis Test | 0.5156 |
| Sex | Chi-Square Test | 0.528 |
| Height | Kruskal-Wallis Test | 0.884 |
| Weight | Kruskal-Wallis Test | 0.1074 |
| Broca Index | Kruskal-Wallis Test | 0.0146 |
| Duration of Epilepsy | Kruskal-Wallis Test | 0.0596 |
| Number of Concomitant AEDs | Chi-Square Test | 0.146 |
| Baseline Seizure Frequency | Kruskal-Wallis Test | 0.8298 |

An imbalance among treatment groups was seen with respect to Broca Index (p=0.0146) and duration of epilepsy (p=0.0596). The Broca Index in the gabapentin 900 mg/day group (median 1.09) was smaller than in either the gabapentin 1200 mg/day group (median 1.17) or the placebo group (median 1.14), meaning that the patients in the gabapentin 900 mg/day group were generally taller and lighter than those patients in the other two treatment groups. Duration of epilepsy was longer in the gabapentin 1200 mg/day treatment group (median 22 years) than in either the gabapentin 900 mg/day treatment group or the placebo group (medians 17 and 19 years, respectively), perhaps inferring that the patients from the gabapentin 1200 mg/day group were more refractory to treatment.

**Efficacy Evaluation.** Twenty-seven of the 272 patients who entered the double blind phase of the study were excluded from efficacy analysis due to several protocol violations. Tables 11 and 12 (p. 47 and 49, Vol. 1.195) give details on these exclusions. Thus, the data on a total of 245 patients from the randomized sample were evaluable for efficacy. For intent-to-treat patients, two patients [Patients 2 and 10 (Center 22)] were excluded from the analysis of response ratio and percent change as they did not have any partial seizures during baseline or treatment; and two patients [Patients 12 (Center 20) and patient 2 (Center 28)] were excluded from the analysis of percent change as they had no partial seizures in baseline.

Results of the sponsor's analyses are summarized below.

## STUDY 945-6

### EFFICACY EVALUATION:DESCRIPTIVE RESULTS

| EFFICACY VARIABLE | EVALUABLE PATIENTS | | | INTENT-TO-TREAT PATIENTS | | |
|---|---|---|---|---|---|---|
| | Placebo | Gaba 900 | Gaba 1200 | Placebo | Gaba 900 | Gaba 1200 |
| 1. Response Ratio | | | | | | |
|    Mean | -0.028 | -0.154 | -0.185 | -0.027 | -0.119 | -0.184 |
|    Standard Error of Mean | 0.022 | 0.026 | 0.047 | 0.028 | 0.030 | 0.046 |
|    Median | -0.002 | -0.122 | -0.098 | 0.000 | -0.111 | -0.098 |
|    Total No. of Patients | N=99 | N=96 | N=50 | N=109 | N=109 | N=52 |
| 2. Responder Rate | | | | | | |
|    Number of Responders | 10 | 22 | 14 | 11 | 24 | 14 |
|    % Responders | 10.1 | 22.9 | 28 | 10.1 | 22 | 26.9 |
|    Total No. of Patients | N=99 | N=96 | N=50 | N=109 | N=109 | N=52 |
| 3. Percent Change | | | | | | |
|    Mean | 4.9 | -16.4 | -15.9 | 7.94 | 13.54 | -16.36 |
|    Standard Deviation | 53.8 | 53.7 | 62.1 | 62.29 | 220.71 | 61.00 |
|    Total Number of Patients | N=99 | N=96 | N=50 | N=108 | N=108 | N=52 |

## STUDY 945-6

### EFFICACY EVALUATION

| EFFICACY VARIABLE | STATISTICAL COMPARISONS | TWO-SIDED p VALUES | |
|---|---|---|---|
| | | Evaluable Pts. | Intent-to-Treat |
| 1. Response Ratio (RRatio) | | ANOVA: t-Test | Wilcoxon Test: |
| | gabapentin 900 vs. placebo | 0.0046 | 0.0002 |
| | gabapentin 1200 vs. placebo | 0.0055 | 0.0020 |
| 2. Responder Rate | | Fisher's Exact Test: | Fisher's Exact Test: |
| | gabapentin 900 vs. placebo | 0.020 | 0.026 |
| | gabapentin 1200 vs. placebo | 0.008 | 0.010 |
| 3. Global Evaluation | | | |
|    Evaluated by Patient | Chi-Square Test (3 groups) | 0.034 | Not Performed |
|    Evaluated by Physician | Chi-Square Test (3 groups) | 0.002 | Not Performed |

The sponsor stated that  gabapentin, 900 mg/day and 1200 mg/day, is effective as add-on therapy in the treatment of partial seizures in patients with medically uncontrolled epilepsy.

A dose-relationship was also observed with the two doses of gabapentin. Three dose groups ( placebo, gabapentin 900 mg/day and gabapentin 1200 mg/day) were compared using the primary efficacy variable, response ratio, utilizing the Jonckheere's test[17] ($H_0$: placebo = Gabapentin 900 mg/d = Gabapentin 1200 mg/d  versus  $H_1$: placebo $\geq$ Gabapentin 900 mg/d $\geq$ Gabapentin 1200 mg/d  with at least one strict inequality) and a significant trend was found (p < 0.0001).

## FDA'S RESULTS

Since the study was conducted at 24 different centers, it is appropriate to consider the effect of centers in the analyses.

**Baseline Comparison.**  In order to incorporate the effect of centers, the statistical reviewer performed the van Elteren's test on the demographic variables  (age, height, weight, Broca Index, duration of epilepsy, number of concomitant AEDs and baseline seizure frequency) and Mantel-Haenszel test on the variable sex.  Results are summarized below.

### STUDY 945-6

#### BASELINE COMPARISON

| CHARACTERISTIC | STATISTICAL TEST | p VALUE |
|---|---|---|
| Age | van Elteren's Test | 0.561 |
| Sex | Mantel-Haenszel Test | 0.496 |
| Height | van Elteren's Test | 0.868 |
| Weight | van Elteren's Test | 0.034 |
| Broca Index | van Elteren's Test | 0.008 |
| Duration of Epilepsy | van Elteren's Test | 0.018 |
| Number of Concomitant AEDs | van Elteren's Test | 0.380 |
| Baseline Seizure Frequency | van Elteren's Test | 0.876 |

The three treatment groups were comparable with respect to age, sex, height, number of concomitant AEDs, and baseline seizure frequency.  An imbalance among treatment groups was seen with respect to weight (p=0.034), Broca Index (p=0.008) and duration of epilepsy (p=0.018).  The magnitude of these differences was small, and the variations were not expected to influence the results of the study.

