means between two treatment groups and within each treatment group on the change from baseline to Week 8 (or Last visit). The comparison between groups is based on an ANCOVA model including fixed terms of treatment, center, treatment-by-center along with the baseline value as a covariate using ranked data. The within group comparisons are based on the Wilcoxon signed rank test.
* Primary Analysis.
Source: Sponsor's Table 14, Vol. 1.77, P. 83.

The results form the evaluable population were similar to the ITT population. The mean difference within the placebo group was -0.5 and in the gabapentin group -2.7. This difference was statistically significantly different (p=0.001) (Sponsor's Table 13, Vol. 1.77, P. 82).

Although not designated as either primary or secondary efficacy measures, the change from baseline to Weeks 2 and 4 for the Pain Rating Score were provided. The change from baseline to Week 2 was -0.2 (CI -0.4, 0.0) for the placebo group and -1.6 (CI -1.9,-1.3) for the gabapentin group (ITT population). The change from baseline to Week 4 was -0.3 (CI -0.6, -0.1) for the placebo group and -2.0 (CI -2.3, -1.6) for the gabapentin group. These changes are consistent with the findings at Week 8, and suggest that for many patients, the onset of efficacy may begin as early as 2 weeks after initiating therapy with gabapentin.

**Secondary Efficacy**
The sponsor planned not to use the secondary efficacy analyses for between-treatment group inferential purposes, but only to calculate confidence intervals and point estimates for each treatment. However, the sponsor has performed some comparative statistics for some of the secondary efficacy analyses, as noted below. These comparisons are included in this review for completeness, but as they are post hoc analyses that do not take into account multiple comparisons, are not considered contributory toward the assessment of efficacy.

Sleep Score
Both treatment groups experienced an improvement in the rating of how pain interfered with sleep . The change from baseline was greater for the gabapentin group, but no statistical analysis comparing the two treatment groups was performed.

Table 6.12  Summary of Sleep Rating Score: Patient's Diary, Intent-to-Treat Patients

| Statistics | Placebo | Gabapentin |
|---|---|---|
| Baseline | | |
| N | 116 | 109 |
| Mean (SD) | 4.1 (2.9) | 4.3 (2.8) |
| 95% CI | (3.6 , 4.6) | (3.8 , 4.8) |
| Week 8 (or last visit) | | |
| N | 116 | 109 |
| Mean (SD) | 3.6 (3.0) | 2.4 (2.5) |
| 95% CI | (3.0 , 4.1) | (0.9 , 2.8) |
| Change from Baseline to Week 8 | | |
| N | 116 | 109 |
| Mean (SD) | -0.5 (0.9) | -1.9 (2.5) |
| 95% CI | (-0.9 , -0.2) | (-2.4 , -1.5) |

NOTE: Included are patients with assessments at both baseline and Week 8 (or last visit).
Source: Sponsor's Table 16, Vol. 1.77, P. 86.

The change to Week 2 and Week 4 evaluations were similar for the ITT population. The change from baseline to Week 2 was -0.1 for the placebo group and -1.4 for the gabapentin group. The change from baseline to Week 4 was -0.4 for the placebo group and -2.1 for the gabapentin group.

Global Impression of Change
This rating was performed by the subjects and independently by the investigators. The results are fairly similar for the two sets of ratings. More subjects and investigators provided ratings of Minimally, Moderately, and Much Improved for the gabapentin-treated patients than the placebo-treated patients. There were a few more subjects rated Minimally and Moderately Worse among the placebo-treated group than the gabapentin-treated group. The biggest difference was the greater number of subjects rated No Change among the placebo-treated patients.

Table 6.13  Summary of Global Impression of Change at Week 8 (or Last Visit) by Patient and Investigator, Intent-to-Treat Patients

|  | Patient Rating | | | Investigator Rating | | |
|---|---|---|---|---|---|---|
|  | Placebo (N = 116) | Gabapentin (N = 109) | Treatment Difference | Placebo (N = 116) | Gabapentin (N = 109) | Treatment Difference |
| Frequency Counts [n (%)] |  |  |  |  |  |  |
| (1) Much Improved | 6 (5.2%) | 21 (9.3%) | 15 (14.1%) | 3 (2.6%) | 17 (15.6%) | 14 (13.0%) |
| (2) Moderately Improved | 8 (6.9%) | 26 (23.9%) | 18 (17.0%) | 12 (0.3%) | 26 (23.9%) | 14 (13.6%) |
| (3) Minimally Improved | 9 (7.8%) | 19 (7.4%) | 10 (9.6%) | 7 (6.0%) | 19 (7.4%) | 12 (11.4%) |
| (4) No Change | 69 (59.5%) | 25 (22.9%) | -44 (-36.6%) | 71 (61.2%) | 29 (26.6%) | -42 (-34.6%) |
| (5) Minimally worse | 5 (4.3%) | 3 (2.8%) | -2 (-1.5%) | 7 (6.0%) | 2 (1.8%) | -5 (-4.2%) |
| (6) Moderately Worse | 5 (4.3%) | 0 (0%) | -5 (-4.3%) | 2 (1.7%) | 0 (0%) | -2 (-1.7%) |
| (7) Much worse | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) | 1 (0.9%) | 1 (0.9%) |
| Missing | 14 (12.1%) | 15 (3.8%) | 1 (1.7%) | 14 (2.1%) | 15 (13.8%) | 1 (1.7%) |
| Mean (SD) | 3.7 (1.1) | 2.6 (1.2) |  | 3.7 (0.9) | 2.8 (1.2) |  |
| Summary of Much Improved |  |  |  |  |  |  |
| 95% CI | 0.7%, 9.7% | 11.4%, 27.2% | 4.8%, 23.4% | 0.0%, 5.9% | 8.3%, 22.9% | 4.7%, 21.3% |

Treatment difference refers to Gabapentin - Placebo.
Source: Sponsor's Table 18, P. 89 and Table 20, P. 92, Vol. 1.77

SF McGill Pain Questionnaire
There were greater improvements in the change from baseline in the McGill pain questionnaire total, sensory and affective scores among the gabapentin-treated patients compared with placebo-treated patients. The post-hoc comparisons between the gabapentin and placebo treatment groups revealed statistical significance for all three scores, although the mean changes were modest for both treatment groups. As previously noted, no corrections were made for multiple comparisons. The change from baseline for the sensory score is greater than for the affective score and appears to account for much of the change from baseline to Week 8 for the total score.

Table 6.14  McGill Pain Questionnaire: Total, Sensory and Affective Scores, Intent-to-Treat Patients

| Score | Assessment Time | Statistics | Placebo (N=116) | Gabapentin (N=109) | p-value[a] |
|---|---|---|---|---|---|
| Total | | N | 110 | 104 | |
| | Baseline | Mean (SD) | 18.7 (8.5) | 17.2 (9.6) | |
| | | 95% CI of Mean | (17.1, 20.3) | (15.3, 19.0) | |
| | | Median [Min, Max] | 19.0 [3.0, 42.0] | 15.0 [3.0, 41.0] | |
| | Week 8 (or Last visit) | Mean (SD) | 16.8 (10.8) | 11.4 (9.3) | |
| | | 95% CI of Mean | (14.8, 18.9) | (9.6, 13.1) | |
| | | Median [Min, Max] | 15.0 [0.0, 45.0] | 9.0 [0.0, 45.0] | |
| | Change from Baseline | Mean (SD) | -1.3 (8.9) | -5.8 (8.9) | <0.001 |
| | | 95% CI of Mean | (-3.5, -0.2) | (-7.5, -4.1) | |
| | | Median [Min, Max] | 0.0 [-23, 19.0] | -5.5 [-28, 18.0] | |
| Sensory Score | | N | 110 | 104 | |
| | Baseline | Mean (SD) | 14.5 (6.4) | 13.6 (7.2) | |
| | | 95% CI of Mean | (13.4, 15.7) | (12.2, 15.0) | |
| | | Median [Min, Max] | 15.0 [ 2.0, 33.0] | 12.0 [2.0, 32.0] | |
| | Week 8 (or Last visit) | Mean (SD) | 13.0 (8.0) | 9.3 (7.1) | |
| | | 95% CI of Mean | (11.5, 14.5) | (8.0, 10.7) | |
| | | Median [Min, Max] | 12.0 [0.0, 33.0] | 8.0 [0.0, 33.0] | |
| | Change from Baseline | Mean (SD) | -1.5 (6.8) | -4.3 (7.0) | <0.001 |
| | | 95% CI of Mean | (-2.5, -0.3) | (-5.6, -2.9) | |
| | | Median [Min, Max] | -1.0 [-18, 15.0] | -3.5 [-20, 14.0] | |
| Affective Score | | N | 110 | 104 | |
| | Baseline | Mean (SD) | 4.1 (3.2) | 3.6 (3.2) | |
| | | 95% CI of Mean | (3.5, 4.7) | (3.0, 4.2) | |
| | | Median [Min, Max] | 4.0 [0.0, 12.0] | 3.0 [0.0, 12.0] | |
| | Week 8 (or Last visit) | Mean (SD) | 3.8 (3.6) | 2.0 (2.7) | |
| | | 95% CI of Mean | (3.2, 4.5) | (1.5, 2.5) | |
| | | Median [Min, Max] | 3.0 [0.0, 42.0] | 1.0 [0.0, 12.0] | |
| | Change from Baseline | Mean (SD) | -0.3 (3.0) | -1.5 (2.9) | <0.001 |
| | | 95% CI of Mean | (-0.9, 0.3) | (-2.1, -1.0) | |
| | | Median [Min, Max] | 0.0 [-8.0, 8.0] | -1.0 [-8.0, 7.0] | |

NOTE: When the intensity value was missing for any descriptor, the subclass score which includes the descriptor was set to missing. When any one of the subclass stores was missing, the total score was set to missing.

a. The sponsor notes this analysis was from an "Additional Request, 25 September 1997."
Source: Sponsor's Table 22, Vol. 1.77, P. 95, App. D.16, Vol. 1.79, P. 698

The results of the total scores from the change from baseline to Week 2, -1.4 for the placebo group and -5.5 for the gabapentin group, and Week 4, -1.3 for the placebo group and -6.8 for the gabapentin group are similar to the results from the change to Week 8. These results also suggest that the onset of efficacy is earlier than Week 8, and as early as Week 2 for some patients. The change from baseline to Week 2 and Week 4 for the sensory score and the affective score were also comparable to the baseline to Week 8 scores (Appendices B.9, B.10, B.11, Vol. 1.78, pp. 356-362).

The results from the evaluable population are similar to the results from the ITT population and are not considered further in this review.

## VAS

There was a notable decrease in the mean VAS score change from baseline for the gabapentin-treated patients over the 8 week treatment period, 23.8 mm, compared with the placebo-treated patients, 7.9 mm using the ITT population.   No post hoc statistical evaluation was provided for this measure.

Table 6.15  McGill Pain Visual Analog Scale Score, Intent-to-Treat Patients

| Assessment Tim | Statistics | Placebo (N=113) | Gabapentin (N=106) |
|---|---|---|---|
| Baseline | Mean (SD) | 68.5 (5.9) | 66.4 (5.8) |
| | 95% CI of Mean | (65.6, 71.4) | (63.4, 69.4) |
| | Median [Min, Max] | 68.0[37,100] | 67.0 [38,100] |
| Week 8 (or last visit) | Mean (SD) | 60.6 (24.6) | 42.6 (24.0) |
| | 95% CI of Mean | (56.1, 65.2) | (38.0, 47.2) |
| | Median [Min, Max] | 63.0 [1,100] | 40.0 [0, 99] |
| Change from Baseline | Mean (SD) | -7.9 (21.5) | -23.8 (23.3) |
| | 95% CI of Mean | (-12, -3.9) | (-28, -19) |
| | Median [Min, Max] | -2.0 [-60, 36] | -22 [-87, 28] |

Source: Sponsor's Table 24, Vol. 1.77, P. 98

The changes in VAS score from baseline to Week 2 were -3.7 for the placebo group and -17.9 for the gabapentin group.  From baseline to Week 4, the changes in VAS were -5.3 for the placebo group and -22.3 for the gabapentin group.

## Present Pain Intensity (PPI)

The distribution of PPI results at each visit was comparable for the two groups, ITT population.  At Week 8, there were fewer patients rating their pain as Distressing and more as Mild Pain or No Pain in the gabapentin group.  The post hoc comparison between the two treatment groups by the sponsor demonstrated statistical significance (p=0.006.)

