a Includes patients rolled over from double-blind period of 945-224.
b Study completed after original ISS cut-off date
c Two of these patients died.  Narratives were included among deaths not SAEs.
Source: Table 7, p. 15, Vol. 1, 12-06-01; p. 49, Vol. 1.52 , 8/06/01

When SAEs were counted from the five clinical trials included in dataset AELISTP
submitted on the 11-30-01, 74 SAEs were found occurring in 55 patients. This dataset
reflects information from the original ISS combined into one dataset with dose at onset of
adverse events included.  Twenty of the SAEs were in patients in the placebo treatment
group (including four patients who died), 35 in the combined gabapentin treatment group.
A count of the narratives of the SAEs submitted in the original ISS submission reveals 52
reports of SAEs, 17 in placebo patients (none of whom died) and 35 in patients who had
received gabapentin.  Appendix B.3.1 of the original ISS (p. 244, Vol. 1.52) reveals one
placebo-treated patient missing that was present in the narratives, Patient 295_024096,
for a total of 17 SAEs not resulting in death and 35 SAEs not resulting in death among
the gabapentin-treated patients.

Among the 17 placebo-treated patients from the 5 controlled neuropathy trials with
SAEs, six patients were in the PHN trials, eight in the diabetic neuropathy trials, and
three in the mixed neuropathy trial.  Among the PHN trials, out of a total of 227 placebo
treated patients the six patients with SAEs result in an incidence of 2.6%.

The sponsor was asked to explain why there were a greater number of narratives (35) for
patients with SAEs than there were patients reported in the original ISS table (Table 18,
p. 50, Vol. 1.52) and the safety update.  In a faxed response dated May 13, 2001, the
sponsor provided a breakdown.  Thirty-two of 820 gabapentin-treated patients had SAEs.
Of the 35 narratives for patients assigned to receive gabapentin, two patients had events
during baseline before study drug was begun.  They are counted in the table under
Gabapentin, but their narratives report study drug as "none".  Four patients with SAEs
during the open label phase of Study 945-224 have Gabapentin in the header of the
narratives but were not counted in Table 18 under gabapentin.  One patient with a
narrative that references gabapentin, was actually off study drug following study
termination when the event occurred and so was not included in Table 18.

Of the 35 narratives for gabapentin-treated patients, 15 patients were enrolled in the PHN
trials, 16 in the diabetic neuropathy trials, and 4 in the mixed neuropathy trial.  Among
the PHN trials, out of a total of 336 gabapentin-treated patients, the 15 patients with
SAEs result in an incidence of 4.5%, nearly twice as many as among the placebo treated.
patients.

All of the narratives of SAEs were reviewed and Table 7.14 below lists all of the SAEs.
In the 5 controlled neuropathy trials, there was one occurrence of a SAE for which
gabapentin may have played a contributory role.  Patient 211_014246 was a 76 year old
woman with PHN at the time of the study.  The patient experienced increasing edema in
her legs and cellulitis following 27 days of treatment.  Dose at onset was 1800 mg/day.
The patient responded to diuretic and intravenous antibiotic treatment and remained in
the study.  Gabapentin is known to cause peripheral edema in some patients.  That this

patient remained in the study subsequent to treatment of the SAE suggests that the investigator did not attribute causality, but does not exclude the possibility of a contributory effect by gabapentin.

The one additional SAE added to the 5 controlled trials was Patient 210_006001. This patient had experienced chest pain, initially reported as an AE. The sponsor reports that a site audit revealed that this chest pain required hospitalization, so the event was reclassified as an SAE.

There were 27 SAEs from the open-label studies, ongoing trials, and non-neuropathic pain trials. Among the in the ongoing studies, Patient 271_011,5019, a 69 year old man with post-surgical neuralgia, developed angioedema on Day 6. The symptoms of edema of eyelids, eye area, and tongue, paresthesia and palpitations lasted 2 to 3 hours. The study drug was discontinued. It is unknown whether the patient received gabapentin 2400 mg/day or placebo. As the patient was on no concomitant medication, it is possible this reaction was due to study drug, likely gabapentin.

Patient 271_042,5158, a 34 year old woman with post-traumatic neuralgia of the ulnar nerve and a history of chronic myeloid leukemia developed blurred vision in her right eye on Day 12. Neurological exam, labs, Ophthalmological exam, MRI and lumbar puncture were all normal except for a pleocytosis of mononuclear cells in the CSF. The study blind was broken, the patient had been receiving gabapentin 2400 mg/d, which was discontinued on Day 16. The event had not resolved at the time of the report. It is possible that gabapentin had a contributory role in this event.

Patient 411_001018, a 36 year old woman with diabetic neuropathy, intentionally overdosed in a suicide attempt. She ingested 4500 mg of gabapentin and developed somnolence. Attempts to empty her stomach were unsuccessful and the patient recovered the following day. The somnolence was attributed to the gabapentin.

Patient 007013 from combination study 1032-002, was a 74 year old man with osteoarthritis of the knee, who developed a duodenal ulcer which hemorrhaged on two occasions requiring hospitalization. The patient had received gabapentin in combination with naproxen. The investigator and sponsor have designated this event as related to study medication, but it is the naproxen, and not the gabapentin, that is believed to have played a contributory role.

**APPEARS THIS WAY
ON ORIGINAL**

NDA 21-397.doc

Table 7.14  Summary of Nonfatal Serious Adverse Events, All Studies, from 120-day Update

| Body System Preferred Term | 5 Pivotal Original Controlled Studies | | 945-224 OL, 945-411, & Ongoing Studies | Ongoing Studies | GBP Combo Studies |
|---|---|---|---|---|---|
| | Number (%) of Patients | | Number of Patients | | |
| | Placebo N = 537 | GBP N = 820 | GBP | Blinded | GBP/ NPN |
| **Body as a Whole** | **4 (0.7)** | **13 (1.6)[a]** | | | |
| Accidental Injury | 2 (0.4) | 4 (0.5) | 1 | | x [b] |
| Cellulitis | 0 (0.0) | 2 (0.2) | 1 | | |
| Chest Pain [a] | 1 (0.2) | 3 (0.4)[a] | 1 | | |
| Abscess | 0 (0.0) | 1 (0.1) | | | 1 |
| Back Pain | 0 (0.0) | 1 (0.1) | 1 | | |
| Fever | 0 (0.0) | 1 (0.1) | | 1 | |
| Infection | 0 (0.0) | 1 (0.1) | | | 1 [c] |
| Abdominal Pain | 1 (0.2) | 0 (0.0) | | 1 | |
| Asthenia | 1 (0.2) | 0 (0.0) | | | |
| Headache | 0 (0.0) | 0 (0.0) | 1 | | |
| Intentional Overdose | 0 (0.0) | 0 (0.0) | 1 | | |
| Lymphoma-Like Reaction | 0 (0.0) | 0 (0.0) | 1 | | |
| Suicide Attempt | 0 (0.0) | 0 (0.0) | 1 | | |
| Pelvic Pain | 0 (0.0) | 0 (0.0) | | | 1 |
| **Cardiovascular System** | **8 (1.5)** | **9 (1.1)** | | | |
| Myocardial Infarct | 1 (0.2) | 2 (0.2) | | | |
| Syncope | 2 (0.4) | 2 (0.2) | 1 | | |
| Cardiovascular Disorder | 0 (0.0) | 1 (0.1) | | | |
| Cerebrovascular Accident | 1 (0.2) | 1 (0.1) | 1 | | |
| Congestive Heart Failure | 0 (0.0) | 1 (0.1) | | | |
| Hypertension | 0 (0.0) | 1 (0.1) | | | |
| Retinal Vein Thrombosis | 0 (0.0) | 1 (0.1) | | | |
| Angina Pectoris | 1 (0.2) | 0 (0.0) | 1 | | |
| Heart Failure | 1 (0.2) | 0 (0.0) | | | |
| Myocardial Ischemia | 1 (0.2) | 0 (0.0) | | | |
| Thrombosis | 1 (0.2) | 0 (0.0) | | | |
| Peripheral Vascular Disorder | 0 (0.0) | 0 (0.0) | | 1 | 1 |
| Angioedema | 0 (0.0) | 0 (0.0) | | 1 | |
| **Digestive System** | **2 (0.4)** | **3 (0.4)** | | | |
| Nausea | 0 (0.0) | 2 (0.2) | | | |
| Vomiting | 1 (0.2) | 2 (0.2) | | | |
| Cholecystitis | 0 (0.0) | 1 (0.1) | | | |
| Cholelithiasis | 0 (0.0) | 1 (0.1) | | | |
| GGT Increased | 0 (0.0) | 1 (0.1) | | | |
| Gastrointestinal Disorder | 0 (0.0) | 1 (0.1) | | | |
| Intestinal Obstruction | 0 (0.0) | 1 (0.1) | | | |
| Malabsorption Syndrome | 1 (0.2) | 0 (0.0) | | | |
| Pancreatitis | 1 (0.2) | 0 (0.0) | | | |
| Stomach Atony | 1 (0.2) | 0 (0.0) | | | |
| Duodenal Ulcer | 0 (0.0) | 0 (0.0) | | | 1 |
| **Hemic & Lymphatic System** | **0 (0.0)** | **1 (0.1)** | | | |
| CLL | 0 (0.0) | 1 (0.1) | | | |
| **Metabolic, Nutritional Dis** | **0 (0.0)** | **1 (0.1)** | | | |

Table 7.14 continues

NDA 21-397.doc

Table 7.14 continued

| Body System Preferred Term | Number (%) of Patients | | Number of Patients | | |
| | Placebo N = 537 | GBP N = 820 | GBP | Blinded | GBP/ NPN |
|---|---|---|---|---|---|
| Alk Phos Increased | 0 (0.0) | 1 (0.1) | | | |
| Ketosis | 0 (0.0) | 0 (0.0) | 1 | | |
| **Musculoskeletal System** | **1 (0.2)** | **2 (0.2)** | | | |
| Arthritis | 0 (0.0) | 1 (0.1) | | | |
| Myasthenia | 0 (0.0) | 1 (0.1) | | | |
| Arthrosis | 1 (0.2) | 0 (0.0) | 1 | | |
| Bone Neoplasm | 0 (0.0) | 0 (0.0) | | 1 | |
| **Nervous System** | **3 (0.6)** | **1 (0.1)** | | | |
| Vertigo | 0 (0.0) | 1 (0.1) | | | |
| Depression | 2 (0.4) | 0 (0.0) | | | |
| Dizziness | 1 (0.2) | 0 (0.0) | | | |
| Somnolence | 0 (0.0) | 0 (0.0) | 1 | | |
| Subarachnoid Hemorrhage | 0 (0.0) | 0 (0.0) | | | |
| **Respiratory System** | **2 (0.4)** | **5 (0.6)** | | | |
| Pneumonia | 0 (0.0) | 3 (0.4) | | | 1 |
| Dyspnea | 0 (0.0) | 1 (0.1) | | | |
| Hemoptysis | 0 (0.0) | 1 (0.1) | | 1 | |
| Asthma | 1 (0.2) | 0 (0.0) | | | |
| Carcinoma of Lung | 1 (0.2) | 0 (0.0) | | | |
| Sinusitis | 0 (0.0) | 0 (0.0) | 1 | | |
| Cough | 0 (0.0) | 0 (0.0) | | 1 | |
| **Skin and Appendages** | **0 (0.0)** | **3 (0.4)** | | | |
| Maculopapular Rash | 0 (0.0) | 1 (0.1) | | | |
| Skin Carcinoma | 0 (0.0) | 1 (0.1) | | | |
| Skin Ulcer | 0 (0.0) | 1 (0.1) | | | |
| **Special Senses** | **0 (0.0)** | **0 (0.0)** | | | |
| Otitis Media | 0 (0.0) | 0 (0.0) | 1 | | |
| Abnormal Vision | 0 (0.0) | 0 (0.0) | 1 | | |
| **Not Yet Mapped** | | | | | |
| probable brain infarction | | | | 1 | |
| depressed breathing | | | | 1 | |
| consciousness decreased | | | | 1 | |
| opiate withdrawal syndrome | | | | 1 | |
| bilateral hands rigidity, numbness | | | | 1 | |
| loss of proprioception | | | | 1 | |
| bilat. foot weakness, paresthesia | | | | 1 | |
| degenerative joint disease | | | | 1 | |

GBP = gabapentin; NPN = naproxen sodium
a Includes chest pain newly classified as serious due to hospitalization as reported in SU1.
b X.= 1 patient in a combination therapy study had an accidental injury while receiving placebo.
c Updated preferred term
Source: Table 7, p. 15, Vol. 1, 12-06-01

Summary
While SAEs were more common among gabapentin-treated patients, than placebo-treated patients, there were few serious adverse events for which a contributory role could be assigned to gabapentin. In the neuropathic pain studies, gabapentin may have played a role in one case of peripheral edema with cellulitis, and likely contributed to the somnolence seen following an intentional overdose. It is unknown if gabapentin

NDA 21-397.doc

contributed to blurred vision in one patient. The angioedema that occurred in a patient in an ongoing study which has not yet been unblinded, is likely due to study drug in the absence of concomitant medications and one would suspect that the patient had received active drug, gabapentin. The duodenal ulcer and hemorrhage in one patient in a non-neuropathic pain study were likely related to the naproxen that was combined with the gabapentin.

