# EXHIBIT 19

Response to FDA: Neurontin® (gabapentin)



Response to FDA Regarding Suicide and Suicide Attempt in Neurontin®
(gabapentin) Clinical Trials and Postmarketing Surveillance

**Final Signoff Date:**     09 September 2004

**Sponsor's Signatory:**     Bruce Parsons, M.D., Ph.D.

## EXECUTIVE SUMMARY

At the request of the FDA, a comprehensive search of gabapentin clinical trials and postmarketing databases across all patient populations for cases of suicide and suicide attempt was conducted.

The literature indicates that background rates for suicide are higher in patient populations with psychiatric or pain disorders and epilepsy than the rates expected in the general population. Clinical studies and clinical usage of gabapentin include such patient populations and therefore the background rates are an important consideration in this review of suicide and suicide attempt cases in the gabapentin clinical trial and postmarketing data.

Across 92 Phase 2-4 gabapentin studies in various patient populations (including patients with psychiatric disorders, patients with neuropathic and other pain, patients with epilepsy, and patients with other neurology disorders) with over 9000 gabapentin-treated patients and 4495 patient-years of exposure, there were 2 cases of completed suicide in gabapentin-treated subjects (none in placebo-controlled studies, 1 in non-placebo-controlled studies, and 1 that occurred 6 months post-treatment) and no cases in placebo-treated subjects. Both cases involved subjects with epilepsy. In the case that occurred during gabapentin treatment, the investigator considered the suicide as definitely not related to gabapentin; in the case that occurred post-treatment, no investigator causality could be obtained.

Among the 92 studies, there were 12 cases of suicide attempt in gabapentin-treated subjects (1 in placebo-controlled and 11 in non-placebo controlled studies), of which 11 were subjects participating in epilepsy studies and 1 case involved a subject in a neuropathic pain study. There were no cases of suicide attempt in placebo-treated subjects. Nine of the 12 cases were considered by the investigator as having an unlikely relationship or as definitely not related to gabapentin; 3 were considered to be possibly related to gabapentin.

An estimated 12 million patients worldwide have been exposed to gabapentin in all postmarketing use. Over approximately 10 years as a marketed product, a total of 17,768 non-clinical study gabapentin cases have been submitted to Pfizer's postmarketing surveillance database (as of 31 March 2004). Pfizer's early alert safety databases contain cases of adverse events reported spontaneously to Pfizer, cases reported from health authorities, cases published in the medical literature, and cases of serious adverse events reported from clinical studies and Pfizer-sponsored marketing programs (solicited cases) regardless of causality. A review of the postmarketing database of non-clinical study gabapentin cases identified 35 cases of completed suicide and 73 cases of suicide attempt, representing a small proportion (0.2% and 0.4%, respectively) of the total number of gabapentin cases. Of the 35 suicide cases, 25 cases reported limited data for causality assessment, and the other 10 cases reported other contributory or confounding factors. Of the 73 suicide attempt cases, 20 reported limited data for causality assessment, 50 reported other contributory or confounding factors, and 3 described patient with no reported risk factors but who developed depression during gabapentin treatment. Contributory or confounding factors reported include pre-existing psychiatric conditions, severe chronic pain, other recent events, and an unlikely temporal association with gabapentin therapy.

In summary, the combined results of a comprehensive search for cases of suicide and suicide attempt among gabapentin clinical trials and postmarketing data across all patient populations did not indicate an increased risk of suicide with gabapentin treatment. The results of this review are consistent with the published literature for suicide in comparable patient populations in which gabapentin has been studied or used. No changes to the current product labeling, which currently includes suicidal and suicidal gesture in the clinical trial adverse event section, are necessitated by these findings.

0100000431310711.0/Approved/10-Sep-2004 10:25

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt                    3

| | | |
|---|---|---|
| 1. | INTRODUCTION | 9 |
| 1.1. | Overview of Request | 9 |
| 1.2. | Epidemiologic Considerations | 9 |
| 1.2.1. | Overview of Completed Suicide | 10 |
| 1.2.2. | Selected Population Groups | 10 |
| 1.2.3. | Summary | 11 |
| 2. | SEARCH METHODS AND CLASSIFICATION OF CASES OF SUICIDE AND SUICIDE ATTEMPT IN CLINICAL TRIALS | 12 |
| 3. | TABLE OF STUDIES INCLUDED IN SEARCH | 14 |
| 4. | PSYCHIATRY STUDIES | 27 |
| 4.1. | Demographic Characteristics and Exposure Data | 27 |
| 4.2. | Tables of Risk, Rate, and Cumulative Risk | 27 |
| 4.3. | Listings and Narratives for Bipolar, Panic Disorder, and Social Phobia Studies | 28 |
| 5. | NEUROPATHIC PAIN STUDIES | 28 |
| 5.1. | Demographic Characteristics and Exposure Data | 28 |
| 5.2. | Tables of Risk, Rate, and Cumulative Risk | 30 |
| 5.3. | Listings and Narratives | 31 |
| 5.3.1. | Listings of Cases for Painful Diabetic Neuropathy Studies | 31 |
| 5.3.2. | Narratives for Painful Diabetic Neuropathy Studies | 31 |
| 5.4. | Listings and Narratives for Post-Herpetic Neuralgia and Other Neuropathic Pain Studies | 32 |
| 6. | NON-NEUROPATHIC PAIN STUDIES | 32 |
| 6.1. | Demographic Characteristics and Exposure Data | 32 |
| 6.2. | Tables of Risk, Rate, and Cumulative Risk | 34 |
| 6.3. | Listing and Narratives for Osteoarthritis Pain Studies, Postoperative Pain, and Mucosal Injury Studies | 34 |
| 7. | ADD-ON EPILEPSY IN ADULTS | 34 |
| 7.1. | Demographic Characteristics and Exposure Data | 34 |
| 7.2. | Tables of Risk, Rate, and Cumulative Risk | 35 |
| 7.3. | Listing and Narratives | 38 |
| 7.3.1. | Listings of Cases in Adult Add-On Epilepsy Studies | 38 |
| 7.3.2. | Narratives in Adult Add-On Epilepsy Studies | 39 |
| 8. | MONOTHERAPY IN EPILEPSY IN ADULTS | 41 |
| 8.1. | Demographic Characteristics and Exposure Data | 41 |
| 8.2. | Tables of Risk, Rate, and Cumulative Risk | 41 |
| 8.3. | Listings and Narratives | 43 |
| 8.3.1. | Listings of Cases for Adult Epilepsy Monotherapy Studies | 43 |
| 8.3.2. | Narratives for Adult Epilepsy Monotherapy Studies | 44 |
| 9. | ADD-ON EPILEPSY IN PEDIATRIC SUBJECTS | 46 |
| 9.1. | Demographic Characteristics and Exposure Data | 46 |

01000004313107 1.0/ Approved110-Sep-2004 10:25

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt    4

9.2.    Tables of Risk, Rate, and Cumulative Risk ................................................................ 47
9.3.    Listing and Narratives .............................................................................................. 47
9.3.1.    Listings of Cases for Pediatric Add-On Epilepsy Studies ................................... 47
9.3.2.    Narratives for Pediatric Add-On Epilepsy Studies .............................................. 48

10.    MONOTHERAPY IN EPILEPSY IN PEDIATRIC SUBJECTS ........................................ 48
10.1.    Demographic Characteristics and Exposure Data .................................................. 48
10.2.    Tables of Risk, Rate, and Cumulative Risk ........................................................... 48
10.3.    Listings and Narratives ........................................................................................... 49
10.3.1.    Listings of Cases for Pediatric Epilepsy Monotherapy Studies ....................... 49
10.3.2.    Narratives for Pediatric Epilepsy Monotherapy Studies .................................. 49

11.    OTHER NEUROLOGY STUDIES ................................................................................. 49
11.1.    Demographic Characteristics and Exposure Data .................................................. 49
11.2.    Tables of Risk, Rate, and Cumulative Risk ........................................................... 51
11.3.    Listing and Narratives for Sleep Studies, Migraine Studies, Neurology Studies ............. 51

12.    COMPASSIONATE USE AND OTHER STUDIES ......................................................... 51
12.1.1.    Listings of Cases for Compassionate Use and Other Studies ......................... 51
12.1.2.    Narratives for Compassionate Use and Other Studies .................................... 51

13.    SURVIVAL AND CUMULATIVE HAZARDS FUNCTIONS ........................................... 51
13.1.    Non-Placebo-Controlled or Open-Label Adult Epilepsy Studies ........................... 51
13.2.    Non-Placebo-Controlled or Open-Label Adult Studies ........................................ 54

14.    HEALTHY VOLUNTEER STUDIES IN PHARMACOKINETIC, DRUG
        INTERACTION AND OTHER ................................................................................... 55

15.    POSTMARKETING DATA ........................................................................................... 55

16.    CONCLUSIONS ........................................................................................................... 57

17.    REFERENCES .............................................................................................................. 58

Appendix A – Supporting Tables

| Table Number | Title |
|---|---|
| 1.1.1.1 | Demographic Characteristics in Bipolar Study 945-209 |
| 1.1.1.2 | Total Exposure in Patient-Years in Bipolar Study 945-209 |
| 1.1.1.3 | Monthly Exposure in Patient-Years Bipolar Study 945-209 |
| 1.1.2.1 | Demographic Characteristics in Panic Disorder Study 945-204 |
| 1.1.2.2 | Total Exposure in Patient-Years in Panic Disorder Study 945-204 |
| 1.1.2.3 | Monthly Exposure in Patient-Years in Panic Disorder Study 945-204 |
| 1.1.3.1 | Demographic Characteristics in Social Phobia Study 945-203 |
| 1.1.3.2 | Total Exposure in Patient-Years in Social Phobia Study 945-203 |
| 1.1.3.3 | Monthly Exposure in Patient-Years in Social Phobia Study 945-203 |
| 2.1.1.1 | Demographic Characteristics in Diabetic Peripheral Neuropathy Studies 945-210, 945-224, A9451008, 945-468-429 |
| 2.1.1.2 | Total Exposure in Patient-Years in Diabetic Peripheral Neuropathy Studies 945-210, 945-224, A9451008, 945-468-429 |

