EXHIBIT 49

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, Pediatric Patients, Adjunctive Therapy (3-12 years) | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension – New Indication | | | Rejected | 24-Jun-02 | N/A | N/A |
| Epilepsy, Pediatric Patients, Adjunctive Therapy (3-12 years) | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension – New Indication | | | Rejected | 24-Jun-02 | N/A | N/A |
| Epilepsy, Pediatric Patients, Adjunctive Therapy (3-12 years) | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension – New Indication | | | Rejected | 24-Jun-02 | N/A | N/A |
| Epilepsy, Pediatric Patients, Adjunctive Therapy (3-12 years) | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension – New Indication | | | Rejected | 24-Jun-02 | N/A | N/A |
| Epilepsy, Pediatric Patients, Adjunctive Therapy (6-12 years) | Malta | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 28-Dec-06 | Launched | 30-Oct-06 | 28-Dec-06 | N/A |
| Epilepsy, Pediatric Patients, Adjunctive Therapy (6-12 years) | Malta | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 28-Dec-06 | Launched | 30-Oct-06 | 28-Dec-06 | N/A |
| Epilepsy, Pediatric Patients, Adjunctive Therapy (6-12 years) | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin Tablets 800mg | 26-Nov-99 | Withdrawn | 11-Dec-98 | 26-Nov-99 | 1-Feb-06 |
| Epilepsy, Pediatric Patients, Adjunctive Therapy (6-12 years) | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin Tablets 800mg | 1-Nov-05 | Launched | 1-Nov-05 | 1-Nov-05 | N/A |
| Epilepsy, Pediatric Patients, Adjunctive Therapy (6-12 years) | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin Tablets 600mg | 26-Nov-99 | Withdrawn | 2-Oct-98 | 26-Nov-99 | 1-Feb-06 |
| Epilepsy, Pediatric Patients, Adjunctive Therapy (6-12 years) | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin Tablets 600mg | 1-Nov-05 | Launched | 1-Nov-05 | 1-Nov-05 | N/A |
| Epilepsy, Pediatric Patients, Adjunctive Therapy (6-12 years) | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension – New Indication | | 30-Jul-99 | Approved | 14-Dec-98 | 30-Jul-99 | N/A |
| Epilepsy, Pediatric Patients, Adjunctive Therapy (6-12 years) | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin (Capsules 100mg) | 1-Nov-05 | Launched | 1-Nov-05 | 1-Nov-05 | N/A |
| Epilepsy, Pediatric Patients, Adjunctive Therapy (6-12 years) | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension – New Indication | | 30-Jul-99 | Approved | 14-Dec-98 | 30-Jul-99 | N/A |
| Epilepsy, Pediatric Patients, Adjunctive Therapy (6-12 years) | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin (Capsules 300mg) | 1-Nov-05 | Launched | 1-Nov-05 | 1-Nov-05 | N/A |
| Epilepsy, Pediatric Patients, Adjunctive Therapy (6-12 years) | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension – New Indication | | 30-Jul-99 | Approved | 14-Dec-98 | 30-Jul-99 | N/A |
| Epilepsy, Pediatric Patients, Adjunctive Therapy (6-12 years) | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin(Capsules 400mg) | 1-Nov-05 | Launched | 1-Nov-05 | 1-Nov-05 | N/A |
| Epilepsy, adjunctive therapy | Algeria | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | | | Withdrawn | 30-Jun-99 | N/A | Unknown |
| Epilepsy, adjunctive therapy | Algeria | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | | | Withdrawn | 30-Jun-99 | N/A | Unknown |
| Epilepsy, adjunctive therapy | Algeria | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | | | Withdrawn | 30-Jun-99 | N/A | Unknown |
| Epilepsy, adjunctive therapy | Algeria | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | | | Withdrawn | 30-Jun-99 | N/A | Unknown |
| Epilepsy, adjunctive therapy | Argentina | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 4-Oct-94 | Launched | N/A | 4-Oct-94 | N/A |
| Epilepsy, adjunctive therapy | Argentina | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 15-Aug-00 | Approved | 22-Sep-99 | 15-Aug-00 | N/A |
| Epilepsy, adjunctive therapy | Argentina | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 4-Oct-94 | Launched | N/A | 4-Oct-94 | N/A |
| Epilepsy, adjunctive therapy | Argentina | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 4-Oct-94 | Launched | 1-Jun-93 | 4-Oct-94 | N/A |
| Epilepsy, adjunctive therapy | Argentina | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 15-Aug-00 | Approved | 22-Sep-99 | 15-Aug-00 | N/A |
| Epilepsy, adjunctive therapy | Austria | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension – New Strength/Dosage Form/Salt | Neurontin 800mg Film Coated Tablets | 2-Oct-98 | Launched | 16-Dec-97 | 2-Oct-98 | N/A |



Pfizer_MDL_0008409

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 – 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, adjunctive therapy | Austria | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 100mg Capsules | 11-Nov-94 | Withdrawn | 19-Jan-93 | 11-Nov-94 | 6-Mar-06 |
| Epilepsy, adjunctive therapy | Austria | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300mg Capsules | 11-Nov-94 | Launched | 19-Jan-93 | 11-Nov-94 | N/A |
| Epilepsy, adjunctive therapy | Austria | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg Capsules | 11-Nov-94 | Launched | 19-Jan-93 | 11-Nov-94 | N/A |
| Epilepsy, adjunctive therapy | Austria | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg Film Coated Tablets | 2-Oct-98 | Launched | 16-Dec-97 | 2-Oct-98 | N/A |
| Epilepsy, adjunctive therapy | Bahrain | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 21-Dec-02 | Approved | 18-May-02 | 21-Dec-02 | N/A |
| Epilepsy, adjunctive therapy | Bahrain | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 21-Dec-02 | Approved | 18-May-02 | 21-Dec-02 | N/A |
| Epilepsy, adjunctive therapy | Bahrain | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 23-Oct-01 | Launched | 5-Sep-01 | 23-Oct-01 | N/A |
| Epilepsy, adjunctive therapy | Bahrain | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 23-Oct-01 | Launched | 5-Sep-01 | 23-Oct-01 | N/A |
| Epilepsy, adjunctive therapy | Belgium | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 4-Sep-00 | Launched | 15-Apr-99 | 4-Sep-00 | N/A |
| Epilepsy, adjunctive therapy | Belgium | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 4-Mar-97 | Launched | 19-Nov-92 | 4-Mar-97 | N/A |
| Epilepsy, adjunctive therapy | Belgium | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 4-Mar-97 | Launched | 19-Nov-92 | 4-Mar-97 | N/A |
| Epilepsy, adjunctive therapy | Belgium | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 4-Mar-97 | Launched | 19-Nov-92 | 4-Mar-97 | N/A |
| Epilepsy, adjunctive therapy | Belgium | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 4-Sep-00 | Launched | 15-Apr-99 | 4-Sep-00 | N/A |
| Epilepsy, adjunctive therapy | Bolivia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 5-Nov-02 | Approved | 14-Oct-02 | 5-Nov-02 | N/A |
| Epilepsy, adjunctive therapy | Bolivia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 5-Nov-02 | Approved | 30-Oct-02 | 6-Nov-02 | N/A |
| Epilepsy, adjunctive therapy | Bolivia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 5-Nov-02 | Approved | 30-Oct-02 | 5-Nov-02 | N/A |
| Epilepsy, adjunctive therapy | Bolivia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Gabapentin | 5-Nov-02 | Launched | 3-Oct-02 | 5-Nov-02 | N/A |
| Epilepsy, adjunctive therapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin | 1-Jul-02 | Approved | 4-Dec-01 | 1-Jul-02 | N/A |
| Epilepsy, adjunctive therapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin | 1-Jul-02 | Launched | 4-Dec-01 | 1-Jul-02 | N/A |
| Epilepsy, adjunctive therapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 1-Jul-02 | Launched | 4-Dec-01 | 1-Jul-02 | N/A |
| Epilepsy, adjunctive therapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 1-Jul-02 | Launched | 4-Dec-01 | 1-Jul-02 | N/A |
| Epilepsy, adjunctive therapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 14-Mar-96 | Withdrawn | 16-Dec-93 | 14-Mar-96 | 22-Nov-99 |
| Epilepsy, adjunctive therapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 1-Jul-02 | Approved | 4-Dec-01 | 1-Jul-02 | N/A |
| Epilepsy, adjunctive therapy | Bulgaria | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-Nov-00 | Launched | N/A | 17-Nov-00 | N/A |
| Epilepsy, adjunctive therapy | Bulgaria | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-Nov-00 | Launched | N/A | 17-Nov-00 | N/A |
| Epilepsy, adjunctive therapy | Bulgaria | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 20-Jan-03 | Approved | 6-Feb-02 | 20-Jan-03 | N/A |

Pfizer_MDL_0008410

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, adjunctive therapy | Bulgaria | EuCAN/AfMe/ LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 20-Jan-03 | Approved | 6-Feb-02 | 20-Jan-03 | N/A |
| Epilepsy, adjunctive therapy | Bulgaria | EuCAN/AfMe/ LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-Nov-00 | Launched | N/A | 17-Nov-00 | N/A |
| Epilepsy, adjunctive therapy | Canada | EuCAN/AfMe/ LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 25-Feb-99 | Launched | 9-Dec-97 | 25-Feb-99 | N/A |
| Epilepsy, adjunctive therapy | Canada | EuCAN/AfMe/ LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 25-Feb-99 | Launched | 9-Dec-97 | 25-Feb-99 | N/A |
| Epilepsy, adjunctive therapy | Canada | EuCAN/AfMe/ LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 7-Apr-94 | Launched | 15-Sep-92 | 7-Apr-94 | N/A |
| Epilepsy, adjunctive therapy | Canada | EuCAN/AfMe/ LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 7-Apr-94 | Launched | 15-Sep-92 | 7-Apr-94 | N/A |
| Epilepsy, adjunctive therapy | Canada | EuCAN/AfMe/ LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 7-Apr-94 | Launched | 15-Sep-92 | 7-Apr-94 | N/A |
| Epilepsy, adjunctive therapy | Chile | EuCAN/AfMe/ LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Normatol | 14-Jan-95 | Launched | 28-Jan-94 | 14-Jan-95 | N/A |
| Epilepsy, adjunctive therapy | Chile | EuCAN/AfMe/ LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Normatol | 28-Jun-00 | Launched | 26-Nov-99 | 28-Jun-00 | N/A |
| Epilepsy, adjunctive therapy | Chile | EuCAN/AfMe/ LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Normatol | 28-Jun-00 | Launched | 26-Nov-99 | 28-Jun-00 | N/A |
| Epilepsy, adjunctive therapy | Chile | EuCAN/AfMe/ LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Normatol | 14-Jan-95 | Launched | 28-Jan-94 | 14-Jan-95 | N/A |
| Epilepsy, adjunctive therapy | Colombia | EuCAN/AfMe/ LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-May-95 | Withdrawn | 6-Apr-93 | 25-May-95 | 25-May-05 |
| Epilepsy, adjunctive therapy | Colombia | EuCAN/AfMe/ LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 19-May-95 | Launched | 6-Apr-93 | 19-May-95 | N/A |
| Epilepsy, adjunctive therapy | Colombia | EuCAN/AfMe/ LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 22-May-95 | Launched | 6-Apr-93 | 22-May-95 | N/A |
| Epilepsy, adjunctive therapy | Colombia | EuCAN/AfMe/ LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 25-May-00 | Launched | 1-Dec-99 | 25-May-00 | N/A |
| Epilepsy, adjunctive therapy | Colombia | EuCAN/AfMe/ LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 17-May-00 | Launched | 1-Dec-99 | 17-May-00 | N/A |
| Epilepsy, adjunctive therapy | Costa Rica | EuCAN/AfMe/ LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 25-Oct-00 | Withdrawn | 27-Jul-00 | 25-Oct-00 | Unknown |
| Epilepsy, adjunctive therapy | Costa Rica | EuCAN/AfMe/ LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600mg | 24-Oct-01 | Launched | N/A | 24-Oct-01 | N/A |
| Epilepsy, adjunctive therapy | Costa Rica | EuCAN/AfMe/ LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300mg | 1-Sep-98 | Launched | N/A | 1-Sep-98 | N/A |
| Epilepsy, adjunctive therapy | Costa Rica | EuCAN/AfMe/ LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg | 1-Sep-98 | Launched | 4-Apr-95 | 1-Sep-98 | N/A |
| Epilepsy, adjunctive therapy | Croatia | EuCAN/AfMe/ LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Nov-01 | Launched | 11-May-99 | 26-Nov-01 | N/A |
| Epilepsy, adjunctive therapy | Croatia | EuCAN/AfMe/ LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | Dispatched | N/A | N/A | N/A |
| Epilepsy, adjunctive therapy | Croatia | EuCAN/AfMe/ LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | Dispatched | N/A | N/A | N/A |
| Epilepsy, adjunctive therapy | Croatia | EuCAN/AfMe/ LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Nov-01 | Launched | 11-May-99 | 26-Nov-01 | N/A |
| Epilepsy, adjunctive therapy | Croatia | EuCAN/AfMe/ LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Nov-01 | Launched | 11-May-99 | 26-Nov-01 | N/A |
| Epilepsy, adjunctive therapy | Cyprus | EuCAN/AfMe/ LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-Nov-97 | Launched | 14-Jan-97 | 17-Nov-97 | N/A |

