CONFIDENTIAL

Pfizer_MDL_0008431

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, monotherapy | Switzerland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 26-Apr-99 | Approved | 6-Jul-98 | 26-Apr-99 | N/A |
| Epilepsy, monotherapy | Switzerland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 26-Apr-99 | Approved | 6-Jul-98 | 26-Apr-99 | N/A |
| Epilepsy, monotherapy | Switzerland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 9-Aug-00 | Launched | 7-Jun-99 | 9-Aug-00 | N/A |
| Epilepsy, monotherapy | Tunisia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 16-Mar-05 | Approved | 28-Nov-03 | 16-Mar-05 | N/A |
| Epilepsy, monotherapy | Tunisia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 9-Mar-05 | Approved | 28-Nov-03 | 9-Mar-05 | N/A |
| Epilepsy, monotherapy | Tunisia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Dec-01 | Launched | 23-Jan-01 | 25-Dec-01 | N/A |
| Epilepsy, monotherapy | Tunisia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Dec-01 | Launched | 23-Jan-01 | 25-Dec-01 | N/A |
| Epilepsy, monotherapy | Tunisia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Dec-01 | Launched | 23-Jan-01 | 25-Dec-01 | N/A |
| Epilepsy, monotherapy | Turkey | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 31-Mar-04 | Launched | 17-Oct-01 | 31-Mar-04 | N/A |
| Epilepsy, monotherapy | Turkey | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Aug-01 | Launched | 9-Sep-96 | 1-Aug-01 | N/A |
| Epilepsy, monotherapy | Turkey | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 9-May-05 | Launched | 17-Oct-01 | 9-May-05 | N/A |
| Epilepsy, monotherapy | Turkey | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Aug-01 | Launched | 9-Sep-96 | 1-Aug-01 | N/A |
| Epilepsy, monotherapy | Turkey | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Aug-01 | Launched | 9-Sep-96 | 1-Aug-01 | N/A |
| Epilepsy, monotherapy | United Arab Emirates | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 14-Jan-03 | Approved | 18-May-02 | 14-Jan-03 | N/A |
| Epilepsy, monotherapy | United Arab Emirates | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 26-Dec-01 | Approved | 1-May-01 | 26-Dec-01 | N/A |
| Epilepsy, monotherapy | United Arab Emirates | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 14-Jan-03 | Approved | 18-May-02 | 14-Jan-03 | N/A |
| Epilepsy, monotherapy | United Arab Emirates | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 26-Dec-01 | Approved | 1-May-01 | 26-Dec-01 | N/A |
| Epilepsy, monotherapy | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 14-May-97 | N/A | N/A |
| Epilepsy, monotherapy | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 14-May-97 | N/A | N/A |
| Epilepsy, monotherapy | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 14-May-97 | N/A | N/A |
| Epilepsy, monotherapy | Uruguay | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 19-Jul-02 | Approved | 27-Sep-01 | 19-Jul-02 | N/A |
| Epilepsy, monotherapy | Uruguay | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg | 30-Apr-01 | Launched | 9-Oct-00 | 30-Apr-01 | N/A |
| Epilepsy, monotherapy | Uruguay | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 19-Jul-02 | Approved | 27-Sep-01 | 19-Jul-02 | N/A |
| Epilepsy, monotherapy | Uruguay | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg | 30-Apr-01 | Launched | 9-Oct-00 | 30-Apr-01 | N/A |
| Epilepsy, monotherapy | Venezuela | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 13-Mar-03 | Approved | 3-Apr-02 | 13-Mar-03 | N/A |
| Epilepsy, monotherapy | Venezuela | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 13-Mar-03 | Approved | 3-Apr-02 | 13-Mar-03 | N/A |

CONFIDENTIAL

Pfizer_MDL_0008432

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage - Form/Route of Admin. | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, monotherapy | Venezuela | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 13-Mar-03 | Approved | 3-Apr-02 | 13-Mar-03 | N/A |
| Epilepsy, monotherapy | Venezuela | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 13-Mar-03 | Approved | 3-Apr-02 | 13-Mar-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Algeria | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | | | Withdrawn | 30-Jun-99 | N/A | Unknown |
| Epilepsy, pediatric patients, adjunctive therapy | Algeria | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | | | Withdrawn | 30-Jun-99 | N/A | Unknown |
| Epilepsy, pediatric patients, adjunctive therapy | Algeria | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | | | Withdrawn | 30-Jun-99 | N/A | Unknown |
| Epilepsy, pediatric patients, adjunctive therapy | Algeria | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | | | Withdrawn | 30-Jun-99 | N/A | Unknown |
| Epilepsy, pediatric patients, adjunctive therapy | Argentina | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 14-Aug-01 | Approved | 30-Jun-00 | 14-Aug-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Argentina | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 14-Aug-01 | Approved | 30-Jun-00 | 14-Aug-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Argentina | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 14-Aug-01 | Approved | 30-Jun-00 | 14-Aug-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Argentina | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 14-Aug-01 | Approved | 30-Jun-00 | 14-Aug-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Argentina | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 14-Aug-01 | Approved | 30-Jun-00 | 14-Aug-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Austria | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 21-Jan-99 | Approved | 26-Nov-98 | 21-Jan-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Austria | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 21-Jan-98 | Approved | 26-Nov-98 | 21-Jan-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Austria | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 21-Jan-98 | Approved | 26-Nov-98 | 21-Jan-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Austria | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 21-Jan-98 | Approved | 26-Nov-98 | 21-Jan-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Austria | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 21-Jan-98 | Approved | 26-Nov-98 | 21-Jan-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Bahrain | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 21-Dec-02 | Approved | 18-May-02 | 21-Dec-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Bahrain | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 23-Oct-01 | Launched | 5-Sep-01 | 23-Oct-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Bahrain | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 23-Oct-01 | Launched | 5-Sep-01 | 23-Oct-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Bahrain | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 21-Dec-02 | Approved | 18-May-02 | 21-Dec-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Belgium | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 11-Mar-99 | N/A | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Belgium | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 11-Mar-99 | N/A | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Belgium | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 11-Mar-99 | N/A | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Bolivia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 5-Nov-02 | Approved | 14-Oct-02 | 5-Nov-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Bolivia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 5-Nov-02 | Approved | 30-Oct-02 | 5-Nov-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Bolivia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 5-Nov-02 | Approved | 30-Oct-02 | 5-Nov-02 | N/A |

CONFIDENTIAL

Pfizer_MDL_0008433

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, pediatric patients, adjunctive therapy | Bolivia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Gabapentin | 5-Nov-02 | Launched | 3-Oct-02 | 5-Nov-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin | 1-Jul-02 | Approved | 4-Dec-01 | 1-Jul-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 22-Nov-99 | Withdrawn | 30-Aug-99 | 22-Nov-99 | 1-Jul-02 |
| Epilepsy, pediatric patients, adjunctive therapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 14-Mar-96 | Withdrawn | 16-Dec-93 | 14-Mar-96 | 22-Nov-99 |
| Epilepsy, pediatric patients, adjunctive therapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 22-Nov-99 | Withdrawn | 30-Aug-99 | 22-Nov-99 | 1-Jul-02 |
| Epilepsy, pediatric patients, adjunctive therapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 14-Mar-96 | Withdrawn | 16-Dec-93 | 14-Mar-96 | 22-Nov-99 |
| Epilepsy, pediatric patients, adjunctive therapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 22-Nov-99 | Withdrawn | 30-Aug-99 | 22-Nov-99 | 1-Jul-02 |
| Epilepsy, pediatric patients, adjunctive therapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 1-Jul-02 | Approved | 4-Dec-01 | 1-Jul-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 1-Jul-02 | Launched | 4-Dec-01 | 1-Jul-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 14-Mar-96 | Withdrawn | 16-Dec-93 | 14-Mar-96 | 22-Nov-99 |
| Epilepsy, pediatric patients, adjunctive therapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin | 1-Jul-02 | Launched | 4-Dec-01 | 1-Jul-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Brazil | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 1-Jul-02 | Launched | 4-Dec-01 | 1-Jul-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Bulgaria | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-Nov-00 | Launched | N/A | 17-Nov-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Bulgaria | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-Nov-00 | Launched | N/A | 17-Nov-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Bulgaria | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-Nov-00 | Launched | N/A | 17-Nov-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Bulgaria | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 20-Nov-03 | Approved | 6-Feb-02 | 20-Nov-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Bulgaria | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 20-Nov-03 | Approved | 6-Feb-02 | 20-Nov-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Croatia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Nov-01 | Launched | 11-May-99 | 26-Nov-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Croatia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | Dispatched | N/A | N/A | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Croatia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | Dispatched | N/A | N/A | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Croatia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Nov-01 | Launched | 11-May-99 | 26-Nov-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Croatia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Nov-01 | Launched | 11-May-99 | 26-Nov-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Cyprus | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | | 5-Jan-05 | Approved | 5-Jan-05 | 5-Jan-05 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Cyprus | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | | 1-Jan-05 | Approved | 1-Jan-05 | 1-Jan-05 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Czech Republic | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg | 19-Nov-03 | Launched | 31-Oct-01 | 19-Nov-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Czech Republic | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg | 19-Nov-03 | Launched | 31-Oct-01 | 19-Nov-03 | N/A |

