CONFIDENTIAL

Pfizer_MDL_0008453

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain - painful diabetic | Belgium | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 14-Oct-02 | Approved | 23-Nov-99 | 14-Oct-02 | N/A |
| Neuropathic pain - painful diabetic | Belgium | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 14-Oct-02 | Approved | 23-Nov-99 | 14-Oct-02 | N/A |
| Neuropathic pain - painful diabetic | Belgium | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 14-Oct-02 | Approved | 23-Nov-99 | 14-Oct-02 | N/A |
| Neuropathic pain - painful diabetic | Chile | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Normatol | 25-Jan-00 | Approved | 17-Jun-99 | 25-Jan-00 | N/A |
| Neuropathic pain - painful diabetic | Chile | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Normatol | 25-Jan-00 | Approved | 25-Jun-99 | 25-Jan-00 | N/A |
| Neuropathic pain - painful diabetic | Chile | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Normatol | 28-Jun-00 | Launched | 26-Nov-99 | 28-Jun-00 | N/A |
| Neuropathic pain - painful diabetic | Chile | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Normatol | 28-Jun-00 | Launched | 26-Nov-99 | 28-Jun-00 | N/A |
| Neuropathic pain - painful diabetic | Croatia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 26-Nov-01 | Approved | 1-Jun-01 | 26-Nov-01 | N/A |
| Neuropathic pain - painful diabetic | Croatia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 26-Nov-01 | Approved | 1-Jun-01 | 26-Nov-01 | N/A |
| Neuropathic pain - painful diabetic | Croatia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 26-Nov-01 | Approved | 11-May-99 | 26-Nov-01 | N/A |
| Neuropathic pain - painful diabetic | Denmark | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Gabapentin Parke Davis | 29-Mar-01 | Approved | 22-Nov-00 | 29-Mar-01 | N/A |
| Neuropathic pain - painful diabetic | Denmark | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Gabapentin Parke Davis | 29-Mar-01 | Approved | N/A | 29-Mar-01 | N/A |
| Neuropathic pain - painful diabetic | Denmark | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Gabapentin Parke Davis | 29-Mar-01 | Approved | 22-Nov-00 | 29-Mar-01 | N/A |
| Neuropathic pain - painful diabetic | Denmark | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Gabapentin Pfizer | 7-Feb-01 | Approved | 20-Nov-00 | 7-Feb-01 | N/A |
| Neuropathic pain - painful diabetic | Denmark | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Registration | Gabapentin Pfizer | 30-Oct-01 | Launched | 15-Jun-01 | 30-Oct-01 | N/A |
| Neuropathic pain - painful diabetic | Denmark | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Re-Registration | Gabapentin Pfizer | 30-Oct-01 | Launched | 15-Jun-01 | 30-Oct-01 | N/A |
| Neuropathic pain - painful diabetic | Finland | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 23-Jan-01 | Approved | 24-Nov-00 | 23-Jan-01 | N/A |
| Neuropathic pain - painful diabetic | Finland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 23-Jan-01 | Approved | 21-Nov-00 | 23-Jan-01 | N/A |
| Neuropathic pain - painful diabetic | Finland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 23-Jan-01 | Approved | 24-Nov-00 | 23-Jan-01 | N/A |
| Neuropathic pain - painful diabetic | Finland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 23-Jan-01 | Approved | 24-Nov-00 | 23-Jan-01 | N/A |
| Neuropathic pain - painful diabetic | Iceland | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 13-Feb-02 | Approved | 12-Jan-01 | 13-Feb-02 | N/A |
| Neuropathic pain - painful diabetic | Iceland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 13-Feb-02 | Approved | 12-Jan-01 | 13-Feb-02 | N/A |
| Neuropathic pain - painful diabetic | Iceland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 13-Feb-02 | Approved | 12-Jan-01 | 13-Feb-02 | N/A |
| Neuropathic pain - painful diabetic | Iceland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 13-Feb-02 | Approved | 12-Jan-01 | 13-Feb-02 | N/A |
| Neuropathic pain - painful diabetic | Iceland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 13-Feb-02 | Approved | 12-Jan-01 | 13-Feb-02 | N/A |
| Neuropathic pain - painful diabetic | Jordan | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Oct-01 | Approved | 7-May-01 | 24-Oct-01 | N/A |

CONFIDENTIAL

Pfizer_MDL_0008454

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain - painful diabetic | Jordan | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Oct-01 | Approved | 7-May-01 | 24-Oct-01 | N/A |
| Neuropathic pain - painful diabetic | Kuwait | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Jul-01 | Approved | 9-Apr-01 | 24-Jul-01 | N/A |
| Neuropathic pain - painful diabetic | Kuwait | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 24-Jul-01 | Approved | 9-Apr-01 | 24-Jul-01 | N/A |
| Neuropathic pain - painful diabetic | Latvia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 12-Feb-03 | Launched | 11-Jan-02 | 12-Feb-03 | N/A |
| Neuropathic pain - painful diabetic | Latvia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 12-Feb-03 | Launched | 11-Jan-02 | 12-Feb-03 | N/A |
| Neuropathic pain - painful diabetic | Lebanon | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 29-Aug-01 | Approved | 9-Apr-01 | 29-Aug-01 | N/A |
| Neuropathic pain - painful diabetic | Lebanon | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 29-Aug-01 | Approved | 9-Apr-01 | 29-Aug-01 | N/A |
| Neuropathic pain - painful diabetic | Lebanon | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 5-Sep-03 | Approved | N/A | 6-Sep-03 | N/A |
| Neuropathic pain - painful diabetic | Lebanon | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 5-Sep-03 | Approved | N/A | 5-Sep-03 | N/A |
| Neuropathic pain - painful diabetic | Lithuania | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 29-Aug-01 | Approved | 30-Jun-01 | 29-Aug-01 | N/A |
| Neuropathic pain - painful diabetic | Lithuania | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 29-Aug-01 | Approved | 30-Jun-01 | 29-Aug-01 | N/A |
| Neuropathic pain - painful diabetic | Lithuania | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 29-Aug-01 | Approved | 30-Jun-01 | 29-Aug-01 | N/A |
| Neuropathic pain - painful diabetic | Luxembourg | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 23-Oct-02 | Approved | 22-Oct-02 | 23-Oct-02 | N/A |
| Neuropathic pain - painful diabetic | Luxembourg | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 23-Oct-02 | Approved | 22-Oct-02 | 23-Oct-02 | N/A |
| Neuropathic pain - painful diabetic | Luxembourg | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 23-Oct-02 | Approved | 22-Oct-02 | 23-Oct-02 | N/A |
| Neuropathic pain - painful diabetic | Luxembourg | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 23-Oct-02 | Approved | 22-Oct-02 | 23-Oct-02 | N/A |
| Neuropathic pain - painful diabetic | Luxembourg | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 23-Oct-02 | Approved | 22-Oct-02 | 23-Oct-02 | N/A |
| Neuropathic pain - painful diabetic | Slovakia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg | 18-Dec-02 | Launched | 23-May-02 | 18-Dec-02 | N/A |
| Neuropathic pain - painful diabetic | Slovakia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 6-Jun-01 | Approved | 30-Mar-00 | 6-Jun-01 | N/A |
| Neuropathic pain - painful diabetic | Slovakia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 6-Jun-01 | Approved | 30-Mar-00 | 6-Jun-01 | N/A |
| Neuropathic pain - painful diabetic | Slovakia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 6-Jun-01 | Approved | 30-Mar-00 | 6-Jun-01 | N/A |
| Neuropathic pain - painful diabetic | Slovakia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg | 18-Dec-02 | Launched | 23-May-02 | 18-Dec-02 | N/A |
| Neuropathic pain - painful diabetic | Sweden | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 11-Jan-02 | Approved | 27-Nov-00 | 11-Jan-02 | N/A |
| Neuropathic pain - painful diabetic | Sweden | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 11-Jan-02 | Approved | 27-Nov-00 | 11-Jan-02 | N/A |
| Neuropathic pain - painful diabetic | Sweden | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 11-Jan-02 | Approved | N/A | 11-Jan-02 | N/A |
| Neuropathic pain - painful diabetic | Sweden | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 11-Jan-02 | Approved | 27-Nov-00 | 11-Jan-02 | N/A |

CONFIDENTIAL

Pfizer_MDL_0008455

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain - painful diabetic | Sweden | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 11-Jan-02 | Approved | 27-Nov-00 | 11-Jan-02 | N/A |
| Neuropathic pain - painful diabetic | Switzerland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 9-Aug-00 | Launched | 7-Jun-88 | 9-Aug-00 | N/A |
| Neuropathic pain - painful diabetic | Switzerland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 9-Aug-00 | Approved | 13-Jan-00 | 9-Aug-00 | N/A |
| Neuropathic pain - painful diabetic | Switzerland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 9-Aug-00 | Approved | 13-Jan-00 | 9-Aug-00 | N/A |
| Neuropathic pain - painful diabetic | Switzerland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 9-Aug-00 | Approved | 13-Jan-00 | 9-Aug-00 | N/A |
| Neuropathic pain - painful diabetic | Tunisia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Dec-01 | Launched | 23-Jan-01 | 25-Dec-01 | N/A |
| Neuropathic pain - painful diabetic | Tunisia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Dec-01 | Launched | 23-Jan-01 | 25-Dec-01 | N/A |
| Neuropathic pain - painful diabetic | Tunisia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Dec-01 | Launched | 23-Jan-01 | 25-Dec-01 | N/A |
| Neuropathic pain - painful diabetic | Turkey | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 13-Feb-02 | Approved | 26-Oct-01 | 13-Feb-02 | N/A |
| Neuropathic pain - painful diabetic | Turkey | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 13-Feb-02 | Approved | 26-Oct-01 | 13-Feb-02 | N/A |
| Neuropathic pain - painful diabetic | Turkey | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 13-Feb-02 | Approved | 26-Oct-01 | 13-Feb-02 | N/A |
| Neuropathic pain - painful diabetic | United Arab Emirates | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 14-Jan-03 | Approved | 18-May-02 | 14-Jan-03 | N/A |
| Neuropathic pain - painful diabetic | United Arab Emirates | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 26-Dec-01 | Approved | 1-May-01 | 26-Dec-01 | N/A |
| Neuropathic pain - painful diabetic | United Arab Emirates | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 14-Jan-03 | Approved | 18-May-02 | 14-Jan-03 | N/A |
| Neuropathic pain - peripheral | Argentina | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 14-Aug-01 | Approved | 30-Jun-00 | 14-Aug-01 | N/A |
| Neuropathic pain - peripheral | Argentina | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 14-Aug-01 | Approved | 30-Jun-00 | 14-Aug-01 | N/A |
| Neuropathic pain - peripheral | Argentina | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 14-Aug-01 | Approved | 30-Jun-00 | 14-Aug-01 | N/A |
| Neuropathic pain - peripheral | Argentina | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 14-Aug-01 | Approved | 30-Jun-00 | 14-Aug-01 | N/A |
| Neuropathic pain - peripheral | Argentina | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 14-Aug-01 | Approved | 30-Jun-00 | 14-Aug-01 | N/A |
| Neuropathic pain - peripheral | Poland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 27-Feb-02 | Approved | 13-Mar-01 | 27-Feb-02 | N/A |
| Neuropathic pain - peripheral | Poland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 27-Feb-02 | Approved | 13-Mar-01 | 27-Feb-02 | N/A |
| Neuropathic pain - peripheral | Poland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 27-Feb-02 | Approved | 13-Mar-01 | 27-Feb-02 | N/A |
| Neuropathic pain - peripheral | Turkey | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Aug-01 | Launched | 9-Sep-98 | 1-Aug-01 | N/A |
| Neuropathic pain - peripheral | Turkey | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Aug-01 | Launched | 9-Sep-98 | 1-Aug-01 | N/A |
| Neuropathic pain - post-herpetic | Argentina | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 14-Aug-01 | Approved | 30-Jun-00 | 14-Aug-01 | N/A |
| Neuropathic pain - post-herpetic | Argentina | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 14-Aug-01 | Approved | 30-Jun-00 | 14-Aug-01 | N/A |

