

Figure 24.    Weekly Mean Pain Scores (Observed Cases): Study 945-306, Patients
              With PHN

### 3.9.7.    Dose Replication: 2 Pivotal and 1 Supportive Controlled Studies in Patients With Neuropathic Pain Associated With Postherpetic Neuralgia

Endpoint mean pain score and weekly mean pain scores analyzed separately at each week in each study showed gabapentin doses of 900, 1200, 1800, 2400, and 3600 mg/day to be statistically better than placebo in reducing neuropathic pain associated with PHN (Table 36). Doses of 900, 1800, and 2400 mg/day were replicated across the 2 pivotal and 1 supportive studies. A dose of 1200 mg/day was replicated in 2 separate treatment groups in Study 945-295.

Table 36.    Dose Replication: Gabapentin Doses Statistically Different From Placebo

| Study[a] | Gabapentin Doses (mg/day) | | | | |
|---|---|---|---|---|---|
| | 900 | 1200 | 1800 | 2400 | 3600 |
| 945-211 | W1 | | W2 | W3 | W4, W5, W6, W7, W8, EP |
| 945-295, 1800 mg/day Treatment Group | | W1 | W2, W3, W4, W5, W6, W7, EP | | |
| 945-295, 2400 mg/day Treatment Group | | W1 | W2 | W3, W4, W5, W6, W7, EP | |
| 945-306, PHN Patients Only | W1, W2 | | W3 | W4, W5, W6, W7, W8, EP | |

W = Week; EP = Endpoint; PHN = Postherpetic Neuralgia.
[a]    All studies with a statistically significant difference from placebo in terms of the primary efficacy measure are shown.

### 3.9.8.    Dosing Considerations

### 3.9.8.1.    Dose Response

### 3.9.8.1.1.    Endpoint Mean Pain Score

Endpoint mean pain score data from the 2 pivotal studies in PHN are shown by study by dose. Figure 25 shows an increasing effect with increasing dose across the dose range of 1800 to 3600 mg/day.

Neurontin® (gabapentin)



Figure 25.    Treatment Effect: Placebo-Corrected Mean Change from Baseline in
Endpoint Pain Score by Dose and Neuropathic Pain Study

### 3.9.8.1.2.    Gabapentin-Modeled Population Exposure-Response Relationship(s)

Using a population analysis of all patients from the 2 pivotal studies who had a pain score
recorded following treatment (554 of 563 ITT patients), a model was derived to describe
the relationship between improvements in daily pain scores and gabapentin exposure. The
change in individual daily pain score was modeled as baseline pain score minus effects of
drug and placebo. Mean pain score during the baseline phase was used as the baseline
value. Placebo effect was described using a model containing 2 components: An
immediate effect and an asymptotic time-dependent effect. Gabapentin effect was best
described by an $E_{max}$ model using the estimated amount of gabapentin absorbed per day.
Incorporating the predicted amount absorbed for gabapentin daily dose compensated for
the known nonlinear absorption of gabapentin and improved the fit of the model.
Model-predicted responses by study and treatment show a reasonable fit to the data
(Panels A and B of Figure 26).

The results of the analyses suggest that gabapentin effect increased with dose in a
nonlinear fashion. Gabapentin's effect on improving daily pain scores occurred within

Neurontin® (gabapentin)                                                                                    212

1 day and was apparent throughout the duration of the studies. The exposure-response relationship in patients with PHN was independent of gender and age. CLcr was not explored as a covariate as it could not be estimated for the majority of patients in this analysis. Use of the predicted amount of gabapentin absorbed in the model results in a steeper exposure-response relationship than that obtained using gabapentin dose (Panel C of Figure 26). The model predicted gabapentin effects in Panel C are based on steady state estimates.

Both an immediate and a time-dependent placebo effect were present. The time-dependent placebo effect was approximately 90% of the maximum value by 7 weeks.



Figure 26.  Plots of Observed Mean Daily and Predicted Pain Scores by Treatment
Group (Panels A and B) and Plot of Model Predicted Gabapentin Effect
(Less Placebo) by Total Daily Dose and Estimated Dose Absorbed
(Panel C)

Summary of the exposure-response analyses:

- An improvement in the daily pain score is correlated with gabapentin exposure by an Emax model using amount of gabapentin absorbed;

- Increasing the dose over the range studied to 3600 mg/day results in increasing improvement in the daily pain score;

- An immediate and a time-dependent placebo effect are present;

- Gabapentin effect has a rapid onset and is durable;

- Age (measured as a continuous variable), gender, and baseline pain score had minimal effect on the exposure-response relationship.

In summary, the results of the exposure-response analyses, except for the lack of an effect of age on the exposure-response relationship, are consistent with those obtained from analyses of the primary efficacy parameter and corresponding subgroups.

### 3.9.8.2.    Dose Initiation, Titration, and Interval

In Studies 945-211 and -295, gabapentin was initiated as a single 300-mg dose given in the evening. On Day 2, the dosage of gabapentin was increased to 600 mg/day (Study 945-295) or 300-900 mg/day (Study 945-211). By Day 3, the dose of gabapentin was increased to 900 mg/day (Study 945-295) or 300-900 mg/day (Study 945-211) given TID. By the end of Week 1, the gabapentin dose was 900 or 1200 mg/day. Thereafter, gabapentin dose was titrated in increments of 600 to 1200 mg/day in intervals of 3 to 7 days.

In all PHN studies, a TID dosing regimen was utilized.

### 3.9.8.3.    Dosing Recommendations From Clinical Studies

Gabapentin therapy for the management of neuropathic pain associated with postherpetic neuralgia may be initiated as a 300-mg dose on Day 1, 600 mg/day (in 2 divided doses) on Day 2, and 900 mg/day (in 3 divided doses) on Day 3. The dose can subsequently be titrated up as needed for pain relief to a maximum daily dose of 3600 mg/day (in

3 divided doses). The effective dose range of gabapentin demonstrated in clinical studies for patients with PHN is 1800 to 3600 mg/day, given in 3 divided doses.

Maximum recommended daily doses for patients with impaired renal function are outlined in Table 37. This ensures that steady-state plasma gabapentin concentrations in patients with compromised renal function are either similar to or not greater than twice the steady-state concentrations achieved in patients with normal renal function.

Table 37. Neurontin® Dosage Based on Renal Function

| Renal Function Creatinine Clearance (mL/min) | Total Daily Maintenance Dose (mg/day) | | | | |
|---|---|---|---|---|---|
| ≥60 | 900[a] | 1200[a] | 1800[a] | 2400[a] | 3600[a] |
| ≥30-59 | 400[b] | 600[b] | 800[b] | 1000[b] | 1400[b] |
| >15-29 | 200[c] | 300[c] | 400[c] | 500[c] | 700[c] |
| 15[d] | 100[c] | 125[c] | 150[c] | 200[c] | 300[c] |

|  | Post-Hemodialysis Supplemental Dose (mg/day) | | | | |
|---|---|---|---|---|---|
| Hemodialysis | 125[e] | 150[e] | 200[e] | 250[e] | 350[e] |

[a] Total daily dose (mg/day) should be divided by 3 and administered TID.
[b] Total daily dose (mg/day) should be divided by 2 and administered twice daily (BID).
[c] Total daily dose (mg/day) should be administered once daily (QD).
[d] For patients with creatinine clearance (CLcr) <15 mL/min, reduce daily dose in proportion to CLcr (eg, Patients with a CLcr of 7.5 mL/min should receive one-half the daily dose that patients with a CLcr of 15 mL/min receive.).
[e] Patients on hemodialysis should receive maintenance doses based on estimates of CLcr as indicated in the upper portion of the table and a supplemental post-hemodialysis dose administered after each 4 hours of hemodialysis as indicated in the lower portion of the table.

### 3.9.9.    Efficacy Conclusions for Studies in Neuropathic Pain Associated With Postherpetic Neuralgia

- Gabapentin at 1800 to 3600 mg/day given TID provides clinically and statistically significant efficacy for the management of neuropathic pain associated with postherpetic neuralgia;

- Gabapentin exhibits a dose-related improvement in neuropathic pain associated with postherpetic neuralgia;

- Significant efficacy is evident as early as Week 1, when patients were receiving 900 or 1200 mg/day, and continues for the duration of treatment;

- Patients 75 years of age and older had a larger treatment effect than younger patients. This is likely a consequence of increased gabapentin exposure for a given dose that results from an age-related decrease in renal function, although other factors cannot be excluded;

- Significant reduction in sleep interference associated with neuropathic pain begins at Week 1;

- Consistently positive effects on secondary efficacy measures support the neuropathic pain relief demonstrated by the primary endpoint;

- Gabapentin treatment results in general improvements in QOL and mood;

- Endpoint and weekly mean pain score analyses indicate that doses of 900, 1200, 1800, and 2400 mg/day were replicated either across treatment groups in the same study (1200 mg/day) or across studies (900, 1800, and 2400 mg/day);

- In patients with impaired renal function, it is recommended that gabapentin dose be adjusted based on individual patient's CLcr; and

- Exposure-response analyses using an $E_{max}$ model are consistent with those obtained from analyses of the primary efficacy parameter and corresponding subgroups, with the exception of an effect of age on the exposure-response relationship.

### 3.9.10.  Safety Results

### 3.9.10.1.  Clinical Pharmacology Studies

Two clinical pharmacology studies provide data for this section, Study 945-190 (14 subjects) and Study 1032-015 (18 subjects).

### 3.9.10.1.1.  Study 945-190

Study 945-190 was an uncontrolled, multiple-dose study designed to investigate steady-state dose-proportionality of gabapentin at doses of 1200, 2400, 3600, and 4800 mg/day in healthy subjects. Each dosage was given every 8 hours for 7 doses. Multiple gabapentin doses were given on Days 1, 2, 8, 9, 15, 16, 22, and 23, and single doses were given on Days 3, 10, 17, and 24.

Fourteen healthy subjects (6 men and 8 women) participated in the study. Thirteen subjects had adverse events, most of which were related to the nervous system (NS). The 13 symptomatic subjects reported treatment-associated adverse events as follows: 1200 mg/day (33 adverse events [21 NS]), 2400 mg/day (84 adverse events [49 NS]), 3600 mg/day (88 adverse events [52 NS]), and 4800 mg/day (59 adverse events [28 NS]). Most adverse events were mild or moderate in intensity. Adverse events occurring in 4 or more subjects were somnolence (13 subjects), headache (11), asthenia, dizziness, and depersonalization *[spaciness and spacey, investigator terms]* (9 each), dry mouth (8), pain (7), thinking abnormal (6), flatulence, amnesia, and hypertonia *[muscle spasms or stiffness, muscles tense]* (5 each), and incoordination, abdominal pain, euphoria, and rhinitis (4 each). The types of adverse events reported were similar across all 4 doses. No deaths, serious adverse events, or withdrawals occurred during this study. No clinically significant changes were noted in physical examinations, which included blood pressure and heart rate. Laboratory abnormalities were sporadic, transient, and unrelated to drug administration.

### 3.9.10.1.2.    Study 1032-015

Study 1032-015 was a nonblind, randomized, 3-way crossover study that compared the single-dose pharmacokinetics of gabapentin capsules and naproxen sodium capsules administered separately with gabapentin capsules and naproxen sodium capsules administered together. Single oral doses of gabapentin 125 mg, naproxen sodium 250 mg, or the 2 combined were given on Days 1, 8, and 15.

Eighteen healthy subjects (2 men and 16 women) entered and completed the study. Twelve of the 18 subjects treated with gabapentin or gabapentin in combination with naproxen reported an adverse event; 8 of these 12 subjects had adverse events considered possibly or probably related to study medication. All adverse events were mild or moderate in intensity. Adverse events reported by 2 or more subjects were somnolence (8 subjects), headache (3), and dizziness (2). No deaths, serious adverse events, or withdrawals due to adverse events occurred. No clinically significant changes were noted for physical examinations or vital signs. Laboratory abnormalities were sporadic, transient, and unrelated to drug administration.

Neurontin® (gabapentin)                                                                              218

### 3.9.10.1.3.   Conclusions

Gabapentin is generally well-tolerated by healthy subjects at doses up to 4800 mg/day.
The most frequently occurring adverse events were somnolence and headache; no
adverse events were serious or resulted in study withdrawal. No clinically important
adverse effects on physical examination, vital signs, and clinical laboratory parameters
were observed.

### 3.9.10.2.   Clinical Studies

### 3.9.10.2.1.   2 Pivotal Studies of Neuropathic Pain Associated With Postherpetic Neuralgia

For purposes of summarization, investigators' terms for adverse events were mapped to
preferred terms using a modified COSTART IV dictionary. The investigator determined
the intensity of an event and its relationship to study medication; associated adverse
events were those that the investigator considered possibly, probably, or definitely
(including unknown relationship) related to study medication. Most summaries of
adverse events include only treatment-emergent signs and symptoms (TESS) and are
most often presented for the intent-to-treat (ITT) population, ie, patients who were
randomized to treatment and received at least one dose of study medication.