---

17

Hoop, R.S. and Mohebalian. I. (1985): "The Jonckheere-Terpstra Nonparametric Test for Trend Utilizing SAS Macros." *Proceedings of the Tenth Annual SAS Users Group International Conference, p. 804.*

Confidential

NDA #20-235 Clinical Review                                                                                    52

**Efficacy Evaluation.** In order to incorporate center effects, the statistical reviewer
performed appropriate analyses. Results of these analyses are summarized below.

### STUDY 945-6

#### EFFICACY EVALUATION

| EFFICACY VARIABLE | STATISTICAL TEST | TWO-SIDED p VALUES | |
|---|---|---|---|
| | | Evaluable Pts. | Intent-to-Treat |
| 1.  Response  Ratio (RRatio) | ANOVA | See ANOVA | Wilcoxon Test: |
| | ANOVA (contrast):  t-Test: | Table Below | |
| | gabapentin 900 vs. placebo | 0.0046 | 0.0010 |
| | gabapentin 1200 vs. placebo | 0.0055 | 0.0027 |
| | | | |
| | van Elteren's Test | | |
| | gabapentin 900 vs. placebo | 0.002 | 0.001 |
| | gabapentin 1200 vs. placebo | 0.004 | 0.002 |
| | | | |
| 2.  Responder  Rate | Mantel-Haenszel Test | | |
| | gabapentin 900 vs. placebo | 0.017 | 0.016 |
| | gabapentin 1200 vs. placebo | 0.007 | 0.007 |
| | | | |
| 3.  Global Evaluation | | | |
|     Evaluated by Patient | van Elteren's Test (3 groups) | 0.007 | Not  Performed |
|     Evaluated by Physician | van Elteren's Test (3 groups) | < 0.001 | Not  Performed |

#### ANOVA TABLE FOR RESPONSE RATIO
#### Evaluable  Patients

| SOURCE | DF | TYPE  III  SS | MEAN SQUARES | F-VALUE | P-VALUE |
|---|---|---|---|---|---|
| TREATMENTS | 2 | 0.73493464 | 0.36746732 | 5.69 | 0.0040 |
| CENTERS | 21 | 1.99391966 | 0.09494856 | 1.47 | 0.0924 |
| TREAT*CTR | 42 | 2.79061586 | 0.06644323 | 1.03 | 0.4323 |

There were no indications from the residuals of the above ANOVA table that the underlying
assumptions might be inadequate.

The analyses of response ratio, responder rate and global evaluation have statistically
demonstrated the efficacy of gabapentin (for 900 mg/day as well as 1200 mg/day) as add-on
therapy in the treatment of partial seizures in patients with medically uncontrolled epilepsy.

## Discussion

Two questions were considered most important in evaluating the apparent response to gabapentin in this study. First, did the inaccuracies inherent in seizure count estimation influence the outcome in favor of the drug? Second, was there a sufficient number and type of pharmacologic intervention for the purpose of seizure reduction and control that may have inadvertently skewed the data in favor of the outcome?

The first of these questions was addressed by the firm by its separate analysis of data seizure flurries and then excluding them from the analysis. These analyses it has been learned do not exclude patients with seizure flurry data from the analyses, but rather, they excluded the data from those patients with seizure flurries, and replaced the counts with 0 seizures for that day. This is not considered valid and therefore a separate analysis excluding all seizure flurry patients from the efficacy analysis is being considered. In the firm's analysis alluded to above it was shown that there was no difference in the outcome if seizure flurries were eliminated from the analysis.

The second was looked at informally. Protocol variations and violations were frequent with regard to concomitant drug manipulation, particularly in the group treated with gabapentin 900-MG . Whether there is a systematic error in favor of one group or the other is a matter that is under review, specifically whether the quality of the data have affected the outcome of the study.

The data albeit somewhat less than pure do on their face support the claim for efficacy as adjunctive treatment in refractory partial epilepsy. The data, of course, are not capable of demonstrating a sustained effect. This, however, is a matter that would be considered in labelling.

The additional matter noted in this trial of patients who became more than 50% worse while taking gabapentin will be further commented on in the Safety Review.

### Study 945-5

#### Materials Reviewed:
ISE, Protocol and amendments, Study Report, Appendices, Tabulated summary data, Listings of seizure counts per day (Ref 15), CRF's (Responders, center 12 and volumes which were the dropouts)

#### Title
A double-blind placebo-controlled, multicenter study to determine the safety and efficacy of gabapentin as add-on therapy in the treatment of partial seizures.

#### Objectives:
The stated aims of this study were to determine the efficacy of gabapentin 1200 mg/day with placebo when added to treatment with other antiepileptic drugs in medically

refractory patients with partial seizures and to determine the dose response characteristics of gabapentin with doses at doses of 600, 1200, and 1800 mg/day.

### Subjects

A total of 270 male or female patients over 16 years of age of normal weight who were documented chronically medically uncontrolled, epileptic patients suffering from partial seizures (including both simple and complex partial types).

Patients would be refractory to available (not investigational) antiepileptics in maximum tolerated doses and would experience an average of a minimum of four (4) partial seizures per month alone or secondarily generalized during the three months prior to screening. Additionally, there would not have been a partial seizure-free period longer than four weeks during the previous three (3) months. Patients could have additional other seizure types except for atypical absence and non-epileptic seizures.

Patients were to have been on stable dosage regimens for three (3) months prior to screening. A stable regimen was defined as one or two AEDs at doses giving plasma levels in a specified range and doses at the maximum tolerated as determined by clinical "toxicity" for at least 3 months during the baseline period.

Patients would be excluded from selection to the study on the basis of history or evidence of a progressive structural CNS lesion or encephalopathy, systemic illness involving kidney or liver or chemical evidence thereof[18], leukopenia[19], recent use of one or more investigational medications, substance abuse, pregnancy or lactation or possibility of non completion of the trial.

There would be a minimum of 12 and a maximum of 30 patients from each of 30 centers worldwide.

### Study Protocol
### Study Design

The study design is a complement of that described for study 945-06 and is therefore nearly identical with the exception of a doses for this study which are 600 mg, 1200 mg and 1800 mg, with the stated dose targeted for efficacy of 1200 mg. The protocol was amended prior to the recruitment of patients (April 15, 1987) which codified a convention for counting seizure flurries, that is, seizures which occurred in clusters so abundant as to defy counting. The convention stated that if a flurry occurred, a numerical value would be assigned as follows:

No. of flurries=Duration of flurry activity/(5 minutes)

A schematic of the study design is shown on the next page.