Table 6.16  Summary of MPQ Present Pain Intensity (PPI) Rating for Each Category, ITT

| Assessment Time | Placebo (N=116) | Gabapentin (N=109) |
|---|---|---|
| Baseline | | |
| Mean (SD)* | 2.4 (1.08) | 2.4 (1.05) |
| Pain Ratings [n(%)]: | | |
| (0) No Pain | 3 (2.6%) | 2 (1.8%) |
| (1) Mild | 15 (12.9%) | 15 (13.8%) |
| (2) Discomforting | 46 (39.7%) | 48 (44.0%) |
| (3) Distressing | 34 (29.3%) | 27 (24.8%) |
| (4) Horrible | 9 (7.8%) | 9 (8.3%) |
| (5) Excruciating | 6 (5.2%) | 5 (4.6%) |
| Missing | 3 (2.6%) | 3 (2.8%) |
| Week 8 (or last visit): | | |
| Mean (SD) | 2.0 (1.18) | 1.6 (1.14) |
| Pain Ratings [n(%)]: | | |
| (0) No Pain | 10 (8.6%) | 17 (15.6%) |
| (1) Mild | 29 (25.0%) | 34 (31.2%) |

NDA 21-397.doc

| | | |
|---|---|---|
| (2) Discomforting | 38 (32.8%) | 40 (36.7%) |
| (3) Distressing | 27 (23.3%) | 8 (7.3%) |
| (4) Horrible | 4 (3.4%) | 4 (3.7%) |
| (5) Excruciating | 5 (4.3%) | 3 (2.8%) |
| Missing | 3 (2.6%) | 3 (2.8%) |

The mean and standard deviation are calculated based an the scores printed in front of the category descriptor.
Source: Sponsor's Table 26, Vol. 1.77, P. 101

The results of the PPI for the ITT population for Week 4 were very similar to Week 8 with some changes noted as early as Week 2.

Table 6.17  Summary of MPQ Present Pain Intensity (PPI) Rating for Each Category, ITT

| | Week 2 | | Week 4 | |
|---|---|---|---|---|
| Assessment Time | Placebo (N=116) | Gabapentin (N=109) | Placebo (N=116) | Gabapentin (N=109) |
| | | | | |
| Mean (SD)* | 2.3 (1.01) | 1.8 (1.02) | 2.1 (1.12) | 1.7 (1.14) |
| Pain Ratings [n(%)]: | | | | |
| (0) No Pain | 4 (3.4%) | 11 (10.1%) | 6 (5.2%) | 17 (15.6%) |
| (1) Mild | 18 (15.5%) | 25 (22.9%) | 27 (23.39%) | 24 (22.08%) |
| (2) Discomforting | 45 (38.8%) | 51 (46.8%) | 42 (36.2%) | 46 (42.2%) |
| (3) Distressing | 33 (28.4%) | 13 (11.9%) | 27 (23.3%) | 14 (12.8%) |
| (4) Horrible | 9 (7.8%) | 3 (2.8%) | 7 (6.0%) | 1 (0.9%) |
| (5) Excruciating | 2 (1.7%) | 2 (1.8%) | 4 (3.4%) | 4 (3.7%) |
| Missing | 5 (4.3%) | 4 (3.7%) | 3 (2.6%) | 3 (2.8%) |

* The mean and standard deviation are calculated based an the scores printed in front of the category descriptor.
Source: Appendix B.15, Vol. 1.78, P. 369

SF-36 Quality Of Life
The gabapentin treated patients showed improvement in the Health Transition, Physical Function , Role-Physical, Bodily Pain, Vitality, Social Functioning, Mental Health subscale scores from baseline to Week 8.  The improvements were modest for most of these subscales as seen below.  All of the subscales were transformed to a 0-100 scale except Health Transition.  The mean change in Physical Functioning was only 4.5, in Mental Health ,6.7, in Vitality, 8, and in Social Functioning, 8.7.  The mean change in Health Transition was 0.4 on a 1-5 scale.  The Role-Emotional and General Health subscales did not show improvement for the gabapentin treated patients.  The placebo-treated patients demonstrated smaller changes in all subscales except General Health and Role Emotional which demonstrated small improvements that were slightly greater than for the gabapentin-treated patients.

Table 6.18  SF-36 Quality of Life Assessment: Summary of transformed Score (0-100) by Subscale Intent-to-Treat Patients

| Parameter | statistics | Placebo (N=111) | Gabapentin (N=104) |
|---|---|---|---|
| Health Transition | N | 99 | 89 |
| Baseline | Mean (SD) | 2.9 (0.9) | 2.7 (0.0) |

| | | | |
|---|---|---|---|
| | 95% CI of Mean | (2.7,3.0) | (2.5,2.9) |
| Change from Baseline | Mean (SD) | **0.1 (0.9)** | **0.4 (1.2)** |
| | 95% CI of Mean | (-0.1,0.2) | (0.2,0.7) |
| Physical Functioning | N | 101 | 92 |
| Baseline | Mean (SD) | 57.6 (29.3) | 61.7 (24.5) |
| | 95% CI of Mean | (51.9,63.3) | (56.7,66.7) |
| Change from Baseline | Mean (SD) | **-0.1 (19.5)** | **4.5 (19.4)** |
| | 95% CI of Mean | (-3.9,3.7) | (0.5,8.5) |
| Role-Physical | N | 101 | 93 |
| Baseline | Mean (SD) | 40.4 (41.4) | 40.9 (40.7) |
| | 95% CI of Mean | (32.3,46.4) | (32.6,49.1) |
| Change from Baseline | Mean (SD) | **2.7 (29.1)** | **14.3 (41.4)** |
| | 95% CI of Mean | (-3.0,8.4) | (5.8,22.7) |
| Bodily Pain | N | 100 | 92 |
| Baseline | Mean (SD) | 42.7 (18.8) | 42.9 (20.1) |
| | 95% CI of Mean | (39.0,46.4) | (38.8,47.0) |
| Change from Baseline | Mean (SD) | **4.7 (17.8)** | **14.5 (20.4)** |
| | 95% CI of Mean | (1.2,8.2) | (10.3,18.7) |
| General Health | N | 101 | 93 |
| Baseline | Mean (SD) | 62.3 (23.5) | 62.5 (20.5) |
| | 95% CI of Mean | (57.7,66.9) | (58.6,66.9) |
| Change from Baseline | Mean (SD) | **2.0 (13.2)** | **0.3 (14.8)** |
| | 95% CI of Mean | (-0.6,4.6) | (-2.7,3.3) |
| Vitality | N | 101 | 93 |
| Baseline | Mean (SD) | 45.8 (23.6) | 46.7 (21.6) |
| | 95% CI of Mean | (41.2,50.4) | (42.3,51.1) |
| Change from Baseline | Mean (SD) | **-2.2 (15.7)** | **8.4 (19.6)** |
| | 95% CI of Mean | (-5.2,0.9) | (4.5,12.4) |
| Social Functioning | N | 97 | 85 |
| Baseline | Mean (SD) | 65.5 (30.1) | 65.4 (25.4) |
| | 95% CI of Mean | (59.5,71.5) | (59.4,71.5) |
| Change from Baseline | Mean (SD) | **3.9 (24.1)** | **8.7 (28.9)** |
| | 95% CI of Mean | (-0.9,8.7) | (2.5,14.8) |
| Role-Emotional | N | 101 | 93 |
| Baseline | Mean (SD) | 61.1 (44.2) | 70.3 (40.4) |
| | 95% CI of Mean | (52.4,69.7) | (62.1,78.5) |
| Change from Baseline | Mean (SD) | **3.6 (37.1)** | **-1.8 (37.2)** |
| | 95% CI of Mean | (-3.6,10.9) | (-9.4,5.8) |
| Mental Health | N | 101 | 93 |
| Baseline | Mean (SD) | 69.2 (20.2) | 67.9 (20.0) |
| | 95% CI of Mean | (65.3,73.2) | (63.8, 72.0) |
| Change from Baseline | Mean (SD) | **0.7 (15.4)** | **6.7 (16.5)** |
| | 95% CI of Mean | (-2.3,3.7) | (3.4,10.1) |

Note: Included are patients with assessments at Baseline and Week 8 (or Last visit). If ≥ 50% of the items in a scale was missing, the subscale score was set to missing. Missing item scores for those with a response an at least 50% of the items were imputed as the mean item score of recorded items in the same subscale.
Source: Sponsor's Table 28, Vol. 1.77, P. 108

Profile of Mood States (POMS)
The only score of the POMS with a notable change from baseline was the Total Mood Disturbance score, with a 15.0 point change for the gabapentin-treated patients compared with a 2.9 point change for the placebo-treated patients.

Table 6.19  Profile of Mood States: Total Mood Disturbance Score and subscale Scores Intent-to-Treat Patients

| Parameter Assessment Time | statistics | Placebo (N=116) | Gabapentin (M=109) |
|---|---|---|---|
| Total Mood Disturbance | N | 91 | 84 |
| Baseline | Mean (SD) | 30.6 (36.6) | 31.9 (35.7) |
|  | 95% CI of Mean | (23.1, 38.1) | (24.3, 39.6) |
| Change from Baseline | Mean (SD) | -2.9 (20.5) | -15.0 (27.9) |
|  | 95% CI of Mean | (-7.1, 1.4) | (-21.0, -9.1) |
| Tension-Anxiety | N | 92 | 85 |
| Baseline | Mean (SD) | 10.8 (7.5) | 11.8 (8.4) |
|  | 95% CI of Mean | (9.3, 12.4) | (10.0, 13.6) |
| Change from Baseline | Mean (SD) | -1.2 (4.9) | -2.4 (6.9) |
|  | 95% CI of Mean | (-2.2, -0.2) | (-3.9, -1.0) |
| Depression-Dejection | N | 91 | 86 |
| Baseline | Mean (SD) | 10.6 (10.4) | 10.7 (10.1) |
|  | 95% CI of Mean | (8.5, 12.5) | (8.6, 12.8) |
| Change from Baseline | Mean (SD) | -0.8 (6.5) | -4.5 (7.2) |
|  | 95% CI of Mean | (-2.1, 0.5) | (-6.0, -3.0) |
| Anger-hostility | N | 92 | 86 |
| Baseline | Mean (SD) | 6.8 (7.7) | 7.4 (8.4) |
|  | 95% CI of Mean | (5.2, 8.4) | (5.6, 9.2) |
| Change from Baseline | Mean (SD) | -0.3 (4.6) | -3.0 (6.4) |
|  | 95% CI of Mean | (-1.2, 0.7) | (-4.4, -1.7) |
| Vigor-Activity | N | 93 | 86 |
| Baseline | Mean (SD) | 14.9 (6.3) | 15.5 (6.1) |
|  | 95% CI of Mean | (13.6, 16.2) | (14.2, 16.8) |
| Change from Baseline | Mean (SD) | 0.1 (4.6) | 0.8 (5.4) |
|  | 95% CI of Mean | (-0.8, 1.1) | (-0.4, 1.9) |
| Fatigue-Inertia | N | 93 | 87 |
| Baseline | Mean (SD) | 11.2 (7.6) | 11.5 (7.6) |
|  | 95% CI of Mean | (9.6, 12.7) | (9.9, 13.2) |
| Change from Baseline | Mean (SD) | -0.6 (4.9) | -3.8 (6.7) |
|  | 95% CI of Mean | (-1.6, 0.4) | (-5.2, -2.3) |
| Confusion-Bewilderment | N | 93 | 86 |
| Baseline | Mean (SD) | 6.5 (4.8) | 6.6 (4.5) |
|  | 95% CI of Mean | (5.5, 7.5) | (5.6, 7.5) |
| Change from Baseline | Mean (SD) | 0.0 (3.0) | -1.0 (3.5) |
|  | 95% CI of Mean | -0.5, 0.7) | (-1.7, -0.3) |

NOTE: Included are patients with assessments at both baseline and Week 8 (or last visit). when more then one item per subscale was missing, the subscale score was set to missing. When a subscale contained one missing value, that score was imputed as the mean score of the remaining items of the subscale. When one or two item were missing in the entire POMS scale, the missing score (s) was imputed by the mean score of the remaining items in POMS to calculate total POMS score. The Total Mood Disturbance score was set to missing if any subscale score was missing.

**Section 6.2.2 STUDY 945-295**
STUDY 945-295 was performed in the UK and Ireland.

Study Summary
Study 945-295 was a double-blind, randomized, placebo-controlled trial of gabapentin in patients post-herpetic neuralgia. Patients were titrated to either 1800 mg/day or 2400 mg/day over a 3-week period and maintained on the final stable dose for four weeks. The planned primary outcome measure was the mean weekly pain score from the patient diary.

A total of 334 patients were enrolled and 272 (81.4%) completed the study. One hundred and fifteen patients received gabapentin 1800 mg/day, 108 patients received gabapentin 2400 mg/day, and 111 patients received placebo. All patients were successfully titrated to the intended treatment dose. One patient from each of the gabapentin groups required a dose reduction during the study.