**SECTION 7.3.3 Discontinuations Due to Adverse Events**
The sponsor provided a table describing discontinuations due to adverse events in the original ISS with an update for study 411 and ongoing studies in the 120-day update submitted on 12-06-01, but failed to integrate the two submissions. The discontinuations due to adverse events described in this section represent those events occurring from all of the studies submitted in support of safety in this application.

Table 7.15 depicts the AEs leading to discontinuation that occurred in at least 5 patients during the 5 clinical neuropathy studies. The table represents the data found in sponsor's Table 21 (P. 56, Vol. 1.52, Original ISS 08-06-01), modified with seven additional events detected in DATASET AELISTP (11-30-01). According to the sponsor, these seven patients had their events during the open-label phase of study 945-295, and so were not counted among the double-blind studies.

In the original five completed neuropathy studies, there were 173 patients who discontinued study participation due to adverse events, 113 (13.8%) of these patients were treated with gabapentin and 60 (11.7%) with placebo. Those adverse events occurring in more than one patient in either treatment group are presented in Table. The full listing of AEs leading to study discontinuation are presented in Appendix A.

Among the most frequent AEs leading to study discontinuation were nausea, somnolence and dizziness, although nausea was comparable in both placebo and gabapentin treated patients. Headache and dyspepsia were more common among the placebo-treated patients.

**APPEARS THIS WAY
ON ORIGINAL**

Table 7.15 Adverse Events Leading to Discontinuation in at Least 5 Patients, Original Five Completed Neuropathy Studies .

| Body System<br>Preferred Term | Placebo<br>N = 537 | Any GBP<br>N = 820 |
|---|---|---|
| Number of Patients Withdrawn Due to AEs | 60 (11.7) | 113 (13.8) |
| Body as a Whole | 16 (3.0) | 24 (2.9) |
| Asthenia | 2 (0.4) | 6 (0.7) |
| Accidental injury | 2 (0.4) | 4 (0.5) |
| Pain | 2 (0.4) | 5 (0.6) |
| Headache | 5 (0.9) | 1 (0.1) |
| Cardiovascular System | 5 (0.9) | 5 (0.6) |
| Digestive System | 21 (3.9) | 25 (3.0) |
| Nausea | 6 (1.1) | 12 (1.3) |
| Diarrhea | 5 (0.9) | 6 (0.7) |
| Vomiting | 1 (0.2) | 6 (0.7) |
| Gastrointestinal disorder | 2 (0.4) | 3 (0.4) |
| Flatulence | 3 (0.6) | 2 (0.2) |
| Dyspepsia | 5 (0.9) | 1 (0.1) |
| Metabolic and Nutritional Disorders | 3 (0.6) | 4 (0.5) |
| Peripheral edema | 3 (0.6) | 2 (0.2) |
| Musculoskeletal System | 3 (0.6) | 4 (0.5) |
| Nervous System | 22 (4.1) | 73 (8.9) |
| Dizziness | 7 (1.3) | 36 (4.4) |
| Somnolence | 6 (1.1) | 26 (3.2) |
| Thinking abnormal | 0 (0.0) | 5 (0.6) |
| Depression | 4 (0.7) | 3 (0.4) |
| Skin and Appendages | 3 (0.6) | 3 (0.4) |
| Special Senses | 2 (0.4) | 5 (0.6) |
| Amblyopia | 1 (0.2) | 4 (0.5) |

1. Includes withdrawals due to non-TESS and TESS adverse events; 3 placebo-treated patients (constipation, dyspepsia, flatulence; dyspepsia; diarrhea), and 4 gabapentin-treated patients (twitching, accidental injury, depression, and hyperglycemia) withdrew due to non-TESS adverse events.
2. Numbers in italics include one additional report found in dataset AELISTP, not previously reported by the sponsor.
Source: Table 21, P. 56, Vol. 1.52, Original ISS 08-06-01 Dataset AELISTP, 11-30-01

Among the open label study 945-411, the three ongoing blinded studies, and the eight combination studies, there were 69 patients who discontinued due to AEs in the original ISS, and an additional 12 patients in the 120-day safety update for a total of 81. The AEs leading to these discontinuations are summarized in Table 7.16 by study drug. Many patients had multiple complaints. Dizziness, somnolence, and dyspepsia were the most common among patients treated with gabapentin alone or with naproxen.

APPEARS THIS WAY
ON ORIGINAL

Table 7.16 AEs Leading to Study Discontinuation, Open Label Study 945-411, Ongoing Blinded Studies, and Combination Studies

| | GBP/NPN | GBP | NPN | Placebo | GBP/HC or HC | Blinded |
|---|---|---|---|---|---|---|
| Abnormal Stools | 1 | | | | | |
| Angioedema | | | | | | 1 |
| Aggressiveness | 1 | | | | | 1 |
| Amblyopia/ Diplopia | 1 | 1 | | | | 2 |
| Amnesia | | | | | | 1 |
| Anemia | 1 | | | | | |
| Anorexia | 1 | | | | | |
| Asthenia/ Malaise | 2 | | | | | 5 |
| Ataxia | | | | | | 1 |
| Cardiac arrest | | | | | | 1 |
| Cellulitis | | 1 | | | | |
| Consciousness decreased | | | | | | 1 |
| Constipation | | | | 1 | | |
| Cutaneous allergy/ rash/ itching | 1 | 1 | | 1 | | 2 |
| Degen. Joint Disease | | | | | | 1 |
| Diarrhea | 2 | 1 | | | | |
| Dizziness | 1 | 4 | | | | 4 |
| Duodenal Ulcer/ Gastric ulcer | 2 | | | | | |
| Dysarthria | | | | | | 1 |
| Elevated LFTs/ | 1 | | 1 | | | |
| Epigastric / Abdominal pain | 1 | 1 | | | | |
| Epistaxis | 1 | 1 | | | | |
| Extrem. paresthesia, weakness | | | | | | 2 |
| Falling down | | | | | | 1 |
| Flatulence | | | | 1 | | |
| Flu-like symptoms/fever | | 2 | | | 6 | 2 |
| GI disorder (GERD)/dyspepsia | 5 | | | | | 1 |
| Headache/Migraine | 2 | 1 | 1 | 1 | | 1 |
| Hypotension | | | | | | 1 |
| Interaction with opioids | | 1 | | | | |
| Liver failure | | | | | | 1 |
| Memory disturbance | | | | | | 1 |
| Metrorrhagia/abdominal pain | | | 2 | | | |
| Nausea | 1 | 1 | | | | 2 |
| Neoplasm | | | | | | 2 |
| Opiate withdrawal | | | | | | 1 |
| Pain (Knee, Back) | 3 | 1 | | | | |
| Peripheral edema | 4 | 3 | | | | |
| Pneumonia | 1 | | | | | |
| PVD | | | | | | 1 |
| Pyuria | 1 | | | | | |
| Respiratory depression | | | | | | 1 |
| Somnolence | 4 | 4 | | | | 1 |
| Suicide attempt/ intentional OD | | 2 | | | | |
| Tremor | | 1 | | | | 1 |
| Urinary incontinence | 1 | | | | | 1 |
| Varicose Vein | | 1 | | | | |
| Vertigo | | 1 | | | | 1 |
| Vomiting | 1 | | 1 | | | 1 |

NDA 21-397.doc

| Worsened Neurop/ Neuralgia | | | 1 | | | | | 2 |

Source: Appendix B.4.2, P. 318, and B4.3, P. 320, Vol. 1.52 Original ISS, Appendix B.3.3, P. 68 Vol. 1, 120-day Safety Update,12-6-01

Review of the patients narratives from all of the clinical trials revealed that the investigators often attributed the adverse event leading to study discontinuation to study drug. This was particularly true of dizziness, nausea, and somnolence. Exceptions included neuropathy and numbness which were more likely related to the underlying neuropathy resulting in study eligibility. Pyuria, infection, pneumonia, back or knee pain were also unlikely to be attributed to study medication. Several patients on gabapentin and naproxen or naproxen alone had abdominal pain or dyspepsia likely related to the use of the naproxen.

## SECTION 7.3.4 Adverse Events

Adverse events were fairly common during the clinical trials. Among all patients in the neuropathic pain trials, 67% experienced at least one adverse event, compared to 57% of placebo-treated patients. AEs were a little more common among patients with PHN, 72%. Table 7.17 highlights adverse events that were either more common among gabapentin-treated or placebo-treated patients. · A full listing of AEs from the neuropathic pain studies is presented in Appendix B.

Among the entire neuropathic pain study population, the most common AEs occurred much more frequently among the gabapentin-treated patients, dizziness (21% gabapentin group vs. 7% placebo group) and somnolence (16% gabapentin group vs. 5% placebo group). These AEs demonstrated a sensitivity to dose, increasing from the 1200 mg/day dose group to the 1800 mg/day dose group, but similarly among the 1800 mg/d, 2400 mg/day and 3600mg/day groups. Peripheral edema and dry mouth were more common among the gabapentin group (5.5% and 3.3%, respectively) compared to placebo (3.0% and 0.9%, respectively).

### APPEARS THIS WAY
### ON ORIGINAL

Table 7.17. Treatment Emergent Adverse Events in ≥ 1% of patients, Original Five Completed Neuropathy Studies