0100000431307/1.0/Approved/10-Sep-2004 10:25

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt                                                5

| Table Number | Title |
|---|---|
| 2.1.1.3 | Monthly Exposure in Patient-Years in Diabetic Peripheral Neuropathy Studies 945-210, 945-224, A9451008, 945-468-429 |
| 2.1.2.1 | Demographic Characteristics in Post-Herpetic Neuralgia Studies 945-211, 945-295 |
| 2.1.2.2 | Total Exposure in Patient-Years in Post-Herpetic Neuralgia Studies 945-211, 945-295 |
| 2.1.2.3 | Monthly Exposure in Patient-Years in Post-Herpetic Neuralgia Studies 945-211, 945-295 |
| 2.1.3.1 | Demographic Characteristics in Other Neuropathic Pain Studies 945-306, 945-420-276, 945-271 |
| 2.1.3.2 | Total Exposure in Patient-Years in Other Neuropathic Pain Studies 945-306, 945-420-276, 945-271 |
| 2.1.3.3 | Monthly Exposure in Patient-Years in Other Neuropathic Pain Studies 945-306, 945-420-276, 945-271 |
| 2.1.4.1 | Demographic Characteristics in Neuropathic Pain Studies 945-210, 945-224, A9451008, 945-468-429, 945-211, 945-295, 945-306, 945-420-276, 945-271 |
| 2.1.4.2 | Total Exposure in Patient-Years in Neuropathic Pain Studies 945-210, 945-224, A9451008, 945-468-429, 945-211, 945-295, 945-306, 945-420-276, 945-271 |
| 2.1.4.3 | Monthly Exposure in Patient-Years in Neuropathic Pain Studies 945-210, 945-224, A9451008, 945-468-429, 945-211, 945-295, 945-306, 945-420-276, 945-271 |
| 2.1.5.1 | Demographic Characteristics in Non-Placebo Controlled/Open-Label Neuropathic Pain Studies 945-411, 945-224OL |
| 2.1.5.2 | Total Exposure in Patient-Years in Non-Placebo Controlled/Open-Label Neuropathic Pain Studies 945-411, 945-224OL |
| 2.1.5.3 | Monthly Exposure in Patient-Years in Non-Placebo Controlled/Open-Label Neuropathic Pain Studies 945-411, 945-224OL |
| 3.1.1.1 | Demographic Characteristics in Osteoarthritis Pain Study 1032-002 |
| 3.1.1.2 | Total Exposure in Patient-Years in Osteoarthritis Pain Study 1032-002 |
| 3.1.1.3 | Monthly Exposure in Patient-Years in Osteoarthritis Pain Study 1032-002 |
| 3.1.2.1 | Demographic Characteristics in Post-Operative Pain Studies 1032-001, 1035-001, 1035-001B, 1035-002 |
| 3.1.2.2 | Total Exposure in Patient-Years in Post-Operative Pain Studies 1032-001, 1035-001, 1035-001B, 1035-002 |
| 3.1.2.3 | Monthly Exposure in Patient-Years in Post-Operative Pain Studies 1032-001, 1035-001, 1035-001B, 1035-002 |
| 3.1.3.1 | Demographic Characteristics in Mucosal Injury Study 1032-004 |
| 3.1.3.2 | Total Exposure in Patient-Years in Mucosal Injury Study 1032-004 |
| 3.1.3.3 | Monthly Exposure in Patient-Years in Mucosal Injury Study 1032-004 |
| 3.1.4.1 | Demographic Characteristics in Pain Studies 1032-002, 1032-001, 1035-001, 1035-001B, 1035-002, 1032-004 |
| 3.1.4.2 | Total Exposure in Patient-Years in Pain Studies 1032-001, 1032-002, 1032-004 1035-001, 1035-001B, 1035-002 |
| 3.1.4.3 | Monthly Exposure in Patient-Years in Pain Studies 1032-001, 1032-002, 1032-004 1035-001, 1035-001B, 1035-002 |

01000004313107\1.0\Approved\10-Sep-2004 10:25

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt                                    6

| Table Number | Title |
|---|---|
| 3.1.5.1 | Demographic Characteristics in Non-Placebo Controlled/Open-Label Pain Study 1032-003 |
| 3.1.5.2 | Total Exposure in Patient-Years in Non-Placebo Controlled/Open-Label Pain Study 1032-003 |
| 3.1.5.3 | Monthly Exposure in Patient-Years in Non-Placebo Controlled/Open-Label Pain Study 1032-003 |
| 4.1.1.1 | Demographic Characteristics in Adult Epilepsy Add-On Therapy Studies 877-035, 877-210G, 877-210P, 945-005, 945-006, 945-009, 945-010, 945-430-004 |
| 4.1.1.2 | Total Exposure in Patient-Years in Adult Epilepsy Add-On Therapy Studies 877-035, 877-210G, 877-210P, 945-005, 945-006, 945-009, 945-010, 945-430-004 |
| 4.1.1.3 | Monthly Exposure in Patient-Years in Adult Epilepsy Add-On Therapy Studies 877-035, 877-210G, 877-210P, 945-005, 945-006, 945-009, 945-010, 945-430-004 |
| 4.1.2.1 | Demographic Characteristics in Non-Placebo Controlled/Open-Label Adult Epilepsy Add-On Therapy Studies 877-035X, 877-078, 877-210GX, 877-210PX, 880-033, 880-130, 880-130X, 945-005X, 945-006X, 945-009X, 945-010X, 945-013, 945-014, 945-016, 945-090, 945-193, 945-200, 945-225, 710-274, 710-284 |
| 4.1.2.2 | Total Exposure in Patient-Years in Non-Placebo Controlled/Open-Label Adult Epilepsy Add-On Therapy Studies 877-035X, 877-078, 877-210GX, 877-210PX, 880-033, 880-130, 880-130X, 945-005X, 945-006X, 945-009X, 945-010X, 945-013, 945-014, 945-016, 945-090, 945-193, 945-200, 945-225, 710-274, 710-284 |
| 4.1.2.3 | Monthly Exposure in Patient-Years in Non-Placebo Controlled/Open-Label Adult Epilepsy Add-On Therapy Studies 877-035X, 877-078, 877-210GX, 877-210PX, 880-033, 880-130, 880-130X, 945-005X, 945-006X, 945-009X, 945-010X, 945-013, 945-014, 945-016, 945-090, 945-193, 945-200, 945-225, 710-274, 710-284 |
| 5.1.1.1 | Demographic Characteristics in Non-Placebo Controlled/Open-Label Adult Epilepsy Monotherapy Studies 945-015, 945-036, 945-13-14, 945-077, 945-078, 945-082, 945-083, 945-088, 945-089, 945-092, 945-177, 945-178, 945-212, 945-213 |
| 5.1.1.2 | Total Exposure in Patient-Years in Non-Placebo Controlled/Open-Label Adult Epilepsy Monotherapy Studies 945-015, 945-036, 945-13-14, 945-077, 945-078, 945-082, 945-083, 945-088, 945-089, 945-092, 945-177, 945-178, 945-212, 945-213 |
| 5.1.1.3 | Monthly Exposure in Patient-Years in Non-Placebo Controlled/Open-Label Adult Epilepsy Monotherapy Studies 945-015, 945-036, 945-13-14, 945-077, 945-078, 945-082, 945-083, 945-088, 945-089, 945-092, 945-177, 945-178, 945-212, 945-213 |
| 6.1.1.1 | Demographic Characteristics in Pediatric Epilepsy Add-On Therapy Studies 945-008DB, 945-011, 945-086, 945-186, 945-305, 945-405 |

01000004313107\1.0\Approved\19-Sep-2004 10:25

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt

7

| Table Number | Title |
|---|---|
| 6.1.1.2 | Total Exposure in Patient-Years in Pediatric Epilepsy Add-On Therapy Studies 945-008DB, 945-011, 945-086, 945-186, 945-305, 945-405 |
| 6.1.1.3 | Monthly Exposure in Patient-Years in Pediatric Epilepsy Add-On Therapy Studies 945-008DB, 945-011, 945-086, 945-186, 945-305, 945-405 |
| 6.1.2.1 | Demographic Characteristics in Non-Placebo Controlled/Open-Label Pediatric Epilepsy Add-On Therapy Studies 877-034, 877-034X, 945-008OL, 945-011X, 945-087, 945-187, 945-301, 945-401 |
| 6.1.2.2 | Total Exposure in Patient-Years in Non-Placebo Controlled/Open-Label Pediatric Epilepsy Add-On Therapy Studies 877-034, 877-034X, 945-008OL, 945-011X, 945-087, 945-187, 945-301, 945-401 |
| 6.1.2.3 | Monthly Exposure in Patient-Years in Non-Placebo Controlled/Open-Label Pediatric Epilepsy Add-On Therapy Studies 877-034, 877-034X, 945-008OL, 945-011X, 945-087, 945-187, 945-301, 945-401 |
| 7.1.1.1 | Demographic Characteristics in Pediatric Epilepsy Monotherapy Studies 945-019, 945-020, 945-094 |
| 7.1.1.2 | Total Exposure in Patient-Years in Pediatric Epilepsy Monotherapy Studies 945-019, 945-020, 945-094 |
| 7.1.1.3 | Monthly Exposure in Patient-Years in Pediatric Epilepsy Monotherapy Studies 945-019, 945-020, 945-094 |
| 7.1.2.1 | Demographic Characteristics in Non-Placebo Controlled/Open-Label Pediatric Epilepsy Monotherapy Studies 945-019X, 945-049, 945-020X, 945-050, 945-095 |
| 7.1.2.2 | Total Exposure in Patient-Years in Non-Placebo Controlled/Open-Label Pediatric Epilepsy Monotherapy Studies 945-019X, 945-049, 945-020X, 945-050, 945-095 |
| 7.1.2.3 | Monthly Exposure in Patient-Years in Non-Placebo Controlled/Open-Label Pediatric Epilepsy Monotherapy Studies 945-019X, 945-049, 945-020X, 945-050, 945-095 |
| 8.1.1.1 | Demographic Characteristics in Sleep Studies 934-324, 934-325, 934-335 |
| 8.1.1.2 | Total Exposure in Patient-Years in Sleep Studies 934-324, 934-325, 934-335 |
| 8.1.1.3 | Monthly Exposure in Patient-Years in Sleep Studies 934-324, 934-325, 934-335 |
| 8.1.2.1 | Demographic Characteristics in Migraine Studies 879-200, 945-217, 945-220 |
| 8.1.2.2 | Total Exposure in Patient-Years in Migraine Studies 879-200, 945-217, 945-220 |
| 8.1.2.3 | Monthly Exposure in Patient-Years in Migraine Studies 879-200, 945-217, 945-220 |
| 8.1.3.1 | Demographic Characteristics in Spasticity Studies 878-016, 878-017, 880-010, 880-012, 880-013, 880-015 |
| 8.1.3.2 | Total Exposure in Patient-Years in Spasticity Studies 878-016, 878-017, 880-010, 880-012, 880-013, 880-015 |
| 8.1.3.3 | Monthly Exposure in Patient-Years in Spasticity Studies 878-016, 878-017, 880-010, 880-012, 880-013, 880-015 |
| 8.1.4.1 | Demographic Characteristics in Neurology Studies 934-324, 934-325, 934-335, 879-200, 945-217, 945-220, 878-016, 878-017, 880-010, 880-012, 880-013, 880-015 |

| Table Number | Title |
|---|---|
| 8.1.4.2 | Total Exposure in Patient-Years in Neurology Studies 934-324, 934-325, 934-335, 879-200, 945-217, 945-220, 878-016, 878-017, 880-010, 880-012, 880-013, 880-015 |
| 8.1.4.3 | Monthly Exposure in Patient-Years in Neurology Studies 934-324, 934-325, 934-335, 879-200, 945-217, 945-220, 878-016, 878-017, 880-010, 880-012, 880-013, 880-015 |
| 8.1.5.1 | Demographic Characteristics in Non-Placebo Controlled/Open-Label Neurology Studies 104-003, 104-004, 104-007, 880-009, 880-011 |
| 8.1.5.2 | Total Exposure in Patient-Years in Non-Placebo Controlled/Open-Label Neurology Studies 104-003, 104-004, 104-007, 880-009, 880-011 |
| 8.1.5.3 | Monthly Exposure in Patient-Years in Non-Placebo Controlled/Open-Label Neurology Studies 104-003, 104-004, 104-007, 880-009, 880-011 |