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, adjunctive therapy | Cyprus | EuCAN/AIMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-Nov-97 | Launched | 14-Jan-97 | 17-Nov-97 | N/A |
| Epilepsy, adjunctive therapy | Czech Republic | EuCAN/AIMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension – New Strength/Dosage Form/Salt | Neurontin 800mg | 19-Nov-03 | Launched | 31-Oct-01 | 19-Nov-03 | N/A |
| Epilepsy, adjunctive therapy | Czech Republic | EuCAN/AIMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 100mg | 28-May-97 | Launched | 10-Oct-94 | 28-May-97 | N/A |
| Epilepsy, adjunctive therapy | Czech Republic | EuCAN/AIMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension – New Strength/Dosage Form/Salt | Neurontin 600mg | 19-Nov-03 | Launched | 31-Oct-01 | 19-Nov-03 | N/A |
| Epilepsy, adjunctive therapy | Czech Republic | EuCAN/AIMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg | 28-May-97 | Launched | 10-Apr-94 | 28-May-97 | N/A |
| Epilepsy, adjunctive therapy | Czech Republic | EuCAN/AIMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300mg | 28-May-97 | Launched | 10-Oct-94 | 28-May-97 | N/A |
| Epilepsy, adjunctive therapy | Denmark | EuCAN/AIMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Gabapentin Parke Davis | 8-Sep-00 | Withdrawn | 25-Feb-99 | 8-Sep-00 | 31-Dec-01 |
| Epilepsy, adjunctive therapy | Denmark | EuCAN/AIMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Re-Registration | Gabapentin Pfizer | 30-Oct-01 | Launched | 15-Jun-01 | 30-Oct-01 | N/A |
| Epilepsy, adjunctive therapy | Denmark | EuCAN/AIMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Gabapentin Parke Davis | 8-Sep-00 | Withdrawn | 25-Feb-99 | 8-Sep-00 | 31-Dec-01 |
| Epilepsy, adjunctive therapy | Denmark | EuCAN/AIMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Registration | Gabapentin Pfizer | 30-Oct-01 | Launched | 15-Jun-01 | 30-Oct-01 | N/A |
| Epilepsy, adjunctive therapy | Denmark | EuCAN/AIMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Gabapentin Pfizer | 7-Feb-01 | Launched | 20-Nov-00 | 7-Feb-01 | N/A |
| Epilepsy, adjunctive therapy | Denmark | EuCAN/AIMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Gabapentin PD | 18-Jan-98 | Withdrawn | N/A | 18-Jan-98 | 31-Dec-02 |
| Epilepsy, adjunctive therapy | Denmark | EuCAN/AIMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Gabapentin Pfizer | 7-Feb-01 | Launched | 20-Nov-00 | 7-Feb-01 | N/A |
| Epilepsy, adjunctive therapy | Denmark | EuCAN/AIMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Gabapentin Parke Davis | 18-Jan-98 | Withdrawn | N/A | 18-Jan-98 | 31-Dec-02 |
| Epilepsy, adjunctive therapy | Dominican Republic | EuCAN/AIMe/LA | Gabapentin | 400 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | 1-Jun-95 | Launched | N/A | 1-Jun-95 | N/A |
| Epilepsy, adjunctive therapy | Dominican Republic | EuCAN/AIMe/LA | Gabapentin | 300 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | 1-Jun-95 | Launched | N/A | 1-Jun-95 | N/A |
| Epilepsy, adjunctive therapy | Dominican Republic | EuCAN/AIMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension – New Strength/Dosage Form/Salt | Neurontin | 1-Jun-95 | Launched | N/A | 1-Jun-95 | N/A |
| Epilepsy, adjunctive therapy | Dominican Republic | EuCAN/AIMe/LA | Gabapentin | 100 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | 1-Jun-95 | Launched | N/A | 1-Jun-95 | N/A |
| Epilepsy, adjunctive therapy | Ecuador | EuCAN/AIMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 800mg | 17-May-00 | Launched | 8-Feb-00 | 17-May-00 | N/A |
| Epilepsy, adjunctive therapy | Ecuador | EuCAN/AIMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300mg | 23-Aug-96 | Launched | 8-Dec-95 | 23-Aug-96 | N/A |
| Epilepsy, adjunctive therapy | Ecuador | EuCAN/AIMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg | 23-Aug-96 | Launched | 8-Dec-95 | 23-Aug-96 | N/A |
| Epilepsy, adjunctive therapy | Ecuador | EuCAN/AIMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600mg | 17-May-00 | Launched | 8-Feb-00 | 17-May-00 | N/A |
| Epilepsy, adjunctive therapy | Egypt | EuCAN/AIMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension – New Strength/Dosage Form/Salt | Neurontin | | Discontinued | 24-Oct-01 | N/A | N/A |
| Epilepsy, adjunctive therapy | Egypt | EuCAN/AIMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Jul-97 | Launched | 16-Nov-95 | 1-Jul-97 | N/A |
| Epilepsy, adjunctive therapy | Egypt | EuCAN/AIMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Jul-97 | Discontinued | 16-Nov-95 | 1-Jul-97 | N/A |
| Epilepsy, adjunctive therapy | Egypt | EuCAN/AIMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension – New Strength/Dosage Form/Salt | Neurontin | 8-Jul-03 | Launched | 24-Oct-01 | 8-Jul-03 | N/A |

Pfizer_MDL_0008412

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, adjunctive therapy | Egypt | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension – New Strength/Dosage Form/Salt | Neurontin | | Discontinued | 24-Oct-01 | N/A | N/A |
| Epilepsy, adjunctive therapy | El Salvador | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300mg Capsules | 16-Nov-95 | Launched | 18-Aug-95 | 16-Nov-95 | N/A |
| Epilepsy, adjunctive therapy | El Salvador | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600mg Tablet | Unknown | Launched | 17-May-00 | Unknown | N/A |
| Epilepsy, adjunctive therapy | El Salvador | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 800mg Film Coated Tablets | Unknown | Withdrawn | 17-May-00 | Unknown | Unknown |
| Epilepsy, adjunctive therapy | El Salvador | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg Capsules | 16-Nov-95 | Launched | 18-Aug-95 | 16-Nov-95 | N/A |
| Epilepsy, adjunctive therapy | Estonia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 4-Sep-98 | Approved | 9-Dec-97 | 4-Sep-98 | N/A |
| Epilepsy, adjunctive therapy | Estonia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension – New Strength/Dosage Form/Salt | Neurontin 600 | 28-Mar-04 | Approved | 27-May-03 | 28-Mar-04 | N/A |
| Epilepsy, adjunctive therapy | Estonia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension – New Strength/Dosage Form/Salt | Neurontin 800 | 28-Mar-04 | Approved | 27-May-03 | 28-Mar-04 | N/A |
| Epilepsy, adjunctive therapy | Estonia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 4-Sep-98 | Approved | 9-Dec-97 | 4-Sep-98 | N/A |
| Epilepsy, adjunctive therapy | Estonia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 4-Sep-98 | Approved | 9-Dec-97 | 4-Sep-98 | N/A |
| Epilepsy, adjunctive therapy | Finland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 28-Aug-00 | Launched | 6-May-99 | 28-Aug-00 | N/A |
| Epilepsy, adjunctive therapy | Finland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | | Withdrawn | 5-Dec-00 | N/A | 23-Mar-01 |
| Epilepsy, adjunctive therapy | Finland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 6-Feb-95 | Launched | 23-Oct-92 | 6-Feb-95 | N/A |
| Epilepsy, adjunctive therapy | Finland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 6-Feb-95 | Launched | 23-Oct-92 | 6-Feb-95 | N/A |
| Epilepsy, adjunctive therapy | Finland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 28-Aug-00 | Launched | 6-May-99 | 28-Aug-00 | N/A |
| Epilepsy, adjunctive therapy | France | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 12-Oct-94 | Launched | 17-Sep-92 | 12-Oct-94 | N/A |
| Epilepsy, adjunctive therapy | France | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 12-Oct-94 | Launched | 17-Sep-92 | 12-Oct-94 | N/A |
| Epilepsy, adjunctive therapy | France | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 12-Oct-94 | Launched | 17-Sep-92 | 12-Oct-94 | N/A |
| Epilepsy, adjunctive therapy | France | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 25-Jun-98 | Launched | 18-Nov-97 | 25-Jun-98 | N/A |
| Epilepsy, adjunctive therapy | France | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 25-Jun-98 | Launched | 18-Nov-97 | 25-Jun-98 | N/A |
| Epilepsy, adjunctive therapy | Germany | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension – New Strength/Dosage Form/Salt | Neurontin 600mg Filmtabletten | 6-Apr-00 | Launched | 19-Mar-98 | 6-Apr-00 | N/A |
| Epilepsy, adjunctive therapy | Germany | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Duplicate Application | Neurontin 400mg Hartkapseln | 15-Oct-98 | Withdrawn | N/A | 15-Oct-98 | 28-Sep-05 |
| Epilepsy, adjunctive therapy | Germany | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300mg | 30-Dec-94 | Withdrawn | N/A | 30-Dec-94 | 2-Oct-02 |
| Epilepsy, adjunctive therapy | Germany | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Duplicate Application | Neurontin 300mg Kapseln (Neur. Schmerz) | 23-Oct-00 | Launched | N/A | 23-Oct-00 | N/A |
| Epilepsy, adjunctive therapy | Germany | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 100mg | 30-Dec-94 | Withdrawn | N/A | 30-Dec-94 | 2-Oct-02 |
| Epilepsy, adjunctive therapy | Germany | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Duplicate Application | Neurontin 100mg Kapseln | 23-Oct-00 | Launched | N/A | 23-Oct-00 | N/A |