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, pediatric patients, adjunctive therapy | Czech Republic | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 7-Dec-00 | Approved | 1-Aug-99 | 7-Dec-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Czech Republic | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 7-Dec-00 | Approved | 1-Aug-99 | 7-Dec-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Czech Republic | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 7-Dec-00 | Approved | 1-Aug-99 | 7-Dec-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Dominican Republic | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 30-Jan-04 | Launched | 15-Oct-02 | 30-Jan-04 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Dominican Republic | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 30-Jan-04 | Launched | 15-Oct-02 | 30-Jan-04 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Dominican Republic | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | 1-Jun-95 | Launched | N/A | 1-Jun-95 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Dominican Republic | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | 1-Jun-95 | Launched | N/A | 1-Jun-95 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Ecuador | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 800mg | 17-May-00 | Launched | 8-Feb-00 | 17-May-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Ecuador | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg | 23-Aug-96 | Launched | 8-Dec-95 | 23-Aug-96 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Ecuador | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300mg | 23-Aug-96 | Launched | 8-Dec-95 | 23-Aug-96 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Ecuador | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600mg | 17-May-00 | Launched | 8-Feb-00 | 17-May-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Egypt | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | Discontinued | 24-Oct-01 | N/A | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Egypt | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Jul-97 | Discontinued | 16-Nov-95 | 1-Jul-97 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Egypt | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 8-Jul-03 | Launched | 24-Oct-01 | 8-Jul-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Egypt | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Jul-97 | Launched | 16-Nov-95 | 1-Jul-97 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Egypt | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | Discontinued | 24-Oct-01 | N/A | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Estonia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 7-Jun-02 | Approved | 1-Dec-99 | 7-Jun-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Estonia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600 | 26-Mar-04 | Approved | 27-May-03 | 26-Mar-04 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Estonia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800 | 26-Mar-04 | Approved | 27-May-03 | 26-Mar-04 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Estonia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 7-Jun-02 | Approved | 1-Dec-99 | 7-Jun-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Estonia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 7-Jun-02 | Approved | 1-Dec-99 | 7-Jun-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Finland | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | Withdrawn | 13-May-00 | N/A | 20-Mar-01 |
| Epilepsy, pediatric patients, adjunctive therapy | Finland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 22-Apr-99 | Withdrawn | 8-Feb-00 | 22-Apr-99 | 20-Mar-01 |
| Epilepsy, pediatric patients, adjunctive therapy | Finland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | Withdrawn | 13-May-00 | N/A | 20-Mar-01 |
| Epilepsy, pediatric patients, adjunctive therapy | Finland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Withdrawn | 11-May-00 | N/A | 20-Mar-01 |
| Epilepsy, pediatric patients, adjunctive therapy | France | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 3-Mar-00 | Approved | 11-Mar-99 | 3-Mar-00 | N/A |

Pfizer_MDL_0008434

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, pediatric patients, adjunctive therapy | France | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension – New Indication | Neurontin | | Rejected | 11-Mar-99 | N/A | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | France | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 3-Mar-00 | Approved | 11-Mar-99 | 3-Mar-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | France | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 3-Mar-00 | Approved | 11-Mar-99 | 3-Mar-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | France | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension – New Indication | Neurontin | | Rejected | 11-Mar-99 | N/A | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Germany | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension – New Strength/Dosage Form/Salt | Neurontin 800mg Filmtabletten | 6-Apr-00 | Launched | 19-Mar-98 | 6-Apr-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Germany | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Duplicate Application | Neurontin 400mg Kapseln (Neur, Schmerz) | 23-Oct-00 | Launched | 2-Aug-99 | 23-Oct-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Germany | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Duplicate Application | Neurontin 100mg Hartkapseln | 15-Oct-98 | Withdrawn | N/A | 15-Oct-98 | 28-Sep-05 |
| Epilepsy, pediatric patients, adjunctive therapy | Germany | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Duplicate Application | Neurontin 100mg Kapseln | 23-Oct-00 | Launched | N/A | 23-Oct-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Germany | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Duplicate Application | Neurontin 300mg Kapseln (Neur, Schmerz) | 23-Oct-00 | Launched | N/A | 23-Oct-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Germany | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension – New Strength/Dosage Form/Salt | Neurontin 600mg Filmtabletten | 6-Apr-00 | Launched | 19-Mar-98 | 6-Apr-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Greece | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 5-Aug-03 | Approved | 28-Apr-99 | 5-Aug-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Greece | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 5-Aug-03 | Approved | 28-Apr-99 | 5-Aug-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Greece | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension – New Indication | Neurontin | 5-Aug-03 | Approved | 16-Feb-00 | 5-Aug-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Greece | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension – New Indication | Neurontin | 5-Aug-03 | Approved | 16-Feb-00 | 5-Aug-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Greece | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 5-Aug-03 | Approved | 28-Apr-99 | 5-Aug-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Haiti | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 17-May-02 | Launched | 1-Apr-02 | 17-May-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Haiti | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 17-May-02 | Launched | 1-Apr-02 | 17-May-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Haiti | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-May-02 | Launched | 1-Apr-02 | 17-May-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Haiti | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-May-02 | Launched | 1-Apr-02 | 17-May-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Haiti | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-May-02 | Launched | 1-Apr-02 | 17-May-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Hungary | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension – New Strength/Dosage Form/Salt | Neurontin | 12-Sep-03 | Approved | 4-Dec-01 | 12-Sep-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Hungary | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 18-Jul-01 | Approved | 29-Jul-99 | 18-Jul-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Hungary | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 18-Jul-01 | Approved | 29-Jul-99 | 18-Jul-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Hungary | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 18-Jul-01 | Approved | 29-Jul-99 | 18-Jul-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Hungary | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension – New Strength/Dosage Form/Salt | Neurontin | 12-Sep-03 | Approved | 4-Dec-01 | 12-Sep-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Iceland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | | Rejected | 22-Jun-00 | N/A | N/A |

Pfizer_MDL_0008435

CONFIDENTIAL

Pfizer_MDL_0008436

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, pediatric patients, adjunctive therapy | Iceland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 22-Jun-00 | N/A | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Iceland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 22-Jun-00 | N/A | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 800mg Film Coated Tablets | 4-Feb-00 | Withdrawn | N/A | 4-Feb-00 | 10-Feb-06 |
| Epilepsy, pediatric patients, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin 100mg Hard Capsules | 10-Feb-06 | Launched | 10-Feb-06 | 10-Feb-06 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 11-May-98 | Approved | 17-Dec-98 | 11-May-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin 600mg Film Coated Tablets | 10-Feb-06 | Launched | 10-Feb-06 | 10-Feb-06 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 11-May-98 | Approved | 17-Dec-98 | 11-May-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin 400mg Hard Capsules | 10-Feb-06 | Launched | 10-Feb-06 | 10-Feb-06 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin 300mg Hard Capsules | 10-Feb-06 | Launched | 10-Feb-06 | 10-Feb-06 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 11-May-99 | Approved | 17-Dec-98 | 11-May-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600mg Film Coated Tablets | 4-Feb-00 | Withdrawn | 15-Oct-98 | 4-Feb-00 | 10-Feb-00 |
| Epilepsy, pediatric patients, adjunctive therapy | Ireland | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin 800mg Film Coated Tablets | 10-Feb-06 | Launched | 10-Feb-06 | 10-Feb-06 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Italy | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 3-Jul-00 | Approved | 2-Jun-99 | 3-Jul-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Italy | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 3-Jul-00 | Approved | 2-Jun-99 | 3-Jul-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Italy | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 3-Jul-00 | Approved | 2-Jun-99 | 3-Jul-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Jordan | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Oct-01 | Approved | 7-May-01 | 24-Oct-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Jordan | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 16-Apr-03 | Approved | 1-Jun-02 | 16-Apr-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Jordan | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 16-Apr-03 | Approved | 1-Jun-02 | 16-Apr-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Jordan | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Oct-01 | Approved | 7-May-01 | 24-Oct-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Jordan | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Oct-01 | Approved | 7-May-01 | 24-Oct-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Kenya | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 6-Feb-98 | Launched | 27-Mar-95 | 6-Feb-96 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Kenya | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 2-Jun-96 | Launched | 27-Mar-95 | 2-Jun-96 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Kenya | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 2-Jun-96 | Launched | 27-Mar-95 | 2-Jun-96 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Kuwait | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 1-Dec-05 | Launched | 18-May-02 | 1-Dec-05 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Kuwait | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 11-Aug-04 | Launched | 1-Jun-02 | 11-Aug-04 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Kuwait | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Jul-01 | Approved | 9-Apr-01 | 24-Jul-01 | N/A |