CONFIDENTIAL

Pfizer_MDL_0008456

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain - post-herpetic | Argentina | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 14-Aug-01 | Approved | 30-Jun-00 | 14-Aug-01 | N/A |
| Neuropathic pain - post-herpetic | Argentina | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 14-Aug-01 | Approved | 30-Jun-00 | 14-Aug-01 | N/A |
| Neuropathic pain - post-herpetic | Argentina | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 14-Aug-01 | Approved | 30-Jun-00 | 14-Aug-01 | N/A |
| Neuropathic pain - post-herpetic | Austria | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 18-Nov-99 | Approved | 30-Jun-99 | 18-Nov-99 | N/A |
| Neuropathic pain - post-herpetic | Austria | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 18-Nov-99 | Approved | 30-Jun-99 | 18-Nov-99 | N/A |
| Neuropathic pain - post-herpetic | Austria | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 18-Nov-99 | Approved | 30-Jun-99 | 18-Nov-99 | N/A |
| Neuropathic pain - post-herpetic | Austria | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | | 18-Nov-99 | Approved | N/A | 18-Nov-99 | N/A |
| Neuropathic pain - post-herpetic | Austria | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 18-Nov-99 | Approved | 30-Jun-99 | 18-Nov-99 | N/A |
| Neuropathic pain - post-herpetic | Belgium | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 14-Oct-02 | Approved | N/A | 14-Oct-02 | N/A |
| Neuropathic pain - post-herpetic | Belgium | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 14-Oct-02 | Approved | N/A | 14-Oct-02 | N/A |
| Neuropathic pain - post-herpetic | Belgium | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 14-Oct-02 | Approved | 23-Nov-99 | 14-Oct-02 | N/A |
| Neuropathic pain - post-herpetic | Belgium | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 14-Oct-02 | Approved | 23-Nov-99 | 14-Oct-02 | N/A |
| Neuropathic pain - post-herpetic | Belgium | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 14-Oct-02 | Approved | 23-Nov-99 | 14-Oct-02 | N/A |
| Neuropathic pain - post-herpetic | Chile | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Normatol | 25-Jan-00 | Approved | 17-Jun-99 | 25-Jan-00 | N/A |
| Neuropathic pain - post-herpetic | Chile | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Normatol | 25-Jan-00 | Approved | 25-Jun-99 | 25-Jan-00 | N/A |
| Neuropathic pain - post-herpetic | Chile | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Normatol | 26-Jan-00 | Launched | 26-Nov-99 | 26-Jan-00 | N/A |
| Neuropathic pain - post-herpetic | Chile | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Normatol | 26-Jan-00 | Launched | 26-Nov-99 | 26-Jan-00 | N/A |
| Neuropathic pain - post-herpetic | Croatia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 26-Nov-01 | Approved | 1-Jun-00 | 26-Nov-01 | N/A |
| Neuropathic pain - post-herpetic | Croatia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 26-Nov-01 | Approved | 11-May-99 | 26-Nov-01 | N/A |
| Neuropathic pain - post-herpetic | Croatia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 26-Nov-01 | Approved | 1-Jun-01 | 26-Nov-01 | N/A |
| Neuropathic pain - post-herpetic | Denmark | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Gabapentin Parke Davis | 29-Mar-01 | Approved | 22-Nov-00 | 29-Mar-01 | N/A |
| Neuropathic pain - post-herpetic | Denmark | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Gabapentin Pfizer | 7-Feb-01 | Launched | 20-Nov-00 | 7-Feb-01 | N/A |
| Neuropathic pain - post-herpetic | Denmark | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Gabapentin Parke Davis | 29-Mar-01 | Approved | 22-Nov-00 | 29-Mar-01 | N/A |
| Neuropathic pain - post-herpetic | Denmark | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Registration | Gabapentin Pfizer | 30-Oct-01 | Launched | 15-Jun-01 | 30-Oct-01 | N/A |
| Neuropathic pain - post-herpetic | Denmark | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Gabapentin Parke Davis | 29-Mar-01 | Approved | N/A | 29-Mar-01 | N/A |
| Neuropathic pain - post-herpetic | Denmark | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Re-Registration | Gabapentin Pfizer | 30-Oct-01 | Launched | 15-Jun-01 | 30-Oct-01 | N/A |

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name / Strength | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain - post-herpetic | Estonia | EuCAN/AMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 6-Sep-01 | Approved | 6-Jun-01 | 6-Sep-01 | N/A |
| Neuropathic pain - post-herpetic | Estonia | EuCAN/AMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 19-Oct-02 | Approved | 6-Jun-01 | 19-Oct-02 | N/A |
| Neuropathic pain - post-herpetic | Finland | EuCAN/AMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension – New Indication | Neurontin | 23-Jan-01 | Approved | 24-Nov-00 | 23-Jan-01 | N/A |
| Neuropathic pain - post-herpetic | Finland | EuCAN/AMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 23-Jan-01 | Approved | 24-Nov-00 | 23-Jan-01 | N/A |
| Neuropathic pain - post-herpetic | Finland | EuCAN/AMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 23-Jan-01 | Approved | 21-Nov-00 | 23-Jan-01 | N/A |
| Neuropathic pain - post-herpetic | Finland | EuCAN/AMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension – New Indication | Neurontin | 23-Jan-01 | Approved | 24-Nov-00 | 23-Jan-01 | N/A |
| Neuropathic pain - post-herpetic | France | EuCAN/AMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 13-Sep-00 | Approved | 13-Apr-99 | 13-Sep-00 | N/A |
| Neuropathic pain - post-herpetic | France | EuCAN/AMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension – New Indication | Neurontin | 13-Sep-00 | Approved | 13-Apr-99 | 13-Sep-00 | N/A |
| Neuropathic pain - post-herpetic | France | EuCAN/AMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension – New Indication | Neurontin | 13-Sep-00 | Approved | 13-Apr-99 | 13-Sep-00 | N/A |
| Neuropathic pain - post-herpetic | France | EuCAN/AMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 13-Sep-00 | Approved | 13-Apr-99 | 13-Sep-00 | N/A |
| Neuropathic pain - post-herpetic | France | EuCAN/AMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 13-Sep-00 | Approved | N/A | 13-Sep-00 | N/A |
| Neuropathic pain - post-herpetic | Hungary | EuCAN/AMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension – New Strength/Dosage Form/Salt | Neurontin | 12-Sep-03 | Approved | 4-Dec-01 | 12-Sep-03 | N/A |
| Neuropathic pain - post-herpetic | Hungary | EuCAN/AMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 18-Jul-01 | Approved | 29-Jul-99 | 18-Jul-01 | N/A |
| Neuropathic pain - post-herpetic | Hungary | EuCAN/AMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 18-Jul-01 | Approved | 29-Jul-98 | 18-Jul-01 | N/A |
| Neuropathic pain - post-herpetic | Hungary | EuCAN/AMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 18-Jul-01 | Approved | 29-Jul-99 | 18-Jul-01 | N/A |
| Neuropathic pain - post-herpetic | Hungary | EuCAN/AMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension – New Strength/Dosage Form/Salt | Neurontin | 12-Sep-03 | Approved | 4-Dec-01 | 12-Sep-03 | N/A |
| Neuropathic pain - post-herpetic | Iceland | EuCAN/AMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension – New Indication | Neurontin | 13-Feb-02 | Approved | 12-Jan-01 | 13-Feb-02 | N/A |
| Neuropathic pain - post-herpetic | Iceland | EuCAN/AMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 13-Feb-02 | Approved | 12-Jan-01 | 13-Feb-02 | N/A |
| Neuropathic pain - post-herpetic | Iceland | EuCAN/AMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension – New Indication | Neurontin | 13-Feb-02 | Approved | 12-Jan-01 | 13-Feb-02 | N/A |
| Neuropathic pain - post-herpetic | Iceland | EuCAN/AMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 13-Feb-02 | Approved | 12-Jan-01 | 13-Feb-02 | N/A |
| Neuropathic pain - post-herpetic | Iceland | EuCAN/AMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 13-Feb-02 | Approved | 12-Jan-01 | 13-Feb-02 | N/A |
| Neuropathic pain - post-herpetic | Jordan | EuCAN/AMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 24-Oct-01 | Approved | 7-May-01 | 24-Oct-01 | N/A |
| Neuropathic pain - post-herpetic | Jordan | EuCAN/AMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 24-Oct-01 | Approved | 7-May-01 | 24-Oct-01 | N/A |
| Neuropathic pain - post-herpetic | Kuwait | EuCAN/AMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 24-Jul-01 | Approved | 9-Apr-01 | 24-Jul-01 | N/A |
| Neuropathic pain - post-herpetic | Kuwait | EuCAN/AMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 24-Jul-01 | Approved | 9-Apr-01 | 24-Jul-01 | N/A |
| Neuropathic pain - post-herpetic | Latvia | EuCAN/AMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension – New Indication | Neurontin | 11-Jul-01 | Approved | 5-Apr-01 | 11-Jul-01 | N/A |