Adverse events are summarized by either decreasing frequency or body system and often
with a frequency cutoff; complete summary tables are included in the appendices. For
many tables, adverse events are summarized by the dose the patient was randomly
assigned to at baseline. As adverse events also occurred during titration prior to achieving
the randomized or target dose, adverse events are also summarized by dose at onset (see
Section 3.9.10.2.1.5).

Adverse events were subset by age (18 to 64, 65 to 74, and ≥75 years), gender, and race
to determine any trends.

Odds ratios and confidence intervals were calculated by comparing the rates of adverse
events that occurred in ≥3% of patients; comparisons included placebo versus "Any
Gabapentin" treatment" (gabapentin combined) and placebo versus each gabapentin
treatment group. If fewer than 2 patients experienced an adverse event within a treatment

group or the iterative calculation used to compute the odds ratio confidence interval did
not converge, Fisher's exact test was used. Only significant Fisher's exact p-values are
displayed (p-value <0.05). As no multiplicity adjustment was made, any statistically
significant difference should be viewed only as a potential difference.

### 3.9.10.2.1.1.    Overview of Adverse Events

Patients treated with gabapentin ("Any Gabapentin") had a higher rate of adverse events
(72%) than patients who received placebo (50%) (Table 38). The frequency of adverse
events was 50% for placebo, 70% for gabapentin 1800 mg/day, 72% for gabapentin
2400 mg/day, and 74% for gabapentin 3600 mg/day. Although a higher percentage of
women than men had adverse events, this pattern was observed for both gabapentin- and
placebo-treated patients. The overall incidence of adverse events in gabapentin-treated
patients was 68% for patients <65 years of age and 73% for patients ≥65 years of age.
The differences in age are further discussed in Section 3.9.10.2.1.7. Given that most
patients in 945-211 were white and information on race was not collected in 945-295, no
trends in adverse events can be determined with respect to race. Most adverse events
were mild to moderate in intensity for both gabapentin- and placebo-treated patients.

Sixteen percent of gabapentin- and 9% of placebo-treated patients withdrew due to
adverse events. The percentages of gabapentin- and placebo-treated patients with a
nonfatal serious adverse event were 5% and 2%, respectively.

220

Neurontin (gabapentin)

Table 38.    Overview of Adverse Events in 2 Pivotal Studies of Neuropathic Pain Associated With Postherpetic
Neuralgia (ITT)

(Page 1 of 3)

| Adverse Event Category | Placebo N = 227 | Gabapentin Treatment Group, mg/day | | | Any Gabapentin N = 336 |
|---|---|---|---|---|---|
| | | 1800 N = 115 | 2400 N = 108 | 3600 N = 113 | |
| **Number (%) of Patients With AEs** | | | | | |
| All AEs | 113 (49.8) | 80 (69.6) | 78 (72.2) | 84 (74.3) | 242 (72.0) |
| Associated AEs | 65 (28.6) | 62 (53.9) | 62 (57.4) | 65 (57.5) | 189 (56.3) |
| **Number (%) of Patients With AEs by Age** | | | | | |
| <65 years, N | 45 | 21 | 19 | 26 | 66 |
| All AEs | 27 (60.0) | 14 (66.7) | 11 (57.9) | 20 (76.9) | 45 (68.2) |
| Associated AEs | 17 (37.8) | 11 (52.4) | 9 (47.4) | 14 (53.8) | 34 (51.5) |
| ≥65 years, N | 182 | 94 | 89 | 87 | 270 |
| All AEs | 86 (47.3) | 66 (70.2) | 67 (75.3) | 64 (73.6) | 197 (73.0) |
| Associated AEs | 48 (26.4) | 51 (54.3) | 53 (59.6) | 51 (58.6) | 155 (57.4) |
| **Number (%) of Patients With AEs by Gender** | | | | | |
| Male, N | 102 | 46 | 46 | 63 | 155 |
| All AEs | 42 (41.2) | 31 (67.4) | 33 (71.7) | 45 (71.4) | 109 (70.3) |
| Associated AEs | 24 (23.5) | 24 (52.2) | 26 (56.5) | 39 (61.9) | 89 (57.4) |
| Female, N | 125 | 69 | 62 | 50 | 181 |
| All AEs | 71 (56.8) | 49 (71.0) | 45 (72.6) | 39 (78.0) | 133 (73.5) |
| Associated AEs | 41 (32.8) | 38 (55.1) | 36 (58.1) | 26 (52.0) | 100 (55.2) |

[a]  2 placebo-treated patients (Patients 211-008093 and 211-009034) had serious adverse events (SAEs) that resulted in death. These 2 placebo-
treated patients are included only in the row, "Number of Patients Who Died". Thus, this table (Table 38) has 5 placebo-treated patients with
"Serious Non-Fatal Adverse Events", whereas, the "Summary of Serious Adverse Events" (Table 50) includes these 2 patients for a total of
7 placebo-treated patients with SAEs.
[b]  Includes both treatment-emergent (TESS) and non-TESS adverse events
[c]  Includes Patient 211-017258

NDA 21-397  Vol  001

NDA21397_MISC_007_0261

221

Neurontin (gabapentin)

Table 38.    Overview of Adverse Events in 2 Pivotal Studies of Neuropathic Pain Associated With Postherpetic Neuralgia (ITT)

(Page 2 of 3)

| Adverse Event Category | Placebo N = 227 | Gabapentin Treatment Group, mg/day | | | |
| | | 1800 N = 115 | 2400 N = 108 | 3600 N = 113 | Any Gabapentin N = 336 |
|---|---|---|---|---|---|
| **Number (%) of Patients With AEs by Race** | | | | | |
| White, N | 109 | 0 | 0 | 99 | 99 |
| All AEs | 55 (50.5) | 0 (0.0) | 0 (0.0) | 70 (70.7) | 70 (70.7) |
| Associated AEs | 32 (29.4) | 0 (0.0) | 0 (0.0) | 54 (54.5) | 54 (54.5) |
| Black, N | 3 | 0 | 0 | 10 | 10 |
| All AEs | 3 (100.0) | 0 (0.0) | 0 (0.0) | 10 (100.0) | 10 (100.0) |
| Associated AEs | 1 (33.3) | 0 (0.0) | 0 (0.0) | 7 (70.0) | 7 (70.0) |
| Hispanic, N | 3 | 0 | 0 | 2 | 2 |
| All AEs | 1 (33.3) | 0 (0.0) | 0 (0.0) | 2 (100.0) | 2 (100.0) |
| Associated AEs | 1 (33.3) | 0 (0.0) | 0 (0.0) | 2 (100.0) | 2 (100.0) |
| Asian/Pacific Islander, N | 1 | 0 | 0 | 2 | 2 |
| All AEs | 1 (100.0) | 0 (0.0) | 0 (0.0) | 2 (100.0) | 2 (100.0) |
| Associated AEs | 1 (100.0) | 0 (0.0) | 0 (0.0) | 2 (100.0) | 2 (100.0) |
| Not Specified, N | 111 | 115 | 108 | 0 | 223 |
| All AEs | 53 (47.7) | 80 (69.6) | 78 (72.2) | 0 (0.0) | 158 (70.9) |
| Associated AEs | 30 (27.0) | 62 (55.9) | 62 (57.4) | 0 (0.0) | 124 (55.6) |
| **Number (%) of Patients With AEs by Maximum Intensity** | | | | | |
| All AEs | | | | | |
| Mild | 45 (19.8) | 28 (24.3) | 21 (19.4) | 27 (23.9) | 76 (22.6) |
| Moderate | 50 (22.0) | 35 (30.4) | 36 (33.3) | 40 (35.4) | 111 (33.0) |
| Severe | 18 (7.9) | 17 (14.8) | 21 (19.4) | 17 (15.0) | 55 (16.4) |
| Associated AEs | | | | | |
| Mild | 30 (13.2) | 20 (17.4) | 19 (17.6) | 25 (22.1) | 64 (19.0) |
| Moderate | 26 (11.5) | 30 (26.1) | 27 (25.0) | 31 (27.4) | 88 (26.2) |
| Severe | 9 (4.0) | 12 (10.4) | 16 (14.8) | 9 (8.0) | 37 (11.0) |

NEURONTIN CONFIDENTIAL

222

Neurontin (gabapentin)

Table 38.    Overview of Adverse Events in 2 Pivotal Studies of Neuropathic Pain Associated With Postherpetic Neuralgia (ITT)

(Page 3 of 3)

| Adverse Event Category | Placebo N = 227 | Gabapentin Treatment Group, mg/day | | | Any Gabapentin N = 336 |
| | | 1800 N = 115 | 2400 N = 108 | 3600 N = 113 | |
|---|---|---|---|---|---|
| **Number (%) of Patients Withdrawn Due to AEs** | | | | | |
| All AEs | 21 (9.3) | 15 (13.0) | 19 (17.6) | 21 (18.6) | 55 (16.4) |
| Associated AEs | 16 (7.0) | 13 (11.3) | 15 (13.9) | 16 (14.2) | 44 (13.1) |
| **Number (%) of Patients With Nonfatal Serious AEs[a]** | | | | | |
| All AEs | 5 (2.2) | 4 (3.5) | 1 (0.9) | 10 (8.8) | 15 (4.5) |
| Associated AEs | 0 (0.0) | 1 (0.9) | 0 (0.0) | 0 (0.0) | 1 (0.3) |
| **Number (%) of Patients Withdrawn due to Serious AEs** | | | | | |
| All AEs | 2 (0.9) | 1 (0.9) | 1 (0.9) | 3 (2.7) | 5 (1.5) |
| Associated AEs | 0 (0.0) | 0 (0.0) | 0 (0.0) | 0 (0.0) | 0 (0.0) |
| **Number (%) of Patients Who Died[a,b]** | | | | | |
| All Deaths | 3[c] (1.3) | 0 (0.0) | 1 (0.9) | 0 (0.0) | 1 (0.3) |
| All Deaths Due to Associated AEs | 0 (0.0) | 0 (0.0) | 0 (0.0) | 0 (0.0) | 0 (0.0) |

[a]   2 placebo-treated patients (Patients 211-008093 and 211-009034) had serious adverse events (SAEs) that resulted in death. These 2 placebo-treated patients are included only in the row, "Number of Patients Who Died". Thus, this table (Table 38) has 5 placebo-treated patients with "Serious Non-Fatal Adverse Events", whereas, the "Summary of Serious Adverse Events" (Table 50) includes these 2 patients for a total of 7 placebo-treated patients with SAEs
[b]   Includes both treatment emergent (TESS) and non-TESS adverse events
[c]   Includes Patient 211-017258

Neurontin® (gabapentin)

### 3.9.10.2.1.2.    All Adverse Events

Adverse events (TESS) that occurred in ≥3% of patients within any treatment group are presented by decreasing frequency in Table 39. Dizziness (28%) and somnolence (21%) were the most frequent adverse events in patients treated with gabapentin overall. By comparison, dizziness and somnolence occurred in 8% and 5% of placebo-treated patients, respectively.

Adverse events that were statistically significant (gabapentin versus placebo) are indicated by an atsign ("©", odds ratio) or by a pound sign ("#", Fisher's exact test), in Table 39.

Gabapentin-treated patients ("Any Gabapentin" column) were at 4- to 5-fold greater risk (odds ratio) for experiencing dizziness, somnolence, and peripheral edema compared with patients who received placebo. Other events that were significant (Fisher's exact test) were dry mouth, ataxia, and thinking abnormal.