---

[18]SGOT, SGPT, bilirubin, BUN or creatinine above twice the upper limit of the normal range or Gamma-GT over three times the normal range at screening.

[19]counts below 3,000/mm$^3$ and ANC below 1,500/mm$^3$

Pfizer_LAlphs_0001876

Protocol 945-5-1

Page - 26

APPENDIX B

VISITS TIMETABLE

|  | Selection and start of db. treatment | | | End of db. portion, open cont. optionally | | | End of Study |
|---|---|---|---|---|---|---|---|

| Week | -12 | -8 | -4 | 1 | 2 | 4 | 8 | 12 | 16 | 20 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Clinical examination including neurological | X |  |  | X | X | X | X | X | X | X | X |
| Clinical Laboratory | X | X | X | X | X | X | X | X | X | X | X |
| Number and description of seizures | X | X | X | X | X | X | X | X | X | X | X |
| Seizure Diary | X | X | X | X | X | X | X | X | X | X | X |
| Blood plasma levels |  |  |  |  |  |  |  |  |  |  |  |
| a) Standard AEDs | X | X | X | X | X | X | X | X | X | X | X |
| b) Gabapentin |  |  |  | X | X | X | X | X | X | X | X |
| Subjective tolerance |  |  | X | X | X | X | X | X | X | X | X |
| EEG |  |  | X |  |  | X |  |  |  |  |  |
| EKG |  | X |  |  | X |  |  |  |  |  |  |

**Analysis Plan**

Statistical analysis would be performed on the efficacy parameters to evaluate the comparability of treated groups at baseline and to assess between treatment group differences during the treatment period. For numerical response data the analysis would utilize parametric techniques referenced to baseline values. For ordinal variables appropriate nonparametric techniques will be used.

Presentation of results would be in tabular, summary, and graphical forms and will cover seizure frequency, symptoms, clinical laboratory findings, and plasma levels of drugs.

The **primary criterion** to establish effectiveness of gabapentin would be the reduction in partial seizures at 1200 mg/day. This reduction will be analyzed by computing a response ratio comparing baseline seizure frequencies (B) with treatment seizure frequencies (T). The response ratio is derived by dividing the difference between seizure frequencies in the treatment and baseline periods by the sum of the two frequencies or (T-B) / (T+B). For example, a response ratio of -.33 corresponds to a 50% reduction in seizures, but avoids some of the difficulties associated with the skewed distribution of percent reduction numbers.

The reduction in partial seizures would also be analyzed by comparing the reduction in partial seizures on 1200 mg/day gabapentin with the reduction in the placebo group. For this purpose the frequency of patients responding would be determined for the gabapentin and placebo groups. Patients would be classified as responders who have at least a 50% reduction in seizures during treatment as compared to baseline.

**Secondary measures** would include similar analysis for other types of seizures and median change in the length of seizure free intervals and the number of seizure free days. Additionally, all four doses of gabapentin will be used to develop a dose response relationship between gabapentin and partial seizure control. The frequency of partial seizures per 28 days will be determined for the three month baseline and for the three month treatment period. Response ratios will be computed from these frequencies to determine effectiveness. Statistical analysis will be performed to compare the effectiveness of the treatment groups to placebo.

The Fisher exact test will be used to evaluate the proportion of patients responding in the categorical comparison. The Cochran-Mantel-Haenszel method will be used to test for association between groups and the proportion of patients responding when stratified by center.

An "intent to treat" analysis of all patients who were randomized and received drug will be done on the primary efficacy variable.

Patients who violated the protocol would be excluded from the evaluation of efficacy. The resultant subsample would be designated the efficacy sample. All patients who took the test medication at least once would be included in the evaluation of tolerance parameters.

Confidential

**Study Conduct/Outcome**

This was a 24-center, double-blind, placebo-controlled study of gabapentin in refractory epileptic patients.   A 12 week baseline period was followed by randomization and then a 3 day drug introduction phase  and a 12 week treatment phase.

Most patients in the study  maintained their baseline AED regimen at the doses established during baseline although some patients  did not  and others received additional benzodiazepines on a prn basis for seizures or took medications not approved for the study because of their psychotropic effect. Most patients were maintained on 1-2 concomitant antiepileptic drugs, although some patients  were maintained on >2 AEDs. Patients were administered study drug on a TID schedule.  Study drug consisted either of placebo,  two capsules TID or gabapentin, one,two  or three 200-MG capsules TID during the 12-week treatment phase.  Some  patients  stopped study drug for <6 days, 6-14 days, and > 14 days and permanently stopped the study drug.

Patients  maintained seizure diaries in which the number  and type  of seizure was recorded and later transcribed  to a CRF (case report form).  The efficacy variables were then analyzed on the basis of partial seizures per 28 days.  In cases where seizure counts could not be accurately measured and patient reported "seizure flurries" with the duration of the flurry divided by 5 minutes and the resulting quotient labelled with an F for flurry.  There appeared to be a great deal of inaccuracy in this method with some patients reporting over 24 hours of such activity, and yielding seizure counts in the magnitude of  288 seizures in a day.  Deviations from protocol included patients who did not maintain regular seizure diaries. If fewer than 56 days of seizure diary were obtained, patient was omitted from analysis of efficacy.

Protocol variations which did  not result in exclusion  of data included the following: change in study medication or concurrent AED;  study medication stopped for < 14 days within the double blind period; discontinuation of concurrent AED; or concurrent use of a beta blocker, and concomitant use of > 2 AED's.   All other protocol variations did result in exclusion of the data from the efficacy analysis.

Of the 306 patients randomized, there were 130 patients who had one or more protocol violations (43%).

**Chronology**

Date Protocol Prepared: April 6, 1987
Starting Date: May 20, 1987
Completion Date: November 4, 1989
Dates of Amendments:
      April 15, 1987 (#1 Seizure flurries)
        August 1, 1988 (#2 Quality of life)
      December 16, 1988· (#3 Women of childbearing potential) Gabapentin 945-5
Newsletter: August 7, 1987 Clarification of Seizure counting ( Partial seizures with secondary generalization. Appeal to obtain trough blood levels. At this point 100 patients were recruited at 11 centers.

58

### Centers

This study was conducted at 15 centers inside USA. An amendment at Center 10 allowed an increase in enrollment up to 35 patients and correspondence from Parke-Davis requesting investigators to enroll additional patients resulted in the accrual of 36 patients at Center 14. A total of 368 patients entered the baseline phase, out of which 62 withdrew during baseline. The remainder of the 306 patients were randomized to receive study medication. Of these, 293 completed the study. The center numbers, the names of the investigators, the names of the locations, and number of patients entered and completed Double-Blind Phase are summarized on the following page.