The primary outcome measure of the change from baseline of the mean weekly pain score from the patient diary was evaluated as percent change due to a non-normal distribution in the sponsor's analysis. Both percent change from baseline, and absolute pain score at end of study were statistically significantly improved for each gabapentin group compared with placebo ($p<0.01$). Statistically significant differences from placebo were present for both gabapentin groups, for the secondary analysis of mean weekly pain score throughout the study; for both percent change and absolute pain score at each week of the study. An analysis of responders characterized by $\geq 50\%$ reduction in pain revealed a greater number among the gabapentin treated patients (32% and 34% for the 1800 mg/day and 2400 mg/day, respectively) compared to the placebo treated patients (14%), and these were statistically significantly different ($p=0.001$ for both comparisons).

The statistical analyses did not correct for multiple comparisons. The results of the secondary efficacy measure of Sleep Interference, while achieving a p-value of 0.01 in comparison between gabapentin groups and placebo group, the actual difference was very small and of questionable clinical significance. The results of comparisons between gabapentin groups and placebo for Short-Form McGill Pain Questionnaire scores were small in size and of questionable clinical significance. All three treatment groups demonstrated improvements, with the trends favoring the gabapentin groups. The Global Impression of Change demonstrated statistically significantly greater numbers of patients rating themselves as much or very much improved in the gabapentin groups compared to placebo. The clinical ratings of Global Improvement were similar. The SF-36 Quality of Life Assessment did not demonstrate meaningful differences between the gabapentin groups and placebo.

These results demonstrate that gabapentin doses of 1800 mg/day and 2400 mg/day were comparably effective in reducing the neuropathic pain of post-herpetic neuralgia.

**Study Protocol**

**Title:.** A Double-blind, Placebo-Controlled Trial of Gabapentin for the Treatment of Post-Herpetic Neuralgia

**Objective:** To evaluate the efficacy and safety of gabapentin at doses of 1800 mg and 2400 mg per day in relieving pain in patients with post-herpetic neuralgia.

**Study Duration:** 7 weeks (including a 1 week baseline)

**Population:** N=402 subjects (planned)

**Inclusion Criteria:**
1. Male, female, >18 years of age
2. Not pregnant, not nursing, on acceptable contraceptive
3. Pain for > 3 months after healing of acute herpes zoster skin rash
4. Completion of at least 4 days of diaries with daily pain and sleep interference scores in 7 days prior to baseline
5. Average score of $\geq$ 4 over prior 7 days by Pain Rating Scale, $\geq$ 40 mm on VAS

**Exclusion Criteria:**
1. Failure to respond to prior treatment with gabapentin at >1200 mg/d or failure to respond at lower doses due to AEs
2. Creatinine clearance $\leq$60 mL/min, renal impairment
3. Significant neurological or psychiatric disorders that might impair assessment of pain
4. Skin conditions that could alter sensation in affected dermatome
6. Anticonvulsants, neuroleptics, or any concomitant medication within 14 to 30 days that could alter effectiveness of study medication.
5. Pain other than PHN that may confound results
6. History of drug or alcohol abuse within 1 year.
7. Use of strong opioids, capsaicin, muscle relaxants, mexiletine, lipoic acid or dextromethorphan within 30 days, NSAIDs or anticonvulsants within 14 days.

**Study Design:**
- Study Drug: gabapentin 300 mg, 400 mg, and placebo
- Treatment Arms:
    Placebo
    Gabapentin 600 mg TID (1800 mg/d)
    Gabapentin 800 mg TID (2400 mg/d)
- Subjects were to have clinic visits at screening, weeks 1, 2, 3, and 6 and telephone contact at weeks 4 and 5
- Subjects were to be randomized following a one week baseline period during which diaries were to be maintained
- At least 4 complete diary entries during the baseline period were to be required to qualify for randomization.
- Concomitant medications to be permitted were: paracetamol up to 4 gm/d, stable SSRI or tricyclic antidepressant for prior 30 days, minor opioids stable for prior 30

days (dihydrocodeine or compound analgesics), bedtime dose of benzodiazepine with stable dose for prior 30 days.  Maximum 300 mg ASA for cardiac or stroke prophylaxis.

Table 6.20  Dosing Titration Schedules

| | Daily Dosage | Day | Capsules to be taken | | |
|---|---|---|---|---|---|
| | | 1 | Morning | Midday | Evening |
| Week 1 | 300 mg | 1 | 0 | 0 | 1x300 mg |
| | 600 mg | 2 | 1x300 mg | 0 | 1x300 mg |
| | 900 mg | 3 | 1x300 mg | 1x300 mg | 1x300 mg |
| | 1200mg | 4-7 | 1x400 mg | 1x400 mg | 1x400 mg |
| Week 2 | 1500 mg | 1 | 2x300 mg | 1x300 mg | 2x300 mg |
| | 1800 mg | 2-7 | 2x300 mg | 2x300 mg | 2x300 mg |
| Week 3 | 1800 mg | 1-7 | 2x300 mg | 2x300 mg | 2x300 mg |
| OR | 2100 mg | 1 | 2x300 mg | 1x300 mg, 1x400 mg | 2x400 mg |
| | 2400mg | 2-7 | 2x400 mg | 2x400 mg | 2x400 mg |
| Week 4-7 | 1800 mg | All | 2x300 mg | 2x300 mg | 2x300 mg |
| OR | 2400 mg | All | 2x400 mg | 2x400 mg | 2x400 mg |

**Outcome Measures:**
- Daily pain diary - an 11-point Likert scale with 0 ="no pain" and 10 = "worst possible pain."
- Short-form McGill Pain Questionnaire (SF-MPQ) - Three main components:
  1. 15 pain descriptors, each rated from 0 = none, to 3 = severe
     - The Total score is based on all 15 descriptors with a maximum score of 45.
     - The Sensory score is based on the following descriptors: Throbbing, Shooting, Stabbing, Sharp, Cramping, Gnawing, Hot-burning, Aching, Heavy, Tender, Splitting (max score 33)
     - The Affective score is based on the following descriptors: Tiring/Exhausting, Sickening, Fearful, Punishing/Cruel (max score 12)
  2. A 100mm VAS
  3. Present pain intensity on a 0-5 scale from 0 = no pain to 5 = excruciating
- SF-McGill Pain Questionnaire (SF-MPQ) - pain descriptors score as total, sensory and affective scores, present pain intensity (PPI), overall pain intensity by VAS
- Mean paracetamol consumption
- Clinical and Patient Global Impression of Change (CGIC and PGIC) - 7 point scales ranging from 1 = "very much improved" to 7 = "very much worse."
- Sleep interference score - an 11 point Likert scale with 0 = "pain does not interfere with sleep" and 10 = " pain completely interferes with sleep."

**Statistical Assessment:**
The primary efficacy measure was to be the mean weekly pain score from the daily pain diary.  Self assessment of pain during past 24 hours was to be performed daily on waking. The baseline score was to consist of the mean of the last 7 pain diary entries preceding Visit 1.  The final weekly mean pain score was to be the mean of the last 7 pain diary entries preceding Visit 6 or the last 7 days on study medication for non-completers.

An ANCOVA was to be performed with treatment and cluster (centers with at least 20 patients, or centers with fewer grouped based on geographical area) in the model and screening mean pain score as covariate.

Supplemental analyses:
- Analysis of mean pain score for each week separately
- Change of weekly mean pain score from baseline at end point and at each week separately.
- The effects of age, duration of pain and use of tricyclic antidepressants will be investigated for effect
- Percentage of patients achieving 50% reduction in mean pain scores

Secondary:
- Mean weekly sleep interference score - computed for each week and last visit, analyzed the same as the primary pain analysis
- SF-MPQ - analyzed at week 7 with randomization scores as covariate.
- Sleep interference score
- CGIC and PGIC - obtained at final visit, analyzed using a modified ridit transformation with Cochran-Mantel-Haenszel procedure
- Mean paracetamol consumption - computed for each week and last visit
- SF-36 Quality of Life (QOL) questionnaire. This instrument measures responses to questions in eight domains: physical function, role limitations due to physical problems, social functions, bodily pain, general mental health, role of limitations caused by emotional problems, vitality, and general health.

No adjustments will be made for multiple comparisons. The sponsor notes that the large number of comparisons being performed may result in the occurrence of some significant statistical outcomes by chance alone. The sponsor planned to not give "undue consideration" to any particular significant difference, but look at the pattern of significant differences.

**Protocol Amendments:**
Amendment 1
The details of prohibited concurrent medications were amended. Originally, NSAIDs and anticonvulsants were prohibited for the 14 days prior and during the study and strong opioids, benzodiazepines, capsaicin, muscle relaxants, mexiletine and lipoic acid were prohibited for 30 days prior and during the study. The amendment called for strong opioids to remain prohibited for 30 days prior and during the study and all other prohibited medications for 14 days prior to and during the study. Homeopathic remedies and acupuncture were prohibited for 30 days prior and during the study. TENS units were prohibited during the study.

Amendment 2
The description of patient recruitment from hospital centers was changed to hospital centers and general practices.

## RESULTS
### Post Hoc Analyses
The sponsor states in the study report that an adjustment was to be made in the primary efficacy analysis for multiplicity involved in comparing 2 doses of gabapentin with placebo. To control the overall probability of claiming a significant advantage of gabapentin over placebo, these comparisons were to be made using Dunnet's procedure.

### Disposition
Three hundred and thirty four patients of 411 screened for the study were randomized to a treatment group. One hundred fifteen patients were treated with gabapentin 1800 mg, 108 patients with gabapentin 2400 mg, and 111 patients with placebo. Disposition is detailed in Table 6.21. Patients in the gabapentin treatment groups were two to three times more likely to discontinue study participation early due to adverse events than placebo patients (13.0% and 17.6% for the 1800 mg/day and 2400 mg/day doses respectively, vs. 6.3% for placebo).

Table 6.21  Patient Disposition

|  | Placebo | Gabapentin 1800 mg | Gabapentin 2400 mg | Total |
|---|---|---|---|---|
| Screened | | | | 411 |
| Withdrawn prior to randomization (n(%)) | | | | 77 (18.7) |
| Did not meet entry criteria | | | | 52 (12.7) |
| Adverse Event | | | | 3 (0.7) |
| Other | | | | 22 (5.4) |
| Randomized (n(%)) | 111 | 115 | 108 | 334 |
| Withdrawn from treatment (n(%)) | 17 (15.3) | 22 (19.1) | 23 (21.3) | 62 (18.6) |
| Adverse event | 7 (6.3)[a] | 15 (13.0) | 19 (17.6) | 41 (12.2) |
| Lack of compliance | 3 (2.7)[a] | 2 (1.7) | 1 (0.9) | 6 (1.8) |
| Lack of efficacy | 4 (3.6) | 2 (1.7) | 1 (0.9) | 7 (2.1) |
| Other | 3 (2.7) | 3 (2.6) | 2 (1.9) | 8 (2.4) |
| Completed Treatment (n(%)) | 94 (84.7) | 93 (80.9) | 85 (78.7) | 272 (81.4) |

a One patient was reported by the investigator as withdrawing due to lack of compliance, but the adverse event pages indicated that an unrelated episode of "Back Pain" had precipitated withdrawal. For summary purposes this patient has been regarded as a withdrawal due to adverse events
Source: Sponsor's Table 5, Vol. 1.95, P. 22

### Protocol Violations
Thirteen patients were randomized to treatment despite having a mean baseline pain score below the value of 4 specified in the inclusion criteria. However, 11 of these patients had scores over 3.5. There were four patients entered into the study with fewer than four days of sleep diary entries, including one patient with no baseline sleep scores, but all four of these patients had sufficient pain diary entries. Five patients from one center were administered the SF-36 after treatment was begun and were excluded from the analysis of that instrument.

### Baseline Background and Demographic Characteristics
The three treatment groups were similar in demographic characteristics as detailed in Table 6.22.

Table 6.22  Patient Characteristics - Intent-to-treat Population

|  | Placebo | Gabapentin 1800 mg | Gabapentin 2400 mg |
|---|---|---|---|
| Sex, N (%) |  |  |  |
| Men | 46 (41.4) | 46 (40.0) | 46 (42.6) |
| Women | 65 (58.6) | 69 (60.0) | 62 (57.4) |
| Age, Years |  |  |  |
| N | 111 | 115 | 108 |
| Mean (SD) | 72.8 (11.4) | 73.3 (9.4) | 74.1 (10.0) |
| Range | 28.9,94.8 | 22.5,88.6 | 36.1,90.8 |
| Weight, Kg |  |  |  |
| N | 110 | 112 | 106 |
| Mean (SD) | 68.8 (13.8) | 68.9 (14.2) | 73.2 (13.1) |
| Min - Max | 34.8,115.0 | 42.0, 124.4 | 43.0,101.5 |

Source: Sponsor's Table 3, Vol. 1.95, P. 20

The characteristics of the patients' experiences with PHN were similar.  The patients in the gabapentin 2400 mg group had a longer mean duration of PHN symptoms compared with the placebo, while the gabapentin 1800 mg group was a shorter mean duration.  The prior treatment history was similar between groups with respect to the number and type of therapies tried.