| | Gabapentin dose, mg/day | | | | | | | | | | All Neuropathy GPN N=820 | | All PHN GPN N=336 | | All Neuropathy Placebo N=537 | |
| | 600 mg/d N=82 | | 1200 N=82 | | 1800 N=115 | | 2400 N=344 | | 3600 N=197 | | | | | | | |
| | n | % | n | % | n | % | n | % | n | % | n | % | n | % | n | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patients with AEs | 40 | 48.8 | 35 | 42.7 | 80 | 69.6 | 237 | 68.9 | 154 | 78.2 | 546 | 66.6 | 242 | 72.0 | 306 | 57.0 |
| Total # of AEs | | | | | | | | | | | 1410 | | 601 | | 679 | |
| AEs/patient | | | | | | | | | | | 1.7 | | 1.9 | | 1.3 | |
| Dizziness | 7 | 8.5 | 4 | 4.9 | 33 | 28.7 | 77 | 22.4 | 47 | 23.9 | 168 | 20.5 | 95 | 28.3 | 35 | 6.5 |
| Somnolence | 4 | 4.9 | 3 | 3.7 | 20 | 17.4 | 54 | 15.7 | 51 | 25.9 | 132 | 16.1 | 72 | 21.4 | 26 | 4.8 |
| Headache | 7 | 8.5 | 2 | 2.4 | 2 | 2.4 | 20 | 5.8 | 15 | 7.6 | 46 | 5.6 | 11 | 3.3 | 32 | 6.0 |
| Diarrhea | 2 | 2.4 | 3 | 3.7 | 8 | 7.0 | 19 | 5.5 | 15 | 7.6 | 47 | 5.7 | 19 | 5.7 | 26 | 4.8 |
| Infection | 2 | 2.4 | 4 | 4.9 | 4 | 3.5 | 21 | 6.1 | 15 | 7.6 | 46 | 5.6 | 17 | 5.1 | 45 | 8.4 |
| Peripheral edema | 4 | 4.9 | 1 | 1.2 | 5 | 4.3 | 18 | 5.2 | 15 | 7.6 | 43 | 5.2 | 28 | 8.3 | 15 | 2.8 |
| Asthenia | 5 | 6.1 | 4 | 4.9 | 6 | 5.2 | 15 | 4.4 | 11 | 5.6 | 41 | 5.0 | 19 | 5.7 | 24 | 4.5 |
| Acc. injury | 3 | 3.7 | 2 | 2.4 | 1 | 0.9 | 18 | 5.2 | 4 | 2.0 | 28 | 3.4 | 11 | 3.3 | 17 | 3.2 |
| Pain | 2 | 2.4 | 4 | 4.9 | 6 | 5.2 | 11 | 3.2 | 3 | 1.5 | 26 | 3.2 | 9 | 2.7 | 30 | 5.6 |
| Dry mouth | 1 | 1.2 | 1 | 1.2 | 7 | 6.1 | 9 | 2.6 | 9 | 4.6 | 27 | 3.3 | 16 | 4.8 | 5 | 0.9 |
| Abdominal pain | 2 | 2.4 | 0 | 0.0 | 3 | 2.6 | 14 | 4.1 | 4 | 2.0 | 23 | 2.8 | 9 | 2.7 | 18 | 3.4 |
| Constipation | 4 | 4.9 | 0 | 0.0 | 4 | 3.5 | 6 | 1.7 | 6 | 3.0 | 20 | 2.4 | 13 | 3.9 | 9 | 1.7 |
| Back pain | 0 | 0.0 | 2 | 2.4 | 1 | 0.9 | 8 | 2.3 | 7 | 3.6 | 18 | 2.2 | 4 | 1.2 | 8 | 1.5 |
| Ataxia | 1 | 1.2 | 1 | 1.2 | 1 | 0.9 | 4 | 1.2 | 12 | 6.1 | 19 | 2.3 | 11 | 3.3 | 0 | 0.0 |
| Weight gain | 3 | 3.7 | 1 | 1.2 | 4 | 3.5 | 6 | 1.7 | 1 | 0.5 | 15 | 1.8 | 6 | 1.8 | 0 | 0.0 |
| Amblyopia | 0 | 0.0 | 0 | 0.0 | 3 | 2.6 | 8 | 2.3 | 4 | 2.0 | 15 | 1.8 | 9 | 2.7 | 2 | 0.4 |
| Flatulence | 2 | 2.4 | 0 | 0.0 | 1 | 0.9 | 3 | 0.9 | 9 | 4.6 | 15 | 1.8 | 7 | 2.1 | 6 | 1.1 |
| Amnesia | 1 | 1.2 | 0 | 0.0 | 1 | 0.9 | 11 | 3.2 | 1 | 0.5 | 14 | 1.7 | 4 | 1.2 | 3 | 0.6 |
| Thinking abnormal | 0 | 0.0 | 0 | 0.0 | 4 | 3.5 | 4 | 1.2 | 6 | 3.0 | 14 | 1.7 | 9 | 2.7 | 0 | 0.0 |
| Confusion | 0 | 0.0 | 1 | 1.2 | 1 | 0.9 | 4 | 1.2 | 8 | 4.1 | 14 | 1.7 | 3 | 0.9 | 4 | 0.7 |
| Rash | 2 | 2.4 | 1 | 1.2 | 1 | 0.9 | 9 | 2.6 | 1 | 0.5 | 14 | 1.7 | 4 | 1.2 | 4 | 0.7 |
| Abnormal gait | 0 | 0.0 | 0 | 0.0 | 2 | 1.7 | 8 | 2.3 | 1 | 0.5 | 11 | 1.3 | 5 | 1.5 | 0 | 0.0 |
| Hypesthesia | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 5 | 1.5 | 5 | 2.5 | 11 | 1.3 | 4 | 1.2 | 4 | 0.7 |
| Depression | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 7 | 2.0 | 3 | 1.5 | 11 | 1.3 | 2 | 0.6 | 12 | 2.2 |
| Dyspnea | 1 | 1.2 | 0 | 0.0 | 2 | 1.7 | 4 | 1.2 | 2 | 1.0 | 9 | 1.1 | 4 | 1.2 | 3 | 0.6 |
| Hyperglycemia | 1 | 1.2 | 1 | 1.2 | 0 | 0.0 | 3 | 0.9 | 4 | 2.0 | 9 | 1.1 | 4 | 1.2 | 2 | 0.4 |
| Vertigo | 1 | 1.2 | 2 | 2.4 | 0 | 0.0 | 3 | 0.9 | 3 | 1.5 | 9 | 1.1 | 1 | 0.3 | 2 | 0.4 |

Source: Table 7, P. 24, Vol. 1.52, Source: Database: aelistp.xpt, 11-30-01

Among the PHN studies, the AEs occurring in at least 1% of any treatment group are presented in Table 7.18. The full AE table is present in Addendum. The most common AEs experienced during these clinical trials were dizziness, somnolence, peripheral edema, asthenia, diarrhea, and infection which all occurred in more than 5% of gabapentin-treated patients.

There was a small increase in the overall incidence in adverse events based on treatment group assignment, with 69.6% of patients in the 1800 mg/day group, 72.2% of patients in the 2400 mg/day group, and 74.3% of patients in the 3600 mg/day group experiencing

adverse events. (Table 7, P. 25, Vol. 3, 12-20-01)  While the placebo and 1800 mg/day groups had a similar number of AEs per patient, this increased across the 2400 mg/day and 3600 mg/day treatment groups.

As highlighted in Table 7.18, dizziness, somnolence, and peripheral edema were the three most common AEs, and were much more common among the gabapentin treated patients than placebo.  Dry mouth, accidental injury, ataxia, amblyopia (referring to blurred vision), thinking abnormal, abnormal gait, and incoordination were all more common among the gabapentin treated patients.  Pain, depression, and anorexia were more common among the placebo-treated patients.

Table 7.18 Treatment Emergent Adverse Events in $\geq$ 1% of Any Treatment Group, PHN Studies

| | Placebo N=227 | | 1800 N=115 | | 2400 N=108 | | 3600 N=113 | | All Gabapentin N=336 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gabapentin, mg/day | | | | | |
| No of AEs | 245 | | 167 | | 181 | | 253 | | 601 | |
| No of pts with AE | 113 | 49.8% | 80 | 69.6% | 78 | 72.2% | 84 | 74.3% | 242 | 72.0% |
| No of AEs/pt | 2.17 | | 2.09 | | 2.32 | | 3.01 | | 2.5 | |
| | N | % | N | % | N | % | N | % | N | % |
| **Dizziness** | 17 | 7.5 | 33 | 28.7 | 35 | 32.4 | 27 | 23.9 | 95 | 28.3 |
| **Somnolence** | 12 | 5.3 | 20 | 17.4 | 21 | 19.0 | 31 | 27.4 | 72 | 21.4 |
| **Peripheral edema** | 6 | 2.6 | 5 | 4.4 | 12 | 11.1 | 11 | 9.7 | 28 | 8.3 |
| Asthenia | 11 | 4.9 | 6 | 5.2 | 6 | 5.6 | 7 | 6.2 | 19 | 5.7 |
| Diarrhea | 7 | 3.1 | 8 | 7.0 | 5 | 4.6 | 6 | 5.3 | 19 | 5.7 |
| Infection | 8 | 3.5 | 3 | 2.6 | 5 | 4.6 | 9 | 8.0 | 17 | 5.1 |
| **Dry mouth** | 3 | 1.3 | 7 | 6.1 | 5 | 4.6 | 4 | 3.5 | 16 | 4.8 |
| Constipation | 4 | 1.8 | 4 | 3.5 | 4 | 3.7 | 5 | 4.4 | 13 | 3.9 |
| Nausea | 7 | 3.1 | 1 | 0.9 | 6 | 5.6 | 6 | 5.3 | 13 | 3.9 |
| **Accidental injury** | 2 | 0.9 | 1 | 0.9 | 7 | 6.5 | 3 | 2.7 | 11 | 3.3 |
| **Ataxia** | 0 | 0.0 | 1 | 0.9 | 2 | 1.9 | 8 | 7.1 | 11 | 3.3 |
| Headache | 7 | 3.1 | 2 | 1.7 | 4 | 3.7 | 5 | 4.4 | 11 | 3.3 |
| Vomiting | 4 | 1.8 | 4 | 3.5 | 3 | 2.8 | 4 | 3.5 | 11 | 3.3 |
| Abdominal pain | 6 | 2.6 | 3 | 2.6 | 3 | 2.8 | 3 | 2.7 | 9 | 2.7 |
| **Amblyopia** | 2 | 0.9 | 3 | 2.6 | 3 | 2.8 | 3 | 2.7 | 9 | 2.7 |
| Pain | 12 | 5.3 | 6 | 5.2 | 2 | 1.9 | 1 | 0.9 | 9 | 2.7 |
| **Thinking abnormal** | 0 | 0.0 | 4 | 3.5 | 2 | 1.9 | 3 | 2.7 | 9 | 2.7 |
| Flatulence | 4 | 1.8 | 1 | 0.9 | 0 | 0.0 | 6 | 5.3 | 7 | 2.1 |
| Tremor | 4 | 1.8 | 2 | 1.7 | 3 | 2.8 | 1 | 0.9 | 6 | 1.8 |
| Weight gain | 0 | 0.0 | 4 | 3.5 | 1 | 0.9 | 1 | 0.9 | 6 | 1.8 |
| **Abnormal gait** | 0 | 0.0 | 2 | 1.7 | 2 | 1.9 | 1 | 0.9 | 5 | 1.5 |
| **Incoordination** | 0 | 0.0 | 2 | 1.7 | 0 | 0.0 | 3 | 2.7 | 5 | 1.5 |
| Neuralgia | 4 | 1.8 | 0 | 0.0 | 1 | 0.9 | 4 | 3.5 | 5 | 1.5 |
| Amnesia | 2 | 0.9 | 1 | 0.9 | 3 | 2.8 | 0 | 0.0 | 4 | 1.2 |
| Back pain | 6 | 2.6 | 1 | 0.9 | 1 | 0.9 | 2 | 1.8 | 4 | 1.2 |
| Conjunctivitis | 0 | 0.0 | 1 | 0.9 | 1 | 0.9 | 2 | 1.8 | 4 | 1.2 |

Table 7.18 continues

Table 7.19.  Dose at Onset for AEs Occurring in >_2% of Gabapentin-Treated Patients in 2 Pivotal Studies of PHN, Number (%) of Patients (ITT)

| Adverse Event | Any GBP N=336 | Gabapentin Dosage Range (mg/day) | | | | | | Unknown |
|---|---|---|---|---|---|---|---|---|
| | | 0 | 1 to 600 | 601 to 1200 | 1201 to 1800 | 1801 to 2400 | 2401 to 3600 | |
| | N (%) | N (%) | N (%) | N (%) | N (%) | N (%) | N (%) | N (%) |
| Dizziness | 94 (28.0) | 0 (0.0) | 34 (36.2) | 28 (29.8) | 21 (22.3) | 7 (7.4) | 4 (4.3) | 0 (0.0) |
| Somnolence | 72 (21.4) | 0 (0.0) | 29 (40.3) | 17 (23.6) | 17 (23.6) | 3 (4.2) | 6 (8.3) | 0 (0.0) |
| Peripheral Edema | 28 (8.3) | 0 (0.0) | 1 (3.6) | 3 (10.7) | 9 (32.1) | 10 (35.7) | 5 (17.9) | 0 (0.0) |
| Asthenia | 19 (5.7) | 0 (0.0) | 6 (31.6) | 4 (21.1) | 5 (26.3) | 2 (10.5) | 1 (5.3) | 1 (5.3) |
| Diarrhea | 19 (5.7) | 2 (10.5) | 0 (0.0) | 5 (26.3) | 6 (31.6) | 1 (53) | 5 (26.3) | 0 (0.0) |
| Infection | 17 (5.1) | 1 (5.9) | 2 (11.8) | 2 (11.8) | 3 (17.6) | 3 (17.6) | 6 (35.3) | 0 (0.0) |
| Dry mouth | 16 (4.8) | 0 (0.0) | 3 (18.8) | 3 (18.8) | 7 (43.8) | 2 (12.5) | 0 (0.0) | 1 (6.3) |
| Constipation | 13 (3.9) | 0 (0.0) | 2 (15.4) | 8 (61.5) | 1 (7.7) | 1 (7.7) | 0 (0.0) | 1 (7.7) |
| Nausea | 13 (3.9) | 0 (0.0) | 7 (53.8) | 2 (15.4) | 1 (7.7) | 0 (0.0) | 3 (23.1) | 0 (0.0) |
| Vomiting | 11 (3.3) | 1 (11.1) | 2 (18.2) | 3 (27.3) | 1 (9.1) | 1 (9.1) | 3 (27.3) | 0 (0.0) |
| Accidental Injury | 11 (3.3) | 1 (9.1) | 0 (0.0 | 1 (9.1) | 5 45.5 | 4 (36.4 | 0 (0.0) | 0 (0.0) |
| Ataxia | 11 (3.3) | 1 (9.1) | 0 (0.0 | 6 (54.5) | 1 (9.1) | 3 (27.3) | 0 (0.0) | 1 (9.1) | 0 (0.0) |
| Headache | 11 (3.3) | 0 (0.0) | 1 (9.1) | 2 (18.2) | 3 (27.3) | 3 (27.3) | 2 (18.2) | 0 (0.0) |
| Abdominal Pain | 9 (2.7) | 0 (0.0) | 1 (11.1) | 4 (44.4) | 3 (33.3) | 1 (11.1) | 0 (0.0) | 0 (0.0) |
| Amblyopia | 9 (2.7) | 0 (0.0) | 3 (33.3) | 2 (22.2) | 3 (33.3) | 1 (11.1) | 0 (0.0) | 0 (0.0) |
| Pain | 9 (2.7) | 1 (11.1) | 0 (0.0) | 0 (0.0) | 5 (55.6) | 3 (33.3) | 0 (0.0) | 0 (0.0) |
| Thinking Abnormal | 9 (2.7) | 0 (0.0) | 3 (33.3) | 0 (0.0) | 5 (55.6) | 0 (0.0) | 1 (11.1) | 0 (0.0) |
| Flatulence | 7 (2.1) | 0 (0.0) | 0 (0.0) | 3 (42.9) | 2 (28.6) | 0 (0.0) | 2 (28.6) | 0 (0.0) |

Source Table 12, P. 36, Vol. 3, 12-20-01

Clinical Pharmacology Studies
Thirteen of 14 healthy volunteers in study 945-190 experienced total of 172 treatment emergent adverse events. Twelve of 18 healthy volunteers in Study 1032-015 experienced 28 treatment emergent adverse events. The most common events were dizziness, somnolence and dry mouth. A table listing all of the AEs occurring in at least 2 patients is provided in Appendix C. There were no unexpected or serious adverse events during these studies.