Appendix B – Listings and Narratives

| Appendix B1.1 | Listing of Suicides |
|---|---|
| Appendix B1.1A | Listing of Suicides: Concomitant Medications, Concurrent Illnesses, and Medical History |
| Appendix B1.2 | Listing of Suicide Attempts |
| Appendix B1.2A | Listing of Suicide Attempts: Concomitant Medications, Concurrent Illnesses, and Medical History |
| Appendix B1.3 | Listing of Overdoses |
| Appendix B1.3A | Listing of Overdoses: Concomitant Medications, Concurrent Illnesses, and Medical History |
| Appendix B1.4 | Listing of Suicide Ideation |
| Appendix B1.4A | Listing of Suicide Ideation: Concomitant Medication, Concurrent Illnesses, and Medical History |
| Appendix B1.5 | Listing of Investigator Terms Coding to Accidental Injury, Injury or Intentional Injury |
| Appendix B2.1 | Narratives for Excluded Cases of Overdose |
| Appendix B2.2 | Narratives for Excluded Cases of Death |

Appendix C – Epidemiology Report

Appendix D – Post-Marketing Report

Appendix E – Publications Referenced in the Reports

0100000431307\1.0\Approved\10-Sep-2004 10:25

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt                    9

## 1.   INTRODUCTION

### 1.1.   Overview of Request

On 26 April 2004, a teleconference between the U.S. Food and Drug Administration's (FDA's) Division of Neuropharmacologic Drug Products and Pfizer was held at the Division's request to discuss their request for an analysis of reports of suicide in patients taking gabapentin. The FDA requested that Pfizer search its new drug application (NDA) clinical trial databases (both controlled and open-label studies) and the postmarketing databases for gabapentin to review all cases of suicide and suicide-related events, including suicide attempts identified through investigator verbatim terms (e.g., "self harm"). Pfizer sent a proposal on 30 April 2004 for the analysis of cases of suicide and suicide attempt, which was discussed with the FDA in a 6 May 2004 teleconference. The FDA requested further information on all gabapentin clinical studies (all studies included in NDA, sNDA and IND submissions) and Phase 1 studies. Pfizer responded by submitting an analysis plan on 18 May 2004; the FDA subsequently requested in a 21 May 2004 e-mail that Pfizer provide additional details regarding the proposal. The FDA specified that Pfizer should provide patient narratives (where available) for all deaths (regardless of cause), analysis of completed suicides and suicide attempt rate, listing of investigator terms coded to "accidental injury," and a hazard rate (number of cases/accumulated exposure time by month) for gabapentin and placebo, each as a whole and by patient population individually. Pfizer responded on 28 May 2004 and 2 further clarifications to the analysis plan were made on 22 June 2004 and 2 July 2004 based on queries from the FDA. The final analysis plan was accepted by FDA via email dated 23 July 2004. This analysis plan was officially submitted to the gabapentin NDA 20-235, NDA 20-882, NDA 21-129 for gabapentin capsules, tablets and oral solution respectively on 6 August 2004. The details of the accepted analysis plan are included in Section 2 of this report.

This report contains the results of the search for cases of suicide and suicide attempts in 92 Phase 2-4 placebo-controlled and non-placebo-controlled or open-label gabapentin studies. As agreed upon with the FDA, the Phase 1 studies are currently being reviewed and a response will be submitted separately in November 2004. The search strategy and results of analysis of the postmarketing data for gabapentin across all patient populations is provided in Appendix D of this report. Pfizer's early alert safety databases contain cases of adverse events reported spontaneously to Pfizer, cases reported from health authorities, cases published in the medical literature, and cases of serious adverse events reported from clinical studies and Pfizer-sponsored marketing programs (solicited cases) regardless of causality. In addition to the clinical trial and post-marketing surveillance analyses, a brief overview of the background rates of suicide and suicide attempt in 3 major groupings of disease (psychiatric, pain, and epilepsy) for which gabapentin has been studied is presented in Appendix C and summarized below.

### 1.2.   Epidemiologic Considerations

Epidemiologic data show that several patient populations studied in gabapentin trials or considered for clinical use of gabapentin are reported to have a higher rate of suicide than the general population. This summary provides context for the review of data presented in this report by providing an overview of the increased frequency of suicide reported in the published

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt                     10

literature in selected populations in whom gabapentin is used compared to the general population. The complete review of the epidemiologic literature is located in Appendix C.

### 1.2.1.    Overview of Completed Suicide

Suicide is the 11th leading cause of death in the United States.[1] Among the young (age 15-24) it is the 3rd leading cause of death.[1] The male to female ratio for completed suicides is 4:1.[1] Up to 90% of adults who commit suicide in the US have at least one of the DSM-IV psychiatric diagnoses.[1] The diagnoses most closely associated with suicide include major depressive disorder (15% of depressives who are admitted to a hospital eventually commit suicide); terminal insomnia; bipolar disorder; schizophrenia; borderline personality disorder; and sociopathic personality disorder in adolescents and men.[2] Alcohol, substance abuse, and a family history of suicide or mental disorder, or both, are also predictive.[2] Physical illness may also be a relevant risk factor for suicide in some cases. The suicide rates observed from the published literature for selected populations are described in Table 1. All estimated rates of suicide are significantly elevated relative to reported suicide rate in the general population.

**Table 1**: Reported Rates of Completed Suicides in Selected Populations

| Population Group | Estimated One-Year Incidence Rate |
|---|---|
| General population | 0.011%[1]    U.S. |
|  | 0.0143%[8] International |
| **Psychiatry** |  |
| Bipolar Disorder | 0.40%[8] |
| Anxiety Disorders | 0.193%[14] |
| **Pain** |  |
| Chronic Pain Patients (CPP) | 0.02%-0.03%[34] |
| Low Back Pain | 0.05 %[16] |
| Multiple Sclerosis | 0.02%[19] |
| **Epilepsy** | 0.035%-0.073%[24,32-33] |

### 1.2.2.    Selected Population Groups

### 1.2.2.1.    Bipolar Disorder

Bipolar disorder is a common, serious psychiatric illness with a worldwide lifetime prevalence ranging from 2% to 5% in 2002.[3] Similar to major depressive disorder, bipolar disorder is associated with a high rate of premature mortality from several causes, including suicide.[4-7]

Published data indicate that the rate of suicide in bipolar disorder is significantly elevated compared to the rate in the general population. One recent pooled analysis that examined 28 international studies in bipolar disorder found a one-year incidence rate of 0.40%, compared to the general international baseline rate of 0.0143%, which corresponds to an age-adjusted

0100000431310T1.0\Approved\10-Sep-2004 10:25

relative risk (RR) of 22.1 overall (95% CI 20.0, 24.1); 14.9 for men (95% CI 13.1, 16.7) and 21.1 for women (95% CI 15.4, 26.7).[8]

### 1.2.2.2.    Anxiety Disorders

Anxiety disorders are the most prevalent psychiatric illnesses in the general population, and are present in 15-20% of medical clinic patients.[9] Approximately 2.8% of the U.S. population aged 18-54 years has generalized anxiety disorder (GAD) during a given year.[10] Over 80% of those with GAD also suffer from major depression, dysthymia, or social phobia.[9] Between 4% and 8% of adults in the population suffer from social anxiety disorder (SAD) in a given year and lifetime prevalence is higher.[11] Similarly, SAD frequently co-occurs with depressive illness.[12] The annual prevalence of panic disorder in the U.S. is from 2.0% to 3.0%.[13]

Published data indicate that the rate of suicide in anxiety disorders, such as GAD, SAD and panic disorder is significantly elevated compared to the rate of suicide in the general population. A review of the FDA database of persons participating in anti-anxiety trials (n=20,076) estimated the rate of suicide to be 0.193% per year.[14] This rate is 17.5 times higher than the annual U.S. population rate in 2002 of 0.011%.[1]

### 1.2.2.3.    Pain Disorders

There is emerging epidemiologic evidence that persons with chronic pain are at higher risk for completed suicides, suicidal attempts and suicidal ideation than the general population.[15-22] Available data for suicide in published studies in chronic pain patients (CPP) report annual rates from 0.02 –0.03 %; low back pain patients: 0.05%; and patients with multiple sclerosis: 0.02%. This is in contrast to an annual US population rate in 2002 of 0.011% and an annual international population rate of 0.0143%.[1,10]

### 1.2.2.4.    Epilepsy

Persons with epilepsy are at increased risk for suicide compared with the general population.[23-25] Part of this higher risk is believed to be due to specific neuropsychiatric disorders that are associated with epilepsy. Among persons with epilepsy, the co-occurrence of Axis I disorders ranges from19 to 62%.[26-28] The lifetime rate of mood disorders in epilepsy is from 42% to 63%.[29-30] Rates of major depression, in particular, are from 32% to 48%.[31] Reported rates of suicide in the published literature for epilepsy range from less than 1% to 25%, with an average of 11.5%.[23] However, the larger cohort and population-based studies reported rates of suicide in epilepsy patients that ranged from 0.035% to 0.073%.[24,32-33] Those with temporal lobe epilepsy and those who have undergone epilepsy surgery are reported to have the highest rates of suicide among epileptics.

### 1.2.3.    Summary

Selected populations in whom gabapentin is used have significantly higher rates of suicide relative to the general population. Annual rates of suicide in bipolar disorder were the highest among the patient groups reviewed (0.40%), followed by anxiety disorders (0.193%), then

0100000431310711.0/Approved/10-Sep-2004 10:25

epilepsy (0.035%-0.073%) and pain (0.02%-0.05%). This is in comparison to an annual international population rate of 0.0143% and an annual U.S. population rate of 0.011%.

## 2.    SEARCH METHODS AND CLASSIFICATION OF CASES OF SUICIDE AND SUICIDE ATTEMPT IN CLINICAL TRIALS

*Clinical Study Databases and Clinical Reports Searched* – The FDA requested information on all gabapentin clinical studies (all studies included in NDA, sNDA, and IND submissions) and Phase 1 studies. The entire list of studies included in the search is provided in Section 3 (Table 2). Pfizer has followed internal standard operating procedures in the capture and review of the clinical study data. Data were obtained from electronically available datasets, safety updates, final study reports, and interim study reports. Of the studies listed in Table 2, a total of 14 had no available electronic datasets (Studies 945-468-429, 945-271, 945-420-276, 945-430-004, 945-225, 710-274, 710-284, 945-212, 945-008, and 945-212; and 4 compassionate use, named patient, or other studies). Data from the studies with no available electronic databases were reviewed manually and any cases of suicide or suicide attempt from these studies were entered into the analyses manually.

In addition, there are 6 studies included in Table 2 (epilepsy add-on Studies 945-013, 945-014, 945-015, 945-016 and epilepsy monotherapy Studies 945-083 and 945-089) that were ongoing at the time of NDA or sNDA submissions and for which interim study reports were submitted to the NDA. For these studies, the final safety data were included in the safety update reports and those data were included in the analyses for this review. For studies 945-301 and 945-401, both interim and final reports are available.

In all cases, safety updates reports were reviewed to assure completeness of the data captured.