Pfizer_MDL_0008413

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, adjunctive therapy | Germany | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Duplicate Application | Neurontin 100mg Hartkapseln | 15-Oct-98 | Withdrawn | N/A | 15-Oct-98 | 28-Sep-05 |
| Epilepsy, adjunctive therapy | Germany | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Duplicate Application | Neurontin 300mg Hartkapseln | 15-Oct-98 | Withdrawn | N/A | 15-Oct-98 | 28-Sep-05 |
| Epilepsy, adjunctive therapy | Germany | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Duplicate Application | Neurontin 400mg Kapseln (Neur. Schmerz) | 23-Oct-00 | Launched | 2-Aug-99 | 23-Oct-00 | N/A |
| Epilepsy, adjunctive therapy | Germany | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg | 30-Dec-94 | Withdrawn | N/A | 30-Dec-94 | 2-Oct-02 |
| Epilepsy, adjunctive therapy | Germany | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg Filmtabletten | 6-Apr-00 | Launched | 19-Mar-98 | 6-Apr-00 | N/A |
| Epilepsy, adjunctive therapy | Greece | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 27-Apr-95 | Approved | 29-Jul-92 | 27-Apr-95 | N/A |
| Epilepsy, adjunctive therapy | Greece | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 27-Apr-95 | Launched | 29-Jul-92 | 27-Apr-95 | N/A |
| Epilepsy, adjunctive therapy | Greece | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 20-Dec-02 | Launched | 11-Sep-98 | 20-Dec-02 | N/A |
| Epilepsy, adjunctive therapy | Greece | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 20-Dec-02 | Launched | 11-Sep-98 | 20-Dec-02 | N/A |
| Epilepsy, adjunctive therapy | Greece | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 27-Apr-95 | Launched | 29-Jul-92 | 27-Apr-95 | N/A |
| Epilepsy, adjunctive therapy | Guatemala | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 29-Jun-00 | Withdrawn | 17-Apr-00 | 29-Jun-00 | Unknown |
| Epilepsy, adjunctive therapy | Guatemala | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600mg Tablet | 29-Jun-00 | Launched | 17-Apr-00 | 29-Jun-00 | N/A |
| Epilepsy, adjunctive therapy | Guatemala | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg Capsules | 23-Jan-95 | Launched | N/A | 23-Jan-95 | N/A |
| Epilepsy, adjunctive therapy | Guatemala | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300mg Capsules | 23-Jan-95 | Launched | N/A | 23-Jan-95 | N/A |
| Epilepsy, adjunctive therapy | Haiti | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 17-May-02 | Launched | 1-Apr-02 | 17-May-02 | . |
| Epilepsy, adjunctive therapy | Haiti | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-May-02 | Launched | 1-Apr-02 | 17-May-02 | N/A |
| Epilepsy, adjunctive therapy | Haiti | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-May-02 | Launched | 1-Apr-02 | 17-May-02 | N/A |
| Epilepsy, adjunctive therapy | Haiti | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-May-02 | Launched | 1-Apr-02 | 17-May-02 | N/A |
| Epilepsy, adjunctive therapy | Haiti | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 17-May-02 | Launched | 1-Apr-02 | 17-May-02 | N/A |
| Epilepsy, adjunctive therapy | Honduras | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300mg | 26-Apr-95 | Launched | 27-Nov-94 | 26-Apr-95 | N/A |
| Epilepsy, adjunctive therapy | Honduras | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 800mg | 20-Oct-00 | Withdrawn | 23-Apr-00 | 20-Oct-00 | Unknown |
| Epilepsy, adjunctive therapy | Honduras | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600mg | 23-Oct-00 | Launched | 28-Apr-00 | 23-Oct-00 | N/A |
| Epilepsy, adjunctive therapy | Honduras | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg | 26-Apr-95 | Launched | 27-Nov-94 | 26-Apr-95 | N/A |
| Epilepsy, adjunctive therapy | Hungary | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 12-Sep-03 | Approved | 4-Dec-01 | 12-Sep-03 | N/A |
| Epilepsy, adjunctive therapy | Hungary | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 19-Mar-96 | Launched | 15-Apr-94 | 19-Mar-96 | N/A |
| Epilepsy, adjunctive therapy | Hungary | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 12-Sep-03 | Approved | 4-Dec-01 | 12-Sep-03 | N/A |

Pfizer_MDL_0008414

CONFIDENTIAL

Pfizer_MDL_0008415

Pfizer Inc, Confidential
Copyright 1999 – 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, adjunctive therapy | Hungary | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 19-Mar-96 | Launched | 12-Apr-94 | 19-Mar-96 | N/A |
| Epilepsy, adjunctive therapy | Hungary | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 19-Mar-96 | Launched | 12-Apr-94 | 19-Mar-96 | N/A |
| Epilepsy, adjunctive therapy | Iceland | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 21-Nov-01 | Launched | N/A | 21-Nov-01 | N/A |
| Epilepsy, adjunctive therapy | Iceland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Apr-95 | Launched | N/A | 1-Apr-95 | N/A |
| Epilepsy, adjunctive therapy | Iceland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 21-Nov-01 | Approved | 21-Nov-01 | 21-Nov-01 | N/A |
| Epilepsy, adjunctive therapy | Iceland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Apr-95 | Launched | N/A | 1-Apr-95 | N/A |
| Epilepsy, adjunctive therapy | Iceland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 21-Nov-01 | Launched | 21-Nov-01 | 21-Nov-01 | N/A |
| Epilepsy, adjunctive therapy | Iran | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg Hard Capsules | 19-Dec-05 | Launched | 8-Jun-05 | 19-Dec-05 | N/A |
| Epilepsy, adjunctive therapy | Iran | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin (Capsules 300mg) | 19-Dec-05 | Launched | 8-Jun-05 | 19-Dec-05 | N/A |
| Epilepsy, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 800mg Film Coated Tablets | 4-Feb-00 | Withdrawn | N/A | 4-Feb-00 | 10-Feb-06 |
| Epilepsy, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin 400mg Hard Capsules | 10-Feb-06 | Launched | 10-Feb-06 | 10-Feb-06 | N/A |
| Epilepsy, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin (Capsules 300mg) | 12-Oct-94 | Withdrawn | 30-Jun-92 | 12-Oct-94 | 20-Feb-98 |
| Epilepsy, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin 100mg Capsules | 20-Feb-98 | Withdrawn | 30-Jun-92 | 20-Feb-98 | 10-Feb-06 |
| Epilepsy, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin 100mg Hard Capsules | 10-Feb-06 | Launched | 10-Feb-06 | 10-Feb-06 | N/A |
| Epilepsy, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin (Capsules 100mg) | 12-Oct-94 | Withdrawn | 30-Jun-92 | 12-Oct-94 | 20-Feb-98 |
| Epilepsy, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin 300mg Hard Capsules | 10-Feb-06 | Launched | 10-Feb-06 | 10-Feb-06 | N/A |
| Epilepsy, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin 300mg Capsules | 20-Feb-98 | Withdrawn | 30-Jun-92 | 20-Feb-98 | 10-Feb-06 |
| Epilepsy, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin(Capsules 400mg) | 12-Oct-94 | Withdrawn | 30-Jun-92 | 12-Oct-94 | 20-Feb-98 |
| Epilepsy, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600mg Film Coated Tablets | 4-Feb-00 | Withdrawn | 15-Oct-98 | 4-Feb-00 | 10-Feb-00 |
| Epilepsy, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin 600mg Film Coated Tablets | 10-Feb-06 | Launched | 10-Feb-06 | 10-Feb-06 | N/A |
| Epilepsy, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin 400mg Capsules | 20-Feb-98 | Withdrawn | 30-Jun-92 | 20-Feb-98 | 10-Feb-06 |
| Epilepsy, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin 800mg Film Coated Tablets | 10-Feb-06 | Launched | 10-Feb-06 | 10-Feb-06 | N/A |
| Epilepsy, adjunctive therapy | Israel | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 30-Jan-97 | Launched | 30-Jan-97 | 30-Jan-97 | N/A |
| Epilepsy, adjunctive therapy | Israel | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 31-Jan-97 | Launched | 31-Jan-97 | 31-Jan-97 | N/A |
| Epilepsy, adjunctive therapy | Italy | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 2-Jun-99 | N/A | N/A |
| Epilepsy, adjunctive therapy | Italy | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin (PD) | 18-Jul-95 | Launched | 25-Jun-92 | 18-Jul-95 | N/A |

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 – 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, adjunctive therapy | Italy | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Re-Submission | Neurontin | | Submitted | 29-May-02 | N/A | N/A |
| Epilepsy, adjunctive therapy | Italy | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Submission | Neurontin | | Submitted | 29-May-02 | N/A | N/A |
| Epilepsy, adjunctive therapy | Italy | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin PD | 18-Jul-95 | Launched | 25-Jun-92 | 18-Jul-95 | N/A |
| Epilepsy, adjunctive therapy | Italy | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin (PD) | 18-Jul-95 | Launched | 25-Jun-92 | 18-Jul-95 | N/A |
| Epilepsy, adjunctive therapy | Jordan | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 2-Jul-97 | Launched | 13-Jan-97 | 2-Jul-97 | N/A |
| Epilepsy, adjunctive therapy | Jordan | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 16-Apr-03 | Approved | 1-Jun-02 | 16-Apr-03 | N/A |
| Epilepsy, adjunctive therapy | Jordan | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 16-Apr-03 | Approved | 1-Jun-02 | 16-Apr-03 | N/A |
| Epilepsy, adjunctive therapy | Jordan | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 2-Jul-97 | Launched | 13-Jan-97 | 2-Jul-97 | N/A |
| Epilepsy, adjunctive therapy | Jordan | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 2-Jul-97 | Launched | 13-Jan-97 | 2-Jul-97 | N/A |
| Epilepsy, adjunctive therapy | Kenya | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 6-Feb-96 | Launched | 27-Mar-95 | 6-Feb-96 | N/A |
| Epilepsy, adjunctive therapy | Kenya | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 2-Jun-96 | Launched | 27-Mar-95 | 2-Jun-96 | N/A |
| Epilepsy, adjunctive therapy | Kenya | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 2-Jun-96 | Launched | 27-Mar-95 | 2-Jun-96 | N/A |
| Epilepsy, adjunctive therapy | Kuwait | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 1-Dec-05 | Approved | 18-May-02 | 1-Dec-05 | N/A |
| Epilepsy, adjunctive therapy | Kuwait | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Jan-96 | Launched | 13-Nov-95 | 1-Jan-96 | N/A |
| Epilepsy, adjunctive therapy | Kuwait | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Jul-01 | Approved | 9-Apr-01 | 24-Jul-01 | N/A |
| Epilepsy, adjunctive therapy | Kuwait | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Jan-96 | Approved | 13-Nov-95 | 1-Jan-96 | N/A |
| Epilepsy, adjunctive therapy | Kuwait | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 11-Aug-04 | Launched | 1-Jun-02 | 11-Aug-04 | N/A |
| Epilepsy, adjunctive therapy | Latvia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 100mg | 11-Jul-01 | Launched | 18-Mar-98 | 11-Jul-01 | N/A |
| Epilepsy, adjunctive therapy | Latvia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300mg | 11-Jul-01 | Launched | 18-Mar-98 | 11-Jul-01 | N/A |
| Epilepsy, adjunctive therapy | Latvia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 12-Feb-03 | Launched | 11-Jan-02 | 12-Feb-03 | N/A |
| Epilepsy, adjunctive therapy | Latvia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg | 11-Jul-01 | Launched | 18-Mar-98 | 11-Jul-01 | N/A |
| Epilepsy, adjunctive therapy | Lebanon | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Feb-97 | Approved | 30-Oct-95 | 25-Feb-97 | N/A |
| Epilepsy, adjunctive therapy | Lebanon | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Feb-97 | Launched | 30-Oct-95 | 25-Feb-97 | N/A |
| Epilepsy, adjunctive therapy | Lebanon | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 5-Sep-03 | Launched | N/A | 5-Sep-03 | N/A |
| Epilepsy, adjunctive therapy | Lebanon | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 5-Sep-03 | Approved | N/A | 5-Sep-03 | N/A |
| Epilepsy, adjunctive therapy | Lebanon | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Feb-97 | Launched | 30-Oct-95 | 25-Feb-97 | N/A |