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, pediatric patients, adjunctive therapy | Kuwait | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Jul-01 | Approved | 9-Apr-01 | 24-Jul-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Kuwait | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Jul-01 | Approved | 9-Apr-01 | 24-Jul-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Latvia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 11-Jul-01 | Approved | 6-Sep-99 | 11-Jul-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Latvia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 12-Feb-03 | Launched | 11-Jan-02 | 12-Feb-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Latvia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 11-Jul-01 | Approved | 6-Sep-99 | 11-Jul-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Latvia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 11-Jul-01 | Approved | 6-Sep-99 | 11-Jul-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Lebanon | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 29-Aug-01 | Approved | 9-Apr-01 | 29-Aug-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Lebanon | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 5-Sep-03 | Approved | N/A | 5-Sep-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Lebanon | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 5-Sep-03 | Launched | N/A | 5-Sep-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Lebanon | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 29-Aug-01 | Approved | 9-Apr-01 | 29-Aug-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Lebanon | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 29-Aug-01 | Approved | 9-Apr-01 | 29-Aug-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Lithuania | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Aug-02 | Launched | 30-Oct-01 | 28-Aug-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Lithuania | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 8-May-02 | Approved | 27-May-01 | 8-May-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Lithuania | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 8-May-02 | Approved | 6-Oct-99 | 8-May-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Lithuania | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 8-May-02 | Approved | 6-Oct-99 | 8-May-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Lithuania | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Aug-02 | Launched | 30-Oct-01 | 28-Aug-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Morocco | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 22-Aug-96 | Launched | N/A | 22-Aug-96 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Morocco | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 22-Aug-96 | Launched | N/A | 22-Aug-96 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Morocco | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 22-Aug-96 | Launched | N/A | 22-Aug-96 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Morocco | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 7-Nov-02 | Approved | 26-Jun-02 | 7-Nov-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Morocco | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 7-Nov-02 | Approved | 26-Jun-02 | 7-Nov-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Norway | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 11-May-00 | N/A | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Norway | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 11-May-00 | N/A | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Norway | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | Rejected | 11-May-00 | N/A | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Norway | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | Rejected | 11-May-00 | N/A | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Norway | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 11-May-00 | N/A | N/A |

CONFIDENTIAL

Pfizer_MDL_0008438

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, pediatric patients, adjunctive therapy | Oman | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 30-Dec-03 | Approved | 25-Nov-02 | 30-Dec-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Oman | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 30-Dec-03 | Approved | 25-Nov-02 | 30-Dec-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Oman | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 14-May-02 | Launched | 2-Feb-02 | 14-May-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Oman | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 14-May-02 | Launched | 2-Feb-02 | 14-May-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Peru | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg | 14-Feb-00 | Withdrawn | 4-Feb-00 | 14-Feb-00 | Unknown |
| Epilepsy, pediatric patients, adjunctive therapy | Peru | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Site Change | Neurontin | 17-May-05 | Launched | 17-May-05 | 17-May-05 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Peru | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Sep-94 | Launched | 1-May-94 | 26-Sep-94 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Peru | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Sep-94 | Launched | 1-May-94 | 26-Sep-94 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Peru | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 14-Feb-00 | Withdrawn | 4-Feb-00 | 14-Feb-00 | Unknown |
| Epilepsy, pediatric patients, adjunctive therapy | Poland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 20-Feb-01 | Approved | 13-Jan-00 | 20-Feb-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Poland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 20-Feb-01 | Approved | 13-Apr-00 | 20-Feb-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Poland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 20-Feb-01 | Approved | 13-Jan-00 | 20-Feb-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Poland | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 2-Feb-04 | Approved | 14-Nov-01 | 2-Feb-04 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Poland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 2-Feb-04 | Approved | 14-Nov-01 | 2-Feb-04 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Portugal | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 27-Sep-96 | Launched | N/A | 27-Sep-96 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Portugal | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 27-Sep-96 | Launched | N/A | 27-Sep-96 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Portugal | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 26-Jul-99 | Launched | N/A | 26-Jul-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Portugal | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 26-Jul-99 | Launched | 3-Dec-97 | 26-Jul-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Portugal | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 27-Sep-96 | Launched | N/A | 27-Sep-96 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Qatar | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Jan-02 | Launched | 31-Oct-01 | 26-Jan-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Qatar | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 26-Nov-02 | Approved | 3-Jun-02 | 26-Nov-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Qatar | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 26-Nov-02 | Approved | 3-Jun-02 | 26-Nov-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Qatar | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Jan-02 | Launched | 31-Oct-01 | 26-Jan-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Romania | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 3-Aug-04 | Withdrawn | 10-Jan-02 | 3-Aug-04 | 7-Dec-05 |
| Epilepsy, pediatric patients, adjunctive therapy | Romania | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 21-Oct-99 | Approved | 6-Sep-99 | 21-Oct-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Romania | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 21-Oct-99 | Approved | 6-Sep-99 | 21-Oct-99 | N/A |

CONFIDENTIAL

Pfizer_MDL_0008439

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, pediatric patients, adjunctive therapy | Romania | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 21-Oct-99 | Approved | 6-Sep-99 | 21-Oct-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Romania | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 3-Aug-04 | Withdrawn | 10-Jan-02 | 3-Aug-04 | 7-Dec-05 |
| Epilepsy, pediatric patients, adjunctive therapy | Russia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 29-Dec-01 | Approved | 7-Jul-00 | 29-Dec-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Russia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 29-Dec-01 | Launched | 7-Jul-00 | 29-Dec-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Russia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 29-Dec-01 | Approved | 7-Jul-00 | 29-Dec-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Russia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Aug-02 | Approved | 20-Nov-01 | 28-Aug-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Russia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Aug-02 | Launched | 20-Nov-01 | 28-Aug-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Saudi Arabia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 30-Jul-01 | Approved | 22-May-01 | 30-Jul-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Saudi Arabia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 15-May-05 | Launched | 17-Jun-02 | 15-May-05 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Saudi Arabia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg Film Coated Tablets | 15-May-05 | Launched | 17-Jun-02 | 15-May-05 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Saudi Arabia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 30-Jul-01 | Approved | 22-May-01 | 30-Jul-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Saudi Arabia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 30-Jul-01 | Approved | 22-May-01 | 30-Jul-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Serbia & Montenegro | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 9-Jul-02 | Launched | 14-Feb-02 | 9-Jul-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Serbia & Montenegro | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 12-Feb-02 | Approved | 1-Aug-02 | 12-Feb-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Serbia & Montenegro | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 12-Feb-02 | Approved | 1-Aug-99 | 12-Feb-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Serbia & Montenegro | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 9-Jul-02 | Launched | N/A | 9-Jul-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Serbia & Montenegro | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 9-Jul-02 | Launched | N/A | 9-Jul-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Serbia & Montenegro | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 12-Feb-02 | Approved | 1-Aug-99 | 12-Feb-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Slovakia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg | 18-Dec-02 | Launched | 23-May-02 | 18-Dec-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Slovakia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 6-Jun-01 | Approved | 21-Sep-99 | 6-Jun-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Slovakia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 6-Jun-01 | Approved | 21-Sep-99 | 6-Jun-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Slovakia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 6-Jun-01 | Approved | 1-Aug-99 | 6-Jun-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Slovenia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg | 18-Dec-02 | Launched | 23-May-02 | 18-Dec-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Slovenia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 28-Jun-02 | Approved | 20-Apr-01 | 28-Jun-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Slovenia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg Film Coated Tablets | 25-Nov-03 | Launched | 24-Apr-02 | 25-Nov-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Slovenia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 28-Jun-02 | Approved | 20-Apr-01 | 28-Jun-02 | N/A |

CONFIDENTIAL

Pfizer_MDL_0008440

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, pediatric patients, adjunctive therapy | Slovenia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg Film Coated Tablets | 25-Nov-03 | Launched | 24-Apr-02 | 25-Nov-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Slovenia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 28-Jun-02 | Approved | 20-Apr-01 | 28-Jun-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | South Africa | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 31-Aug-00 | N/A | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | South Africa | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 31-Aug-00 | N/A | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | South Africa | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 31-Aug-00 | N/A | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Spain | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 800mg Comprimidos Recubiertos | 8-Jun-00 | Launched | 2-Dec-97 | 8-Jun-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Spain | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 100mg capsulas duras | 5-May-95 | Withdrawn | 23-Jul-92 | 5-May-95 | 5-Nov-01 |
| Epilepsy, pediatric patients, adjunctive therapy | Spain | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Duplicate Application | Equipax 600mg Comprimidos Recubiertos | 19-May-03 | Approved | 2-Dec-97 | 19-May-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Spain | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Equipax 400mg Capsulas Duras | 30-Jun-99 | Approved | 30-Oct-91 | 30-Jun-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Spain | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Duplicate Application | Equipax 400mg Capsulas Duras | 12-Nov-99 | Approved | 7-Mar-98 | 12-Nov-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Spain | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Duplicate Application | Equipax 300mg Capsulas Duras | 12-Nov-99 | Approved | 7-Mar-98 | 12-Nov-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Spain | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 15-Nov-99 | Approved | 30-Oct-91 | 15-Nov-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Spain | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 800mg Comprimidos Recubiertos | 8-Jun-00 | Launched | 2-Dec-97 | 8-Jun-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Spain | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Duplicate Application | Equipax 800mg Comprimidos Recubiertos | 19-May-03 | Approved | 2-Dec-97 | 19-May-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Sweden | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Withdrawn | 3-Aug-99 | N/A | 17-Apr-01 |
| Epilepsy, pediatric patients, adjunctive therapy | Sweden | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Withdrawn | 3-Aug-99 | N/A | 17-Apr-01 |
| Epilepsy, pediatric patients, adjunctive therapy | Sweden | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Withdrawn | 3-Aug-99 | N/A | 17-Apr-01 |
| Epilepsy, pediatric patients, adjunctive therapy | Switzerland | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 1-Aug-00 | Launched | 7-Jun-98 | 1-Aug-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Switzerland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 4-Nov-99 | Approved | 3-Mar-99 | 4-Nov-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Switzerland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 4-Nov-99 | Approved | 3-Mar-99 | 4-Nov-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Switzerland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 9-Aug-00 | Launched | 7-Jun-98 | 9-Aug-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Tunisia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 16-Mar-05 | Approved | 28-Nov-03 | 16-Mar-05 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Tunisia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Dec-01 | Launched | 23-Jan-01 | 25-Dec-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Tunisia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 9-Mar-05 | Approved | 28-Nov-03 | 9-Mar-05 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Tunisia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Dec-01 | Launched | 23-Jan-01 | 25-Dec-01 | N/A |