Pfizer_MDL_0008457

CONFIDENTIAL

Pfizer_MDL_0008458

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain - post-herpetic | Latvia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 12-Feb-03 | Launched | 11-Jan-02 | 12-Feb-03 | N/A |
| Neuropathic pain - post-herpetic | Latvia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 12-Feb-03 | Launched | 11-Jan-02 | 12-Feb-03 | N/A |
| Neuropathic pain - post-herpetic | Latvia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 11-Jul-01 | Approved | 5-Apr-01 | 11-Jul-01 | N/A |
| Neuropathic pain - post-herpetic | Latvia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 11-Jul-01 | Approved | 5-Apr-01 | 11-Jul-01 | N/A |
| Neuropathic pain - post-herpetic | Lebanon | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 29-Aug-01 | Approved | 9-Apr-01 | 29-Aug-01 | N/A |
| Neuropathic pain - post-herpetic | Lebanon | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 29-Aug-01 | Approved | 9-Apr-01 | 29-Aug-01 | N/A |
| Neuropathic pain - post-herpetic | Lebanon | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 5-Sep-03 | Launched | N/A | 5-Sep-03 | N/A |
| Neuropathic pain - post-herpetic | Lebanon | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 5-Sep-03 | Approved | N/A | 5-Sep-03 | N/A |
| Neuropathic pain - post-herpetic | Lebanon | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 29-Aug-01 | Approved | 9-Apr-01 | 29-Aug-01 | N/A |
| Neuropathic pain - post-herpetic | Lithuania | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 29-Aug-01 | Approved | 30-Jun-01 | 29-Aug-01 | N/A |
| Neuropathic pain - post-herpetic | Lithuania | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 29-Aug-01 | Approved | 30-Jun-01 | 29-Aug-01 | N/A |
| Neuropathic pain - post-herpetic | Lithuania | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 29-Aug-01 | Approved | 30-Jun-01 | 29-Aug-01 | N/A |
| Neuropathic pain - post-herpetic | Luxembourg | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 23-Oct-02 | Approved | 22-Oct-02 | 23-Oct-02 | N/A |
| Neuropathic pain - post-herpetic | Luxembourg | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 23-Oct-02 | Approved | 22-Oct-02 | 23-Oct-02 | N/A |
| Neuropathic pain - post-herpetic | Luxembourg | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 23-Oct-02 | Approved | 22-Oct-02 | 23-Oct-02 | N/A |
| Neuropathic pain - post-herpetic | Luxembourg | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 23-Oct-02 | Approved | 22-Oct-02 | 23-Oct-02 | N/A |
| Neuropathic pain - post-herpetic | Luxembourg | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 23-Oct-02 | Approved | 22-Oct-02 | 23-Oct-02 | N/A |
| Neuropathic pain - post-herpetic | Norway | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | | 30-Jan-02 | Approved | 30-Nov-00 | 30-Jan-02 | N/A |
| Neuropathic pain - post-herpetic | Norway | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 30-Jan-02 | Approved | 30-Nov-00 | 30-Jan-02 | N/A |
| Neuropathic pain - post-herpetic | Norway | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | | 30-Jan-02 | Approved | 30-Nov-00 | 30-Jan-02 | N/A |
| Neuropathic pain - post-herpetic | Norway | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | | 30-Jan-02 | Approved | 30-Nov-00 | 30-Jan-02 | N/A |
| Neuropathic pain - post-herpetic | Norway | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | | 30-Jan-02 | Approved | 30-Nov-00 | 30-Jan-02 | N/A |
| Neuropathic pain - post-herpetic | Poland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 27-Feb-02 | Approved | 13-Mar-01 | 27-Feb-02 | N/A |
| Neuropathic pain - post-herpetic | Poland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 27-Feb-02 | Approved | 13-Mar-01 | 27-Feb-02 | N/A |
| Neuropathic pain - post-herpetic | Poland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 27-Feb-02 | Approved | 13-Mar-01 | 27-Feb-02 | N/A |
| Neuropathic pain - post-herpetic | Qatar | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 26-Jan-02 | Launched | 31-Oct-01 | 26-Jan-02 | N/A |

CONFIDENTIAL

Pfizer Inc. Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin. | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain - post-herpetic | Qatar | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 28-Jan-02 | Launched | 31-Oct-01 | 28-Jan-02 | N/A |
| Neuropathic pain - post-herpetic | Qatar | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 26-Nov-02 | Approved | 3-Jun-02 | 26-Nov-02 | N/A |
| Neuropathic pain - post-herpetic | Qatar | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 26-Nov-02 | Approved | 3-Jun-02 | 26-Nov-02 | N/A |
| Neuropathic pain - post-herpetic | Saudi Arabia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 30-Jul-01 | Approved | 22-May-01 | 30-Jul-01 | N/A |
| Neuropathic pain - post-herpetic | Saudi Arabia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 30-Jul-01 | Approved | 22-May-01 | 30-Jul-01 | N/A |
| Neuropathic pain - post-herpetic | Saudi Arabia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 30-Jul-01 | Approved | 22-May-01 | 30-Jul-01 | N/A |
| Neuropathic pain - post-herpetic | Slovakia | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 800mg | 18-Dec-02 | Launched | 23-May-02 | 18-Dec-02 | N/A |
| Neuropathic pain - post-herpetic | Slovakia | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg | 18-Dec-02 | Launched | 23-May-02 | 18-Dec-02 | N/A |
| Neuropathic pain - post-herpetic | Slovakia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 6-Jun-01 | Approved | 30-Mar-00 | 6-Jun-01 | N/A |
| Neuropathic pain - post-herpetic | Slovakia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 6-Jun-01 | Approved | 30-Mar-00 | 6-Jun-01 | N/A |
| Neuropathic pain - post-herpetic | Slovakia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 6-Jun-01 | Approved | 30-Mar-00 | 6-Jun-01 | N/A |
| Neuropathic pain - post-herpetic | Sweden | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 11-Jan-02 | Approved | 27-Nov-00 | 11-Jan-02 | N/A |
| Neuropathic pain - post-herpetic | Sweden | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 11-Jan-02 | Approved | 27-Nov-00 | 11-Jan-02 | N/A |
| Neuropathic pain - post-herpetic | Sweden | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 11-Jan-02 | Approved | 27-Nov-00 | 11-Jan-02 | N/A |
| Neuropathic pain - post-herpetic | Sweden | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 11-Jan-02 | Approved | 27-Nov-00 | 11-Jan-02 | N/A |
| Neuropathic pain - post-herpetic | Sweden | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 11-Jan-02 | Approved | N/A | 11-Jan-02 | N/A |
| Neuropathic pain - post-herpetic | Switzerland | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 9-Aug-00 | Launched | 7-Jun-98 | 9-Aug-00 | N/A |
| Neuropathic pain - post-herpetic | Switzerland | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 9-Aug-00 | Approved | 13-Jan-00 | 9-Aug-00 | N/A |
| Neuropathic pain - post-herpetic | Switzerland | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 9-Aug-00 | Approved | 13-Jan-00 | 9-Aug-00 | N/A |
| Neuropathic pain - post-herpetic | Switzerland | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 9-Aug-00 | Approved | 13-Jan-00 | 9-Aug-00 | N/A |
| Neuropathic pain - post-herpetic | Tunisia | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Dec-01 | Launched | 23-Jan-01 | 25-Dec-01 | N/A |
| Neuropathic pain - post-herpetic | Tunisia | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Dec-01 | Launched | 23-Jan-01 | 25-Dec-01 | N/A |
| Neuropathic pain - post-herpetic | Tunisia | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Dec-01 | Launched | 23-Jan-01 | 25-Dec-01 | N/A |
| Neuropathic pain - post-herpetic | Turkey | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 13-Feb-02 | Approved | 26-Oct-01 | 13-Feb-02 | N/A |
| Neuropathic pain - post-herpetic | Turkey | EuCAN/AfMe/LA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 13-Feb-02 | Approved | 26-Oct-01 | 13-Feb-02 | N/A |
| Neuropathic pain - post-herpetic | Turkey | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 13-Feb-02 | Approved | 26-Oct-01 | 13-Feb-02 | N/A |

Pfizer_MDL_0008459

CONFIDENTIAL

Pfizer Inc. Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain - post-herpetic | United Arab Emirates | EuCAN/AfMe/LA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 14-Jan-03 | Approved | 18-May-02 | 14-Jan-03 | N/A |
| Neuropathic pain - post-herpetic | United Arab Emirates | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 26-Dec-01 | Approved | 1-May-01 | 26-Dec-01 | N/A |
| Neuropathic pain - post-herpetic | United Arab Emirates | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 26-Dec-01 | Approved | 1-May-01 | 26-Dec-01 | N/A |
| Neuropathic pain - post-herpetic | United Arab Emirates | EuCAN/AfMe/LA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 14-Jan-03 | Approved | 18-May-02 | 14-Jan-03 | N/A |
| Neuropathic pain - trigeminal neuralgia | Turkey | EuCAN/AfMe/LA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Aug-01 | Launched | 9-Sep-98 | 1-Aug-01 | N/A |
| Neuropathic pain - trigeminal neuralgia | Turkey | EuCAN/AfMe/LA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Aug-01 | Launched | 9-Sep-98 | 1-Aug-01 | N/A |
| Epilepsy, adjunctive therapy | Australia | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 29-Feb-00 | Launched | 15-Apr-98 | 29-Feb-00 | N/A |
| Epilepsy, adjunctive therapy | Australia | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 29-Feb-00 | Launched | 15-Apr-98 | 29-Feb-00 | N/A |
| Epilepsy, adjunctive therapy | Australia | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 13-Apr-94 | Withdrawn | 28-Sep-92 | 13-Apr-94 | 23-Mar-00 |
| Epilepsy, adjunctive therapy | Australia | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 13-Apr-94 | Withdrawn | 28-Sep-92 | 13-Apr-94 | 23-Mar-00 |
| Epilepsy, adjunctive therapy | Australia | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 9-May-00 | Launched | 20-Mar-00 | 9-May-00 | N/A |
| Epilepsy, adjunctive therapy | Australia | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 13-Apr-94 | Withdrawn | 28-Sep-92 | 13-Apr-94 | Unknown |
| Epilepsy, adjunctive therapy | Australia | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 9-Dec-99 | Launched | 23-Jul-98 | 9-Dec-99 | N/A |
| Epilepsy, adjunctive therapy | Australia | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 9-Dec-99 | Launched | 23-Jul-98 | 9-Dec-99 | N/A |
| Epilepsy, adjunctive therapy | Cambodia | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300mg | 22-Feb-02 | Launched | 5-Oct-01 | 22-Feb-02 | N/A |
| Epilepsy, adjunctive therapy | China | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | | | Dispatched | N/A | N/A | N/A |
| Epilepsy, adjunctive therapy | China | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | | | Dispatched | N/A | N/A | N/A |
| Epilepsy, adjunctive therapy | China | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Dec-98 | Approved | 1-Sep-95 | 1-Dec-98 | N/A |
| Epilepsy, adjunctive therapy | China | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Dec-98 | Approved | 1-Sep-95 | 1-Dec-98 | N/A |
| Epilepsy, adjunctive therapy | China | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Dec-98 | Approved | 1-Sep-95 | 1-Dec-98 | N/A |
| Epilepsy, adjunctive therapy | Hong Kong | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 5-Sep-02 | Launched | 11-Dec-01 | 5-Sep-02 | N/A |
| Epilepsy, adjunctive therapy | Hong Kong | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 4-Jan-95 | Launched | 4-Jan-94 | 4-Jan-95 | N/A |
| Epilepsy, adjunctive therapy | Hong Kong | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 4-Jan-95 | Launched | N/A | 4-Jan-95 | N/A |
| Epilepsy, adjunctive therapy | Hong Kong | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 4-Jan-95 | Launched | 1-Apr-94 | 4-Jan-95 | N/A |
| Epilepsy, adjunctive therapy | Hong Kong | JA | Gabapentin | 300 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | 4-Jan-95 | Launched | 4-Jan-94 | 4-Jan-95 | N/A |
| Epilepsy, adjunctive therapy | Hong Kong | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg Tablet | 5-Sep-02 | Launched | 11-Dec-01 | 5-Sep-02 | N/A |