NEURONTIN CONFIDENTIAL

NDA21397_MISC_007_0264

224

NDA 21-397 Vol 001

Neurontin (gabapentin)

Table 39.    Summary of Adverse Events (TESS) Occurring in ≥3% of Patients (Any Treatment Group) by Decreasing Frequency: 2 Pivotal Studies in Neuropathic Pain Associated With Postherpetic Neuralgia, Number (%) of Patients

| | Placebo | Gabapentin Treatment Group, mg/day | | | | Any Gabapentin |
| | | 1800 | 2400 | 3600 | | |
| Preferred Term | N = 227 | N = 115 | N = 108 | N = 113 | | N = 336 |
|---|---|---|---|---|---|---|
| Dizziness | 17 (7.5) | 33 (28.7)[@] | 35 (32.4)[@] | 26 (23.0)[@] | | 94 (28.0)[@] |
| Somnolence | 12 (5.3) | 20 (17.4)[@] | 21 (19.4)[@] | 31 (27.4)[@] | | 72 (21.4)[@] |
| Peripheral Edema | 5 (2.2) | 5 (4.3) | 12 (11.1)[@] | 11 (9.7)[@] | | 28 (8.3)[@] |
| Asthenia | 11 (4.8) | 6 (5.2) | 6 (5.6) | 7 (6.2) | | 19 (5.7) |
| Diarrhea | 7 (3.1) | 8 (7.0) | 5 (4.6) | 6 (5.3) | | 19 (5.7) |
| Infection | 8 (3.5) | 3 (2.6) | 5 (4.6) | 9 (8.0) | | 17 (5.1) |
| Dry mouth | 3 (1.3) | 7 (6.1)# | 5 (4.6) | 4 (3.5) | | 16 (4.8)# |
| Constipation | 4 (1.8) | 4 (3.5) | 4 (3.7) | 5 (4.4) | | 13 (3.9) |
| Nausea | 7 (3.1) | 1 (0.9) | 6 (5.6) | 6 (5.3) | | 13 (3.9) |
| Accidental Injury | 3 (1.3) | 1 (0.9) | 7 (6.5)# | 3 (2.7) | | 11 (3.3) |
| Ataxia | 0 (0.0) | 1 (0.9) | 2 (1.9) | 8 (7.1)# | | 11 (3.3)# |
| Headache | 7 (3.1) | 2 (1.7) | 4 (3.7) | 5 (4.4) | | 11 (3.3) |
| Vomiting | 4 (1.8) | 4 (3.5) | 3 (2.8) | 4 (3.5) | | 11 (3.3) |
| Pain | 12 (5.3) | 6 (5.2) | 2 (1.9) | 1 (0.9) | | 9 (2.7) |
| Thinking Abnormal | 0 (0.0) | 4 (3.5)# | 2 (1.9) | 3 (2.7)# | | 9 (2.7)# |
| Flatulence | 4 (1.8) | 1 (0.9) | 0 (0.0) | 6 (5.3) | | 7 (2.1) |
| Weight Gain | 0 (0.0) | 4 (3.5)# | 1 (0.9) | 1 (0.9) | | 6 (1.8) |
| Neuralgia | 4 (1.8) | 0 (0.0) | 1 (0.9) | 4 (3.5) | | 5 (1.5) |
| Insomnia | 7 (3.1) | 0 (0.0) | 0 (0.0) | 3 (2.7) | | 3 (0.9) |

Odds ratio or Fisher's exact test was carried out to test the difference between gabapentin and placebo. No multiplicity adjustment was made. Therefore, statistical significance should be viewed only as a potential difference.
[@]   Incidence for gabapentin is significantly higher than placebo (odds ratios confidence interval does not include 1)
#    Incidence for gabapentin is significantly higher than placebo (p <0.05 from Fisher's exact test).

### 3.9.10.2.1.3.    Associated Adverse Events

Fifty-six percent of gabapentin-treated patients and 29% of placebo-treated patients had adverse events that were considered associated with study therapy (Table 40). Dizziness (27%) and somnolence (21%) were the adverse events most often associated with gabapentin therapy.

Neurontin (gabapentin)

Table 40.  Associated Adverse Events (TESS) Occurring in ≥2% of Patients (Any Treatment Group) by Decreasing Frequency; 2 Pivotal Studies of Neuropathic Pain Associated With Postherpetic Neuralgia, Number (%) of Patients

| Preferred Term | Placebo N = 227 | Gabapentin Treatment Group, mg/day | | | Any Gabapentin N = 336 |
|---|---|---|---|---|---|
| | | 1800 N = 115 | 2400 N = 108 | 3600 N = 113 | |
| Patients With Associated AEs | 65 (28.6) | 62 (53.9) | 62 (57.4) | 65 (57.5) | 189 (56.3) |
| Dizziness | 13 (5.7) | 32 (27.8) | 33 (30.6) | 25 (22.1) | 90 (26.8) |
| Somnolence | 9 (4.0) | 20 (17.4) | 21 (19.4) | 31 (27.4) | 72 (21.4) |
| Asthenia | 9 (4.0) | 5 (4.3) | 5 (4.6) | 7 (6.2) | 17 (5.1) |
| Dry mouth | 3 (1.3) | 7 (6.1) | 5 (4.6) | 4 (3.5) | 16 (4.8) |
| Peripheral Edema | 4 (1.8) | 2 (1.7) | 6 (5.6) | 4 (3.5) | 12 (3.6) |
| Ataxia | 0 (0.0) | 1 (0.9) | 2 (1.9) | 8 (7.1) | 11 (3.3) |
| Nausea | 5 (2.2) | 1 (0.9) | 6 (5.6) | 4 (3.5) | 11 (3.3) |
| Constipation | 2 (0.9) | 4 (3.5) | 3 (2.8) | 3 (2.7) | 10 (3.0) |
| Diarrhea | 4 (1.8) | 3 (2.6) | 4 (3.7) | 2 (1.8) | 9 (2.7) |
| Amblyopia | 2 (0.9) | 3 (2.6) | 3 (2.8) | 2 (1.8) | 8 (2.4) |
| Headache | 5 (2.2) | 2 (1.7) | 3 (2.8) | 3 (2.7) | 8 (2.4) |
| Thinking Abnormal | 0 (0.0) | 4 (3.5) | 2 (1.9) | 2 (1.8) | 8 (2.4) |
| Flatulence | 4 (1.8) | 1 (0.9) | 0 (0.0) | 5 (4.4) | 6 (1.8) |
| Tremor | 3 (1.3) | 2 (1.7) | 3 (2.8) | 1 (0.9) | 6 (1.8) |
| Weight Gain | 0 (0.0) | 4 (3.5) | 1 (0.9) | 1 (0.9) | 5 (1.5) |
| Incoordination | 0 (0.0) | 2 (1.7) | 0 (0.0) | 3 (2.7) | 5 (1.5) |
| Amnesia | 1 (0.4) | 1 (0.9) | 3 (2.8) | 0 (0.0) | 4 (1.2) |
| Diplopia | 0 (0.0) | 0 (0.0) | 3 (2.8) | 1 (0.9) | 4 (1.2) |
| Neuralgia | 4 (1.8) | 0 (0.0) | 0 (0.0) | 4 (3.5) | 4 (1.2) |
| Hyperglycemia | 0 (0.0) | 0 (0.0) | 0 (0.0) | 3 (2.7) | 3 (0.9) |
| Hypesthesia | 1 (0.4) | 0 (0.0) | 0 (0.0) | 3 (2.7) | 3 (0.9) |
| Insomnia | 4 (1.8) | 0 (0.0) | 0 (0.0) | 3 (2.7) | 3 (0.9) |
| Nystagmus | 0 (0.0) | 0 (0.0) | 0 (0.0) | 3 (2.7) | 3 (0.9) |
| Pruritus | 1 (0.4) | 0 (0.0) | 3 (2.8) | 0 (0.0) | 3 (0.9) |
| Pain | 5 (2.2) | 1 (0.9) | 0 (0.0) | 1 (0.9) | 2 (0.6) |

Adverse events sorted according to "Any Gabapentin" column

226

DM_FILF/CI-0945 (IC17601a)
Item 3. (Page 225)

NDA21397_MISC_007_0267

### 3.9.10.2.1.4.    Onset and Duration of Adverse Events

The median time to onset for those adverse events that occurred in ≥3% of patients (ITT population) treated with placebo or all doses of gabapentin combined ("Any Gabapentin" column) is presented in Table 41. The median time to onset for dizziness, somnolence, and peripheral edema, the 3 most frequently occurring adverse events in gabapentin-treated patients, was 4, 4, and 21 days, respectively. While the median time to onset of these events was similar across all doses of gabapentin, inspection of individual events showed a large degree of variability.

Table 41.    Median Time to Onset of TESS Adverse Events Occurring in ≥3% of Patients in 2 Pivotal Studies of Neuropathic Pain Associated With Postherpetic Neuralgia (ITT)

Number (%) of Patients

|  | Placebo (N = 227) | | | Any Gabapentin (N = 336) | | |
|---|---|---|---|---|---|---|
|  | N | % | Median Time to Onset (days) | N | % | Median Time to Onset (days) |
| **Any Adverse Event** | **113** | **49.8** | **15.0** | **241** | **71.7** | **5.0** |
| Dizziness | 17 | 7.5 | 11.0 | 94 | 28.0 | 4.0 |
| Somnolence | 12 | 5.3 | 9.5 | 72 | 21.4 | 4.0 |
| Peripheral Edema | 5 | 2.2 | 21.0 | 28 | 8.3 | 20.5 |
| Asthenia | 11 | 4.8 | 16.0 | 19 | 5.7 | 4.0 |
| Diarrhea | 7 | 3.1 | 23.0 | 19 | 5.7 | 18.0 |
| Infection | 8 | 3.5 | 19.0 | 17 | 5.1 | 31.0 |
| Dry Mouth | 3 | 1.3 | 9.0 | 16 | 4.8 | 11.0 |
| Constipation | 4 | 1.8 | 35.0 | 13 | 3.9 | 4.0 |
| Nausea | 7 | 3.1 | 16.0 | 13 | 3.9 | 3.0 |
| Accidental Injury | 3 | 1.3 | 27.0 | 11 | 3.3 | 15.0 |
| Ataxia | 0 | 0.0 | -- | 11 | 3.3 | 7.0 |
| Headache | 7 | 3.1 | 9.0 | 11 | 3.3 | 12.0 |
| Vomiting | 4 | 1.8 | 33.0 | 11 | 3.3 | 18.0 |
| Pain | 12 | 5.3 | 23.0 | 9 | 2.7 | 21.0 |
| Insomnia | 7 | 3.1 | 13.0 | 3 | 0.9 | 22.0 |

The median durations of adverse events that occurred in ≥1% of gabapentin-treated patients who completed the studies are presented in Table 42. Median durations were calculated from those adverse events that had a stop date recorded. Adverse events that were continuing at the end of the study (ie, did not have a stop date) are not included in

NEURONTIN CONFIDENTIAL

NDA21397_MISC_007_0268

this summary. The completer population (patients who completed the controlled studies) was used for this analysis so that adverse event duration data from patients who withdrew early did not artificially decrease the median duration for a particular event. The completer population includes 267 gabapentin-treated patients (80% of the 336 gabapentin-treated patients) and 189 placebo-treated patients (83% of the 227 placebo-treated patients). Because of these restrictions, the percentage of patients who had data included in the calculations of median duration for a given adverse event ranged from 50% to 100% of patients.

A total of 94 of 336 gabapentin-treated patients had dizziness (Table 39). Of these 94 patients, 49 were in the completer population and had a median duration of dizziness of 6 days (Table 42).

The median time to onset and duration for dizziness and somnolence, the 2 most frequently occurring adverse events, indicate that these events tended to occur within the first week of treatment when patients were receiving gabapentin 1200 mg/day or less, and most resolved within 2 weeks after onset. The median time to onset of peripheral edema was 3 weeks and median duration was approximately 2.5 weeks. As seen in Table 42, most adverse events had a median duration of <2 weeks.

Table 42.    Median Duration of TESS Adverse Events Occurring in ≥1% of Gabapentin-Treated Patients in 2 Pivotal Studies of Neuropathic Pain Associated With Postherpetic Neuralgia (Completer Population)

Number (%) of Patients

| | Placebo (N = 189) | | | Any Gabapentin (N = 267) | | |
|---|---|---|---|---|---|---|
| | N[a] | % | Median Duration (Days) | N[a] | % | Median Duration (Days) |
| **Any Adverse Event** | **63** | **33.3** | **7.0** | **150** | **56.2** | **12.0** |
| Dizziness | 9 | 4.8 | 2.0 | 49 | 18.4 | 6.0 |
| Somnolence | 9 | 4.8 | 14.0 | 36 | 13.5 | 13.5 |
| Infection | 5 | 2.6 | 7.0 | 14 | 5.2 | 8.5 |
| Diarrhea | 5 | 2.6 | 2.0 | 13 | 4.9 | 3.0 |
| Peripheral Edema | 2 | 1.1 | 8.5 | 13 | 4.9 | 17.0 |
| Constipation | 2 | 1.1 | 2.5 | 11 | 4.1 | 7.0 |
| Asthenia | 3 | 1.6 | 6.0 | 9 | 3.4 | 48.0 |
| Headache | 4 | 2.1 | 32.5 | 8 | 3.0 | 8.5 |
| Abdominal Pain | 3 | 1.6 | 1.0 | 7 | 2.6 | 2.0 |
| Vomiting | 3 | 1.6 | 1.0 | 7 | 2.6 | 1.0 |
| Dry Mouth | 2 | 1.1 | 9.5 | 6 | 2.2 | 37.5 |
| Nausea | 3 | 1.6 | 2.0 | 6 | 2.2 | 1.0 |
| Pain | 8 | 4.2 | 21.5 | 6 | 2.2 | 13.5 |
| Ataxia | 0 | 0.0 | -- | 5 | 1.9 | 20.0 |
| Flatulence | 2 | 1.1 | 5.5 | 5 | 1.9 | 42.0 |
| Accidental Injury | 2 | 1.1 | 1.0 | 4 | 1.5 | 1.0 |
| Back Pain | 3 | 1.6 | 3.0 | 4 | 1.5 | 14.0 |
| Cough Increased | 0 | 0.0 | -- | 3 | 1.1 | 34.0 |
| Neuralgia | 1 | 0.5 | 11.0 | 3 | 1.1 | 1.0 |
| Pharyngitis | 1 | 0.5 | 4.0 | 3 | 1.1 | 6.0 |
| Pneumonia | 0 | 0.0 | -- | 3 | 1.1 | 10.0 |
| Rash | 0 | 0.0 | -- | 3 | 1.1 | 16.0 |

[a]  Includes only those patients with adverse events with a recorded stop date

### 3.9.10.2.1.5.  Dose at Onset

Table 43 shows the distribution of the dose at onset for the first occurrence of adverse events in ≥2% of gabapentin-treated patients. The zero dose column indicates that the adverse event began on a day the patient did not take study medication. Most adverse events began before patients reached their target doses of study medication. For all cases of dizziness and somnolence, the most frequent adverse events, 36% and 40% began at doses ≤600 mg/day, 66% and 64% at doses ≤1200 mg/day, and 88% and 88% at doses

Neurontin® (gabapentin)

230

≤1800 mg/day, respectively. For ataxia, over half of the cases began at doses ≤600 mg/day. In contrast, peripheral edema began at doses ≥1800 mg/day in most cases. For further discussion of these events, see Section 3.9.10.6.1.