### Centers and Investigators
### Study 945-5

| CENTER NUMBER | INVESTIGATOR(S) | LOCATION | NUMBER OF PATIENTS | |
|---|---|---|---|---|
| | | | Entered | Completed |
| 945-5-1 | F. Dreifuss | Charlottesville,VA | 22 | 21 |
| 945-5-2 | G. Fromm | Pittsburgh, PA | 14 | 12 |
| 945-5-3 | I. Leppik | St. Louis Park, MN | 24 | 23 |
| 945-5-4 | R. Lesser | Baltimore, MD | 22 | 21 |
| 945-5-5 | R. Mattson | West Haven, CT | 9 | 9 |
| 945-5-6 | R. North | Dallas, TX | 25 | 25 |
| 945-5-7 | J. K. Penry | Winston-Salem, NC | 17 | 17 |
| 945-5-8 | R. E. Ramsay | Miami, FL | 19 | 18 |
| 945-5-9 | A. J. Rowan | Bronx, NY | 25 | 24 |
| 945-5-10 | J. C. Sackellares | Ann Arbor, MI | 32 | 30 |
| 945-5-11 | D. Smith | Portland, OR | 16 | 15 |
| 945-5-12 | D. M. Treiman | Los Angeles, CA | 25 | 23 |
| 945-5-14 | L. Ojemann | Seattle, WA | 36 | 36 |
| 945-5-16 | B. Abu-Khalil | Nashville, TN | 12 | 12 |
| 945-5-17 | K. Oommen | Tucson, AZ | 8 | 7 |
| TOTAL NUMBER OF PATIENTS | | | 306 | 293 |

### Patient Flow

A total of 306 patients entered the double-blind phase of the study. The population comprised 53 patients assigned to the gabapentin 600 mg/day group; 101 patients randomly assigned to the gabapentin 1200 mg/day group; 54 patients, assigned to the gabapentin 1800 mg/day group; and 98 patients assigned to the placebo group. The patients were comparable at screening showing no significant differences among all the treatment 'groups with respect to the demographic variables. The mean baseline partial seizure frequency per 28 days was considerably higher in the gabapentin 1200 mg/day group. The high mean was due to two patients [Patient 211 (Center 3) and Patient 202 (Center 7)] who reported more than 1000 seizures per 28 days. The Kruskal-Wallis

Confidential

NDA #20-235 Clinical Review

59

test, performed to investigate the baseline comparability of seizure frequency among the treatment groups, did not detect a difference (p = 0.493).

In this study,withdrawal due to seizure exacerbation was equivalent to withdrawal due to lack of efficacy.

Three hundred sixty-eight patients entered the baseline phase; 306 of these patients were randomized to treatment and entered the double-blind phase.

### Patient Disposition

Three hundred and sixty-eight patients entered the baseline phase of the study. Of these 306 underwent randomization to treatment and entered the double-blind treatment phase. The reasons for withdrawal and the latency to withdrawal from randomization are expressed in the Sponsor's Table below which illustrates the flow of patients from screening to completion of the double blind phase and reasons for discontinuation from the study.

TABLE 10.   Patient Disposition
[Number (%) of Patients]

|  | Placebo | | Gabapentin | | | | Total |
|---|---|---|---|---|---|---|---|
|  |  | | 600 mg/day | | 1200 mg/day | 1800 mg/day |  |
| Entered Baseline |  | | | | | | 368 |
| Withdrawn During Baseline |  | | | | | | 62 |
| Randomized | 98 | | 53 | | 101 | 54 | 306 |
|  |  | | | | | | |
| Withdrawn |  | | | | | | |
| Adverse Events | 1 | (1.0) | 3 | (5.7) | 2 (2.0) | 2 (3.7)[a] | 8 (2.6)[a] |
| Lack of Compliance | 1 | (1.0) | 1 | (1.9) | 3 (3.0) | 0 (0.0) | 5 (1.6) |
| Seizure Exacerbation | 0 | (0.0) | 0 | (0.0) | 1 (1.0) | 0 (0.0) | 1 (0.3) |
|  |  | | | | | | |
| Total Completed | 96 | (98.0) | 49 | (92.5) | 95 (94.1) | 52 (96.3)[a] | 292 (95.4)[a] |
|  |  | | | | | | |
| Completed[b] |  | | | | | | |
| Week 2 | 98 | (100.0) | 52 | (98.1) | 99 (98.0) | 54 (100.0) | 303 (99.0) |
| Week 4 | 96 | (98.0) | 50 | (94.3) | 97 (96.0) | 54 (100.0) | 297 (97.1) |
| Week 8 | 96 | (98.0) | 49 | (92.5) | 95 (94.1) | 54 (100.0) | 294 (96.1) |
| Week 12 | 96 | (98.0) | 49 | (92.5) | 95 (94.1) | 53 (98.1)[a] | 293 (95.8)[a] |

a   Patient 101 (Center 9) withdrew from the study on Day 84 (end of double-blind).
    This patient is included as both a withdrawal due to adverse events and as having
    completed the Week 12 visit.
b   When an exact date of withdrawal was not specified, patients were counted through
    their last evaluable visit. Only patients with a visit in the study week range are
    included as completers.

Confidential

Pfizer_LAlphs_0001881

Sponsor's Figure 1 shown below graphs the cumulative distribution of time to withdrawal from this study.



FIGURE 1.  Cumulative Distribution of Time of Withdrawal From Study
            During Double-Blind Treatment:  Randomized Patient Population

### Demographics/Group  Comparability

The comparability of the two treatment groups were examined for age, weight, BROCA index, sex,  historical data relating to onset and duration of epilepsy , concurrent diseases, concomitant medications, seizure frequency, and subjective complaints during the baseline period.  Frequency tables and distribution parameters (arithmetic mean, standard deviation, minimum, median, maximum) were be recorded.  The p-values were calculated as the measure of group differences.

### Dosing  Information

There  was general compliance with the protocol dosing regimen. Patients in all groups were reported compliant except for 2 patients in the gabapentin 600 mg/day group, 5 patients in the gabapentin 1200 mg/day group, and 1 patient in the gabapentin 1800 mg/day group, and 2 patients in placebo group who were considered noncompliant. Noncompliance was defined as >14 days without taking study medication. Those patients who missed study drug for >14 days were excluded by the firm from efficacy analysis.