Table 6.23  Background PHN Characteristics

|  | Placebo | Gabapentin 1800 mg | Gabapentin 2400 mg |
|---|---|---|---|
| Duration since resolution of acute infection, Years |  |  |  |
| Mean (SD) | 3.9 (4.6) | 3.4 (3.8) | 4.3 (5.3) |
| Median | 2.4 | 2.2 | 2.3 |
| Min, Max | 0.1,28.4 | 0.2,19.4 | 0.1,31.6 |
| Duration since diagnosis, Years |  |  |  |
| Mean (SD) | 3.9 (4.7) | 3.3 (3.8) | 4.5 (5.3) |
| Median | 2.2 | 1.9 | 2.5 |
| Min, Max | 0.1,28.4 | 0.1,19.4 | 0.3,30.7 |
| Number of previous drugs tried, N (%) |  |  |  |
| Not known | 1 (1) | 3 (3) | 1 (1) |
| 0 | 1 (1) | 0 (0) | 0 (0) |
| 1 | 17 (15) | 17 (15) | 14 (13) |
| 2 | 23 (21) | 32 (28) | 20 (19) |
| 3 | 38 (34) | 28 (24) | 40 (37) |
| 4 | 13 (12) | 11 (10) | 14 (13) |
| 5 | 6 (5) | 13 (11) | 10 (9) |
| 6-10 | 10 (9) | 10 (9) | 9 (8) |
| >10 | 2 (2) | 1 (1) | 0 (0) |
| Drug categories tried, N(%) |  |  |  |
| Anticonvulsant | 62 (56) | 69 (60) | 72 (67) |
| Amitriptyline | 79 (71) | 83 (72) | 83 (77) |
| Mild analgesics | 102 (92) | 107 (93) | 100 (93) |

Source: Sponsor's Table 4, Vol. 1.95, P. 21

The types of concomitant medications used during the trial were fairly similar between treatment groups. The four most frequently used concomitant medications used were amitriptyline, Aporex (dextropropoxyphene and paracetamol), Panadeine Co (codeine and paracetamol), paracetamol, and Paramol-118 (dihydrocodeine and paracetamol) as detailed in Table 6.24. Except for paracetamol, these medications were used by more patients in the gabapentin 2400 mg group than the other treatment groups with the largest between group differences occurring between gabapentin 2400 mg and placebo. The placebo group had the highest incidence of using no concurrent medications.

Table 6.24  Concomitant Medications

|  | Placebo | Gabapentin 1800 mg | Gabapentin 2400 mg |
|---|---|---|---|
| Amitriptyline | 20.0% | 27.2% | 29.6% |
| Aporex | 10.0% | 12.3% | 14.8% |
| Panadeine Co | 14.5% | 11.4% | 13.9% |
| Paracetamol | 40.9% | 38.6% | 38.0% |
| Paramol-118 | 2.7% | 7.4% | 7.5% |
| None | 17.2% | 15.8% | 12.0% |

Source: Sponsor's Appendix C.2, Vol. 1.95, P. 183

**Titration and Dosing Results**

All patients were titrated to the full dose of the randomized treatment arm assignment. One patient randomized to 1800 mg/day completed the study on 600 mg/day. One patient randomized to 2400 mg/d had dosage reductions to 1200 mg/d and finally 800 mg/d.

Table 6.25  Drug Exposure

|  | Placebo | Gabapentin 1800 mg | Gabapentin 2400 mg |
|---|---|---|---|
| Duration of treatment, days |  |  |  |
| N | 110[a] | 114[a] | 108 |
| Mean (SD) | 46.0 (10.8) | 43.3 (14.8) | 43.7 (14.5) |
| Median | 49 | 50 | 50 |
| Min, Max | 1,61 | 2,57 | 1,63 |

a. dose stop date not recorded for one patient on placebo and one on 1800mg gabapentin
Source: Sponsor's Table 6, Vol. 1.95, P. 23

**Efficacy Results**

**Primary Efficacy**

The primary efficacy outcome measure was to be the mean weekly pain score at the end of treatment from the daily pain diary. The sponsor's ANCOVA results exhibited a non-normal distribution with a negative skew. As a result, the sponsor performed an analysis based on percent change, however, this did not fully resolve the non-normality, but reduced it to a level considered acceptable by the sponsor.

The results of the raw data are presented in Table 6.26. At the end of treatment, comparisons of gabapentin 1800 mg vs. placebo, and gabapentin 2400 mg vs. placebo

were statistically significant at p<0.01 (based on Dunnet's test) for weeks 1 through 7, and also when choosing End of Study. There were no statistically significant differences in baseline scores comparing either gabapentin group with placebo. There was no effect detected due to the cluster nor was there any interaction of cluster and treatment effect. There was also no baseline by treatment interaction.

Looking at the absolute change in pain score on the 11-point scale with 0 ="no pain" and 10 = "worst possible pain", from baseline to the end of the study, the gabapentin 2400 mg group had a change in mean pain score of 2.3, the gabapentin 1800 mg group a change of 2.2, and the placebo group a change of 1.1.

Table 6.26  Daily Pain Diary (raw data)

| | Placebo | Gabapentin 1800 mg | Gabapentin 2400 mg |
|---|---|---|---|
| Baseline, N | 111 | 115 | 108 |
| Mean (SD) | 6.4 (1.6) | 6.5 (1.7) | 6.5 (1.6) |
| Week 1, N | 109 | 113 | 106 |
| Mean (SD) | 5.9 (2.0)[a] | 5.1 (2.2)[a] | 5.0 (1.8)[a] |
| Week 2, N | 107 | 103 | 98 |
| Mean (SD) | 5.8 (2.0)[a] | 4.7 (2.3)[a] | 4.7 (2.1)[a] |
| Week 3, N | 103 | 99 | 95 |
| Mean (SD) | 5.5 (2.2)[a] | 4.4 (2.4)[a] | 4.4 (2.1)[a] |
| Week 4, N | 99 | 95 | 92 |
| Mean (SD) | 5.6 (2.1)[a] | 4.4 (2.3)[a] | 4.5 (2.2)[a] |
| Week 5, N | 96 | 94 | 88 |
| Mean (SD) | 5.3 (2.3)[a] | 4.4 (2.4)[a] | 4.5 (2.0)[a] |
| Week 6, N | 95 | 94 | 88 |
| Mean (SD) | 5.3 (2.3)[a] | 4.3 (2.5)[a] | 4.3 (2.0)[a] |
| Week 7, N | 91 | 92 | 85 |
| Mean (SD) | 5.3 (2.4)[a] | 4.1 (2.5)[a] | 4.2 (2.0)[a] |
| End of study (LOCF), N | 111 | 115 | 108 |
| Mean (SD) | 5.3 (2.3)[a] | 4.3 (2.5)[a] | 4.2 (2.1)[a] |

a gabapentin vs. placebo, p<0.01
Source: Sponsor's Table 8, Vol. 1.95, P. 29

The percentage change from baseline of daily pain diary scores is presented in Table 6.27. The analyses of gabapentin 1800 mg vs. placebo and gabapentin 2400 mg vs. placebo at the end of treatment were statistically significant at p≤0.01 (based on Dunnet's test, 2-sided). There was no effect due to the cluster, nor interaction of treatment and cluster. There was a statistically significant interaction of treatment and baseline (p=0.04). The sponsor's analysis suggests that this was a result of a number of patients in the gabapentin 1800 mg treatment group with baseline pain scores between 8 and 10 who responded poorly. The sponsor chose not to include this interaction in the primary statistical analysis.

The sponsor also compared the number of patients with a greater than 50% reduction in pain between the gabapentin treatment groups and placebo, as seen at the bottom of Table 6.27.

Table 6.27  Daily Pain Diary (percentage changes)

|  | Placebo | Gabapentin 1800 mg | Gabapentin 2400 mg |
|---|---|---|---|
| Week 1, N | 109 | 113 | 106 |
| Mean % change (SD) | -8 (18.3)[a] | -22 (23.9)[a] | -23 (20.9)[a] |
| Week 2, N | 107 | 103 | 98 |
| Mean % change (SD) | -9 (20.0)[a] | -27 (27.7)[a] | -29 (26.3)[a] |
| Week 3, N | 103 | 99 | 95 |
| Mean % change (SD) | -14 (23.9)[a] | -31 (29.9)[a] | -33 (28.6)[a] |
| Week 4, N | 99 | 95 | 92 |
| Mean % change (SD) | -14 (23.6)[a] | -32 (28.8)[a] | -31 (30.3)[a] |
| Week 5, N | 96 | 94 | 88 |
| Mean % change (SD) | -17 (25.7)[a] | -33 (29.7)[a] | -31 (26.6)[a] |
| Week 6, N | 95 | 94 | 88 |
| Mean % change (SD) | -17 (28.4)[a] | -34 (31.0)[a] | -34 (29.0)[a] |
| Week 7, N | 91 | 92 | 85 |
| Mean % change (SD) | -16 (30.5)[a] | -36 (31.5)[a] | -36 (28.0)[a] |
| End of study (LOCF), N | 111 | 115 | 108 |
| Mean % change (SD) | -16 (30.0)[a] | -35 (31.0)[a] | -35 (29.6)[a] |
| ≥50% reduction | | | |
| N (%) | 16 (14)[b] | 37 (32)[b] | 37 (34)[b] |

a gabapentin vs. placebo, p<0.01
b gabapentin vs. placebo, p = 0.001
Source: Sponsor's Table 7, Vol. 1.95, P. 27

### Secondary Efficacy Analyses
Although the sponsor refers to the first four of the following analyses as "supplemental" analyses, they are considered as secondary analyses in this review.

Analysis of Mean Pain Score for Each Week
As detailed in Table 6.27, comparisons of gabapentin 1800 mg vs. placebo, and gabapentin 2400 mg vs. placebo were statistically significant at p<0.01 (based on Dunnet's test) for all weeks except for Week 1 which was not statistically significantly different from placebo. There was no effect detected due to the cluster nor was there any interaction of cluster and treatment effect. There was also no baseline by treatment interaction.

Change of Weekly Mean Pain Score at Each Week.
All of the gabapentin 1800 mg vs. placebo and gabapentin 2400 mg vs. placebo comparisons were statistically significant at p≤0.01 (based on Dunnet's test, 2-sided). There was no effect due to the cluster, nor interaction of treatment and cluster. There was a statistically significant interaction of treatment and baseline (p=0.04) as described above.

Effects of Age, Duration of Pain and Use of Tricyclic Antidepressants
The sponsor performed exploratory analyses on the effects of age, duration of PHN, duration by treatment, concurrent amitriptyline use, and amitriptyline by treatment. None of these analyses yielded statistically significant results.

Responder Analysis

A response to treatment was defined as achieving 50% reduction in mean pain score between baseline and the end of treatment. Patients withdrawing from the study due to lack of efficacy were classified as non-responders regardless of pain scores. The number of subjects with an at least 50% reduction in pain was similar in both gabapentin treatment groups, 37 (32%) for the 1800 mg group and 37 (34%) for the 2400 mg group. There were only 16 patients (14%) in the placebo group with a 50% or greater reduction in pain. The comparisons of each gabapentin group with placebo resulted in statistically significant differences (p=0.001, both comparisons).

Mean Weekly Sleep Interference Score

The analysis of the daily sleep interference diary data was considered appropriate for the originally proposed parametric analysis. The sleep interference scale was an 11 point Likert scale with 0 = "pain does not interfere with sleep" and 10 = " pain completely interferes with sleep." Baseline scores were similar between treatment groups, from 4.0 to 4.4. At the end of the study, there was a 0.8 point difference between the gabapentin treatment groups and placebo, which met the statistically significant criteria of a p-value of <0.01, but is of questionable clinical significance. The p-values were not adjusted for the multiple comparisons performed.