Comparison with Epilepsy Trials
The sponsor provided two tables to compare the more common treatment emergent adverse events occurring during the original five completed neuropathy trials and epilepsy add-on trials. The two tables were merged below into Table 7.20. The two populations differed, in age and treatment. The epilepsy patients averaged 34 years of age and were treated with dosages up to 1800 mg/day compared with the neuropathic pain patients who averaged 634 years of age and dosages up to 3600 mg/day. The adverse events that occurred during the neuropathic pain trials were consistent with what is known about gabapentin from the add-on studies in epilepsy. The epilepsy patients had more ataxia, nystagmus, fatigue, somnolence, tremor, but this may have been related to the fact that the gabapentin was added to a regimen of other anticonvulsants that are as a group, known to cause these adverse events.

NDA 21-397.doc

Table 7.20  Percent of Treatment Emergent AEs in ≥3% of Patients, Neuropathy and Epilepsy Add-on Studies

| | All Neuropathy GPN N=820 | PHN GPN N=336 | Neuropathy Placebo N=537 | Epilepsy GPN (N=543% | Epilepsy Placebo (N=378) |
|---|---|---|---|---|---|
| Abdominal pain | 3.0 | 2.7 | 3.9 | | |
| Abnormal gait | 1.3 | 1.5 | 0.0 | | |
| Acc. injury | 3.9 | 3.3 | 3.2 | 1.3 | 0.0 |
| Amblyopia | 1.8 | 2.7 | 0.4 | 4.2 | 1.1 |
| Amnesia | 1.8 | 1.2 | 0.6 | 2.2 | 0 |
| Asthenia/fatigue | 5.2 | 5.7 | 4.7 | 11.0 | 5.0 |
| Ataxia | 2.3 | 3.3 | 0.0 | 12.5 | 5.6 |
| Back pain | 2.4 | 1.2 | 1.7 | 1.8 | 0.5 |
| Confusion | 1.7 | 0.9 | 0.7 | | |
| Conjunctivitis | 0.9 | 1.2 | 0.0 | | |
| Constipation | 2.6 | 3.9 | 1.9 | 1.5 | 0.8 |
| Cough increased | 0.9 | 0.9 | 1.1 | 1.8 | 1.3 |
| Depression | 1.3 | 0.6 | 2.2 | 1.8 | 1.1 |
| Diarrhea | 5.9 | 5.7 | 4.8 | | |
| Diplopia | 0.7 | 1.2 | 0.2 | 5.9 | 1.9 |
| Dizziness | 21.3 | 28.3 | 7.1 | 17.1 | 6.9 |
| Dry mouth | 3.3 | 4.8 | 0.9 | 1.7 | 0.5 |
| Dyspepsia | 2.1 | 1.2 | 2.2 | | |
| Dyspnea | 1.1 | 1.2 | 0.6 | | |
| Flatulence | 1.8 | 2.1 | 1.3 | | |
| Flu syndrome | 2.8 | 1.2 | 3.0 | | |
| Headache | 6.1 | 3.3 | 6.7 | | |
| Hyperglycemia | 1.1 | 1.2 | 0.4 | | |
| Hypesthesia | 1.3 | 1.2 | 0.7 | | |
| Impotence | 0.4 | 0.3 | 0.0 | 1.5 | 1.1 |
| Incoordination | 0.9 | 1.5 | 0.0 | 1.1 | 0.3 |
| Increased appetite | 0.7 | 0.6 | 0.2 | 1.1 | 0.8 |
| Infection | 5.6 | 5.1 | 8.4 | | |
| Leukopenia | | | | 1.1 | 0.5 |
| Myalgia | 0.7 | 0.6 | 0.4 | 2.0 | 1.9 |
| Nausea | 5.6 | 3.9 | 5.6 | | |
| Nervousness | 0.9 | 0.3 | 0.6 | 2.4 | 1.9 |
| Nystagmus | 0.4 | 0.9 | 0.0 | 8.3 | 4.0 |
| Otitis media | 1.0 | 1.2 | 0.7 | | |
| Pain | 3.7 | 2.7 | 6.5 | | |
| Peripheral edema | 5.5 | 8.3 | 3.0 | 1.7 | 0.5 |
| Pharyngitis | 2.2 | 1.2 | 1.9 | 2.8 | 1.6 |
| Pruritus | 0.5 | 0.9 | 1.5 | 1.3 | 0.5 |
| Rash | 1.7 | 1.2 | 0.7 | | |
| Rhinitis | 0.9 | 0.6 | 0.7 | 4.1 | 3.7 |
| Somnolence | 16.3 | 21.4 | 5.4 | 19.3 | 8.7 |
| Thinking abnormal | 1.7 | 2.7 | 0.0 | 1.7 | 1.3 |
| Tooth disorder | 0.4 | 0.6 | 0.2 | 1.5 | 0.3 |
| Tremor | 1.1 | 1.8 | 1.1 | 6.8 | 3.2 |
| Vasodilatation | 0.2 | 0.3 | 0.2 | 1.1 | 0.3 |
| Vertigo | 1.1 | 0.3 | 0.4 | | |
| Vomiting | 2.1 | 3.3 | 2.6 | | |
| Weight gain | 1.8 | 1.8 | 0.0 | 2.9 | 1.6 |

NDA 21-397.doc

**SECTION 7.3.5  Vital Signs and Labs**

**Vital Signs**

Blood pressure and heart rate were measured in 4 of 5 neuropathic pain studies. The sponsor notes that there were no clinically important effects of gabapentin on these parameters. No data was provided for review in the ISS. Vital sign data were reviewed from the individual study reports. No clinically meaningful trends or changes were noted.

**Labs**

Clinical laboratory parameters were only collected during Study 945-211. There were eight patients with lab abnormalities recorded as clinically significant changes from baseline. Five of these patients were gabapentin-treated, three placebo-treated. The abnormalities are listed below.

Table 7.21 Clinically Significant Laboratory Abnormalities, Study 945-211

|  | Placebo | Gabapentin |
|---|---|---|
| Glucose Elevated | 1 | 1 |
| BUN Elevated | 1 |  |
| AST/ALT Elevated | 1 | 1 |
| Hematocrit Decreased |  | 1 |
| LDH Elevated |  | 1 |
| GGT and Alk. Phos. elevated |  | 1 |

**APPEARS THIS WAY
ON ORIGINAL**

**SECTION 8 GABAPENTIN DOSING**

The two pivotal clinical trials, Study 945-211 and Study 945-295 evaluated were designed with different treatment arms. Study 945-211 titrated patients to 3600 mg/day. Study 945-295 titrated patients to either 1800 mg/day or 2400 mg/day. While both studies demonstrated efficacy as gabapentin treated patients having statistically significantly greater pain reduction at study completion compared to placebo treated patients, the lack of replicated dosing arms in the two studies leaves the open question of whether adequate replication of the effective dose was demonstrated. Two approaches have been reviewed to determine if there is adequate data from the two pivotal trials to determine if there is adequate information to describe appropriate dosing of gabapentin for neuropathy associated with PHN.

First, an attempt was made to glean information from the titration period of Study 945-211 to replicate the 1800 mg/day and 2400 mg/day doses. Theoretically, had the titration schedule been followed very closely, all subjects in the active treatment arm would have been titrated to 1800 mg/day by Day 13 and 2400 mg/day by Day 20 and on these doses or close to a week. The sponsor reports that this approach contributes to the finding of a dose response. However, a review of the duration of time patients were on these doses revealed that this duration was very variable between patients, and that the median duration at these titration points was 2 days for both treatment arms. Furthermore few patients were on these doses for more than 2-4 days. The variability in duration on each titration step between patients means the effects of different doses could not be reliably determined by looking at efficacy results from Day 13 or Day 20. Across the study, patients would be on many different doses at these specific timepoints. The effects of gabapentin is believed to require from several days to weeks to fully manifest. The duration of time on the intermediate doses during the titration period was too brief to provide meaningful data reflective of the effects of those doses on pain.

Second, the size of the treatment effect was examined in both studies. The absolute pain scores from the End of Study are so similar across the studies for all gabapentin treated groups as to suggest comparable efficacy of the three doses of gabapentin that were studied. This needs to be viewed in the context of a slightly greater placebo effect in study 945-295. This difference in placebo effect was taken into account in the modeling of simulation expectations performed by the Biopharmaceutics reviewer. The reader is referred to the detailed discussion of this analysis and a full description of the methods in the Biopharmaceutics review.

Table 8.1

| Statistics | Study 945-211 | | Study 945-295 | | |
|---|---|---|---|---|---|
| | Placebo | Gabapentin 3600 mg | Placebo | Gabapentin 1800 mg | Gabapentin 2400 mg |
| | N=116 | N=109 | N=111 | N=115 | N=108 |
| Average Weekly Diary Pain Score, Mean (SD) | | | | | |
| Baseline | 6.5 (1.7) | 6.3 (1.7) | 6.4 (1.6) | 6.5 (1.7) | 6.5 (1.6) |
| Week 8 (or last visit) | 6.0 (2.4) | 4.2 (2.3) | 5.3 (2.3)[a] | 4.3 (2.5)[a] | 4.2 (2.1)[a] |
| Responder rate (>50% change) | 12% | 31% | 14% | 32% | 34% |

The results of a responder analysis from Study 945-295 demonstrated responder rates of 32% for the 1800 mg/day treatment group and 34% for the 2400 mg/day treatment group. The responder rate from the gabapentin treated patients in Study 945-211, was calculated from the efficacy dataset to be 31% for the gabapentin 3600 mg group. Thus the responder rates were similar for all three gabapentin treatment groups.

The findings of quantitatively similar efficacy findings from the two studies supports the efficacy of the 1800 mg/day dose, with little additional benefit from the higher doses. This is further supported by the appearance of pain scores from the gabapentin treated groups separating from placebo during titration, prior to reaching the final titrated doses.

These results demonstrate the efficacy of gabapentin, 1800 mg/day, in the treatment of PHN. Patients should begin titration with a single 300-mg dose on Day 1, 600 mg/day on Day 2 (divided BID), and 900 mg/day on Day 3 (divided TID). Gradual titration should proceed to 1800 mg/day (divided TID). Although an acceptable safety profile has been demonstrated up to a dose of 3600 mg/day, little additional benefit is expected from titration beyond 1800 mg/day.

**APPEARS THIS WAY
ON ORIGINAL**

## SECTION 9 SPECIAL POPULATIONS

### SECTION 9.1 Summary
There was a larger treatment effect in patients ≥75 years. This finding is attributed to a greater bioavailability and exposure due to age-related reductions in renal function, although other unidentified factors may also be contributing to this effect.

Adverse events were overall, more frequent among patients over the age of 75. The only individual adverse events that were notably more common in this group were dizziness and peripheral edema. There were no effects of gender on the distribution of adverse events. There was too little racial diversity to evaluate the effects of race on the adverse event profile.

### SECTION 9.2 Integrated Efficacy Analyses - Subgroups
To increase the power of subgroup analyses, the sponsor performed these on a combined group of patients, all of those in the two pivotal neuropathic pain trials (ISE, Vol. 10, 12-20-01). The characteristics of this combined population from Studies 945-211 and 945-295 are presented in Table 7.31.