For presentation purposes in the document and in the list of studies (Table 2), the following groupings were used:

- Psychiatric – bipolar disorder, panic disorder, social phobia
- Neuropathic pain – painful diabetic neuropathy, post-herpetic neuralgia, and other neuropathic pain studies
- Non-neuropathic pain – osteoarthritis pain, postoperative pain, and mucosal injury
- Add-on epilepsy in adults and pediatric subjects
- Monotherapy in epilepsy in adults and pediatric subjects
- Other neurology studies – sleep, migraine, and spasticity
- Miscellaneous studies (compassionate use, named patient, or other studies)

As agreed upon between FDA and Pfizer, the Phase 1 studies (healthy volunteers, pharmacokinetic, drug interaction, or other) are currently being reviewed and a response will be submitted separately in November 2004.

*Search Terms and Case Identification Methods* - Cases of suicide were identified through the review of clinical study reports and safety summaries for the studies described in Table 2 and through programmatic search in clinical trial databases of all preferred or investigator terms

including the text, "suic" or "overdos." In addition, all available narratives for deaths reported in the clinical study reports and safety updates for the studies in Table 2 were reviewed in a blinded fashion (i.e., treatment group not identified) by a clinician who determined if the death described or could be interpreted to describe a completed suicide that was not captured by the terms "suic" or "overdos." Any cases identified through the string search for "suic" or "overdos" were also reviewed in a blinded fashion by the clinician, who determined whether the case was an intentional or accidental overdose. If the case was considered an intentional overdose, then that case was categorized as a suicide attempt or suicide (whichever applied).

Cases of suicide attempt were identified through the review of all preferred or investigator terms including the text, "suicide attempt."

All studies were searched for the investigators' terms that coded to the preferred term, "accidental injury" or "intentional injury."

The data identified using the criteria above were forwarded to a clinician for a blinded review and determination of potential cases of suicide or suicide attempt.

***Data Summaries*** – For each patient population grouping, the following was summarized by 1) pooled double-blind (except for the psychiatric populations) and 2) pooled open-label studies:

- Demographic and exposure information

- Occurrence of suicide (number of suicides per total study population; number of suicides per patient-years of exposure)

- Occurrence of suicide attempt (number of suicide attempts per total study population, number of suicide attempt per patient-years of exposure)

- Cumulative risk of suicide (number of cases/accumulated exposure time by month) in tabular format

- Cumulative risk of suicide attempt (number of cases/accumulated exposure time by month) in tabular format

***Survival and Cumulative Hazards Functions*** - Product-Limit (Kaplan-Meier) survival functions were estimated for suicide and suicide attempt and the corresponding cumulative hazards functions are presented graphically. For these analyses, studies were pooled by the following groupings if there was more than 1 event:

- Adult epilepsy studies (add-on and monotherapy)
- Pediatric epilepsy studies (add-on and monotherapy)
- All adult studies
- All pediatric studies

*Listings* - A listing of investigator terms coded to "accidental injury" is provided.

Listings of cases of suicide and suicide attempt are also provided. A separate list of cases of accidental overdose or suicide ideation that were excluded from the analysis is also provided. The listings include the following variables:

- Patient ID number
- Adverse event term – both investigator term and preferred term
- Seriousness
- Protocol number
- Treatment group
- Gabapentin daily dose at the time of the event
- Sex
- Age
- Indication
- Duration of treatment at the time of event
- Discontinuation due to event (y/n)
- Outcome
- Concomitant medications
- Concurrent illnesses
- Medical history
- Investigator causality

*Narratives* – Narratives were obtained from clinical study reports and safety summaries. Where multiple sources of narratives were available, the most comprehensive narrative was included. Detailed narratives for all cases of suicide and suicide attempt are provided under each patient population grouping in the main body of the text. Narratives for deaths (where available) that were reviewed but not considered cases of suicide are provided in Appendix B2.2, Narratives for Excluded Cases of Death. If narratives for accidental overdose were available, these are also included for review purposes in Appendix B2.1, Narratives for Excluded Cases of Overdose; however, cases of accidental overdose are not included in the analyses of suicide or suicide attempt. Narratives were obtained from clinical study reports and safety summaries.

## 3.    TABLE OF STUDIES INCLUDED IN SEARCH

The list of studies included in the search for suicide and suicide attempt is provided in Table 2. The studies are grouped by patient population. Please note that the grouping may not necessarily correspond to the indication under the NDA or sNDA in which it was submitted to FDA. See Section 2, Search Methods and Classification of Cases of Suicide and Suicide Attempt in Clinical Trials, for detailed explanation of methods for searching the data from the studies in Table 2.

0100000431310?/1.0/Approved/10-Sep-2004 10:25

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt

15

**Table 2. Table of Studies**

| Indication | Protocol | Title | Sample Size N | Planned Study Duration |
|---|---|---|---|---|
| **Psychiatry** | | | | |
| Social Phobia | 945-203 | TREATMENT OF SOCIAL PHOBIA WITH GABAPENTIN: A PLACEBO-CONTROLLED STUDY | gabapentin = 34<br>placebo = 35 | 14 weeks |
| Panic Disorder | 945-204 | A PLACEBO-CONTROLLED TRIAL OF GABAPENTIN IN PATIENTS WITH PANIC DISORDER (Protocol 945-204) | gabapentin = 52<br>placebo = 51 | 9 weeks |
| Bipolar Disorder | 945-209 | GABAPENTIN ADJUNCTIVE TREATMENT IN PATIENTS WITH BIPOLAR DISORDER | gabapentin = 58<br>placebo = 59 | 10 weeks |
| **Neuropathic Pain** | | | | |
| Diabetic Peripheral Neuropathy | A9451008 | A 15 WEEK, RANDOMIZED, DOUBLE-BLIND, PLACEBO-CONTROLLED, PARALLEL-GROUP, MULTI-CENTER STUDY OF NEURONTIN (GABAPENTIN) FOR EFFICACY AND QUALITY OF LIFE IN PATIENTS WITH PAINFUL DIABETIC PERIPHERAL NEUROPATHY | gabapentin = 200<br>placebo = 189 | 15 weeks |
| Neuropathic Pain | 945-306 | A DOUBLE-BLIND, PLACEBO-CONTROLLED TRIAL OF GABAPENTIN FOR THE TREATMENT OF PATIENTS EXHIBITING SYMPTOMS OF NEUROPATHIC PAIN. | gabapentin = 153<br>placebo = 152 | 8 weeks |
| Diabetic Peripheral Neuropathy | 945-210 | A DOUBLE-BLIND, PLACEBO-CONTROLLED TRIAL OF GABAPENTIN FOR TREATMENT OF PAINFUL DIABETIC PERIPHERAL NEUROPATHY. (PROTOCOL 945-210) | gabapentin = 84<br>placebo = 81 | 8 weeks |
| Diabetic Peripheral Neuropathy | 945-224 | A DOUBLE-BLIND, PLACEBO-CONTROLLED TRIAL WITH 3 DOSES OF GABAPENTIN FOR TREATMENT OF PAINFUL DIABETIC PERIPHERAL NEUROPATHY (945-224). | gabapentin = 247<br>placebo = 77 | 7 weeks |
| Diabetic Peripheral Neuropathy | 945-224 OL | OPEN LABEL EXTENSION OF A DOUBLE-BLIND, PLACEBO-CONTROLLED TRIAL WITH 3 DOSES OF GABAPENTIN FOR TREATMENT OF PAINFUL DIABETIC PERIPHERAL NEUROPATHY (945-224). | 67 | 4 months |
| Post-Herpetic Neuralgia | 945-211 | DOUBLE-BLIND, RANDOMIZED, PLACEBO-CONTROLLED, PARALLEL-GROUPS, MULTICENTER TRIAL TO DETERMINE THE EFFICACY AND SAFETY OF NEURONTIN (GABAPENTIN) IN SUBJECTS WITH PERIPHERAL NEUROPATHY (POST-HERPETIC NEURALGIA) | gabapentin = 113<br>placebo = 116 | 8 weeks |
| Post-Herpetic Neuralgia | 945-295 | A DOUBLE-BLIND PLACEBO CONTROLLED TRIAL OF GABAPENTIN FOR THE TREATMENT OF POST HERPETIC NEURALGIA | gabapentin = 223<br>placebo = 111 | 7 weeks |
| Diabetic Peripheral Neuropathy | 945-411 | A RANDOMIZED, OPEN LABEL TRIAL TO DETERMINE THE RELATIVE EFFICACY AND SAFETY OF A FIXED DOSE OF GABAPENTIN VERSUS OPTIONAL TITRATION TO EFFECT FOR THE TREATMENT OF PAINFUL DIABETIC PERIPHERAL NEUROPATHY | 339 | 7 weeks |

CONFIDENTIAL

01000004319107\1.0\Approved\19-Sep-2004 10:25

16

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt

**Table 2.** Table of Studies

| Indication | Protocol | Title | Sample Size N | Planned Study Duration |
|---|---|---|---|---|
| Diabetic Peripheral Neuropathy | 945-468-429 | A DOUBLE-BLIND PLACEBO-CONTROLLED TRIAL OF GABAPENTIN FOR TREATMENT OF PAINFUL DIABETIC PERIPHERAL NEUROPATHY | gabapentin - 67 placebo = 65 | 8 weeks |
| Neuropathic Pain | 945-420-276 | DOUBLE-BLIND, PLACEBO-CONTROLLED, RANDOMIZED MULTICENTER STUDY ON THE EFFICACY AND SAFETY OF GABAPENTIN (NEURONTIN) AS ADJUVANT ANALGESIC IN NEUROPATHIC PAIN WITH MALIGNANCIES | gabapentin = 79 placebo = 41 | 10 days |
| Neuropathic Pain | 945-271 | GABAPENTIN VS. PLACEBO IN PATIENTS WITH NEUROPATHIC PAIN. A RANDOMIZED, DOUBLE-BLIND, CROSS-OVER, MULTICENTER STUDY IN THE NORDIC AREA. | gabapentin = 120 placebo = 59 | 15 weeks |
| **Non-Neuropathic Pain** | | | | |
| Osteoarthritis | 1032-002 | A 4-WEEK, RANDOMIZED, DOUBLE-BLIND, PLACEBO- AND POSITIVE-CONTROLLED, PARALLEL-GROUP, MULTICENTER STUDY OF GABAPENTIN IN COMBINATION WITH NAPROXEN SODIUM IN PATIENTS WITH ACUTE OSTEOARTHRITIS PAIN OF THE KNEE (PROTOCOL 1032-002) | gabapentin = 157 other therapies = 52 placebo = 53 | 4 weeks |
| Osteoarthritis | 1032-003 | A LONG-TERM, OPEN-LABEL, MULTICENTER, SAFETY STUDY OF GABAPENTIN IN COMBINATION WITH NAPROXEN SODIUM (CI-1032) IN PATIENTS WITH OSTEOARTHRITIS OF THE KNEE (PROTOCOL 1032-003) | 212 | scheduled for 48 months but study closed |
| Post-Operative Pain | 1032-001 | A SINGLE-DOSE, DOUBLE-BLIND, PLACEBO-CONTROLLED, COMPARATIVE EFFICACY STUDY OF GABAPENTIN IN COMBINATION WITH NAPROXEN SODIUM IN PATINETS WITH POSTOPERATIVE DENTAL PAIN (PROTOCOL 1032-001) | gabapentin = 252 placebo = 52 placebo/other therapies = 179 | single dose |
| Post-Operative Pain | 1035-001 | A SINGLE-DOSE, DOUBLE-BLIND, PLACEBO-CONTROLLED, COMPARATIVE EFFICACY STUDY OF GABAPENTIN AND HYDROCODONE, ALONE OR IN COMBINATION, IN PATIENTS WITH POSTOPERATIVE DENTAL PAIN (PROTOCOL 1035-001) | gabapentin = 152 other therapies = 122 placebo = 51 | single dose |
| Post-Operative Pain | 1035-001 Addendum B | RANDOMIZED, DOUBLE-BLIND, PLACEBO-CONTROLLED, PARALLEL-GROUP STUDY TO GATHER DATA FOR PHARMACOKINETIC/ PHARMACODYNAMIC MODELING TO DETERMINE OPTIMAL DOSES FOR GABAPENTIN AND HYDROCODONE USED IN COMBINATION THERAPY | gabapentin = 81 placebo = 20 | single dose |