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 – 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, adjunctive therapy | Lithuania | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Aug-02 | Launched | 30-Oct-01 | 28-Aug-02 | N/A |
| Epilepsy, adjunctive therapy | Lithuania | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-Sep-98 | Launched | 31-Mar-98 | 17-Sep-98 | N/A |
| Epilepsy, adjunctive therapy | Lithuania | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-Sep-98 | Launched | 31-Mar-98 | 17-Sep-98 | N/A |
| Epilepsy, adjunctive therapy | Lithuania | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-Sep-98 | Launched | 31-Mar-98 | 17-Sep-98 | N/A |
| Epilepsy, adjunctive therapy | Lithuania | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Aug-02 | Launched | 30-Oct-01 | 28-Aug-02 | N/A |
| Epilepsy, adjunctive therapy | Luxembourg | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 4-Apr-01 | Launched | N/A | 4-Apr-01 | N/A |
| Epilepsy, adjunctive therapy | Luxembourg | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Jul-97 | Launched | 7-May-97 | 25-Jul-97 | N/A |
| Epilepsy, adjunctive therapy | Luxembourg | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Jul-97 | Launched | 7-May-97 | 25-Jul-97 | N/A |
| Epilepsy, adjunctive therapy | Luxembourg | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Jul-97 | Launched | 7-May-97 | 25-Jul-97 | N/A |
| Epilepsy, adjunctive therapy | Luxembourg | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 4-Apr-01 | Launched | N/A | 4-Apr-01 | N/A |
| Epilepsy, adjunctive therapy | Malta | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 28-Dec-06 | Launched | 30-Oct-06 | 28-Dec-06 | N/A |
| Epilepsy, adjunctive therapy | Malta | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 24-Aug-04 | Withdrawn | N/A | 24-Aug-04 | 31-Dec-06 |
| Epilepsy, adjunctive therapy | Malta | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 28-Dec-06 | Launched | 30-Oct-06 | 28-Dec-06 | N/A |
| Epilepsy, adjunctive therapy | Mexico | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 24-Aug-00 | Launched | 25-Feb-00 | 24-Aug-00 | N/A |
| Epilepsy, adjunctive therapy | Mexico | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 24-Aug-00 | Launched | 25-Feb-00 | 24-Aug-00 | N/A |
| Epilepsy, adjunctive therapy | Mexico | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 28-Mar-95 | Launched | N/A | 28-Mar-95 | N/A |
| Epilepsy, adjunctive therapy | Mexico | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 28-Mar-95 | Launched | 24-Nov-93 | 28-Mar-95 | N/A |
| Epilepsy, adjunctive therapy | Morocco | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 22-Aug-96 | Launched | N/A | 22-Aug-96 | N/A |
| Epilepsy, adjunctive therapy | Morocco | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 22-Aug-96 | Launched | N/A | 22-Aug-96 | N/A |
| Epilepsy, adjunctive therapy | Morocco | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Soft, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 19-Feb-03 | Launched | N/A | 19-Feb-03 | N/A |
| Epilepsy, adjunctive therapy | Morocco | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 22-Aug-96 | Launched | N/A | 22-Aug-96 | N/A |
| Epilepsy, adjunctive therapy | Morocco | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 7-Nov-02 | Approved | 26-Jun-02 | 7-Nov-02 | N/A |
| Epilepsy, adjunctive therapy | Morocco | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 7-Nov-02 | Approved | 26-Jun-02 | 7-Nov-02 | N/A |
| Epilepsy, adjunctive therapy | Netherlands | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800 | 27-Nov-00 | Launched | 11-Dec-97 | 27-Nov-00 | N/A |
| Epilepsy, adjunctive therapy | Netherlands | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400 | 10-Nov-99 | Launched | 11-Dec-97 | 10-Nov-99 | N/A |
| Epilepsy, adjunctive therapy | Netherlands | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600 | 27-Nov-00 | Launched | 11-Dec-97 | 27-Nov-00 | N/A |

Pfizer_MDL_0008417

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin. | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, adjunctive therapy | Netherlands | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 100 | 10-Nov-99 | Launched | 11-Dec-97 | 10-Nov-99 | N/A |
| Epilepsy, adjunctive therapy | Netherlands | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300 | 10-Nov-99 | Launched | 11-Dec-97 | 10-Nov-99 | N/A |
| Epilepsy, adjunctive therapy | Nicaragua | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300mg Hard Capsules | 29-May-96 | Launched | N/A | 29-May-96 | N/A |
| Epilepsy, adjunctive therapy | Nicaragua | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg Hard Capsules | 29-May-96 | Launched | N/A | 29-May-96 | N/A |
| Epilepsy, adjunctive therapy | Nicaragua | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 29-Sep-00 | Withdrawn | 26-Apr-00 | 29-Sep-00 | Unknown |
| Epilepsy, adjunctive therapy | Nicaragua | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600mg Film Coated Tablets | 29-Sep-00 | Launched | 26-Apr-00 | 29-Sep-00 | N/A |
| Epilepsy, adjunctive therapy | Norway | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 8-Jan-01 | Launched | 27-Apr-00 | 8-Jan-01 | N/A |
| Epilepsy, adjunctive therapy | Norway | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 8-Jan-01 | Launched | 12-Feb-99 | 8-Jan-01 | N/A |
| Epilepsy, adjunctive therapy | Norway | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 8-Jan-01 | Launched | 12-Feb-99 | 8-Jan-01 | N/A |
| Epilepsy, adjunctive therapy | Norway | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 21-Aug-96 | Launched | 5-Apr-93 | 21-Aug-96 | N/A |
| Epilepsy, adjunctive therapy | Norway | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 21-Aug-96 | Launched | 5-Apr-93 | 21-Aug-96 | N/A |
| Epilepsy, adjunctive therapy | Oman | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 30-Dec-03 | Approved | 25-Nov-02 | 30-Dec-03 | N/A |
| Epilepsy, adjunctive therapy | Oman | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 14-May-02 | Launched | 2-Feb-02 | 14-May-02 | N/A |
| Epilepsy, adjunctive therapy | Oman | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 14-May-02 | Launched | 2-Feb-02 | 14-May-02 | N/A |
| Epilepsy, adjunctive therapy | Oman | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 30-Dec-03 | Approved | 25-Nov-02 | 30-Dec-03 | N/A |
| Epilepsy, adjunctive therapy | Panama | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 11-Feb-01 | Withdrawn | 16-Aug-00 | 11-Feb-01 | Unknown |
| Epilepsy, adjunctive therapy | Panama | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300mg Capsules | 30-Sep-96 | Launched | 3-Apr-96 | 30-Sep-96 | N/A |
| Epilepsy, adjunctive therapy | Panama | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600mg Coated Tablets | 21-Nov-00 | Launched | 25-May-00 | 21-Nov-00 | N/A |
| Epilepsy, adjunctive therapy | Panama | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg Capsules | 12-Sep-96 | Launched | 3-Apr-96 | 12-Sep-96 | N/A |
| Epilepsy, adjunctive therapy | Peru | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg | 14-Feb-00 | Withdrawn | 4-Feb-00 | 14-Feb-00 | Unknown |
| Epilepsy, adjunctive therapy | Peru | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Site Change | Neurontin | 17-May-05 | Launched | 17-May-05 | 17-May-05 | N/A |
| Epilepsy, adjunctive therapy | Peru | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Sep-94 | Launched | 1-May-94 | 26-Sep-94 | N/A |
| Epilepsy, adjunctive therapy | Peru | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Sep-94 | Launched | 1-May-94 | 26-Sep-94 | N/A |
| Epilepsy, adjunctive therapy | Peru | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 14-Feb-00 | Withdrawn | 4-Feb-00 | 14-Feb-00 | Unknown |
| Epilepsy, adjunctive therapy | Poland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 19-May-98 | Launched | 29-Nov-94 | 19-May-98 | N/A |
| Epilepsy, adjunctive therapy | Poland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 19-May-98 | Launched | 29-Nov-94 | 19-May-98 | N/A |

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, adjunctive therapy | Poland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 19-May-98 | Launched | 29-Nov-94 | 19-May-98 | N/A |
| Epilepsy, adjunctive therapy | Poland | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 2-Feb-04 | Approved | 14-Nov-01 | 2-Feb-04 | N/A |
| Epilepsy, adjunctive therapy | Poland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 2-Feb-04 | Approved | 14-Nov-01 | 2-Feb-04 | N/A |
| Epilepsy, adjunctive therapy | Portugal | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 27-Sep-96 | Launched | N/A | 27-Sep-96 | N/A |
| Epilepsy, adjunctive therapy | Portugal | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 26-Jul-99 | Launched | N/A | 26-Jul-99 | N/A |
| Epilepsy, adjunctive therapy | Portugal | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 26-Jul-99 | Launched | 3-Dec-97 | 26-Jul-99 | N/A |
| Epilepsy, adjunctive therapy | Portugal | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 27-Sep-96 | Launched | N/A | 27-Sep-96 | N/A |
| Epilepsy, adjunctive therapy | Portugal | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 27-Sep-96 | Launched | N/A | 27-Sep-96 | N/A |
| Epilepsy, adjunctive therapy | Qatar | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Jan-02 | Launched | 31-Oct-01 | 26-Jan-02 | N/A |
| Epilepsy, adjunctive therapy | Qatar | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Jan-02 | Launched | 31-Oct-01 | 26-Jan-02 | N/A |
| Epilepsy, adjunctive therapy | Qatar | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 26-Nov-02 | Approved | 3-Jun-02 | 26-Nov-02 | N/A |
| Epilepsy, adjunctive therapy | Qatar | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 26-Nov-02 | Approved | 3-Jun-02 | 26-Nov-02 | N/A |
| Epilepsy, adjunctive therapy | Romania | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 3-Aug-04 | Withdrawn | 10-Jan-02 | 3-Aug-04 | 7-Dec-05 |
| Epilepsy, adjunctive therapy | Romania | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 5-Jun-97 | Withdrawn | 14-Sep-95 | 5-Jun-97 | 29-Sep-05 |
| Epilepsy, adjunctive therapy | Romania | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 3-Aug-04 | Withdrawn | 10-Jan-02 | 3-Aug-04 | 7-Dec-05 |
| Epilepsy, adjunctive therapy | Romania | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 5-Jun-97 | Withdrawn | 14-Sep-95 | 5-Jun-97 | 29-Sep-05 |
| Epilepsy, adjunctive therapy | Russia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 29-Dec-01 | Approved | 7-Jul-00 | 29-Dec-01 | N/A |
| Epilepsy, adjunctive therapy | Russia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Aug-02 | Approved | 20-Nov-01 | 28-Aug-02 | N/A |
| Epilepsy, adjunctive therapy | Russia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 29-Dec-01 | Launched | 7-Jul-00 | 29-Dec-01 | N/A |
| Epilepsy, adjunctive therapy | Russia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 29-Dec-01 | Approved | 7-Jul-00 | 29-Dec-01 | N/A |
| Epilepsy, adjunctive therapy | Russia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Aug-02 | Launched | 20-Nov-01 | 28-Aug-02 | N/A |
| Epilepsy, adjunctive therapy | Saudi Arabia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Aug-98 | Approved | 23-Jan-96 | 1-Aug-98 | N/A |
| Epilepsy, adjunctive therapy | Saudi Arabia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 15-May-05 | Launched | 17-Jun-02 | 15-May-05 | N/A |
| Epilepsy, adjunctive therapy | Saudi Arabia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg Film Coated Tablets | 15-May-05 | Launched | 17-Jun-02 | 15-May-05 | N/A |
| Epilepsy, adjunctive therapy | Saudi Arabia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 30-Jul-97 | Launched | 23-Jan-96 | 30-Jul-97 | N/A |
| Epilepsy, adjunctive therapy | Saudi Arabia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 30-Jul-97 | Launched | 23-Jan-96 | 30-Jul-97 | N/A |