CONFIDENTIAL

Pfizer_MDL_0008441

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, pediatric patients, adjunctive therapy | Tunisia | EuCAN/AfMe/ LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Dec-01 | Launched | | 23-Jan-01 | 25-Dec-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Turkey | EuCAN/AfMe/ LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Aug-01 | Launched | | 9-Sep-96 | 1-Aug-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Turkey | EuCAN/AfMe/ LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Aug-01 | Launched | | 9-Sep-96 | 1-Aug-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Turkey | EuCAN/AfMe/ LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Aug-01 | Launched | | 9-Sep-96 | 1-Aug-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | United Arab Emirates | EuCAN/AfMe/ LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 14-Jan-03 | Approved | 18-May-02 | 14-Jan-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | United Arab Emirates | EuCAN/AfMe/ LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 26-Dec-01 | Approved | 1-May-01 | 26-Dec-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | United Arab Emirates | EuCAN/AfMe/ LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 26-Dec-01 | Approved | 1-May-01 | 26-Dec-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | United Arab Emirates | EuCAN/AfMe/ LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 14-Jan-03 | Approved | 18-May-02 | 14-Jan-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Uruguay | EuCAN/AfMe/ LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 19-Jul-02 | Approved | 27-Sep-01 | 19-Jul-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Uruguay | EuCAN/AfMe/ LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg | 30-Apr-01 | Launched | 9-Oct-00 | 30-Apr-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Uruguay | EuCAN/AfMe/ LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg | 30-Apr-01 | Launched | 9-Oct-00 | 30-Apr-01 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Uruguay | EuCAN/AfMe/ LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 19-Jul-02 | Approved | 27-Sep-01 | 19-Jul-02 | N/A |
| Neuropathic pain | Austria | EuCAN/AfMe/ LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 18-Nov-99 | Approved | 30-Jun-99 | 18-Nov-99 | N/A |
| Neuropathic pain | Austria | EuCAN/AfMe/ LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 18-Nov-99 | Approved | 30-Jun-99 | 18-Nov-99 | N/A |
| Neuropathic pain | Austria | EuCAN/AfMe/ LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 18-Nov-99 | Approved | 30-Jun-99 | 18-Nov-99 | N/A |
| Neuropathic pain | Austria | EuCAN/AfMe/ LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 18-Nov-99 | Approved | 30-Jun-99 | 18-Nov-99 | N/A |
| Neuropathic pain | Austria | EuCAN/AfMe/ LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 18-Nov-99 | Approved | 30-Jun-99 | 18-Nov-99 | N/A |
| Neuropathic pain | Bahrain | EuCAN/AfMe/ LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 21-Dec-02 | Approved | 18-May-02 | 21-Dec-02 | N/A |
| Neuropathic pain | Bahrain | EuCAN/AfMe/ LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | | Submitted | 5-Sep-01 | N/A | N/A |
| Neuropathic pain | Bahrain | EuCAN/AfMe/ LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 23-Oct-01 | Launched | 5-Sep-01 | 23-Oct-01 | N/A |
| Neuropathic pain | Bahrain | EuCAN/AfMe/ LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 21-Dec-02 | Approved | 18-May-02 | 21-Dec-02 | N/A |
| Neuropathic pain | Bahrain | EuCAN/AfMe/ LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 23-Oct-01 | Launched | 5-Sep-01 | 23-Oct-01 | N/A |
| Neuropathic pain | Bolivia | EuCAN/AfMe/ LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 5-Nov-02 | Approved | 14-Oct-02 | 5-Nov-02 | N/A |
| Neuropathic pain | Bolivia | EuCAN/AfMe/ LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 5-Nov-02 | Approved | 30-Oct-02 | 5-Nov-02 | N/A |
| Neuropathic pain | Bolivia | EuCAN/AfMe/ LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 5-Nov-02 | Approved | 30-Oct-02 | 5-Nov-02 | N/A |
| Neuropathic pain | Bolivia | EuCAN/AfMe/ LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Gabapentin | 5-Nov-02 | Launched | 3-Oct-02 | 5-Nov-02 | N/A |

CONFIDENTIAL

Pfizer_MDL_0008442

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain | Brazil | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin | 1-Jul-02 | Approved | 4-Dec-01 | 1-Jul-02 | N/A |
| Neuropathic pain | Brazil | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin | 1-Jul-02 | Launched | 4-Dec-01 | 1-Jul-02 | N/A |
| Neuropathic pain | Brazil | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 12-Jul-00 | Withdrawn | 25-Jan-00 | 12-Jul-00 | 1-Jul-02 |
| Neuropathic pain | Brazil | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 12-Jul-00 | Withdrawn | 25-Jan-00 | 12-Jul-00 | 1-Jul-02 |
| Neuropathic pain | Brazil | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 1-Jul-02 | Launched | 4-Dec-01 | 1-Jul-02 | N/A |
| Neuropathic pain | Brazil | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 1-Jul-02 | Launched | 4-Dec-01 | 1-Jul-02 | N/A |
| Neuropathic pain | Brazil | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 1-Jul-02 | Approved | 4-Dec-01 | 1-Jul-02 | N/A |
| Neuropathic pain | Brazil | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 2-May-00 | Withdrawn | 10-Aug-99 | 2-May-00 | 1-Jul-02 |
| Neuropathic pain | Brazil | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 2-May-00 | Withdrawn | 10-Aug-99 | 2-May-00 | 1-Jul-02 |
| Neuropathic pain | Brazil | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 2-May-00 | Withdrawn | 10-Aug-99 | 2-May-00 | 1-Jul-02 |
| Neuropathic pain | Bulgaria | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 30-Jan-03 | Approved | 10-Apr-02 | 30-Jan-03 | N/A |
| Neuropathic pain | Bulgaria | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin 300mg | 30-Jan-03 | Approved | 10-Apr-02 | 30-Jan-03 | N/A |
| Neuropathic pain | Bulgaria | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 20-Jan-03 | Approved | 6-Feb-02 | 20-Jan-03 | N/A |
| Neuropathic pain | Bulgaria | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 20-Jan-03 | Approved | 6-Feb-02 | 20-Jan-03 | N/A |
| Neuropathic pain | Bulgaria | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin 400mg | 30-Jan-03 | Approved | 10-Apr-02 | 30-Jan-03 | N/A |
| Neuropathic pain | Chile | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Normatol | 25-Jan-00 | Approved | 17-Jun-99 | 25-Jan-00 | N/A |
| Neuropathic pain | Chile | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Normatol | 25-Jan-00 | Approved | 25-Jun-99 | 25-Jan-00 | N/A |
| Neuropathic pain | Chile | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Normatol | 28-Jun-00 | Launched | 26-Nov-00 | 28-Jun-00 | N/A |
| Neuropathic pain | Chile | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Normatol | 28-Jun-00 | Launched | 26-Nov-00 | 28-Jun-00 | N/A |
| Neuropathic pain | Colombia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 30-May-02 | Approved | 1-Sep-99 | 30-May-02 | N/A |
| Neuropathic pain | Colombia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 30-May-02 | Approved | 1-Sep-99 | 30-May-02 | N/A |
| Neuropathic pain | Colombia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 30-May-02 | Approved | 1-Sep-99 | 30-May-02 | N/A |
| Neuropathic pain | Colombia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | | | Submitted | 26-May-04 | | N/A |
| Neuropathic pain | Costa Rica | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 25-Oct-00 | Withdrawn | 27-Jul-00 | 25-Oct-00 | Unknown |
| Neuropathic pain | Costa Rica | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600mg | 24-Oct-01 | Launched | N/A | 24-Oct-01 | N/A |
| Neuropathic pain | Costa Rica | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 27-Jun-00 | Approved | 25-Aug-99 | 27-Jun-00 | N/A |