Pfizer_MDL_0008460

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, adjunctive therapy | India | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 3-Aug-95 | Withdrawn | N/A | 3-Aug-95 | 12-Mar-98 |
| Epilepsy, adjunctive therapy | India | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 12-Mar-98 | Withdrawn | N/A | 12-Mar-98 | 1-Dec-01 |
| Epilepsy, adjunctive therapy | India | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 3-Aug-95 | Withdrawn | N/A | 3-Aug-95 | 12-Mar-98 |
| Epilepsy, adjunctive therapy | India | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 12-Mar-98 | Withdrawn | N/A | 12-Mar-98 | 1-Dec-01 |
| Epilepsy, adjunctive therapy | India | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Site Change | Neurontin | 8-May-03 | Discontinued | 5-May-03 | 8-May-03 | N/A |
| Epilepsy, adjunctive therapy | India | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Site Change | Neurontin | 8-May-03 | Withdrawn | 5-May-03 | 8-May-03 | Unknown |
| Epilepsy, adjunctive therapy | Indonesia | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 18-Jul-05 | Approved | 10-Mar-04 | 18-Jul-05 | N/A |
| Epilepsy, adjunctive therapy | Indonesia | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 13-Feb-95 | Approved | N/A | 13-Feb-95 | N/A |
| Epilepsy, adjunctive therapy | Indonesia | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 13-Feb-95 | Launched | 27-Jun-94 | 13-Feb-95 | N/A |
| Epilepsy, adjunctive therapy | Indonesia | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 18-Jul-05 | Approved | 6-Sep-02 | 18-Jul-05 | N/A |
| Epilepsy, adjunctive therapy | Japan | JA | Gabapentin | 400 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Gabapen | 26-Jul-06 | Launched | 14-Apr-04 | 26-Jul-06 | N/A |
| Epilepsy, adjunctive therapy | Japan | JA | Gabapentin | 300 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Gabapen | 26-Jul-06 | Launched | 14-Apr-04 | 26-Jul-06 | N/A |
| Epilepsy, adjunctive therapy | Japan | JA | Gabapentin | 200 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Gabapen | 26-Jul-06 | Launched | 14-Apr-04 | 26-Jul-06 | N/A |
| Epilepsy, adjunctive therapy | Korea | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Site Change | Neurontin | 6-Oct-05 | Launched | 14-Jul-05 | 6-Oct-05 | N/A |
| Epilepsy, adjunctive therapy | Korea | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Nov-03 | Launched | 31-Oct-02 | 28-Nov-03 | N/A |
| Epilepsy, adjunctive therapy | Korea | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Nov-03 | Launched | 31-Oct-02 | 28-Nov-03 | N/A |
| Epilepsy, adjunctive therapy | Korea | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-Nov-97 | Withdrawn | 31-Jul-97 | 17-Nov-97 | 19-Nov-01 |
| Epilepsy, adjunctive therapy | Korea | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Site Change | Neurontin | 23-Nov-05 | Launched | 29-Sep-05 | 23-Nov-05 | N/A |
| Epilepsy, adjunctive therapy | Korea | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 19-Nov-01 | Withdrawn | 15-Oct-01 | 19-Nov-01 | 31-Oct-05 |
| Epilepsy, adjunctive therapy | Korea | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-Nov-97 | Withdrawn | 31-Jul-97 | 17-Nov-97 | 19-Nov-01 |
| Epilepsy, adjunctive therapy | Korea | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Site Change | Neurontin | 6-Oct-05 | Launched | 14-Jul-05 | 6-Oct-05 | N/A |
| Epilepsy, adjunctive therapy | Korea | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 19-Nov-01 | Withdrawn | 15-Oct-01 | 19-Nov-01 | 4-Oct-05 |
| Epilepsy, adjunctive therapy | Korea | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 17-Nov-97 | Withdrawn | 31-Jul-97 | 17-Nov-97 | 19-Nov-01 |
| Epilepsy, adjunctive therapy | Korea | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 19-Nov-01 | Withdrawn | 15-Oct-01 | 19-Nov-01 | 4-Oct-05 |
| Epilepsy, adjunctive therapy | Macau | JA | Gabapentin | 100 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | Unknown | Launched | N/A | Unknown | N/A |
| Epilepsy, adjunctive therapy | Macau | JA | Gabapentin | 300 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | Unknown | Launched | N/A | Unknown | N/A |

Pfizer_MDL_0008461

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, adjunctive therapy | Macau | JA | Gabapentin | 400 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | Unknown | Launched | N/A | Unknown | N/A |
| Epilepsy, adjunctive therapy | Malaysia | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 26-Dec-02 | Approved | 24-Dec-99 | 26-Dec-02 | N/A |
| Epilepsy, adjunctive therapy | Malaysia | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 26-Dec-02 | Launched | 24-Dec-99 | 26-Dec-02 | N/A |
| Epilepsy, adjunctive therapy | Malaysia | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Additional Source | Neurontin | 2-Apr-98 | Launched | 10-Oct-97 | 2-Apr-98 | N/A |
| Epilepsy, adjunctive therapy | Malaysia | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 29-Aug-96 | Launched | N/A | 29-Aug-96 | N/A |
| Epilepsy, adjunctive therapy | Malaysia | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 29-Aug-96 | Launched | N/A | 29-Aug-96 | N/A |
| Epilepsy, adjunctive therapy | Malaysia | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Additional Source | Neurontin | 2-Apr-98 | Launched | 10-Oct-97 | 2-Apr-98 | N/A |
| Epilepsy, adjunctive therapy | Myanmar | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 300mg | 20-Aug-02 | Launched | N/A | 20-Aug-02 | N/A |
| Epilepsy, adjunctive therapy | New Zealand | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 4-Aug-94 | Launched | 16-Dec-92 | 4-Aug-94 | N/A |
| Epilepsy, adjunctive therapy | New Zealand | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 4-Aug-94 | Launched | 16-Dec-92 | 4-Aug-94 | N/A |
| Epilepsy, adjunctive therapy | New Zealand | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 19-Oct-00 | Approved | 23-Dec-99 | 19-Oct-00 | N/A |
| Epilepsy, adjunctive therapy | New Zealand | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 19-Oct-00 | Approved | 23-Dec-99 | 19-Oct-00 | N/A |
| Epilepsy, adjunctive therapy | New Zealand | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 4-Aug-94 | Launched | 16-Dec-92 | 4-Aug-94 | N/A |
| Epilepsy, adjunctive therapy | Pakistan | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 7-Feb-95 | Approved | N/A | 7-Feb-95 | N/A |
| Epilepsy, adjunctive therapy | Pakistan | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 7-Feb-95 | Approved | N/A | 7-Feb-95 | N/A |
| Epilepsy, adjunctive therapy | Pakistan | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 7-Feb-95 | Approved | N/A | 7-Feb-95 | N/A |
| Epilepsy, adjunctive therapy | Singapore | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 24-Dec-02 | Launched | 23-Jan-02 | 24-Dec-02 | N/A |
| Epilepsy, adjunctive therapy | Singapore | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 24-Aug-95 | Launched | 28-Oct-94 | 24-Aug-95 | N/A |
| Epilepsy, adjunctive therapy | Singapore | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg Capsules | 24-Aug-95 | Launched | 28-Oct-94 | 24-Aug-95 | N/A |
| Epilepsy, adjunctive therapy | Singapore | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 24-Dec-02 | Launched | 23-Jan-02 | 24-Dec-02 | N/A |
| Epilepsy, adjunctive therapy | Taiwan | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin (Capsules 100mg) | 12-Apr-00 | Launched | 5-May-95 | 12-Apr-00 | N/A |
| Epilepsy, adjunctive therapy | Taiwan | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin (Capsules 300mg) | 7-Apr-00 | Launched | 5-May-95 | 7-Apr-00 | N/A |
| Epilepsy, adjunctive therapy | Taiwan | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 400mg Capsules | 7-Apr-00 | Launched | 5-May-95 | 7-Apr-00 | N/A |
| Epilepsy, adjunctive therapy | Thailand | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin Tablets 800mg | 19-Nov-02 | Withdrawn | 26-Dec-01 | 19-Nov-02 | 19-Aug-04 |
| Epilepsy, adjunctive therapy | Thailand | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin Tablets 600mg | 19-Nov-02 | Withdrawn | 26-Dec-01 | 19-Nov-02 | 2-Dec-04 |
| Epilepsy, adjunctive therapy | Thailand | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 22-Jan-96 | Withdrawn | 25-Mar-94 | 22-Jan-96 | Unknown |