231

Neurontin (gabapentin)

NDA 21-397 Vol 001

Table 43.    Dose at Onset for Adverse Events Occurring in ≥2% of Gabapentin-Treated Patients in 2 Pivotal Studies of Neuropathic Pain Associated With Postherpetic Neuralgia, Number (%) of Patients (ITT), Number (%) of Patients

| Adverse Event | Any GBP N = 336 No. (%) With AE | Gabapentin Dosage Range (mg/day) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 0 | 1 to 600 | 601 to 1200 | 1201 to 1800 | 1801 to 2400 | 2401 to 3600 | Unknown |
| Dizziness | 94 (28.0) | 0 (0.0) | 34 (36.2) | 28 (29.8) | 21 (22.3) | 7 (7.4) | 4 (4.3) | 0 (0.0) |
| Somnolence | 72 (21.4) | 0 (0.0) | 29 (40.3) | 17 (23.6) | 17 (23.6) | 3 (4.2) | 6 (8.3) | 0 (0.0) |
| Peripheral Edema | 28 (8.3) | 0 (0.0) | 1 (3.6) | 3 (10.7) | 9 (32.1) | 10 (35.7) | 5 (17.9) | 0 (0.0) |
| Asthenia | 19 (5.7) | 0 (0.0) | 6 (31.6) | 4 (21.1) | 5 (26.3) | 2 (10.5) | 1 (5.3) | 1 (5.3) |
| Diarrhea | 19 (5.7) | 2 (10.5) | 0 (0.0) | 5 (26.3) | 6 (31.6) | 1 (5.3) | 5 (26.3) | 0 (0.0) |
| Infection | 17 (5.1) | 1 (5.9) | 2 (11.8) | 2 (11.8) | 3 (17.6) | 3 (17.6) | 6 (35.3) | 0 (0.0) |
| Dry mouth | 16 (4.8) | 0 (0.0) | 3 (18.8) | 3 (18.8) | 7 (43.8) | 2 (12.5) | 0 (0.0) | 1 (6.3) |
| Constipation | 13 (3.9) | 0 (0.0) | 2 (15.4) | 8 (61.5) | 1 (7.7) | 1 (7.7) | 0 (0.0) | 1 (7.7) |
| Nausea | 13 (3.9) | 0 (0.0) | 7 (53.8) | 2 (15.4) | 2 (15.4) | 0 (0.0) | 3 (23.1) | 0 (0.0) |
| Accidental Injury | 11 (3.3) | 1 (9.1) | 0 (0.0) | 1 (9.1) | 5 (45.5) | 4 (36.4) | 0 (0.0) | 0 (0.0) |
| Ataxia | 11 (3.3) | 0 (0.0) | 6 (54.5) | 1 (9.1) | 3 (27.3) | 0 (0.0) | 1 (9.1) | 0 (0.0) |
| Headache | 11 (3.3) | 0 (0.0) | 1 (9.1) | 2 (18.2) | 3 (27.3) | 3 (27.3) | 2 (18.2) | 0 (0.0) |
| Vomiting | 11 (3.3) | 1 (9.1) | 2 (18.2) | 3 (27.3) | 1 (9.1) | 1 (9.1) | 3 (27.3) | 0 (0.0) |
| Abdominal Pain | 9 (2.7) | 0 (0.0) | 1 (11.1) | 4 (44.4) | 3 (33.3) | 1 (11.1) | 0 (0.0) | 0 (0.0) |
| Amblyopia | 9 (2.7) | 0 (0.0) | 3 (33.3) | 2 (22.2) | 3 (33.3) | 1 (11.1) | 0 (0.0) | 0 (0.0) |
| Pain | 9 (2.7) | 1 (11.1) | 0 (0.0) | 0 (0.0) | 5 (55.6) | 3 (33.3) | 0 (0.0) | 0 (0.0) |
| Thinking Abnormal | 9 (2.7) | 0 (0.0) | 3 (33.3) | 0 (0.0) | 5 (55.6) | 0 (0.0) | 1 (11.1) | 0 (0.0) |
| Flatulence | 7 (2.1) | 0 (0.0) | 0 (0.0) | 3 (42.9) | 2 (28.6) | 0 (0.0) | 2 (28.6) | 0 (0.0) |

DM_FILE/CL0945 (JC176)01a)
Item 3. (Page 230)

### 3.9.10.2.1.6.    Adverse Events by Intensity

Most adverse events were mild to moderate in intensity. Eight percent of placebo-treated patients and 16% of gabapentin-treated patients had severe adverse events (Table 44). There were no apparent trends in the intensity of adverse events across treatment groups. Dizziness was the most frequently occurring severe event in gabapentin-treated patients overall (4%). There was no apparent relationship between the gabapentin randomized dose and the number of severe cases of dizziness. Pain and flatulence (1%) were the most frequently occurring severe events for patients who received placebo.

Table 44.    Severe Adverse Events that Occurred in at Least 2 Placebo- or Gabapentin-Treated Patients in 2 Pivotal Studies of Neuropathic Pain Associated With Postherpetic Neuralgia, Number (%) of Patients (ITT)

| Adverse Event | Placebo N = 227 | | Any Gabapentin N = 336 | |
|---|---|---|---|---|
| **Number of Patients with AEs** | **18** | **(7.9)** | **55** | **(16.4)** |
| Dizziness | 1 | (0.4) | 14 | (4.2) |
| Somnolence | 0 | (0.0) | 11 | (3.3) |
| Neuralgia | 1 | (0.4) | 4 | (1.2) |
| Pain | 2 | (0.9) | 3 | (0.9) |
| Vomiting | 0 | (0.0) | 3 | (0.9) |
| Asthenia | 1 | (0.4) | 2 | (0.6) |
| Accidental Injury | 1 | (0.4) | 2 | (0.6) |
| Abdominal Pain | 0 | (0.0) | 2 | (0.6) |
| Dry mouth | 0 | (0.0) | 2 | (0.6) |
| Nausea | 1 | (0.4) | 2 | (0.6) |
| Flatulence | 2 | (0.9) | 2 | (0.6) |
| Hypesthesia | 0 | (0.0) | 2 | (0.6) |
| Pneumonia | 0 | (0.0) | 2 | (0.6) |

### 3.9.10.2.1.7.    Adverse Events by Gender, Age, and Race

Adverse events were summarized by body system for the following demographic subsets: gender; age 18 to 64 years, 65 to 74 years, and ≥75 years; and race to determine if any trends occurred based on these subsets.

Neurontin® (gabapentin)

**Gender:** Adverse events that occurred in ≥4% of men or women are displayed in Table 45. More women than men reported adverse events in the gabapentin (74% and 70%, respectively) and placebo-treatment groups (57% and 41%, respectively). Although a higher percentage of women than men had adverse events, this pattern was observed for both gabapentin- and placebo-treated patients. When corrected for placebo, men had a higher frequency of certain events; eg, somnolence, infection, nausea, headache, abdominal pain. In contrast, women had a higher frequency of peripheral edema, dry mouth, diarrhea, and constipation. There were no notable differences in the types or placebo-corrected frequencies of adverse events between men and women, although peripheral edema occurred in 8.4% of women and 3.5% of men. This difference was not seen when looking at all 5 controlled neuropathic pain studies combined. Overall, there are no clinically important differences between men and women in the types and incidences of adverse events.

Table 45.    Adverse Events that Occurred in ≥4%[a] of Men or Women in 2 Pivotal Studies of Neuropathic Pain Associated With Postherpetic Neuralgia, Number (%) of Patients (ITT)

| Adverse Event | Placebo | | Any Gabapentin | |
|---|---|---|---|---|
| | Men N = 102 | Women N = 125 | Men N = 155 | Women N = 181 |
| **Number of Patients with AEs** | **42  (41.2)** | **71  (56.8)** | **109  (70.3)** | **133  (73.5)** |
| Dizziness | 6  (5.9) | 11  (8.8) | 41  (26.5) | 53  (29.3) |
| Somnolence | 5  (4.9) | 7  (5.6) | 36  (23.2) | 36  (19.9) |
| Peripheral Edema | 1  (1.0) | 4  (3.2) | 7  (4.5) | 21  (11.6) |
| Asthenia | 2  (2.0) | 9  (7.2) | 7  (4.5) | 12  (6.6) |
| Dry Mouth | 0  (0.0) | 3  (2.4) | 4  (2.6) | 12  (6.6) |
| Diarrhea | 4  (3.9) | 3  (2.4) | 9  (5.8) | 10  (5.5) |
| Constipation | 1  (1.0) | 3  (2.4) | 4  (2.6) | 9  (5.0) |
| Infection | 1  (1.0) | 7  (5.6) | 9  (5.8) | 8  (4.4) |
| Nausea | 2  (2.0) | 5  (4.0) | 5  (3.2) | 8  (4.4) |
| Headache | 2  (2.0) | 5  (4.0) | 4  (2.6) | 7  (3.9) |
| Abdominal Pain | 4  (3.9) | 2  (1.6) | 7  (4.5) | 2  (1.1) |
| Pain | 6  (5.9) | 6  (4.8) | 7  (4.5) | 2  (1.1) |

[a]  Includes ≥4% of placebo- or gabapentin-treated ("Any Gabapentin") men or women

**Age:** The overall incidence of adverse events in gabapentin-treated patients was 65% for patients 18 to <65 years of age, 64% for patients 65 to 74 years of age, and 72% for patients ≥75 years of age. Patients treated with placebo had an incidence of 66%, 49%, and 47% in the respective age categories (Table 46).

Adverse events that occurred in ≥4% of patients by age are displayed in Table 46. When compared to placebo, the frequencies of adverse events are similar across age groups except for peripheral edema and ataxia. The incidence of peripheral edema, and to a lesser extent ataxia, increased with age for patients treated with gabapentin, even when corrected for placebo.

Table 46.    Adverse Events that Occurred in ≥4%[a] of Patients by Age (Years) in 2 Pivotal Studies of Neuropathic Pain Associated With Postherpetic Neuralgia, Number (%) of Patients (ITT)

| Adverse Event | Placebo | | | Any Gabapentin | | |
|---|---|---|---|---|---|---|
| | 18 to 64 N = 45 | 65 to 74 N = 70 | ≥75 N = 112 | 18 to 64 N = 66 | 65 to 74 N = 102 | ≥75 N = 168 |
| **Number of Patients With AEs** | **27 (60.0)** | **31 (44.3)** | **55 (49.1)** | **45 (68.2)** | **70 (68.6)** | **127 (75.6)** |
| Dizziness | 3 (6.7) | 1 (1.4) | 13 (11.6) | 22 (33.3) | 25 (24.5) | 47 (28.0) |
| Somnolence | 1 (2.2) | 5 (7.1) | 6 (5.4) | 11 (16.7) | 27 (26.5) | 34 (20.2) |
| Peripheral Edema | 1 (2.2) | 1 (1.4) | 3 (2.7) | 1 (1.5) | 9 (8.8) | 18 (10.7) |
| Infection | 3 (6.7) | 2 (2.9) | 3 (2.7) | 5 (7.6) | 1 (1.0) | 11 (6.5) |
| Diarrhea | 0 (0.0) | 5 (7.1) | 2 (1.8) | 4 (6.1) | 5 (4.9) | 10 (6.0) |
| Constipation | 2 (4.4) | 0 (0.0) | 2 (1.8) | 1 (1.5) | 4 (3.9) | 8 (4.8) |
| Ataxia | 0 (0.0) | 0 (0.0) | 0 (0.0) | 1 (1.5) | 2 (2.0) | 8 (4.8) |
| Asthenia | 5 (11.1) | 1 (1.4) | 5 (4.5) | 6 (9.1) | 6 (5.9) | 7 (4.2) |
| Pain | 2 (4.4) | 1 (1.4) | 9 (8.0) | 0 (0.0) | 2 (2.0) | 7 (4.2) |
| Vomiting | 0 (0.0) | 1 (1.4) | 3 (2.7) | 0 (0.0) | 4 (3.9) | 7 (4.2) |
| Dry mouth | 2 (4.4) | 0 (0.0) | 1 (0.9) | 6 (9.1) | 4 (3.9) | 6 (3.6) |
| Nausea | 2 (4.4) | 2 (2.9) | 3 (2.7) | 3 (4.5) | 4 (3.9) | 6 (3.6) |
| Amblyopia | 0 (0.0) | 1 (1.4) | 1 (0.9) | 3 (4.5) | 0 (0.0) | 6 (3.6) |
| Headache | 3 (6.7) | 2 (2.9) | 2 (1.8) | 4 (6.1) | 3 (2.9) | 4 (2.4) |
| Abdominal Pain | 1 (2.2) | 1 (1.4) | 4 (3.6) | 3 (4.5) | 2 (2.0) | 4 (2.4) |
| Thinking Abnormal | 0 (0.0) | 0 (0.0) | 0 (0.0) | 3 (4.5) | 3 (2.9) | 3 (1.8) |
| Dyspepsia | 3 (6.7) | 1 (1.4) | 2 (1.8) | 1 (1.5) | 1 (1.0) | 2 (1.2) |
| Flu syndrome | 2 (4.4) | 0 (0.0) | 1 (0.9) | 0 (0.0) | 2 (2.0) | 2 (1.2) |
| Pruritus | 0 (0.0) | 3 (4.3) | 1 (0.9) | 1 (1.5) | 0 (0.0) | 2 (1.2) |
| Anorexia | 2 (4.4) | 2 (2.9) | 0 (0.0) | 0 (0.0) | 0 (0.0) | 1 (0.6) |
| Arthralgia | 2 (4.4) | 0 (0.0) | 1 (0.9) | 0 (0.0) | 0 (0.0) | 1 (0.6) |
| Amnesia | 2 (4.4) | 0 (0.0) | 0 (0.0) | 1 (1.5) | 2 (2.0) | 1 (0.6) |
| Depression | 4 (8.9) | 0 (0.0) | 0 (0.0) | 1 (1.5) | 1 (1.0) | 0 (0.0) |
| Malaise | 2 (4.4) | 0 (0.0) | 1 (0.9) | 1 (1.5) | 0 (0.0) | 0 (0.0) |
| Colitis | 2 (4.4) | 0 (0.0) | 0 (0.0) | 0 (0.0) | 0 (0.0) | 0 (0.0) |