Confidential

| Patients | Placebo | Gabapentin | | |
|---|---|---|---|---|
| | | 900-MG | 1200-MG | 1800-MG |
| Randomized | 98 | 53 | 101 | 54 |
| Discontinued Treatment | 4 | 4 | 7 | 2 |
| <2 weeks | 2 | 2 | 2 | 1 |
| 2-4 weeks | 1 | 0 | 2 | 1 |
| 5-6 weeks | 1 | 0 | 0 | 0 |
| 6-8 weeks | 0 | 0 | 1 | 0 |
| >56 days | 0 | 2 | 2 | 0 |
| Dose change Treatment | 5 | 5 | 7 | 4 |

### Concomitant Medications

There was only one patient (gabapentin 1200 mg )who was maintained on >2 AEDs. This patient was included in the efficacy analysis because in other ways he fulfilled the criteria for refractoriness.

Patients were not to have had changes in antiepileptic drug regimen during the trial. However protocol violations involving concomitant antiepileptic drugs were frequent, with a tendency to adjust doses or add and subtract drugs not only for toxic symptoms and blood levels but also for seizure control. There were 72 case reports of AED dose change and one report each of permanently stopping or starting a concomitant antiepileptic drug. Protocol violations that involved a change in the dose of concomitant antiepileptic drugs during double blind treatment was seen only slightly more frequently in the Gabapentin 1200-MG group (26.7%) compared to placebo (20.4%). When these were compared it was found that dose reduction was more frequent than increase in dose and that each occurred with approximately equal frequency in placebo and treatment groups.

Information on blood levels of concomitant AEDs was collected an tabulated as a function of treatment. The change in levels of concomitant antiepileptic drugs as a function of response was observed not to increase in any systematic fashion as a function of treatment. The random plasma levels obtained do not appear to reflect a significant increase in plasma levels of the concomitant antiepileptic drug (s).

### Data Collection/Reliability

Seizure counts formed the basis for the efficacy analysis. These were obtained from diaries maintained by family, friend, caretaker or patients. They were interpreted and then entered onto CRFs. At the time of entry an evaluation as to seizure type was made, and the numbers for each seizure type was recorded under the appropriate day. There was no allowance for intensity or duration except in the comment section. Only the number is recorded on the CRF under counts.

If a patient were to have a flurry of seizures so abundant as to preclude counting there was not an established protocol convention that described how to record this. However a convention was adopted at a prestudy investigator's meeting for 945-5. By this

convention a seizure flurry would be timed in duration and the duration divided by 5 minutes would serve as the seizure count for that flurry.

In study 945-5 a letter was sent to investigators which (DATE) attempted to clarify the convention for counting partial complex seizures with secondary generalization. In other words, a PCS with secondary generalization was classified as one seizures not partial and a generalized (2). The CRF's were checked and verified this convention.

It was noted that one site (Center 12) was completely eliminated from efficacy analysis. All case report forms from this site were reviewed an it was apparent that in more than 50% of cases seizure data had been omitted from the forms, and added in by the Parke-Davis monitor more than one year later. For this reason, the reliability of the data could not be ascertained and therefore the omission of this site from analysis appears reasonable.

### Efficacy Results

Efficacy was based on improvement in frequency of seizures during treatment compared to seizure frequency during a pretreatment baseline period. The actual seizure counts were obtained by diaries maintained by patients, families, friends, or caregivers. The seizure records were interpreted and the data was transferred to case record forms according to the seizure type, number of seizures per day and date of occurrence. Seizure frequency was defined as the number of seizures occurring per 28 days of observation.

The primary efficacy criteria were the response ratio (RRatio), response, and percent change in the frequency of partial seizures (PCH).

### The Definition of Evaluable Patient

For study 945-5 there were a number of protocol violations which resulted in exclusion of data from efficacy evaluations. These included

- Fewer than 56 days of seizure diary in either baseline or double-blind phase, or inevaluability of the seizure diary.
- Fewer than two partial seizures per 28 days during baseline. The data of seven patients were excluded for this reason;
- A period of more than 14 consecutive days during the double-blind phase without administration of study drug. The data of nine patients were excluded for this reason; and
- Center 12 was excluded because over 50% of the data from this site was found to be unreliable
- Open-Label Therapy Started on Day 14
- Permanent Addition of Antiepileptic Drug

These criteria were not specifically predetermined in protocol. In vague terms, it was said that protocol violations could be excluded from efficacy analysis.
Of the 98 patients randomized to PBO, 87 were designated evaluable
Of the 208 patients randomized to GBP, 181were designated evaluable

NDA #20-235 Clinical Review

63

## STUDY 945-5

### FIRM'S RESULTS

**Baseline Comparison.** The four treatment groups were comparable with respect to age, sex, height, weight, duration of epilepsy, number of concomitant AEDs, and baseline seizure frequency. The Broca Index was approaching statistical significance (p=0.073); however, this imbalance was not expected to affect the results of this study.

### STUDY 945-5

### BASELINE COMPARISON

#### RANDOMIZED PATIENTS

| CHARACTERISTIC | PLACEBO | GABAPENTIN | | | TOTAL |
|---|---|---|---|---|---|
| | | 600 mg/day | 1200 mg/day | 1800 mg/day | |
| Total Sample Size | N=98 | N=53 | N=101 | N=54 | N=306 |
| **Sex** | | | | | |
| Male | 69 (70.4%) | 36 (67.9%) | 60 (59.4%) | 37 (68.5%) | 202 (66.0%) |
| Female | 29 (29.6%) | 17 (32.1%) | 41 (40.6%) | 17 (31.5%) | 104 (34.0%) |
| **Age** | | | | | |
| Mean (yrs.) | 34 | 34 | 35 | 35 | 35 |
| Range (yrs.) | 17 - 66 | 16 - 67 | 19 - 65 | 18 - 70 | 16 - 70 |
| **Broca Index** | | | | | |
| Mean | 1.22 | 1.18 | 1.23* | 1.25 | 1.22* |
| Range | 0.82-2.72 | 0.76-2.59 | 0.82-2.92 | 0.80-1.97 | 0.76-2.92 |
| **Duration of Epilepsy** | | | | | |
| Median (yrs.) | 22 | 20 | 21 | 21** | 21** |
| Range (yrs.) | 2 - 49 | 3 - 36 | 3 - 45 | 1 - 41 | 1 - 49 |
| **Number of Concurrent AEDs** | | | | | |
| 1 | 30 (30.6%) | 21 (39.6%) | 34 (33.7%) | 28 (51.9%) | 113 (36.9%) |
| 2 | 68 (69.4%) | 32 (60.4%) | 66 (65.3%) | 26 (48.1%) | 192 (62.7%) |
| 3 | 0 ( 0.0 %) | 0 ( 0.0%) | 1 (1.0%) | 0 ( 0.0%) | 1 (0.3%) |
| **Baseline Seiz Freq** | | | | | |
| Mean | 31.1 | 21.7 | 51.7 | 31.5 | 36.3 |
| Range | 2.3-455.0 | 2.0-271.7 | 2.3-1092.7 | 3.7-207.8 | 2.0-1092.7 |

*: Height was not available for Patient 104 (Center 9).