Table 6.28  Weekly Mean Sleep Interference Scores from Patient Daily Diary

|  | Placebo | Gabapentin 1800 mg | p-value vs. placebo [a] | Gabapentin 2400 mg | p-value vs. placebo [a] |
|---|---|---|---|---|---|
| Baseline, N | 110 | 115 |  | 108 |  |
| Mean (SD) | 4.0 (2.6) | 4.0 (2.8) | Not sig. | 4.4 (2.7) | Not sig. |
| Week 1, N | 109 | 113 |  | 106 |  |
| Mean (SD) | 3.6 (2.5) | 2.8 (2.5) | p<0.01 | 2.9 (2.5) | p<0.05 |
| Week 2, N | 107 | 103 |  | 98 |  |
| Mean (SD) | 3.3 (2.6) | 2.6 (2.5) | p<0.05 | 2.4 (2.4) | p<0.01 |
| Week 3, N | 103 | 99 |  | 95 |  |
| Mean (SD) | 3.1 (2.5) | 2.4 (2.6) | p<0.05 | 2.1 (2.4) | p<0.01 |
| Week 4, N | 99 | 95 |  | 92 |  |
| Mean (SD) | 3.1 (2.5) | 2.2 (2.4) | p<0.05 | 2.1 (2.5) | p<0.01 |
| Week 5, N | 96 | 94 |  | 88 |  |
| Mean (SD) | 3.1 (2.5) | 2.2 (2.4) | p<0.05 | 2.2 (2.5) | p<0.01 |
| Week 6, N | 95 | 94 |  | 88 |  |
| Mean (SD) | 3.1 (2.5) | 2.2 (2.5) | p<0.05 | 2.1 (2.4) | p<0.01 |
| Week 7, N | 91 | 92 |  | 85 |  |
| Mean (SD) | 3.2 (2.6) | 2.0 (2.5) | p<0.01 | 2.1 (2.5) | p<0.05 |
| End of study (LOCF), N |  | 115 |  | 108 |  |
| Mean (SD) | 3.1 (2.6) | 2.3 (2.6) | p<0.01 | 2.3 (2.6) | p<0.01 |

a based on Dunnet's test
Source: Sponsor's Table 9, Vol. 1.95, P. 31

The Short Form-McGill Pain Questionnaire

The SF-MPQ was to be analyzed at Week 7 with randomization scores as a covariate. This instrument consists of pain descriptors analyzed as Total, Sensory and Affective scores, Present Pain Intensity (PPI) (0-5 scale), and Overall Pain Intensity by a 100 mm

VAS. These results are presented in Table 6.29. The results are patchy. Comparisons of the change from baseline to end of study between the gabapentin 1800 mg group and placebo demonstrated statistically significant differences for the Affective score, Total score, and VAS score (p=0.09, 0.04, and 0.06, respectively). For comparisons between the gabapentin 2400 mg group and placebo, there were statistically significant differences for the Sensory score, Total score, and VAS score (p=0.02, 0.02, and 0.01, respectively). No adjustments were made for the multiple comparisons.

The results for the pain descriptor scores fail to follow a consistent pattern calling into question whether comparisons with statistically significant differences contribute reliable information. The change in Sensory score reached statistical significance for the comparison of gabapentin 1800 mg and placebo, but not for the gabapentin 2400 mg and placebo comparison, while the change in Affective score reached statistical significance for the comparison of gabapentin 2400 mg and placebo but not for gabapentin 1800 mg and placebo. The change from baseline to the end of study for the Sensory score was -5.4 for the gabapentin 2400 mg group and -2.7 for the placebo group, on a scale of 0 to 33. The difference between treatment groups of 2.7 has little clinical relevance. Similarly, the change from baseline to end of study for the Affective score was -1.4 for the gabapentin 1800 mg group and -0.8 for the placebo group, on a scale of 0 to 12. The difference of 0.6 between treatment groups has little clinical relevance.

Even the difference in the change from baseline in the VAS between treatment groups was very small for both comparisons, a difference of 5 for the gabapentin 1800 mg to placebo comparison and 10 for the gabapentin 2400 mg to placebo comparison.

**APPEARS THIS WAY
ON ORIGINAL**

Table 6.29  The Short Form-McGill Pain Questionnaire

| Score | Statistic | Placebo | | Gabapentin 1800 mg | | Gabapentin 2400 mg | |
|---|---|---|---|---|---|---|---|
| | | Baseline | End of study | Baseline | End of study | Baseline | End of study |
| Sensory | N | 111 | 106 | 115 | 105 | 108 | 95 |
| | Mean (SD) | 13.2 (5.8) | 10.6 (6.9) | 13.9 (6.1) | 9.4 (6.5) | 15.0 (6.7) | 9.7 (6.3) |
| | Range | | | | | | |
| | Change [a] | -2.7 (5.9) | | -4.3 (6.0) | | -5.4 (7.1) | |
| | p-value [b] | 0.048 | | | | 0.02 | |
| Affective | N | 111 | 106 | 115 | 105 | 108 | 95 |
| | Mean (SD) | 3.9 (2.8) | 3.0 (3.3) | 3.9 (3.1) | 2.4 (2.9) | 4.6 (3.0) | 2.7 (2.7) |
| | Range | | | | | | |
| | Change | -0.8 (3.1) | | -1.4 (2.9) | | -1.8 (3.2) | |
| | p-value | 0.09 | | | | 0.13 | |
| Total | N | 111 | 106 | 115 | 105 | 108 | 95 |
| | Mean (SD) | 17.1 (7.7) | 13.7 (9.5) | 17.8 (8.5) | 11.9 (8.8) | 19.6 (8.9) | 12.5 (8.3) |
| | Range | | | | | | |
| | Change | -3.5 (8.2) | | -5.7 (7.8) | | -7.2 (9.4) | |
| | p-value | 0.04 | | | | 0.02 | |
| VAS | N | 111 | 105 | 115 | 106 | 108 | 97 |
| | Mean (SD) | 68 (15) | 54 (26) | 67 (18) | 47 (28) | 70 (18) | 46 (25) |
| | Range | | | | | | |
| | Change | -14 (27) | | -19 (25) | | -24 (28) | |
| | p-value | 0.06 | | | | 0.01 | |
| PPI | N | 111 | 106 | 115 | 106 | 108 | 97 |
| | Mean (SD) | 2.4 (1.1) | 2.0 (1.3) | 2.5 (1.2) | 1.9 (1.1) | 2.7 (1.2) | 1.9 (1.2) |
| | Range | | | | | | |
| | Change | -0.4 (1.5) | | -0.5 (1.2) | | -0.9 (1.6) | |
| | p-value | 0.51 | | | | 0.22 | |

a.  Negative change scores indicate improvement
b.  Comparisons with placebo
Note: Ranges 0-33 for sensory score; 0-12 for affective score; 0-45 for total score; 0-100mm for VAS; 0-5 for PPI. Higher scores indicate more severe pain.
Source: Sponsor's Tables 10 and 11, Vol. 1.95, P. 33 and 34

Patient and Clinician Global Impression of Change
CGIC and PGIC were to be obtained at the final visit. The results are detailed below. The sponsor compared the number of patients with much improved and very much improved scores. For the patient rating, 41% of the gabapentin 1800 mg patients and 43% of the gabapentin 2400 mg patients compared to 23% of placebo patients rated themselves much improved or very much improved. The comparisons with placebo were statistically significantly different for both the gabapentin 1800 mg (p=0.003) and gabapentin 2400 mg (p=0.005) groups. The results were similar for the clinician ratings, with the comparisons of placebo to gabapentin 1800 mg (p=0.002) and gabapentin 2400 mg (p=0.001) groups.

NDA 21-397.doc

Table 6.30  Summary of Patient and Clinician Global Impression of Change

|  | Patient Global Impression | | | Clinician Global Impression | | |
|---|---|---|---|---|---|---|
|  | Placebo N= 105 | Gabapentin 1800 mg N=107 | Gabapentin 2400 mg N=98 | Placebo N= 107 | Gabapentin 1800 mg N=108 | Gabapentin 2400 mg N=103 |
| Very much improved | 7 (7) | 18 (17) | 12 (12) | 6 (6) | 14 (13) | 12 (12) |
| Much improved | 17 (16) | 26 (24) | 30 (31) | 14 (13) | 34 (31) | 33 (32) |
| Minimally improved | 23 (22) | 22 (21) | 21 (21) | 30 (28) | 16 (15) | 26 (25) |
| No Change | 45 (43) | 34 (32) | 27 (28) | 46 (43) | 37 (34) | 25 (24) |
| Minimally worse | 7 (7) | 3 (3) | 3 (3) | 8 (7) | 5 (5) | 4 (4) |
| Much worse | 3 (3) | 3 (3) | 5 (5) | 3 (3) | 1 (1) | 3 (3) |
| Very much worse | 3 (3) | 1 (1) | 0 (0) | 0 (0) | 1 (1) | 0 (0) |
| Mean (SD) Median | 3.5 (1.3) No change | 2.9 (1.3) Minimally improved | 2.9 (1.3) Minimally improved | 3.4 (1.1) No change | 2.9 (1.3) Minimally improved | 2.9 (1.2) Minimally improved |

Based on 1 =very much improved; 2=much improved; 3=minimally improved; 4=no change; 5=minimally worse; 6=much worse; 7=very much worse.
Source: Sponsor's Table 12 and 13, Vol. 1.95, P. 35 and 36.

Quality of Life
The results of the SF-36 did not reveal any meaningful statistically significant differences between the gabapentin treatment groups and placebo. Of the eight domains, the vitality domain scores were statistically significant different from placebo for gabapentin 1800 mg (p=0.03) and gabapentin 2400 mg (p=0.01). The bodily pain subscale was statistically significantly different for gabapentin 1800 mg compared to placebo (p=0.008), but not for gabapentin 2400 mg. With no corrections for multiple comparisons, these findings can not be considered substantial evidence for a meaningful effect on quality of life.

Mean Paracetamol Consumption
Although a planned secondary analysis, analysis of the mean paracetamol consumption was not performed by the sponsor. According to the sponsor, the units for daily dosing were collected as grams in some cases, number of tablets in other cases, and without units specified in others. Many combination products were also used concurrently during the study, some of which contained paracetamol.

APPEARS THIS WAY
ON ORIGINAL

## SECTION 7  INTEGRATED REVIEW OF SAFETY

### SECTION 7.1  SAFETY FINDINGS - SUMMARY

The safety database consisted of 1357 patients in double-blind, placebo-controlled and open label studies of gabapentin in neuropathic pain. The postherpetic neuralgia studies enrolled 563 patients. A total of 820 patients received gabapentin, primarily over a period of 6-8 weeks. Additional safety information for deaths, serious adverse events (SAEs), and discontinuations due to adverse events was obtained from four ongoing studies in diabetic neuropathy and mixed etiology neuropathic pain, and from combinations studies with naproxen and hydrocodone in non-neuropathic pain.

Patients were evenly distributed across gender, but more than 80% of patients were Caucasian. Twenty five percent of patients were over the age of 75. In the PHN trials, 50% of the patients were over the age of 75.

Of the 11 deaths reported, there was only one death for which there was any reason to suspect even a small contributory roll of study medication. The patient had widely metastatic prostate cancer, and died following the onset of sleepiness, 3 days after beginning gabapentin. The patient had been receiving concomitant morphine which can increase the bioavailability of gabapentin, possibly contributing to CNS depression. The investigator attributed the cause of death due to progression of the underlying cancer.

There were few serious adverse events for which a contributory role could be assigned to gabapentin. In the neuropathic pain studies, gabapentin may have played a role in one case of peripheral edema with subsequent cellulitis, and likely contributed to the somnolence seen following an intentional overdose. There was one case of angioedema in a patient on no concomitant medications, but the study drug assignment had not been unblinded at the time of the report.

Adverse events were fairly common and occurred in more gabapentin-treated patients than placebo treated patients. PHN patients who were older, had greater proportion of discontinuations due to adverse events. It may be that older patients have a greater bioavailability of gabapentin which is excreted exclusively by the kidney, and so are more susceptible to adverse events. However, other unidentified factors may also have contributed.

The nature of the adverse events were consistent with the adverse event profile known from study of gabapentin in other patient populations. The most common adverse events were dizziness and somnolence, followed by peripheral edema and dry mouth. There was less ataxia, fatigue, and nystagmus compared with the epilepsy population.

### SECTION 7.2  ADEQUACY OF SAFETY EXPOSURE

The original ISS submitted August 6, 2001, included information from the studies presented in Table 7.1. The safety data was provided in separate datasets for each of the

five completed clinical neuropathy studies. A dataset combining the individual datasets was submitted on October 4, 2001. A dataset including dose at onset for the integrated safety data was submitted on November 30, 2001. The ISS was broken down to include an analysis of safety among patients with PHN in the submission dated December 20, 2001 based on the data from the original ISS.