Table 9.1  Patient Characteristics, ITT Population: 2 Pivotal Studies of PHN

|  | | Gabapentin | | | | |
|---|---|---|---|---|---|---|
|  | Placebo N=227 | GBP 1800 mg/day N=115 | GBP 2400 mg/day N=108 | GBP 3600 mg/day N=113 | Any GBP N-316 | All Patients N 563 |
| **Gender, n (%)** | | | | | | |
| Men | 102 (44.9) | 46 (40.0) | 46 (42.6) | 63 (55.8) | 155 (46.1) | 257 (45.6) |
| Women | 125 (55.1) | 69 (60.0) | 62 (57.4) | 50 (44.2) | 181 (53.9) | 306 (54.4) |
| **Race, n (%)** | | | | | | |
| White | 109 (48.0) | NA | NA | 99 (87.6) | 99 (29.5) | 208 (36.9) |
| Black | 3 (1.3) | NA | NA | 10 (8.8) | 10 (3.0) | 13 (2.3) |
| Hispanic | 3 (1.3) | NA | NA | 2 (1.8) | 2 (0.6) | 5 (0.9) |
| Asian/Pacific Islander | 1 (0.4) | NA | NA | 2 (1.8) | 2 (0.6) | 3 (0.51 |
| Not Specified | 111 (48.9) | 115 (100.0) | 108 (100.0) | 0 (0.0) | 223 (66.4) | 334 (59.3) |
| **Age (Years)** | | | | | | |
| Mean | 72.5 | 72.8 | 73.7 | 70.8 | 72.4 | 72.4 |
| (SD) | 10.7 | 9.4 | 10.1 | 10.5 | 10.0 | 10.3 |
| Median | 74 | 74 | 76 | 72 | 74.5 | 74 |
| Min. Max | 28,94 | 22,88 | 36,90 | 36, 90 | 22,90 | 22.94 |
| **Age Categories, n (%)** | | | | | | |
| 18 to 64 Years | 45 (19.8) | 21 (18.3) | 19 (17.6) | 26 (23.0) | 66 (19.6) | 111 (19.7) |
| 65 to 74 Years | 70 (30.8) | 37 (32.2) | 27 (25.0) | 38 (33.6) | 102 (30.4) | 172 (30.6) |
| 75 or greater Years | 112 (493) | 57 (49.6) | 62 (57.4) | 49 (43.4) | 168 (50.0) | 280 (49.7) |
| **Baseline Mean Pain Score** | | | | | | |
| Mean | 6.4 | 6.5 | 6.5 | 6.325 | 6.4 | 6.4 |
| (SD) | 1.7 | 1.7 | 1.6 | 1.667 | 1.7 | 1.7 |
| Median | 6.3 | 6.3 | 6.2 | 6.429 | 6.3 | 6.3 |
| Min, Max | | | | | | |

ITT = Intent-to-Treat; SD = Standard Deviation.
Source: Sponsor's Table 7, P. 28, Vol. 10, 12-20-01

<u>Age</u>
There was a large proportion of patients in the over 75 age category in the two pivotal studies supporting efficacy, 945-211 and 945-295, 49.9%, reflective of the population afflicted with PHN. Using an ANCOVA model adjusted for study with baseline score as a covariate to evaluate the effects of age on primary efficacy, a greater treatment effect was found for patients $\geq$75 years of age. A second ANCOVA model including age, treatment group, protocol, baseline pain, and treatment group-by-age found a statistically significant interaction between age and treatment group (p<0.01). This finding supported a larger treatment effect in patients $\geq$75 years. The finding of a greater treatment effect in this population is attributed to a greater bioavailability and exposure due to age-related reductions in renal function.

<u>Gender</u>
The sponsor evaluated the effects of gender on primary efficacy using an ANCOVA model adjusted for study with baseline score as a covariate. This analysis found efficacy did not differ in a meaningful way across gender groups. A second ANCOVA model including gender, treatment group, protocol, baseline pain, and treatment group-by-gender found no statistically significant interactions between gender and treatment group.

<u>Race</u>
Data on race was not collected in study 945-295. There was a very small number of non-Caucasian subjects in 945-211, 14, compared with Caucasian patients, 95, limiting the value of statistical comparisons.

**SECTION 9.3 Safety - Subgroups**
<u>Age</u>
Patients over the age of 75 were well represented in this safety database. This is due to the demographics of patients with PHN who tend to be older. Nearly half of the patients enrolled in the PHN trials were over 75, and this group represented approximately one quarter of the entire neuropathy population.

Among all of the completed neuropathy trials, dizziness and somnolence were the most common individual AEs, and while notably different from placebo, did not demonstrate a consistent difference across the age groups. Peripheral edema was more common among the over 75 gabapentin treated group compared to the younger gabapentin treated groups and compared to the over 75 placebo group.

APPEARS THIS WAY
ON ORIGINAL

Table 9.2  Adverse Events that Occurred in $\geq 5\%$[a] of Patients Number (%) of Patients by Age in Original Five Completed Neuropathy Trials (ITT)

| Adverse Event | Placebo | | | Any Gabapentin | | |
|---|---|---|---|---|---|---|
| | 18 to 64 | 65 to 74 | >75 | 18 to 64 | 65 to 74 | ≥75 |
| | N=272 | N=130 | N=135 | N=401 | N=211 | N=208 |
| Dizziness | 15 (5.5) | 6 (4.6) | 14 (10.4) | 69 (17.2)* | 43 (20.4)* | 56 (26.9)* |
| Somnolence | 13 (4.8) | 7 (5.4) | 6 (4.4) | 56 (14.0)* | 39 (18.5)* | 37 (17.8)* |
| Peripheral Edema | 10 (3.7) | 2 (1.5) | 3 (2.2) | 13 (3.2) | 11 (5.2) | 19 (9.1)* |
| Infection | 28 (10.3) | 6 (4.6 | 5 (3.7) | 22 (5.5) | 2 (0.9) | 14 (6.7) |
| Diarrhea | 15 (5.5) | 7 (5.4) | 2 (1.5) | 28 (7.0) | 9 (4.3) | 10 (4.8) |
| Nausea | 21 (7.7) | 4 (3.1) | 3 (2.2) | 25 (6.2) | 10 (4.7) | 8 (3.8) |
| Asthenia | 18 (6.6 | 1 (0.8) | 5 (3.7) | 24 (6.0) | 9 (4.3) | 8 (3.8) |
| Pain | 16 (5.9) | 5 (3.8) | 9 (6.7) | 11 (2.7) | 7 (3.3) | 8 (3.8) |
| Headache | 27 (9.9) | 3 (2.3) | 2 (1.5) | 35 (8.7) | 7 (3.3) | 1.9) |

a  Includes placebo- or gabapentin-treated (any gabapentin) patients in any age group; sorted by gabapentin ≥75 years
* Statistically significant compared with placebo (odds ratio confidence interval does not include 1 or p <0.05 from Fisher's exact test)
Source: Table 14, P. Vol. 1.52

Among the PHN patients, the findings were similar.  Gabapentin-treated patients over 75 years of age had a somewhat greater incidence of adverse events (76%) than those under 75 (68%).  This difference in gabapentin-treated patients was more notable given that placebo-treated patients less than 65 experienced more adverse events (60%) than either of the 65-74 and over 75 placebo age groups (44% and 49%, respectively).  As with the entire neuropathy population, dizziness and somnolence were the most common individual AEs, although they did not demonstrate a consistent difference across the age groups.  Peripheral edema was more common among the over 65 and over 75 gabapentin treated group compared to the younger gabapentin treated group and compared to the over 65 and over 75 placebo groups.  Ataxia was also more common in the over 75 gabapentin group.  Asthenia, dry mouth, and headache more common in the both placebo and gabapentin-treated patients under 65.

APPEARS THIS WAY
ON ORIGINAL

Table 9.3  AEs in ≥4[a] of Patients by Age (Years) in PHN Studies, Number (%) of Patients (ITT)

| Adverse Event | Placebo | | | Any Gabapentin | | |
|---|---|---|---|---|---|---|
| | 18 to 64 N=45 | 65 to 74 N=70 | ≥75 N=112 | 18 to 64 N=66 | 65 to 74 N=102 | ≥75 N=168 |
| Number of Patients with AEs | 27 (60.0) | 31 (44.3) | 55 (49.1) | 45 (68.2) | 70 (68.6) | 127 (75.6) |
| Dizziness | 3 (6.7) | 1 (1.4) | 13 (11.6) | 22 (33.3) | 25 (24.5) | 47 (28.0) |
| Somnolence | 1 (2.2) | 5 (7.1) | 6 (5.4) | 11 (16.7) | 27 (26.5) | 34 (20.2) |
| Peripheral Edema | 1 (2.2) | 1 (1.4) | 3 (2.7) | 1 (1.5) | 9 (8.8) | 18 (10.7) |
| Infection | 3 (6.7) | 2 (2.9) | 3 (2.7) | 5 (7.6) | 1 (1.0) | 11 (6.5) |
| Diarrhea | 0 (0.0) | 5 (7.1) | 2 (1.8) | 4 (6.1) | 5 (4.9) | 10 (6.0) |
| Constipation | 2 (4.4) | 0 (0.0) | 2 (1.8) | 1 (1.5) | 4 (3.9) | 8 (4.8) |
| Ataxia | 0 (0.0) | 0 (0.0) | 0 (0.0) | 1 (1.5) | 2 (2.0) | 8 (4.8) |
| Asthenia | 5 (11.1) | 1 (1.4) | 5 (4.5) | 6 (9.1) | 6 (5.9) | 7 (4.2) |
| Pain | 2 (4.4) | 1 (1.4) | 9 (8.0) | 0 (0.0) | 2 (2.0) | 7 (4.2) |
| Vomiting | 0 (0.0) | 1 (1.4) | 3 (2.7) | 0 (0.0) | 4 (3.9) | 7 (4.2) |
| Dry mouth | 2 (4.4) | 0 (0.0) | 1 (0.9) | 6 (9.1) | 4 (3.9) | 6 (3.6) |
| Nausea | 2 (4.4) | 2 (2.9) | 3 (2.7) | 3 (4.5) | 4 (3.9) | 6 (3.6) |
| Amblyopia | 0 (0.0) | 1 (1.4) | 1 (0.9) | 3 (4.5) | 0 (0.0) | 6 (3.6) |
| Headache | 3 (6.7) | 2 (2.9) | 2 (1.8) | 4 (6.1) | 3 (2.9) | 4 (2.4) |
| Abdominal Pain | 1 (2.2) | 1 (1.4) | 4 (3.6) | 3 (4.5) | 2 (2.0) | 4 (2.4) |
| Thinking Abnormal | 0 (0.0) | 0 (0.0) | 0 (0.0) | 3 (4.5) | 3 (2.9) | 3 (1.8) |
| Dyspepsia | 3 (6.7) | 1 (1.4) | 2 (1.8) | 1 (1.5) | 1 (1.0) | 2 (1.2) |
| Flu syndrome | 2 (4.4) | 0 (0.0) | 1 (0.9) | 0 (0.0) | 2 (2.0) | 2 (1.2) |
| pruritus | 0 (0.0) | 3 (4.3) | 1 (0.9) | 1 (1.5) | 0 (0.0) | 2 (1.2) |
| Anorexia | 2 (4.4) | 2 (2.9) | 0 (0.0) | 0 (0.0) | 0 (0.0) | 1 (0.6) |
| Arthralgia | 2 (4.4) | 0 (0.0) | 1 (0.9) | 0 (0.0) | 0 (0.0) | 1 (0.6) |
| Amnesia | 2 (4.4) | 0 (0.0) | 0 (0.0) | 1 (1.5) | 2 (2.0) | 1 (0.6) |
| Depression | 4 (8.9) | 0 (0.0) | 0 (0.0) | 1 (1.5) | 1 (1.0) | 0 (0.0) |
| Malaise | 2 (4.4) | 0 (0.0) | 1 (0.9) | 1 (1.5) | 0 (0.0) | 0 (0.0) |
| Colitis | 2 (4.4) | 0 (0.0) | 0 (0.0) | 0 (0.0) | 0 (0.0) | 0 (0.0) |

a.  Includes Placebo- or gabapentin-treated (Any Gabapentin) patients in any age group; sorted by gabapentin ≥75 years
Source: Table 15, P. 40, Vol. 3, 12-20-01

Gender
The study population was well distributed across both genders with a nearly 50:50 representation.  There were no clinically notable differences in the occurrence of AEs in men and women, although the treatment group differences were maintained in the gender subgroups.  This was true for the entire neuropathy population as well as the PHN population.