CONFIDENTIAL

01000004313071:1:0\Approved 10-Sep-2004 10:25

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt

17

**Table 2.** Table of Studies

| Indication | Protocol | Title | Sample Size N | Planned Study Duration |
|---|---|---|---|---|
| Post-Operative Pain | 1035-002 | A SINGLE-DOSE, DOUBLE-BLIND, PLACEBO-CONTROLLED, COMPARATIVE EFFICACY STUDY OF GABAPENTIN AND HYDROCODONE COMBINATIONS IN PATIENTS WITH POSTOPERATIVE PAIN FOLLOWING MAJOR ORTHOPEDIC SURGERY (PROTOCOL 1035-002) | gabapentin = 101 other therapies = 50 placebo = 49 | single dose |
| Gastrointestinal Mucosal Injury | 1032-004 | A 1-WEEK, RANDOMIZED, DOUBLE-BLIND, PLACEBO- AND POSITIVE-CONTROLLED, PARALLEL-GROUP STUDY OF THE PROTECTIVE EFFECTS OF GABAPENTIN ON NAPROXEN SODIUM-INDUCED UPPER GASTROINTESTINAL MUCOSAL INJURY IN VOLUNTEERS (PROTOCOL 1032-004) | gabapentin = 82 other therapies = 82 placebo = 42 | 1 week |
| **Add-On Epilepsy in Adults** | | | | |
| Add-On Epilepsy In Adults | 710-274 | NEURONTIN EVALUATION OF OUTCOMES IN NEUROLOGICAL PRACTICE. THE NEON STUDY. TO EVALUATE THE SAFETY, TOLERABILITY AND EFFICACY OF NEURONTIN IN THE GENERAL POPULATION OF THOSE EPILEPTIC PATIENTS WITH COMPLEX PARTIAL PLUS SECONDARILY GENERALIZED SEIZURES WHO WOULD BE CONSIDERED SUITABLE FOR FIRST-LINE ADJUNCTIVE THERAPY WITH NEURONTIN | 141 | 20 weeks |
| Add-On Epilepsy In Adults | 710-284 | POST-NEON TREATMENT SURVEILLANCE STUDY.  EXTENSION TO 710-274 | 49 | 8 weeks |
| Add-On Epilepsy In Adults | 877-035 | A 3 WEEK, DOUBLE BLIND, PILOT STUDY OF THE SAFETY AND TOLERANCE OF GABAPENTIN (CI-945) ADMINISTERED AS ADD-ON THERAPY WITHOUT TITRATION TO PATIENTS WITH REFRACTORY EPILEPSY (PROTOCOL 877-035) | gabapentin = 12 placebo = 6 | 3 weeks |
| Add-On Epilepsy In Adults | 877-035X | REPORT OF THE OPEN-LABEL EXTENSION OF A DOUBLE-BLIND, PILOT STUDY OF SAFETY AND TOLERANCE OF GABAPENTIN (CI-945) AS ADD-ON THERAPY IN THE TREATMENT OF PATIENTS WITH PARTIAL SEIZURES (PROTOCOL 877-035) | 7 | 127 - 195 days |
| Add-On Epilepsy In Adults | 877-078 | AN OPEN LABEL, UNCONTROLLED PILOT STUDY OF THE SAFETY, TOLERANCE, AND EFFICACY OF GABAPENTIN (CI-945) AS ADD-ON THERAPY IN PATIENTS WITH MEDICALLY UNCONTROLLED SEIZURES (CT 877-078) | 3 | 12 weeks |

Pfizer_Regulatory_001637

010000043913/071.0/Approved:10-Sep-2004 10:25

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt

18

**Table 2.** Table of Studies

| Indication | Protocol | Title | Sample Size N | Planned Study Duration |
|---|---|---|---|---|
| Add-On Epilepsy In Adults | 877-210G | REPORT OF A DOUBLE-BLIND, PLACEBO-CONTROLLED, MULTICENTER STUDY OF EFFICACY AND SAFETY AS ADD-ONTHERAPY IN PATIENTS WITH GENERALIZED SEIZURES | gabapentin = 58 placebo = 71 | 14 weeks |
| Add-On Epilepsy In Adults | 877-210GX | OPEN-LABEL, MULTICENTER EXTENSION OF STUDY 877-210G TO EVALUATE LONG-TERM SAFETY AND EFFICACY AS ADD-ON THERAPY IN PATIENTS WITH PARTIAL SEIZURES | 94 | open-ended |
| Add-On Epilepsy In Adults | 877-210P | REPORT OF A DOUBLE-BLIND, PLACEBO-CONTROLLED, PARALLEL-GROUP, MULTICENTER STUDY OF THE SAFETY AND EFFICACY OF GABAPENTIN (CI-945) AS ADD-ON THERAPY IN PATIENTS WITH MEDICALLY UNCONTROLLED GENERALIZED EPILEPSY AND AN OPEN-LABEL EXTENSION STUDY (1200 MG/DAY) AS ADD-ON THERAPY IN PATIENTS WITH MEDICALLY REFRACTROY PARTIAL EPILEPSY | gabapentin = 61 placebo = 66 | 14 weeks |
| Add-On Epilepsy In Adults | 877-210PX | OPEN-LABEL EXTENSION OF A 14-WEEK, DOUBLE-BLIND, PLACEBO-CONTROLLED STUDY (877-210P) TO DETERMINE THE EFFICACY AND SAFETY OF GABAPENTIN 1200 MG/DAY AS ADD-ON THERAPY IN PATIENTS WITH MEDICALLY REFRACTORY PARTIAL EPILEPSY. | 88 | open-ended |
| Add-On Epilepsy In Adults | 880-033 | A DOUBLE-BLIND, RANDOMIZED, THREE-WAY CROSSOVER (300, 600, 900 MG DAILY) STUDY OF THE EFFICACY AND SAFETY OF GABAPENTIN (CI-945) AS ADD-ON THERAPY IN EPILEPTIC PATIENTS WITH DRUG-RESISTANT SEIZURES (PROTOCOL CT 880-033) | 25 | 27 weeks |
| Add-On Epilepsy In Adults | 945-005 | A 12-WEEK, DOUBLE-BLIND, PLACEBO-CONTROLLED, PARALLEL-GROUP MULTICENTER STUDY TO DETERMINE THE EFFICACY OF GABAPENTIN (CI-945) 1200-MG DAILY AND THE DOSE-RESPONSE CHARACTERISTICS AND SAFETY OF GABAPENTIN 600-MG, 1200-MG, AND 1800-MG ORAL DAILY DOSES AS ADD-ON THERAPY IN PATIENTS WITH MEDICALLY REFRACTORY PARTIAL SEIZURES (PROTOCOL 945-5) (US) | gabapentin = 208 placebo = 98 | 12 weeks |
| Add-On Epilepsy In Adults | 945-005X | A 12-WEEK, OPEN-LABEL EXTENSION OF A 12-WEEK, DOUBLE-BLIND, PLACEBO-CONTROLLED, RANDOMIZED, PARALLEL-GROUP, MULTICENTER STUDY TO DETERMINE THE EFFICACY OF GABAPENTIN (CI-945) 1200 MG DAILY AND THE DOSE-RESPONSE CHARACTERISTICS AND SAFETY OF GABPAETIN 600-MG, 1200-MG, AND 1800-MG ORAL DAILY DOSES AS ADD-ON THERAPY IN PATIENTS WITH MEDICALLY REFRACTORY PARTIAL SEIZURES (PROTOCOL 945-5 US) | 295 | 12 weeks |

CONFIDENTIAL

0100000431307\1.01\Approved\10-Sep-2004 10:25

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt

19

**Table 2.** Table of Studies

| Indication | Protocol | Title | Sample Size N | Planned Study Duration |
|---|---|---|---|---|
| Add-On Epilepsy In Adults | 945-006 | A 12-WEEK, DOUBLE-BLIND, PLACEBO-CONTROLLED, PARALLEL-GROUP MULTICENTER STUDY TO DETERMINE THE EFFICACY OF GABAPENTIN (CI-945) 900-MG DAILY AND THE DOSE-RESPONSE CHARACTERISTICS AND SAFETY OF GABAPENTIN 900-MG AND 1200-MG ORAL DAILY DOSES AS ADD-ON THERAPY IN PATIENTS WITH MEDICALLY REFRACTORY PARTIAL SEIZURES (PROTOCOL 945-6) | gabapentin = 163 placebo = 109 | 12 weeks |
| Add-On Epilepsy In Adults | 945-006X | A 12-WEEK, OPEN-LABEL EXTENSION OF A 12-WEEK, DOUBLE-BLIND, PLACEBO-CONTROLLED, PARALLEL-GROUP, MULTICENTER STUDY TO DETERMINE THE EFFICACY OF GABAPENTIN (CI-945) 900-MG DAILY AND THE DOSE-RESPONE CHARACTERISTICS AND SAFETY OF GABAPENTIN 900-MG AND 1200-MG ORAL DAILY DOSES AS ADD-ON THERAPY IN PATIENTS WITH MEDICALLY REFRACTORY PARTIAL SEIZURES (PROTOCOL 945-6) | 215 | 12 weeks |
| Add-On Epilepsy In Adults | 945-009X & 945-010 | A 12-WEEK, DOUBLE-BLIND, PLACEBO-CONTROLLED, PARALLEL-GROUP MULTICENTER STUDY TO DETERMINE THE EFFICACY OF GABAPENTIN (CI-945) 900-MG DAILY AND THE DOSE-RESPONSE CHARACTERISTICS AND SAFETY OF GABAPENTIN 900-MG AND 1200-MG ORAL DAILY DOSES AS ADD-ON THERAPY IN PATIENTS WITH MEDICALLY REFRACTORY PARTIAL SEIZURES (PROTOCOLS 945-9 AND 945-10) | gabapentin = 53 placebo = 34 | 12 weeks |
| Add-On Epilepsy In Adults | 945-009X & 945-010X | A 12-WEEK, OPEN-LABEL EXTENSION OF A 12-WEEK DOUBLE-BLIND, PLACEBO-CONTROLLED, PARALLEL-GROUP, MULTICENTER STUDY TO DETERMINE THE EFFICACY OF GABAPENTIN (CI-945) 900-MG DAILY AND THE DOSE-RESPONSE CHARACTERISTICS AND SAFETY OF GABAPENTIN 900-MG AND 1200-MG ORAL DAILY DOSES AS ADD-ON THERAPY IN PATIENTS WITH MEDICALLY REFRACTORY PARTIAL SEIZURES (PROTOCOLS 945-9 AND945-10) | 72 | 12 weeks |
| Add-On Epilepsy In Adults | 945-013 | INTERIM REPORT OF A LONG-TERM, OPEN-LABEL, MULTICENTER STUDY OF THE SAFETY AND EFFICACY OF GABAPENTIN (CI-945) AS ADD-ON THERPAY IN THE TREATMENT OF PATIENTS WITH PARTIAL SEIZURES (PROTOCOL 945-13 US) | 240 | up to 264 weeks |
| Add-On Epilepsy In Adults | 945-014 | INTERIM REPORT OF A LONG TERM, OPEN-LABEL MULTICENTER STUDY OF THE SAFETY AND EFFICACY OF GABAPENTIN (CI-945) AS ADD-ON THERAPY IN THE TREATMENT OF PATIENTS WITH MEDICALLY REFRACTORY PARIAL SEIZURES (PROTOCOL 945-14) | 204 | open-ended |