CONFIDENTIAL

Pfizer_MDL_0008420

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, adjunctive therapy | Serbia & Montenegro | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 9-Jul-02 | Launched | 14-Feb-02 | 9-Jul-02 | N/A |
| Epilepsy, adjunctive therapy | Serbia & Montenegro | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 8-Jul-97 | Launched | 10-Aug-96 | 8-Jul-97 | N/A |
| Epilepsy, adjunctive therapy | Serbia & Montenegro | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 9-Jul-02 | Launched | N/A | 9-Jul-02 | N/A |
| Epilepsy, adjunctive therapy | Serbia & Montenegro | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 9-Jul-02 | Launched | N/A | 9-Jul-02 | N/A |
| Epilepsy, adjunctive therapy | Serbia & Montenegro | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 8-Jul-97 | Launched | 10-Aug-96 | 8-Jul-97 | N/A |
| Epilepsy, adjunctive therapy | Slovakia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg | 18-Dec-02 | Launched | 23-May-02 | 18-Dec-02 | N/A |
| Epilepsy, adjunctive therapy | Slovakia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 100mg | 3-Mar-97 | Launched | 7-Nov-94 | 3-Mar-97 | N/A |
| Epilepsy, adjunctive therapy | Slovakia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300mg | 3-Mar-97 | Launched | 7-Nov-94 | 3-Mar-97 | N/A |
| Epilepsy, adjunctive therapy | Slovakia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg | 18-Dec-02 | Launched | 23-May-02 | 18-Dec-02 | N/A |
| Epilepsy, adjunctive therapy | Slovakia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg | 3-Mar-97 | Launched | 7-Nov-94 | 3-Mar-97 | N/A |
| Epilepsy, adjunctive therapy | Slovenia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 100mg Hard Capsules | 24-Jun-99 | Launched | 24-Sep-98 | 24-Jun-99 | N/A |
| Epilepsy, adjunctive therapy | Slovenia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg Hard Capsules | 24-Jun-99 | Launched | 24-Sep-98 | 24-Jun-99 | N/A |
| Epilepsy, adjunctive therapy | Slovenia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg Film Coated Tablets | 25-Nov-03 | Launched | 24-Apr-02 | 25-Nov-03 | N/A |
| Epilepsy, adjunctive therapy | Slovenia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg Coated Tablets | 25-Nov-03 | Launched | 24-Apr-02 | 25-Nov-03 | N/A |
| Epilepsy, adjunctive therapy | Slovenia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300mg Hard Capsules | 24-Jun-99 | Launched | 24-Sep-98 | 24-Jun-99 | N/A |
| Epilepsy, adjunctive therapy | South Africa | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 800mg | 25-Apr-03 | Launched | 20-Mar-00 | 25-Apr-03 | N/A |
| Epilepsy, adjunctive therapy | South Africa | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 100 | 24-Feb-94 | Launched | 30-Nov-92 | 24-Feb-94 | N/A |
| Epilepsy, adjunctive therapy | South Africa | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300 | 24-Feb-94 | Launched | 30-Nov-92 | 24-Feb-94 | N/A |
| Epilepsy, adjunctive therapy | South Africa | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600mg | 25-Apr-03 | Launched | 20-Mar-00 | 25-Apr-03 | N/A |
| Epilepsy, adjunctive therapy | South Africa | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400 | 24-Feb-94 | Launched | 30-Nov-92 | 24-Feb-94 | N/A |
| Epilepsy, adjunctive therapy | Spain | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 800mg Comprimidos Recubiertos | 8-Jun-00 | Launched | 2-Dec-97 | 8-Jun-00 | N/A |
| Epilepsy, adjunctive therapy | Spain | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600mg Comprimidos Recubiertos | 8-Jun-00 | Launched | 2-Dec-97 | 8-Jun-00 | N/A |
| Epilepsy, adjunctive therapy | Spain | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Duplicate Application | Equipax 600mg Comprimidos Recubiertos | 19-May-03 | Approved | 2-Dec-97 | 19-May-03 | N/A |
| Epilepsy, adjunctive therapy | Spain | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Duplicate Application | Equipax 400mg Capsulas Duras | 12-Nov-99 | Approved | 7-Mar-98 | 12-Nov-99 | N/A |
| Epilepsy, adjunctive therapy | Spain | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Duplicate Application | Equipax 300mg Capsulas Duras | 12-Nov-99 | Approved | 7-Mar-98 | 12-Nov-99 | N/A |
| Epilepsy, adjunctive therapy | Spain | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 100mg capsulas duras | 5-May-95 | Withdrawn | 23-Jul-92 | 5-May-95 | 5-Nov-01 |

CONFIDENTIAL

Pfizer_MDL_0008421

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, adjunctive therapy | Spain | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300mg capsulas duras | 5-May-95 | Launched | 23-Jul-92 | 5-May-95 | N/A |
| Epilepsy, adjunctive therapy | Spain | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg Capsulas Duras | 5-May-95 | Launched | 23-Jul-92 | 5-May-95 | N/A |
| Epilepsy, adjunctive therapy | Spain | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Duplicate Application | Equipax 600mg Comprimidos Recubiertos | 19-May-03 | Approved | 2-Dec-97 | 19-May-03 | N/A |
| Epilepsy, adjunctive therapy | Sweden | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 19-May-00 | Launched | 29-Jan-99 | 19-May-00 | N/A |
| Epilepsy, adjunctive therapy | Sweden | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Mar-94 | Launched | 29-Jan-99 | 25-Mar-94 | N/A |
| Epilepsy, adjunctive therapy | Sweden | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 19-May-00 | Launched | 29-Jan-99 | 19-May-00 | N/A |
| Epilepsy, adjunctive therapy | Sweden | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Mar-94 | Launched | 29-Jan-99 | 25-Mar-94 | N/A |
| Epilepsy, adjunctive therapy | Sweden | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 29-Jun-94 | Launched | 29-Jan-99 | 29-Jun-94 | N/A |
| Epilepsy, adjunctive therapy | Switzerland | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 1-Aug-00 | Launched | 7-Jun-98 | 1-Aug-00 | N/A |
| Epilepsy, adjunctive therapy | Switzerland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 9-Aug-00 | Launched | 7-Jun-98 | 9-Aug-00 | N/A |
| Epilepsy, adjunctive therapy | Switzerland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 19-Dec-94 | Launched | 25-Feb-93 | 19-Dec-94 | N/A |
| Epilepsy, adjunctive therapy | Switzerland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 19-Dec-94 | Launched | 25-Feb-93 | 19-Dec-94 | N/A |
| Epilepsy, adjunctive therapy | Switzerland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 19-Dec-94 | Launched | 25-Feb-93 | 19-Dec-94 | N/A |
| Epilepsy, adjunctive therapy | Tunisia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 18-Mar-05 | Launched | 28-Nov-03 | 18-Mar-05 | N/A |
| Epilepsy, adjunctive therapy | Tunisia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Dec-01 | Launched | 23-Jan-01 | 25-Dec-01 | N/A |
| Epilepsy, adjunctive therapy | Tunisia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 9-Mar-05 | Approved | 28-Nov-03 | 9-Mar-05 | N/A |
| Epilepsy, adjunctive therapy | Tunisia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Dec-01 | Launched | 23-Jan-01 | 25-Dec-01 | N/A |
| Epilepsy, adjunctive therapy | Tunisia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Dec-01 | Launched | 23-Jan-01 | 25-Dec-01 | N/A |
| Epilepsy, adjunctive therapy | Turkey | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 31-Mar-04 | Launched | 17-Oct-01 | 31-Mar-04 | N/A |
| Epilepsy, adjunctive therapy | Turkey | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Aug-01 | Launched | 9-Sep-96 | 1-Aug-01 | N/A |
| Epilepsy, adjunctive therapy | Turkey | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Aug-01 | Launched | 9-Sep-96 | 1-Aug-01 | N/A |
| Epilepsy, adjunctive therapy | Turkey | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 9-May-05 | Launched | 17-Oct-01 | 9-May-05 | N/A |
| Epilepsy, adjunctive therapy | Turkey | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Aug-01 | Launched | 9-Sep-96 | 1-Aug-01 | N/A |
| Epilepsy, adjunctive therapy | United Arab Emirates | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 14-Jan-03 | Approved | 18-May-02 | 14-Jan-03 | N/A |
| Epilepsy, adjunctive therapy | United Arab Emirates | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 14-Jan-03 | Approved | 18-May-02 | 14-Jan-03 | N/A |
| Epilepsy, adjunctive therapy | United Arab Emirates | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 24-May-98 | Launched | 12-May-97 | 24-May-98 | N/A |