CONFIDENTIAL

Pfizer_MDL_0008443

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain | Costa Rica | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 27-Jun-00 | Approved | 26-Aug-99 | 27-Jun-00 | N/A |
| Neuropathic pain | Croatia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | Dispatched | N/A | N/A | N/A |
| Neuropathic pain | Croatia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | Dispatched | N/A | N/A | N/A |
| Neuropathic pain | Cyprus | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Enitity/New Product | Neurontin | 17-Nov-97 | Withdrawn | 14-Jan-97 | 17-Nov-97 | Unknown |
| Neuropathic pain | Cyprus | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | | 1-Jan-05 | Approved | 1-Jan-05 | 1-Jan-05 | N/A |
| Neuropathic pain | Cyprus | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | | 5-Jan-05 | Approved | 5-Jan-05 | 5-Jan-05 | N/A |
| Neuropathic pain | Czech Republic | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg | 19-Nov-03 | Launched | 31-Oct-01 | 19-Nov-03 | N/A |
| Neuropathic pain | Czech Republic | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin 400mg | 28-May-97 | Approved | N/A | 28-May-97 | N/A |
| Neuropathic pain | Czech Republic | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Enitity/New Product | Neurontin 100mg | 28-May-97 | Launched | 10-Oct-94 | 28-May-97 | N/A |
| Neuropathic pain | Czech Republic | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin 300mg | 28-May-97 | Approved | N/A | 28-May-97 | N/A |
| Neuropathic pain | Czech Republic | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg | 19-Nov-03 | Launched | 31-Oct-01 | 19-Nov-03 | N/A |
| Neuropathic pain | Denmark | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Gabapentin Parke Davis | 29-Mar-01 | Approved | 22-Nov-00 | 29-Mar-01 | N/A |
| Neuropathic pain | Dominican Republic | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Soft, Oral | New Chemical Enitity/New Product | Neurontin | 1-Jun-95 | Launched | N/A | 1-Jun-95 | N/A |
| Neuropathic pain | Ecuador | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Enitity/New Product | Neurontin 800mg | 17-May-00 | Launched | 8-Feb-01 | 17-May-00 | N/A |
| Neuropathic pain | Ecuador | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 8-Sep-99 | Approved | 26-Jul-99 | 8-Sep-99 | N/A |
| Neuropathic pain | Ecuador | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 8-Sep-99 | Approved | 25-Aug-99 | 8-Sep-99 | N/A |
| Neuropathic pain | Ecuador | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Enitity/New Product | Neurontin 600mg | 17-May-00 | Launched | 8-Feb-01 | 17-May-00 | N/A |
| Neuropathic pain | Egypt | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | Discontinued | 24-Oct-01 | N/A | N/A |
| Neuropathic pain | Egypt | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 8-Jul-03 | Launched | 24-Oct-01 | 8-Jul-03 | N/A |
| Neuropathic pain | Egypt | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 8-Jul-03 | Approved | 24-Oct-01 | 8-Jul-03 | N/A |
| Neuropathic pain | Egypt | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | Discontinued | 24-Oct-01 | N/A | N/A |
| Neuropathic pain | El Salvador | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Feb-00 | Approved | 25-Aug-99 | 24-Feb-00 | N/A |
| Neuropathic pain | El Salvador | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Enitity/New Product | Neurontin 600mg Tablet | Unknown | Launched | 17-May-00 | Unknown | N/A |
| Neuropathic pain | El Salvador | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Feb-00 | Approved | 25-Aug-99 | 24-Feb-00 | N/A |
| Neuropathic pain | El Salvador | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Enitity/New Product | Neurontin 800mg Film Coated Tablets | Unknown | Withdrawn | 17-May-00 | Unknown | Unknown |
| Neuropathic pain | Estonia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 7-Jun-02 | Approved | 1-Dec-99 | 7-Jun-02 | N/A |

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain | Estonia | EuCAN/AlMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 6-Sep-01 | Approved | 6-Jun-01 | 6-Sep-01 | N/A |
| Neuropathic pain | Estonia | EuCAN/AlMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 19-Oct-02 | Approved | 6-Jun-01 | 19-Oct-02 | N/A |
| Neuropathic pain | Estonia | EuCAN/AlMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800 | 28-Mar-04 | Approved | 27-May-03 | 28-Mar-04 | N/A |
| Neuropathic pain | Estonia | EuCAN/AlMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600 | 28-Mar-04 | Approved | 27-May-03 | 28-Mar-04 | N/A |
| Neuropathic pain | France | EuCAN/AlMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 13-Apr-99 | N/A | N/A |
| Neuropathic pain | France | EuCAN/AlMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 13-Apr-99 | N/A | N/A |
| Neuropathic pain | France | EuCAN/AlMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 13-Apr-99 | N/A | N/A |
| Neuropathic pain | France | EuCAN/AlMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 13-Apr-99 | N/A | N/A |
| Neuropathic pain | France | EuCAN/AlMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | Rejected | 13-Apr-99 | N/A | N/A |
| Neuropathic pain | France | EuCAN/AlMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | Rejected | 2-May-02 | N/A | N/A |
| Neuropathic pain | France | EuCAN/AlMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | Rejected | 13-Apr-99 | N/A | N/A |
| Neuropathic pain | France | EuCAN/AlMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | Rejected | 13-Apr-99 | N/A | N/A |
| Neuropathic pain | France | EuCAN/AlMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | Rejected | 2-May-02 | N/A | N/A |
| Neuropathic pain | France | EuCAN/AlMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 2-May-02 | N/A | N/A |
| Neuropathic pain | France | EuCAN/AlMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 13-Apr-99 | N/A | N/A |
| Neuropathic pain | France | EuCAN/AlMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 2-May-02 | N/A | N/A |
| Neuropathic pain | France | EuCAN/AlMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 2-May-02 | N/A | N/A |
| Neuropathic pain | Germany | EuCAN/AlMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 1-May-01 | Approved | 1-Feb-01 | 1-May-01 | N/A |
| Neuropathic pain | Germany | EuCAN/AlMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin 400mg Hartkapseln | 18-Dec-02 | Approved | 17-Sep-02 | 18-Dec-02 | N/A |
| Neuropathic pain | Germany | EuCAN/AlMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Duplicate Application | Neurontin 400mg Kapseln (Neur. Schmerz) | 23-Oct-00 | Launched | 2-Aug-99 | 23-Oct-00 | N/A |
| Neuropathic pain | Germany | EuCAN/AlMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 1-May-01 | Approved | 17-Feb-01 | 1-May-01 | N/A |
| Neuropathic pain | Germany | EuCAN/AlMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin 300mg Hartkapseln | 18-Dec-02 | Approved | 17-Sep-02 | 18-Dec-02 | N/A |
| Neuropathic pain | Germany | EuCAN/AlMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin 100mg Hartkapseln | 18-Dec-02 | Approved | 17-Sep-02 | 18-Dec-02 | N/A |
| Neuropathic pain | Germany | EuCAN/AlMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Duplicate Application | Neurontin 100mg Kapsel | N/A | Launched | | 23-Oct-00 | N/A |
| Neuropathic pain | Greece | EuCAN/AlMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 5-Aug-03 | Approved | 16-Feb-00 | 5-Aug-03 | N/A |
| Neuropathic pain | Greece | EuCAN/AlMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 5-Aug-03 | Approved | 16-Feb-00 | 5-Aug-03 | N/A |

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain | Greece | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 5-Aug-03 | Approved | 16-Feb-00 | 5-Aug-03 | N/A |
| Neuropathic pain | Greece | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 5-Aug-03 | Approved | 16-Feb-00 | 5-Aug-03 | N/A |
| Neuropathic pain | Greece | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 5-Aug-03 | Approved | 16-Feb-00 | 5-Aug-03 | N/A |
| Neuropathic pain | Guatemala | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 29-Jun-00 | Withdrawn | 17-Apr-00 | 29-Jun-00 | Unknown |
| Neuropathic pain | Guatemala | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | | Neurontin | 1-Nov-99 | Approved | N/A | 1-Nov-99 | N/A |
| Neuropathic pain | Guatemala | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 1-Nov-99 | Approved | 25-Aug-99 | 1-Nov-99 | N/A |
| Neuropathic pain | Guatemala | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600mg Tablet | 29-Jun-00 | Launched | 17-Apr-00 | 29-Jun-00 | N/A |
| Neuropathic pain | Haiti | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 17-May-02 | Launched | 1-Apr-02 | 17-May-02 | N/A |
| Neuropathic pain | Haiti | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-May-02 | Launched | 1-Apr-02 | 17-May-02 | N/A |
| Neuropathic pain | Haiti | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-May-02 | Launched | 1-Apr-02 | 17-May-02 | N/A |
| Neuropathic pain | Haiti | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-May-02 | Launched | 1-Apr-02 | 17-May-02 | N/A |
| Neuropathic pain | Haiti | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 17-May-02 | Launched | 1-Apr-02 | 17-May-02 | N/A |
| Neuropathic pain | Honduras | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 14-Feb-00 | Approved | 25-Aug-99 | 14-Feb-00 | N/A |
| Neuropathic pain | Honduras | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 14-Feb-00 | Approved | 25-Aug-99 | 14-Feb-00 | N/A |
| Neuropathic pain | Honduras | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600 | 20-Oct-00 | Withdrawn | 23-Apr-00 | 20-Oct-00 | Unknown |
| Neuropathic pain | Honduras | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600mg | 23-Oct-00 | Launched | 26-Apr-00 | 23-Oct-00 | N/A |
| Neuropathic pain | Hungary | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Withdrawn | 28-Feb-01 | N/A | 29-Dec-03 |
| Neuropathic pain | Hungary | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Withdrawn | 28-Feb-01 | N/A | 29-Dec-03 |
| Neuropathic pain | Hungary | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Withdrawn | 28-Feb-01 | N/A | 29-Dec-03 |
| Neuropathic pain | Iceland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Apr-95 | Launched | N/A | 1-Apr-95 | N/A |
| Neuropathic pain | Ireland | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 30-Jul-00 | Approved | 19-Jul-00 | 30-Aug-00 | N/A |
| Neuropathic pain | Ireland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin 300mg Hard Capsules | 10-Feb-06 | Launched | 10-Feb-06 | 10-Feb-06 | N/A |
| Neuropathic pain | Ireland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin 100mg Hard Capsules | 10-Feb-06 | Launched | 10-Feb-06 | 10-Feb-06 | N/A |
| Neuropathic pain | Ireland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 23-Feb-00 | Approved | 30-Jul-99 | 23-Feb-00 | N/A |
| Neuropathic pain | Ireland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 23-Feb-00 | Approved | 30-Jul-99 | 23-Feb-00 | N/A |
| Neuropathic pain | Ireland | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin 800mg Film Coated Tablets | 10-Feb-06 | Launched | 10-Feb-06 | 10-Feb-06 | N/A |