Pfizer_MDL_0008462

CONFIDENTIAL

Pfizer_MDL_0008463

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin. | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, adjunctive therapy | Thailand | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 31-Jan-02 | Withdrawn | 8-Jun-01 | 31-Jan-02 | 29-Oct-04 |
| Epilepsy, adjunctive therapy | Thailand | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin (Capsules 100mg) | 30-Jul-04 | Launched | 21-May-04 | 30-Jul-04 | N/A |
| Epilepsy, adjunctive therapy | Thailand | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin 100mg | 22-Jan-98 | Withdrawn | 25-Mar-97 | 22-Jan-98 | Unknown |
| Epilepsy, adjunctive therapy | Thailand | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin (Capsules 300mg) | 30-Jul-04 | Launched | 21-May-04 | 30-Jul-04 | N/A |
| Epilepsy, adjunctive therapy | Thailand | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 31-Jan-02 | Withdrawn | 8-Jun-01 | 31-Jan-02 | 29-Oct-04 |
| Epilepsy, adjunctive therapy | Thailand | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 22-Jan-98 | Withdrawn | 25-Mar-97 | 22-Jan-98 | Unknown |
| Epilepsy, adjunctive therapy | Thailand | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin(Capsules 400mg) | 30-Jul-04 | Launched | 21-May-04 | 30-Jul-04 | N/A |
| Epilepsy, adjunctive therapy | Thailand | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 31-Jan-02 | Withdrawn | 8-Jun-01 | 31-Jan-02 | 29-Oct-04 |
| Epilepsy, adjunctive therapy | Thailand | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin(Tablets 600mg) | 20-Aug-04 | Launched | 30-Apr-04 | 20-Aug-04 | N/A |
| Epilepsy, adjunctive therapy | Thailand | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin (Tablets 800mg) | 20-Aug-04 | Withdrawn | 30-Mar-04 | 20-Aug-04 | 20-Aug-06 |
| Epilepsy, adjunctive therapy | Vietnam | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 2-Nov-02 | Launched | 17-May-02 | 2-Nov-02 | N/A |
| Epilepsy, monotherapy | China | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Dec-98 | Approved | 1-Sep-95 | 1-Dec-98 | N/A |
| Epilepsy, monotherapy | China | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Dec-98 | Approved | 1-Sep-95 | 1-Dec-98 | N/A |
| Epilepsy, monotherapy | China | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Dec-98 | Approved | 1-Sep-95 | 1-Dec-98 | N/A |
| Epilepsy, monotherapy | Hong Kong | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 5-Sep-02 | Launched | 11-Dec-01 | 5-Sep-02 | N/A |
| Epilepsy, monotherapy | Hong Kong | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg Tablet | 5-Sep-02 | Launched | 11-Dec-01 | 5-Sep-02 | N/A |
| Epilepsy, monotherapy | Hong Kong | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | | 5-Sep-02 | Approved | N/A | 5-Sep-02 | N/A |
| Epilepsy, monotherapy | Hong Kong | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | | 5-Sep-02 | Approved | N/A | 5-Sep-02 | N/A |
| Epilepsy, monotherapy | Hong Kong | JA | Gabapentin | 300 mg | Capsule, Soft, Oral | Line Extension - New Indication | Neurontin | 5-Sep-02 | Approved | 11-Dec-01 | 5-Sep-02 | N/A |
| Epilepsy, monotherapy | India | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Site Change | Neurontin | 8-May-03 | Withdrawn | 5-May-03 | 8-May-03 | Unknown |
| Epilepsy, monotherapy | India | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Site Change | Neurontin | 8-May-03 | Discontinued | 5-May-03 | 8-May-03 | N/A |
| Epilepsy, monotherapy | Korea | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Site Change | Neurontin | 6-Oct-05 | Launched | 14-Jul-05 | 6-Oct-05 | N/A |
| Epilepsy, monotherapy | Korea | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Nov-03 | Launched | 31-Oct-03 | 28-Nov-03 | N/A |
| Epilepsy, monotherapy | Korea | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Nov-03 | Launched | 31-Oct-03 | 28-Nov-03 | N/A |
| Epilepsy, monotherapy | Korea | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 23-Sep-02 | Approved | 3-May-02 | 23-Sep-02 | N/A |
| Epilepsy, monotherapy | Korea | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Site Change | Neurontin | 23-Nov-05 | Launched | 29-Sep-05 | 23-Nov-05 | N/A |

CONFIDENTIAL

Pfizer_MDL_0008464

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, monotherapy | Korea | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 23-Sep-02 | Approved | 3-May-02 | 23-Sep-02 | N/A |
| Epilepsy, monotherapy | Korea | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Site Change | Neurontin | 6-Oct-05 | Launched | 14-Jul-05 | 6-Oct-05 | N/A |
| Epilepsy, monotherapy | Korea | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 23-Sep-02 | Approved | 3-May-02 | 23-Sep-02 | N/A |
| Epilepsy, monotherapy | Macau | JA | Gabapentin | 100 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | Unknown | Launched | N/A | Unknown | N/A |
| Epilepsy, monotherapy | Macau | JA | Gabapentin | 400 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | Unknown | Launched | N/A | Unknown | N/A |
| Epilepsy, monotherapy | Macau | JA | Gabapentin | 300 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | Unknown | Launched | N/A | Unknown | N/A |
| Epilepsy, monotherapy | Pakistan | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 7-Feb-95 | Approved | N/A | 7-Feb-95 | N/A |
| Epilepsy, monotherapy | Pakistan | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 7-Feb-95 | Approved | N/A | 7-Feb-95 | N/A |
| Epilepsy, monotherapy | Pakistan | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 7-Feb-95 | Approved | N/A | 7-Feb-95 | N/A |
| Epilepsy, monotherapy | Philippines | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg Tablet | 25-May-94 | Launched | 1-Oct-93 | 25-May-94 | N/A |
| Epilepsy, monotherapy | Philippines | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 24-Feb-04 | Approved | 19-Sep-03 | 24-Feb-04 | N/A |
| Epilepsy, monotherapy | Philippines | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 5-Mar-04 | Approved | 19-Sep-03 | 5-Mar-04 | N/A |
| Epilepsy, monotherapy | Philippines | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-May-94 | Launched | 1-Oct-93 | 25-May-94 | N/A |
| Epilepsy, monotherapy | Philippines | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 25-May-94 | Launched | 1-Oct-93 | 25-May-94 | N/A |
| Epilepsy, monotherapy | Thailand | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin Tablets 800mg | 19-Nov-02 | Withdrawn | 26-Dec-01 | 19-Nov-02 | 19-Aug-04 |
| Epilepsy, monotherapy | Thailand | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin (Capsules 100mg) | 30-Jul-04 | Launched | 21-May-04 | 30-Jul-04 | N/A |
| Epilepsy, monotherapy | Thailand | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin (Tablets 600mg) | 20-Aug-04 | Launched | 30-Apr-04 | 20-Aug-04 | N/A |
| Epilepsy, monotherapy | Thailand | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 27-Dec-99 | Approved | 13-Oct-99 | 27-Dec-99 | N/A |
| Epilepsy, monotherapy | Thailand | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin(Capsules 400mg) | 30-Jul-04 | Launched | 21-May-04 | 30-Jul-04 | N/A |
| Epilepsy, monotherapy | Thailand | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin 100mg | 27-Dec-99 | Approved | 13-Oct-99 | 27-Dec-99 | N/A |
| Epilepsy, monotherapy | Thailand | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin 300mg | 27-Dec-99 | Approved | 13-Oct-99 | 27-Dec-99 | N/A |
| Epilepsy, monotherapy | Thailand | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin Tablets 600mg | 19-Nov-02 | Withdrawn | 26-Dec-01 | 19-Nov-02 | 2-Dec-04 |
| Epilepsy, monotherapy | Thailand | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin (Tablets 800mg) | 20-Aug-04 | Withdrawn | 30-Mar-04 | 20-Aug-04 | 20-Aug-06 |
| Epilepsy, monotherapy | Vietnam | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 2-Nov-02 | Launched | 17-May-02 | 2-Nov-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Australia | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 18-Apr-00 | Approved | 12-Apr-00 | 18-Apr-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Australia | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 18-Apr-00 | Approved | 19-Feb-99 | 18-Apr-00 | N/A |

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, pediatric patients, adjunctive therapy | Australia | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 18-Apr-00 | Approved | 19-Feb-98 | 18-Apr-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Australia | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 18-Apr-00 | Approved | 12-Apr-00 | 18-Apr-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Australia | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 18-Apr-00 | Approved | 19-Feb-98 | 18-Apr-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | China | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Dec-98 | Approved | 1-Sep-95 | 1-Dec-98 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | China | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Dec-98 | Approved | 1-Sep-95 | 1-Dec-98 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | China | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 1-Dec-98 | Approved | 1-Sep-95 | 1-Dec-98 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Hong Kong | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 5-Sep-02 | Launched | 11-Dec-01 | 5-Sep-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Hong Kong | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 4-Jan-95 | Launched | 4-Jan-95 | 4-Jan-95 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Hong Kong | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 4-Jan-95 | Launched | 1-Apr-94 | 4-Jan-95 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Hong Kong | JA | Gabapentin | 300 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | 4-Jan-95 | Launched | 4-Jan-94 | 4-Jan-95 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Hong Kong | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg Tablet | 5-Sep-02 | Launched | 11-Dec-01 | 5-Sep-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | India | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Site Change | Neurontin | 8-May-03 | Withdrawn | 5-May-03 | 8-May-03 | Unknown |
| Epilepsy, pediatric patients, adjunctive therapy | India | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Site Change | Neurontin | 8-May-03 | Discontinued | 5-May-03 | 8-May-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Korea | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Site Change | Neurontin | 6-Oct-05 | Launched | 14-Jul-05 | 6-Oct-05 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Korea | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Site Change | Neurontin | 23-Nov-05 | Launched | 29-Sep-05 | 23-Nov-05 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Korea | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 23-Sep-02 | Approved | 3-May-02 | 23-Sep-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Korea | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 23-Sep-02 | Approved | 3-May-02 | 23-Sep-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Korea | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 23-Sep-02 | Approved | 3-May-02 | 23-Sep-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Korea | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Site Change | Neurontin | 6-Oct-05 | Launched | 14-Jul-05 | 6-Oct-05 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Macau | JA | Gabapentin | 100 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | Unknown | Launched | N/A | Unknown | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Macau | JA | Gabapentin | 300 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | Unknown | Launched | N/A | Unknown | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Macau | JA | Gabapentin | 400 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | Unknown | Launched | N/A | Unknown | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Malaysia | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 26-Dec-02 | Approved | 24-Dec-99 | 26-Dec-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Malaysia | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 21-Jan-02 | Approved | N/A | 21-Jan-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Malaysia | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 26-Dec-02 | Launched | 24-Dec-99 | 26-Dec-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Malaysia | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 21-Jan-02 | Approved | N/A | 21-Jan-02 | N/A |