[a]    Includes placebo- or gabapentin-treated ("Any Gabapentin") patients in any age group; sorted by gabapentin ≥75 years

In summary, the frequencies of adverse events seen in gabapentin-treated patients were similar across age groups, except for peripheral edema and ataxia, which increased with age.

**Race:** Of the patients whose race was specified, most were white; consequently, there are insufficient numbers of patients of other races to determine any trends in adverse events with respect to race.

### 3.9.10.2.2.    All Controlled Neuropathic Pain Studies

Five controlled clinical studies of gabapentin in the management of neuropathic pain were submitted in the original NDA (21-397) on August 6, 2001. These studies were conducted in models of neuropathic pain including diabetic peripheral neuropathy (Studies 945-210 and -224), postherpetic neuralgia (Studies 945-211 and -295), and neuropathic pain of diverse etiology (Study 945-306). A total of 1357 patients were randomized and received study medication in these placebo-controlled studies; 820 of these patients received doses of gabapentin ranging from 600 to 3600 mg/day, given TID.

### 3.9.10.2.2.1.    All Adverse Events

Adverse events (TESS) that occurred in ≥3% of patients within any treatment group are presented by decreasing frequency in Table 47. Dizziness (21%) and somnolence (16%) were the adverse events that occurred most frequently in patients treated with gabapentin overall. By comparison, dizziness and somnolence occurred in 7% and 5% of placebo-treated patients, respectively.

In addition to dizziness and somnolence, other adverse events that tended to occur more frequently at higher doses were peripheral edema, dry mouth, ataxia, flatulence, confusion, and thinking abnormal.

Adverse events that were statistically significant for gabapentin versus placebo are indicated by an atsign ("@", odds ratio) or by a pound sign ("#", Fisher's exact test) in Table 47. Adverse events that were statistically significant for placebo versus gabapentin are indicated by a plus sign ("+", odds ratio) or by a multiplication sign ("×", Fisher's exact test. For all doses of gabapentin combined ("Any Gabapentin" column), patients treated with gabapentin were at 2- to 4-fold greater risk for experiencing dizziness,

Neurontin® (gabapentin)

236

somnolence, peripheral edema, dry mouth, and ataxia compared with patients who received placebo.

237

NDA 21-397  Vol  001

Neurontin (gabapentin)

Table 47.    Summary of Adverse Events (TESS) Occurring in ≥3% of Patients (Any Treatment Group) by Decreasing Frequency: 5 Controlled Neuropathic Pain Studies, Number (%) of Patients

| Preferred Term | Placebo N = 537 | Gabapentin Treatment Group, mg/day | | | | | Any Gabapentin N = 820 |
|---|---|---|---|---|---|---|---|
| | | 600 N = 82 | 1200 N = 82 | 1800 N = 115 | 2400 N = 344 | 3600 N = 197 | |
| Dizziness | 35 (6.5) | 7 (8.5) | 4 (4.9) | 33 (28.7)# | 77 (22.4)# | 47 (23.9)# | 168 (20.5)# |
| Somnolence | 26 (4.8) | 4 (4.9) | 3 (3.7) | 20 (17.4)# | 54 (15.7)# | 51 (25.9)@ | 132 (16.1)@ |
| Diarrhea | 24 (4.5) | 2 (2.4) | 3 (3.7) | 8 (7.0) | 19 (5.5) | 15 (7.6) | 47 (5.7) |
| Headache | 32 (6.0) | 7 (8.5) | 2 (2.4) | 2 (1.7) | 20 (5.8) | 15 (7.6) | 46 (5.6) |
| Nausea | 28 (5.2) | 2 (2.4) | 1 (1.2) | 1 (0.9)× | 26 (7.6) | 13 (6.6) | 43 (5.2) |
| Peripheral Edema | 15 (2.8) | 4 (4.9) | 1 (1.2) | 5 (4.3) | 18 (5.2) | 15 (7.6)@ | 43 (5.2)@ |
| Asthenia | 24 (4.5) | 5 (6.1) | 4 (4.9) | 6 (5.2) | 15 (4.4) | 11 (5.6) | 41 (5.0) |
| Infection | 39 (7.3) | 1 (1.2)× | 2 (2.4) | 3 (2.6) | 20 (5.8) | 12 (6.1) | 38 (4.6) |
| Accidental Injury | 17 (3.2) | 3 (3.7) | 2 (2.4) | 1 (0.9) | 18 (5.2) | 4 (2.0)@ | 28 (3.4) |
| Dry Mouth | 5 (0.9) | 1 (1.2) | 1 (1.2) | 7 (6.1)@ | 9 (2.6) | 9 (4.6)@ | 27 (3.3)@ |
| Pain | 30 (5.6) | 2 (2.4) | 4 (4.9) | 6 (5.2) | 11 (3.2) | 3 (1.5)× | 26 (3.2) |
| Abdominal Pain | 18 (3.4) | 2 (2.4) | 0 (0.0) | 3 (2.6) | 14 (4.1) | 4 (2.0) | 23 (2.8) |
| Flu Syndrome | 14 (2.6) | 1 (1.2) | 2 (2.4) | 0 (0.0) | 15 (4.4) | 3 (1.5) | 21 (2.6) |
| Constipation | 9 (1.7) | 4 (4.9) | 0 (0.0) | 4 (3.5) | 6 (1.7) | 6 (3.0) | 20 (2.4) |
| Ataxia | 0 (0.0) | 1 (1.2) | 1 (1.2) | 1 (0.9) | 6 (1.7) | 12 (6.1)# | 19 (2.3)# |
| Back Pain | 8 (1.5) | 0 (0.0) | 2 (2.4) | 1 (0.9) | 8 (2.3) | 7 (3.6) | 18 (2.2) |
| Dyspepsia | 11 (2.0) | 3 (3.7) | 0 (0.0) | 1 (0.9) | 8 (2.3) | 4 (2.0) | 16 (2.0) |
| Vomiting | 13 (2.4) | 2 (2.4) | 0 (0.0) | 4 (3.5) | 7 (2.0) | 5 (2.5) | 16 (2.0) |
| Flatulence | 6 (1.1) | 0 (0.0) | 0 (0.0) | 1 (0.9) | 3 (0.9) | 9 (4.6)@ | 15 (1.8) |
| Pharyngitis | 7 (1.3) | 0 (0.0) | 1 (1.2) | 3 (2.6) | 5 (1.5) | 6 (3.0) | 15 (1.8) |
| Weight Gain | 0 (0.0) | 3 (3.7)# | 1 (1.2) | 4 (3.5)# | 6 (1.7) | 1 (0.5) | 15 (1.8) |
| Amnesia | 3 (0.6) | 1 (1.2) | 0 (0.0) | 1 (0.9) | 11 (3.2)# | 1 (0.5) | 14 (1.7) |
| Confusion | 4 (0.7) | 0 (0.0) | 1 (1.2) | 1 (0.9) | 4 (1.2) | 8 (4.1)@ | 14 (1.7) |
| Thinking Abnormal | 0 (0.0) | 0 (0.0) | 0 (0.0) | 4 (3.5)# | 4 (1.2) | 6 (3.0)# | 14 (1.7) |
| Hypertension | 3 (0.6) | 3 (3.7)@ | 1 (1.2) | 0 (0.0) | 2 (0.6) | 0 (0.0) | 6 (0.7) |

Odds ratio or Fisher's exact test was carried out to test the difference between gabapentin and placebo. No multiplicity adjustment was made. Therefore, statistical significance should be viewed only as a potential significance.
@ Incidence for gabapentin is significantly higher than placebo (odds ratios confidence interval does not include 1)
# Incidence for gabapentin is significantly higher than placebo (p <0.05 from Fisher's exact test)
▼ Incidence for placebo is significantly higher than gabapentin (odds ratios confidence interval does not include 1). None of the AEs met this criterion.
× Incidence for placebo is significantly higher than gabapentin (p <0.05 from Fisher's exact test).

DM_FILE/CI-0945 (1C17601a)
Item 3. (Page 236)

### 3.9.10.2.2.2.    Other Safety Measures

**Clinical Laboratory Parameters:** Clinical laboratory parameters were collected only for Study 945-211. Investigators reviewed results; clinically significant changes from baseline were recorded on a case report form and were reported as adverse events. Three placebo-treated patients and 5 gabapentin-treated patients had laboratory abnormalities that were reported as TESS adverse events (elevated glucose, elevated BUN, and elevated AST and ALT in placebo-treated patients; compared with elevated glucose, elevated AST and ALT, decreased hematocrit, elevated LDH, and elevated GGT and alkaline phosphatase in gabapentin-treated patients). Review of these events did not reveal new or unusual laboratory findings and did not suggest any adverse effects due to gabapentin therapy.

**Weight:** In 3 of the 5 controlled neuropathic pain studies in which weight was collected at baseline and at the end of the study, the mean change (increase or decrease) in weight was 1.1 kg for gabapentin-treated patients and 0.4 kg for placebo-treated patients. The mean change in weight during the open-label phase of Study 945-224 was 1.1 kg.

In Study 945-295, mean change (increase or decrease) in weight was 2.0 and 2.1 kg for gabapentin-treated patients (1800 and 2400 mg/day, respectively) and 0.7 kg for placebo-treated patients. Twelve (6%) gabapentin-treated patients had a ≥7% increase in weight during the double-blind phase; 8 (8%) placebo-treated patients also had a ≥7% increase in weight. The mean increase in weight among these 20 patients was 6.6 kg for gabapentin-treated patients and 7.7 kg for placebo-treated patients. Three gabapentin- and 3 placebo-treated patients had a ≥7% decrease in weight. Among these 6 patients, mean decreases were 6.1 kg for gabapentin-treated patients and 14.2 kg for placebo-treated patients.

**Vital Signs:** Blood pressure and heart rate were measured in 4 of the 5 studies. There were no clinically important effects of gabapentin treatment on either of these parameters.

### 3.9.10.2.3.    Uncontrolled, Ongoing, and Combination Studies

The data and text in this section are identical to that submitted in the original
NDA (21-397) on August 6, 2001. Updated information on these studies was submitted
in the NDA Safety Update on December 6, 2001.

### 3.9.10.2.3.1.    Uncontrolled Phase of Study 945-224

Fifty-five percent of the 67 patients who entered the open-label phase of Study 945-224
had adverse events that started during open-label. Pain (9%), infection (6%), and
somnolence (6%) were the most frequently occurring adverse events. Dizziness occurred
in 5% of patients; peripheral edema occurred in 3% of patients. The types and incidence
of adverse events do not appear to increase with long-term treatment for up to 4 months.

### 3.9.10.2.3.2.    Ongoing Clinical Studies in Neuropathic Pain

Four clinical studies in neuropathic pain are ongoing outside the US. These ongoing
studies are being conducted in a variety of pain models and are listed in Table 48.
Information regarding serious adverse events and deaths is included in Section 3.9.10.3
of this document; withdrawals due to adverse events are summarized in
Section 3.9.10.5.2.3.