**: Age at onset of epilepsy was not available for Patient 202 (Center 8).

Pfizer_LAlphs_0001885

NDA #20-235 Clinical Review                                              64

Results of sponsor's statistical tests are summarized below.

| CHARACTERISTIC | STATISTICAL TEST | p VALUE |
|---|---|---|
| Age | Kruskal-Wallis Test | 0.6567 |
| Sex | Chi-Square Test | 0.385 |
| Height | Kruskal-Wallis Test | 0.4956 |
| Weight | Kruskal-Wallis Test | 0.1667 |
| Broca Index | Kruskal-Wallis Test | 0.073 |
| Duration of Epilepsy | Kruskal-Wallis Test | 0.3534 |
| Number of Concomitant AEDs | Chi-Square Test | 0.151 |
| Baseline Seizure Frequency | Kruskal-Wallis Test | 0.4933 |

**Efficacy Evaluation.** Thirty-eight of the 306 patients who entered the double blind phase of
the study were excluded from efficacy analysis due to several protocol violations. Tables 11 and
12 (p. 47 and 50-51, Vol. 1.180) give details on these exclusions. Thus, the data on a total of
268 patients from the randomized sample were evaluable for efficacy: 46 in the gabapentin
600 mg/day group, 87 in the gabapentin 1200 mg/day group, 48 in the gabapentin 1800
mg/day group, and 87 in the placebo group. As per protocol, efficacy analyses were performed
for the gabapentin 1200 mg/day group compared with the placebo group.

## STUDY 945-5

### EFFICACY EVALUATION: DESCRIPTIVE RESULTS

| EFFICACY VARIABLE | EVALUABLE PATIENTS | | | | INTENT-TO-TREAT PATIENTS | | | |
|---|---|---|---|---|---|---|---|---|
| | Placebo | GBP 600 | GBP 1200 | GBP 1800 | Placebo | GBP 600 | GBP 1200 | GBP 1800 |
| **1. Response Ratio** | | | | | | | | |
| Mean | -0.041 | -0.126 | -0.117 | -0.228 | -0.021 | -0.09 | -0.1 | -0.222 |
| SEM | 0.023 | 0.04 | 0.027 | 0.036 | 0.022 | 0.040 | 0.027 | 0.034 |
| Median | -0.032 | -0.139 | -0.111 | -0.19 | -0.030 | -0.11 | -0.09 | -0.190 |
| No. of Patients | N=87 | N=46 | N=87 | N=48 | N=98 | N=53 | N=101 | N=54 |
| **2. Responder Rate** | | | | | | | | |
| Responders | 8 | 9 | 15 | 12 | 8 | 9 | 16 | 14 |
| % Responders | 9.2 | 19.6 | 17.2 | 25 | 8.2 | 17 | 15.8 | 25.9 |
| No. of Patients | N=87 | N=46 | N=87 | N=48 | N=98 | N=53 | N=101 | N=54 |
| **3. Percent Change** | | | | | | | | |
| Mean | 1.00 | 24.1 | -11.1 | -31.3 | 7.27 | 31.09 | -4.98 | -30.28 |
| Standard Dev. | 48.0 | 297.3 | 49.6 | 30.4 | 58.74 | 281.6 | 57.10 | 31.29 |
| Median | -6.2 | -24.3 | -20.0 | -31.9 | -5.88 | -20.00 | -16.7 | -31.88 |
| No. of Patients | N=87 | N=46 | N=87 | N=48 | N=98 | N=53 | N=101 | N=54 |

NDA #20-235 Clinical Review

65

Results of the sponsor's analyses are summarized below.

## STUDY 945-5

### EFFICACY EVALUATION

| EFFICACY VARIABLE | STATISTICAL TEST | TWO-SIDED p VALUES | |
|---|---|---|---|
| | | Evaluable Pts. | Intent-to-Treat |
| 1. Response Ratio (RRatio) | ANOVA (contrast): t-Test gabapentin 600 vs. placebo gabapentin 1200 vs. placebo gabapentin 1800 vs. placebo | See Table Below 0.0123 0.0808 0.0001 | Wilcoxon Test Not Performed 0.0365 Not Performed |
| 2. Responder Rate | Fisher's Exact Test: gabapentin 1200 vs. placebo | 0.178 | 0.127 |
| 3. Global Evaluation      Evaluated by Patient      Evaluated by Physician | Wilcoxon Two-Sample Test: gabapentin 1200 vs. placebo Chi-Square Test (3 groups) Chi-Square Test (3 groups) | Not Performed 0.048 0.113 | 0.0277 Not Performed Not Performed |

### ANOVA TABLE FOR RESPONSE RATIO
#### Evaluable Patients

| SOURCE | DF | TYPE III SS | MEAN SQUARES | F-VALUE | P-VALUE |
|---|---|---|---|---|---|
| TREATMENTS | 3 | 1.10214106 | 0.36738035 | 6.41 | 0.0004 |
| CENTERS | 13 | 1.06651586 | 0.08203968 | 1.43 | 0.1467 |
| TREAT*CTR | 39 | 2.05594290 | 0.05271648 | 0.92 | 0.6097 |

There were no indications from the residuals of the above ANOVA table that the underlying assumptions might be inadequate.

The sponsor concluded that gabapentin 600, 1200 and 1800 mg/day as add-on therapy is effective for the treatment of partial seizures in patients with medically uncontrolled epilepsy. Gabapentin 600, 1200 and 1800 mg/day all demonstrate a better response than placebo. Gabapentin 600 and 1800 mg/day are more effective than 1200 mg/day.

A dose-relationship was also observed with the three doses of gabapentin. Four dose groups ( placebo, gabapentin 600 mg/day, gabapentin 1200 mg/day and gabapentin 1800 mg/day) were

compared using the primary efficacy variable, response ratio, utilizing the Jonckheere's test[20] ($H_0$: placebo = Gabapentin 600 mg/d = Gabapentin 1200 mg/d = Gabapentin 1800 mg/d versus $H_1$: placebo ≥ Gabapentin 600 mg/d ≥ Gabapentin 1200 mg/d ≥ ·Gabapentin 1800 mg/d with at least one strict inequality) and a significant trend was found ($p < 0.0001$).