Table 7.1  Overview of Studies Included in ISS

| Studies Contained in ISS [a] | Number of Subjects/Patients | Information Included in this ISS |
|---|---|---|
| **CLINICAL PHARMACOLOGY STUDIES** | | |
| 2 Studies 945-190, 1032-015 | 32 | AEs, Deaths, Serious AEs, Withdrawals Due to AEs, Clinical Laboratory Parameters |
| **CLINICAL NEUROPATHIC PAIN STUDIES** | | |
| **Placebo-Controlled Clinical Studies Neuropathic Pain Associated With PHN** | | |
| 2 Controlled Studies 945-211, 945-295 | 563 | Demographics, Drug Exposure, AEs, Deaths. Serious AEs, Withdrawals Due to AEs, Other Safety Measures |
| **Placebo-Controlled Clinical Studies Neuropathic Pain Associated With DPN, Diverse Etiologies** | | |
| 3 Controlled Studies 945-210, 945-224, 945-306 | 794 | Demographics, Drug Exposure, AEs, Deaths. Serious AEs, Withdrawals Due to AEs, Other Safety Measures |
| Total: | 1357 | |
| **Uncontrolled Clinical Study** | | |
| 1 Open-Label Extension Phase of Placebo-Controlled Study in DPN 945-224 OL | 67[a] | Demographics, Drug Exposure. AEs, Deaths, Serious AEs, Withdrawals Due to AEs |
| **Ongoing Clinical Studies** | | |
| 3 Placebo-Controlled and 1 Uncontrolled Studies 945-271, 945-276, 945-429, 945-411 | 529 Enrolled | Deaths, Serious AEs, Withdrawals Due to AEs |
| **NON-NEUROPATHIC PAIN STUDIES (COMBINATION STUDIES)** | | |
| **Combination Therapy Studies [b]** | | |
| 3 Controlled and 1 Uncontrolled Studies in CI-1032 (GBP + NPN) | 607 | Deaths, Serious AEs, Withdrawals Due to AEs |
| 3 Controlled Studies in CI-1035 (GBP+HC) | 464 | Deaths, Serious AEs, Withdrawals Due to AEs |

AE = Adverse event(s), NPN = Naproxen sodium; HC= Hydrocodone.
a. Fourteen of these 67 patients received placebo during the double-blind phase and gabapentin for the first time during the open-label phase.
b. Does not include patients who received NPN or HC alone.
Source: Table 1, P. 10, Vol. 3, 12-20-01

The 120-day safety update was submitted on December 6, 2001. The table below details the material provided in this submission. The sponsor provided an integrated update of deaths, SAEs, and withdrawals due to adverse events from ongoing trials, but study drug assignment remains blinded for many of the reported events. This was the only additional adverse event data was from Study 945-411, a foreign open-label study completed subsequent to the cutoff date for the original ISS. This data was submitted separate from the prior adverse event reporting without an integrated dataset.

Table 7.2. Overview of Clinical Studies Summarized in the Original ISS and SU1

| Type and Study Number | Safety Data in Original ISS | Study Status for Original ISS | New Data in SU1 | Cutoff Date for SU1 |
|---|---|---|---|---|
| Clinical Pharmacology Studies | | | | |
| 945-190 | All | Study Completed | No | NA |
| 1032-015 | All | Study Completed | No | NA |
| Clinical Studies in Neuropathic Pain | | | | |
| Pivotal Placebo-Controlled Studies | | | | |
| 945-210 (DPN) | All | Study Completed | No [a] | NA |
| 945-211 (PHN) | All | Study Completed | No | NA |
| 945-224 (DPN) | All | Study Completed | No | NA |
| 945-295 (PHN) | All | Study Completed | No [b] | NA |
| 945-306 (MNP) | All | Study Completed | No | NA |
| Uncontrolled Open-Label Extension | | | | |
| 945-224 (DPN) | All | Study Completed | No | NA |
| Dose-Controlled Open-Label Study | | | | |
| 945-411 (DPN) | D, S, W | Data Being Summarized | Yes | NA |
| Other Controlled Studies | | | | |
| 945-271 (Post-traumatic, post-operative neuralgia) | D, S, W | Study Ongoing | D, S W | 31 Oct01 01 Oct01 |
| 945-429 (DPN) | D, S, W | Study Ongoing | D, S W | 31 Oct01 01 Oct01 |
| Non-neuropathic Pain Studies | | | | |
| Gabapentin/Naproxen Combination | | | | |
| 1032-001 | D, S, W | Study Completed | No | NA |
| 1032-002 | D, S, W | Study Completed | No | NA |
| 1032-003 | D, S, W | Data being summarized [c] | No [d] | NA |
| 1032-004 | D, S, W | Study Completed | No | NA |
| 1032-010 | D, S, W | Study Completed | No | NA |
| Gabapentin/Hydrocodone Combination | | | | |
| 1035-001 | D, S, W | Study Completed | No | NA |
| 1035-002 | D, S, W | Study Completed | No | NA |
| 1035-003 | D, S, W | Study Completed | No | NA |

D, S, W = Deaths, Serious Adverse Events, Withdrawals Due to Adverse Events; NA = Not Applicable;
DPN = Diabetic Peripheral Neuropathy; PHN = Postherpetic Neuralgia; MNP = Mixed Neuropathic Pain.
a  A new SAE is discussed in Section 3.2, narrative is in Appendix 13.4 (Patient 210_006001).
b  Updated death information discussed in Section 3.1, narrative is in Appendix 13.4 (Patient 295_017046). `Study c Report Issued 27Sep2001
d  Updated SAE discussed in Section 3.2, narrative is in Appendix 13.4 (Patient 008018, Study 1032-003).
Source: Table 2, P. 5, Vol. 1, 12-06-01

## SECTION 7.2.1  Extent of Exposure

There were five, completed, controlled neuropathic pain studies (Studies 945-211, -295, -210, -224, and -306) and the open-label extension of Study 945-224 in which 834 patients were treated with gabapentin, and 537 patients treated with placebo at the time of original NDA submission.  These studies will be referred to the "original five completed neuropathy studies" to distinguish them from the ongoing studies, Study 945-411 which

NDA 21-397.doc

was completed subsequent to the original NDA submission, and the combination studies for non-neuropathic pain. Included in these five were the two pivotal studies (Studies 945-211 and -295) of neuropathic pain associated with postherpetic neuralgia in which 336 patients were treated with gabapentin, and 227 patients treated with placebo.

Table 7.3  Overview of Original Five Completed Neuropathy Studies: Number of Patients in Each Gabapentin Treatment Group (ITT Population)

| Study (Patient Population) | Duration of Double-Blind Phase | | | Number of Patients | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Titration | Fixed Dose | Overall Duration | Placebo | Gabapentin Treatment Group, mg/day | | | | | | |
| | | | | | 600 | 1200 | 1800 | 2400 | 3600 | Any GBP | All Patients |
| 945-210(DPN) | 4 weeks | 4 weeks | 8 weeks | 81 | | | | | 84 | 84 | 165 |
| 945-211 (PHN) | 4 weeks | 4 weeks | 8 weeks | 116 | | | | | 113 | 113 | 229 |
| 945-224 [a] (DPN) | 3 weeks | 4 weeks | 7 weeks | 77 | 82 | 82 | | 83 | | 247 | 324 |
| 945-295(PHN) | 3 weeks | 4 weeks | 7 weeks | 111 | | | 115 | 108 | | 223 | 334 |
| 945-306 (MNP) | 4 weeks | 4 weeks | 8 weeks | 152 | | | | | 153 | 153 | 305 |
| Total Patients | | | | 537 | 82 | 82 | 115 | 344 | 197 | 820 | 1357 |

DPN = Diabetic peripheral neuropathy; PHN = Postherpetic neuralgia; MNP = Mixed neuropathic pain; GBP = gabapentin.  ITT Population = All randomized patients who took at least one dose of study medication.
a  Open-label extension phase added 14 gabapentin-treated patients (these patients received placebo during double-blind phase of study)
Source: Table 2, P. 11, Vol. 1.52

Non-neuropathic pain studies (combination therapy studies) have been completed and exposed 804 subjects and patients to gabapentin alone or in combination, and 267 subjects to placebo.

The planned duration of exposure to gabapentin varied according to study design.  The original five completed neuropathy studies were designed to last seven or eight weeks, plus an optional 12 week open-label extension in study 945-224.  During the double-blind phase of the studies, 83.7% of gabapentin-treated patients remained on gabapentin for up to 6 weeks across all assigned treatment groups (Table 7.4).  This table overestimates exposure however, because not all patients within an assigned treatment groups completed titration to the full dose.

APPEARS THIS WAY
ON ORIGINAL

Table 7.4  Summary of Exposure to Study Medication During Double-Blind Phase of 5 Pivotal Controlled Studies, by Assigned Treatment Group, Number (%) of Patients

| Total Exposure | Placebo | Gabapentin Treatment Group (mg/day) | | | | | Any Gabapentin |
|---|---|---|---|---|---|---|---|
| | | 600 | 1200 | 1800 | 2400 | 3600 | |
| | N = 537 | N = 82 | N = 82 | N = 115 | N = 344 | N = 197 | N = 820 |
| ≥1 day | 537 (100.0) | 82 (100.0) | 82 (100.0) | 115 (100.0) | 344 (100.0) | 197 (100.0) | 820 (100.0) |
| ≥1 week | 524 (97.6) | 79 (96.3) | 81 (98.8) | 110 (95.7) | 328 (95.3) | 192 (97.5) | 790 (96.3) |
| >2 weeks | 507 (94.4) | 76 (92.7) | 81 (98.8) | 102 (88.7) | 312 (90.7) | 184 (93.4) | 755 (92.1) |
| >4 weeks | 468 (87.2) | 73 (89.0) | 80 (97.6) | 96 (83.5) | 293 (85.2) | 172 (87.3) | 714 (87.1) |
| >6 weeks | 447 (83.2) | 70 (85.4) | 78 (95.1) | 94 (81.7) | 281 (81.7) | 163 (82.7) | 686 (83.7) |
| >8 weeks | 243 (45.3) | 0 (0) | 0 (0) | 1 (0.9) | 125 (36.3) | 135 (68.5) | 261 (31.8) |
| >10 weeks | 10 (1.9) | 0 (0) | 0 (0) | 0 (0) | 1 (0.3) | 4 (2.0) | 5 (0.6) |
| >12 weeks | 0 (0) | 0 (0) | 0 (0) | 0 (0) | 0 (0) | 0 (0) | 0 (0) |

Source: Table 4, P. 17, Vol. 1.52

By examining the actual time spent receiving gabapentin in a specific dosing range as displayed in Table 7.5, it can be seen that many patients did not receive the full dose of their respective assigned treatment group for the duration possible according to the study protocols each specified a 4-week double-blind period on the final titrated dose. For example, of a possible 344 patients assigned to 2400 mg/day, only 230 patients remained on study drug at a dose from 2400 mg up to 3600 mg for the full 4 week double-blind period. This is due to the inability of some patients to titrate to the full dose or remain on the full titrated dose due to dose-related adverse events and early study discontinuations. The majority of patients received any dose of gabapentin for 6 to 10 weeks.

Table 7.5 Duration of Exposure to Gabapentin by Received Dosage Range during the Original Five Completed Neuropathy Studies

| Exposure | Gabapentin Dosage Range (mg/day) | | | | | |
|---|---|---|---|---|---|---|
| | >0 to <900 | 900 to <1200 | 1200 to <1800 | 1800 to <2400 | 2400 to <3600 | 3600 |
| ≥ 1 day to <1 week | 687 | 570 | 546 | 119 | 25 | 6 |
| ≥1 week to <2 weeks | 51 | 132 | 21 | 332 | 127 | 3 |
| ≥2 weeks to <4 weeks | 13 | 18 | 19 | 30 | 41 | 9 |
| ≥ 4 weeks to <6 weeks | 3 | 7 | 23 | 55 | 230 | 106 |
| ≥ 6 weeks to <8 weeks | 53 | 4 | 64 | 66 | 11 | 0 |
| ≥ 8 weeks to <10 weeks | 14 | 4 | 2 | 0 | 0 | 0 |
| ≥ 10 weeks to <12 weeks | 3 | 0 | 1 | 1 | 2 | 0 |
| ≥12 weeks to <16 weeks | 0 | 5 | 6 | 7 | 15 | 0 |
| ≥ 16 weeks to <20 weeks | 3 | 2 | 1 | 1 | 6 | 0 |
| ≥ 20 weeks to <24 weeks | 2 | 0 | 0 | 0 | 0 | 0 |
| ≥ 24 weeks to <36 weeks | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Patient-Days | 7119 | 4788 | 7293 | 9857 | 12475 | 3750 |
| Total Patient-Weeks | 1017.00 | 684.00 | 1041.86 | 1408.14 | 1782.14 | 535.71 |
| Total Patient-Years | 19.49 | 13.11 | 19.97 | 26.99 | 34.15 | 10.27 |

Note: Each patient is counted in only 1 row within a column, but patients who received more than 1 dose of gabapentin will appear in multiple columns.
Source: Table 5, P. 19, Vol. 1.52

NDA 21-397.doc

**Exposure in PHN**
Table 7.6 demonstrates the exposure to gabapentin during the two PHN trials by
gabapentin treatment group assignment, any gabapentin, and placebo. Based on study
design, double-blind exposure durations of 7 and 8 weeks were planned which included
titration periods. Overall, nearly 15% of patients did not remain on study drug for more
than 4 weeks and this was comparable across the three different gabapentin treatment
arms.