Table 9.4  Adverse Events that Occurred in >5%[a] of Men or Women in the Original Five Completed Neuropathy Studies, Number (%) of Patients (ITT)

| Adverse Event | Placebo | | Any Gabapentin | |
|---|---|---|---|---|
| | Men | Women | Men | Women |
| | N=268 | N=269 | N=413 | N=407 |
| Dizziness | 17 (6.3) | 18 (6.7) | 78 (18.9)* | 90 (22.1)* |
| Somnolence | 12 (4.5) | 14 (52) | 67 (16.2)* | 65 (16.0)* |
| Headache | 13 (4.9) | 19 (7.1) | 19 (4.6) | 27 (6.6) |
| Peripheral Edema | 5 (1.9) | 10 (3.7) | 16 (3.9) | 27 (6.6 |
| Asthenia | 8 (3.0) | 16 (5.9) | 16 (3.9) | 25 (6.1) |
| Nausea | 10 (3.7) | 18 (6.7) | 20 (4.8) | 23 (5.7) |
| Diarrhea | 14 (5.2) | 10 (3.7) | 27 (6.5) | 20 (4.9) |
| Infection | 17 (6.3) | 22 (8.2) | 22 (5.3) | 16 (3.9) |
| Pain | 15 (5.6) | 15 (5.6) | 16 (3.9) | 10 (2.5 |

a  Includes ?5% of placebo- or gabapentin-treated (any gabapentin ) men or women
* Statistically significant compared with placebo (odds ratio confidence interval does not include 1 or p <0.05 from Fisher's exact test)
Source: Table 13, P. Vol. 1.52

Race
There were too few non-Caucasian patients for meaningful comparisons of AEs by race.

**SECTION 9.4 Pediatric Program**
The sponsor has requested a waiver for studies of gabapentin in PHN in pediatric patients ≤ 17 years of age. The sponsor reports that while PHN occurs with an annual incidence of 12 cases/100,000 population in adults, it is extremely uncommon in the pediatric population. The literature supplied by the sponsor supports this contention. According to one article cited, the incidence of PHN at one year after an acute eruption of herpes zoster was 4.2% in those less than 20 years old. Children comprised only 5-8% of cases of acute herpes zoster in this review[1]. The incidence of herpes zoster itself was less than 1.4/1,000 per year under the age of 20 in another review article[2]. A Mayo clinic study evaluating the epidemiology of herpes zoster in children and adolescents over a 21 year period[3]. There were 173 cases found resulting in an incidence of herpes zoster ranging from 20 cases per 100,000 person-years in area residents less than five years of age, to 63 cases per 100,000 person-years among ages 15-19. No PHN was diagnosed among this population.

Based on the available information concerning the occurrence of herpes zoster and PHN in pediatric patients, it would not be reasonably possible to conduct a study of the efficacy of gabapentin in PHN. The waiver for such studies should be granted.

---

[1] Portenoy RK, Duma C, Foley K. Acute Herpetic and Postherpetic Neuralgia: Clinical Review and Current Management. Ann Neurol 20:651-664, 1986.
[2] Hope-Simmons, RE. The Nature of Herpes Zoster: A Long-term Study and a New Hypothesis. Proc. of the Royal Soc of Med 58:9-20, 1965.
[3] Guess HA, Broughton MD, Melton LJ, Kurland LT. Epidemiology of Herpes Zoster in Children and Adolescents: A Population-Based Study. Pediatrics 76:512-516, 1985.

## APPENDICES

### Appendix A
Adverse events leading to Discontinuation

| Body System<br>Preferred Term | Placebo<br>N = 537 | Any GBP<br>N = 820 |
|---|---|---|
| Number of Patients Withdrawn Due to AEs | 58 (10.8) | 108 (13.2) |
| **Body as a Whole** | **16 (3.0)** | **22 (2.7)** |
| Asthenia | 2 (0.4) | *6 (0.7)* |
| Accidental injury | 2 (0.4) | 4 (0.5) |
| Pain | 2 (0.4) | *5 (0.6)* |
| Abdominal pain | 2 (0.4) | 1 (0.1) |
| Abscess | 0 (0.0) | 1 (0.1) |
| Body odor | 0 (0.0) | 1 (0.1) |
| Cyst | 0 (0.0) | 1 (0.1) |
| Flu syndrome | 1 (0.2) | 1 (0.1) |
| Headache | 5 (0.9) | 1 (0.1) |
| Hernia | 0 (0.0) | 1 (0.1) |
| Infection | 1 (0.2) | 1 (0.1) |
| Malaise | 1 (0.2) | 1 (0.1) |
| Back pain | t (0.2) | 0 (0.0) |
| Generalized edema | 1 (0.2) | 0 (0.0) |
| **Cardiovascular System** | **5 (0.9)** | **5 (0.6)** |
| Syncope | 1 (0.2) | 3 (0.4) |
| Congestive heart failure | 0 (0.0) | 1 (0.1) |
| Myocardial infarct | 0 (0.0) | 1 (0.1) |
| Angina pectoris | 1 (0.2) | 0 (0.0) |
| Cerebrovascular accident | 1 (0.2) | 0 (0.0) |
| Heart failure | 1 (0.2) | 0 (0.0) |
| Palpitation | 1 (0.2) | *1 (0.1)* |
| **Digestive System** | **21 (3.9)** | **24 (2.9)** |
| Nausea | 6 (1.1) | *12 (1.3)* |
| Diarrhea | 5 (0.9) | 6 (0.7) |
| Vomiting | 1 (0.2) | 6 (0.7) |
| Gastrointestinal disorder | 2 (0.4) | 3 (0.4) |
| Flatulence | 3 (0.6) | 2 (0.2) |
| Anorexia | 1 (0.2) | 1 (0.1) |
| Cholecystitis | 0 (0.0) | 1 (0.1) |
| Cholelithiasis | 0 (0.0) | 1 (0.1) |
| Constipation | 3 (0.6) | 1 (0.1) |
| Dry mouth | 1 (0.2) | 1 (0.1) |
| Dyspepsia | 5 (0.9) | 1 (0.1) |
| Intestinal obstruction | 0 (0.0) | 1 (0.1) |
| Liver function tests abnormal | 0 (0.0) | 1 (0.1) |
| Rectal hemorrhage | 0 (0.0) | 1 (0.1) |
| Colitis | 1 (0.2) | 0 (0.0) |
| Malabsorption syndrome | 1 (0.2) | 0 (0.0) |
| ***Hemic and Lymphatic*** | ***0 (0.0)*** | ***1 (0.1)*** |
| *Lymphoma-like reaction* | *0 (0.0)* | *1 (0.1)* |

Appendix A continues

NDA 21-397.doc

Appendix A, continued

| Metabolic and Nutritional Disorders | 3 (0.6) | 4 (0.5) |
|---|---|---|
| Hyperglycemia | 0 (0.0) | 3 (0.4) |
| Peripheral edema | 3 (0.6) | 2 (0.2) |
| Weight gain | 0 (0.0) | 2 (0.2) |
| Musculoskeletal System | 3 (0.6) | 4 (0.5) |
| Arthritis | 0 (0.0) | 2 (0.2) |
| Myasthenia | 2 (0.4) | 2 (0.2) |
| Arthralgia | 1 (0.2) | 0 (0.0) |
| Nervous System | 22 (4.1) | 72 (8.8) |
| Dizziness | 7 (1.3) | 36 (4.4) |
| Somnolence | 6 (1.1) | 26 (3.2) |
| Thinking abnormal | 0 (0.0) | 5 (0.6) |
| Abnormal gait | 0 (0.0) | 3 (0.4) |
| Ataxia | 0 (0.0) | 3 (0.4) |
| Confusion | 1 (0.2) | 3 (0.4) |
| Hypesthesia | 1 (0.2) | 3 (0.4) |
| Twitching | 0 (0.0) | 3 (0.4) |
| Depersonalization | 0 (0.0) | 2 (0.2) |
| Depression | 4 (0.7) | 3 (0.4) |
| Incoordination | 0 (0.0) | 2 (0.2) |
| Stupor | 0 (0.0) | 2 (0.2) |
| Tremor | 2 (0.4) | 2 (0.2) |
| Vertigo | 0 (0.0) | 2 (0.2) |
| Extrapyramidal syndrome | 0 (0.0) | 1 (0.1) |
| Libido decreased | 0 (0.0) | 1 (0.1) |
| Myoclonus | 0 (0.0) | 1 (0.1) |
| Neuralgia | 0 (0.0) | 1 (0.1) |
| Nystagmus | 0 (0.0) | 1 (0.1) |
| Paresthesia | 1 (0.2) | 1 (0.1) |
| Speech disorder | 1 (0.2) | 1 (0.1) |
| Abnormal dreams | 1 (0.2) | 0 (0.0) |
| Anxiety | 1 (0.2) | 0 (0.0) |
| Insomnia | 1 (0.2) | 0 (0.0) |
| Respiratory System | 0 (0.0) | 2 (0.2) |
| Dyspnea | 0 (0.0) | 1 (0.1) |
| Hemoptysis | 0 (0.0) | 1 (0.1) |
| Skin and Appendages | 3 (0.6) | 3 (0.4) |
| Herpes zoster | 0 (0.0) | 1 (0.1) |
| Maculopapular rash | 0 (0.0) | 1 (0.1) |
| Pruritus | 0 (0.0) | 1 (0.1) |
| Alopecia | 1 (0.2) | 0 (0.0) |
| Rash | 1 (0.2) | 0 (0.0) |
| Sweating | 1 (0.2) | 0 (0.0) |
| Urticaria | 1 (0.2) | 0 (0.0) |
| Special Senses | 2 (0.4) | 5 (0.6) |
| Amblyopia | 1 (0.2) | 4 (0.5) |
| Diplopia | 0 (0.0) | 1 (0.1) |
| Eye pain | 1 (0.2) | 0 (0.0) |

Appendix A continues

NDA 21-397.doc

Appendix A, continued

| Urogenital System | 1 (0.2) | 1 (0.1) |
|---|---|---|
| Genital edema | 0 (0.0) | 1 (0.1) |
| Scrotal edema | 0 (0.0) | 1 (0.1) |
| Breast neoplasm | 1 (0.2) | 0 (0.0) |

Includes withdrawals due to non-TESS and TESS adverse events; 3 placebo-treated patients
(constipation, dyspepsia, flatulence; dyspepsia; diarrhea), and 4 gabapentin-treated patients (twitching,
accidental injury, depression, and hyperglycemia) withdrew due to non-TESS adverse events.
Source: Table 21, P. 56, Vol. 1.52, Original ISS 08-06-01 Dataset AELISTP, 11-30-01