CONFIDENTIAL

Pfizer_Regulatory_001639

0100000431310711.0/Approved/10-Sep-2004 10:25

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt

20

**Table 2.** Table of Studies

| Indication | Protocol | Title | Sample Size N | Planned Study Duration |
|---|---|---|---|---|
| Add-On Epilepsy In Adults | 945-016 | AN INTERIM REPORT OF AN OPEN-LABEL, UNCONTROLLED, MULTICENTER STUDY TO DETERMINE THE LONG TERM SAFETY AND EFFICACY OF GABAPENTIN (CI-945) ADMINISTERED AS MONOTHERAPY OR IN COMBINATION WITH OTHER ANTIEPILEPTIC DRUGS IN PATIENTS WITH MEDICALLY REFRACTORY PARTIAL OR GENERALIZED EPILEPTIC SEIZURES (PROTOCOL 945-16) | 68 | up to 217 weeks |
| Add-On Epilepsy In Adults | 945-090 | A MULTICENTER, RANDOMIZED, DOUBLE-BLIND, COMPARATIVE STUDY OF GABAPENTIN (CI-945) ADMINISTERED AS AN INITIAL DOSAGE OF 900 MG/DAY VERSUS A DOSAGE TITRATED TO 900 MG/DAY OVER THREE DAYS (PROTOCOL 945-090) | 726 | 5 days |
| Add-On Epilepsy In Adults | 880-130 | AN OPEN LABEL, UNCONTROLLED, MULTICENTER PILOT STUDY OF THE SAFETY AND EFFICACY OF GABAPENTIN (CI-945) AS TO AS ADD-ON THERAPY IN PATIENTS WITH REFRACTORY EPILEPSY (STUDY 880-130, CENTERS 132 THROUGH 136, 138, 140, 142 THROUGH 146). | 71 | up to 44 weeks |
| Add-On Epilepsy In Adults | 880-130X | THE LONG TERM PHASE OF AN OPEN-LABEL, UNCONTROLLED STUDY TO DETERMINE THE EFFICACY, SAFETY, AND TOLERANCE OF ORALLY ADMINISTERED GABAPENTIN (CI-945) AS ADD-ON THERAPY IN PATIENTS WITH MEDICALLY REFRACTORY UNCONTROLLED EPILEPTIC SEIZURES (PROTOCOL CT 880-130) | 26 | up to 1020 days |
| Add-On Epilepsy In Adults | 945-430-004 430-004, NE004). | DOUBLE-BLIND, PLACEBO-CONTROLLED, CROSSOVER STUDY OF THE EFFECTS OF THREE DOSES OF NEURONTIN AS ADD-ON THERAPY IN COGNITIVE FUNCTION OF PATIENTS WITH EPILEPSY (PROTOCOL 945- | gabapentin = 27 placebo = 27 | 28 weeks |
| Add-On Epilepsy In Adults | 945-225 | A COMPARISON OF GABAPENTIN (CI-945) BID VS TID DOSING REGIMEN: OPEN-LABEL, RANDOMIZED, PARALLEL-GROUP, 6-WEEK ADD-ON TREATMENT, MULTICENTER STUDY IN PATIENTS WITH PARTIAL SEIZURES | 109 | 18 weeks |
| Add-On Epilepsy In Adults | 945-193 & 945-200 | NEURONTIN STEPS (STUDY OF TITRATION TO EFFECTIVENESS AND PROFILE OF SAFETY) PLUS SERUM GABAPENTIN LEVELS (PROTOCOLS 945-193 AND 945-200) | 2216 | 16 weeks |

CONFIDENTIAL

0100000431310711.0\Approved:11d-Sep-2004 10:25

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt

**Table 2. Table of Studies**

| Indication | Protocol | Title | Sample Size N | Planned Study Duration |
|---|---|---|---|---|
| **Monotherapy Epilepsy in Adults** | | | | |
| Monotherapy In Adults | 945-015 | AN INTERIM REPORT ON AN OPEN-LABEL, UNCONTROLLED, MULTICENTER STUDY TO DETERMINE THE LONG TERM SAFETY AND EFFICACY OF GABAPENTIN (CI-945) ADMINISTERED AS MONOTHERAPY OR IN COMBINATION WITH OTHER ANTIEPILEPTIC DRUGS IN PATIENTS WITH MEDICALLY UNCONTROLLED PARTIAL OR GENERALIZED EPILEPTIC SEIZURES (PROTOCOL 945-015 US) | 389 | open-ended |
| Monotherapy In Adults | 945-082 | A 26-WEEK, DOUBLE-BLIND, DOSE-CONTROLLED, MULTICENTER STUDY OFCONVERSION FROM MARKETED ANTIEPILEPTIC DRUG THERAPY TO GABAPENTIN (CI-945, NEURONTIN) MONOTHERAPY IN PATIENTS WITH COMPLEX PARTIAL OR SECONDARILY GENERALIZED SEIZURES (PROTOCOL 945-082, US AND CANADA) | 275 | 26 weeks |
| Monotherapy In Adults | 945-083 | INTERIM REPORT OF AN EXTENDED OPEN-LABEL, MULTICENTER, SAFETY AND EFFICACY STUDY OF GABAPENTIN (CI-945-NEURONTIN) MONOTHERAPY FOLLOWING A DOUBLE-BLIND STUDY (PROTOCOL 945-082) IN PATIENTS WITH COMPLEX PARTIAL OR SECONDARILY GENERALIZED SEIZURES (PROTOCOL 945-083, US AND CANADA) | 259 | open-ended |
| Monotherapy In Adults | 945-088 | GABAPENTIN INPATIENT MONOTHERAPY TRIAL : A DOUBLE-BLIND, DOSE-CONTROLLED, MULTICENTER STUDY IN PATIENTS WITH REFRACTORY PARTIAL EPILEPSY (PROTOCOL 945-088, US AND CANADA). | 82 | 8 days |
| Monotherapy In Adults | 945-089 | INTERIM REPORT OF A 26-WEEK, OPEN-LABEL, MULTICENTER, SAFETY AND EFFICACY STUDY OF GABAPENTIN (CI-945, NEURONTIN) MONOTHERAPY FOLLOWING A DOUBLE-BLIND INPATIENT STUDY (PROTOCOL 945-088) IN PATIENTS WITH REFRACTORY PARTIAL EPILEPSY (PROTOCOL 945-089, US AND CANADA) | 63 | up to 26 weeks |
| Monotherapy In Adults | 945-077 | DOUBLE-BLIND, DOSE-CONTROLLED, MULTICENTER STUDY COMPARING 3 DOSES OF GABAPENTIN (CI-945, NEURONTIN) ADMINISTERED AS MONOTHERAPY AND OPEN-LABEL CARBAMAZEPINE IN PATIENTS WTIH NEWLY DIAGNOSED EPILEPSY: TITRATION AND EVALUATION PHASES (PROTOCOL 945-077 [INTERNATIONAL]) | gabapentin = 218 carbamezapine = 74 | 24 weeks |

21

Pfizer_Regulatory_001641

0100000435107V1.0/Approved10-Sep-2004 10:25

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt

22

**Table 2.** Table of Studies

| Indication | Protocol | Title | Sample Size N | Planned Study Duration |
|---|---|---|---|---|
| Monotherapy In Adults | 945-177 | DOUBLE-BLIND, DOSE-CONTROLLED, MULTICENTER STUDY COMPARING 3 DOSES OF GABAPENTIN AS MONOTHERAPY AND OPEN-LABEL CARBAMAZEPINE IN PATIENTS WITH NEWLY DIAGNOSED EPILEPSY (EASTERN EUROPE) | gabapentin = 63 carbamazepine = 20 | 24 weeks |
| Monotherapy In Adults | 945-078 | AN OPEN-LABEL, MULTICENTER STUDY TO DETERMINE THE SAFETY AND EFFICACY OF GABAPENTIN (NEURONTIN) IN COMPARISON WITH CARBAMAZEPINE IN THE LONG-TERM EXTENDED TREATMENT OF PATIENTS WITH NEWLY-DIAGNOSED EPILEPSY | gabapentin = 160 carbamazepine = 26 | indeterminate |
| Monotherapy In Adults | 945-178 | AN OPEN-LABEL MULTICENTER STUDY TO DETERMINE THE SAFETY AND EFFICACY OF GABAPENTIN (NEURONTIN) IN COMPARISON WITH CARBAMAZEPINE IN THE LONG-TERM EXTENDED TREATMENT OF PATIENTS WITH NEWLY-DIAGNOSED EPILEPSY | gabapentin = 56 carbamazepine = 8 | indeterminate |
| Monotherapy In Adults | 945-092 | GABAPENTIN MONOTHERAPY TRIAL: A 36-WEEK, DOUBLE-BLIND, PARALLEL-GROUP, MULTICENTER, COMPARATIVE STUDY OF THE EFFICACY AND SAFETY OF GABAPENTIN VERSUS CARBAMAZEPINE IN PATIENTS WITH PARTIAL EPILEPSY (PROTOCOL 945-092) | gabapentin = 144 carbamazepine = 146 | 33 weeks |
| Monotherapy In Adults | 945-213 | GABAPENTIN MONOTHERAY TRIAL: A 4-MONTH, DOUBLE-BLIND, DOSE-CONTROLLED, PARALLEL GROUP, MULTICENTER STUDY TO DETERMINE THE EFFICACY AND SAFETY OF GABAPENTIN IN NEWLY DIAGNOSED PATIENTS WITH PARTIAL EPILEPSY (PROTOCOL 945-213) | 146 | 17weeks |
| Monotherapy In Adults | 945-036 & 945-13-14 | A DOUBLE-BLIND, SINGLE-CENTER, 3-WAY CROSSOVER STUDY IN PATIENTS WITH REFRACTORY PARTIAL SEIZURES TO DETERMINE THE EFFICACY AND SAFETY OF GABAPENTIN MONOTHERAPY COMPARED WITH CARBAMAZEPINE MONOTHERAPY AND GABAPENTIN/CARBAMAZEPINE COMBINATION THERAPY AND FOLLOW-ON OPEN-LABEL SAFETY (PROTOCOLS 945-36 AND 945-13-14) | 27 | open-ended |
| Monotherapy In Adults | 945-212 | NEURONTIN VS. LAMOTRIGINE: A DOUBLE-BLIND, MONOTHERAPY, PARALLEL-GROUP, MULTICENTER, COMPARATIVE STUDY IN PATIENTS WITH PARTIAL AND/OR GENERALIZED TONIC-CLONIC SEIZURES. | gabapentin = 158 lamotrigine = 151 | up to 9 months |
| **Add-On Epilepsy in Pediatric Patients** | | | | |
| Add-On Epilepsy in Pediatrics | 945-086 & 945-186 | A 12-WEEK DOUBLE-BLIND, PLACEBO-CONTROLLED, PARALLEL-GROUP MULTICENTER STUDY OF GABAPENTIN AS ADD-ON THERAPY IN CHILDREN WITH REFRACTORY PARTIAL SEIZURES (Protocols 945-86 and 945-186) | gabapentin = 119 placebo = 128 | 12 weeks |