CONFIDENTIAL

Pfizer_MDL_0008422

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, adjunctive therapy | United Arab Emirates | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 24-May-96 | Launched | N/A | 24-May-96 | N/A |
| Epilepsy, adjunctive therapy | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin Tablets 800mg | 26-Nov-98 | Withdrawn | 11-Dec-98 | 26-Nov-98 | 1-Feb-06 |
| Epilepsy, adjunctive therapy | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin Tablets 800mg | 1-Nov-05 | Launched | 1-Nov-05 | 1-Nov-05 | N/A |
| Epilepsy, adjunctive therapy | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin Tablets 600mg | 26-Nov-99 | Withdrawn | 2-Oct-98 | 26-Nov-99 | 1-Feb-06 |
| Epilepsy, adjunctive therapy | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin(Capsules 400mg) | 31-Dec-97 | Withdrawn | 30-Jun-92 | 31-Dec-97 | 23-Feb-06 |
| Epilepsy, adjunctive therapy | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin(Capsules 400mg) | 5-Feb-93 | Withdrawn | 30-Jun-92 | 5-Feb-93 | 31-Mar-98 |
| Epilepsy, adjunctive therapy | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin(Capsules 100mg) | 5-Feb-93 | Withdrawn | 30-Jun-92 | 5-Feb-93 | 31-Mar-98 |
| Epilepsy, adjunctive therapy | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin (Capsules 100mg) | 31-Dec-97 | Withdrawn | 30-Jun-92 | 31-Dec-97 | 23-Feb-06 |
| Epilepsy, adjunctive therapy | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin (Capsules 100mg) | 1-Nov-05 | Launched | 1-Nov-05 | 1-Nov-05 | N/A |
| Epilepsy, adjunctive therapy | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin (Capsules 300mg) | 5-Feb-93 | Withdrawn | 30-Jun-92 | 5-Feb-93 | 31-Mar-98 |
| Epilepsy, adjunctive therapy | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin (Capsules 300mg) | 1-Nov-05 | Launched | 1-Nov-05 | 1-Nov-05 | N/A |
| Epilepsy, adjunctive therapy | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin (Capsules 300mg) | 31-Dec-97 | Withdrawn | 30-Jun-92 | 31-Dec-97 | 23-Feb-06 |
| Epilepsy, adjunctive therapy | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin(Capsules 400mg) | 1-Nov-05 | Launched | 1-Nov-05 | 1-Nov-05 | N/A |
| Epilepsy, adjunctive therapy | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin Tablets 600mg | 1-Nov-05 | Launched | 1-Nov-05 | 1-Nov-05 | N/A |
| Epilepsy, adjunctive therapy | Uruguay | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 100mg | 15-Oct-94 | Withdrawn | 27-Dec-93 | 15-Oct-94 | 15-Oct-95 |
| Epilepsy, adjunctive therapy | Uruguay | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg | 30-Apr-01 | Launched | 8-Oct-00 | 30-Apr-01 | N/A |
| Epilepsy, adjunctive therapy | Uruguay | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300mg | 15-Oct-94 | Launched | 27-Dec-93 | 15-Oct-94 | N/A |
| Epilepsy, adjunctive therapy | Uruguay | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg | 30-Apr-01 | Launched | 9-Oct-00 | 30-Apr-01 | N/A |
| Epilepsy, adjunctive therapy | Uruguay | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg | 15-Oct-94 | Launched | 27-Dec-93 | 15-Oct-94 | N/A |
| Epilepsy, adjunctive therapy | Venezuela | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 11-Dec-00 | Launched | 29-Feb-00 | 11-Dec-00 | N/A |
| Epilepsy, adjunctive therapy | Venezuela | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 19-Jun-95 | Launched | 18-Jan-94 | 19-Jun-95 | N/A |
| Epilepsy, adjunctive therapy | Venezuela | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 19-Jun-95 | Launched | 18-Jan-94 | 19-Jun-95 | N/A |
| Epilepsy, adjunctive therapy | Venezuela | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 11-Dec-00 | Launched | 29-Feb-00 | 11-Dec-00 | N/A |
| Epilepsy, monotherapy | Algeria | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | | | Withdrawn | 30-Jun-99 | N/A | Unknown |
| Epilepsy, monotherapy | Algeria | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | | | Withdrawn | 30-Jun-99 | N/A | Unknown |
| Epilepsy, monotherapy | Algeria | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | | | Withdrawn | 30-Jun-99 | N/A | Unknown |

CONFIDENTIAL

Pfizer_MDL_0008423

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, monotherapy | Algeria | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | | | Withdrawn | 30-Jun-99 | N/A | Unknown |
| Epilepsy, monotherapy | Austria | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 21-Jan-99 | Approved | 16-Dec-97 | 21-Jan-99 | N/A |
| Epilepsy, monotherapy | Austria | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 21-Jan-99 | Approved | 16-Dec-97 | 21-Jan-99 | N/A |
| Epilepsy, monotherapy | Austria | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 30-Oct-98 | Approved | 16-Dec-97 | 30-Oct-98 | N/A |
| Epilepsy, monotherapy | Austria | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 30-Oct-98 | Approved | 16-Dec-97 | 30-Oct-98 | N/A |
| Epilepsy, monotherapy | Austria | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 30-Oct-98 | Approved | 16-Dec-97 | 30-Oct-98 | N/A |
| Epilepsy, monotherapy | Bahrain | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 21-Dec-02 | Approved | 18-May-02 | 21-Dec-02 | N/A |
| Epilepsy, monotherapy | Bahrain | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 23-Oct-01 | Launched | 5-Sep-01 | 23-Oct-01 | N/A |
| Epilepsy, monotherapy | Bahrain | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 21-Dec-02 | Approved | 18-May-02 | 21-Dec-02 | N/A |
| Epilepsy, monotherapy | Bahrain | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 23-Oct-01 | Launched | 5-Sep-01 | 23-Oct-01 | N/A |
| Epilepsy, monotherapy | Belgium | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 8-Sep-97 | N/A | N/A |
| Epilepsy, monotherapy | Belgium | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 8-Sep-97 | N/A | N/A |
| Epilepsy, monotherapy | Belgium | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 8-Sep-97 | N/A | N/A |
| Epilepsy, monotherapy | Bolivia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 5-Nov-02 | Approved | 14-Oct-02 | 5-Nov-02 | N/A |
| Epilepsy, monotherapy | Bolivia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Gabapentin | 5-Nov-02 | Launched | 3-Oct-02 | 5-Nov-02 | N/A |
| Epilepsy, monotherapy | Bolivia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 9-Mar-99 | Launched | N/A | 9-Mar-99 | N/A |
| Epilepsy, monotherapy | Bolivia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 5-Nov-02 | Approved | 30-Oct-02 | 5-Nov-02 | N/A |
| Epilepsy, monotherapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin | 1-Jul-02 | Approved | 4-Dec-01 | 1-Jul-02 | N/A |
| Epilepsy, monotherapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin | 1-Jul-02 | Launched | 4-Dec-01 | 1-Jul-02 | N/A |
| Epilepsy, monotherapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 1-Jul-02 | Launched | 4-Dec-01 | 1-Jul-02 | N/A |
| Epilepsy, monotherapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 1-Jul-02 | Approved | 4-Dec-01 | 1-Jul-02 | N/A |
| Epilepsy, monotherapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 14-Mar-96 | Withdrawn | 16-Dec-93 | 14-Mar-96 | 22-Nov-99 |
| Epilepsy, monotherapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 1-Jul-02 | Launched | 4-Dec-01 | 1-Jul-02 | N/A |
| Epilepsy, monotherapy | Bulgaria | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-Nov-00 | Launched | N/A | 17-Nov-00 | N/A |
| Epilepsy, monotherapy | Bulgaria | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 20-Jan-03 | Approved | 6-Feb-02 | 20-Jan-03 | N/A |
| Epilepsy, monotherapy | Bulgaria | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-Nov-00 | Launched | N/A | 17-Nov-00 | N/A |

CONFIDENTIAL

Pfizer Inc. Confidential
Copyright 1999 – 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin. | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, monotherapy | Bulgaria | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 20-Jun-03 | Approved | 6-Feb-02 | 20-Jan-03 | N/A |
| Epilepsy, monotherapy | Bulgaria | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-Nov-00 | Launched | N/A | 17-Nov-00 | N/A |
| Epilepsy, monotherapy | Chile | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Normatol | 14-Jan-95 | Launched | 28-Jan-94 | 14-Jan-95 | N/A |
| Epilepsy, monotherapy | Chile | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Normatol | 14-Jan-95 | Launched | 28-Jan-94 | 14-Jan-95 | N/A |
| Epilepsy, monotherapy | Chile | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Normatol | 28-Jun-00 | Launched | 26-Nov-99 | 28-Jun-00 | N/A |
| Epilepsy, monotherapy | Chile | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Normatol | 28-Jun-00 | Launched | 26-Nov-99 | 28-Jun-00 | N/A |
| Epilepsy, monotherapy | Croatia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Nov-01 | Launched | 11-May-99 | 26-Nov-01 | N/A |
| Epilepsy, monotherapy | Croatia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Nov-01 | Launched | 11-May-99 | 26-Nov-01 | N/A |
| Epilepsy, monotherapy | Croatia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | Dispatched | N/A | N/A | N/A |
| Epilepsy, monotherapy | Croatia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | Dispatched | N/A | N/A | N/A |
| Epilepsy, monotherapy | Croatia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Nov-01 | Launched | 11-May-99 | 26-Nov-01 | N/A |
| Epilepsy, monotherapy | Cyprus | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | | 5-Jan-05 | Approved | 5-Jan-05 | 5-Jan-05 | N/A |
| Epilepsy, monotherapy | Cyprus | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | | 1-Jan-05 | Approved | 1-Jan-05 | 1-Jan-05 | N/A |
| Epilepsy, monotherapy | Czech Republic | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg | 19-Nov-03 | Launched | 31-Oct-01 | 19-Nov-03 | N/A |
| Epilepsy, monotherapy | Czech Republic | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 12-Jul-00 | Approved | 1-Aug-99 | 12-Jul-00 | N/A |
| Epilepsy, monotherapy | Czech Republic | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg | 19-Nov-03 | Launched | 31-Oct-01 | 19-Nov-03 | N/A |
| Epilepsy, monotherapy | Czech Republic | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 12-Jul-00 | Approved | 1-Aug-99 | 12-Jul-00 | N/A |
| Epilepsy, monotherapy | Czech Republic | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 12-Jul-00 | Approved | 1-Aug-99 | 12-Jul-00 | N/A |
| Epilepsy, monotherapy | Denmark | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Gabapentin Parke Davis | | Rejected | 28-Oct-98 | N/A | N/A |
| Epilepsy, monotherapy | Denmark | EuCAN/AfMe/LA | Gabapentin | 350 mg | Capsule, Hard, Oral | Line Extension - New Indication | Gabapentin Parke Davis | | Rejected | 28-Oct-98 | N/A | N/A |
| Epilepsy, monotherapy | Ecuador | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 800mg | 17-May-00 | Launched | 8-Feb-00 | 17-May-00 | N/A |
| Epilepsy, monotherapy | Ecuador | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300mg | 23-Aug-96 | Launched | 8-Dec-95 | 23-Aug-96 | N/A |
| Epilepsy, monotherapy | Ecuador | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg | 23-Aug-96 | Launched | 8-Dec-95 | 23-Aug-96 | N/A |
| Epilepsy, monotherapy | Ecuador | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600mg | 17-May-00 | Launched | 8-Feb-00 | 17-May-00 | N/A |
| Epilepsy, monotherapy | Egypt | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | Discontinued | 24-Oct-01 | N/A | N/A |
| Epilepsy, monotherapy | Egypt | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 8-Jul-03 | Launched | 24-Oct-01 | 8-Jul-03 | N/A |