Pfizer_MDL_0008445

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain | Ireland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin 600mg Film Coated Tablets | 10-Feb-06 | Launched | 10-Feb-06 | 10-Feb-06 | N/A |
| Neuropathic pain | Ireland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 23-Feb-01 | Approved | 30-Jul-99 | 23-Feb-01 | N/A |
| Neuropathic pain | Ireland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin 400mg Hard Capsules | 10-Feb-06 | Launched | 10-Feb-06 | 10-Feb-06 | N/A |
| Neuropathic pain | Ireland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 30-Aug-00 | Approved | 19-Jul-00 | 30-Aug-00 | N/A |
| Neuropathic pain | Italy | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 10-Apr-00 | Approved | 30-Jul-99 | 10-Apr-00 | N/A |
| Neuropathic pain | Italy | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Re-Submission | Neurontin | | Submitted | 29-May-02 | N/A | N/A |
| Neuropathic pain | Italy | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Submission | Neurontin | | Submitted | 29-May-02 | N/A | N/A |
| Neuropathic pain | Italy | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | | Rejected | 30-Sep-98 | N/A | N/A |
| Neuropathic pain | Italy | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | | Rejected | 30-Sep-98 | N/A | N/A |
| Neuropathic pain | Italy | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 10-Apr-00 | Approved | 30-Jul-99 | 10-Apr-00 | N/A |
| Neuropathic pain | Italy | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 10-Apr-00 | Approved | 30-Jul-99 | 10-Apr-00 | N/A |
| Neuropathic pain | Jordan | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Oct-01 | Approved | 7-May-01 | 24-Oct-01 | N/A |
| Neuropathic pain | Jordan | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 16-Apr-03 | Approved | 1-Jun-02 | 16-Apr-03 | N/A |
| Neuropathic pain | Jordan | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Oct-01 | Approved | 7-May-01 | 24-Oct-01 | N/A |
| Neuropathic pain | Jordan | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Oct-01 | Approved | 7-May-01 | 24-Oct-01 | N/A |
| Neuropathic pain | Jordan | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 16-Apr-03 | Approved | 1-Jun-02 | 16-Apr-03 | N/A |
| Neuropathic pain | Kuwait | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 1-Dec-05 | Approved | 18-May-02 | 1-Dec-05 | N/A |
| Neuropathic pain | Kuwait | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 11-Aug-04 | Launched | 1-Jun-02 | 11-Aug-04 | N/A |
| Neuropathic pain | Kuwait | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Jul-01 | Approved | 9-Apr-01 | 24-Jul-01 | N/A |
| Neuropathic pain | Kuwait | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Jul-01 | Approved | 9-Apr-01 | 24-Jul-01 | N/A |
| Neuropathic pain | Kuwait | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Jul-01 | Approved | 9-Apr-01 | 24-Jul-01 | N/A |
| Neuropathic pain | Latvia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 10-Jan-03 | Approved | 23-Oct-02 | 10-Jan-03 | N/A |
| Neuropathic pain | Latvia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 24-Sep-03 | Approved | 19-Mar-03 | 24-Sep-03 | N/A |
| Neuropathic pain | Latvia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 24-Sep-03 | Approved | 19-Mar-03 | 24-Sep-03 | N/A |
| Neuropathic pain | Latvia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 10-Jan-03 | Approved | 23-Oct-02 | 10-Jan-03 | N/A |
| Neuropathic pain | Latvia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 10-Jan-03 | Approved | 23-Oct-02 | 10-Jan-03 | N/A |

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 – 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain | Lebanon | EuCAN/AiMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 28-Aug-01 | Approved | | 9-Apr-01 | 29-Aug-01 | N/A |
| Neuropathic pain | Lebanon | EuCAN/AiMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 29-Aug-01 | Approved | | 9-Apr-01 | 29-Aug-01 | N/A |
| Neuropathic pain | Lebanon | EuCAN/AiMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 5-Sep-03 | Approved | N/A | 5-Sep-03 | N/A |
| Neuropathic pain | Lebanon | EuCAN/AiMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 5-Sep-03 | Launched | N/A | 5-Sep-03 | N/A |
| Neuropathic pain | Lebanon | EuCAN/AiMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 29-Aug-01 | Approved | | 9-Apr-01 | 29-Aug-01 | N/A |
| Neuropathic pain | Lithuania | EuCAN/AiMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Aug-02 | Launched | 30-Oct-01 | 28-Aug-02 | N/A |
| Neuropathic pain | Lithuania | EuCAN/AiMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 15-Sep-04 | Approved | 12-Feb-03 | 15-Sep-04 | N/A |
| Neuropathic pain | Lithuania | EuCAN/AiMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 15-Sep-04 | Approved | 12-Feb-03 | 15-Sep-04 | N/A |
| Neuropathic pain | Lithuania | EuCAN/AiMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Aug-02 | Launched | 30-Oct-01 | 28-Aug-02 | N/A |
| Neuropathic pain | Lithuania | EuCAN/AiMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 15-Sep-04 | Approved | 12-Feb-03 | 15-Sep-04 | N/A |
| Neuropathic pain | Malta | EuCAN/AiMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 28-Dec-06 | Launched | 30-Oct-06 | 28-Dec-06 | N/A |
| Neuropathic pain | Malta | EuCAN/AiMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 24-Aug-04 | Withdrawn | N/A | 24-Aug-04 | 31-Dec-06 |
| Neuropathic pain | Malta | EuCAN/AiMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 28-Dec-06 | Launched | 30-Oct-06 | 28-Dec-06 | N/A |
| Neuropathic pain | Mauritius | EuCAN/AiMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 5-Sep-95 | Discontinued | N/A | 5-Sep-95 | N/A |
| Neuropathic pain | Mauritius | EuCAN/AiMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 5-Sep-95 | Discontinued | N/A | 5-Sep-95 | N/A |
| Neuropathic pain | Mauritius | EuCAN/AiMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 5-Sep-95 | Discontinued | N/A | 5-Sep-95 | N/A |
| Neuropathic pain | Mexico | EuCAN/AiMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 24-Aug-00 | Launched | 25-Feb-00 | 24-Aug-00 | N/A |
| Neuropathic pain | Mexico | EuCAN/AiMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 24-Aug-00 | Launched | 25-Feb-00 | 24-Aug-00 | N/A |
| Neuropathic pain | Mexico | EuCAN/AiMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 28-Mar-95 | Launched | 24-Nov-93 | 28-Mar-95 | N/A |
| Neuropathic pain | Mexico | EuCAN/AiMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 28-Mar-95 | Launched | N/A | 28-Mar-95 | N/A |
| Neuropathic pain | Morocco | EuCAN/AiMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 19-Feb-03 | Approved | N/A | 19-Feb-03 | N/A |
| Neuropathic pain | Morocco | EuCAN/AiMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 19-Feb-03 | Approved | N/A | 19-Feb-03 | N/A |
| Neuropathic pain | Morocco | EuCAN/AiMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 19-Feb-03 | Approved | N/A | 19-Feb-03 | N/A |
| Neuropathic pain | Morocco | EuCAN/AiMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 19-Feb-03 | Approved | N/A | 19-Feb-03 | N/A |
| Neuropathic pain | Morocco | EuCAN/AiMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 19-Feb-03 | Approved | N/A | 19-Feb-03 | N/A |
| Neuropathic pain | Netherlands | EuCAN/AiMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | Withdrawn | 4-Apr-01 | N/A | 30-May-02 |