Pfizer_MDL_0008465

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, pediatric patients, adjunctive therapy | New Zealand | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 14-Oct-99 | Approved | 18-Mar-99 | 14-Oct-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | New Zealand | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 14-Oct-99 | Approved | 18-Mar-99 | 14-Oct-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | New Zealand | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 14-Oct-99 | Approved | 18-Mar-99 | 14-Oct-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | New Zealand | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 19-Oct-00 | Approved | 23-Dec-99 | 19-Oct-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | New Zealand | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 19-Oct-00 | Approved | 23-Dec-99 | 19-Oct-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Pakistan | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 7-Feb-95 | Approved | N/A | 7-Feb-95 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Pakistan | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 7-Feb-95 | Approved | N/A | 7-Feb-95 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Pakistan | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 7-Feb-95 | Approved | N/A | 7-Feb-95 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Pakistan | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 14-Jun-04 | Approved | 23-Aug-02 | 14-Jun-04 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Pakistan | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 14-Jun-04 | Approved | 23-Aug-02 | 14-Jun-04 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Singapore | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | | 19-Jan-05 | Approved | 15-Jan-05 | 19-Jan-05 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Singapore | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | | 19-Jan-05 | Approved | 15-Jan-05 | 19-Jan-05 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Singapore | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | | 19-Jan-05 | Approved | 15-Jan-05 | 19-Jan-05 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Singapore | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | | 19-Jan-05 | Approved | 15-Jan-05 | 19-Jan-05 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Singapore | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | | 19-Jan-05 | Approved | 20-Feb-04 | 19-Jan-05 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Taiwan | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 22-Sep-03 | Approved | 9-Apr-03 | 22-Sep-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Taiwan | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 22-Sep-03 | Approved | 9-Apr-03 | 22-Sep-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Taiwan | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin Tablets 600mg | 11-Mar-03 | Launched | 2-Aug-00 | 11-Mar-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Taiwan | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin Tablets 800mg | 11-Mar-03 | Launched | 2-Aug-01 | 11-Mar-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Taiwan | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 22-Sep-03 | Approved | 9-Apr-03 | 22-Sep-03 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Thailand | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin Tablets 800mg | 19-Nov-02 | Withdrawn | 26-Dec-01 | 19-Nov-02 | 19-Aug-04 |
| Epilepsy, pediatric patients, adjunctive therapy | Thailand | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin(Capsules 400mg) | 30-Jul-04 | Launched | 21-May-04 | 30-Jul-04 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Thailand | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin 100mg | 27-Dec-99 | Approved | 13-Oct-99 | 27-Dec-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Thailand | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin (Capsules 100mg) | 30-Jul-04 | Launched | 21-May-04 | 30-Jul-04 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Thailand | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin 300mg | 27-Dec-99 | Approved | 13-Oct-99 | 27-Dec-99 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Thailand | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 27-Dec-99 | Approved | 13-Oct-99 | 27-Dec-99 | N/A |

Pfizer_MDL_0008466

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, pediatric patients, adjunctive therapy | Thailand | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin (Tablets 800mg) | 20-Aug-04 | Withdrawn | 30-Mar-04 | 20-Aug-04 | 20-Aug-05 |
| Epilepsy, pediatric patients, adjunctive therapy | Thailand | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin Tablets 600mg | 19-Nov-02 | Withdrawn | 26-Dec-01 | 19-Nov-02 | 2-Dec-04 |
| Epilepsy, pediatric patients, adjunctive therapy | Thailand | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin(Tablets 600mg) | 20-Aug-04 | Launched | 30-Apr-04 | 20-Aug-04 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Vietnam | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 2-Nov-02 | Launched | 17-May-02 | 2-Nov-02 | N/A |
| Neuropathic pain | Australia | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 27-Oct-00 | Approved | 3-Oct-99 | 27-Oct-00 | N/A |
| Neuropathic pain | Australia | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 27-Oct-00 | Approved | 3-Oct-99 | 27-Oct-00 | N/A |
| Neuropathic pain | Australia | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 27-Oct-00 | Approved | 3-Oct-99 | 27-Oct-00 | N/A |
| Neuropathic pain | Australia | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 27-Oct-00 | Approved | 3-Oct-99 | 27-Oct-00 | N/A |
| Neuropathic pain | Australia | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 27-Oct-00 | Approved | 3-Oct-99 | 27-Oct-00 | N/A |
| Neuropathic pain | China | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Submitted | 1-Aug-01 | N/A | N/A |
| Neuropathic pain | China | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Submitted | 1-Aug-01 | N/A | N/A |
| Neuropathic pain | China | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Submitted | 1-Aug-01 | N/A | N/A |
| Neuropathic pain | Hong Kong | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 5-Sep-02 | Launched | 11-Dec-01 | 5-Sep-02 | N/A |
| Neuropathic pain | Hong Kong | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | | 10-May-01 | Approved | N/A | 10-May-01 | N/A |
| Neuropathic pain | Hong Kong | JA | Gabapentin | 300 mg | Capsule, Soft, Oral | Line Extension - New Indication | Neurontin | 10-May-01 | Approved | 6-Apr-01 | 10-May-01 | N/A |
| Neuropathic pain | Hong Kong | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin 600mg Tablet | 5-Sep-02 | Launched | 11-Dec-01 | 5-Sep-02 | N/A |
| Neuropathic pain | Hong Kong | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | | 10-May-01 | Approved | N/A | 10-May-01 | N/A |
| Neuropathic pain | India | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Site Change | Neurontin | 8-May-03 | Withdrawn | 5-May-03 | 8-May-03 | Unknown |
| Neuropathic pain | India | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Jul-04 | Approved | 11-Mar-04 | 28-Jul-04 | N/A |
| Neuropathic pain | India | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Site Change | Neurontin | 8-May-03 | Discontinued | 5-May-03 | 8-May-03 | N/A |
| Neuropathic pain | India | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Jul-04 | Discontinued | 11-Mar-04 | 28-Jul-04 | N/A |
| Neuropathic pain | Indonesia | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 18-Jul-05 | Approved | 10-Mar-04 | 18-Jul-05 | N/A |
| Neuropathic pain | Indonesia | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 18-Jul-05 | Approved | 6-Sep-02 | 18-Jul-05 | N/A |
| Neuropathic pain | Indonesia | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | | 18-Jul-05 | Approved | 6-Sep-02 | 18-Jul-05 | N/A |
| Neuropathic pain | Indonesia | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | | 18-Jul-05 | Approved | 6-Sep-02 | 18-Jul-05 | N/A |
| Neuropathic pain | Korea | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Site Change | Neurontin | 6-Oct-05 | Launched | 14-Jul-05 | 6-Oct-05 | N/A |

Pfizer_MDL_0008467

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain | Korea | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 19-Nov-01 | Withdrawn | 15-Oct-01 | 19-Nov-01 | 4-Oct-05 |
| Neuropathic pain | Korea | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 11-Oct-00 | Approved | 19-Jan-00 | 11-Oct-00 | N/A |
| Neuropathic pain | Korea | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Nov-03 | Launched | 31-Oct-02 | 28-Nov-03 | N/A |
| Neuropathic pain | Korea | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Nov-03 | Launched | 31-Oct-02 | 28-Nov-03 | N/A |
| Neuropathic pain | Korea | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Site Change | Neurontin | 6-Oct-05 | Launched | 14-Jul-05 | 6-Oct-05 | N/A |
| Neuropathic pain | Korea | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 11-Oct-00 | Approved | 19-Jan-00 | 11-Oct-00 | N/A |
| Neuropathic pain | Korea | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 11-Oct-00 | Approved | 19-Jan-00 | 11-Oct-00 | N/A |
| Neuropathic pain | Korea | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Site Change | Neurontin | 23-Nov-05 | Launched | 29-Sep-05 | 23-Nov-05 | N/A |
| Neuropathic pain | Korea | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 19-Nov-01 | Withdrawn | 15-Oct-01 | 19-Nov-01 | 31-Oct-05 |
| Neuropathic pain | Korea | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin | 19-Nov-01 | Withdrawn | 15-Oct-01 | 19-Nov-01 | 4-Oct-05 |
| Neuropathic pain | Macau | JA | Gabapentin | 100 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | Unknown | Launched | N/A | Unknown | N/A |
| Neuropathic pain | Macau | JA | Gabapentin | 400 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | Unknown | Launched | N/A | Unknown | N/A |
| Neuropathic pain | Macau | JA | Gabapentin | 300 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | Unknown | Launched | N/A | Unknown | N/A |
| Neuropathic pain | Malaysia | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Dec-02 | Approved | 24-Dec-99 | 28-Dec-02 | N/A |
| Neuropathic pain | Malaysia | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 28-Dec-02 | Launched | 24-Dec-99 | 28-Dec-02 | N/A |
| Neuropathic pain | Malaysia | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 7-Feb-02 | Approved | N/A | 7-Feb-02 | N/A |
| Neuropathic pain | Malaysia | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | | Withdrawn | 30-Apr-01 | N/A | 1-Jun-01 |
| Neuropathic pain | Malaysia | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 7-Feb-02 | Approved | N/A | 7-Feb-02 | N/A |
| Neuropathic pain | New Zealand | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 16-Nov-00 | Approved | 20-Mar-00 | 16-Nov-00 | N/A |
| Neuropathic pain | New Zealand | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 16-Nov-00 | Approved | 20-Mar-00 | 16-Nov-00 | N/A |
| Neuropathic pain | New Zealand | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 16-Nov-00 | Approved | 20-Mar-00 | 16-Nov-00 | N/A |
| Neuropathic pain | New Zealand | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 16-Nov-00 | Approved | 20-Mar-00 | 16-Nov-00 | N/A |
| Neuropathic pain | New Zealand | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 16-Nov-00 | Approved | 20-Mar-00 | 16-Nov-00 | N/A |
| Neuropathic pain | Pakistan | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 7-Feb-95 | Approved | N/A | 7-Feb-95 | N/A |
| Neuropathic pain | Pakistan | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 7-Feb-95 | Approved | N/A | 7-Feb-95 | N/A |
| Neuropathic pain | Pakistan | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 7-Feb-95 | Approved | N/A | 7-Feb-95 | N/A |