Table 48. Overview of Ongoing International Neuropathic Pain Studies

| Study/ Location | Pain Model/ Duration | Design | Number of Patients | | |
|---|---|---|---|---|---|
| | | | Placebo | Gabapentin | Enrolled |
| 945-448-271 Nordic Countries | Post-traumatic or post operative neuralgia 10 weeks | Double-blind, randomized, GBP vs PBO, crossover, multicenter | 80* | 80* | 106[b] |
| 945-420-276 Italy | Neuropathic pain in malignancies 10 days | Double-blind, placebo-controlled, randomized, multicenter | 30* | 60* | 68 |
| 945-495-411[a] Latin America | Diabetic neuropathy 7 weeks | Open-label, randomized, fixed dose GBP vs GBP titration to effect | 0 | 339 | 339 |
| 945-468-429 Taiwan, Republic of China | Diabetic neuropathy 8 weeks | Double-blind, placebo-controlled | 70* | 70* | 16 |

GBP = Gabapentin; PBO = Placebo.
*   Planned number of patients
[a]   Clinical phase completed, summarization ongoing
[b]   More patients enrolled than planned to allow for withdrawals

### 3.9.10.2.3.3.  Studies in Non-Neuropathic Pain

A number of studies were conducted to investigate gabapentin in combination with naproxen (CI-1032) or hydrocodone (CI-1035). None of these studies were conducted in patients with neuropathic pain, however, deaths, serious adverse events, and withdrawals due to adverse events that occurred during these studies have been included for completeness (Sections 3.9.10.3, 3.9.10.3.1, 3.9.10.4, and 3.9.10.5.2.3). The following combination studies were conducted:

- 2 studies in postoperative dental pain, Studies 1032-001 and 1035-001;

- 1 study in acute osteoarthritis of the knee, Study 1032-002 and its open-label extension, Study 1032-003;

- 1 study in the protective effects of gabapentin on naproxen sodium-induced upper gastrointestinal mucosal injury in healthy subjects, Study 1032-004;

- 1 bioequivalence study, Study 1032-010;

- 1 study in post major orthopedic surgery pain, Study 1035-002;

- Single-dose PK study, Study 1032-015 is discussed only in the Clinical Pharmacology section, and

- 1 pilot study in the abuse potential of the gabapentin/hydrocodone combination, Study 1035-003.

### 3.9.10.3.    Deaths and Serious Adverse Events

This section contains deaths and serious adverse events from the following studies:

- 2 pivotal studies (Studies 945-211 and -295) of neuropathic pain associated with postherpetic neuralgia

  336 gabapentin-treated patients

  227 placebo-treated patients

- 5 controlled neuropathic pain studies (Studies 945-211, -295, -210, -224, and -306) and the open-label extension of Study 945-224

  834 gabapentin-treated patients

  537 placebo-treated patients

- Ongoing studies in neuropathic pain

  445 gabapentin-treated patients

  84 patients for whom the treatment blind has not been broken

- Non-neuropathic pain studies (combination therapy studies)

  804 subjects and patients who received gabapentin alone or in combination

  267 subjects and patients who received placebo

No deaths or serious adverse events occurred during the 2 clinical pharmacology studies presented in Section 3.9.10, and the number of subjects in those studies are not included in the number of patients given above.

The data in Section 3.9.10.3 is the same as that submitted in the original NDA (21-397) on August 6, 2001, although death and serious adverse event information has now been broken out for the 2 controlled PHN studies. Updated death and serious adverse event information was submitted with the NDA Safety Update on December 6, 2001.

### 3.9.10.3.1.  Deaths

A total of 9 patients died during or after the studies: 1 gabapentin-treated patient with PHN, 2 patients in an ongoing double-blind study of neuropathic pain in patients with malignancies, and 6 placebo-treated patients (Table 49). None of the deaths were considered by either the investigator or the sponsor's medical reviewer to be related to study therapy; however, one death was not assessed for attributability.

Table 49.    Listing of Deaths in 5 Controlled Studies of Neuropathic Pain,
             Combination Studies, and Ongoing Clinical Studies

| ISS Patient ID (Study_Center & Patient No.) | Age/ Gender | Study Medication | Reason for Death | Study Day | Attributability |
|---|---|---|---|---|---|
| **2 Pivotal Studies of Neuropathic Pain Associated With Postherpetic Neuralgia** | | | | | |
| 211_008093 | 75/M | Placebo | Respiratory Failure/COPD following broken hip (SAE) | 89 (33 days poststudy) | Unrelated |
| 211_009034[a] | 84/F | Placebo | Suspected Myocardial Infarction | 84 (27 days poststudy) | Definitely not |
| 211_017258 | 73/M | Placebo | Myocardial Infarction | 84 (29 days poststudy) | Definitely not |
| 295_017046 | 89/M | Gabapentin 2400 mg/day | Cardiac Arrest | 41 days poststudy | Not Assessed |
| **3 Controlled Neuropathic Pain Studies** | | | | | |
| 306_028050 | 83/M | Placebo | Ischemic Heart Disease | 88 (31 days poststudy) | Unlikely |
| 306_033378 | 85/M | Placebo | Heart Failure | 48 (22 days posttreatment) | Unlikely |
| **Ongoing Clinical Studies in Neuropathic Pain** | | | | | |
| 276_002014 | 58/F | Unknown due to blinding | Cardiac Arrest/Acute Liver Failure | 9 (1 day posttreatment) | Unrelated[b] |
| 276_009121 | 61/F | Unknown due to blinding | Subarachnoid Hemorrhage | 14 (12 days posttreatment) | Definitely not |
| **Combination Studies (Gabapentin/Hydrocodone, 1035), Non-Neuropathic Pain** | | | | | |
| 002_002131 (1035-002) | 73/M | Placebo | Cardiac Arrest | 2 (1 day posttreatment) | Unlikely |

Center and patient number are 3 digits each.
[a]  This patient received placebo during Study 945-211. Per study narrative, she received marketed
     Neurontin poststudy.
[b]  Assessed by sponsor medical reviewer

### 3.9.10.3.2.    Serious Adverse Events

A total of 32 gabapentin-treated patients had serious adverse events (27 TESS and 5 non-
TESS) during the 5 controlled neuropathic pain studies, 5 patients had a serious adverse
event during the open-label phase of Study 945-224, and 6 gabapentin-treated patients
had a serious adverse event during the gabapentin-combination studies. One additional
gabapentin-treated patient had a serious adverse event reported (Patient 024096, Study
945-295, pulmonary embolism) 10 days posttreatment. Twelve patients in the ongoing
clinical studies in neuropathic pain had a serious adverse event; 6 of these patients were
treated with gabapentin, study therapy is not known for the 6 other patients because the
treatment code has not yet been broken. Nineteen placebo-treated patients from the

5 controlled neuropathic pain studies and 1 placebo-treated patient from the combination
therapy studies had serious adverse events.

### 3.9.10.3.2.1.    2 Pivotal Studies of Neuropathic Pain Associated With Postherpetic Neuralgia

A summary of all serious adverse events (TESS) that occurred during the 2 pivotal
studies is presented in Table 50. The incidences of serious adverse events for gabapentin-
and placebo-treated patients were 4% and 3%, respectively. Nausea, vomiting, and
pneumonia were reported for 2 (0.6%) gabapentin-treated patients; none of these serious
events were related to study therapy. No gabapentin-treated patient had a serious adverse
event related to the nervous system compared with 2 (0.9%) placebo-treated patients
(depression).

Table 50.    Summary of All Serious Adverse (TESS) Events by Body System for the 2 Pivotal Studies of Neuropathic Pain Associated With Postherpetic Neuralgia

Number (%) of Patients

| Body System/ Preferred Term | Placebo N = 227 | Any Gabapentin N = 336 |
|---|---|---|
| **Body as a Whole** | **1 (0.4)** | **4 (1.2)** |
| Abscess | 0 (0.0) | 1 (0.3) |
| Cellulitis | 0 (0.0) | 1 (0.3) [a] |
| Fever | 0 (0.0) | 1 (0.3) |
| Infection | 0 (0.0) | 1 (0.3) |
| Accidental Injury | 1 (0.4)[a] | 0 (0.0) |
| | | |
| **Cardiovascular System** | **3 (1.3)** | **5 (1.5)** |
| Cardiovascular Disorder | 0 (0.0) | 1 (0.3) |
| Cerebrovascular Accident | 1 (0.4) | 1 (0.3) |
| Congestive Heart Failure | 0 (0.0) | 1 (0.3) |
| Myocardial Infarct | 1 (0.4)[a] | 1 (0.3) |
| Retinal Vein Thrombosis | 0 (0.0) | 1 (0.3) |
| Syncope | 1 (0.4) | 0 (0.0) |
| | | |
| **Digestive System** | **0 (0.0)** | **3 (0.9)** |
| Nausea | 0 (0.0) | 2 (0.6) |
| Vomiting | 0 (0.0) | 2 (0.6) |
| Cholecystitis | 0 (0.0) | 1 (0.3) |
| Cholelithiasis | 0 (0.0) | 1 (0.3) |
| Gamma Glutamyl Transpeptidase Increased | 0 (0.0) | 1 (0.3) |
| Gastrointestinal Disorder | 0 (0.0) | 1 (0.3) |
| Intestinal Obstruction | 0 (0.0) | 1 (0.3) |
| | | |
| **Metabolic and Nutritional Disorders** | **0 (0.0)** | **1 (0.3)** |
| Alkaline Phosphatase Increased | 0 (0.0) | 1 (0.3) |
| | | |
| **Nervous System** | **2 (0.9)** | **0 (0.0)** |
| Depression | 2 (0.9) | 0 (0.0) |
| | | |
| **Respiratory System** | **1 (0.4)** | **3 (0.9)** |
| Pneumonia | 0 (0.0) | 2 (0.6) |
| Hemoptysis | 0 (0.0) | 1 (0.3) |
| Carcinoma of Lung | 1 (0.4) | 0 (0.0) |
| | | |
| **Skin and Appendages** | **0 (0.0)** | **1 (0.3)** |
| Skin Carcinoma | 0 (0.0) | 1 (0.3) |
| | | |
| **Number of Patients With Serious AEs** | **7 (3.1)** [a] | **14 (4.2)** [b] |

[a]  2 placebo-treated patients (Patients 211-008093 and 211-009034) had serious adverse events (SAEs) that resulted in death.

[b]  Excludes a non-TESS event: Patient 054508 (Study 945-295) had cellulitis that started 17 days before the first dose of study medication.

### 3.9.10.3.2.2.    All Controlled Neuropathic Pain Studies Combined

A summary of all serious adverse events (TESS and non-TESS) that occurred during the 5 controlled neuropathic pain studies is presented in Table 51. Gabapentin- and placebo-treated patients had the same incidence of serious adverse events (4%). Accidental injury was the most frequently occurring serious adverse event; 4 (0.5%) gabapentin-treated patients and 2 (0.4%) placebo-treated patients had an accidental injury. None of the serious accidental injuries experienced by gabapentin-treated patients were considered related to study therapy. Pneumonia (3 [0.4%]) was the only other serious adverse event reported for more than 2 gabapentin-treated patients. Chest pain, cellulitis, myocardial infarction, syncope, nausea, and vomiting were reported for 2 (0.2%) gabapentin-treated patients; none of these serious events were related to study therapy with the exception of 1 event of syncope reported by a patient treated with gabapentin (2400 mg/day). Serious adverse events related to the nervous system occurred in 1 (0.1%) gabapentin-treated patient (vertigo) and 3 (0.6%) placebo-treated patients (depression, dizziness).

NEURONTIN CONFIDENTIAL

Neurontin® (gabapentin)

247

Table 51.    Summary of All Serious Adverse (TESS and Non-TESS) Events
by Body System for the 5 Controlled Neuropathic Pain Studies
Number (%) of Patients
(Page 1 of 2)

| Body System/ Preferred Term | Placebo N = 537 | Any Gabapentin N = 820 |
|---|---|---|
| **Body as a Whole** | **4  (0.7)** | **12  (1.5)** |
| Accidental Injury | 2  (0.4)[a,b] | 4  (0.5) |
| Cellulitis | 0  (0.0) | 2  (0.2) |
| Chest Pain | 1  (0.2) | 2  (0.2) |
| Abscess | 0  (0.0) | 1  (0.1) |
| Back Pain | 0  (0.0) | 1  (0.1) |
| Fever | 0  (0.0) | 1  (0.1) |
| Infection | 0  (0.0) | 1  (0.1) |
| Abdominal Pain | 1  (0.2) | 0  (0.0) |
| Asthenia | 1  (0.2) | 0  (0.0) |
| | | |
| **Cardiovascular System** | **8  (1.5)** | **9  (1.1)** |
| Myocardial Infarct | 1  (0.2)[b] | 2  (0.2) |
| Syncope | 2  (0.4) | 2  (0.2) |
| Cardiovascular Disorder | 0  (0.0) | 1  (0.1) |
| Cerebrovascular Accident | 1  (0.2) | 1  (0.1) |
| Congestive Heart Failure | 0  (0.0) | 1  (0.1) |
| Hypertension | 0  (0.0) | 1  (0.1) |
| Retinal Vein Thrombosis | 0  (0.0) | 1  (0.1) |
| Angina Pectoris | 1  (0.2) | 0  (0.0) |
| Heart Failure | 1  (0.2) | 0  (0.0) |
| Myocardial Ischemia | 1  (0.2) | 0  (0.0) |
| Thrombosis | 1  (0.2) | 0  (0.0) |
| | | |
| **Digestive System** | **2  (0.4)** | **3  (0.4)** |
| Nausea | 0  (0.0) | 2  (0.2) |
| Vomiting | 1  (0.2) | 2  (0.2) |
| Cholecystitis | 0  (0.0) | 1  (0.1) |
| Cholelithiasis | 0  (0.0) | 1  (0.1) |
| Gamma Glutamyl Transpeptidase Increased | 0  (0.0) | 1  (0.1) |
| Gastrointestinal Disorder | 0  (0.0) | 1  (0.1) |
| Intestinal Obstruction | 0  (0.0) | 1  (0.1) |
| Malabsorption Syndrome | 1  (0.2) | 0  (0.0) |
| Pancreatitis | 1  (0.2) | 0  (0.0) |
| Stomach Atony | 1  (0.2) | 0  (0.0) |
| | | |
| **Hemic and Lymphatic System** | **0  (0.0)** | **1  (0.1)** |
| Chronic Lymphocytic Leukemia | 0  (0.0) | 1  (0.1) |

[a]    Includes one placebo-treated patient who had an accidental injury on the last day of the
study; the patient began taking marketed gabapentin on that same day.
[b]    Two placebo-treated patients [Patients 211-008093 and 211-009034] had serious adverse
events (SAEs) that resulted in death.