**FDA'S RESULTS**

Since the study was conducted at 15 different centers, it is appropriate to consider the effect of centers in the analyses.

**Baseline Comparison.** In order to incorporate the effect of centers, the statistical reviewer performed the van Elteren's test on age, height, weight, Broca Index, duration of epilepsy, number of concomitant AEDs and baseline seizure frequency comparing the four groups. The Mantel-Haenszel test was utilized to compare the variable sex. Results are summarized below.

### STUDY 945-5

#### BASELINE COMPARISON

| CHARACTERISTIC | STATISTICAL TEST | p VALUE |
|---|---|---|
| Age | van Elteren's Test | 0.668 |
| Sex | Mantel-Haenszel Test | 0.349 |
| Height | van Elteren's Test | 0.360 |
| Weight | van Elteren's Test | 0.204 |
| Broca Index | van Elteren's Test | 0.083 |
| Duration of Epilepsy | van Elteren's Test | 0.544 |
| Number of Concomitant AEDs | van Elteren's Test | 0.052 |
| Baseline Seizure Frequency | van Elteren's Test | 0.491 |

The four treatment groups were comparable with respect to age, sex, height, weight, duration of epilepsy, and baseline seizure frequency. The Broca Index (p=0.083) and number of concomitant AEDs (p=0.052) were approaching statistical significance.

**Efficacy Evaluation.** In order to incorporate center effects, the statistical reviewer performed appropriate analyses. Results of these analyses are summarized below.

---

20

Hoop, R.S. and Mohebalian, I. (1985): "The Jonckheere-Terpstra Nonparametric Test for Trend Utilizing SAS Macros," *Proceedings of the Tenth Annual SAS Users Group International Conference, p. 804.*

67

## STUDY 945-5

### EFFICACY EVALUATION

| EFFICACY VARIABLE | STATISTICAL TEST | TWO-SIDED p VALUES | |
|---|---|---|---|
| | | Evaluable Pts | Intent-to-Treat |
| 1. Response Ratio (RRatio) | | | |
| (i) Flurries Excluded | ANOVA | See ANOVA | Not Performed |
| | ANOVA (contrast): t-Test: | Table Below | Not Performed |
| | gabapentin 600 vs. placebo | 0.0123 | Not Performed |
| | gabapentin 1200 vs. placebo | 0.0808 | Not Performed |
| | gabapentin 1800 vs. placebo | 0.0001 | Not Performed |
| | van Elteren's Test | | |
| | gabapentin 600 vs. placebo | 0.022 | 0.023 |
| | gabapentin 1200 vs. placebo | 0.041 | 0.025 |
| | gabapentin 1800 vs. placebo | < 0.001 | < 0.001 |
| (ii) Flurries Included | ANOVA | See ANOVA | Not Performed |
| | ANOVA (contrast): t-Test: | Table Below | Not Performed |
| | gabapentin 600 vs. placebo | 0.1182 | Not Performed |
| | gabapentin 1200 vs. placebo | 0.6623 | Not Performed |
| | gabapentin 1800 vs. placebo | 0.0023 | Not Performed |
| | van Elteren's Test | | |
| | gabapentin 600 vs. placebo | 0.133 | 0.121 |
| | gabapentin 1200 vs. placebo | 0.334 | 0.224 |
| | gabapentin 1800 vs. placebo | 0.001 | < 0.001 |
| 2. Responder Rate | | | |
| (i) Flurries Excluded | Mantel-Haenszel Test | | |
| | gabapentin 600 vs. placebo | 0.068 | 0.074 |
| | gabapentin 1200 vs. placebo | 0.109 | 0.100 |
| | gabapentin 1800 vs. placebo | 0.019 | 0.005 |
| (ii) Flurries Included | Mantel-Haenszel Test | | |
| | gabapentin 600 vs. placebo | 0.150 | 0.168 |
| | gabapentin 1200 vs. placebo | 0.107 | 0.119 |
| | gabapentin 1800 vs. placebo | 0.091 | 0.030 |
| 3. Global Evaluation | | | |
| Evaluated by Patient | van Elteren's Test (4 groups) | 0.385 | Not Performed |
| Evaluated by Physician | van Elteren's Test (4 groups) | 0.238 | Not Performed |

### ANOVA TABLE FOR RESPONSE RATIO
#### Evaluable Patients (Response Flurries Excluded)

| SOURCE | DF | TYPE III SS | MEAN SQUARES | F-VALUE | P-VALUE |
|--------|-----|-------------|--------------|---------|---------|
| TREATMENTS | 3 | 1.10214106 | 0.36738035 | 6.41 | 0.0004 |
| CENTERS | 13 | 1.06651586 | 0.08203968 | 1.43 | 0.1467 |
| TREAT*CTR | 39 | 2.05594290 | 0.05271648 | 0.92 | 0.6097 |

### ANOVA TABLE FOR RESPONSE RATIO
#### Evaluable Patients (Response Flurries Included)

| SOURCE | DF | TYPE III SS | MEAN SQUARES | F-VALUE | P-VALUE |
|--------|-----|-------------|--------------|---------|---------|
| TREATMENTS | 3 | 0.74052201 | 0.24684067 | 3.65 | 0.0134 |
| CENTERS | 13 | 1.70073279 | 0.13082560 | 1.94 | 0.0278 |
| TREAT*CTR | 39 | 2.35074491 | 0.06027551 | 0.89 | 0.6561 |

There were no major indications from the residuals of the above ANOVA tables that the underlying assumptions might be inadequate.

Clearly, this study failed to provide statistical evidence to support the sponsor's claim of efficacy of gabapentin 1200 mg/day over placebo.

**Additional Issues :**
Additional review of the firm's calculations of Percent change (where a PCH of <-50% designates a responder and 0% signifies no change, it appeared that there was a group of patients who not only did not respond but who became > 50% worse after the treatment period as compared to baseline. The magnitude of worsening was reviewed and it appeared that for all patients who were 50% worse than baseline (PCH>50%) the gabapentin-treated group showed a greater magnitude of worsening than those assigned to placebo. Patients who developed an increase in seizures from baseline of 50% or greater included the following patients. The percent change is noted in the far right hand column.