Table 7.6 Summary of Exposure, Double-Blind Phase of Studies 945-211 and 945-295

| Total Exposure | Placebo N = 227 | Gabapentin 1800 mg/day N = 115 | Gabapentin 2400 mg/day N = 108 | Gabapentin 3600 mg/day N = 113 | Any Gabapentin N = 336 |
|---|---|---|---|---|---|
| 1 Day | 227 (100.0) | 115 (100.0) | 108 (100.0) | 113 (100.0) | 336 (100.0) |
| >1 Week | 221 (97.4) | 110 (95.7) | 103 (95.4) | 110 (97.3) | 323 (96.1) |
| >2 Weeks | 218 (96.0) | 102 (88.7) | 99 (91.7) | 103 (91.2) | 304 (90.5) |
| >4 Weeks | 206 (90.7) | 96 (83.5) | 92 (85.2) | 97 (85.8) | 285 (84.8) |
| >6 Weeks | 198 (87.2) | 94 (81.7) | 89 (82.4) | 90 (79.6) | 273 (81.3) |
| >8 Weeks | 81 (35.7) | 1 (0.9) | 4 (3.7) | 75 (66.4) | 80 (23.8) |
| >10 Weeks | 5 (2.2) | 0 | 0 (0.0) | 3 (2.7) | 3 (0.9) |
| >12 Weeks | 0 | 0 | 0 (0.0) | 0 | 0 (0.0) |

Source: Table 4, P. 20, Vol. 3, 12-20-01

**SECTION 7.2.2 Demographic and Baseline Characteristics**
The demographic and baseline characteristics are displayed below. The gabapentin and
placebo treatment groups were comparable across age, gender, race, and mean baseline
pain scores.

**APPEARS THIS WAY
ON ORIGINAL**

Table 7.7. Patient Characteristics: Original Five Completed Neuropathy Studies (ITT)

| | | Gabapentin mg/day | | | | | | All Neuropathic Pain Patients N=1357 |
|---|---|---|---|---|---|---|---|---|
| | Placebo N=537 | 600 N=82 | 1200 N=82 | 1800 N=115 | 2400 N=344 | 3600 N=197 | Any GPN N=820 | |
| Gender, n (%) | | | | | | | | |
| Male | 268 (49.9) | 45 (54.9) | 52 (63.4) | 46 (40.0) | 158 (45.9) | 112 (56.9) | 413 (50.4) | 681 (50.2) |
| Female | 269 (S0.1) | 37 (45.1) | 30 (36.6) | 69 (60.0) | 186 (54.1) | 85 (43.0) | 407 (49.6) | 676 (49.8) |
| Not Specified | 57 (21.2) | 0 00.0) | 0 (0.0) | 0 (0.0) | 70 (37.6) | 0 (0.0) | 70 (17.2) | 127 (18.8) |
| Race, n (%) | | | | | | | | |
| White | 238 (44.3) | 67 (81.7) | 74 (90.2) | 0 (0.0) | 72 (20.9) | 166 (84.3) | 379 (46.2) | 617 (45.5) |
| Black | 10 (1.9) | 2 (2.4) | 0 (0.0) | 0 (0.0) | 0 00.0) | 15 (7.6) | 17 (2.1) | 27 (2.0) |
| Hispanic | 7 (1.3) | 0 (0.0) | 0 (0.0) | 0 (0.0) | 0 (0.0) | 11 (5.6) | 11 (1.3) | 18 (1.3) |
| Asian/Pac. Islander | 4 (0.7) | 3 (3.7) | 2 (2.4) | 0 (0.0) | 2 (0.6) | 5 (2.5) | 12 (1.5) | 16 (1.2) |
| American Indian | 1 (0.2) | 0 (0.0) | 0 (0.0) | 0 (0.0) | 0 (0.0) | 0 (0.0) | 0 (0.0) | 1 (o. I) |
| Other | 2 (0.4) | 3 (3.7) | 0 (0.0) | 0 (0.0) | 0 (0.0) | 0 (0.0) | 3 (0.4) | 5 (0.4) n |
| Not Specified | 275 (51.2) | 7 (8.5) | 6 (7.3) | 115 (100)[a] | 270 (78.5)[a] | 0 (0.0) | 398 (48.5) | 673 (49.6) ' |
| Age (Years) | | | | | | | | |
| Mean | 63.3 | 60.4 | 60.8 | 72.8 | 62.8 | 63.2 | 63.9 | 63.6 a |
| (SD) | 14.1 | 9.9 | 10.0 | 9.4 | 14.3 | 13.7 | 13.3 | 13.6 |
| Median | 64 | 62 | 61 | 74 | 64 | 65 | 65 | 65 |
| Min, Max | 20,94 | 34.84 | 37, 83 | 22, 88 | 23,90 | 25,90 | 22,90 | 20,94 |
| Age Categories, n (%) | | | | | | | | |
| 18 to 64 Years | 272 (50.7) | 53 (64.6) | 50 (61.0) | 21 (18.3) | 179 (52.0) | 98 (49.7) | 401 (48.9) | 673 (49.6) |
| 65 to 74Years | 130 (24.2) | 24 (29.3) | 27 (32.9) | 37 (32.2) | 76 (22.1) | 47 (23.9) | 211 (25.7) | 341 (25.1) |
| 75 + Years | 135 (25.1) | 5 (6.1) | 5 (6.1) | 57 (49.6) | 89 (25.9) | 52 (26.4) | 208 (25.4) | 343 (25.3) |
| Baseline Mean Pain Score | | | | | | | | |
| Mean | 6.6 | 6.3 | 6.1 | 6.5 | 6.7 | 6.4 | 6.5 | 6.6 |
| (SD) | 1.6 | 1.5 | 1.6 | 1.7 | 1.6 | 1.6 | 1.6 | 1.6 |
| Median | 6.6 | 6.1 | 6.1 | 6.3 | 6.7 | 6.4 | 6.4 | 6.6 |
| Min, Max | | | | | | | | |

a Only study 945-295 contributed 1800 mg/d and 2400 mg/d treatment arms to this table and race was not
recorded for this study.
Source: Table 6, P. 21, Vol. 1.52

**Baseline Characteristics in PHN**
The demographic characteristics of patients in Studies 945-211 and 945-295 were similar
across treatment groups. Race characteristics were not reported in Study 945-295. Study
945-211 had slightly more male patients. Approximately half of the patients were age 75
or greater and roughly one fifth were 64 years of age and younger. This group
representing a subset of the entire neuropathic pain group, was on average, older than the
entire neuropathic pain group.

Table 7.8 Demographics of Postherpetic Neuralgia Trial Patients, Studies 945-211 and 945-295

| | Placebo N=227 | Gabapentin Treatment Group, mg/day | | | Any Gabapentin N=336 | All PHN Patients N=563 |
| | | 1800 N=115 | 2400 N=108 | 3600 N=113 | | |
|---|---|---|---|---|---|---|
| Gender, n (%) | | | | | | |
| Male | 102 (44.9) | 46 (40.0) | 46 (42.6) | 63 (55.8) | 155 (46.1) | 257 (45.6) |
| Female | 125 (55.1) | 69 (60.0) | 62 (57.4) | 50 (44.2) | 181 (53.9) | 306 (54.4) |
| Race, a (%) | | | | | | |
| White | 109 (48.0) | 0 (0.0) | 0 (0.0) | 99 (87.6) | 99 (29.5) | 208 (36.9) |
| Black, Hispanic, Asian | 7 (3.1) | 0 (0.0) | 0 (0.0) | 14 (12.4) | 14 (4.2) | 13 (2.3) |
| Not Specified | 111 (48.9) | 115 (100.0) | 108 (100.0) | 0 (0.0) | 223 (66.4) | 334 (593) |
| Age (Years) | | | | | | |
| Mean | 72.5 | 72.8 | 73.7 | 70.8 | 72.4 | 72.4 |
| (SD) | 10.7 | 9.4 | 10.1 | 10.5 | 10.0 | 10.3 |
| Min, Max | 28, 94 | 22, 88 | 36,90 | 36,90 | 22,90 | 22,94 |
| Age Categories, n (%) | | | | | | |
| 18 to 64 Years | 45 (19.8) | 21 (18.3) | 19 (17.6) | 26 (23.0) | 66 (19.6) | 111 (19.7) |
| 65 to 74 Years | 70 (30.8) | 37 (32.2) | 27 (25.0) | 38 (33.6) | 102 (30.4) | 172 (30.6) |
| 75 or Greater Years | 112 (49.3) | 57 (49.6) | 62 (57.4) | 49 (43.4) | 168 (50.0) | 280 (49.7) |
| Baseline Mean Pain Score | | | | | | |
| Mean | 6.4 | 6.5 | 6.5 | 6.3 | 6.4 | 6.4 |
| (SD) | 1.7 | 1.7 | 1.6 | 1.7 | 1.7 | 1.7 |
| Min, Max | | | | | | |

a  Only study 945-295 contributed the 1800 mg/d and 2400 mg/d treatment arms in this table and race was not recorded for this study.

Source: Table 6, P. 22, Vol. 3, 12-20-01

## SECTION 7.2.3  Disposition

The most common reason for early discontinuation from participation in a neuropathy pain study was the occurrence of adverse events for both placebo- (10.8%) and gabapentin-treated (13.2%) patients.

Table 7.9. Summary of Withdrawals in the Original Five Completed Neuropathy Studies Number (%) of Patients

| | Placebo N = 537 | Any Gabapentin N = 820 |
|---|---|---|
| Completed Study | 431  (80.3) | 670  (81.7) |
| Withdrawn | 106  (19.7) | 150  (18.3) |
| Adverse Event.[a] | 58  (10.8) | 108  (13.2) |
| Lack of Compliance | 11  (2.0) | 13  (1.6) |
| Lack of Efficacy | 17 (16.0) | 9  (1.1) |
| Lost to Follow-up | 1  (0.2) | 0  (0) |
| Personal Reasons | 2  (0.4) | 1  (0.1) |
| Other | 17  (3.2) | 19  (2.3) |

a  Includes withdrawals for both treatment emergent and non-treatment emergent adverse events; 3 placebo-treated and 4 gabapentin-treated patients withdrew due to non-treatment emergent adverse events.

The end of study status for 1 placebo-treated patient who discontinued study medication (withdrew) due to an adverse event was recorded as "noncompliant". This patient is included in the withdrawal due to adverse event summary (including a narrative in Appendix B).

Source: Table 20, P. 54, Vol. 1.52, Original ISS, 8-06-01

Adverse events lead to early discontinuation of study participation more often among gabapentin-treated patients in the PHN trials (55 out of 336, 16.3%) compared with the entire neuropathy population (108 out of 820, 13.2%). This was not reflected in the placebo treated patients, (9% for PHN group, 10.8% for entire neuropathy group).

Table 7.10  Patient Disposition PHN Trials

|  | Study 945-211 | | Study 945-295 | | |
|---|---|---|---|---|---|
|  | Placebo | Gabapentin 3600 mg/d | Placebo | Gabapentin 1800 mg/d | Gabapentin 2400 mg/d |
| Randomized | 116 | 113 | 111 | 115 | 108 |
| Completed Study | 95 (81.9%) | 89 (78.8%) | 94 (84.7) | 93 (80.9) | 85 (78.7) |
| Premature Discontinuation: | 21(18.1%) | 24 (21.2%) | 17 (15.3) | 22 (19.1) | 23 (21.3) |
| Reasons for Discontinuation: |  |  |  |  |  |
| Adverse Event | 14 (12.1%) | 21(18.6%) | 7 (6.3)[a] | 15 (13.0) | 19 (17.6) |
| Lack of Compliance with Protocol | 2 (1.7%) | 1 (0.9%) | 3 (2.7)[a] | 2 (1.7) | 1 (0.9) |
| Treatment Failure | 2 (1.7%) | 0 (0.0%) | 4 (3.6) | 2 (1.7) | 1 (0.9) |
| Lost to Follow-up | 1 (0.9%) | 0 (0.0%) |  |  |  |
| Personal Reasons | 2 (1.7%) | 1 (0.9%) |  |  |  |
| Other | 0 (0.0%) | 1 (0.9%) | 3 (2.7) | 3 (2.6) | 2 (1.9) |

Source: Sponsor's Table 9, Vol. 1.77, P. 88, Table 5, Vol. 1.95, P. 22

## SECTION 7.3  SAFETY ASSESSMENT
Table 7.11 presents an overview of the discontinuations due to adverse events, SAEs and deaths by assigned treatment group for patients in the five original, completed neuropathy trials.