**APPEARS THIS WAY
ON ORIGINAL**

**Appendix B**
All Treatment Emergent Adverse Events in Original Five Completed Neuropathy Studies

| | 600 mg/d N=82 | | 1200 N=82 | | 1800 N=115 | | 2400 N=344 | | 3600 N=197 | | all GPN N=820 | | all PHN GPN N=336 | | placebo N=537 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | % | n | % | n | % | n | % | n | % | n | % | n | % | n | % |
| Dizziness | 7 | 8.5 | 4 | 4.9 | 33 | 28.7 | 77 | 22.4 | 47 | 23.9 | 168 | 20.5 | 95 | 28.3 | 35 | 6.5 |
| Somnolence | 4 | 4.9 | 3 | 3.7 | 20 | 17.4 | 54 | 15.7 | 51 | 25.9 | 132 | 16.1 | 72 | 21.4 | 26 | 4.8 |
| Diarrhea | 2 | 2.4 | 3 | 3.7 | 8 | 7.0 | 19 | 5.5 | 15 | 7.6 | 47 | 5.7 | 19 | 5.7 | 26 | 4.8 |
| Headache | 7 | 8.5 | 2 | 2.4 | 2 | 2.4 | 20 | 5.8 | 15 | 7.6 | 46 | 5.6 | 11 | 3.3 | 32 | 6.0 |
| Infection | 2 | 2.4 | 4 | 4.9 | 4 | 3.5 | 21 | 6.1 | 15 | 7.6 | 46 | 5.6 | 17 | 5.1 | 45 | 8.4 |
| Nausea | 2 | 2.4 | 1 | 1.2 | 1 | 0.9 | 29 | 8.4 | 13 | 6.6 | 46 | 5.6 | 13 | 3.9 | 30 | 5.6 |
| Peripheral edema | 4 | 4.9 | 1 | 1.2 | 5 | 4.3 | 18 | 5.2 | 15 | 7.6 | 43 | 5.2 | 28 | 8.3 | 15 | 2.8 |
| Asthenia | 5 | 6.1 | 4 | 4.9 | 6 | 5.2 | 15 | 4.4 | 11 | 5.6 | 41 | 5.0 | 19 | 5.7 | 24 | 4.5 |
| Acc. injury | 3 | 3.7 | 2 | 2.4 | 1 | 0.9 | 18 | 5.2 | 4 | 2.0 | 28 | 3.4 | 11 | 3.3 | 17 | 3.2 |
| Dry mouth | 1 | 1.2 | 1 | 1.2 | 7 | 6.1 | 9 | 2.6 | 9 | 4.6 | 27 | 3.3 | 16 | 4.8 | 5 | 0.9 |
| Pain | 2 | 2.4 | 4 | 4.9 | 6 | 5.2 | 11 | 3.2 | 3 | 1.5 | 26 | 3.2 | 9 | 2.7 | 30 | 5.6 |
| Abdominal pain | 2 | 2.4 | 0 | 0.0 | 3 | 2.6 | 14 | 4.1 | 4 | 2.0 | 23 | 2.8 | 9 | 2.7 | 18 | 3.4 |
| Constipation | 4 | 4.9 | 0 | 0.0 | 4 | 3.5 | 6 | 1.7 | 6 | 3.0 | 20 | 2.4 | 13 | 3.9 | 9 | 1.7 |
| Flu syndrome | 1 | 1.2 | 2 | 2.4 | 0 | 0.0 | 16 | 4.7 | 4 | 2.0 | 23 | 2.8 | 4 | 1.2 | 16 | 3.0 |
| Back pain | 0 | 0.0 | 2 | 2.4 | 1 | 0.9 | 8 | 2.3 | 7 | 3.6 | 18 | 2.2 | 4 | 1.2 | 8 | 1.5 |
| Ataxia | 1 | 1.2 | 1 | 1.2 | 1 | 0.9 | 4 | 1.2 | 12 | 6.1 | 19 | 2.3 | 11 | 3.3 | 0 | 0.0 |
| Pharyngitis | 1 | 1.2 | 1 | 1.2 | 3 | 2.6 | 5 | 1.5 | 8 | 4.1 | 18 | 2.2 | 4 | 1.2 | 10 | 1.9 |
| Vomiting | 0 | 0.0 | 0 | 0.0 | 4 | 3.5 | 8 | 2.3 | 5 | 2.5 | 17 | 2.1 | 11 | 3.3 | 14 | 2.6 |
| Dyspepsia | 3 | 3.7 | 0 | 0.0 | 1 | 0.9 | 9 | 2.6 | 4 | 2.0 | 17 | 2.1 | 4 | 1.2 | 12 | 2.2 |
| Flatulence | 2 | 2.4 | 0 | 0.0 | 1 | 0.9 | 3 | 0.9 | 9 | 4.6 | 15 | 1.8 | 7 | 2.1 | 7 | 1.3 |
| Amblyopia | 0 | 0.0 | 0 | 0.0 | 3 | 2.6 | 8 | 2.3 | 4 | 2.0 | 15 | 1.8 | 9 | 2.7 | 2 | 0.4 |
| Weight gain | 3 | 3.7 | 1 | 1.2 | 4 | 3.5 | 6 | 1.7 | 1 | 0.5 | 15 | 1.8 | 4 | 1.2 | 0 | 0.0 |
| Amnesia | 1 | 1.2 | 0 | 0.0 | 1 | 0.9 | 11 | 3.2 | 1 | 0.5 | 14 | 1.7 | 4 | 1.2 | 3 | 0.6 |
| Confusion | 0 | 0.0 | 1 | 1.2 | 1 | 0.9 | 4 | 1.2 | 8 | 4.1 | 14 | 1.7 | 3 | 0.9 | 4 | 0.7 |
| Thinking abnormal | 0 | 0.0 | 0 | 0.0 | 4 | 3.5 | 4 | 1.2 | 6 | 3.0 | 14 | 1.7 | 9 | 2.7 | 0 | 0.0 |
| Rash | 2 | 2.4 | 1 | 1.2 | 1 | 0.9 | 9 | 2.6 | 1 | 0.5 | 14 | 1.7 | 4 | 1.2 | 4 | 0.7 |
| Hypesthesia | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 5 | 1.5 | 5 | 2.5 | 11 | 1.3 | 4 | 1.2 | 4 | 0.7 |
| Depression | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 7 | 2.0 | 3 | 1.5 | 11 | 1.3 | 2 | 0.6 | 12 | 2.2 |
| Abnormal gait | 0 | 0.0 | 0 | 0.0 | 2 | 1.7 | 8 | 2.3 | 1 | 0.5 | 11 | 1.3 | 5 | 1.5 | 0 | 0.0 |
| Hyperglycemia | 1 | 1.2 | 1 | 1.2 | 0 | 0.0 | 3 | 0.9 | 4 | 2.0 | 9 | 1.1 | 4 | 1.2 | 2 | 0.4 |
| Vertigo | 1 | 1.2 | 2 | 2.4 | 0 | 0.0 | 3 | 0.9 | 3 | 1.5 | 9 | 1.1 | 1 | 0.3 | 2 | 0.4 |
| Dyspnea | 1 | 1.2 | 0 | 0.0 | 2 | 1.7 | 4 | 1.2 | 2 | 1.0 | 9 | 1.1 | 4 | 1.2 | 3 | 0.6 |
| Tremor | 0 | 0.0 | 0 | 0.0 | 2 | 1.7 | 6 | 1.7 | 1 | 0.5 | 9 | 1.1 | 6 | 1.8 | 6 | 1.1 |
| Hypertension | 4 | 4.9 | 3 | 3.7 | 0 | 0.0 | 2 | 0.6 | 0 | 0.0 | 9 | 1.1 | 0 | 0.0 | 6 | 1.1 |
| Otitis media | 0 | 0.0 | 1 | 1.2 | 2 | 1.7 | 1 | 0.3 | 4 | 2.0 | 8 | 1.0 | 4 | 1.2 | 4 | 0.7 |
| Chest pain | 1 | 1.2 | 1 | 1.2 | 1 | 0.9 | 2 | 0.6 | 3 | 1.5 | 8 | 1.0 | 2 | 0.6 | 4 | 0.7 |
| Paresthesia | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 5 | 1.5 | 2 | 1.0 | 8 | 1.0 | 2 | 0.6 | 4 | 0.7 |
| UTI | 1 | 1.2 | 0 | 0.0 | 1 | 0.9 | 6 | 1.7 | 0 | 0.0 | 8 | 1.0 | 1 | 0.3 | 3 | 0.6 |
| Rhinitis | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 1 | 0.3 | 5 | 2.5 | 7 | 0.9 | 2 | 0.6 | 4 | 0.7 |
| Incoordination | 0 | 0.0 | 0 | 0.0 | 2 | 1.7 | 1 | 0.3 | 4 | 2.0 | 7 | 0.9 | 5 | 1.5 | 0 | 0.0 |
| Insomnia | 1 | 1.2 | 1 | 1.2 | 0 | 0.0 | 1 | 0.3 | 4 | 2.0 | 7 | 0.9 | 3 | 0.9 | 11 | 2.0 |

Appendix B continues

NDA 21-397.doc

Appendix B, continued

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nervousness | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 2 | 0.6 | 4 | 2.0 | 7 | 0.9 | 1 | 0.3 | 3 | 0.6 |
| Conjunctivitis | 0 | 0.0 | 1 | 1.2 | 1 | 0.9 | 3 | 0.9 | 2 | 1.0 | 7 | 0.9 | 4 | 1.2 | 0 | 0.0 |
| Cough increased | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 5 | 1.5 | 2 | 1.0 | 7 | 0.9 | 3 | 0.9 | 6 | 1.1 |
| Syncope | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 4 | 1.2 | 2 | 1.0 | 7 | 0.9 | 2 | 0.6 | 3 | 0.6 |
| Neuralgia | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 1 | 0.3 | 4 | 2.0 | 6 | 0.7 | 5 | 1.5 | 4 | 0.7 |
| Increased appetite | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 0.6 | 4 | 2.0 | 6 | 0.7 | 2 | 0.6 | 1 | 0.2 |
| Myalgia | 0 | 0.0 | 2 | 2.4 | 2 | 1.7 | 0 | 0.0 | 2 | 1.0 | 6 | 0.7 | 2 | 0.6 | 2 | 0.4 |
| Bronchitis | 0 | 0.0 | 2 | 2.4 | 0 | 0.0 | 2 | 0.6 | 2 | 1.0 | 6 | 0.7 | 1 | 0.3 | 3 | 0.6 |
| Diplopia | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 5 | 1.5 | 1 | 0.5 | 6 | 0.7 | 4 | 1.2 | 1 | 0.2 |
| Abnormal vision | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 4 | 1.2 | 1 | 0.5 | 6 | 0.7 | 3 | 0.9 | 1 | 0.2 |
| Leg cramps | 1 | 1.2 | 1 | 1.2 | 0 | 0.0 | 3 | 0.9 | 1 | 0.5 | 6 | 0.7 | 1 | 0.3 | 5 | 0.9 |
| Neck pain | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 4 | 1.2 | 1 | 0.5 | 6 | 0.7 | 1 | 0.3 | 6 | 1.1 |
| Libido decreased | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 5 | 1.5 | 0 | 0.0 | 6 | 0.7 | 1 | 0.3 | 0 | 0.0 |
| Malaise | 2 | 2.4 | 0 | 0.0 | 1 | 0.9 | 3 | 0.9 | 0 | 0.0 | 6 | 0.7 | 1 | 0.3 | 9 | 1.7 |
| Pneumonia | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 3 | 1.5 | 5 | 0.6 | 3 | 0.9 | 0 | 0.0 |
| Sinusitis | 0 | 0.0 | 2 | 2.4 | 0 | 0.0 | 0 | 0.0 | 3 | 1.5 | 5 | 0.6 | 1 | 0.3 | 5 | 0.9 |
| Twitching | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 3 | 0.9 | 2 | 1.0 | 5 | 0.6 | 3 | 0.9 | 1 | 0.2 |
| GI disorder | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 3 | 0.9 | 2 | 1.0 | 5 | 0.6 | 2 | 0.6 | 3 | 0.6 |
| Palpitation | 2 | 2.4 | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 2 | 1.0 | 5 | 0.6 | 0 | 0.0 | 3 | 0.6 |
| Cellulitis | 0 | 0.0 | 2 | 2.4 | 1 | 0.9 | 1 | 0.3 | 1 | 0.5 | 5 | 0.6 | 1 | 0.3 | 0 | 0.0 |
| Oral moniliasis | 1 | 1.2 | 1 | 1.2 | 0 | 0.0 | 2 | 0.6 | 1 | 0.5 | 5 | 0.6 | 1 | 0.3 | 0 | 0.0 |
| Myasthenia | 1 | 1.2 | 0 | 0.0 | 1 | 0.9 | 3 | 0.9 | 0 | 0.0 | 5 | 0.6 | 3 | 0.9 | 3 | 0.6 |
| Speech disorder | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 1 | 0.3 | 2 | 1.0 | 4 | 0.5 | 3 | 0.9 | 1 | 0.2 |
| Face edema | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 1 | 0.3 | 2 | 1.0 | 4 | 0.5 | 2 | 0.6 | 3 | 0.6 |
| Depersonalization | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 2 | 1.0 | 4 | 0.5 | 1 | 0.3 | 1 | 0.2 |
| Edema | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 3 | 0.9 | 1 | 0.5 | 4 | 0.5 | 3 | 0.9 | 1 | 0.2 |
| Arthritis | 1 | 1.2 | 0 | 0.0 | 1 | 0.9 | 1 | 0.3 | 1 | 0.5 | 4 | 0.5 | 2 | 0.6 | 3 | 0.6 |
| Skin ulcer | 0 | 0.0 | 3 | 3.7 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 4 | 0.5 | 1 | 0.3 | 0 | 0.0 |
| Pruritus | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 3 | 0.9 | 0 | 0.0 | 4 | 0.5 | 3 | 0.9 | 8 | 1.5 |
| Arthralgia | 1 | 1.2 | 0 | 0.0 | 1 | 0.9 | 2 | 0.6 | 0 | 0.0 | 4 | 0.5 | 1 | 0.3 | 9 | 1.7 |
| Arthrosis | 1 | 1.2 | 0 | 0.0 | 1 | 0.9 | 2 | 0.6 | 0 | 0.0 | 4 | 0.5 | 1 | 0.3 | 1 | 0.2 |
| Gastroenteritis | 2 | 2.4 | 0 | 0.0 | 0 | 0.0 | 2 | 0.6 | 0 | 0.0 | 4 | 0.5 | 0 | 0.0 | 0 | 0.0 |
| Nystagmus | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 3 | 1.5 | 3 | 0.4 | 3 | 0.9 | 0 | 0.0 |
| Dysuria | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 3 | 1.5 | 3 | 0.4 | 1 | 0.3 | 0 | 0.0 |
| Lung disorder | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 3 | 1.5 | 3 | 0.4 | 1 | 0.3 | 0 | 0.0 |
| Asthma | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 2 | 1.0 | 3 | 0.4 | 2 | 0.6 | 2 | 0.4 |
| Tooth disorder | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 1.0 | 3 | 0.4 | 2 | 0.6 | 1 | 0.2 |
| Thirst | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 2 | 1.0 | 3 | 0.4 | 1 | 0.3 | 2 | 0.4 |
| Hypertonia | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 2 | 1.0 | 3 | 0.4 | 0 | 0.0 | 2 | 0.4 |
| Diabetes mellitus | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 0.6 | 1 | 0.5 | 3 | 0.4 | 1 | 0.3 | 0 | 0.0 |
| Eye disorder | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 1 | 0.3 | 1 | 0.5 | 3 | 0.4 | 1 | 0.3 | 3 | 0.6 |
| Impotence | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 1 | 0.3 | 1 | 0.5 | 3 | 0.4 | 1 | 0.3 | 0 | 0.0 |
| Polyuria | 1 | 1.2 | 0 | 0.0 | 1 | 0.9 | 0 | 0.0 | 1 | 0.5 | 3 | 0.4 | 1 | 0.3 | 0 | 0.0 |
| Tongue disorder | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 0.6 | 1 | 0.5 | 3 | 0.4 | 1 | 0.3 | 0 | 0.0 |
| Taste perversion | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 2 | 0.6 | 0 | 0.0 | 3 | 0.4 | 2 | 0.6 | 0 | 0.0 |