CONFIDENTIAL

0100004313071.1.0.l Approved 10-Sep-2004 10:25

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt

23

**Table 2. Table of Studies**

| Indication | Protocol | Title | Sample Size N | Planned Study Duration |
|---|---|---|---|---|
| Add-On Epilepsy in Pediatrics | 945-087 & 945-187 | REPORT OF AN OPEN-LABEL EXTENSION OF A DOUBLE-BLIND, PLACEBO CONTROLLED, MULTICENTER STUDY OF GABAPENTIN AS ADD-ON THERAPY IN CHILDREN WITH PARTIAL SEIZURES (PROTOCOL 945-87/187) OPEN-LABEL EXTENSION TO STUDY 945-86/186 | 237 | Up to 26 weeks |
| Add-On Epilepsy in Pediatrics | 945-301 & 945-401 | AN INTERIM SAFETY REPORT OF AN OPEN-LABEL, SAFETY STUDY OF GABAPENTIN (CI-945) AS ADJUNCT THERAPY IN CHILDREN AGED 1 MONTH THROUGH 4 YEARS WITH SEIZURES UNCONTROLLED BY CURRENT ANTICONVULSANT DRUGS | 198 | up to 52 weeks |
| Add-On Epilepsy in Pediatrics | 945-305 & 945-405 | GABAPENTIN PEDIATRIC ADD-ON TRIAL: A RANDOMIZED, DOOUBLE-BLIND, PLACEBO-CONTROLLED, PARALLEL-GROUP MULTICENTER STUDY IN PEDIATRIC PATIENTS AGED 1 MONTH TO 36 MONTHS WITH REFRACTORY PARTIAL SEIZURES (PROTOCOLS 945-305 AND 945-405) | gabapentin = 38 placebo = 38 | 3 days |
| Add-On Epilepsy in Pediatrics | 945-011 | A REPORT OF A SINGLE-CENTER PILOT STUDY COMPRISING A 12-WEEK, PLACEBO-CONTROLLED, PARALLEL-GROUP, DOUBLE-BLIND PHASE, FOLLOWED BY A LONG-TERM, OPEN-LABEL PHASE, TO DETERMINE THE EFFICACY AND SAFETY OF GABAPENTIN TAKEN AS ORAL DAILY DOSES AS ADD-ON THERAPY IN JUVENILE PATIENTS WITH MEDICALLY REFRACTORY PARTIAL SEIZURES (PROTOCOL 945-11) | gabapentin = 5 placebo = 4 | 12 weeks |
| Add-On Epilepsy in Pediatrics | 945-011X | OPEN-LABEL EXTENSION TO STUDY 945-11 TO EVALUATE LONG-TERM SAFETY IN JUVENILE PATIENTS WITH PARTIAL SEIZURES | 8 | up to 48 weeks |
| Add-On Epilepsy in Pediatrics | 945-008 DB | A DOUBLE-BLIND, PLACEBO-CONTROLLED, MULTICENTER STUDY OF THE SAFETY AND EFFICACY OF GABAPENTIN AS ADD-ON THERAPY IN THE TREATMENT OF PHARMACOTHERAPY-RESISTANT CHILDHOOD SYMPTOMATIC EPILEPSIES (PROTOCOL 945-008) | gabapentin = 9 placebo = 7 | 16 weeks |
| Add-On Epilepsy in Pediatrics | 945-008 OL | OPEN LABEL EXTENSION OF A DOUBLE-BLIND, PLACEBO-CONTROLLED, MULTICENTER STUDY OF THE SAFETY AND EFFICACY OF GABAPENTIN AS ADD-ON THERAPY IN THE TREATMENT OF PHARMACOTHERAPY-RESISTANT CHILDHOOD SYMPTOMATIC EPILEPSIES (PROTOCOL 945-008). | 12 | 12 weeks |
| Add-On Epilepsy in Pediatrics | 877-034 | REPORT OF AN OPEN LABEL, NON-COMPARATIVE, RISING-DOSE PILOT STUDY OF GABAPENTIN (CI-945) IN CHILDREN WITH EPILEPSY (PROTOCOL 877-034). | 8 | 2 – 5 months |

01000004313107\1.0\Approved\10-Sep-2004 10:25

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt

24

**Table 2.** Table of Studies

| Indication | Protocol | Title | Sample Size N | Planned Study Duration |
|---|---|---|---|---|
| Add-On Epilepsy in Pediatrics | 877-034X | REPORT OF THE OPEN LABEL EXTENSION OF AN OPEN-LABEL, PILOT STUDY OF SAFETY AND TOLERANCE OF GABAPENTIN (CI-945) CAPSULES AS ADD-ON THERAPY IN THE TREATMENT OF JUVENILE PATIENTS WITH PARTIAL SEIZURES (PROTOCOL 877-034) | 4 | 216 - 1352 days |
| **Monotherapy Epilepsy in Pediatric Subjects** | | | | |
| Monotherapy Epilepsy in Pediatrics | 945-094 | GABAPENTIN PEDIATRIC MONOTHERAPY TRIAL: A MULTICENTER, DOUBLE-BLIND, PLACEBO-CONTROLLED, PARALLEL-GROUP STUDY IN PEDIATRIC PATIENTS WITH BENIGN CHILDHOOD EPILEPSY WITH CENTROTEMPORAL SPIKES (BECTS) (PROTOCOL 945-094). | gabapentin = 113 placebo = 112 | 36 weeks |
| Monotherapy Epilepsy in Pediatrics | 945-095 | AN EXTENDED OPEN-LABEL GABAPENTIN (CI-945) PEDIATRIC MONOTHERAPY TRIAL FOLLOWING A DOUBLE-BLIND STUDY (945-094) IN PEDIATRIC PATIENTS WITH BENIGN CHILDHOOD EPILEPSY WITH CENTROTEMPORAL SPIKES (BECTS) | 191 | up to 96 weeks |
| Monotherapy Epilepsy in Pediatrics | 945-019 945-020 | 2 DOUBLE-BLIND, PLACEBO-CONTROLLED, MULTICENTER STUDIES AND THEIR ASSOCIATED EXTENDED-TREATMENT STUDIES OF THE SAFETY AND EFFICACY OF GABAPENTIN MONOTHERAPY IN PATIENTS WITH CHILDHOOD ABSENCE EPILEPSY NAIVE TO ANTIEPILEPTIC DRUG THERAPY (DOUBLE-BLIND PROTOCOLS 945-19 [US] AND 945-20 [NON-US] AND EXTENDED-TREATMENT PROTOCOLS 945-49 [US] AND 945-50 [NON-US] | gabapentin = 15 placebo = 18 | 2 weeks |
| Monotherapy Epilepsy in Pediatrics | 945-019X, 945-020X, 945-049 & 945-050 | EXTENDED-TREATMENT STUDIES OF 2 DOUBLE-BLIND, PLACEBO-CONTROLLED, MULTICENTER STUDIES (945-19 [US] AND 945-20 [NON-US]) OF THE SAFETY AND EFFICACY OF GABAPENTIN MONOTHERAPY IN PATIENTS WITH CHILDHOOD ABSENCE EPILEPSY NAIVE TO ANTIEPILEPTIC DRUG THERAPY (DOUBLE-BLIND PROTOCOLS 945-19 [US] AND 945-20 [NON-US] AND EXTENDED-TREATMENT PROTOCOLS 945-49 [US] AND 945-50 [NON-US] | 33 | up to 40 months |
| **Other Neurology Studies** | | | | |
| Primary insomnia | 934-325 | RANDOMIZED, DOUBLE-BLIND, PLACEBO-CONTROLLED, 14-DAY, DOSE-RANGING STUDY OF GABAPENTIN 100 MG, 250 MG, AND 500 MG IN THE TREATMENT OF SUBJECTS WITH POOR SLEEP QUALITY | gabapentin = 128 placebo = 21 | 14 days |
| Acute insomnia | 934-324 | A RANDOMIZED, DOUBLE-BLIND, SINGLE-DOSE, PLACEBO-CONTROLLED, DOSE-RANGING STUDY OF GABAPENTIN 100 MG, 250 MG, AND 500 MG VERSUS PLACEBO IN SUBJECTS WITH PHASE-SHIFTED SLEEP | gabapentin = 130 placebo = 19 | single dose |

CONFIDENTIAL

0100000431071.1.0/Approved/10-Sep-2004 10:25

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt

25

**Table 2.** Table of Studies

| Indication | Protocol | Title | Sample Size N | Planned Study Duration |
|---|---|---|---|---|
| Acute insomnia | 934-335 | A RANDOMIZED, DOUBLE-BLIND, PLACEBO-CONTROLLED, POLYSOMNOGRAPHIC STUDY OF GABAPENTIN 250 MG AND 500 MG IN SUBJECTS WITH PHASE SHIFTED SLEEP | gabapentin = 58 placebo = 30 | single dose |
| Migraine | 945-220 | DOUBLE-BLIND, RANDOMIZED, PLACEBO-CONTROLLED, MULTICENTER TRIAL TO DETERMINE THE EFFICACY AND SAFETY OF NEURONTIN (GABAPENTIN) IN MIGRAINE PROPHYLAXIS ADMINISTERED IN DOSES DIVIDED THREE TIMES DAILY (TID) (PROTOCOL 945-220) | gabapentin = 98 placebo = 45 | 16 weeks |
| Migraine | 945-217 | DOUBLE-BLIND, RANDOMIZED, PLACEBO-CONTROLLED, MULTI-CENTER TRIAL TO DETERMINE THE EFFICACY AND SAFETY OF NEURONTIN (GABAPENTIN) IN MIGRAINE PROPHYLAXIS (PROTOCOL 945-217) | gabapentin = 95 placebo = 55 | 16 weeks |
| Migraine | 879-200 | A DOUBLE-BLIND, PLACEBO-CONTROLLED, PARALLEL-GROUP, MULTICENTER STUDY OF THE SAFETY AND EFICACY OF GABAPENTIN (CI-945) AS A PROPHYLACTIC INTERVAL THERPAY IN PATINETS WITH COMMON MIGRAINE (PROTOCOLS 879-201, -205, -206, -207, -209) | gabapentin = 45 placebo = 42 | 12 weeks |
| Spasticity | 104-003 | REPORT OF A SINGLE-BLIND, UP AND DOWN DOSE-RANGING STUDY OF GABAPENTIN (CI-945) IN PATIENTS WITH SPASTICITY (CT 104-003) | 10 | 1 week |
| Spasticity | 104-004 | REPORT OF A PATIENT-BLIND PILOT STUDY OF THE SAFETY OF GABAPENTIN (CI-945) IN PATIENTS WITH SPASTICITY CAUSED BY CEREBRAL OR SPINAL LESIONS (CT 104-004) | 8 | 4 weeks |
| Spasticity | 104-007 | REPORT OF A PATIENT-BLIND PILOT STUDY OF GABAPENTIN (CI-945) IN PATIENTS WITH SPASTICITY (CT 104-007) | 9 | 1 weeks |
| Spasticity | 878-016 | REPORT OF A DOUBLE BLIND, PLACEBO CONTROLLED STUDY OF GABAPENTIN (CI-945) IN PATIENTS WITH SPASTICITY OF VARIED ETIOLOGY (PROTOCOL CT 878-016) | gabapentin = 12 placebo = 10 | 4 weeks |
| Spasticity | 878-017 | REPORT OF A 4-WEEK, DOUBLE-BLIND, PLACEBO CONTROLLED STUDY OF GABPENTIN (CI-945) IN PATIENTS WITH SPASTICITY OF CEREBROVASULAR ETIOLOGY (PROTOCOL CT 878-017) | gabapentin = 9 placebo = 7 | 4 weeks |
| Spasticity | 880-009 | REPORT OF A SINGLE DOSE, PILOT, UNCONTROLLED, ELECTROPHYSIOLOGICAL STUDY WITH GABAPENTIN (CI-945) IN PATIENTS WITH SPASTICITY (CT 880-009) | 11 | single dose |
| Spasticity | 880-010 | REPORT OF A DOUBLE BLIND, PLACEBO CONTROLLED STUDY OF GABAPENTIN (CI-945) IN HEMIPLEGIC PATIENTS WITH SPASTICITY (CT 880-010) | gabapentin = 10 placebo = 11 | 4 weeks |