Pfizer_MDL_0008424

CONFIDENTIAL

Pfizer_MDL_0008425

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, monotherapy | Egypt | EuCAN/AfМe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Jul-97 | Discontinued | 16-Nov-95 | 1-Jul-97 | N/A |
| Epilepsy, monotherapy | Egypt | EuCAN/AfМe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Jul-97 | Launched | 16-Nov-95 | 1-Jul-97 | N/A |
| Epilepsy, monotherapy | Egypt | EuCAN/AfМe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | Discontinued | 24-Oct-01 | N/A | N/A |
| Epilepsy, monotherapy | Estonia | EuCAN/AfМe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 7-Jun-02 | Approved | 1-Dec-99 | 7-Jun-02 | N/A |
| Epilepsy, monotherapy | Estonia | EuCAN/AfМe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 7-Jun-02 | Approved | 1-Dec-99 | 7-Jun-02 | N/A |
| Epilepsy, monotherapy | Estonia | EuCAN/AfМe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 7-Jun-02 | Approved | 1-Dec-99 | 7-Jun-02 | N/A |
| Epilepsy, monotherapy | Estonia | EuCAN/AfМe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800 | 26-Mar-04 | Approved | 27-May-03 | 26-Mar-04 | N/A |
| Epilepsy, monotherapy | Estonia | EuCAN/AfМe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600 | 26-Mar-04 | Approved | 27-May-03 | 26-Mar-04 | N/A |
| Epilepsy, monotherapy | Finland | EuCAN/AfМe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 28-Aug-00 | Launched | 6-May-99 | 28-Aug-00 | N/A |
| Epilepsy, monotherapy | Finland | EuCAN/AfМe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 28-Aug-00 | Launched | 6-May-99 | 28-Aug-00 | N/A |
| Epilepsy, monotherapy | Finland | EuCAN/AfМe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 6-Feb-95 | Launched | 23-Oct-92 | 6-Feb-95 | N/A |
| Epilepsy, monotherapy | Finland | EuCAN/AfМe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 6-Feb-95 | Launched | 23-Oct-92 | 6-Feb-95 | N/A |
| Epilepsy, monotherapy | France | EuCAN/AfМe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 15-Jul-98 | Approved | 19-Jun-97 | 15-Jul-98 | N/A |
| Epilepsy, monotherapy | France | EuCAN/AfМe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 25-Jun-98 | Approved | 19-Jun-97 | 25-Jun-98 | N/A |
| Epilepsy, monotherapy | France | EuCAN/AfМe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 25-Jun-98 | Approved | 3-Nov-97 | 25-Jun-98 | N/A |
| Epilepsy, monotherapy | France | EuCAN/AfМe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 15-Jul-98 | Approved | 19-Jun-97 | 15-Jul-98 | N/A |
| Epilepsy, monotherapy | France | EuCAN/AfМe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 15-Jul-98 | Approved | 19-Jun-97 | 15-Jul-98 | N/A |
| Epilepsy, monotherapy | Germany | EuCAN/AfМe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg Filmtabletten | 6-Apr-00 | Launched | 19-Mar-98 | 6-Apr-00 | N/A |
| Epilepsy, monotherapy | Germany | EuCAN/AfМe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Duplicate Application | Neurontin 400mg Hartkapseln | N/A | Withdrawn | | 15-Oct-98 | 28-Sep-05 |
| Epilepsy, monotherapy | Germany | EuCAN/AfМe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Duplicate Application | Neurontin 400mg Kapseln (Neur. Schmerz) | 23-Oct-00 | Launched | 2-Aug-99 | 23-Oct-00 | N/A |
| Epilepsy, monotherapy | Germany | EuCAN/AfМe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg Filmtabletten | 6-Apr-00 | Launched | 19-Mar-98 | 6-Apr-00 | N/A |
| Epilepsy, monotherapy | Germany | EuCAN/AfМe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Duplicate Application | Neurontin 300mg Hartkapseln | N/A | Withdrawn | | 15-Oct-98 | 28-Sep-05 |
| Epilepsy, monotherapy | Germany | EuCAN/AfМe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Duplicate Application | Neurontin 100mg Hartkapseln | N/A | Withdrawn | | 15-Oct-98 | 28-Sep-05 |
| Epilepsy, monotherapy | Germany | EuCAN/AfМe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Duplicate Application | Neurontin 100mg Kapseln | 23-Oct-00 | Launched | | 23-Oct-00 | N/A |
| Epilepsy, monotherapy | Germany | EuCAN/AfМe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Duplicate Application | Neurontin 300mg Kapseln (Neur. Schmerz) | 23-Oct-00 | Launched | | 23-Oct-00 | N/A |
| Epilepsy, monotherapy | Greece | EuCAN/AfМe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 30-Dec-02 | Approved | 10-Sep-98 | 30-Dec-02 | N/A |

CONFIDENTIAL

Pfizer_MDL_0008426

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, monotherapy | Greece | EuCAN/AiMe/ LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 30-Dec-02 | Approved | 10-Sep-98 | 30-Dec-02 | N/A |
| Epilepsy, monotherapy | Greece | EuCAN/AiMe/ LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 20-Dec-02 | Launched | 11-Sep-98 | 20-Dec-02 | N/A |
| Epilepsy, monotherapy | Greece | EuCAN/AiMe/ LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 20-Dec-02 | Launched | 11-Sep-98 | 20-Dec-02 | N/A |
| Epilepsy, monotherapy | Greece | EuCAN/AiMe/ LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | | 30-Dec-02 | Approved | N/A | 30-Dec-02 | N/A |
| Epilepsy, monotherapy | Haiti | EuCAN/AiMe/ LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 17-May-02 | Launched | 1-Apr-02 | 17-May-02 | N/A |
| Epilepsy, monotherapy | Haiti | EuCAN/AiMe/ LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 17-May-02 | Launched | 1-Apr-02 | 17-May-02 | N/A |
| Epilepsy, monotherapy | Haiti | EuCAN/AiMe/ LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-May-02 | Launched | 1-Apr-02 | 17-May-02 | N/A |
| Epilepsy, monotherapy | Haiti | EuCAN/AiMe/ LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-May-02 | Launched | 1-Apr-02 | 17-May-02 | N/A |
| Epilepsy, monotherapy | Haiti | EuCAN/AiMe/ LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-May-02 | Launched | 1-Apr-02 | 17-May-02 | N/A |
| Epilepsy, monotherapy | Hungary | EuCAN/AiMe/ LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 12-Sep-03 | Approved | 4-Dec-01 | 12-Sep-03 | N/A |
| Epilepsy, monotherapy | Hungary | EuCAN/AiMe/ LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 18-Jul-01 | Approved | 29-Jul-99 | 18-Jul-01 | N/A |
| Epilepsy, monotherapy | Hungary | EuCAN/AiMe/ LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 12-Sep-03 | Approved | 4-Dec-01 | 12-Sep-03 | N/A |
| Epilepsy, monotherapy | Hungary | EuCAN/AiMe/ LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 18-Jul-01 | Approved | 29-Jul-99 | 18-Jul-01 | N/A |
| Epilepsy, monotherapy | Hungary | EuCAN/AiMe/ LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 18-Jul-01 | Approved | 29-Jul-99 | 18-Jul-01 | N/A |
| Epilepsy, monotherapy | Ireland | EuCAN/AiMe/ LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 800mg Film Coated Tablets | 4-Feb-00 | Withdrawn | N/A | 4-Feb-00 | 10-Feb-06 |
| Epilepsy, monotherapy | Ireland | EuCAN/AiMe/ LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin 400mg Hard Capsules | 10-Feb-06 | Launched | 10-Feb-06 | 10-Feb-06 | N/A |
| Epilepsy, monotherapy | Ireland | EuCAN/AiMe/ LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin 300mg Hard Capsules | 10-Feb-06 | Launched | 10-Feb-06 | 10-Feb-06 | N/A |
| Epilepsy, monotherapy | Ireland | EuCAN/AiMe/ LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin 100mg Hard Capsules | 10-Feb-06 | Launched | 10-Feb-06 | 10-Feb-06 | N/A |
| Epilepsy, monotherapy | Ireland | EuCAN/AiMe/ LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 28-Feb-98 | Approved | 19-Jun-97 | 28-Feb-98 | N/A |
| Epilepsy, monotherapy | Ireland | EuCAN/AiMe/ LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 28-Feb-98 | Approved | 19-Jun-97 | 28-Feb-98 | N/A |
| Epilepsy, monotherapy | Ireland | EuCAN/AiMe/ LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 28-Feb-98 | Approved | 19-Jun-97 | 28-Feb-98 | N/A |
| Epilepsy, monotherapy | Ireland | EuCAN/AiMe/ LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin 800mg Film Coated Tablets | 10-Feb-06 | Launched | 10-Feb-06 | 10-Feb-06 | N/A |
| Epilepsy, monotherapy | Ireland | EuCAN/AiMe/ LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600mg Film Coated Tablets | 4-Feb-00 | Withdrawn | 15-Oct-98 | 4-Feb-00 | 10-Feb-00 |
| Epilepsy, monotherapy | Ireland | EuCAN/AiMe/ LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin 600mg Film Coated Tablets | 10-Feb-06 | Launched | 10-Feb-06 | 10-Feb-06 | N/A |
| Epilepsy, monotherapy | Italy | EuCAN/AiMe/ LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 2-Jun-99 | N/A | N/A |
| Epilepsy, monotherapy | Italy | EuCAN/AiMe/ LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 2-Jun-99 | N/A | N/A |

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, monotherapy | Italy | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 2-Jun-98 | N/A | N/A |
| Epilepsy, monotherapy | Jordan | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Oct-01 | Approved | 7-May-01 | 24-Oct-01 | N/A |
| Epilepsy, monotherapy | Jordan | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Oct-01 | Approved | 7-May-01 | 24-Oct-01 | N/A |
| Epilepsy, monotherapy | Jordan | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Oct-01 | Approved | 7-May-01 | 24-Oct-01 | N/A |
| Epilepsy, monotherapy | Jordan | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 16-Apr-03 | Approved | 1-Jun-02 | 16-Apr-03 | N/A |
| Epilepsy, monotherapy | Jordan | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 16-Apr-03 | Approved | 1-Jun-02 | 16-Apr-03 | N/A |
| Epilepsy, monotherapy | Kenya | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 6-Feb-96 | Launched | 27-Mar-95 | 6-Feb-96 | N/A |
| Epilepsy, monotherapy | Kenya | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 2-Jun-96 | Launched | 27-Mar-95 | 2-Jun-96 | N/A |
| Epilepsy, monotherapy | Kenya | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 2-Jun-96 | Launched | 27-Mar-95 | 2-Jun-96 | N/A |
| Epilepsy, monotherapy | Kuwait | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 1-Dec-05 | Approved | 16-May-02 | 1-Dec-05 | N/A |
| Epilepsy, monotherapy | Kuwait | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 11-Aug-04 | Launched | 1-Jun-02 | 11-Aug-04 | N/A |
| Epilepsy, monotherapy | Kuwait | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Jul-01 | Approved | 9-Apr-01 | 24-Jul-01 | N/A |
| Epilepsy, monotherapy | Kuwait | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Jul-01 | Approved | 9-Apr-01 | 24-Jul-01 | N/A |
| Epilepsy, monotherapy | Kuwait | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Jul-01 | Approved | 9-Apr-01 | 24-Jul-01 | N/A |
| Epilepsy, monotherapy | Latvia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 11-Jul-01 | Approved | 6-Sep-99 | 11-Jul-01 | N/A |
| Epilepsy, monotherapy | Latvia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 11-Jul-01 | Approved | 6-Sep-99 | 11-Jul-01 | N/A |
| Epilepsy, monotherapy | Latvia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 11-Jul-01 | Approved | 6-Sep-99 | 11-Jul-01 | N/A |
| Epilepsy, monotherapy | Latvia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 12-Feb-03 | Launched | 11-Jan-02 | 12-Feb-03 | N/A |
| Epilepsy, monotherapy | Lebanon | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 29-Aug-01 | Approved | 9-Apr-01 | 29-Aug-01 | N/A |
| Epilepsy, monotherapy | Lebanon | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 5-Sep-03 | Approved | N/A | 5-Sep-03 | N/A |
| Epilepsy, monotherapy | Lebanon | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 5-Sep-03 | Launched | N/A | 5-Sep-03 | N/A |
| Epilepsy, monotherapy | Lebanon | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 29-Aug-01 | Approved | 9-Apr-01 | 29-Aug-01 | N/A |
| Epilepsy, monotherapy | Lebanon | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 29-Aug-01 | Approved | 9-Apr-01 | 29-Aug-01 | N/A |
| Epilepsy, monotherapy | Lithuania | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Aug-02 | Launched | 30-Oct-01 | 28-Aug-02 | N/A |
| Epilepsy, monotherapy | Lithuania | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Aug-02 | Launched | 30-Oct-01 | 28-Aug-02 | N/A |
| Epilepsy, monotherapy | Lithuania | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 8-May-02 | Approved | 6-Oct-99 | 8-May-02 | N/A |