Pfizer_MDL_0008447

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain | Netherlands | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800 | 27-Nov-00 | Launched | 11-Dec-97 | 27-Nov-00 | N/A |
| Neuropathic pain | Netherlands | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600 | 27-Nov-00 | Launched | 11-Dec-97 | 27-Nov-00 | N/A |
| Neuropathic pain | Netherlands | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300 | 10-Nov-99 | Launched | 11-Dec-97 | 10-Nov-99 | N/A |
| Neuropathic pain | Netherlands | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 100 | 10-Nov-99 | Launched | 11-Dec-97 | 10-Nov-99 | N/A |
| Neuropathic pain | Netherlands | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Withdrawn | 4-Apr-01 | N/A | 30-May-02 |
| Neuropathic pain | Netherlands | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Withdrawn | 4-Apr-01 | N/A | 30-May-02 |
| Neuropathic pain | Netherlands | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Withdrawn | 4-Apr-01 | N/A | 30-May-02 |
| Neuropathic pain | Netherlands | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400 | 10-Nov-99 | Launched | 11-Dec-97 | 10-Nov-99 | N/A |
| Neuropathic pain | Netherlands | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | Withdrawn | 4-Apr-01 | N/A | 30-Mar-02 |
| Neuropathic pain | Nicaragua | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 18-Jan-00 | Approved | 25-Aug-99 | 18-Jan-00 | N/A |
| Neuropathic pain | Nicaragua | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600mg Film Coated Tablets | 29-Sep-00 | Launched | 26-Apr-00 | 29-Sep-00 | N/A |
| Neuropathic pain | Nicaragua | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 29-Sep-00 | Withdrawn | 26-Apr-00 | 29-Sep-00 | Unknown |
| Neuropathic pain | Nicaragua | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 8-Jun-00 | Approved | 25-Aug-99 | 8-Jun-00 | N/A |
| Neuropathic pain | Norway | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 18-Apr-02 | N/A | N/A |
| Neuropathic pain | Norway | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | N/A | Rejected | 30-Nov-00 | N/A | N/A |
| Neuropathic pain | Norway | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 18-Apr-02 | N/A | N/A |
| Neuropathic pain | Norway | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 30-Nov-00 | N/A | N/A |
| Neuropathic pain | Norway | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 18-Apr-02 | N/A | N/A |
| Neuropathic pain | Norway | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | Rejected | 30-Nov-00 | N/A | N/A |
| Neuropathic pain | Norway | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | Rejected | 30-Nov-00 | N/A | N/A |
| Neuropathic pain | Norway | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 30-Nov-00 | N/A | N/A |
| Neuropathic pain | Oman | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 30-Dec-03 | Approved | 25-Nov-02 | 30-Dec-03 | N/A |
| Neuropathic pain | Oman | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 30-Dec-03 | Approved | 25-Nov-02 | 30-Dec-03 | N/A |
| Neuropathic pain | Oman | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 14-May-02 | Launched | 2-Feb-02 | 14-May-02 | N/A |
| Neuropathic pain | Oman | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 14-May-02 | Launched | 2-Feb-02 | 14-May-02 | N/A |
| Neuropathic pain | Panama | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 11-Feb-01 | Withdrawn | 15-Aug-00 | 11-Feb-01 | Unknown |

Pfizer_MDL_0008448

CONFIDENTIAL

Pfizer_MDL_0008449

Pfizer Inc, Confidential
Copyright 1999 – 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain | Panama | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin 600mg Film Coated Tablets | 21-Nov-00 | Launched | 25-May-00 | 21-Nov-00 | N/A |
| Neuropathic pain | Panama | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 8-Jun-00 | Approved | 25-Aug-99 | 8-Jun-00 | N/A |
| Neuropathic pain | Panama | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 26-Sep-99 | Approved | 25-Jun-99 | 26-Sep-99 | N/A |
| Neuropathic pain | Peru | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg | 14-Feb-00 | Withdrawn | 4-Feb-00 | 14-Feb-00 | Unknown |
| Neuropathic pain | Peru | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 14-Feb-00 | Withdrawn | 4-Feb-00 | 14-Feb-00 | Unknown |
| Neuropathic pain | Peru | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 26-Sep-99 | Approved | 14-Jun-99 | 26-Sep-99 | N/A |
| Neuropathic pain | Peru | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 26-Sep-99 | Approved | 14-Jun-99 | 26-Sep-99 | N/A |
| Neuropathic pain | Peru | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Site Change | Neurontin | 17-May-05 | Launched | 17-May-05 | 17-May-05 | N/A |
| Neuropathic pain | Poland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 23-Feb-04 | Approved | 19-Dec-02 | 23-Feb-04 | N/A |
| Neuropathic pain | Poland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 2-Feb-04 | Approved | 14-Nov-01 | 2-Feb-04 | N/A |
| Neuropathic pain | Poland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 23-Feb-04 | Approved | 19-Dec-02 | 23-Feb-04 | N/A |
| Neuropathic pain | Poland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 23-Feb-04 | Approved | 19-Dec-02 | 23-Feb-04 | N/A |
| Neuropathic pain | Poland | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 2-Feb-04 | Approved | 14-Nov-01 | 2-Feb-04 | N/A |
| Neuropathic pain | Portugal | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 27-Sep-96 | Launched | N/A | 27-Sep-96 | N/A |
| Neuropathic pain | Portugal | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 27-Sep-96 | Launched | N/A | 27-Sep-96 | N/A |
| Neuropathic pain | Portugal | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 26-Jul-99 | Launched | N/A | 26-Jul-99 | N/A |
| Neuropathic pain | Portugal | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 26-Jul-99 | Launched | 3-Dec-97 | 26-Jul-99 | N/A |
| Neuropathic pain | Portugal | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 27-Sep-96 | Launched | N/A | 27-Sep-96 | N/A |
| Neuropathic pain | Qatar | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Jan-02 | Launched | 31-Oct-01 | 26-Jan-02 | N/A |
| Neuropathic pain | Qatar | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Jan-02 | Launched | 31-Oct-01 | 26-Jan-02 | N/A |
| Neuropathic pain | Qatar | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 26-Nov-02 | Approved | 3-Jun-02 | 26-Nov-02 | N/A |
| Neuropathic pain | Qatar | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 26-Nov-02 | Approved | 3-Jun-02 | 26-Nov-02 | N/A |
| Neuropathic pain | Romania | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 3-Aug-04 | Withdrawn | 10-Jan-02 | 3-Aug-04 | 7-Dec-05 |
| Neuropathic pain | Romania | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 3-May-01 | Approved | 26-Mar-01 | 3-May-01 | N/A |
| Neuropathic pain | Romania | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 3-Aug-04 | Withdrawn | 10-Jan-02 | 3-Aug-04 | 7-Dec-05 |
| Neuropathic pain | Romania | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 5-May-01 | Approved | 23-Mar-01 | 5-May-01 | N/A |

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 – 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain | Romania | EuCAN/AMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 5-May-01 | Approved | 26-Mar-01 | 5-May-01 | N/A |
| Neuropathic pain | Russia | EuCAN/AMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 29-Dec-01 | Approved | 27-Apr-01 | 29-Dec-01 | N/A |
| Neuropathic pain | Russia | EuCAN/AMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 21-Dec-01 | Approved | 27-Apr-01 | 21-Dec-01 | N/A |
| Neuropathic pain | Russia | EuCAN/AMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | 28-Aug-02 | Approved | 20-Nov-01 | 28-Aug-02 | N/A |
| Neuropathic pain | Russia | EuCAN/AMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | 28-Aug-02 | Launched | 20-Nov-01 | 28-Aug-02 | N/A |
| Neuropathic pain | Russia | EuCAN/AMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 21-Dec-01 | Approved | 27-Apr-01 | 21-Dec-01 | N/A |
| Neuropathic pain | Saudi Arabia | EuCAN/AMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 30-Jul-01 | Approved | 22-May-01 | 30-Jul-01 | N/A |
| Neuropathic pain | Saudi Arabia | EuCAN/AMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 30-Jul-01 | Approved | 22-May-01 | 30-Jul-01 | N/A |
| Neuropathic pain | Saudi Arabia | EuCAN/AMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 30-Jul-01 | Approved | 22-May-01 | 30-Jul-01 | N/A |
| Neuropathic pain | Saudi Arabia | EuCAN/AMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | 15-May-05 | Approved | 17-Jun-02 | 15-May-05 | N/A |
| Neuropathic pain | Saudi Arabia | EuCAN/AMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg Film Coated Tablets | | 15-May-05 | Launched | 17-Jun-02 | 15-May-05 | N/A |
| Neuropathic pain | Serbia & Montenegro | EuCAN/AMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | | 9-Jul-02 | Launched | 14-Feb-02 | 9-Jul-02 | N/A |
| Neuropathic pain | Serbia & Montenegro | EuCAN/AMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | | 9-Jul-02 | Launched | N/A | 9-Jul-02 | N/A |
| Neuropathic pain | Serbia & Montenegro | EuCAN/AMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | 2-Dec-03 | Approved | 19-Mar-03 | 2-Dec-03 | N/A |
| Neuropathic pain | Serbia & Montenegro | EuCAN/AMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | 2-Dec-03 | Approved | 19-Mar-03 | 2-Dec-03 | N/A |
| Neuropathic pain | Serbia & Montenegro | EuCAN/AMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 12-Feb-02 | Approved | 1-Aug-99 | 12-Feb-02 | N/A |
| Neuropathic pain | Serbia & Montenegro | EuCAN/AMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 12-Feb-02 | Approved | 1-Aug-99 | 12-Feb-02 | N/A |
| Neuropathic pain | Serbia & Montenegro | EuCAN/AMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | | 9-Jul-02 | Launched | N/A | 9-Jul-02 | N/A |
| Neuropathic pain | Serbia & Montenegro | EuCAN/AMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 12-Feb-02 | Approved | 1-Aug-99 | 12-Feb-02 | N/A |
| Neuropathic pain | Slovakia | EuCAN/AMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | 18-Dec-02 | Approved | 23-May-02 | 18-Dec-02 | N/A |
| Neuropathic pain | Slovakia | EuCAN/AMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 30-May-03 | Approved | 14-Jan-03 | 30-May-03 | N/A |
| Neuropathic pain | Slovakia | EuCAN/AMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | 18-Dec-02 | Approved | 23-May-02 | 18-Dec-02 | N/A |
| Neuropathic pain | Slovakia | EuCAN/AMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 30-May-03 | Approved | 14-Jan-03 | 30-May-03 | N/A |
| Neuropathic pain | Slovakia | EuCAN/AMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 30-May-03 | Approved | 14-Jan-03 | 30-May-03 | N/A |
| Neuropathic pain | Slovenia | EuCAN/AMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 28-Jun-02 | Approved | 20-Apr-01 | 28-Jun-02 | N/A |
| Neuropathic pain | Slovenia | EuCAN/AMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 28-Jun-02 | Approved | 20-Apr-01 | 28-Jun-02 | N/A |