Pfizer_MDL_0008468

CONFIDENTIAL

Pfizer_MDL_0008469

Pfizer Inc, Confidential
Copyright 1989 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain | Philippines | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-May-94 | Launched | 1-Oct-93 | 25-May-94 | N/A |
| Neuropathic pain | Philippines | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-May-94 | Launched | 1-Oct-93 | 25-May-94 | N/A |
| Neuropathic pain | Philippines | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-May-94 | Launched | 1-Oct-93 | 25-May-94 | N/A |
| Neuropathic pain | Singapore | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 24-Aug-95 | Launched | 28-Oct-94 | 24-Aug-95 | N/A |
| Neuropathic pain | Singapore | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 18-Jan-05 | Approved | | 20-Feb-04 | 18-Jan-05 | N/A |
| Neuropathic pain | Thailand | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin Tablets 800mg | 19-Nov-02 | Withdrawn | 26-Dec-01 | 19-Nov-02 | 19-Aug-04 |
| Neuropathic pain | Thailand | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Re-Registration | Neurontin(Capsules 400mg) | 30-Jul-04 | Launched | 21-May-04 | 30-Jul-04 | N/A |
| Neuropathic pain | Thailand | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin 100mg | 27-Dec-99 | Approved | 13-Oct-99 | 27-Dec-99 | N/A |
| Neuropathic pain | Thailand | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Re-Registration | Neurontin (Capsules 100mg) | 30-Jul-04 | Launched | 21-May-04 | 30-Jul-04 | N/A |
| Neuropathic pain | Thailand | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin 300mg | 27-Dec-99 | Approved | 13-Oct-99 | 27-Dec-99 | N/A |
| Neuropathic pain | Thailand | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin 400mg | 27-Dec-99 | Approved | 13-Oct-99 | 27-Dec-99 | N/A |
| Neuropathic pain | Thailand | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin (Tablets 800mg) | 20-Aug-04 | Withdrawn | 30-Mar-04 | 20-Aug-04 | 20-Aug-06 |
| Neuropathic pain | Thailand | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin Tablets 600mg | 19-Nov-02 | Withdrawn | 26-Dec-01 | 19-Nov-02 | 2-Dec-04 |
| Neuropathic pain | Thailand | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Re-Registration | Neurontin(Tablets 600mg) | 20-Aug-04 | Launched | 30-Apr-04 | 20-Aug-04 | N/A |
| Neuropathic pain | Vietnam | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 2-Nov-02 | Launched | 17-May-02 | 2-Nov-02 | N/A |
| Neuropathic pain - painful diabetic | Singapore | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 24-Dec-02 | Launched | 23-Jan-02 | 24-Dec-02 | N/A |
| Neuropathic pain - painful diabetic | Singapore | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 24-Dec-02 | Launched | 23-Jan-02 | 24-Dec-02 | N/A |
| Neuropathic pain - painful diabetic | Singapore | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin 400mg Capsules | 5-Oct-99 | Approved | 25-Feb-99 | 5-Oct-99 | N/A |
| Neuropathic pain - painful diabetic | Singapore | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 5-Oct-99 | Approved | 25-Feb-99 | 5-Oct-99 | N/A |
| Neuropathic pain - post-herpetic | China | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Submitted | 1-Aug-01 | N/A | N/A |
| Neuropathic pain - post-herpetic | China | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Submitted | 1-Aug-01 | N/A | N/A |
| Neuropathic pain - post-herpetic | China | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | Submitted | 1-Aug-01 | N/A | N/A |
| Neuropathic pain - post-herpetic | Pakistan | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 7-Feb-95 | Approved | N/A | 7-Feb-95 | N/A |
| Neuropathic pain - post-herpetic | Pakistan | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 7-Feb-95 | Approved | N/A | 7-Feb-95 | N/A |
| Neuropathic pain - post-herpetic | Pakistan | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 7-Feb-95 | Approved | N/A | 7-Feb-95 | N/A |
| Neuropathic pain - post-herpetic | Singapore | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 24-Dec-02 | Launched | 23-Jan-02 | 24-Dec-02 | N/A |

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain - post-herpetic | Singapore | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin 400mg Capsules | 5-Oct-99 | Approved | 25-Feb-99 | 5-Oct-99 | N/A |
| Neuropathic pain - post-herpetic | Singapore | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 5-Oct-99 | Approved | 25-Feb-99 | 5-Oct-99 | N/A |
| Neuropathic pain - post-herpetic | Singapore | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 24-Dec-02 | Launched | 23-Jan-02 | 24-Dec-02 | N/A |
| Neuropathic pain - post-herpetic | Taiwan | JA | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 22-Sep-03 | Approved | 9-Apr-03 | 22-Sep-03 | N/A |
| Neuropathic pain - post-herpetic | Taiwan | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 22-Sep-03 | Approved | 9-Apr-03 | 22-Sep-03 | N/A |
| Neuropathic pain - post-herpetic | Taiwan | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin Tablets 600mg | 11-Mar-03 | Launched | 2-Aug-01 | 11-Mar-03 | N/A |
| Neuropathic pain - post-herpetic | Taiwan | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 22-Sep-03 | Approved | 9-Apr-03 | 22-Sep-03 | N/A |
| Neuropathic pain - post-herpetic | Taiwan | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin Tablets 800mg | 11-Mar-03 | Launched | 2-Aug-01 | 11-Mar-03 | N/A |
| Neuropathic pain - trigeminal neuralgia | Singapore | JA | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 24-Dec-02 | Launched | 23-Jan-02 | 24-Dec-02 | N/A |
| Neuropathic pain - trigeminal neuralgia | Singapore | JA | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 24-Dec-02 | Launched | 23-Jan-02 | 24-Dec-02 | N/A |
| Neuropathic pain - trigeminal neuralgia | Singapore | JA | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 5-Oct-99 | Approved | 25-Feb-99 | 5-Oct-99 | N/A |
| Neuropathic pain - trigeminal neuralgia | Singapore | JA | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin 400mg Capsules | 5-Oct-99 | Approved | 25-Feb-99 | 5-Oct-99 | N/A |
| Epilepsy, adjunctive therapy | Aruba | United States (US) | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 5-Oct-98 | Launched | N/A | 5-Oct-98 | N/A |
| Epilepsy, adjunctive therapy | Aruba | United States (US) | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 5-Oct-98 | Launched | N/A | 5-Oct-98 | N/A |
| Epilepsy, adjunctive therapy | Aruba | United States (US) | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 27-Sep-00 | Discontinued | 1-Apr-00 | 27-Sep-00 | N/A |
| Epilepsy, adjunctive therapy | Aruba | United States (US) | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 27-Sep-00 | Discontinued | 1-Apr-00 | 27-Sep-00 | N/A |
| Epilepsy, adjunctive therapy | Aruba | United States (US) | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 5-Oct-98 | Launched | N/A | 5-Oct-98 | N/A |
| Epilepsy, adjunctive therapy | Guyana | United States (US) | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 20-Mar-03 | Launched | 25-Feb-02 | 20-Mar-03 | N/A |
| Epilepsy, adjunctive therapy | Guyana | United States (US) | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 20-Mar-03 | Launched | N/A | 20-Mar-03 | N/A |
| Epilepsy, adjunctive therapy | Guyana | United States (US) | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 20-Mar-03 | Launched | N/A | 20-Mar-03 | N/A |
| Epilepsy, adjunctive therapy | Guyana | United States (US) | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 20-Mar-03 | Withdrawn | N/A | 20-Mar-03 | 2-Dec-04 |
| Epilepsy, adjunctive therapy | Guyana | United States (US) | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 20-Mar-03 | Withdrawn | N/A | 20-Mar-03 | Unknown |
| Epilepsy, adjunctive therapy | Jamaica | United States (US) | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 13-Nov-02 | Withdrawn | 1-Apr-00 | 13-Nov-02 | Unknown |
| Epilepsy, adjunctive therapy | Jamaica | United States (US) | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Nov-95 | Launched | N/A | 25-Nov-95 | N/A |
| Epilepsy, adjunctive therapy | Jamaica | United States (US) | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 13-Nov-02 | Withdrawn | 1-Apr-00 | 13-Nov-02 | Unknown |
| Epilepsy, adjunctive therapy | Jamaica | United States (US) | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 30-Nov-95 | Launched | N/A | 30-Nov-95 | N/A |

CONFIDENTIAL

Pfizer_MDL_0008471

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, adjunctive therapy | Jamaica | United States (US) | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Nov-95 | Launched | N/A | 25-Nov-95 | N/A |
| Epilepsy, adjunctive therapy | Suriname | United States (US) | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 22-Jul-02 | Withdrawn | 25-Feb-02 | 22-Jul-02 | Unknown |
| Epilepsy, adjunctive therapy | Suriname | United States (US) | Gabapentin | 400 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | 22-Jul-02 | Launched | 25-Feb-02 | 22-Jul-02 | N/A |
| Epilepsy, adjunctive therapy | Suriname | United States (US) | Gabapentin | 300 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | 22-Jul-02 | Launched | 25-Feb-02 | 22-Jul-02 | N/A |
| Epilepsy, adjunctive therapy | Suriname | United States (US) | Gabapentin | 100 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | 22-Jul-02 | Launched | 25-Feb-02 | 22-Jul-02 | N/A |
| Epilepsy, adjunctive therapy | Suriname | United States (US) | Gabapentin | 300 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | 22-Jul-02 | Launched | 25-Feb-02 | 22-Jul-02 | N/A |
| Epilepsy, adjunctive therapy | Suriname | United States (US) | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 25-Jul-02 | Withdrawn | 25-Feb-02 | 25-Jul-02 | Unknown |
| Epilepsy, adjunctive therapy | Trinidad & Tobago | United States (US) | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 26-Jul-01 | Withdrawn | 14-May-01 | 26-Jul-01 | Unknown |
| Epilepsy, adjunctive therapy | Trinidad & Tobago | United States (US) | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 16-Sep-94 | Withdrawn | N/A | 16-Sep-94 | 26-Jul-01 |
| Epilepsy, adjunctive therapy | Trinidad & Tobago | United States (US) | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 16-Sep-94 | Withdrawn | N/A | 16-Sep-94 | 26-Jul-01 |
| Epilepsy, adjunctive therapy | Trinidad & Tobago | United States (US) | Gabapentin | 100 mg | Capsule, Hard, Oral | Site Change | Neurontin | 26-Jul-01 | Launched | 14-May-01 | 26-Jul-01 | N/A |
| Epilepsy, adjunctive therapy | Trinidad & Tobago | United States (US) | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 16-Sep-94 | Launched | N/A | 16-Sep-94 | N/A |
| Epilepsy, adjunctive therapy | Trinidad & Tobago | United States (US) | Gabapentin | 300 mg | Capsule, Hard, Oral | Site Change | Neurontin | 26-Jul-01 | Withdrawn | 14-May-01 | 26-Jul-01 | 26-Jul-01 |
| Epilepsy, adjunctive therapy | Trinidad & Tobago | United States (US) | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 26-Jul-01 | Launched | 14-May-01 | 26-Jul-01 | Unknown |
| Epilepsy, adjunctive therapy | Trinidad & Tobago | United States (US) | Gabapentin | 400 mg | Capsule, Hard, Oral | Site Change | Neurontin | 26-Jul-01 | Launched | 14-May-01 | 26-Jul-01 | N/A |
| Epilepsy, adjunctive therapy | United States | United States (US) | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 9-Oct-98 | Launched | N/A | 9-Oct-98 | N/A |
| Epilepsy, adjunctive therapy | United States | United States (US) | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 9-Oct-98 | Launched | N/A | 9-Oct-98 | N/A |
| Epilepsy, adjunctive therapy | United States | United States (US) | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 30-Dec-93 | Launched | 15-Jan-92 | 30-Dec-93 | N/A |
| Epilepsy, adjunctive therapy | United States | United States (US) | Gabapentin | 250 mg/5ml | Solution, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 1-Jan-00 | Launched | N/A | 1-Jan-00 | N/A |
| Epilepsy, adjunctive therapy | United States | United States (US) | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 30-Dec-93 | Launched | 15-Jan-92 | 30-Dec-93 | N/A |
| Epilepsy, monotherapy | Aruba | United States (US) | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 5-Oct-98 | Launched | N/A | 5-Oct-98 | N/A |
| Epilepsy, monotherapy | Aruba | United States (US) | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 5-Oct-98 | Launched | N/A | 5-Oct-98 | N/A |
| Epilepsy, monotherapy | Aruba | United States (US) | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 5-Oct-98 | Launched | N/A | 5-Oct-98 | N/A |
| Epilepsy, monotherapy | Aruba | United States (US) | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 27-Sep-00 | Discontinued | 1-Mar-00 | 27-Sep-00 | N/A |
| Epilepsy, monotherapy | Aruba | United States (US) | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 27-Sep-00 | Discontinued | 1-Mar-00 | 27-Sep-00 | N/A |
| Epilepsy, monotherapy | United States | United States (US) | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | | | Submitted | 13-Sep-96 | N/A | N/A |