Table 51.    Summary of All Serious Adverse (TESS and Non-TESS) Events
by Body System for the 5 Controlled Neuropathic Pain Studies
Number (%) of Patients
(Page 2 of 2)

| Body System/ Preferred Term | Placebo N = 537 | Any Gabapentin N = 820 |
|---|---|---|
| **Metabolic and Nutritional Disorders** | **0  (0.0)** | **1  (0.1)** |
| Alkaline Phosphatase Increased | 0  (0.0) | 1  (0.1) |
| | | |
| **Musculoskeletal System** | **1  (0.2)** | **2  (0.2)** |
| Arthritis | 0  (0.0) | 1  (0.1) |
| Myasthenia | 0  (0.0) | 1  (0.1) |
| Arthrosis | 1  (0.2) | 0  (0.0) |
| | | |
| **Nervous System** | **3  (0.6)** | **1  (0.1)** |
| Vertigo | 0  (0.0) | 1  (0.1) |
| Depression | 2  (0.4) | 0  (0.0) |
| Dizziness | 1  (0.2) | 0  (0.0) |
| | | |
| **Respiratory System** | **2  (0.4)** | **5  (0.6)** |
| Pneumonia | 0  (0.0) | 3  (0.4) |
| Dyspnea | 0  (0.0) | 1  (0.1) |
| Hemoptysis | 0  (0.0) | 1  (0.1) |
| Asthma | 1  (0.2) | 0  (0.0) |
| Carcinoma of Lung | 1  (0.2) | 0  (0.0) |
| | | |
| **Skin and Appendages** | **0  (0.0)** | **3  (0.4)** |
| Maculopapular Rash | 0  (0.0) | 1  (0.1) |
| Skin Carcinoma | 0  (0.0) | 1  (0.1) |
| Skin Ulcer | 0  (0.0) | 1  (0.1) |
| | | |
| **Number of Patients With AEs** | **19  (3.5)** [b] | **32  (3.9)** |

[a]    Includes one placebo-treated patient who had an accidental injury on the last day of the
study; the patient began taking marketed gabapentin on that same day.
[b]    Two placebo-treated patients [Patients 211-008093 and 211-009034] had serious adverse
events (SAEs) that resulted in death.

### 3.9.10.4.    Uncontrolled, Ongoing, and Combination Studies

A summary of patients with serious (nonfatal) adverse events during the open-label
extension, the ongoing neuropathic pain studies, and combination studies is presented in
Table 52. Five patients had 1 or more serious adverse events during the 12-week, open-
label phase of Study 945-224. None of these events were considered related to study
medication.

Neurontin® (gabapentin)                                                                                      249

Twelve patients had nonfatal serious adverse events during the ongoing studies (through March 15, 2001). Two patients had serious adverse events considered related to gabapentin treatment: Abnormal vision; and intentional overdose, suicide attempt, and somnolence. One patient had angioedema for whom study medication is unknown due to treatment blinding.

Six patients had nonfatal serious adverse events during the gabapentin/naproxen (CI-1032) program; all were gabapentin/naproxen-treated patients. All the events were considered unrelated to study medication with the exception of a duodenal ulcer with gastric erosion (74-year-old man). During the gabapentin/hydrocodone (CI-1035) program, 1 placebo-treated patient had a serious (nonfatal) adverse event.

Table 52.    Nonfatal Serious Adverse Events From Open-Label, Ongoing, and Combination Therapy Studies, Number of Patients

| Serious Adverse Event (Preferred Term) | Study Treatment | | |
|---|---|---|---|
| | Gabapentin | Gabapentin/ Naproxen | Study Medication Unknown |
| **945-224 OPEN-LABEL PHASE** | | | |
| Lymphoma-Like Reaction | 1 | | |
| Cerebrovascular Accident | 1 | | |
| Arthrosis | 1 | | |
| Cellulitis | 1 | | |
| Otitis Media[a] | 1 | | |
| Sinusitis[a] | 1 | | |
| Syncope[a] | 1 | | |
| Total Patients With SAEs: 945-224 Open-Label | 5 | | |
| ONGOING STUDIES | | | |
| Back Pain | 1 | | |
| Ketosis | 1 | | |
| Somnolence[b] | 1 | | |
| Suicide Attempt[b] | 1 | | |
| Intentional Overdose[b] | 1 | | |
| Angina Pectoris | 1 | | |
| Chest Pain | 1 | | |
| Abnormal Vision[c] | 1 | | |
| Headache[c] | 1 | | |
| Bone Neoplasm | | | 1 |
| Abdominal Pain | | | 1 |
| Peripheral Vascular Disorder | | | 1 |
| Angioedema | | | 1 |
| Subarachnoid Hemorrhage | | | 1 |
| Fever [d] | | | 1 |
| Cough Increased[d] | | | 1 |
| Hemoptysis[d] | | | 1 |
| **Total Patients With SAEs: Ongoing Studies** | **6** | | **6** |
| COMBINATION STUDIES | | | |
| Peripheral Vascular Disorder | | 1 | |
| Duodenal Ulcer | | 1 | |
| Abscess | | 1 | |
| Pneumonia | | 1 | |
| Urinary Incontinence[e] | | 1 | |
| Pelvic Pain[e] | | 1 | |
| Breast Abscess | | 1 | |
| Accidental Injury | | 1 Placebo | |
| Total Patients With SAEs: Combination Studies | | 6 Gabapentin 1 Placebo | |

[a, b, c, d, e] Multiple events experienced by the same patient

### 3.9.10.5.  Withdrawals

This section contains withdrawal information for the 5 controlled neuropathic pain studies (including the open-label extension of Study 945-224), ongoing studies in neuropathic pain, and the combination studies.

### 3.9.10.5.1.  Overview of Withdrawals

#### 3.9.10.5.1.1.  2 Pivotal Studies of Neuropathic Pain Associated With Postherpetic Neuralgia

The number and percent of patients who withdrew from the 2 pivotal studies are presented in Table 14. Most gabapentin- (80%) and placebo-treated patients (83%) completed the studies. A greater percentage of gabapentin-treated than placebo-treated patients withdrew due to adverse events (16% and 9%, respectively). Although the patient numbers were small, placebo-treated patients withdrew for lack of compliance and lack of efficacy at more than twice the rate of gabapentin-treated patients.

#### 3.9.10.5.1.2.  All Controlled Neuropathic Pain Studies Combined

The number and percent of patients who withdrew from the 5 controlled neuropathic pain studies are presented in Table 53. Most gabapentin- (82%) and placebo-treated patients (80%) completed the studies. Although the numbers are small, more than twice as many placebo-treated patients as gabapentin-treated patients withdrew due to lack of efficacy. A similar percentage of gabapentin- and placebo-treated patients were withdrawn for the other reasons indicated.

NEURONTIN CONFIDENTIAL

Table 53.   Summary of Patient Disposition: All Controlled Neuropathic Pain
            Studies

Number (%) of Patients

|  | Placebo | | Any Gabapentin | | All Patients | |
|---|---|---|---|---|---|---|
| Randomized | 538 | | 822 | | 1360 | |
| Intent-to-Treat | 537 | | 820 | | 1357 | |
| Completed Study | 431 | (80.3) | 670 | (81.7) | 1101 | (81.1) |
| Withdrawn | 106 | (19.7) | 150 | (18.3) | 256 | (18.9) |
| Adverse Event[a] | 58 | (10.8) | 108 | (13.2) | 166 | (12.2) |
| Lack of Compliance | 11 | (2.0) | 13 | (1.6) | 24 | (1.8) |
| Lack of Efficacy[b] | 17 | (3.2) | 9 | (1.1) | 26 | (1.9) |
| Other[c] | 20 | (3.7) | 20 | (2.4) | 40 | (2.9) |

[a]  Includes 1 placebo-treated patient (Patient 038251, Study 945-295) that was marked
     "noncompliance"; however, the patient did discontinue due to an adverse event of back pain.
[b]  Includes treatment failure (2 placebo-treated patients).
[c]  Includes lost to follow-up (1 placebo-treated patient) and personal reasons (1 gabapentin- and
     2 placebo-treated patients).

### 3.9.10.5.2.   Withdrawals Due to Adverse Events

### 3.9.10.5.2.1.   2 Pivotal Studies of Neuropathic Pain Associated With Postherpetic
                    Neuralgia

A summary of adverse events (TESS) that resulted in withdrawal from the 2 pivotal
studies is presented in Table 54. A greater percentage of gabapentin-treated than placebo-
treated patients withdrew due to adverse events (16% and 9%, respectively). Dizziness
(6%) and somnolence (5%) were the adverse events that most frequently resulted in
withdrawal of gabapentin-treated patients. Overall, patients treated with gabapentin
(11%) had more withdrawals related to the nervous system compared with patients who
received placebo (4%).

Table 54.    Summary of Withdrawals Due to All (TESS) Adverse Events in the 2 Pivotal Studies of Neuropathic Pain Associated With Postherpetic Neuralgia
Number (%) of Patients
(Page 1 of 2)

| Body System Preferred Term | Placebo N = 227 | Any Gabapentin N = 336 |
|---|---|---|
| **Body as a Whole** | **4 (1.8)** | **11 (3.3)** |
| Accidental Injury | 0 (0.0) | 2 (0.6)[a] |
| Asthenia | 1 (0.4) | 2 (0.6) |
| Abscess | 0 (0.0) | 1 (0.3) |
| Cyst | 0 (0.0) | 1 (0.3) |
| Flu Syndrome | 1 (0.4) | 1 (0.3) |
| Hernia | 0 (0.0) | 1 (0.3) |
| Infection | 0 (0.0) | 1 (0.3) |
| Malaise | 0 (0.0) | 1 (0.3) |
| Pain | 1 (0.4) | 1 (0.3) |
| Back Pain | 1 (0.4) | 0 (0.0) |
| Headache | 1 (0.4) | 0 (0.0) |
| | | |
| **Cardiovascular System** | **1 (0.4)** | **1 (0.3)** |
| Congestive Heart Failure | 0 (0.0) | 1 (0.3) |
| Cerebrovascular Accident | 1 (0.4) | 0 (0.0) |
| | | |
| **Digestive System** | **7 (3.1)** | **9 (2.7)** |
| Nausea | 3 (1.3) | 4 (1.2)[b] |
| Diarrhea | 2 (0.9) | 3 (0.9) |
| Vomiting | 0 (0.0) | 3 (0.9) |
| Anorexia | 0 (0.0) | 1 (0.3) |
| Cholecystitis | 0 (0.0) | 1 (0.3) |
| Cholelithiasis | 0 (0.0) | 1 (0.3) |
| Constipation | 0 (0.0) | 1 (0.3) |
| Gastrointestinal Disorder | 0 (0.0) | 1 (0.3) |
| Intestinal Obstruction | 0 (0.0) | 1 (0.3) |
| Rectal Hemorrhage | 0 (0.0) | 1 (0.3) |
| Dyspepsia | 1 (0.4) | 0 (0.0) |
| Flatulence | 1 (0.4) | 0 (0.0) |
| | | |
| **Musculoskeletal System** | **0 (0.0)** | **1 (0.3)** |
| Myasthenia | 0 (0.0) | 1 (0.3) |

[a]    Excludes a non-TESS event of accidental injury (Patient 017455, Study 945-295)
[b]    Excludes a non-TESS event of nausea (Patient 018024, Study 945-295)

DM_FILE/CI-0945 (IC17601a)
Item 3. (Page 252)