The following table lists by patient ID and treatment those who had PCH>50%

| Center/Number | Treatment | PCH |
|---------------|-----------|-------|
| 2-203 | G-1800 | 204.6 |
| 2-205 | G-1200 | 417.6 |
| 3-205 | G-1200 | 314.1 |
| 9-211 | G-1200 | 296.3 |

| | | |
|---|---|---|
| 10-205 | G-1200 | 200 |
| 1-205 | G-1200 | 80.4 |
| 3-102 | G-1200 | 69.4 |
| 5-206 | G-1200 | 66.4 |
| 9-210 | G-1200 | 64.2 |
| 9-213 | G-1200 | NOT CALC |
| 3-203 | G-600 | 157 |
| 8-106 | G-600 | 61.6 |
| 3-201 | PBO | 283.7 |
| 3-202 | PBO | 121.7 |
| 9-206 | PBO | 82.6 |
| 4-105 | PBO | 57.6 |
| 6-205 | PBO | 53.6 |
| 10-222 | PBO | 53.6 |

This matter is currently under review.

## Discussion

As in the two previous studies the questions which were considered most important in evaluating the apparent response to gabapentin in this study were whether the inaccuracies inherent in seizure count estimation influence the outcome in favor of the drug and whether there was a sufficient number and type of pharmacologic interventions for the purpose of seizure reduction and control to have inadvertently skewed the data.

The first of these questions was addressed by the firm by its separate analysis of data including patients with seizure flurries and then excluding them from the analysis. Initally the firm conducted an analysis eliminating the seizure flurries and replacing the seizure counts on a given day with 0 seizures, retaining the patients with flurries. A second analysis requested by the FDA in which patients who experienced seizure flurries were eliminated from the analysis. In either case the data failed to demonstrate efficacy at the selected dose but the 1800 mg appeared to be positive.

The second qeustion was looked at informally. While protocol variations and violations were frequent with regard to concomitant drug manipulation, particularly in the group treated with gabapentin 900-MG there does not appear to be a systematic error in favor of one group or the other. Therefore this reviewer does not think that the quality of the data have affected the outcome of the study.

The data albeit somewhat less than pure do not support the claim for efficacy as adjunctive treatment in refractory partial epilepsy although there is a trend in favor of the drug. As in the previous studies, the data are not capable of demonstrating a sustained effect. The additional matter noted in this trial of patients who became more than 50% worse while taking gabapentin will be further commented on in the Safety Review.

Confidential

Confidential

## 8.0 Safety Findings

The purpose of this section is to assess the safety data submitted in this NDA in order to identify the risks associated with the use of Gabapentin administered in the manner suggested in the proposed labeling and to determine if any additional analysis may be needed to establish the reasonable safety of the drug system. This portion of the review will attempt to distinguish those adverse effects which may be attributed to the known pharmacokinetic actions of Gabapentin from any unexpected, local, or idiosyncratic effects. The safety review focuses on data derived from clinical trials sponsored by Parke Davis in support of this NDA. This section will contain the human safety findings, analyses and interpretations, coming from individual studies, pools of relevant studies, and the entire population exposed in the sponsor's development program

## 8.1 Methods

In evaluating the safety of gabapentin the gabapentin-exposed population was examined for the most clinically serious adverse events and the most commonly collected and reported safety data were reviewed. The data that were relied upon for the assessment of serious adverse events were the summaries and case report forms of deaths, and dropouts due to adverse events as well as tabular summaries of adverse events determined to be serious by the investigators. In addition all case report forms that were provided in reference to these were reviewed. Finally a random check through other case report forms that were provided was made to screen for serious events that might have been missed thought other methods, such as those that were not labelled as serious, but were considered serious by other criteria. The population relied upon for these was the total exposed population. Additional materials that were reviewed for this analysis included the Integrated Safety Summary (NDA Vol 1.70-1.72 filed January 31, 1992), the Safety Update#1 ( NDA Vol. 5.1-5.4 filed June 1, 1992), and Safety Update #2 (NDA Vol. 24.1-24.4) with the associated case report forms and tabular summaries of laboratory and adverse event data. the individual study reports of the major studies and the available CRF's as well as the extended treatment studies and the available case report forms provided for these studies.

This safety review is current as of 6/30/1992 in the drug's development except for deaths and serious adverse events which have been updated to 9/15/1992. The dates that are pertinent to this submission are shown below.

### Data Cutoff Dates for Gabapentin Submissions

| Document | Submitted | Safety Cutoff | Deaths Cutoff | Serious AE |
|---|---|---|---|---|
| NDA | 1/31/92 | 4/30/90 | 8/31/91 | 6/30/91 |
| First Safety Update | 5/29/92 | 6/30/91 | 2/29/92 | 2/29/92 |
| Second Safety Update | 11/2/92 | 6/30/92 | 9/15/92 | 9/15/92 |

Relevant background information (noted in section 1.0) in the preclinical development of gabapentin necessitated a review of the safety data with the potential for carcinogenicity in mind. No other significant preclinical issues emerged during

71

development, and indeed it appeared as though this drug was free of many of the adverse effects seen from other antiepileptic drugs, such as the propensity to cause liver toxicity and bone marrow depression and the tendency for interaction with other antiepileptic drugs.

The data for review are derived from two data bases: the Clinical Pharmacology and the Clinical Safety Databases. The Clinical Pharmacology Database consists of information from 462 individuals (355 healthy subjects, 52 epilepsy patients and 55 patients with renal dysfunction) enrolled in phase 1 pharmacokinetic studies.

| Phase 1 | |
|---|---|
| gabapentin | 448 (14 of these patients also received PBO) |
| placebo | 28 |
| total | 462 |

These were derived from a total of 35 pharmacokinetic studies which are reported only in the original NDA submission[21] .

The Clinical Safety Database contains safety information from Phase 2-3 studies which include the controlled clinical trials in epilepsy, uncontrolled epilepsy studies, and the smaller trials for the evaluation of gabapentin in migraine and spasticity , yielded a database of 1607 patients who received drug as well as 489 placebo patients.

| Phase 2-3 | | |
|---|---|---|
| gabapentin | 1607 | |
| placebo | 489 | (all but 47 of these patients eventually |
| total | 1654 | received drug) |

Of the 1607 patients who received gabapentin in phase 2-3 trials, 1460 had epilepsy, 102 spasticity,and 45 had migraine. Seven (7) of these patients had been in phase 1 trials and are not counted twice. The total number of patients exposed to gabapentin in phase 2-3 studies is 1607. During the course of development, some patients moved from one study to another. The usual path of movement is shown in sponsor's Figure 1 [22] shown on the following page.

A small number of patients (N=33) were evaluated in epilepsy monotherapy trials. Of these, only 15 were exposed to gabapentin, and 18 to placebo. Because of the safety concerns raised about the preclinical toxicity of gabapentin and the imposition of clinical hold these trials were not brought to completion. They are included in the above totals for phase 2-3 studies.

---

[21] NDA  Vol 1.70-1.72

[22]NDA Vol 1.70 page 17

Pfizer_LAlphs_0001894