Table 7.11  Overview of Discontinuations, SAEs, and Deaths, Original Five Completed Neuropathy Studies

| Adverse Event Category | | Gabapentin Treatment Group, mg/day | | | | | Any Gabapentin N = 820 |
|---|---|---|---|---|---|---|---|
|  | Placebo N = 537 | 600 N = 82 | 1200 N = 82 | 1800 N = 115 | 2400 N = 344 | 3600 N = 197 |  |
| Adverse Event Category | N = 537 | N = 82 | N = 82 | N = 115 | N = 344 | N = 197 | N = 820 |
| Number (%) of Patients Withdrawn due to AEs [a] | 58 (10.8) | 8 (9.8) | 3 (3.7) | 15 (13.0) | 54 (15.7) | 28 (14.2) | 108 (13.2) |
| Number (%) of Patients With Non-Fatal SAEs [a,b] | 16 (3.0) | 5 (6.1) | 2 (2.4) | 4 (3.5) | 8 (2.3) | 13 (6.6) | 32 (3.9) |
| Number (%) of Patients Withdrawn due to SAEs [a] | 6 (1.1) | 3 (3.7) | 0 (0.0) | 1 (1.9) | 3 (0.9) | 3 (1.5) | 10 (1.2) |
| Number (%) of Patients Who Died [a,b] | 4 (0.7) | 0 (0.0) | 0 (0.0) | 0 (0.0) | 1 (0.3) | 0 (0.0) | 1 (0.1) |

a  Includes both treatment emergent (TESS) and non-TESS adverse events
b  3 placebo-treated patients [Patients 211-008093, 211-009034, and 306-028050] had serious adverse events (SAEs) that resulted in death. These 3 placebo-treated patients are included only in the row, "Number of Patients Who Died". Thus, this table (Table 6) has 16 placebo-treated patients with "Serious Non-Fatal Adverse Events", whereas, the "Summary of Serious Adverse Events" (Table 14) includes these 3 patients for a total of 19 placebo-treated patients with SAEs. One additional placebo-treated patient [Patient 306-0333781 who had an SAE had another SAE that resulted in death. This patient is included in both "Number of Patients with Non-Fatal Serious Adverse Events" and "Number of Patients Who Died".
Source: Table 7, P. 24, Vol. 1.52

There were no discontinuations due to adverse events, deaths, or serious adverse events during the two clinical pharmacology studies.

The ISS submitted in the 12-20-01 submission was used for the safety review from the postherpetic neuralgia subgroup.

Table  Deaths, SAEs and Withdrawals due to AEs, Postherpetic Neuralgia Trials

| | Placebo N=227 | Gabapentin Treatment Group, mg/day | | | Any Gabapentin N=336 |
|---|---|---|---|---|---|
| | | 1800 N=115 | 2400 N=108 | 3600 N=113 | |
| Patients Withdrawn Due to AEs,  N (%) | | | | | |
| All AEs | 21 (9.3) | 15 (13.0) | 19 (17.6) | 21 (18.6) | 55 (16.4) |
| Patients with non-fatal Serious AEs [a] , N (%) | | | | | |
| All AEs | 5 (2.2) | 4 (3.5) | 1 (0.9) | 10 (8.8) | 15 (4.5) |
| Patients Withdrawn due to SAEs, N (%) | | | | | |
| All AEs | 2 (0.9) | 1 (0.9) | 1 (0.9) | 3 (2.7) | 5 (1.5) |
| Patients Who Died, N (%) [a,b] | | | | | |
| All Deaths | 3 (1.3) | 0 (0.0) | 1 (0.9) | 0 (0.0) | 1 (0.3) |

Source: Table 7, p. 27, Vol. 3, 12-20-01

a 2 placebo-treated patients [Patients 211-008093 and 211-009034] had serious adverse events (SAEs) that resulted in death. These 2 placebo-treated patients are included only in the row, "Number of Patients Who Died". Thus, this table (Table 7) has 5 placebo-treated patients with "Serious Non-Fatal Adverse Events". whereas, the Summary of Serious Adverse Events" (Table 19) includes these 2 patients for a total of 7 placebo-treated patients with SAEs

b Includes both treatment emergent (TESS) and non-TESS adverse events

## SECTION 7.3.1 Deaths

There were 11 deaths reported, nine in the original ISS, and two in the 120-day safety update submitted on 12-6-01. The ISS submitted in the 12-20-01 submission was used for this review which incorporated the data from the original ISS and the 120-day ISS. The deaths described in this section represent those events occurring from all of the studies submitted in support of safety in this application . These studies contributing information were:

- 5 completed, controlled neuropathic pain studies (Studies 945-211, -295, -210, -224, and –306) and the open-label extension of Study 945-224 in which 834 patients were treated with gabapentin, and 537 patients treated with placebo

- 

- completed non-neuropathic pain studies (combination therapy studies) with 804 subjects and patients who were exposed to gabapentin alone or in combination, and 267 subjects to placebo.

Table 7.12 Deaths

| Patient ID [a] | Study Medication | Reason for Death Preferred Term/INVESTIGATOR TERM | Study Day | Age/Gender |
|---|---|---|---|---|
| **Reported Since the Original ISS (SU1)** | | | | |
| 276_007109 | Gabapentin 600 mg/day | /INTERACTION WITH OPIOIDS; HEPATIC METASTASIS | 3 | 48/M |
| 276_007110 | Blinded | /PROGRESSION OF TUMOR; MALAISE (SAE); INTESTINAL OCCLUSION (SAE) | 15 (4 days post-study) | 51/M |
| **Previously Reported in Original ISS** | | | | |
| **Original Five Completed Neuropathy Studies in Neuropathic Pain** | | | | |
| 211_008093 | Placebo | Apnea: Lung Disorder; Acc. Injury/ RESP. FAILURE: COPD: BROKEN HIP (SAE) | 89 (33 days post-study) | 75/M |
| 211_009034 | Placebo | Myocardial Infarct/ SUSPECTED MI | 84 (27 days post-study [b]) | 84/F |
| 211_017258 | Placebo | Myocardial Infarct/ MI | 84 (29 days post-study) | 73/M |
| 295_017046 | Gabapentin 2400 mg/ day | CHF; Pneumonia; Heart Arrest/ CHF, RLL PNEUMONIA; CARDIAC ARREST | 91 (41 days post-study [c]) | 89/M |
| 306_028050 | Placebo | Myocardial Ischemia/ ISCHEMIC HEART DISEASE | 88 (31 days post-study) | 83/M |
| 306_033378 | Placebo | Heart Failure/ HEART FAILURE | 48 (22 days posttreatment) | 85/M |
| **Ongoing Clinical Studies in Neuropathic Pain** | | | | |
| 276_002014 | Blinded | Heart Arrest; Hepatic Failure/ CARDIAC ARREST; ACUTE LIVER FAILURE | 9 (1 day posttreatment) | 58/F |
| 276_009121 | Blinded | Subarachnoid Hemorrhage/ SUBARACHNOID HEMORRHAGE | 14 (12 days posttreatment) | 61/F |
| **Studies In Non-Neuropathic Pain, (Combination Studies, Gabapentin/Hydrocodone, CI-1035** | | | | |
| 002_002131 (1035-002) | Placebo | Heart Arrest/ CARDIAC ARREST | 2 (1 day posttreatment) | 73/M |

a  Study Number_Center and patient number (3 digits each)
b  This patient received placebo during Study 945-211. Per study narrative, she received marketed gabapentin post-study.
c  Received marketed gabapentin post-study.
d  Assessed by sponsor medical reviewer
Source: Table 6, P. 12, Vol. 1, 12-6-01

The narratives for the first nine deaths reported were reviewed from Appendix B.5.1 from the original submission, (Vol. 1.52) and for the two deaths reported in the 120-day safety update, Appendix B.4.1 (Vol. 1).

Patient 211_008093 was a 75 year old man with PHN who died 33 days following his last dose of placebo. As the patient died long after completing the study and had received placebo, the conditions of the patient's death are not considered further.

Patient 211_009034 was an 84 year old woman with PHN who died 27 days following her last dose of placebo. As the patient died long after completing the study and had received placebo, the conditions of the patient's death are not considered further.

NDA 21-397.doc

Patient 211_017258 was a 73 year old man with PHN who died 29 days following his last dose of placebo. As the patient died long after completing the study and had received placebo, the conditions of the patient's death are not considered further.

Patient 295_017046, an 89 year old man with PHN who died 41 days after study termination. The patient had received gabapentin in the 2400 mg/day treatment arm. The patient had a history of heart disease and died of cardiac arrest. There is no circumstances surrounding the patient's death that suggests a contributory role of the study medication.

Patient 306_028050 was an 83 year old man with PHN who died 31 days following study termination, having received placebo. As the patient died long after completing the study and had received placebo, the conditions of the patient's death are not considered further.

Patient 306_033378 was an 85 year old man with PHN who died 22 days following study termination, having received placebo. The patient was hospitalized with worsening heart failure on Day 25. The patient had a history of cardiac disease and failure.

Patient 276_002014 was a 58 year old woman with neuropathic pain due to malignant melanoma. On Day 5, the patient developed hypotension, somnolence and asthenia and she died from a cardiac arrest and acute liver failure on Day 9. Study drug was terminated on Day 8. The blind was not broken and it is unknown if the patient received placebo or gabapentin 1800 mg/d. The patient had metastases to the liver and impaired liver function at study onset. Given the patient's advanced metastatic disease, the conditions surrounding do not suggest any contributory role due to study drug, even if the patient was receiving gabapentin.

Patient 276_009121 was a 61 year old woman with neuropathic pain due to malignancy who experienced a subarachnoid hemorrhage on Day 2 of the study, and died following a re-hemorrhage on Day 14. The study is still blinded, the patient received either placebo or gabapentin 600 mg/day. The patient had also been receiving indomethacin. There were no circumstances reported to suggest that study drug contributed to the cause of death, even if the patient was receiving gabapentin.

Patient 276_007109 was a 48 year old man with neuropathic pain due to prostate cancer. The patient had hepatic, renal, and ganglionic metastasis with severe hepatic dysfunction. The patient had received gabapentin 600 mg/day for 3 days. The patient died following the onset of increased sleepiness. The narrative suggests there may have been an interaction between the gabapentin and the concomitant use of morphine sulfate.

Patient 276_007110 was a 51 year old man with neuropathic pain due to malignancy. The patient had a history of metastatic bladder cancer. the patient was hospitalized with malaise on Day 5, developed intestinal occlusion on Day 8, and study medication was discontinued on Day 11 following completion of the study. The patient died on Day 15,

NDA 21-397.doc

4 days after discontinuing study medication and cause of death was attributed to progression of the underlying malignancy. The study blind was not broken. There were no circumstances reported to suggest that study drug, gabapentin or placebo, contributed to the cause of death.

Patient 1035_002131 was a 73 year old man with pain due to a total knee arthroplasty who died of a cardiac arrest after a single dose of placebo. There were no circumstances reported to suggest that study drug contributed to the cause of death.

In summary, based on the narratives provided, of the 11 deaths reported, there was only one death for which there was any reason to suspect even a small contributory roll of study medication. Patient 276_007109 was a patient suffering from widely metastatic prostate cancer. The patient died following the onset of sleepiness, 3 days after beginning gabapentin. While gabapentin has little effect on hydrocodone, hydrocodone increases the bioavailability of gabapentin as demonstrated by the sponsor. Literature submitted by the sponsor demonstrates that morphine can also increase the bioavailability of gabapentin, although the effects of gabapentin on morphine have not been explicitly explored. Patient 276_007109 was also receiving morphine. Whether a possible drug interaction between gabapentin and morphine may have contributed to the patient's cause of death cannot be ascertained with the information provided.

## SECTION 7.3.2 Serious Adverse Events
There were 74 SAEs reported in the original ISS (08-06-01), and 5 additional SAEs were reported in the 120-day safety update (12-06-01). Some patients had more than one SAE and more than one SAE per Body System. In the controlled trials, there were 32 patients treated with gabapentin who reported SAEs representing approximately 4% of the group. These 32 patients experienced 44 SAEs. There were 19 patients treated with placebo also representing approximately 4% of the group, who reported SAEs, with a total of 23 SAEs among them. So, while a similar proportion of patients in the controlled trials treated with gabapentin and placebo experienced SAEs, the gabapentin group described a greater number of SAEs per patient. The SAEs described in this section represent those events occurring from all of the studies submitted in support of safety in this application

Table 7.13  Serious Adverse Events, Five Original, Completed, Controlled Studies

| | 5 Completed Controlled Studies | | 945-224 OL N=67[a] | 945-411[b] OL N=339 | Ongoing Studies, GBP | Ongoing Studies, Blinded | GBP Combo Studies |
|---|---|---|---|---|---|---|---|
| | Placebo N=537 | GPN N=820 | | | | | |
| | Number (%) of Patients | | | | Number of Patients | | |
| Original ISS | 19[c] (3.5) | 32 (3.9) | 4 (6.0) | 5 | 1 | 6 | 6 GPN/ 1 pl |
| New In 120-Day Safety Update | 0 | 1 | | 1 | | 3 | |
| Total # Patients With SAEs | 19 (3.5%) | 33 (4.0) | 4 (6.0) | 6 (1.8%) | 1 | 9 | 6 GPN/ 1 pl |
| | | | | | | | |
| Total # of SAEs by Body System | 20 | 38 | | | | | |
| Total # of SAEs by Event | 23 | 44 | 17 | | | 15 | 6 |