Appendix B continues

NDA 21-397.doc

Appendix B, continued

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Urinary incont. | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 3 | 0.9 | 0 | 0.0 | 3 | 0.4 | 2 | 0.6 | 0 | 0.0 |
| Periodontal abscess | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 2 | 0.6 | 0 | 0.0 | 3 | 0.4 | 1 | 0.3 | 0 | 0.0 |
| Weight loss | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 2 | 0.6 | 0 | 0.0 | 3 | 0.4 | 1 | 0.3 | 0 | 0.0 |
| Abnormal dreams | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 2 | 0.6 | 0 | 0.0 | 3 | 0.4 | 0 | 0.0 | 4 | 0.7 |
| Mucous membrane disorder | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 2 | 0.6 | 0 | 0.0 | 3 | 0.4 | 0 | 0.0 | 0 | 0.0 |
| Stupor | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 2 | 0.6 | 0 | 0.0 | 3 | 0.4 | 0 | 0.0 | 0 | 0.0 |
| Cardiovasc. dis. | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 1.0 | 2 | 0.2 | 2 | 0.6 | 2 | 0.4 |
| Hypokinesia | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 1.0 | 2 | 0.2 | 2 | 0.6 | 0 | 0.0 |
| Reflexes decreased | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 1.0 | 2 | 0.2 | 2 | 0.6 | 2 | 0.4 |
| Urinary retention | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 1.0 | 2 | 0.2 | 2 | 0.6 | 0 | 0.0 |
| Anxiety | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 1.0 | 2 | 0.2 | 1 | 0.3 | 3 | 0.6 |
| Dry skin | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 1.0 | 2 | 0.2 | 1 | 0.3 | 0 | 0.0 |
| Emotional lability | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 1.0 | 2 | 0.2 | 1 | 0.3 | 0 | 0.0 |
| Euphoria | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 1.0 | 2 | 0.2 | 0 | 0.0 | 0 | 0.0 |
| CHF | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 1 | 0.5 | 2 | 0.2 | 2 | 0.6 | 0 | 0.0 |
| Allergic reaction | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 2 | 0.2 | 1 | 0.3 | 1 | 0.2 |
| Anemia | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 1 | 0.5 | 2 | 0.2 | 1 | 0.3 | 0 | 0.0 |
| CVA | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 1 | 0.5 | 2 | 0.2 | 1 | 0.3 | 1 | 0.2 |
| Cholelithiasis | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 1 | 0.5 | 2 | 0.2 | 1 | 0.3 | 1 | 0.2 |
| Ecchymosis | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 0 | 0.0 | 1 | 0.5 | 2 | 0.2 | 1 | 0.3 | 5 | 0.9 |
| Gout | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 2 | 0.2 | 1 | 0.3 | 1 | 0.2 |
| Herpes simplex | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 0 | 0.0 | 1 | 0.5 | 2 | 0.2 | 1 | 0.3 | 1 | 0.2 |
| LFTs abnormal | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 1 | 0.5 | 2 | 0.2 | 1 | 0.3 | 0 | 0.0 |
| Myocardial infarct | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 1 | 0.5 | 2 | 0.2 | 1 | 0.3 | 1 | 0.2 |
| Abnormal stools | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 2 | 0.2 | 0 | 0.0 | 0 | 0.0 |
| Hypoglycemia | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 1 | 0.5 | 2 | 0.2 | 0 | 0.0 | 2 | 0.4 |
| Skin disorder | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 2 | 0.2 | 0 | 0.0 | 2 | 0.4 |
| Anorexia | 0 | 0.0 | 1 | 1.2 | 1 | 0.9 | 0 | 0.0 | 0 | 0.0 | 2 | 0.2 | 1 | 0.3 | 6 | 1.1 |
| Breast pain | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 2 | 0.2 | 1 | 0.3 | 0 | 0.0 |
| Ear pain | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 0.6 | 0 | 0.0 | 2 | 0.2 | 1 | 0.3 | 1 | 0.2 |
| Fever | 0 | 0.0 | 1 | 1.2 | 1 | 0.9 | 0 | 0.0 | 0 | 0.0 | 2 | 0.2 | 1 | 0.3 | 2 | 0.4 |
| Herpes zoster | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 0.6 | 0 | 0.0 | 2 | 0.2 | 1 | 0.3 | 2 | 0.4 |
| PVD | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 0.2 | 1 | 0.3 | 0 | 0.0 |
| Vasodilatation | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 1 | 0.3 | 0 | 0.0 | 2 | 0.2 | 1 | 0.3 | 1 | 0.2 |
| Vesiculobullous rash | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 2 | 0.2 | 1 | 0.3 | 3 | 0.6 |
| Chills | 1 | 1.2 | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 0.2 | 0 | 0.0 | 1 | 0.2 |
| Circumoral paresthesia | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 0.6 | 0 | 0.0 | 2 | 0.2 | 0 | 0.0 | 0 | 0.0 |
| Deafness | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 0.6 | 0 | 0.0 | 2 | 0.2 | 0 | 0.0 | 3 | 0.6 |
| Fungal dermatitis | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 2 | 0.2 | 0 | 0.0 | 0 | 0.0 |
| Furunculosis | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 2 | 0.2 | 0 | 0.0 | 1 | 0.2 |
| Gastritis | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 2 | 0.2 | 0 | 0.0 | 0 | 0.0 |
| Hyperesthesia | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 2 | 0.2 | 0 | 0.0 | 1 | 0.2 |
| Sweating | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 2 | 0.2 | 0 | 0.0 | 5 | 0.9 |

Appendix B continues

NDA 21-397.doc

Appendix B, continued

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abscess | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Alk. Phos incr. | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Cholecystitis | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Fecal incontinence | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| GGT increased | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Genital edema | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Hernia | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Intestinal obstruction | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Intestinal ulcer | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Lab test abnormal | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| LDH increased | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Melena | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Myoclonus | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Reaction uneval. | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 1 | 0.3 | 1 | 0.2 |
| Rectal hemorrhage | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Scrotal edema | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Sepsis | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 1 | 0.3 | 1 | 0.2 |
| Skin carcinoma | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Urinary frequency | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 1 | 0.3 | 5 | 0.9 |
| Body odor | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Gingivitis | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Increased capillary fragility | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Lymphadenopathy | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Neuropathy | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 0 | 0.0 | 1 | 0.2 |
| Nocturia | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 0 | 0.0 | 1 | 0.2 |
| Psoriasis | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 0 | 0.0 | 1 | 0.2 |
| Retinal disorder | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 0 | 0.0 | 1 | 0.2 |
| Retinal hem. | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Retinal vasc. dis. | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Skin discoloration | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 0 | 0.0 | 1 | 0.2 |
| Vestibular disorder | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.5 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Cyst | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 1 | 0.1 | 1 | 0.3 | 1 | 0.2 |
| Dysarthria | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Extrapyramidal syn. | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Hemoptysis | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 1 | 0.3 | 1 | 0.2 |
| Movement disorder | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Phlebitis | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| PT decreased | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Retinal vein thromb. | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Stomatitis | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Taste loss | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Urinary urgency | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Voice alteration | 0 | 0.0 | 0 | 0.0 | 1 | 0.9 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 1 | 0.3 | 0 | 0.0 |
| Acne | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 2 | 0.4 |

Appendix B continues

NDA 21-397.doc

Appendix B, continued

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Agitation | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Akinesia | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Chills and fever | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| CLL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Colitis | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 3 | 0.6 |
| Duodenal ulcer | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Epistaxis | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Eye hemorrhage | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 3 | 0.6 |
| Eye pain | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 3 | 0.6 |
| Gynecomastia | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Hair disorder | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Heart failure | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 1 | 0.2 |
| Hypotension | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Joint disorder | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 1 | 0.2 |
| Libido increased | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Lymphoma like reaction | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Maculopapular rash | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Menstrual disorder | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Migraine | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 6 | 1.1 |
| Mouth ulceration | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 2 | 0.4 |
| Nausea, vomiting | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Neoplasm | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Orchitis | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Pelvic pain | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Pyelonephritis | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Rectal disorder | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Tendon disorder | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Thrombophlebitis | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Urine abnormality | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Vaginal moniliasis | 0 | 0.0 | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Alopecia | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Angina pectoris | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 0.4 |
| Apathy | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Arrhythmia | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| BUN increased | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Bone pain | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Breast neoplasm | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Carcinoma of lung | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Cataract specified | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Congenital anomaly | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Ear disorder | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Eczema | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 0.4 |
| Generalized edema | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 0.4 |
| Hemorrhage | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Hiccup | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |

Appendix B continues

Appendix B, continued

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hypercholesteremia | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Hypothyroidism | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Ileitis | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Kidney calculus | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Lacrimation dis. | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Malabsorption syn. | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Myocardial ischemia | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| N, v, diarrhea | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Pancreatitis | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Rheumatoid arthritis | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| SGOT increased | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| SGPT increased | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Stomach atony | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Tachycardia | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Tendinous contracture | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Thrombosis | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 0.4 |
| Tinnitus | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 0.4 |
| Urticaria | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Uterine fibroids enlarged | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |

Source: Database: aelistp.xpt, 11-30-01

**APPEARS THIS WAY
ON ORIGINAL**

**Appendix C**
TESS AEs in >1 Patient, Clinical Pharmacology Studies

| Adverse Event | Study 945-190 | Study 1035-015 |
|---|---|---|
| Dizziness | 24 | 2 |
| Somnolence | 13 | 8 |
| Dry mouth | 11 | |
| Asthenia | 9 | |
| Depersonalization | 9 | |
| Incoordination | 8 | |
| Pain | 7 | 1 |
| Thinking abnormal | 6 | |
| Amnesia | 5 | |
| Flatulence | 5 | 1 |
| Muscle spasms/stiffness | 5 | |
| Abdominal pain, Euphoria, Incoordination, Rhinitis | 4 each | |
| Hyperkinesia | 4 | 1 |
| Amblyopia, Ataxia, , Hypertonia, Paresthesia, Peripheral edema, Pharyngitis, Pruritus | 3 each | |
| Abnormal vision, Agitation, Back pain, Confusion, Eye disorder, Hypomenorrhea, Lacrimation disorder, Nausea, , Rash, Vasodilatation, Vertigo | 2 each | |
| Nervousness | 2 | 1 |
| Headache | 1 | 3 |

Source: Appendix C.3, P. 465 and C.7, P. 476, Vol. 1.53

**APPEARS THIS WAY
ON ORIGINAL**

NDA 21-397.doc

---
**This is a representation of an electronic record that was signed electronically and this page is the manifestation of the electronic signature.**

---

```
/s/
--------------------
Sharon Hertz
5/24/02 04:02:04 PM
MEDICAL OFFICER


Bob Rappaport
5/24/02 04:08:32 PM
MEDICAL OFFICER
I concur with Dr. Hertz's conclusions and recommendation that
these applications are approvable.
```

**APPEARS THIS WAY
ON ORIGINAL**