CONFIDENTIAL

Pfizer_Regulatory_001645

0100000431307/1.0/Approved/10-Sep-2004 10:25

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt

26

**Table 2.** Table of Studies

| Indication | Protocol | Title | Sample Size N | Planned Study Duration |
|---|---|---|---|---|
| Multiple Sclerosis | 880-011 | REPORT OF AN OBSERVVER-BLIND STUDY OF THE SAFETY OF GABAPENTIN (CI-945) IN MULTIPLE SCLEROSIS PATIENTS WITH SPASTICITY (CT 880-011) | 11 | 4 weeks |
| Spasticity | 880-012 | REPORT OF A DOUBLE BLIND STUDY OF GABAPENTIN (CI-945) IN PARALYZED PATIENTS WITH SPASTICITY CAUSED BY TRAUMATIC TRANSVERSE LESIONS OF THE SPINAL CORD (CT 880-012) | gabapentin = 7 placebo = 4 | 4 weeks |
| Spasticity | 880-013 | REPORT OF A 5-WEEK, DOUBLE BLIND, PLACEBO CONTROLLED STUDY OF GABAPENTIN (CI-945) IN HEMIPLEGIC PATIENTS WITH SPASTICITY (PROTOCOL CT 880-013) | gabapentin = 10 placebo = 10 | 6 weeks |
| Spasticity | 880-015 | REPORT OF A DOUBLE BLIND, PLACEBO CONTROLLED, RISING DOSE STUDY OF GABAPENTIN (CI-945) IN PATIENTS WITH SPASTICITY DUE TO CEREBROVASCULAR ACCIDENT (PROTOCOL CT 880-015) | gabapentin = 5 placbo = 9 | 4 weeks |
| **MISCELLANEOUS** | | | | |
| Compassionate use/named patient | unnamed | OPEN-LABEL, MULTICENTER, NAMED-PATIENT STUDY TO EVALUATE LONG-TERM SAFETY IN PATIENTS WITH EPILEPSY OR SPASTICITY | unknown | |
| Compassionate use/named patient | 104-006 | DOUBLE-BLIND, PLACEBO CONTROLLED STUDY OF ENCEPHALOTROPIC AND PSYCHOTROPIC PROPERTIES IN SUBJECTS | gabapentin = 10 placebo = 10 | |
| Compassionate use/named patient | 104-008 | SINGLE-BLIND PILOT STUDY OF EFFCICAY AND SAFETY IN PATIENTS WITH HUNTINGTON'S DISEASE | gabapentin = 4 placebo = 3 | |
| Compassionate use/named patient | 877-210PX Named Patient | OPEN-LABEL, MULTICENTER, NAMED-PATIENT PHASE OF STUDY 877-210PX TO EVALUATE LONG-TERM SAFETY IN PATIENTS WITH PARTIAL SEIZURES | 38 | |

CONFIDENTIAL

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt                    27

## 4.   PSYCHIATRY STUDIES

There were no deaths reported in any of the studies conducted for the psychiatric disorders (bipolar disorder, panic disorder, and social phobia). Also, there were no reports of suicide or suicide attempt in clinical studies of these disorders. Demographic and exposure data for the psychiatric populations are shown in the following section.

### 4.1.   Demographic Characteristics and Exposure Data

The demographic characteristics and exposure information for the psychiatry studies are summarized in Table 3.

**Table 3.** Demographic Characteristics and Treatment Exposure in Psychiatry Studies

|  |  | Gabapentin | Placebo |
|---|---|---|---|
| **Placebo-Controlled Studies[a]** |  |  |  |
| Bipolar Disorder | N | 58 | 59 |
| Study 945-209 | Mean Age, years | 40.7 | 38.2 |
|  | Age SD | 9.4 | 10.5 |
|  | Median Age | 40 | 39 |
|  | Age Range | 17.0-66.0 | 17.0-73.0 |
|  | n  (%) Male | 29 (50.0%) | 32 (54.2%) |
|  | n  (%) Female | 29 (50.0%) | 27 (45.8%) |
|  | Total Patient-Years* | 8.3 | 9.7 |
| Panic Disorder | N | 52 | 51 |
| Study 945-204 | Mean Age, years | 34.2 | 36.3 |
|  | Age SD | 10.6 | 9.4 |
|  | Median Age | 31 | 36 |
|  | Age Range | 18.0-66.0 | 18.0-63.0 |
|  | n  (%) Male | 22 (42.3%) | 16 (31.4%) |
|  | n  (%) Female | 30 (57.7%) | 35 (68.6%) |
|  | Total Patient-Years* | 7.2 | 6.9 |
| Social Phobia | N | 34 | 35 |
| Study 945-203 | Mean Age, years | 36.5 | 34.8 |
|  | Age SD | 9 | 10.2 |
|  | Median Age | 36 | 34 |
|  | Age Range | 20.0-54.0 | 19.0-55.0 |
|  | n  (%) Male | 20 (58.8%) | 20 (57.1%) |
|  | n  (%) Female | 14 (41.2%) | 15 (42.9%) |
|  | Total Patient-Years* | 7.3 | 7.2 |

* Total Patient-Years is the sum of days of exposure for all subjects divided by 365.25.
[a]    These studies were not pooled at the request of FDA.

Source data: Tables  1.1.1.1, 1.1.1.2, 1.1.2.1, 1.1.2.2, 1.1.3.1 and 1.1.3.2

### 4.2.   Tables of Risk, Rate, and Cumulative Risk

There were no reports of suicide or suicide attempt in the 3 studies conducted in the psychiatry studies, therefore no determination of risk, rate, or cumulative risk could be made.

CONFIDENTIAL

### 4.3.    Listings and Narratives for Bipolar, Panic Disorder, and Social Phobia Studies

There were no cases of suicide or suicide attempt in the bipolar, panic disorder, or social phobia studies, therefore there are no listings or narratives to provide.  Similarly, there were no deaths or overdoses reported in clinical trials in these studies.

### 5.    NEUROPATHIC PAIN STUDIES

### 5.1.    Demographic Characteristics and Exposure Data

The demographic characteristics and exposure information for the neuropathic pain studies are summarized in Table 4.

0100000431310T1.0\Approved\10-Sep-2004 10:25

Gabapentin: Response to FDA Regarding Suicide and Suicide Attempt                              29

**Table 4.** Demographic Characteristics and Treatment Exposure in Neuropathic Pain Studies

| | | Gabapentin | Placebo |
|---|---|---|---|
| **Placebo-Controlled Studies** | | | |
| Painful Diabetic Neuropathy Studies (945-210, 945-224, A9451008, 945-468-429) | N | 598 | 412 |
| | Mean age, years | 58.3 | 58.2 |
| | Age SD | 10.4 | 10.8 |
| | Median age, years[a] | 59 | 58.1 |
| | Age Range, years | 23.0 - 85.2 | 22.4 - 87.2 |
| | % Male | 353 (59.0%) | 237 (57.5%) |
| | % Female | 245 (41.0%) | 175 (42.5%) |
| | Total Patient-Years* | 93.6 | 70.7 |
| Post-Herpetic Neuralgia Studies (945-211, 945-295) | N | 336 | 227 |
| | Mean age, years | 72.8 | 72.7 |
| | Age SD | 10.1 | 10.7 |
| | Median age, years | 74.9 | 74.9 |
| | Age Range, years | 22.5 - 90.8 | 28.9 - 94.8 |
| | % Male | 155 (46.1%) | 102 (44.9%) |
| | % Female | 181 (53.9%) | 125 (55.1%) |
| | Total Patient-Years* | 41.5 | 29.9 |
| Various Types of Neuropathic Pain Studies 945-306, 945-420-276, 945-271 | N | 352 | 252 |
| | Mean age, years | 54.7 | 55.3 |
| | Age SD | 13.7 | 13.8 |
| | Median age, years[a] | 57.7 | 56.1 |
| | Age Range, years | 19.0 - 88.4 | 19.0 - 86.2 |
| | % Male | 153 (43.5%) | 122 (48.4%) |
| | % Female | 199 (56.5%) | 130 (51.6%) |
| | Total Patient-Years* | 33.2 | 26.4 |
| All Placebo-Controlled Studies in Neuropathic Pain (945-210, 945-224, A9451008, 945-468-429, 945-211, 945-295, 945-306, 945-420-276, 945-271) | N | 1286 | 891 |
| | Mean age, years | 61.1 | 61.0 |
| | Age SD | 13.4 | 13.6 |
| | Median age, years[a] | 63.9 | 63 |
| | Age Range, years | 19.0 - 90.8 | 19.0 - 94.8 |
| | % Male | 661 (51.4%) | 461 (51.7%) |
| | % Female | 625 (48.6%) | 430 (48.3%) |
| | Total Patient-Years* | 168.2 | 127.0 |
| **Non-Placebo Controlled Studies** | | | |
| Studies 945-411, 945-224OL | N | 406 | n/a |
| | Mean age, years | 57 | |
| | Age SD | 11.1 | |
| | Median age, years | 57.3 | |
| | Age Range, years | 23.4 - 88.1 | |
| | % Male | 186 (45.8%) | |
| | % Female | 220 (54.2%) | |
| | Total Patient-Years* | 74.0 | |

\* Total Patient-Years is the sum of days of exposure for all subjects divided by 365.25.
[a] Median Age was calculated only for the studies that have data available in electronic format (excludes Studies 945-468-429 for painful diabetic neuropathy and 945-420-276, 945-271 for various types of neuropathic pain)
Source data: Tables 2.1.1.1, 2.1.1.2, 2.1.2.1, 2.1.2.2, 2.1.3.1, 2.1.3.2, 2.1.4.1, 2.1.4.2, 2.1.5.1, and 2.1.5.2

0100000431307/1.0/Approved/110-Sep-2004 10:25