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, monotherapy | Lithuania | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 8-May-02 | Approved | 27-May-01 | 8-May-02 | N/A |
| Epilepsy, monotherapy | Lithuania | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 8-May-02 | Approved | 6-Oct-99 | 8-May-02 | N/A |
| Epilepsy, monotherapy | Mexico | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 24-Aug-00 | Launched | 25-Feb-00 | 24-Aug-00 | N/A |
| Epilepsy, monotherapy | Mexico | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 28-Mar-95 | Launched | 24-Nov-93 | 28-Mar-95 | N/A |
| Epilepsy, monotherapy | Mexico | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 24-Aug-00 | Launched | 25-Feb-00 | 24-Aug-00 | N/A |
| Epilepsy, monotherapy | Mexico | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 28-Mar-95 | Launched | N/A | 28-Mar-95 | N/A |
| Epilepsy, monotherapy | Morocco | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 22-Aug-96 | Launched | N/A | 22-Aug-96 | N/A |
| Epilepsy, monotherapy | Morocco | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 22-Aug-96 | Launched | N/A | 22-Aug-96 | N/A |
| Epilepsy, monotherapy | Morocco | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 7-Nov-02 | Approved | 26-Jun-02 | 7-Nov-02 | N/A |
| Epilepsy, monotherapy | Morocco | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 7-Nov-02 | Approved | 26-Jun-02 | 7-Nov-02 | N/A |
| Epilepsy, monotherapy | Morocco | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 22-Aug-96 | Launched | N/A | 22-Aug-96 | N/A |
| Epilepsy, monotherapy | Norway | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Withdrawn | 5-Nov-98 | N/A | 20-Aug-01 |
| Epilepsy, monotherapy | Norway | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Withdrawn | 5-Nov-98 | N/A | 20-Aug-01 |
| Epilepsy, monotherapy | Oman | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 30-Dec-03 | Approved | 25-Nov-02 | 30-Dec-03 | N/A |
| Epilepsy, monotherapy | Oman | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 14-May-02 | Launched | 2-Feb-02 | 14-May-02 | N/A |
| Epilepsy, monotherapy | Oman | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 14-May-02 | Launched | 2-Feb-02 | 14-May-02 | N/A |
| Epilepsy, monotherapy | Oman | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 30-Dec-03 | Approved | 25-Nov-02 | 30-Dec-03 | N/A |
| Epilepsy, monotherapy | Peru | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg | 14-Feb-00 | Withdrawn | 4-Feb-00 | 14-Feb-00 | Unknown |
| Epilepsy, monotherapy | Peru | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 14-Feb-00 | Withdrawn | 4-Feb-00 | 14-Feb-00 | Unknown |
| Epilepsy, monotherapy | Peru | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Site Change | Neurontin | 17-May-05 | Launched | 17-May-05 | 17-May-05 | N/A |
| Epilepsy, monotherapy | Peru | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Aug-99 | Approved | 14-Jun-99 | 24-Aug-99 | N/A |
| Epilepsy, monotherapy | Peru | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Aug-99 | Approved | 14-Jun-99 | 24-Aug-99 | N/A |
| Epilepsy, monotherapy | Poland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 20-Feb-01 | Approved | 10-Mar-99 | 20-Feb-01 | N/A |
| Epilepsy, monotherapy | Poland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 20-Feb-01 | Approved | 10-Mar-99 | 20-Feb-01 | N/A |
| Epilepsy, monotherapy | Poland | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 2-Feb-04 | Approved | 14-Nov-01 | 2-Feb-04 | N/A |
| Epilepsy, monotherapy | Poland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 2-Feb-04 | Approved | 14-Nov-01 | 2-Feb-04 | N/A |

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, monotherapy | Poland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 20-Feb-01 | Approved | 10-Mar-99 | 20-Feb-01 | N/A |
| Epilepsy, monotherapy | Portugal | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 27-Sep-96 | Launched | N/A | 27-Sep-96 | N/A |
| Epilepsy, monotherapy | Portugal | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 27-Sep-96 | Launched | N/A | 27-Sep-96 | N/A |
| Epilepsy, monotherapy | Portugal | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 26-Jul-99 | Launched | N/A | 26-Jul-99 | N/A |
| Epilepsy, monotherapy | Portugal | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 26-Jul-99 | Launched | 3-Dec-97 | 26-Jul-99 | N/A |
| Epilepsy, monotherapy | Portugal | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 27-Sep-96 | Launched | N/A | 27-Sep-96 | N/A |
| Epilepsy, monotherapy | Qatar | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Jan-02 | Launched | 31-Oct-01 | 26-Jan-02 | N/A |
| Epilepsy, monotherapy | Qatar | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 26-Nov-02 | Approved | 3-Jun-02 | 26-Nov-02 | N/A |
| Epilepsy, monotherapy | Qatar | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 26-Nov-02 | Approved | 3-Jun-02 | 26-Nov-02 | N/A |
| Epilepsy, monotherapy | Qatar | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Jan-02 | Launched | 31-Oct-01 | 26-Jan-02 | N/A |
| Epilepsy, monotherapy | Romania | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 3-Aug-04 | Withdrawn | 10-Jan-02 | 3-Aug-04 | 7-Dec-05 |
| Epilepsy, monotherapy | Romania | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 21-Oct-99 | Approved | 6-Sep-99 | 21-Oct-99 | N/A |
| Epilepsy, monotherapy | Romania | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 5-Jun-97 | Withdrawn | 14-Sep-95 | 5-Jun-97 | 28-Sep-05 |
| Epilepsy, monotherapy | Romania | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 21-Oct-99 | Approved | 6-Sep-99 | 21-Oct-99 | N/A |
| Epilepsy, monotherapy | Romania | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 3-Aug-04 | Withdrawn | 10-Jan-02 | 3-Aug-04 | 7-Dec-05 |
| Epilepsy, monotherapy | Russia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 29-Dec-01 | Approved | 7-Jul-00 | 29-Dec-01 | N/A |
| Epilepsy, monotherapy | Russia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Aug-02 | Launched | 20-Nov-01 | 28-Aug-02 | N/A |
| Epilepsy, monotherapy | Russia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Aug-02 | Approved | 20-Nov-01 | 28-Aug-02 | N/A |
| Epilepsy, monotherapy | Russia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 29-Dec-01 | Approved | 7-Jul-00 | 29-Dec-01 | N/A |
| Epilepsy, monotherapy | Russia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 29-Dec-01 | Launched | 7-Jul-00 | 29-Dec-01 | N/A |
| Epilepsy, monotherapy | Saudi Arabia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 30-Jul-01 | Approved | 22-May-01 | 30-Jul-01 | N/A |
| Epilepsy, monotherapy | Saudi Arabia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 30-Jul-01 | Approved | 22-May-01 | 30-Jul-01 | N/A |
| Epilepsy, monotherapy | Saudi Arabia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 15-May-05 | Launched | 17-Jun-02 | 15-May-05 | N/A |
| Epilepsy, monotherapy | Saudi Arabia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg Film Coated Tablets | 15-May-05 | Launched | 17-Jun-02 | 15-May-05 | N/A |
| Epilepsy, monotherapy | Saudi Arabia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 30-Jul-01 | Approved | 22-May-01 | 30-Jul-01 | N/A |
| Epilepsy, monotherapy | Slovakia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg | 18-Dec-02 | Launched | 23-May-02 | 18-Dec-02 | N/A |

Pfizer_MDL_0008429

CONFIDENTIAL

Pfizer_MDL_0008430

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, monotherapy | Slovakia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 6-Jun-01 | Approved | 1-Aug-99 | 6-Jun-01 | N/A |
| Epilepsy, monotherapy | Slovakia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension – New Strength/Dosage Form/Salt | Neurontin 600mg | 18-Dec-02 | Launched | 23-May-02 | 18-Dec-02 | N/A |
| Epilepsy, monotherapy | Slovakia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 6-Jun-01 | Approved | 21-Sep-99 | 6-Jun-01 | N/A |
| Epilepsy, monotherapy | Slovakia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 6-Jun-01 | Approved | 21-Sep-99 | 6-Jun-01 | N/A |
| Epilepsy, monotherapy | Slovenia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 100mg Hard Capsules | 24-Jun-99 | Launched | 24-Sep-98 | 24-Jun-99 | N/A |
| Epilepsy, monotherapy | Slovenia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300mg Hard Capsules | 24-Jun-99 | Launched | 24-Sep-98 | 24-Jun-99 | N/A |
| Epilepsy, monotherapy | Slovenia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg Hard Capsules | 24-Jun-99 | Launched | 24-Sep-98 | 24-Jun-99 | N/A |
| Epilepsy, monotherapy | Slovenia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension – New Strength/Dosage Form/Salt | Neurontin 800mg Coated Tablets | 25-Nov-03 | Launched | 24-Apr-02 | 25-Nov-03 | N/A |
| Epilepsy, monotherapy | Slovenia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension – New Strength/Dosage Form/Salt | Neurontin 600mg Coated Tablets | 25-Nov-03 | Launched | 24-Apr-02 | 25-Nov-03 | N/A |
| Epilepsy, monotherapy | South Africa | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | | Rejected | 31-Aug-00 | N/A | N/A |
| Epilepsy, monotherapy | South Africa | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | | Rejected | 31-Aug-00 | N/A | N/A |
| Epilepsy, monotherapy | South Africa | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | | Rejected | 31-Aug-00 | N/A | N/A |
| Epilepsy, monotherapy | Spain | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 800mg Comprimidos Recubiertos | 8-Jun-00 | Launched | 2-Dec-97 | 8-Jun-00 | N/A |
| Epilepsy, monotherapy | Spain | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Duplicate Application | Equipax 400mg Capsulas Duras | 12-Nov-99 | Approved | 7-Mar-96 | 12-Nov-99 | N/A |
| Epilepsy, monotherapy | Spain | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Duplicate Application | Equipax 300mg Capsulas Duras | 12-Nov-99 | Approved | 7-Mar-96 | 12-Nov-99 | N/A |
| Epilepsy, monotherapy | Spain | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 100mg capsulas duras | 5-May-95 | Withdrawn | 23-Jul-92 | 5-May-95 | 5-Nov-01 |
| Epilepsy, monotherapy | Spain | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 15-Oct-98 | Approved | 6-Jun-07 | 15-Oct-98 | N/A |
| Epilepsy, monotherapy | Spain | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 15-Oct-98 | Approved | 6-Jun-07 | 15-Oct-98 | N/A |
| Epilepsy, monotherapy | Spain | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Duplicate Application | Equipax 800mg Comprimidos Recubiertos | 19-May-03 | Approved | 2-Dec-97 | 19-May-03 | N/A |
| Epilepsy, monotherapy | Spain | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600mg Comprimidos Recubiertos | 8-Jun-00 | Launched | 2-Dec-97 | 8-Jun-00 | N/A |
| Epilepsy, monotherapy | Spain | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Duplicate Application | Equipax 600mg Comprimidos Recubiertos | 19-May-03 | Approved | 2-Dec-97 | 19-May-03 | N/A |
| Epilepsy, monotherapy | Sweden | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | | Withdrawn | 16-Oct-98 | N/A | 17-Sep-99 |
| Epilepsy, monotherapy | Sweden | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | | Withdrawn | 16-Oct-98 | N/A | 17-Sep-99 |
| Epilepsy, monotherapy | Sweden | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | | Withdrawn | 16-Oct-98 | N/A | 17-Sep-99 |
| Epilepsy, monotherapy | Switzerland | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 1-Aug-00 | Launched | 7-Jun-98 | 1-Aug-00 | N/A |
| Epilepsy, monotherapy | Switzerland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 26-Apr-99 | Approved | 5-Jul-98 | 26-Apr-99 | N/A |