Pfizer_MDL_0008450

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin. | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain | Slovenia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg Film Coated Tablets | 25-Nov-03 | Launched | 24-Apr-02 | 25-Nov-03 | N/A |
| Neuropathic pain | Slovenia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg Film Coated Tablets | 25-Nov-03 | Launched | 24-Apr-02 | 25-Nov-03 | N/A |
| Neuropathic pain | Slovenia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 28-Jun-02 | Approved | 20-Apr-01 | 28-Jun-02 | N/A |
| Neuropathic pain | South Africa | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontan | | Rejected | 31-Aug-00 | N/A | N/A |
| Neuropathic pain | South Africa | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 31-Aug-00 | N/A | N/A |
| Neuropathic pain | South Africa | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Rejected | 31-Aug-00 | N/A | N/A |
| Neuropathic pain | Spain | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Duplicate Application | Equipax 800mg Comprimidos Recubiertos | 19-May-03 | Approved | 2-Dec-97 | 19-May-03 | N/A |
| Neuropathic pain | Spain | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Equipax | 4-Jun-01 | Approved | 22-Dec-00 | 4-Jun-01 | N/A |
| Neuropathic pain | Spain | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 100mg capsulas duras | 5-May-95 | Withdrawn | 23-Jul-92 | 5-May-95 | 5-Nov-01 |
| Neuropathic pain | Spain | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Equipax | 4-Jun-01 | Approved | 22-Dec-00 | 4-Jun-01 | N/A |
| Neuropathic pain | Spain | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 4-Jun-01 | Approved | 22-Dec-00 | 4-Jun-01 | N/A |
| Neuropathic pain | Spain | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Duplicate Application | Equipax 600mg Comprimidos Recubiertos | 19-May-03 | Approved | 2-Dec-97 | 19-May-03 | N/A |
| Neuropathic pain | Spain | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 4-Jun-01 | Approved | 22-Dec-00 | 4-Jun-01 | N/A |
| Neuropathic pain | Tunisia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 16-Mar-05 | Approved | 28-Nov-03 | 16-Mar-05 | N/A |
| Neuropathic pain | Tunisia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 9-Mar-05 | Approved | 28-Nov-03 | 9-Mar-05 | N/A |
| Neuropathic pain | Tunisia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 15-Apr-03 | Approved | 31-Dec-02 | 15-Apr-03 | N/A |
| Neuropathic pain | Tunisia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 15-Apr-03 | Approved | 31-Dec-02 | 15-Apr-03 | N/A |
| Neuropathic pain | Tunisia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 15-Apr-03 | Approved | 31-Dec-02 | 15-Apr-03 | N/A |
| Neuropathic pain | Turkey | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 31-Mar-04 | Launched | 17-Oct-01 | 31-Mar-04 | N/A |
| Neuropathic pain | Turkey | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Apr-03 | Approved | 12-Nov-02 | 24-Apr-03 | N/A |
| Neuropathic pain | Turkey | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Apr-03 | Approved | 12-Nov-02 | 24-Apr-03 | N/A |
| Neuropathic pain | Turkey | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Apr-03 | Approved | 12-Nov-02 | 24-Apr-03 | N/A |
| Neuropathic pain | Turkey | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 9-May-05 | Launched | 17-Oct-01 | 9-May-05 | N/A |
| Neuropathic pain | United Arab Emirates | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 14-Jan-03 | Approved | 18-May-02 | 14-Jan-03 | N/A |
| Neuropathic pain | United Arab Emirates | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 26-Dec-01 | Approved | 1-May-01 | 26-Dec-01 | N/A |
| Neuropathic pain | United Arab Emirates | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 26-Dec-01 | Approved | 1-May-01 | 26-Dec-01 | N/A |

CONFIDENTIAL

Pfizer_MDL_0008452

Pfizer Inc, Confidential
Copyright 1999 – 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain | United Arab Emirates | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | 14-Jan-03 | Approved | 18-May-02 | 14-Jan-03 | N/A |
| Neuropathic pain | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | 5-Jun-00 | Approved | 22-May-00 | 5-Jun-00 | N/A |
| Neuropathic pain | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin Tablets 800mg | | 1-Nov-05 | Launched | 1-Nov-05 | 1-Nov-05 | N/A |
| Neuropathic pain | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | 5-Jun-00 | Approved | 22-May-00 | 5-Jun-00 | N/A |
| Neuropathic pain | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin Tablets 600mg | | 1-Nov-05 | Launched | 1-Nov-05 | 1-Nov-05 | N/A |
| Neuropathic pain | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin (Capsules 400mg) | | 1-Nov-05 | Launched | 1-Nov-05 | 1-Nov-05 | N/A |
| Neuropathic pain | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin (Capsules 300mg) | | 1-Nov-05 | Launched | 1-Nov-05 | 1-Nov-05 | N/A |
| Neuropathic pain | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin (Capsules 100mg) | | 1-Nov-05 | Launched | 1-Nov-05 | 1-Nov-05 | N/A |
| Neuropathic pain | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 11-Apr-00 | Approved | 30-Jul-99 | 11-Apr-00 | N/A |
| Neuropathic pain | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 11-Apr-00 | Approved | 30-Jul-99 | 11-Apr-00 | N/A |
| Neuropathic pain | United Kingdom | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 11-Apr-00 | Approved | 30-Jul-99 | 11-Apr-00 | N/A |
| Neuropathic pain | Uruguay | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 19-Jul-02 | Approved | 10-Jan-00 | 19-Jul-02 | N/A |
| Neuropathic pain | Uruguay | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 10-Jul-02 | Approved | 10-Jan-00 | 19-Jul-02 | N/A |
| Neuropathic pain | Uruguay | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg | | 30-Apr-01 | Approved | 9-Oct-00 | 30-Apr-01 | N/A |
| Neuropathic pain | Uruguay | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg | | 30-Apr-01 | Launched | 9-Oct-00 | 30-Apr-01 | N/A |
| Neuropathic pain | Venezuela | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | 11-Dec-00 | Launched | 29-Feb-00 | 11-Dec-00 | N/A |
| Neuropathic pain | Venezuela | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 27-Oct-99 | Approved | 28-Jul-99 | 27-Oct-99 | N/A |
| Neuropathic pain | Venezuela | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 27-Oct-99 | Approved | 28-Jul-99 | 27-Oct-99 | N/A |
| Neuropathic pain | Venezuela | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | 11-Dec-00 | Approved | 29-Feb-00 | 11-Dec-00 | N/A |
| Neuropathic pain - painful diabetic | Argentina | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 14-Aug-01 | Approved | 30-Jun-00 | 14-Aug-01 | N/A |
| Neuropathic pain - painful diabetic | Argentina | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 14-Aug-01 | Approved | 30-Jun-00 | 14-Aug-01 | N/A |
| Neuropathic pain - painful diabetic | Argentina | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | 14-Aug-01 | Approved | 30-Jun-00 | 14-Aug-01 | N/A |
| Neuropathic pain - painful diabetic | Argentina | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | 14-Aug-01 | Approved | 30-Jun-00 | 14-Aug-01 | N/A |
| Neuropathic pain - painful diabetic | Argentina | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 14-Aug-01 | Approved | 30-Jun-00 | 14-Aug-01 | N/A |
| Neuropathic pain - painful diabetic | Belgium | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | 14-Oct-02 | Approved | N/A | 14-Oct-02 | N/A |
| Neuropathic pain - painful diabetic | Belgium | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | 14-Oct-02 | Approved | N/A | 14-Oct-02 | N/A |