CONFIDENTIAL

Pfizer Inc. Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epilepsy, monotherapy | United States | United States (US) | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | | | Submitted | 13-Sep-96 | N/A | N/A |
| Epilepsy, monotherapy | United States | United States (US) | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | | | Submitted | 13-Sep-96 | N/A | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Aruba | United States (US) | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 5-Oct-98 | Launched | N/A | 5-Oct-98 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Aruba | United States (US) | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 5-Oct-98 | Launched | N/A | 5-Oct-98 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Aruba | United States (US) | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 27-Sep-00 | Discontinued | 1-Mar-00 | 27-Sep-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Aruba | United States (US) | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 5-Oct-98 | Launched | N/A | 5-Oct-98 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Aruba | United States (US) | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 27-Sep-00 | Discontinued | 1-Mar-00 | 27-Sep-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Jamaica | United States (US) | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 13-Nov-02 | Withdrawn | 1-Apr-00 | 13-Nov-02 | Unknown |
| Epilepsy, pediatric patients, adjunctive therapy | Jamaica | United States (US) | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Nov-95 | Launched | N/A | 25-Nov-95 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Jamaica | United States (US) | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 25-Nov-95 | Launched | N/A | 25-Nov-95 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Jamaica | United States (US) | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 30-Nov-95 | Launched | N/A | 30-Nov-95 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Jamaica | United States (US) | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 13-Nov-02 | Withdrawn | 1-Apr-00 | 13-Nov-02 | Unknown |
| Epilepsy, pediatric patients, adjunctive therapy | Suriname | United States (US) | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 22-Jul-02 | Withdrawn | 25-Feb-02 | 22-Jul-02 | Unknown |
| Epilepsy, pediatric patients, adjunctive therapy | Suriname | United States (US) | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 22-Jul-02 | Launched | 25-Feb-02 | 22-Jul-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Suriname | United States (US) | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 22-Jul-02 | Launched | 25-Feb-02 | 22-Jul-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Suriname | United States (US) | Gabapentin | 100 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | 22-Jul-02 | Launched | 25-Feb-02 | 22-Jul-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | Suriname | United States (US) | Gabapentin | 400 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | 22-Jul-02 | Launched | 25-Feb-02 | 22-Jul-02 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | United States | United States (US) | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 12-Oct-00 | Approved | N/A | 12-Oct-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | United States | United States (US) | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 12-Oct-00 | Approved | N/A | 12-Oct-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | United States | United States (US) | Gabapentin | 250 mg/5ml | Solution, Oral | Line Extension - New Indication | Neurontin | 12-Oct-00 | Approved | N/A | 12-Oct-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | United States | United States (US) | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 12-Oct-00 | Approved | N/A | 12-Oct-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | United States | United States (US) | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 12-Oct-00 | Approved | N/A | 12-Oct-00 | N/A |
| Epilepsy, pediatric patients, adjunctive therapy | United States | United States (US) | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | 12-Oct-00 | Approved | N/A | 12-Oct-00 | N/A |
| Neuropathic pain | Aruba | United States (US) | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 27-Sep-00 | Approved | 1-Sep-99 | 27-Sep-00 | N/A |
| Neuropathic pain | Aruba | United States (US) | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 27-Sep-00 | Approved | 1-Sep-99 | 27-Sep-00 | N/A |
| Neuropathic pain | Aruba | United States (US) | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 27-Sep-00 | Discontinued | 1-Mar-00 | 27-Sep-00 | N/A |

Pfizer_MDL_0008472

CONFIDENTIAL

Pfizer_MDL_0008473

Pfizer Inc, Confidential
Copyright 1999 - 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain | Aruba | United States (US) | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 27-Sep-00 | Discontinued | 1-Mar-00 | 27-Sep-00 | N/A |
| Neuropathic pain | Aruba | United States (US) | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 27-Sep-00 | Approved | 1-Sep-99 | 27-Sep-00 | N/A |
| Neuropathic pain | Curacao | United States (US) | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 17-May-94 | Approved | N/A | 17-May-94 | N/A |
| Neuropathic pain | Curacao | United States (US) | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 9-Apr-02 | Approved | 1-Sep-99 | 9-Apr-02 | N/A |
| Neuropathic pain | Curacao | United States (US) | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | | | Submitted | 1-Sep-99 | | N/A |
| Neuropathic pain | Curacao | United States (US) | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 31-Jan-01 | Discontinued | 1-Jan-00 | 31-Jan-01 | N/A |
| Neuropathic pain | Curacao | United States (US) | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 31-Jan-01 | Discontinued | 1-Jan-00 | 31-Jan-01 | N/A |
| Neuropathic pain | Guyana | United States (US) | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 20-Mar-03 | Withdrawn | N/A | 20-Mar-03 | 2-Dec-04 |
| Neuropathic pain | Guyana | United States (US) | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 20-Mar-03 | Withdrawn | N/A | 20-Mar-03 | Unknown |
| Neuropathic pain | Jamaica | United States (US) | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 13-Nov-02 | Withdrawn | 1-Apr-00 | 13-Nov-02 | Unknown |
| Neuropathic pain | Jamaica | United States (US) | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 13-Nov-02 | Approved | 1-Sep-99 | 13-Nov-02 | N/A |
| Neuropathic pain | Jamaica | United States (US) | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 13-Nov-02 | Withdrawn | 1-Apr-00 | 13-Nov-02 | Unknown |
| Neuropathic pain | Jamaica | United States (US) | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 13-Nov-02 | Approved | 1-Sep-99 | 13-Nov-02 | N/A |
| Neuropathic pain | Jamaica | United States (US) | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | 13-Nov-02 | Approved | 1-Sep-99 | 13-Nov-02 | N/A |
| Neuropathic pain | Suriname | United States (US) | Gabapentin | 800 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 22-Jul-02 | Withdrawn | 25-Feb-02 | 22-Jul-02 | Unknown |
| Neuropathic pain | Suriname | United States (US) | Gabapentin | 300 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | 22-Jul-02 | Launched | 25-Feb-02 | 22-Jul-02 | N/A |
| Neuropathic pain | Suriname | United States (US) | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 22-Jul-02 | Launched | 25-Feb-02 | 22-Jul-02 | N/A |
| Neuropathic pain | Suriname | United States (US) | Gabapentin | 100 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | 22-Jul-02 | Launched | 25-Feb-02 | 22-Jul-02 | N/A |
| Neuropathic pain | Suriname | United States (US) | Gabapentin | 600 mg | Tablet, Film Coated, Oral | New Chemical Entity/New Product | Neurontin | 25-Jul-02 | Launched | 25-Feb-02 | 25-Jul-02 | Unknown |
| Neuropathic pain | Suriname | United States (US) | Gabapentin | 400 mg | Capsule, Soft, Oral | New Chemical Entity/New Product | Neurontin | 22-Jul-02 | Launched | 25-Feb-02 | 22-Jul-02 | N/A |
| Neuropathic pain | Trinidad & Tobago | United States (US) | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 26-Jul-01 | Withdrawn | 14-May-01 | 26-Jul-01 | Unknown |
| Neuropathic pain | Trinidad & Tobago | United States (US) | Gabapentin | 100 mg | Capsule, Hard, Oral | Site Change | Neurontin | 26-Jul-01 | Launched | 14-May-01 | 26-Jul-01 | N/A |
| Neuropathic pain | Trinidad & Tobago | United States (US) | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Strength/Dosage Form/Salt | Neurontin | 26-Jul-01 | Withdrawn | 14-May-01 | 26-Jul-01 | Unknown |
| Neuropathic pain | Trinidad & Tobago | United States (US) | Gabapentin | 400 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 16-Sep-94 | Withdrawn | N/A | 16-Sep-94 | 26-Jul-01 |
| Neuropathic pain | Trinidad & Tobago | United States (US) | Gabapentin | 100 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 16-Sep-94 | Withdrawn | N/A | 16-Sep-94 | 26-Jul-01 |
| Neuropathic pain | Trinidad & Tobago | United States (US) | Gabapentin | 300 mg | Capsule, Hard, Oral | New Chemical Entity/New Product | Neurontin | 16-Sep-94 | Launched | N/A | 16-Sep-94 | N/A |

CONFIDENTIAL

Pfizer Inc, Confidential
Copyright 1999 – 2007 Pfizer Inc

| Indication | Market | Region | Generic Product Name | Strength | Dosage Form/Route of Admin | Application Type | Trade Name | Indication Approval Date | Status | Submission Date | Approval Date | Withdrawal Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuropathic pain | Trinidad & Tobago | United States (US) | Gabapentin | 300 mg | Capsule, Hard, Oral | Site Change | Neurontin | | 26-Jul-01 | Withdrawn | 14-May-01 | 26-Jul-01 | 26-Jul-01 |
| Neuropathic pain | Trinidad & Tobago | United States (US) | Gabapentin | 400 mg | Capsule, Hard, Oral | Site Change | Neurontin | | 26-Jul-01 | Launched | 14-May-01 | 26-Jul-01 | N/A |
| Neuropathic pain - post-herpetic | United States | United States (US) | Gabapentin | 800 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | 24-May-02 | Approved | N/A | 24-May-02 | N/A |
| Neuropathic pain - post-herpetic | United States | United States (US) | Gabapentin | 300 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 24-May-02 | Approved | 16-Aug-01 | 24-May-02 | N/A |
| Neuropathic pain - post-herpetic | United States | United States (US) | Gabapentin | 250 mg/5ml | Solution, Oral | Line Extension - New Indication | Neurontin | | 24-May-02 | Approved | N/A | 24-May-02 | N/A |
| Neuropathic pain - post-herpetic | United States | United States (US) | Gabapentin | 100 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 24-May-02 | Approved | 16-Aug-01 | 24-May-02 | N/A |
| Neuropathic pain - post-herpetic | United States | United States (US) | Gabapentin | 400 mg | Capsule, Hard, Oral | Line Extension - New Indication | Neurontin | | 24-May-02 | Approved | N/A | 24-May-02 | N/A |
| Neuropathic pain - post-herpetic | United States | United States (US) | Gabapentin | 600 mg | Tablet, Film Coated, Oral | Line Extension - New Indication | Neurontin | | 24-May-02 | Approved | 6-Aug-01 | 24-May-02 | N/A |

Pfizer_MDL_0008474