Table 54.    Summary of Withdrawals Due to All (TESS) Adverse Events in the 2 Pivotal Studies of Neuropathic Pain Associated With Postherpetic Neuralgia
Number (%) of Patients
(Page 2 of 2)

| Body System Preferred Term | Placebo N = 227 | Any Gabapentin N = 336 |
|---|---|---|
| **Metabolic and Nutritional Disorders** | **2 (0.9)** | **2 (0.6)** |
| Hyperglycemia | 0 (0.0) | 1 (0.3) |
| Peripheral Edema | 2 (0.9) | 1 (0.3) |
| Weight Gain | 0 (0.0) | 1 (0.3) |
| **Nervous System** | **10 (4.4)** | **37 (11.0)** |
| Dizziness | 2 (0.9) | 21 (6.3) |
| Somnolence | 3 (1.3) | 16 (4.8) |
| Thinking Abnormal | 0 (0.0) | 3 (0.9) |
| Ataxia | 0 (0.0) | 2 (0.6) |
| Incoordination | 0 (0.0) | 2 (0.6) |
| Tremor | 2 (0.9) | 2 (0.6) |
| Twitching | 0 (0.0) | 2 (0.6) |
| Abnormal Gait | 0 (0.0) | 1 (0.3) |
| Confusion | 0 (0.0) | 1 (0.3) |
| Depersonalization | 0 (0.0) | 1 (0.3) |
| Extrapyramidal Syndrome | 0 (0.0) | 1 (0.3) |
| Hypesthesia | 1 (0.4) | 1 (0.3) |
| Myoclonus | 0 (0.0) | 1 (0.3) |
| Neuralgia | 0 (0.0) | 1 (0.3) |
| Nystagmus | 0 (0.0) | 1 (0.3) |
| Speech Disorder | 1 (0.4) | 1 (0.3) |
| Anxiety | 1 (0.4) | 0 (0.0) |
| Depression | 2 (0.9) | 0 (0.0) |
| Paresthesia | 1 (0.4) | 0 (0.0) |
| **Respiratory System** | **0 (0.0)** | **1 (0.3)** |
| Hemoptysis | 0 (0.0) | 1 (0.3) |
| **Skin and Appendages** | **2 (0.9)** | **1 (0.3)** |
| Pruritus | 0 (0.0) | 1 (0.3) |
| Rash | 1 (0.4) | 0 (0.0) |
| Sweating | 1 (0.4) | 0 (0.0) |
| **Special Senses** | **1 (0.4)** | **3 (0.9)** |
| Amblyopia | 1 (0.4) | 2 (0.6) |
| Diplopia | 0 (0.0) | 1 (0.3) |
| **Urogenital System** | **0 (0.0)** | **1 (0.3)** |
| Genital Edema | 0 (0.0) | 1 (0.3) |
| Scrotal Edema | 0 (0.0) | 1 (0.3) |
| **Number of Patients With AEs** | **21 (9.3)** | **54 (16.1)[a]** |

[a]    Excludes a non-TESS event of accidental injury (Patient 017455, Study 945-295)

### 3.9.10.5.2.2.    All Controlled Neuropathic Pain Studies Combined

A summary of adverse events (TESS and Non-TESS) that resulted in withdrawal from the 5 controlled neuropathic pain studies is presented in Table 55. A similar percentage of gabapentin- and placebo-treated patients withdrew due to adverse events; 13% of gabapentin-treated patients and 11% of placebo-treated patients withdrew due to adverse events. Dizziness (4%) and somnolence (3%) were the adverse events that most frequently resulted in withdrawal of gabapentin-treated patients. Overall, patients treated with gabapentin (9%) had more withdrawals related to the nervous system compared with patients who received placebo (4%).

Table 55.     Summary of Withdrawals Due to All (TESS and Non-TESS) Adverse Events in the 5 Controlled Neuropathic Pain Studies
Number (%) of Patients
(Page 1 of 3)

| Body System<br>Preferred Term | Placebo<br>N = 537 | Any GBP<br>N = 820 |
|---|---|---|
| **Body as a Whole** | **16 (3.0)** | **22 (2.7)** |
| Asthenia | 2 (0.4) | 5 (0.6) |
| Accidental Injury | 2 (0.4) | 4 (0.5) |
| Pain | 2 (0.4) | 4 (0.5) |
| Abdominal Pain | 2 (0.4) | 1 (0.1) |
| Abscess | 0 (0.0) | 1 (0.1) |
| Body Odor | 0 (0.0) | 1 (0.1) |
| Cyst | 0 (0.0) | 1 (0.1) |
| Flu Syndrome | 1 (0.2) | 1 (0.1) |
| Headache | 5 (0.9) | 1 (0.1) |
| Hernia | 0 (0.0) | 1 (0.1) |
| Infection | 1 (0.2) | 1 (0.1) |
| Malaise | 1 (0.2) | 1 (0.1) |
| Back Pain | 1 (0.2) | 0 (0.0) |
| Generalized Edema | 1 (0.2) | 0 (0.0) |
| **Cardiovascular System** | **5 (0.9)** | **5 (0.6)** |
| Syncope | 1 (0.2) | 3 (0.4) |
| Congestive Heart Failure | 0 (0.0) | 1 (0.1) |
| Myocardial Infarct | 0 (0.0) | 1 (0.1) |
| Angina Pectoris | 1 (0.2) | 0 (0.0) |
| Cerebrovascular Accident | 1 (0.2) | 0 (0.0) |
| Heart Failure | 1 (0.2) | 0 (0.0) |
| Palpitation | 1 (0.2) | 0 (0.0) |

Includes withdrawals due to non-TESS and TESS adverse events; 3 placebo-treated patients (constipation, dyspepsia, flatulence; dyspepsia; diarrhea), and 4 gabapentin-treated patients (twitching, accidental injury, depression, and hyperglycemia) withdrew due to non-TESS adverse events.

Table 55.    Summary of Withdrawals Due to All (TESS and
Non-TESS) Adverse Events in the 5 Controlled
Neuropathic Pain Studies
Number (%) of Patients
(Page 2 of 3)

| Body System<br>Preferred Term | Placebo<br>N = 537 | Any GBP<br>N = 820 |
|---|---|---|
| **Digestive System** | **21 (3.9)** | **24 (2.9)** |
| Nausea | 6 (1.1) | 11 (1.3) |
| Diarrhea | 5 (0.9) | 6 (0.7) |
| Vomiting | 1 (0.2) | 6 (0.7) |
| Gastrointestinal Disorder | 2 (0.4) | 3 (0.4) |
| Flatulence | 3 (0.6) | 2 (0.2) |
| Anorexia | 1 (0.2) | 1 (0.1) |
| Cholecystitis | 0 (0.0) | 1 (0.1) |
| Cholelithiasis | 0 (0.0) | 1 (0.1) |
| Constipation | 3 (0.6) | 1 (0.1) |
| Dry Mouth | 1 (0.2) | 1 (0.1) |
| Dyspepsia | 5 (0.9) | 1 (0.1) |
| Intestinal Obstruction | 0 (0.0) | 1 (0.1) |
| Liver Function Tests Abnormal | 0 (0.0) | 1 (0.1) |
| Rectal Hemorrhage | 0 (0.0) | 1 (0.1) |
| Colitis | 1 (0.2) | 0 (0.0) |
| Malabsorption Syndrome | 1 (0.2) | 0 (0.0) |
| | | |
| **Metabolic and Nutritional Disorders** | **3 (0.6)** | **4 (0.5)** |
| Hyperglycemia | 0 (0.0) | 2 (0.2) |
| Peripheral Edema | 3 (0.6) | 2 (0.2) |
| Weight Gain | 0 (0.0) | 1 (0.1) |
| | | |
| **Musculoskeletal System** | **3 (0.6)** | **4 (0.5)** |
| Arthritis | 0 (0.0) | 2 (0.2) |
| Myasthenia | 2 (0.4) | 2 (0.2) |
| Arthralgia | 1 (0.2) | 0 (0.0) |
| | | |
| **Nervous System** | **22 (4.1)** | **72 (8.8)** |
| Dizziness | 7 (1.3) | 36 (4.4) |
| Somnolence | 6 (1.1) | 26 (3.2) |
| Thinking Abnormal | 0 (0.0) | 5 (0.6) |
| Abnormal Gait | 0 (0.0) | 3 (0.4) |
| Ataxia | 0 (0.0) | 3 (0.4) |
| Confusion | 1 (0.2) | 3 (0.4) |
| Hypesthesia | 1 (0.2) | 3 (0.4) |
| Twitching | 0 (0.0) | 3 (0.4) |
| Depersonalization | 0 (0.0) | 2 (0.2) |
| Depression | 4 (0.7) | 2 (0.2) |
| Incoordination | 0 (0.0) | 2 (0.2) |
| Stupor | 0 (0.0) | 2 (0.2) |

Includes withdrawals due to non-TESS and TESS adverse events; 3 placebo-treated
patients (constipation, dyspepsia, flatulence; dyspepsia; diarrhea), and 4 gabapentin-
treated patients (twitching, accidental injury, depression, and hyperglycemia) withdrew
due to non-TESS adverse events.

Table 55.    Summary of Withdrawals Due to All (TESS and
Non-TESS) Adverse Events in the 5 Controlled
Neuropathic Pain Studies
Number (%) of Patients
(Page 3 of 3)

| Body System Preferred Term | Placebo N = 537 | | Any GBP N = 820 | |
|---|---|---|---|---|
| **Nervous System (continued)** | | | | |
| Tremor | 2 | (0.4) | 2 | (0.2) |
| Vertigo | 0 | (0.0) | 2 | (0.2) |
| Extrapyramidal Syndrome | 0 | (0.0) | 1 | (0.1) |
| Libido Decreased | 0 | (0.0) | 1 | (0.1) |
| Myoclonus | 0 | (0.0) | 1 | (0.1) |
| Neuralgia | 0 | (0.0) | 1 | (0.1) |
| Nystagmus | 0 | (0.0) | 1 | (0.1) |
| Paresthesia | 1 | (0.2) | 1 | (0.1) |
| Speech Disorder | 1 | (0.2) | 1 | (0.1) |
| Abnormal Dreams | 1 | (0.2) | 0 | (0.0) |
| Anxiety | 1 | (0.2) | 0 | (0.0) |
| Insomnia | 1 | (0.2) | 0 | (0.0) |
| **Respiratory System** | **0** | **(0.0)** | **2** | **(0.2)** |
| Dyspnea | 0 | (0.0) | 1 | (0.1) |
| Hemoptysis | 0 | (0.0) | 1 | (0.1) |
| **Skin and Appendages** | **3** | **(0.6)** | **3** | **(0.4)** |
| Herpes Zoster | 0 | (0.0) | 1 | (0.1) |
| Maculopapular Rash | 0 | (0.0) | 1 | (0.1) |
| Pruritus | 0 | (0.0) | 1 | (0.1) |
| Alopecia | 1 | (0.2) | 0 | (0.0) |
| Rash | 1 | (0.2) | 0 | (0.0) |
| Sweating | 1 | (0.2) | 0 | (0.0) |
| **Special Senses** | **2** | **(0.4)** | **5** | **(0.6)** |
| Amblyopia | 1 | (0.2) | 4 | (0.5) |
| Diplopia | 0 | (0.0) | 1 | (0.1) |
| Eye Pain | 1 | (0.2) | 0 | (0.0) |
| **Urogenital System** | **1** | **(0.2)** | **1** | **(0.1)** |
| Genital Edema | 0 | (0.0) | 1 | (0.1) |
| Scrotal Edema | 0 | (0.0) | 1 | (0.1) |
| Breast Neoplasm | 1 | (0.2) | 0 | (0.0) |
| **Number of Patients Withdrawn Due to AEs** | **58** | **(10.8)** | **108** | **(13.2)** |

Includes withdrawals due to non-TESS and TESS adverse events; 3 placebo-treated
patients (constipation, dyspepsia, flatulence; dyspepsia; diarrhea), and 4 gabapentin-
treated patients (twitching, accidental injury, depression, and hyperglycemia) withdrew
due to non-TESS adverse events.

### 3.9.10.5.2.3.    Uncontrolled, Ongoing, and Combination Studies

Seven patients withdrew due to adverse events during the open-label phase of
Study 945-224. Three of the adverse events, weight gain, asthenia, and nausea were
considered associated with gabapentin treatment. The lymphoma-like reaction was
considered serious but not treatment related. Each bullet below indicates 1 patient:

- Weight gain, asthenia, hyperglycemia;

- Depression, lymphoma-like reaction;

- Palpitation;

- Nausea;

- Urticaria;

- Allergic reaction; and

- Pain.

A total of 47 patients withdrew due to adverse events in the 8 studies of gabapentin in
combination with naproxen or hydrocodone; 38 of these patients were treated with
gabapentin or gabapentin/naproxen in combination. Peripheral edema (4 patients) and
somnolence (3 patients) were the only adverse events that resulted in the withdrawal of
3 or more patients treated with gabapentin/naproxen. Fever (4 patients) was the only
adverse event that resulted in withdrawal for more than 1 patient treated with gabapentin
or gabapentin/hydrocodone in combination; all of these fevers occurred at one site
following major orthopedic surgery (Study 1035-002).

As of March 15, 2001, 30 patients had withdrawn from the 4 ongoing studies in
neuropathic pain due to adverse events. Dizziness (5 patients) and somnolence
(4 patients) were the only adverse events that resulted in the withdrawal of 3 or more
patients.