# EXHIBIT E

**ASSESSMENT OF SUICIDE AND RELATED BEHAVIORS IN PATIENTS TREATED WITH THE α2δ-LIGANDS, GABAPENTIN AND PREGABALIN**

April 29, 2008

01000007545560\3.6\ Approved\30-Apr-2008 11:22

## EXECUTIVE SUMMARY

In 2005, Pfizer acted on a request from Agencies regarding the evaluation of possible suicide-related adverse events from placebo-controlled trials for NEURONTIN® (gabapentin) and LYRICA® (pregabalin). This request originated from the U.S. Food and Drug Administration (FDA) as a general issue for all Sponsors of marketed antiepileptic drugs (AEDs) and not as an issue for any specific AED. Once a list of studies was identified by the FDA, the datasets were submitted to FDA in June 2006 for use in their evaluation and the analysis was subsequently submitted to EMEA. Revisions to the datasets and the analysis were submitted to the Agencies periodically with the most recent response sent to EMEA in July 2007 and FDA in November 2007.

Based on their meta-analysis of data from placebo-controlled studies of 11 drugs approved to treat epilepsy, the Food and Drug Administration (FDA) concluded that patients receiving these drugs had "approximately twice the risk of suicidal behavior or ideation compared to patients receiving placebo". In addition, the FDA stated that the results were "generally consistent among the eleven drugs." This document has been prepared by Pfizer Inc in response to the FDA Alert of 31 January 2008 and for consideration by experts and regulatory authorities to carefully and rigorously consider the potential limitations of the methods used to suggest that all anticonvulsants identified in the FDA Alert are associated with an increased risk for suicide or related behaviors.

With this briefing document, the sponsor intends to highlight the following issues:

1) The compounds included in this FDA analysis have a wide range of mechanisms of action. The major element common to all is that treatment of some form of epilepsy is an approved indication in the United States. While some of these anticonvulsants share a similar mechanism of action (e.g. phenytoin and carbamezapine) or multiple and overlapping mechanisms of action (eg valproic acid, felbamate and topiramate), others such as leviteracetam and the α2δ-ligands, gabapentin and pregabalin, bind to unique molecular targets. Because of the differences in mechanism of action, one would expect these drugs to have different profiles of activity across epilepsy, other neurological and psychiatric disorders, and also to have different adverse event profiles. Indeed, the current prescribing information for these agents reflects these differences.

Given the availability of a large amount of placebo-controlled clinical trial data that share the same pharmacologic class, i.e., gabapentin and pregabalin, it is scientifically meaningful and appropriate to assess the risk of suicide for these products separately from the others. Pfizer believes that the analyses of clinical trial data with gabapentin and pregabalin do not support the conclusion that there is an increased risk of suicidal behavior and thinking as a result of treatment with these α2δ ligands.

0100000754556013.6\Approved\30-Apr-2008 11:22

2) The rarity of potential suicide-related events in the α2δ-ligand dataset, combined with methods utilized by the FDA that *exclude* studies with no events result in several biases that diminish the ability to assess whether treatment differences exist. Studies with no events, as well as the rarity of events overall is, in fact, quite informative in a descriptive manner. Statistically, the lack of precision (very wide confidence intervals) generated by the reported methods severely limits the confidence of the resulting point estimates. Methods that exclude the majority of clinical trials data based on lack of events results in diminished precision of point estimates and, more importantly, an exaggeration of risk that is introduced by ascertainment bias. Ultimately, the lack of events and the resultant uncertainty in both point estimates and confidence intervals for the α2δ studies prevents a conclusion of increased risk.

Clinically, the lack of events within the clinical trials is informative, as many of the disease states studied for both gabapentin and pregabalin involved populations at increased risk for suicide and related behaviors. Bayesian methods, in which the majority of data is included in meta-analyses, reveals a greatly diminished point estimate of risk for the α2δ ligands, and the effect of data exclusion can be estimated (see Section 5.3.1.1, Table 19 and Table 20).

3) Overly broad warnings may have unintended consequences. The harm of overwarning may be most apparent where a putative risk finds support only in statistically heterogeneous data, drawn from methodologically heterogeneous trials, of a pool of pharmacologically heterogeneous compounds. Many members of the public may overestimate the risks, if any, of the subject medications, and underestimate the risks of declining treatment. Changes in clinical practice that could result from overwarning – particularly with respect to any curtailment of these drugs' appropriate use in non-epileptic patient populations – could have significant public health ramifications.

4) While the population of patients taking medications for treatment of epilepsy is known to have significantly higher rates of suicide relative to the general population, Pfizer believes that the analyses presented within this document support the conclusion that neither pregabalin or gabapentin causes or is associated with an increased risk of suicidal behavior or thinking, including completed suicide, suicide attempt, preparatory acts toward imminent suicide, and suicide ideation.

0100000755455601\3.6\ Approved\ 30-Apr-2008 11:22

LYRICA®  NEURONTIN®
Assessment of Suicidality with $\alpha_2\delta$ Drugs

## LIST OF ABBREVIATIONS

| | |
|---|---|
| $\alpha 2\delta$ | alpha2 delta – an protein subunit of the voltage-gated calcium channel |
| AED | antiepileptic drug |
| AMPA | $\alpha$-amino-3-hydroxy-5-methyl-4-isoxazolepropionic acid |
| $Ca^{2+}$ | calcium ion |
| CHMP | The Committee for Medicinal Products for Human Use |
| CI | confidence interval |
| CMH | Cochran-Mantel-Haenszel |
| EMEA | European Medicines Agency |
| FDA | Food and Drug Administration |
| GAB | gabapentin |
| GABA | gamma-aminobutyric acid |
| GAD | glutamic acid decarboxylase |
| GAT-1 | GABA Transporter 1 |
| $Na^{+}$ | sodium ion |
| NMDA | N-methyl-D-aspartic acid |
| PBO | placebo |
| PGB | pregabalin |
| PY | patient-year |

0100007545560\3.6\Approved:30-Apr-2008 11:22

LYRICA® NEURONTIN®
Assessment of Suicidality with $\alpha_2\delta$ Drugs

## TABLE OF CONTENTS

LIST OF ABBREVIATIONS.................................................................................................4

1. INTRODUCTION AND OVERVIEW ........................................................................8

1.1. Overview of suicide and related behaviors ............................................8

1.2. Background on the Anti-Epileptic Review .............................................10

2. MECHANISM OF ACTION OF ANTI-EPILEPTIC DRUGS (AEDS)............................11

2.1. Anti-epileptic Drugs not Binding to the $\alpha_2\delta$ Subunit...............................11

2.2. Drugs that Bind to the $\alpha_2\delta$ Subunit of Voltage-gated Calcium Channels....................13

2.3. Mechanism of Action Summary............................................................15

3. USAGE OF ANTI-EPILEPTIC DRUGS IN EPILEPSY VS NON-EPILEPSY
   INDICATIONS ......................................................................................................15

4. PERCENTAGE OF GABAPENTIN AND PREGABALIN DATA
   CONTRIBUTING TO THE FDA META-ANALYSIS ...............................................16

5. STATISTICAL ANALYSIS OF POTENTIALLY SUICIDE-RELATED EVENTS
   WITH THE $\alpha2\delta$ AGENTS GABAPENTIN AND PREGABALIN............................16

5.1. Methods used to identify possible suicide-related adverse events ................................16

5.2. Results .............................................................................................19

5.2.1. Summary of Pregabalin Placebo Controlled Data ................................19

5.2.2. Summary of Gabapentin Placebo Controlled Data ...............................23

5.2.3. Summary of Combined Gabapentin and Pregabalin ($\alpha2\delta$) Placebo
       Controlled Data .........................................................................24

5.2.4. Calculations of Risk Using Traditional Methods...................................26

5.3. Calculations of Risk in Rare Events Using Bayesian Meta-Analytic Methods ...........28

5.3.1.1. Bayesian Model Results ....................................................29

5.4. Statistical Conclusions......................................................................30

6. DISCUSSION AND CONCLUSIONS ........................................................................30

7. REFERENCES .....................................................................................................32

0100000754556013.6\Approved\30-Apr-2008 11:22

LYRICA® NEURONTIN®
Assessment of Suicidality with α2δ Drugs

## LISTING OF TABLES

Table 1.   Use of Anticonvulsant Drugs in for Epilepsy and Non-Epilepsy Indications in 2007 ..................................................................................................................15

Table 2.   Potential Number of Patients from α2δ Clinical Trials Included in the FDA Analysis ..............................................................................................................16

Table 3.   List of Study Exclusions Based in Sample Size or Duration................................18

Table 4.   Studies In 2006 Databases but Excluded In All Analyses Because of No Placebo or α2δ Drug...........................................................................................18

Table 5.   Pregabalin Exposure Data from 2006 FDA Response .........................................19

Table 6.   Updated Pregabalin Exposure Data – 2006 FDA Response and Qualified Studies Completed Prior to January 1, 2008 ........................................................19

Table 7.   Event Types by Indication  in Updated Pregabalin Data – 2006 FDA Response ...............................................................................................................20

Table 8.   Event Types by Indication  in Updated Pregabalin Data – 2006 FDA Response and Qualified Studies Completed Prior to January 1, 2008 ................21

Table 9.   Summary Statistics for Events by Indication Using the 2006 FDA Response Studies and Qualified Studies Completed Prior to January 1, 2008....................22

Table 10.  Gabapentin Exposure Data from 2006 FDA Response .......................................23

Table 11.  Event Types by Indication Using the 2006 FDA Response Gabapentin Studies.................................................................................................................23

Table 12.  Summary Statistics for Events by Indication Using the 2006 FDA Response Gabapentin Data .................................................................................................24

Table 13.  α2δ Exposure Data – 2006 FDA Responses and Qualified Pregabalin Studies Completed Prior to January 1, 2008 ........................................................24

Table 14.  Event Types by Indication in α2δ Placebo-Controlled Data – 2006 FDA Responses and Qualified Pregabalin Studies Completed Prior to January 1, 2008 ...................................................................................................................25

Table 15.  Summary Statistics for Events by Indication- 2006 FDA Responses and Qualified Pregabalin Studies Completed Prior to January 1, 2008 ....................26

Table 16.  Suicidality Rates from Pregabalin Trials (Event Categories 1, 2, 3, and 5) - Stratification by Trial, All Placebo Controlled Trials Included [a] ........................27

Table 17.  Suicidality Rates from Pregabalin Trials (Event Categories 1, 2, 3, and 5) - Stratification by Trial, Placebo Controlled Trials Excluding Studies in Table 3 and Table 4[a] ........................................................................................27

Table 18.  Suicidality Rates from α2δ Trials (Events 1, 2, 3, and 5) - Stratification by Trial All Placebo Controlled Trials Included [a] ....................................................28

0100000754556010.3.61 Approved 30-Apr-2008 11:22

LYRICA® NEURONTIN®
Assessment of Suicidality with $\alpha_2\delta$ Drugs

Table 19.  Event Rates for Event in Any of Category 1, 2, 3, or 5 from $\alpha2\delta$ Trials - Stratification by Trial, All Placebo Controlled Trials Included, Analyzed Using Bayesian Methods ...................................................................29

Table 20.  Event (1,2,3,5) Rates from $\alpha2\delta$ Trials - Stratification by Trial Using Placebo Controlled Trials With One or More Event, Analyzed Using Bayesian Methods ...........................................................................................29

0100000754556013.61 Approved 30-Apr-2008 11:22

# 1. Introduction and Overview

## 1.1. Overview of suicide and related behaviors

Suicide is a significant cause of death worldwide and accounted for 32,637 deaths in the United States in 2005[1] and represents an estimated lifetime prevalence of 1.1-1.2%[2]. It is further estimated that there are 8 to 25 suicide attempts for every one completed suicide and in one study of high school students, over the year prior to the survey 19% had at least one episode of suicidal ideation, 14.8% admitted to a developed plan, 8.8% attempted suicide, and 2.6% had a significant enough suicide attempt to require medical intervention. For the European Region the age-adjusted rate of suicide in 2000 was 19.1 per 100,000, making suicide the seventh leading cause of death. When stratified by country, estimates ranged from a low of 3.8 per 100,000 in Greece to a high of 40 per 100,000 in Hungary[3].

Though the general consensus is that there is a progression of behaviors from suicidal ideation through completed suicide, this is not a uniformly accepted opinion. In a study examining suicidal behavior in 13 countries, Voracek found a poor correlation between completed suicide and other suicidal behaviors[4]. Similarly, Weissman et al, in a nine country study, found no correlation between suicidal ideation in males and national suicide rates but did report a positive correlation in females (r=0.52)[5]. Negative correlations were seen in both sexes for the prevalence of suicide attempts and national suicide rates.

The causes of the poor correlation between other suicidal behavior and completed suicide are unknown but authors have suggested variable rates of reporting for less obvious behaviors[4] and the lack of standard nomenclature regarding suicidal behavior[6]. Furthermore, there are few reports to suggest any predictive validity of rating scales designed to assess suicidal behavior and ultimate completion of suicide[6]. This poor predictive value was highlighted in a prospective 5-year study by Pokorny et al of 4800 patients who were examined and rated on instruments reported to be predictive of suicide[7]. Of the 803 identified as being at increased risk for suicide, only 30 (3.7%) completed suicide, however, 37 who were not identified as being at increased risk also committed suicide. Therefore, the false positive rate in this study exceeded 96%, and most of the patients who did commit suicide were not identified as being at an increased suicide risk.

One of the difficulties in assessing suicide risk in study populations is the increased background rate of suicidal behavior in many of the populations studied. Thus, in addition to the risks known to occur with mood disorders, personality disorders, and substance abuse[8,9,10], increased incidences of suicide and related behavior have been reported for patients with both epilepsy[11,12,13] and chronic pain[14,15,16]. Rates of suicide in epilepsy patients have been reported to increase by a factor of 3 to 10, depending on the existence of comorbid psychiatric conditions, which are also common. Because of the

01000007545560\3.6\Approved\30-Apr-2008 11:22

LYRICA® NEURONTIN®
Assessment of Suicidality with $\alpha_2\delta$ Drugs

increased incidence of suicidal behavior in these populations, ascertainment bias becomes a concern in assessing risk, particularly with low incidences of these events in clinical trials. This bias favors placebo, as active treatments tend to be associated with higher rates of adverse events and the patient may be more likely to report other events in the same context. Unequal randomization between drug and placebo may further compound this problem

Two additional factors to consider are the effects of overly broad product warnings on the public health. The first is the direct impact of increased media attention to suicide as a topic. Pirkis et al studied the impact of Australian media attention on subsequent rates of suicide within the population and found that, particularly with television coverage, an increased incidence of suicide could be detected in the media catchment area following the coverage[17].

The second consideration, perhaps more importantly, is the impact of product labeling changes on prescribing patterns and subsequent suicide rates. Following the imposition of bolded warnings for a possible relationship between antidepressant medications and suicide-related behaviors, several authors have noted an increase in the rates of suicide within the population. Libby et al estimated that the class labeling resulted in a 58% decrease in prescribing of SSRI antidepressants in the pediatric population[18]. Gibbons et al and Nemeroff et al both reported significant decreases in prescribing within the same population following the addition of a black box warning[19,20]. At the same time, there was a 49% increase in completed suicides in the same age group in the Netherlands and a 14% increase in the United States. The latter increase, between 2003-2005, represented "the largest year-to-year change in suicide rates in this population since the Centers for Disease Control and Prevention began systematically collecting suicide data in 1979."[19] A recently published article by Katz et al found that, again following imposition of boxed antidepressant warnings, the rate of prescribing in the pediatric population decreased but, moreover, the number of office visits for patients reporting mood and anxiety disorders also decreased[21]. There was a concomitant increase in this population in the relative risk for completed suicide of 1.25 (95% CI, 1.08-1.44).

The harm of overwarning may be most apparent where a putative risk finds support only in statistically heterogeneous data, drawn from methodologically heterogeneous trials, of a pool of pharmacologically heterogeneous compounds. These negative effects appear to have been predicted by Dr. Paul Leber, Director of FDA's Division of Neuropharmacological Drug Products in 1991, as noted in comments made in connection with FDA and its Psychopharmacological Advisory Committee's 1991 consideration of claims that fluoxetine and other antidepressants caused suicide and other violent behavior, when he cautioned that

> "the net effect [of language saying that antidepressants cause suicide] might be a reduction in the use of antidepressants in the treatment of depression, and that result might cause overall injury to the public health. . . . We all have to remember that the best-intentioned of actions do not necessarily turn out well; they can cause harm."

0100007545560\3.6) Approved\30-Apr-2008 11:22

## 1.2. Background on the Anti-Epileptic Review

Based on an analysis of data from placebo-controlled studies of 11 drugs used to treat epilepsy, the FDA concluded that patients receiving these drugs had "approximately twice the risk of suicidal behavior or ideation compared to patients receiving placebo". In addition, the FDA stated that the results were "generally consistent among the eleven drugs." This document has been prepared by Pfizer Inc in response to the FDA Alert of 31 January 2008 and for consideration by experts and regulatory authorities to carefully and rigorously consider the potential limitations of the methods used to suggest that all anticonvulsants identified in the FDA Alert are associated with an increased risk for suicide or related behaviors.

Of the 11 anticonvulsants included in the FDA analysis, gabapentin and pregabalin are the only drugs with a mechanism of action mediated by binding at $\alpha_2\delta$ subunits of voltage-gated calcium channels. The mechanism of action of these $\alpha_2\delta$ ligands, which distinguishes them from other 9 epilepsy medications, is discussed in the Section 2 of this briefing document. The use of all 11 of these drugs for epilepsy is compared with their use in non-epilepsy indications in Section 3.

The clinical trial data analyzed by the FDA included data from gabapentin and pregabalin clinical trials that was submitted to the Agency by Pfizer in June 2006. Pfizer subsequently responded to queries from FDA to clarify certain information; the last response before the 31 January 2008 FDA Alert was sent on 16 November 2007. The submitted information included data on the occurrence of possibly suicide-related adverse events, which were identified in the patient data using the FDA's prespecified search criteria. These events were subsequently assessed and classified using Columbia University Suicidality Classification Methodology as specified by the FDA. The Columbia categories are 1: completed suicide; 2: suicide attempt; 3: preparatory acts toward imminent suicidal behavior; 4: self-injurious behavior, intent unknown; 5: suicidal ideation; 6a: not enough information; fatal; 6b: not enough information; nonfatal; 7: self-injurious behavior; no suicidal intent; 8: other: accident; psychiatric; medical. Pfizer analyzed the occurrence of possibly suicide-related events in Columbia categories by treatment group, and concluded that there is no increased risk of suicidal behavior or thinking as a result of treatment with either gabapentin or pregabalin. Reports detailing these analyses were submitted to the EMEA, and are included in this Briefing Document as Appendix 1 (gabapentin) and Appendix 2 (pregabalin).

The FDA Alert of 31 Jan 2008 was based on an analysis of a total of 43,892 patients, including a total of 4 suicides. The combined dataset for gabapentin and pregabalin trials submitted to the FDA by Pfizer included 18,764 active drug- or placebo-treated patients, potentially accounting for up to 42.8% of the data analyzed by the FDA. Only 1 of the 4 completed suicides included in the FDA's aggregated dataset occurred in drug-treated patients in the gabapentin or pregabalin clinical trials; therefore, the remaining 3 suicides must have been reported for drug-treated groups in trials with the other epilepsy medications. Despite the similar total number of patients, the discrepancy in number of completed suicides in the $\alpha_2\delta$ dataset compared with the data from the 9 other epilepsy drugs suggests that the occurrence of suicide is not homogeneous among the drug

01000007545560\3.6\Approved\30-Apr-2008 11:22

treatment groups. The amount of controlled clinical data in the FDA meta-analysis which may potentially be accounted for by the $\alpha 2\delta$ data is summarized in Section 4.

Given the common mechanism of action of the $\alpha 2\delta$ ligands compared with other drugs used to treat epilepsy, the large amount of patient data available for the $\alpha_2\delta$ ligands, and the apparent lack of homogeneity in suicide among the clinical trial populations, Pfizer considers it scientifically appropriate and meaningful to analyze pregabalin and gabapentin data separately, as an $\alpha_2\delta$ ligand class unto themselves and distinct from the other epilepsy medications, for the occurrence of possible suicide-related adverse events.

Lacking information on the actual methodology used by FDA, Pfizer has comprehensively analyzed the $\alpha_2\delta$ ligand data both by making assumptions as to methodology used by FDA in similar situations (ie, assessment of suicidality with antidepressants) as well as using meta-analytic methods as described by Normand[22] and applied here for risk assessment of gabapentin and pregabalin. Methods used by Pfizer to analyze these data are described in Section 5.1.

Data summaries of Columbia category events by treatment group and indication for pregabalin, gabapentin, and the $\alpha_2\delta$-ligand dataset (combined pregabalin and gabapentin) are presented in Section 5.2.1, Section 5.2.2, and Section 5.2.3, respectively. The data discussed in these sections include both the dataset submitted in 2006 and a dataset updated with data from clinical studies completed subsequent to the 2006 dataset cut-off and prior to 01 January 2008. A preliminary assessment of potential suicide-related events was done for the compilation of this document. The list of event terms is included in Appendix 3. Models to examine the effect of low event rates and unequal sample sizes on the distribution of odds ratios are discussed in Section 5.2.4, and the use of Bayesian meta-analytical methods are discussed in Section 5.3. Statistical conclusions are included in Section 5.4, and an overall discussion with conclusions is found in Section 6.

## 2. Mechanism of Action of Anti-Epileptic Drugs (AEDs)

### 2.1. Anti-epileptic Drugs not Binding to the $\alpha_2\delta$ Subunit

Epilepsy is the term used to describe a collection of disorders with diverse etiologies and behavioral phenotypes in which recurrent seizures are the defining characteristic. A number of drugs have been shown to be clinically effective and approved for the treatment of epilepsy, but show differences in effectiveness of treatment across the different seizure types[23,24]. For instance, valproic acid has been shown to be clinically effective across a broad range of seizure disorders, including partial seizures, generalized tonic-clinic seizures, absence seizures, and myoclonic seizures and approved specifically for complex partial seizures as well as simple and complex partial seizures in the US. Levetiracetam shows a similar broad spectrum of activity in the clinic, but is only approved specifically in the US for adjunctive treatment for partial onset seizures, myoclonic seizures and primary generalized tonic clonic seizures. Ethosuximide on the other hand, appears to be only affective against absence seizures[23,24]. In addition to the effects of these drugs on seizure disorders, a number of these drugs have also been used,

01000007545560\3.6\Approved\30-Apr-2008 11:22

and in some instances approved, to treat non-epileptic conditions, including neuropathic pain, mood disorders, migraine and other neurologic and psychiatric indications[25]. As all antiepileptic drugs (AEDs) do not share a single common molecular target it might be expected these compounds would have different neurological, psychiatric, and side effect profiles.

Rogawski & Loscher have loosely categorized the potential mechanism of action(s) of AEDs into those that involve one or more of the following: 1) modulation of voltage-gated ion channels; 2) enhancement of synaptic inhibition; and 3) inhibition of synaptic excitation[26]. The mechanism of action of antiepileptic medications will be reviewed within this context to demonstrate that while some AEDs do share similar or overlapping mechanisms of action, others have unique mechanisms of action. This would confer different spectrums of activity in patients with respect to efficacy across seizure disorders, activity in other neurological and psychiatric disorders, and perhaps differences in adverse event profiles.

Voltage-gated channels are a common target of a number of drugs approved for the treatment of epilepsy. Phenytoin and carbamazepine at clinically relevant concentrations appear to produce a frequency dependent block of recombinant or native $Na^+$ channels that result from a selective affinity for the inactivated state of the channel. This selectivity for the inactivated state of the $Na^+$ channel translates into a block of high-frequency repetitive spike firing, such as occurs during a seizure, with limited effect on normal on-going neuronal activity (reviewed in 26). There is little evidence that these two drugs act at other targets at clinically relevant concentrations.

A second set of AEDs can be roughly grouped together that combine block of voltage-gated $Na^+$ channel with activity at additional targets. Thus, lamotrigine produces a state-dependent block of voltage-gated $Na^+$ channels[26], but also inhibits N and P type voltage-gated $Ca^{2+}$ channels in neurons at similar concentrations[27]. Likewise, valproate has been shown to inhibit voltage-gated $Na^+$ channels[28,29], produce a modest inhibition of T-type voltage-gated $Ca^{2+}$ channels[30], and at higher concentrations both elevates brain GABA concentrations by blocking GABA transaminase and also enhances $GABA_A$ receptor responses[31]. Zonisamide, at clinically relevant concentrations, blocks voltage-gated $Na^+$ channels in squid giant axons[32]and, like other $Na^+$ channel antagonists, inhibits sustained repetitive firing in cultured neurons[33]. In addition to its effects on $Na^+$ channels, zonisamide has also been shown to inhibit T-type and voltage-gated $Ca^{2+}$ channels[34,35]. Topiramate has been shown to inhibit voltage-gated $Na^+$ channels[36,37] as well as both enhance synaptic inhibition and reduce synaptic excitation through an interaction with $GABA_A$[38] and AMPA/kainite receptors[39], respectively. Likewise, data suggests that felbamate inhibits voltage-gated $Na^+$ channels as it inhibits sustained repetitive firing in culture mouse neurons[40] and at high concentrations inhibits voltage-gated $Na^+$ channels when applied to the intracellular side of the membrane[41]. Felbamate has also been shown to enhance $GABA_A$[42,43] receptor responses and at higher concentrations inhibits NMDA receptor function[42,44].

A third group of AEDs function predominately to enhance GABA-ergic synaptic inhibition. Benzodiazepines and barbiturates potentiate $GABA_A$ receptor function

01000007545560\3.6\Approved\30-Apr-2008 11:22

through allosteric interactions at different sites on the $GABA_A$ receptor complex[45].
Effects of barbiturates have also been described at AMPA and kainate receptor
currents[46,47] and voltage gated $Na^+$ and $Ca^{2+}$ channels[48,49].  However, these effects occur
at somewhat higher concentrations than those required to modulate $GABA_A$ receptor
function, thus it is unclear whether these additional activities are relevant to the
therapeutic effects of barbiturates in the clinic.  Other AEDs act by elevating the level of
GABA.  Tiagabine inhibits the reuptake of GABA by binding to and blocking GAT-1,
the most abundant of the GABA transporters[50].  Vigabatrin inhibits GABA-
transaminase[50], the enzyme that converts GABA to succinic acid, thus elevating brain
GABA levels.  One might expect the clinical profiles of benzodiazepines and barbiturates
to be somewhat different than that of tiagabine and vigabatrin as the former group targets
$GABA_A$ receptor function, while the later group would presumably result in enhanced
activation of both $GABA_A$ and $GABA_B$ receptors.

A fourth group of AEDs are unique in that they bind to novel targets not previously
described for AEDs.  Levetiracetam has recently been shown to bind to a novel site in rat
brain, that is enriched in the synaptic vesicle membrane fraction[51,52].  This was
subsequently identified to be the SV2A protein, a vesicle protein that appears to play a
role in vesicle fusion.  The anticonvulsant potency of a series of leviteracetam analogs for
blocking audiogenic seizures was highly correlated with their potency for binding to the
SV2A protein suggesting that the anticonvulsant activity of levetiracetam is related to its
interaction with the SV2A protein[53].  No other AED was demonstrated to show high
affinity interactions with this site.  There is some evidence that levetiracetam interacts
with other targets.  For instance, while leviteracetam does not inhibit voltage-gated $Na^+$
channels or low voltage-activated T type calcium channels[54], it has been shown to
produce a small but significant block of N-type calcium channels[55], and at high
concentrations has been shown to produce a small inhibition of AMPA receptor currents
in neurons[56].  Given the close correlation between affinity for the SV2A, it seems
unlikely that the small block of calcium channels or AMPA receptors contributes to the
anticonvulsant effects of levetiracetamin vivo.  On the other hand, more recent evidence
suggests an effect with acute[56] or longer term administration[57] on electrophysiological
and imaging markers of presynaptic function in vitro that are consistent with effects on
SV2A to modulate presynaptic transmitter release machinery.

## 2.2. Drugs that Bind to the $\alpha_2\delta$ Subunit of Voltage-gated Calcium Channels

Recent studies indicate that gabapentin and pregabalin also bind to a novel site in the
CNS, the $\alpha_2\delta$ protein, an auxiliary subunit of voltage-gated $Ca^{2+}$ channels[58].  This site of
action was first suggested from the observation of high affinity [$^3$H]-gabapentin binding
to the $\alpha_2\delta$ subunit purified from solubilized proteins of porcine brain and similar high
affinity binding to membranes prepared from cells expressing recombinant $\alpha_2\delta$-1[59].  This
binding site is unique for pregabalin and gabapentin as other AEDs including phenytoin,
carbamazepine, benzodiazepines, barbiturates, felbamate, vigabatrin and lamotrigine do
not displace [$^3$H]gabapentin or [$^3$H]pregabalin binding to the $\alpha_2\delta$ protein[60,61].  Three
additional $\alpha_2\delta$ subunits genes were identified ($\alpha_2\delta$-2, $\alpha_2\delta$-3, & $\alpha_2\delta$-4), but [$^3$H]-
gabapentin was found to only bind to $\alpha_2\delta$-1 and $\alpha_2\delta$-2 [62,63].  The anticonvulsant, anti-

0100000754556013.6) Approved 30-Apr-2008 11:22

hyperalgesic and anxiolytic effects of pregabalin and gabapentin in animal models result from binding to the $\alpha_2\delta$ as in behavioral studies with pregabalin and structural derivatives, the anticonvulsant, anxiolytic and antihyperalgesic effects were correlated with affinity for the $\alpha_2\delta$ protein[64]. In addition, a genetically modified strain of mice has been generated in which the wildtype $\alpha_2\delta$-1 protein gene is replaced with a mutant form of $\alpha_2\delta$-1 in which the arginine at position 217 of the amino acid have been replaced with alanine. This substitution dramatically reduces the affinity of pregabalin and gabapentin for the protein. In mice expressing the $\alpha_2\delta$-1R217A mutation, the activity of gabapentin and pregabalin in inflammatory and neuropathic models of pain as well as in models of anxiety and seizures was dramatically reduced, providing additional evidence that the pharmacological actions of these compounds is due to their interaction with the $\alpha_2\delta$ protein[65,66,67].

As the $\alpha_2\delta$ protein is an auxiliary subunit of voltage gated ion channels, it would seem reasonable to expect that pregabalin and gabapentin would modulate voltage-gated $Ca^{2+}$ channel function and subsequently, neurotransmitter release. Indeed, several reports indicate that gabapentin reduces voltage-gated $Ca^{2+}$ currents in neurons[68,69]. Other studies, however, contradict these findings by showing that gabapentin does not alter $Ca^{2+}$ currents measured in neuronal cell bodies[70], or in recombinant cell systems with artificial expression of mammalian VSCC $\alpha_2\delta$, $\alpha 1$ and $\beta 1$ subunits[71]. A recent study might explain these contradictory findings; it indicates that voltage-gated $Ca^{2+}$ currents in sensory neurons from wild-type mice were not affected by gabapentin, while $Ca^{2+}$ currents in sensory neurons from mutant mice overexpressing the $\alpha_2\delta$-1 protein were blocked by gabapentin[72]. Finally, Dolphin and colleagues have most recently demonstrated that chronic treatment with gabapentin inhibits voltage-gated $Ca^{2+}$ channels by an intracellular site of action, impairing the ability of $\alpha_2\delta$ to translocate the $Ca^{2+}$ channel complex to the cell surface[73]. Consistent with effects on voltage-gated $Ca^{2+}$ channels, gabapentin and pregabalin have been shown to modulate neurotransmitter release[74] in conditions of enhanced excitability[75,76].

Other sites of action for gabapentin and pregabalin have been proposed. As the compounds are close analogs of GABA, it was initially speculated that they might interact with GABA receptors, GABA transporters or metabolism of GABA. Studies have not demonstrated a direct action at $GABA_A$ receptors[77]. While, initial studies suggested that at high concentrations (supratherapeutic) gabapentin might be a subtype-selective agonist at $GABA_B$ receptors[78], this has not been confirmed in subsequent studies[79,80]. At high, supratherapeutic, concentrations, gabapentin inhibits GABA-transaminase[81], but this has not been seen with pregabalin[82], and elevations in total brain GABA levels have not been seen in rats, in contrast to the large increases in GABA levels seen with the GABA-transaminase inhibitor, vigabatrin[83]. Three substituted GABA analogs, like gabapentin and pregabalin have been shown to activate glutamic acid decarboxylase (GAD), the enzyme that synthesizes GABA. However, the potency for GAD enhancement is not correlated with anticonvulsant activity, moreover significant effects of gabapentin on GAD activity were only seen at 1 mM and above – much higher than unbound plasma concentrations in patients[84].

PFIZER CONFIDENTIAL
Page 14

01000007545560\3.6\Approved 30-Apr-2008 11:22

## 2.3. Mechanism of Action Summary

Drugs approved for the treatment epilepsy have a wide range of mechanisms of action. While the mechanism of action of some AED's are similar (such as phenytoin and carbamazepine) or have multiple and overlapping mechanisms of action (such as valproic acid, felbamate and topiramate), others such as leviteracetam and the $\alpha2\delta$-ligands gabapentin and pregabalin bind to unique targets that are not shared by other AEDs. One would expect that because of the differences in mechanism of action, that AEDs would have different profiles of activity across epilepsy disorders, other neurological and psychiatric disorders and different adverse event profiles.

## 3. Usage of Anti-Epileptic Drugs in Epilepsy vs Non-Epilepsy Indications

Usage patterns for the 11 drugs included in the FDA Alert vary widely. Table 1 shows the projected use (IMS Medical database) for epilepsy and non-epilepsy indications in the year 2007. As can be seen in the table, although these compounds are all approved for the treatment of epilepsy, the usage of these products varies considerably. Hence, nearly all of the usage of pregabalin is for indications other than epilepsy. Similarly, less than 10% of the gabapentin use was for epilepsy indications; greater than 90% of its use was for non-epilepsy indications. The percentage of epilepsy usage for the other drugs ranged from a high of about 97% (felbamate) to a low of about 26% (topiramate).

**Table 1.    Use of Anticonvulsant Drugs in for Epilepsy and Non-Epilepsy Indications in 2007**

|  | Total [a] | Epilepsy Number [a] | % | Non-Epilepsy Number [a] | % |
|---|---|---|---|---|---|
| Pregabalin | 10,503 | 192 | 1.8 | 10,311 | 98.2 |
| Gabapentin | 12,784 | 919 | 7.2 | 11,864 | 92.8 |
| Topiramate | 7,053 | 1,818 | 25.8 | 5,236 | 74.2 |
| Valproate Semisodium | 7,428 | 2,125 | 28.6 | 5,303 | 71.4 |
| Lamotrigine | 8,971 | 2,933 | 32.7 | 6,038 | 67.3 |
| Oxcarbazepine | 3,929 | 1,994 | 50.8 | 1,935 | 49.2 |
| Carbamazepine | 24,553 | 12,952 | 52.7 | 11,601 | 47.3 |
| Tiagabine | 147 | 90 | 60.7 | 58 | 39.3 |
| Zonisamide | 4,123 | 3,242 | 78.6 | 881 | 21.4 |
| Levetiracetam | 2,645 | 2,266 | 85.7 | 379 | 14.3 |
| Felbamate | 29 | 28 | 97.0 | 1 | 3.0 |

[a] Thousands of prescriptions

In analyses presented by the FDA at the Pediatric Advisory Committee on 25 March 2008, risk differences and relative risks differed by indication (epilepsy, psychiatric, and other). Differential usage of these products should be considered in the overall risk-benefit assessment.

PFIZER CONFIDENTIAL

0100000754550\3.6\ Approved 30-Apr-2008 11:22

## 4. Percentage of Gabapentin and Pregabalin Data Contributing to the FDA Meta-analysis

The number of patients included in the June 22, 2006 submissions to the FDA are compared with the total number of patients analyzed by the FDA in Table 2 below. Although the exact methods used by the FDA are not known, the number of patients treated with the α2δ agents may have accounted for as much as 45.9% of the drug-treated group in the meta-analysis conducted by the FDA. Overall, the α2δ clinical trials may have contributed as much as 42.8% of the combined drug-treated and placebo-treated total number of patients included in the FDA analysis.

**Table 2.**   **Potential Number of Patients from α2δ Clinical Trials Included in the FDA Analysis**

|  | Drug-Treated | Placebo-Treated | Total |
|---|---|---|---|
| FDA Total | 27863 | 16029 | 43892 |
| Gabapentin | 5194 | 2682 | 7876 |
| Pregabalin | 7609 | 3279 | 10888 |
|  |  |  |  |
| α2δ Total [a] | 12803 | 5961 | 18764 |
| α2δ Total as % FDA Total | 45.9% | 37.2% | 42.8% |

[a] Gabapentin + Pregabalin

## 5. Statistical Analysis of Potentially Suicide-Related Events with the α2δ Agents Gabapentin and Pregabalin

### 5.1. Methods used to identify possible suicide-related adverse events

Data derived from the pregabalin and gabapentin regulatory responses, dated 22 June 2006 and data included in response to queries from the Division regarding possibly suicide related events within controlled clinical trials of gabapentin and pregabalin were utilized to conduct these analyses. Subsequent analyses conducted by Pfizer include additional data from studies completed after the dataset cut-off for the 22 June 2006 response and prior to 01 January 2008.

The data for these two compounds were summarized using the 2006 data sets, the updated pregabalin data set (the 2006 data set plus all qualified studies with final study report prior to January 1, 2008), and with the combined gabapentin and pregabalin data. A preliminary assessment of potential suicide-related events was done for the compilation of this document. The list of event terms is included in Appendix 3. Reviewers of these terms remain blinded to the treatment assignments.

Traditional methods to assess risk within populations reporting an adequate number of events include 1) the Cochran-Mantel-Haenszel (CMH) method, 2) CMH "with a 0.5 correction" as defined in the FDA 2006 Advisory Committee briefing package for antidepressants which states that for ". . . trials with events in one group and no events in

0100000754556010.3.6) Approved 30-Apr-2008 11:22

its comparison group, a 'continuity correction' of 0.5 was added . . . .", 3) logistic regression model, and 4) the Dersimonian-Laird random effects model (using the '0.5' correction). For each method analyses were stratified by study.

As an alternative to the preceding methods Bayesian methods based on the event distribution following a Poisson distribution were used. The Bayesian methods were applied both to the updated pregabalin data and the combined pregabalin/gabapentin data. The latter was done in an attempt to explore the risk of $\alpha2\delta$ ligands as a class. Data were stratified by study in these analyses, and WinBUGS statistical software was used to perform the analyses.

Analyses were conducted using all data from placebo controlled trials in the dataset created in response to the FDA query for information and by excluding the trials that the FDA would presumably have excluded based either on durations of trials shorter than requested or small sample size, see Table 3. For both sets of analyses trials were excluded in the 2006 datasets if they have no placebo arm, see Table 4, or had a single dose/single day treatment duration.

0100000754550013.6\-Approved 30-Apr-2008 11:22

LYRICA® NEURONTIN®
Assessment of Suicidality with α₂δ Drugs

**Table 3.    List of Study Exclusions Based in Sample Size or Duration**

| Studies In 2006 Databases but Excluded In Some Analyses | | |
|---|---|---|
| Pregabalin Study | Pregabalin N | Placebo N |
| Duration < 8 days | | |
| 1008-013 | 100 | 50 |
| 1008-016 | 99 | 50 |
| 1008-027 | 68 | 20 |
| Fewer than 20 per arm or <30 total | | |
| 1008-002 | 45 | 12 |
| A0081038 (also 1 day duration) | 24 | 6 |
| 1008-072 | 30 | 16 |
| **Total PGB** | **315** | **154** |
| Gabapentin Study | Gabapentin N | Placebo N |
| Duration < 8 days | | |
| 1032-001 | 252 | 52 |
| 1035-001 | 152 | 51 |
| 1035-001B | 81 | 20 |
| 1035-002 | 101 | 49 |
| 934-324 | 131 | 20 |
| 934-335 | 60 | 30 |
| 945-439 | 15 | 15 |
| A9451139 | 206 | 103 |
| A9451140 | 522 | 262 |
| A9451141 | 515 | 258 |
| Fewer than 20 per arm or <30 total | | |
| 945-009 | 27 | 18 |
| 945-010 | 26 | 16 |
| 945-019 | 9 | 12 |
| 945-421-222 | 15 | 15 |
| 945-439 | 15 | 15 |
| 945-020 | 5 | 6 |
| **Total GAB** | **2132** | **942** |
| **Total PGB + GAB** | **2447** | **1096** |

**Table 4.    Studies In 2006 Databases but Excluded In All Analyses Because of No Placebo or α2δ Drug**

| Pregabalin Study | Pregabalin N | Placebo N |
|---|---|---|
| 1008-007 | 51 | 0 |
| Gabapentin Study | Gabapentin N | Placebo N |
| 945-077 | 146 | 0 |
| 945-082 | 181 | 0 |
| 945-088 | 40 | 0 |
| 945-177 | 43 | 0 |
| 945-213 | 75 | 0 |
| 945-448-001 | 50 | 0 |
| 945-475-283 | 1 | 0 |
| 945-8J | 0 | 1 |
| **Total** | **587** | **1** |

01000007545560\3.6\Approved\30-Apr-2008 11:22

LYRICA® NEURONTIN®
Assessment of Suicidality with $\alpha_2\delta$ Drugs

In the analyses the studies in Table 4 and studies with a single dose or single day of treatment were excluded. The following pregabalin studies had a single dose or a single day of treatment with two doses: 1008-013, 1008-016, 1008-027, A0081038, and A0081072. The following gabapentin studies were single dose studies: 1032-001, 1035-001, 1035-001B, 1035-002, 934-324, 934-335, A9451139, A9451140, and A9451141.

## 5.2. Results

### 5.2.1. Summary of Pregabalin Placebo Controlled Data

Table 5 and Table 6 summarize exposure and patient counts for pregabalin studies in the 2006 dataset and the updated dataset, respectively.

**Table 5.    Pregabalin Exposure Data from 2006 FDA Response**

|  | Pregabalin N | Placebo N | PGB Exposure in patient-days | PLA Exposure in patient-days |
|---|---|---|---|---|
| NeP | 2174 | 989 | 113111 | 50013 |
| Epilepsy | 1178 | 507 | 87142 | 43615 |
| Fibro | 956 | 321 | 57115 | 19654 |
| GAD | 1326 | 580 | 42795 | 18978 |
| Other Psych | 877 | 421 | 46519 | 22477 |
| Chronic Pain | 670 | 285 | 32895 | 15620 |
| Other Studies | 95 | 50 | 4428 | 2400 |

**Table 6.    Updated Pregabalin Exposure Data – 2006 FDA Response and Qualified Studies Completed Prior to January 1, 2008**

|  | Pregabalin N | Placebo N | PGB Exposure in patient-days | PLA Exposure in patient-days |
|---|---|---|---|---|
| NeP | 3320 | 1586 | 189425 | 92995 |
| Fibro | 1517 | 505 | 99307 | 33777 |
| Epilepsy | 1178 | 507 | 87142 | 43615 |
| GAD | 1447 | 708 | 48533 | 25202 |
| Other Psych | 877 | 421 | 46519 | 22477 |
| Chronic Pain | 670 | 285 | 32895 | 15620 |
| Other Studies | 206 | 87 | 7470 | 3436 |

The number patient-years in the 2006 database were pregabalin 1051.348 and placebo 472.983 (total number of patient days in Table 5 divided by 365.25).

Table 7 summarizes estimates of event rates across indications for the 2006 dataset. It should be noted that, as with other calculations of risk associated with rare events, these estimates have low accuracy and should be viewed primarily as descriptive.

0100000754556010.3.6\Approved\30-Apr-2008 11:22

LYRICA® NEURONTIN®
Assessment of Suicidality with $\alpha_2\delta$ Drugs

**Table 7.    Event Types by Indication in Updated Pregabalin Data – 2006 FDA Response**

| | Treatment | Event 1,2,3,5 n/Patient-Years | Event 1,2,3,5 n/N | Completed Suicide | Suicide Attempt | Preparatory Acts | Suicidal Ideation |
|---|---|---|---|---|---|---|---|
| **NeP** | Pregabalin | 0/309.681 | 0/2174 | 0 | 0 | 0 | 0 |
| | Placebo | 0/136.928 | 0/989 | 0 | 0 | 0 | 0 |
| **Fibro** | Pregabalin | 0/156.372 | 0/956 | 0 | 0 | 0 | 0 |
| | Placebo | 1/53.810 (0.0186) | 1/321 (0.0031) | 0 | 0 | 0 | 1 |
| **Epilepsy** | Pregabalin | 2/238.582 (0.0084) | 2/1178 (0.0017) | 1 | 1 | 0 | 0 |
| | Placebo | 0/119.411 | 0/507 | 0 | 0 | 0 | 0 |
| **GAD** | Pregabalin | 0/117.166 | 0/1326 | 0 | 0 | 0 | 0 |
| | Placebo | 0/51.959 | 0/580 | 0 | 0 | 0 | 0 |
| **Other Psych** | Pregabalin | 5/127.362 (0.0393) | 5/877 (0.0057) | 0 | 2 | 0 | 3 |
| | Placebo | 1/61.539 (0.0163) | 1/421 (0.0024) | 0 | 0 | 0 | 1 |
| **Chronic Pain** | Pregabalin | 0/90.062 | 0/670 | 0 | 0 | 0 | 0 |
| | Placebo | 0/42.765 | 0/285 | 0 | 0 | 0 | 0 |
| **Other Studies** | Pregabalin | 0/12.123 | 0/95 | 0 | 0 | 0 | 0 |
| | Placebo | 0/6.571 | 0/50 | 0 | 0 | 0 | 0 |

In the current update (completed study report prior to January 1, 2008) the results show only one new event using the FDA criteria and Columbia classification system for the categories analyzed by FDA and in this document – categories 1, 2, 3, and 5. Within the new studies, treatment exposure duration is 1399.838 patient-years for pregabalin and 649.205 patient-years for placebo (total number of patient days in Table 6 divided by 365.25). The corresponding patient-years in the 2006 database were pregabalin 1051.348 and placebo 472.983 (total number of patient days in Table 5 divided by 365.25). Thus, the updated dataset allows for an examination of the effects of a 33% increase in exposure for pregabalin and 37% increase in placebo exposure. Despite this increased duration of exposure, only one new relevant event occurred and this occurred within a placebo-treated subject. The resulting changes in point estimates of calculated risk highlight the extreme uncertainty in defining risk within such rare events.

Table 8 summarizes estimates of event rates across indications based on the revised dataset including patient exposure up through 01 January 2008. The estimates again have low accuracy because of the rarity of events. The rarity of events is further highlighted by the fact that only one event, a completed suicide in a placebo-treated subject, occurred

LYRICA® NEURONTIN®
Assessment of Suicidality with $\alpha_2\delta$ Drugs

within the updated analysis.  The effect of this additional placebo event on point estimates of risk can be seen in Table 8 and Table 9.

**Table 8.    Event Types by Indication  in Updated Pregabalin Data – 2006 FDA Response and Qualified Studies Completed Prior to January 1, 2008**

|  | Treatment | Event 1,2,3,5 n/Patient-Years | Event 1,2,3,5 n/N | Completed Suicide | Suicide Attempt | Preparatory Acts | Suicidal Ideation |
|---|---|---|---|---|---|---|---|
| **NeP** | Pregabalin | 0/518.617 | 0/3320 | 0 | 0 | 0 | 0 |
|  | Placebo | 1/254.606 (0.0039) | 1/1586 (0.0006) | 1 | 0 | 0 | 0 |
| **Fibro** | Pregabalin | 0/271.888 | 0/1517 | 0 | 0 | 0 | 0 |
|  | Placebo | 1/92.476 (0.0108) | 1/505 (0.0020) | 0 | 0 | 0 | 1 |
| **Epilepsy** | Pregabalin | 2/238.582 (0.0084) | 2/1178 (0.0017) | 1 | 1 | 0 | 0 |
|  | Placebo | 0/119.411 | 0/507 | 0 | 0 | 0 | 0 |
| **GAD** | Pregabalin | 0/132.876 | 0/1447 | 0 | 0 | 0 | 0 |
|  | Placebo | 0/68.999 | 0/708 | 0 | 0 | 0 | 0 |
| **Other Psych** | Pregabalin | 5/127.362 (0.0393) | 5/877 (0.0057) | 0 | 2 | 0 | 3 |
|  | Placebo | 1/61.539 (0.0163) | 1/421 (0.0024) | 0 | 0 | 0 | 1 |
| **Chronic Pain** | Pregabalin | 0/90.062 | 0/670 | 0 | 0 | 0 | 0 |
|  | Placebo | 0/42.765 | 0/285 | 0 | 0 | 0 | 0 |
| **Other Studies** | Pregabalin | 0/20.452 | 0/206 | 0 | 0 | 0 | 0 |
|  | Placebo | 0/9.407 | 0/87 | 0 | 0 | 0 | 0 |

Table 9 summarizes relative risks and risk differences for the indications based on the data in Table 8. There is no consistent pattern to suggest increased risk in drug treated subjects compared to placebo. In the cases of other psychiatric trials and epilepsy trials there is a numeric increase in risk difference; however, data in neuropathic pain and fibromyalgia trials, where the majority of exposure exists, reveal a negative risk difference and a relative risk of zero.  Note that there were no events classified in either treatment group as preparatory acts toward imminent suicidal behavior.  Overall, the relative risk and risk difference for categories 1,2,3 and 5 for all indications are very close to one and null, respectively.

01000007545560\3.6\Approved 30-Apr-2008 11:22

LYRICA® NEURONTIN®
Assessment of Suicidality with $\alpha_2\delta$ Drugs

**Table 9.    Summary Statistics for Events by Indication Using the 2006 FDA Response Studies and Qualified Studies Completed Prior to January 1, 2008**

| | Treatment | Event 1,2,3,5 n/N | Completed Suicide | Suicide Attempt | Preparatory Acts | Suicidal Ideation |
|---|---|---|---|---|---|---|
| **NeP** | Pregabalin | 0/3320 | 0 | 0 | 0 | 0 |
| | Placebo | 1/1586 (0.0006) | 1 | 0 | 0 | 0 |
| Risk Difference | drug-placebo | -0.0006 | | | | |
| Relative Risk | drug/placebo | 0 | | | | |
| **Fibromyalgia** | Pregabalin | 0/1517 | 0 | 0 | 0 | 0 |
| | Placebo | 1/505 (0.0020) | 0 | 0 | 0 | 1 |
| Risk Difference | drug-placebo | -0.0020 | | | | |
| Relative Risk | drug/placebo | 0 | | | | |
| **Epilepsy** | Pregabalin | 2/1178 (0.0017) | 1 | 1 | 0 | 0 |
| | Placebo | 0/507 | 0 | 0 | 0 | 0 |
| Risk Difference | drug-placebo | 0.0017 | | | | |
| Relative Risk | drug/placebo | undefined | | | | |
| **Other Psych** | Pregabalin | 5/877 (0.0057) | 0 | 2 | 0 | 3 |
| | Placebo | 1/421 (0.0024) | 0 | 0 | 0 | 1 |
| Risk Difference | drug-placebo | 0.0033 | | | | |
| Relative Risk | drug/placebo | 2.40 | | | | |
| **All Studies** | Pregabalin | 7/9215 (0.0008) | 1 | 3 | 0 | 3 |
| | Placebo | 3/4099 (0.0007) | 1 | 0 | 0 | 2 |
| Risk Difference | drug-placebo | 0.0000 | | | | |
| Relative Risk | drug/placebo | 1.04 | | | | |

PFIZER CONFIDENTIAL
Page 22

LYRICA® NEURONTIN®
Briefing Document : Assessment of Suicidality with $\alpha_2\delta$ Drugs

### 5.2.2. Summary of Gabapentin Placebo Controlled Data

The gabapentin exposure and event occurrences are summarized here. Only the 2006 data were used as recent gabapentin studies did not have final clinical study reports available prior to the January 1, 2008 date.

**Table 10.   Gabapentin Exposure Data from 2006 FDA Response**

|  | Gabapentin N | Placebo N | GAB Exposure in patient-days | PBO Exposure in patient-days |
|---|---|---|---|---|
| NeP | 1081 | 785 | 59043 | 46622 |
| Epilepsy | 778 | 617 | 76954 | 60846 |
| Other Psych | 144 | 145 | 7848 | 8129 |
| Chronic Pain | 157 | 53 | 4250 | 1336 |
| Other Studies | 478 | 236 | 21905 | 11878 |

N=number of subjects; GAB=gabapentin; PBO=placebo; NeP=neuropathic pain

Table 11 summarizes the events categorized into Columbia classification categories 1, 2, 3, and 5.  The extreme rarity of events is immediately obvious.  These data do not provide any evidence of an increased risk in any category.

**Table 11.   Event Types by Indication Using the 2006 FDA Response Gabapentin Studies**

|  | Treatment | Event 1-5 n/Patient-Years | Event 1,2,3,5 n/N | Completed Suicide | Suicide Attempt | Preparatory Acts | Suicidal Ideation |
|---|---|---|---|---|---|---|---|
| NeP | Gabapentin | 0/161.651 | 0/1081 | 0 | 0 | 0 | 0 |
|  | Placebo | 1/127.644 (0.0078) | 1/785 (0.0013) | 0 | 0 | 0 | 1 |
| Epilepsy | Gabapentin | 2/210.689 (0.0095) | 2/778 (0.0026) | 0 | 0 | 0 | 2 |
|  | Placebo | 0/166.587 | 0/617 | 0 | 0 | 0 | 0 |
| Other Psych | Gabapentin | 0/21.487 | 0/144 | 0 | 0 | 0 | 0 |
|  | Placebo | 0/22.256 | 0/145 | 0 | 0 | 0 | 0 |
| Chronic Pain | Gabapentin | 0/11.636 | 0/157 | 0 | 0 | 0 | 0 |
|  | Placebo | 0/3.658 | 0/53 | 0 | 0 | 0 | 0 |
| Other Studies | Gabapentin | 0/59.973 | 0/478 | 0 | 0 | 0 | 0 |
|  | Placebo | 0/32.520 | 0/236 | 0 | 0 | 0 | 0 |

Table 12 summarizes relative risks and risk differences for indications with events. As with the pregabalin data no clear pattern emerges.

LYRICA®  NEURONTIN®
Briefing Document : Assessment of Suicidality with α₂δ Drugs

**Table 12.   Summary Statistics for Events by Indication Using the 2006 FDA Response Gabapentin Data**

|  | Treatment | Event 1,2,3,5 n/N | Suicidal Ideation |
|---|---|---|---|
| **NeP** | Gabapentin | 0/1081 | 0/1081 |
|  | Placebo | 1/785 (0.0013) | 1/785 (0.0013) |
| Risk Difference | drug-placebo | -0.0013 | -0.0013 |
| Relative Risk | drug/placebo | 0 | 0 |
| **Epilepsy** | Gabapentin | 2/778 (0.0026) | 2/778 (0.0026) |
|  | Placebo | 0/617 | 0/617 |
| Risk Difference | drug-placebo | 0.0026 | 0.0026 |
| Relative Risk | drug/placebo | undefined | undefined |
| **All Studies** | Gabapentin | 2/2638 (0.0008) |  |
|  | Placebo | 1/1836 (0.0005) |  |
| Risk Difference | drug-placebo | 0.0002 |  |
| Relative Risk | drug/placebo | 1.39 |  |

### 5.2.3. Summary of Combined Gabapentin and Pregabalin (α2δ) Placebo Controlled Data

Table 13 summarizes the combined patient counts and exposure for the pregabalin updated data and 2006 gabapentin data combined.

**Table 13.   α2δ Exposure Data – 2006 FDA Responses and Qualified Pregabalin Studies Completed Prior to January 1, 2008**

|  | α2δ N | Placebo N | α2δ Exposure in patient-days | PBO Exposure in patient-days |
|---|---|---|---|---|
| NeP | 4401 | 2371 | 248468 | 139617 |
| Epilepsy | 1956 | 1124 | 164096 | 104461 |
| Fibro | 1517 | 505 | 99307 | 33777 |
| GAD | 1447 | 708 | 48533 | 25202 |
| Other Psych | 1021 | 566 | 54367 | 30606 |
| Chronic Pain | 827 | 338 | 37145 | 16956 |
| Other Studies | 684 | 323 | 29375 | 15314 |

N=number of subjects; PGB=pregabalin; PBO=placebo; NeP=neuropathic pain; Fibro=fibromyalgia; GAD=generalized anxiety disorder

Table 14 summarizes the combined event counts and rates for the combined datasets.  Once again, the rarity of events renders the accuracy of risk estimates unreliable and, therefore, the results should only be viewed as descriptive.  There is, however, no consistent pattern and event rates appear as both decreased and increased in the α2δ class relative to placebo, depending on indication.

0100007545560\3.6\ Approved 30-Apr-2008 11:22

LYRICA® NEURONTIN®
Briefing Document : Assessment of Suicidality with α₂δ Drugs

**Table 14.  Event Types by Indication in α2δ Placebo-Controlled Data – 2006 FDA Responses and Qualified Pregabalin Studies Completed Prior to January 1, 2008**

| | Treat-ment | Event 1,2,3,5 n/Patient-Years | Event 1,2,3,5 n/N | Completed Suicide | Suicide Attempt | Preparatory Acts | Suicidal Ideation |
|---|---|---|---|---|---|---|---|
| **NeP Studies** | α2δ | 0/680.268 | 0/4401 | 0 | 0 | 0 | 0 |
| | PBO | 2/382.251 (0.0052) | 2/2371 (0.0008) | 1 | 0 | 0 | 1 |
| **Fibro Studies** | α2δ | 0/271.888 | 0/1517 | 0 | 0 | 0 | 0 |
| | PBO | 1/92.476 (0.0108) | 1/505 (0.0020) | 0 | 0 | 0 | 1 |
| **Epilepsy Studies** | α2δ | 4/449.270 (0.0089) | 4/1956 (0.0020) | 1 | 1 | 0 | 2 |
| | PBO | 0/285.999 | 0/1124 | 0 | 0 | 0 | 0 |
| **GAD Studies** | α2δ | 0/132.876 | 0/1447 | 0 | 0 | 0 | 0 |
| | PBO | 0/68.999 | 0/708 | 0 | 0 | 0 | 0 |
| **Other Psych Studies** | α2δ | 5/148.849 (0.0336) | 5/1021 (0.0049) | 0 | 2 | 0 | 3 |
| | PBO | 1/83.795 (0.0119) | 1/566 (0.0018) | 0 | 0 | 0 | 1 |
| **Chronic Pain Studies** | α2δ | 0/101.697 | 0/827 | 0 | 0 | 0 | 0 |
| | PBO | 0/46.423 | 0/338 | 0 | 0 | 0 | 0 |
| **Other Studies** | α2δ | 0/80.424 | 0/684 | 0 | 0 | 0 | 0 |
| | PBO | 0/41.927 | 0/323 | 0 | 0 | 0 | 0 |

PBO=placebo; NeP=neuropathic pain; Fibro=fibromyalgia; GAD=generalized anxiety disorder.

Table 15 summarizes relative risks and risk differences for only those indications in which a category 1, 2, 3, or 5 event occurred. A consistent pattern of response remains unseen. As before estimates have low precision because of the scarcity of events.

0100000705455600\3.6\Approved 30-Apr-2008 11:22

**Table 15.    Summary Statistics for Events by Indication- 2006 FDA Responses and Qualified Pregabalin Studies Completed Prior to January 1, 2008**

| | Treat-ment | Event 1,2,3,5 n/N | Completed Suicide | Suicide Attempt | Preparatory Acts | Suicidal Ideation |
|---|---|---|---|---|---|---|
| **NeP Studies** | $\alpha_2\delta$ | 0/4401 | 0 | 0 | 0 | 0 |
| | PBO | 2/2371 (0.0008) | 1 | 0 | 0 | 1 |
| Risk difference ($\alpha_2\delta$-PBO) | | -0.0008 | | | | |
| Relative risk    ($\alpha_2\delta$/PBO) | | 0 | | | | |
| **Fibro Studies** | $\alpha_2\delta$ | 0/1517 | 0 | 0 | 0 | 0 |
| | PBO | 1/505 (0.0020) | 0 | 0 | 0 | 1 |
| Risk difference ($\alpha_2\delta$-PBO) | | -0.0020 | | | | |
| Relative risk    ($\alpha_2\delta$/PBO) | | 0 | | | | |
| **Epilepsy Studies** | $\alpha_2\delta$ | 4/1956 (0.0020) | 1 | 1 | 0 | 2 |
| | PBO | 0/1124 | 0 | 0 | 0 | 0 |
| Risk difference ($\alpha_2\delta$-PBO) | | 0.0020 | | | | |
| Relative risk    ($\alpha_2\delta$/PBO) | | Undefined | | | | |
| **Other Psych Studies** | $\alpha_2\delta$ | 5/1021 (0.0049) | 0 | 2 | 0 | 3 |
| | PBO | 1/566 (0.0018) | 0 | 0 | 0 | 1 |
| Risk difference ($\alpha_2\delta$-PBO) | | 0.0031 | | | | |
| Relative risk    ($\alpha_2\delta$/PBO) | | 2.77 | | | | |
| **All Studies** | $\alpha_2\delta$ | 9/11853 (0.0008) | 1 | 3 | 0 | 5 |
| | PBO | 4/5935 0.0007 | 1 | 0 | 0 | 3 |
| Risk difference ($\alpha_2\delta$-PBO) | | 0.0001 | | | | |
| Relative risk    ($\alpha_2\delta$/PBO) | | 1.13 | | | | |

Overall, the risk difference (0.0001) and relative risk (1.13), as shown above, provide no evidence of an increased risk of suicide or related behaviors.

### 5.2.4. Calculations of Risk Using Traditional Methods

The following tables summarize results using methods described by the FDA in their 2006 Advisory Committee briefing package for antidepressants. In all cases the focus is on the outcome of any event with Columbia criteria score of 1, 2, 3, or 5 (1=completed suicide, 2=suicide attempt, 3=preparatory acts, or 5=suicidal ideation), as categories 4 and 5 were reversed between the antidepressant AC and the present review.

Table 16 summarizes the point estimates and 95% confidence intervals for all placebo-controlled pregabalin trials and Table 17 shows the same information for studies meeting FDA criteria, based on the dataset provided in 2006 in response to the FDA request for information.  It can be seen that, depending on the method used to calculate odds ratio, that the point estimate can vary considerably (by a factor of two) and, furthermore, that the

0100000754556010.3.6\Approved\30-Apr-2008 11:22

LYRICA®   NEURONTIN®
Briefing Document : Assessment of Suicidality with $\alpha_2\delta$ Drugs

precision of these point estimates is clearly low based on the broad confidence intervals. In no case did the 95% CI exclude 1, suggesting a lack of statistical significance for any of the reported point estimates.

**Table 16.   Suicidality Rates from Pregabalin Trials (Event Categories 1, 2, 3, and 5) - Stratification by Trial, All Placebo Controlled Trials Included [a]**

| Method | Odds Ratio | 95% CI on Odds Ratio | Event Counts Pregabalin N=7276 | Placebo N=3153 |
|---|---|---|---|---|
| Mantel-Haenszel with '0.5' correction | 0.860 | 0.281, 2.631 | 7/1370[b] | 2/663 |
| Mantel-Haenszel | 1.781 | 0.389, 8.157 | 7/1370[b] | 2/663 |
| Logistic regression | 1.891 | 0.381, 9.381 | 7/1370[b] | 2/663 |
| Dersimonian-Laird random effects model[c] | 0.850 | 0.258, 2.796 | 7/1370[b] | 2/663 |

Events included are completed suicide (1); suicide attempt (2); preparatory acts towards imminent suicidal behavior (3); suicidal ideation (5)
[a] See list of excluded trials in Table 4 and list of trials with single dose/single day of treatment in Table 3.
[b] These methods exclude subjects in trials with no suicidality events.
[c] For Dersimonian/Laird, individual trial log odds ratios and their SEs were determined using Mantel-Haenszel with '0.5' correction.

**Table 17.   Suicidality Rates from Pregabalin Trials (Event Categories 1, 2, 3, and 5) - Stratification by Trial, Placebo Controlled Trials Excluding Studies in Table 3 and Table 4[a]**

| Method | Odds Ratio | 95% CI on Odds Ratio | Event Counts Pregabalin N=7201 | Placebo N=3125 |
|---|---|---|---|---|
| Mantel-Haenszel with '0.5' correction | 0.860 | 0.281, 2.631 | 7/1370[b] | 2/663 |
| Mantel-Haenszel | 1.781 | 0.389, 8.157 | 7/1370[b] | 2/663 |
| Logistic regression | 1.891 | 0.381, 9.381 | 7/1370[b] | 2/663 |
| Dersimonian-Laird random effects model[c] | 0.850 | 0.258, 2.796 | 7/1370[b] | 2/663 |

Events included are completed suicide (1); suicide attempt (2); preparatory acts towards imminent suicidal behavior (3); suicidal ideation (5)
[a] See list of excluded trials in Table 3 and Table 4
[b] These methods exclude subjects in trials with no suicidality events.
[c] For Dersimonian/Laird, individual trial log odds ratios and their SEs were determined using Mantel-Haenszel with '0.5' correction.

These techniques are similar to those used in previous FDA reviews of suicidality. Importantly, it should be noted that they exclude much of the data (trials with no events in either treatment group) and this is reflected in the much smaller denominators, compared to the total sample size, of the four different approaches used here. The Mantel-Haenszel (with '0.5' correction) and Dersimonian-Laird methods in which an arbitrary event count (e.g., addition of 0.5 event) is inserted into the numerator lead to a different interpretation as the odds ratios have point estimates below 1 while the other two methods provide point estimates of approximately 1.8. Thus, the methods used to generate odds ratios in which the event count is very low suffer from both variability of the point estimate as well as widely different

LYRICA® NEURONTIN®
Briefing Document : Assessment of Suicidality with α₂δ Drugs

confidence intervals. This renders the validity of that point estimate questionable at best and potentially misleading in other circumstances.

Table 18 presents the point estimates and confidence intervals for the combined gabapentin and pregabalin data, using the same methods as described above. Not surprisingly, the point estimates show the same methods-dependent variability, while the increase in denominators leads to better, albeit slight, precision. Again, none of the calculated confidence intervals exclude 1, demonstrating a lack of statistical difference between treatment groups.

**Table 18.   Suicidality Rates from α2δ Trials (Events 1, 2, 3, and 5) - Stratification by Trial All Placebo Controlled Trials Included [a]**

| Method | Odds Ratio | 95% CI on Odds Ratio | Event Counts Pregabalin N=9914 | Placebo N=4989 |
|---|---|---|---|---|
| Mantel-Haenszel with '0.5' correction | 0.891 | 0.343, 2.313 | 9/1771[b] | 3/946 |
| Mantel-Haenszel | 1.681 | 0.479, 5.902 | 9/1771[b] | 3/946 |
| Logistic regression | 1.792 | 0.473, 6.798 | 9/1771[b] | 3/946 |
| Dersimonian-Laird random effects model [c] | 0.882 | 0.319, 2.444 | 9/1771[b] | 3/946 |

Events included are completed suicide (1); suicide attempt (2); preparatory acts towards imminent suicidal behavior (3); suicidal ideation (5).
[a] See list of excluded trials in Table 4 and list of trials with single dose/single day of treatment in Table 3.
[b] These methods exclude subjects in trials with no suicidality events.
[c] For Dersimonian/Laird, individual trial log odds ratios and their SEs were determined using Mantel-Haenszel with '0.5' correction.

The combined results are numerically similar to those for the individual compounds. Gabapentin results are not analyzed separately because so few events occur in the gabapentin studies that the point estimates become essentially meaningless with these methods.

## 5.3. Calculations of Risk in Rare Events Using Bayesian Meta-Analytic Methods

The results for risk difference and relative risks in the Table 9, Table 12, and Table 15 as well as the preceding odds ratio estimate illustrate the low accuracy and precision for the given datasets.

Based on discussions with external statistical experts (David Madigan, PhD, Professor of Statistics, Columbia University; Javier Cabrera, PhD, Professor of Statistics, Rutgers University; and Sharon-Lise T. Normand, PhD, Professor of Biostatistics, Harvard School of Public Health), there was a consensus that, in order to minimize meta-analytic bias, as much data should be utilized as possible. Therefore, Bayesian methods were used to help clarify the extent of those uncertainties as well as the effect of removing studies with zero events.

The events were assumed to follow a Poisson distribution with a different parameter value for each study and treatment. The specifics of the model are as follows for a given treatment in study $i$:

01000007545560\3.6\Approved 30-Apr-2008 11:22

LYRICA® NEURONTIN®
Briefing Document : Assessment of Suicidality with $\alpha_2\delta$ Drugs

$$event \sim Poisson\ (\lambda_i)$$
$$\lambda_i = E_i \times \exp(\theta_i)$$
$$\theta_i \sim N(\mu,\tau)$$

where *event* is the number of events for a given treatment (active or placebo) in study $i$, $\lambda_i$ is the event rate for the treatment in study $i$, $E_i$ is the total exposure (in days) for the treatment in study $i$. The $\theta_i$ was assumed to come from a normal distribution with mean $\mu$ and precision $\tau$. The means $\mu$ (one for each treatment) were assumed to follow a normal distribution with mean=-10 and precision=0.1 based on the low number of events available to model, and the precisions $\tau$ (one for each treatment) were assumed follow a gamma (0.001,0.001) distribution.

The ratio $\exp(\mu_{active}) / \exp(\mu_{placebo})$ was used as a measure of overall treatment effect because of the low number of events.

### 5.3.1.1. Bayesian Model Results

The results in Table 19 show estimates when data from all trials are utilized.

**Table 19. Event Rates for Event in Any of Category 1, 2, 3, or 5 from $\alpha2\delta$ Trials - Stratification by Trial, All Placebo Controlled Trials Included, Analyzed Using Bayesian Methods**

| Data from 2006 Submission and Studies Completed Prior to January 1, 2008 | Median Ratio of Event Rates | 95% Credible Interval on Ratio | Event Counts | |
|---|---|---|---|---|
| | | | Treatment n/Exposure | Placebo n/Exposure |
| Pregabalin Studies | 0.95 | 0.07, 7.56 | 7/511291 | 3/237122 |
| Pregabalin and Gabapentin Studies | 1.14 | 0.14, 9.99 | 9/681291 | 4/365933 |

Table 20 shows the same analyses but using only data from the studies which had an event.

**Table 20. Event (1,2,3,5) Rates from $\alpha2\delta$ Trials - Stratification by Trial Using Placebo Controlled Trials With One or More Event, Analyzed Using Bayesian Methods**

| Data from 2006 Submission and Studies Completed Prior to January 1, 2008 | Median Ratio of Event Rates | 95% Credible Interval on Ratio | Event Counts | |
|---|---|---|---|---|
| | | | Treatment n/Exposure (days) | Placebo n/Exposure (days) |
| Pregabalin Studies | 1.37 | 0.28, 12.8 | 7/103197 | 3/52267 |
| Pregabalin and Gabapentin Studies | 1.45 | 0.41, 8.11 | 9/136682 | 4/78063 |

The results in Table 19 and Table 20 illustrate the limited amount of precision in this case with very low event rates as seen with the wide credible intervals from the posterior distribution. Exclusion of studies with no events leads to substantial increase in the length of the credible interval the pregabalin studies but decreases somewhat for the combined pregabalin and gabapentin studies.

The medians of the event rates ratio also suggest a potential bias in a skew to the right for the posterior distribution when excluding studies with no events. The Bayesian analyses provide a semi-quantitative way of assessing the bias introduced by excluding data from the meta-analysis, the degree of imprecision, and, more importantly, highlight the lack of risk of suicide or related behaviors with α2δ ligands compared with placebo.

## 5.4. Statistical Conclusions

There is no basis in the available information to conclude a suicide risk exists in any statistical sense, given: 1) the very low frequency of events both in active and placebo treated groups, 2) the instability of point estimates, and 3) the lack of precision displayed for each of the methods applied here.

Point estimates derived from previously published methods demonstrate considerable instability in this case of very rare events. Additionally statistical methods which exclude studies with no events appear to exacerbate this problem as was shown in Table 16, Table 17, and Table 18.

Based on discussions with external statistical experts, there was a consensus that, in order to minimize meta-analytic bias, as much data should be utilized as possible. Though point estimates are still relatively unstable with Bayesian methods, these analyses allow inclusion of studies with no events and were conducted to assess the overall event ratio for all studies. In the current case the results support the idea that exclusion of studies with no events can introduce bias and the magnitude of that bias can be estimated by comparing event ratios between Table 19 and Table 20.

## 6. Discussion and Conclusions

Among drugs used to treat epilepsy, gabapentin and pregabalin share a common mechanism of action as α2δ ligands, and represent a true pharmacological class with a broad evidence base of efficacy in multiple disease states, distinct from other medications approved for management of epilepsy.

Because of the heterogeneity of pharmacology, adverse event profiles, and utilization within the population, description of all drugs used for treatment of epilepsy as a 'class' is a misnomer. Risk in this mechanistically diverse group of drugs, therefore, should be assessed at the single-agent level or based on drugs with common mechanisms of action. Otherwise, estimates of risk will not apply uniformly to all of the compounds identified and may lead to unintended, harmful effects within the population that would have otherwise received treatment, similar to the reduction of prescribing following imposition of boxed warnings for

0100000754556010\3.6\Approved\30-Apr-2008 11:22

antidepressants in the pediatric population and the subsequent rise in suicide. The harm of overwarning may be most apparent where a putative risk finds support only in statistically heterogeneous data, drawn from methodologically heterogeneous trials, of a pool of pharmacologically heterogeneous compounds. Many members of the public will overestimate the risks, if any, of the subject medications, and underestimate the risks of declining treatment.

The rarity of suicide-related events in gabapentin and pregabalin placebo-controlled clinical trials, combined with methods that exclude studies with no such events in both the treatment and placebo groups, lead to biases that must be considered. First, there is an overstatement of precision and, more importantly, an exaggeration of risk that is introduced by ascertainment bias. The point estimates of risk using traditional methods, however, are unstable due to the extremely low number of events and, therefore, fail to establish an increased risk.

Studies with no events, as well as the rarity of events overall is, in fact, quite informative in both a descriptive manner and statistical manner, as long as that data is included in analyses and meta-analytic techniques that include all or most of the data. Ultimately, the lack of events and the resultant uncertainty in point estimates generated using traditional methods within the $\alpha2\delta$ studies precludes a conclusion that a risk exists using these methodologies. However, by using Bayesian methods one limits the bias introduced by exclusion of data and, based on these analyses, a lack of risk becomes clearer.

Pfizer believes that the data do not support the conclusion that either gabapentin or pregabalin causes or is associated with an increased risk of suicidal behavior or thinking, including completed suicide, suicide attempt, preparatory acts toward imminent suicide, and suicide ideation. While the population of patients taking medications for treatment of epilepsy is known to have significantly higher rates of suicide relative to the general population, Pfizer believes that the analyses of clinical trial data with gabapentin and pregabalin do not support the conclusion that there is an increased risk of suicidal behavior and thinking as a result of treatment with the $\alpha2\delta$-ligands.

0100000754556013.6\ Approved 30-Apr-2008 11:22

LYRICA® NEURONTIN®
Briefing Document : Assessment of Suicidality with $\alpha_2\delta$ Drugs

## 7. References

[1] Centers for Disease Control and Prevention, National Center for Injury Prevention and Control. Web-based Injury Statistics Query and Reporting System (WISQARS) : www.cdc.gov/ncipc/wisqars

[2] Ghosh TB, Victor BS. Suicide. In: Hales RE, Yodofsky SC, Talbot JA, editors. The American Psychiatric Press textbook of psychiatry, 2nd Ed. Washington, D.C.: American Psychiatric Press; 1994. pp. 1251-71.

[3] Guo B, Harstall C. For which strategies of suicide prevention is there evidence of effectiveness? WHO Regional Office for Europe (Health Evidence Network report) 2004 :19 pages

[4] Voracek M. National differences in intelligence and population rates of suicidal ideation, suicide plans, and attempted suicide. Perceptual Motor Skills 2007; 105:355-61.

[5] Weissman MM, Bland RC, Canino GJ, et al. Prevalence o f suicide ideation and suicide attempts in nine countries. Psychol Med 1999;29:9-17.

[6] Palmer CJ. Suicide attempt history, self-esteem, and suicide risk in a sample of 116 depressed voluntary inpatients. Psychol Rep 2004; 95:1092-4.

[7] Pokorny AD. Prediction of suicide in psychiatric patients: report of a prospective study. Arch Gen Psychiatry 1983; 40:249-57.

[8] Kessler RC, Borges G, Walters EE. Prevalence of and risk factors for lifetime suicide attempts in the National Comorbidity Survey. Arch Gen Psychiatry 1999; 56:617-26.

[9] Sareen J, Houlahan T, Cox BJ, Asmundson GJG. Anxiety disorders associated with suicidal ideation and suicide attempts in the National Comorbidity Survey. J Nerv Ment Dis 2005;193:450-54.

[10] Goodwin RD and Roy-Byrne P. Panic and suicidal ideation and suicide attempts: Results from the National Comorbidity Survey. Depress Anxiety 2006;23:124-32.

[11] Tellez-Zenteno JF, Patten SB, Jette N, et al. Psychiatric comorbidity in epilepsy: a population-based analysis. Epilepsia 2007; 48(12):2336-44.

[12] Christensen J, Vestergard M, Mortensen PB, et al. Epilepsy and risk of suicide: A population-based case-control study. Lancet Neurology 2007;6(8):693-8.

01000007545560\3.6\Approved 30-Apr-2008 11:22

LYRICA® NEURONTIN®
Briefing Document : Assessment of Suicidality with α₂δ Drugs

13 Jones JE, Hermann BP, Barry JJ, et al. Rates and risk factors for suicide, suicidal ideation, and suicide attempts in chronic epilepsy. Epilepsy Behav 2003;4:S31-8.

14 Tang NKY, Crane C. Suicidality in chronic pain: a review of the prevalence, risk factors and psychological links. Psychol Med 2006;36:575-86.

15 Smith MT, Edwards RR, Robinson RC, et al. Suicidal ideation, plans, and attempts in chronic pain patients: factors associated with increased risk. Pain, 2004;111:201-8.

16 Fishbain DA. The association of chronic pain and suicide. Sem Clin Neuropsychiatry 1999;4(3):221-7.

17 Pirkis JE, Burgess PM, Francis C, et al. The relationship between media reporting of suicide and actual suicide in Australia. Soc Sci Med 2006;62:2874-86.

18 Libby AM, Brent DA, Morrato EH, et al. Decline in treatment of pediatric depression after FDA advisory on risk of suicidality with SSRIs. Am J Psychiatry 2007;164:884-91.

19 Gibbons RD, Hendricks Brown C, Hur K, et al. Early evidence on the effects of regulator's suicidality warnings on SSRI prescriptions and suicide in children and adolescents. Am J Psychiatry 2007;164:1356-63.

20 Nemeroff CB, Kalili A, Keller MB, et al. Impact of publicity concerning pediatric suicidality data on physician practice patterns in the United States. Arch Gen Psychiatry 2007;64:466-72.

21 Katz LY, Kozyrskyj AL, Prior HJ, et al. Effect of regulatory warnings on antidepressant prescription rates, use of health services and outcomes among children, adolescents and young adults. CMAJ 2008;178(8):1005-11.

22 Normand S-LT. Tutorial in biostatistics. Meta-analysis: Formulating, evaluating, combining, and reporting. Statist Med 1999;18:321-59.

23 Rogwaski MA, Porter RJ. Antiepileptic drugs: pharmacological mechanisms and clinical efficacy with consideration of promising development stage compounds. Pharmacol. Rev. 1990; 42:223-286.

24 Brodie MJ, Dichter M.A. Established antiepileptic drugs. Seizure 1997; 6: 159-174.

LYRICA® NEURONTIN®
Briefing Document : Assessment of Suicidality with α₂δ Drugs

[25] Rogawski MA, Loscher W. The neurobiology of antiepileptic drugs for the treatment of nonepileptic conditions. Nature Med 2004; 10:685-691.

[26] Rogawski MA, Loscher W. The neurobiology of antiepileptic drugs. Nature Rev Neurosci 2004; 5:553-564.

[27] Stefani A, Spadoni F, Siniscalchi A et al. Lamotrigine inhibits Ca2+ currents in cortical neurons: functional implications. Eur J Pharmacol 1996; 307:113-116.

[28] Zona C, Avoli M. Effects induced by the antiepileptic drug valproic acid upon the ionic currents recorded in rat neocortical neurons in cell culture. Exp Brain Res 1990; 81:313-317.

[29] Van de Berg RJ, Kok P, Voskuyl RA. Valproate and sodium currents in cultured hippocampal neurons. Exp Brain Res 1993; 93:279-287

[30] Kelly KM, Gross RA, Macdonald RL. Valproic acid selectively reduces the low threshold (T) calcium current in rat nodose neurons. Neurosci Lett 1990; 116:233-238.

[31] Rho JM, Sankar R. The pharmacological basis of antiepileptic drug action. Epilepsia 1999; 40:1471-1483.

[32] Schauf CL. Zonisamide enhances slow sodium inactivation in Myxicola. Brain Res 1987; 413:185-188.

[33] Rock DM, Macdonald RL, Taylor CP. Blockade of sustained repetitive action potentials in cultured spinal cord neurons by zonisamide (AD 819, CI 912): a novel anticonvulsant. Epilepsy Res 1989; 3:138-143.

[34] Suzuki S, Kawakami K, Nishimura et al. Zonisamide blocks T-type calcium channel in cultured neurons of rat cerebral cortex. Epilepsy Res 1992; 12:21-27.

[35] Kito M, Maehara M, Watanabe K. Mechanisms of T-type calcium channel blockade by zonisamide. Seizure 1996; 5:115-119.

[36] Zona C, Ciotti MT, Avoli M. Topiramate attenuates voltage-gated sodium currents in rat cerebellar granule cells. Neurosci Lett 1997; 231:123-126.

[37] Taverna S, Sancini G, Mantegazza M et al. Inhibition of transient and persistant Na+ current fractions by the new anticonvulsant topiramate. J. Pharmacol Exp Ther 1999; 288:960-968.

[38] White HS, Brown SD, Woodhead JH et al. Topiramate enhances GABA-mediated chloride flux and GABA-evoked chloride currents in murine

LYRICA®  NEURONTIN®
Briefing Document : Assessment of Suicidality with α₂δ Drugs

brain neurons and increases seizure threshold.  Epilepsy Res 1997; 28:167-179.

[39] Gryder DS, Rogawski MA.  Selective antagonism of GluR5 kainate-receptor mediated synaptic currents by topiramate in rat basolateral amgydala neurons. J Neurosci 2003; 23:7069-7074.

[40] White HS, Wolf HH, Swinyard EA et al.  A neuropharmacological evaluation of felbamate as a novel anticonvulsant.  Epilepsia, 1992; 33:564-572.

[41] Taglialatela M, Ongini E, Brown AM, et al.  Felbamate inhibits cloned voltage-dependent Na+ channels from human and rat brain.  Eur J Pharmacol 1996; 316:373-377.

[42] Rho JM, Donevan SD, Rogawski MA.  Mechanism of action of the anticonvulsant felbamate: opposing effects on N-methyl-D-aspartate and gamma-aminobutyric acidA receptors.  Ann Neurol 1994; 35:229-234.

[43] Kume A, Greenfield LJ, Macdonald RL et al.  Felbamate inhibits {3H}t-butylbicycloorthobenzoate (TBOB) binding and enhances Cl- current at the gamma-aminobutyricA (GABAA) receptor. J Pharmacol Exp Ther, 1996; 277:1784-1792.

[44] Harty TP, Rogawski MA.  Felbamate block of recombinant N-methyl-D-aspartate receptors: selectivity for the NR2B subunit.  Epilepsy Res 2000; 39:47-55.

[45] Twyman RE, Rogers CJ, Madonald RL.  Differential regulation of gamma-aminobutyric acid receptor channels by diazepam and Phenobarbital.  Ann Neurol 1989; 25:213-220.

[46] Marszelec W, Narahashi T. Use dependent pentobarbital block of kainate and quisqualate currents.  Brain Res 1993; 608-7-15.

[47] Dildy-Mayfield JE, Eiger EI, Harris RA.  Anesthetics produced subunit-selective actions on glutamate receptors. J Pharmacol Exp Ther  1996; 276:1058-1065.

[48] Rehberg B, Bennett E, Yong-Hong X, Levinson SR, Duch DS.  Voltage and frequency-dependent suppression of brain and muscle sodium channels expressed in a mammalian cell line.  Mol Pharm 1995; 48:89-97.

[49] ffrench-Mullen JMH, Barker JL, Rogawski MA.  Calcium current block by (-)-pentobarbital, phenobarbital and CHEB but not (+)-pentobarbital in acutely isolated hippocampal CA1 neurons: comparison with effects on GABA-activated Cl- currents.  J Neurosci 1993; 13:3211-3221.

0100000754556013.6\Approved130-Apr-2008 11:22

LYRICA® NEURONTIN®
Briefing Document : Assessment of Suicidality with α₂δ Drugs

[50] Sarup A, Larsson OM, Schousboe A.  GABA transporters and GABA-transaminase as drug targets.  Curr Drug Targets – CNS & Neurolog. Dis. 2003; 2:269-277.

[51] Noyer M, Gillard M, Matagne A et al.  The novel antiepileptic drug levetiracetam (ucb L059) appears to act via a specific binding site in CNS membranes.  Eur J Pharmacol 1995; 286:137-146.

[52] Fuks B, Gillard M, Michel P et al.  Localization and photoaffinity labelling of the levetiracetam binding site in brain and certain cell lines.  Eur J Pharmacol 2003; 478:11-19.

[53] Lynch BA, Lambeng N, Nocka K et al.  The synaptic vesicle protein SV2A is the binding site for the antiepileptic drug levetiracetam.  Proc Natl Acad Sci USA 2004; 101:9861-9866.

[54] Zona C, Niespodziany I, Marchetti C, et al.  Levetiracetam does not modulate neuronal voltage-gated Na+ and T-type Ca2+ currents.  Seizure 2001; 10:279-286.

[55] Lukyanetz EA, Shkryl VM, Kostyuk PG.  Selective blockade of N-type calcium channels by levetiracetam.  Epilepsia 2002; 43:9-18.

[56] Carunchio I, Pieri M, Ciotti MT, et al.  Modulation of AMPA receptors in cultured cortical neurons induced by the antiepileptic drug leviteracetam.  Epilepsia 2007; 48:654-662.

[57] Yang X-F, Weisenfeld A, Rothman SM.  Prolonged exposure to levetiracetam reveals a presynaptic effect on neurotransmission.  Epilepsia 2007; 48:1861-1869.

[58] Taylor CP, Angelotti T, Fauman E.  Pharmacology and mechanism of action of pregabalin: the calcium channel α₂δ (alpha2delta) subunit as a target fo antiepileptic drug discovery.  Epilepsy Res 2007; 73:137-150..

[59] Gee NS, Brown JP, Dissanayake VU et al. The novel anticonvulsant drug, gabapentin (Neurontin), binds to the α2δ subunit of a calcium channel.  J Biol Chem 1996; 271:5768-5776

[60] Suman-Chauhan N, Ebdale L, Hill DR, et al.  Characterization of [3H]gabapentin binding to a novel site in the rat brain: homogenate binding studies.  Eur J Pharmacol 1993; 244:293-301.

[61] Piechan SL, Donevan S, Taylor C, Dickerson M, Li. Z. Pregabalin, a novel anticonvulsant, analgesic and anxiolytic drug, exhibits class specific α₂δ-1 and α₂δ-2 calcium channel subunit binding.  Soc. Neurosic Abstr 2004: Program number 115.11

0100007545560\3.6\ Approved\30-Apr-2008 11:22

LYRICA® NEURONTIN®
Briefing Document : Assessment of Suicidality with α2δ Drugs

[62] Marais E, Klugbauer N, Hofmann F. Calcium channel α2δ subunits—structure and gabapentin binding. Mol Pharmacol 2001; 59:1243-1248

[63] Qin N, Yagel S, Momplaisir M-L, et al. Molecular cloning and characterization of the human voltage-gated calcium channel α2-δ-4 subunit. Mol Pharmacol 2002; 62:485-496

[64] Belliotti T, Ekhato IV, Capiris T, et al. Structure-activity relationships of pregabalin and analogs that target the α2-δ protein. J Med Chem 2005; 48:2294-2307.

[65] Taylor CP. Meeting report: The biology and pharmacology of calcium channel α2-δ proteins (Pfizer satellite symposium to the 2003 Society for Neuroscience Meeting. CNS Drug Rev 2004;10:159-164.

[66] Field MJ, Cox PJ, Stott E, et al. Identification of the α2δ−1 subunit of voltage dependent calcium channels as a novel molecular target for pain mediating the analgesic actions of pregabalin. Proc Natl Acad Sci U S A 2006;103:17537–17542

[67] Lotarski SM, Kinsora J. Behavioral characterization of pregabalin in congenic α2δ-1(R217A) mouse mutants in models of anxiety and side effects. Soc Neurosci Abstr 2006; Program number 829.3

[68] A. Stefani et al., Gabapentin inhibits calcium currents in isolated rat brain neurons, Neuropharm 1998; 37: 83–91.

[69] D.J. Martin et al., Gabapentin-mediated inhibition of voltage-activated Ca2+ channel currents in cultured sensory neurons is dependent on culture conditions and channel subunit expression, Neuropharm 2002; 42:353–366.

[70] J.A. van Hooft et al., Gabapentin inhibits presynaptic Ca2+ influx and synaptic transmission in rat hippocampus and neocortex, Eur J Pharmacol 2002; 449: 221–228.

[71] Cantí C, Davies A, Dolphin AC. Calcium channel α2δ subunits: structure, functions, and target site for drugs. Curr Neuropharmacol 2003; 1: 209–217.

[72] Li C-Y, Xhang X-L, Matthews EA et al. Calcium channel α2δ1 subunit mediates spinal hyperexcitability in pain modulation. Pain 2006; 125:20-34.

0100000754556010.3.6\Approved130-Apr-2008 11:22

LYRICA®  NEURONTIN®
Briefing Document : Assessment of Suicidality with α₂δ Drugs

[73] Hendrich J, Tran Van Minh A, Heblich F, et al. Pharmacological disruption of calcium channel trafficking by the α2δ ligand gabapentin. Proc Natl Acad Sci USA 2008; 105:3628-3633.

[74] Dooley D, Tayor CP, Donevan SD et al.  Ca2+ channels alpha2delta ligands: novel modulators of neurotransmission. Trends Pharmacol Sci 2007; 28:75-82.

[75] Maneuf YP, Hughes J, McKnight. Gabapentin inhibits the substance P-facilitated K$^+$-evoked release of [$^3$H]-glutamate from rat caudal trigeminal nucleus slices. Pain 2001; 93:191-196.

[76] Fehrenbacher  JC, Taylor CP, Vasko MR. Pregabalin and gabapentin reduce release of substance P and CGRP from rat spinal tissues only after inflammation or activation of protein kinase C. Pain 2003; 105:133-141

[77] RR 740-03539  Donevan SD. Comparison of the effects of CI-1008, diazepam, and hexoarbital on GABAA receptors. 01 Mar 2001.

[78] Ng GY, Bertrand S, Sullivan R, et al.  Gamma-aminobutyric acid type B receptors with specific heterodimer composition and postsynaptic actions in hippocampal neurons are targets of anticonvulsant gabapentin action. Mol Pharmacol 2001; 59:144-152.

[79] Vartanian MG, Donovan CM, Weber ML et al. Gabapentin does not interact with the GABA-B receptor. Soc Neurosci Abstr 2001; 27:1574.

[80] Lanneu C, Green A, Hirst WD, et al.  Gabapentin is not a GABAB receptor agonist.  Neuropharm 2001; 41:965-975.

[81] Goldlust A, Su T-Z, Welty D, et al.  Effects of the anticonvulsant drug gabapentin on the enzymes in metabolic pathways of glutamate and GABA. Epilepsy Res 1995; 22:1-11.

[82] RR 761-00012.  Su Tz.  Pregabalin does not inhibit rat brain GABA transaminase activity in vitro.  25 Sep 2001.

[83] Sills GJ, Butler E, Forrest G, et al.  Vigabatrin, but not gabapentin and topiramate, produces concentration-related effects on enzymes and intermediates of the GABA shunt in rat brain and retina.  Epilepsia 2003; 44:886-892.

[84] Silverman RB, Andruszkiewicz R, Nanavati SM et al.  3-Alkyl-4-aminobutyric acids: the first class of anticonvulsant agents that activates L-glutamic acid decarboxylase. J Med Chem 1991; 34:2295-2198.

0100000754550013.6\ Approved\ 30-Apr-2008 11:22

LYRICA® NEURONTIN®
Briefing Document : Assessment of Suicidality with α₂δ Drugs

**Appendix 1. Results of findings in response to regulatory agency requests regarding information on possibly suicide-related events in Neurontin® (Gabapentin) Clinical Trials.  Pfizer Inc  24 July 2006**

**Appendix 2. Results of findings in response to regulatory agency requests regarding information on possibly suicide-related events in Lyrica® (Pregabalin) Clinical Trials. Pfizer Inc  24 July 2006**

**Appendix 3. List of Potential Suicide Related Events in Updated Data – Qualified Trials with Completed Clinical Study Reports as of January 1, 2008**

0100000754556013.6\Approved\30-Apr-2008 11:22



Results of Findings in Response to Regulatory Agency Requests
Regarding Information on Possibly Suicide-Related Events in
Neurontin® (gabapentin) Clinical Trials

01000005921478\1.27\ Approved\ 24-Jul-2006 13:59

**Date of Report:**     24 July 2006

PFIZER CONFIDENTIAL

## EXECUTIVE SUMMARY

Based on requests from several Regulatory Agencies, Pfizer has conducted a review and evaluation of possible suicide-related adverse events from gabapentin placebo-controlled trials. This request originated as a general issue for all Sponsors of marketed antiepileptic drugs (AEDs) and not as an issue for any specific AED. This report is a summary of the data from 49 Phase 1-4 studies (8,829 patients) for the evaluation of "possibly suicide-related" adverse events occurring in placebo-controlled trials for Neurontin® (gabapentin).

The initial Regulatory Agency requesting review of possibly suicide-related adverse events was the Food and Drug Administration (FDA) in the United States. A number of the criteria and specifics of this review were stipulated by the FDA or were derived in correspondence with the FDA. Using prespecifed search strategies, to review adverse events that occurred during the double-blind phase of treatment or within 1 day of beginning of taper, switching or stopping treatment, 336 possible cases out of 8,829 patients were identified. A complete set of narrative summaries were prepared for each identified case. The narrative summaries were all subsequently blinded with information blocked out as requested by the FDA prior to any review. Appropriately trained and qualified Pfizer psychiatrists then reviewed and classified the blinded narratives using the approach from the Columbia University Criteria for suicidality. Following the blinded review, 326 of the 336 cases were considered not to be possibly suicide-related. The remaining 10 patients are summarized in the following table:

| Category, n (%) | Gabapentin (N=5194) | Placebo (N=2682) | Active Control (N=661) | Low-Dose Placebo[a] (N=292) |
|---|---|---|---|---|
| 1: Completed suicide | 0 (0.000) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
| 2: Suicide attempt | 0 (0.000) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
| 3: Preparatory acts toward imminent suicidal behavior | 0 (0.000) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
| 4: Self-injurious behavior, intent unknown | 1 (0.019) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
| 5: Suicidal ideation | 2 (0.039) | 1 (0.037) | 0 (0.000) | 0 (0.000) |
| 6a: Not enough information: Fatal | 1 (0.019) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
| 6b: Not enough information: Non-Fatal | 2 (0.039) | 3 (0.112) | 0 (0.000) | 0 (0.000) |
| | | | | |
| Any event (1-5) | 3 (0.058) | 1 (0.037) | 0 (0.000) | 0 (0.000) |
| Any event (1-6b) | 6 (0.116) | 4 (0.149) | 0 (0.000) | 0 (0.000) |

AED = antiepileptic drug;
[a]    Low-dose placebo: In certain epilepsy studies where a placebo arm may not have been appropriate a sub-therapeutic dose of a standard AED (termed 'low-dose placebo') was used instead of placebo.

Pfizer believes that the data support the conclusion that Neurontin® neither causes nor is associated with an increased risk of suicidal behavior and thinking, including completed suicide, suicide attempt, suicide gesture, and suicidal ideation. While the population of patients who use AEDs is known to have significantly higher rates of suicide relative to the general population, Pfizer believes that an analysis of gabapentin clinical trial data fully supports the conclusion that there is no increased risk of suicidal behavior and thinking as a result of treatment with gabapentin.

01000005921478.1.27\ Approved\24-Jul-2006 13:59

## TABLE OF CONTENTS

1. INTRODUCTION ...................................................................................................4

   1.1. Procedure and Methods of Pfizer Review of Possibly Suicide-related Adverse
       Events ...........................................................................................................4

      1.1.1. Data Sources: Studies Included, Search Criteria, and Identification of Potential
           Cases .....................................................................................................4

      1.1.2. Classification ........................................................................................5

   1.2. Data Summaries.................................................................................................7

2. RESULTS ...............................................................................................................7

   2.1. Demographics....................................................................................................7

   2.2. Exposure ...........................................................................................................9

   2.3. Events ..............................................................................................................10

3. CONCLUSIONS....................................................................................................12

4. REFERENCES ......................................................................................................13

LIST OF IN-TEXT TABLES

Table 1.    Summary of Patient Characteristics....................................................8

Table 2.    Summary of Trial Characteristics........................................................9

Table 3.    Summary of Exposure to Study Medication........................................9

Table 4.    Summary of Events by Category and Treatment Group .....................11

## LIST OF APPENDICES

Appendix 1

   Table 1. List of Studies Included in Neurontin® (gabapentin) Suicidality Response

   Table 2. Summary of Patient Characteristics

   Table 3. Summary of Trial Characteristics

   Table 4. Summary of Exposure to Study Medication

   Table 5. Summary of Number and Percent of Events by Category

   Table 6. Summary of Events per Total Patient-Years

01000005921478\1.271 Approved 24-Jul-2006 13:59

**Abbreviations**

AED          Antiepileptic drug
FDA          Food and Drug Administration
PY           Patient-year

## 1.      Introduction

Based on requests from several Regulatory Agencies, Pfizer has conducted a review and evaluation of possible suicide-related adverse events from gabapentin placebo-controlled trials.  This request originated as a general issue for all Sponsors of marketed antiepileptic drugs (AEDs) and not as an issue for any specific AED.  This report is a summary of the data from 49 Phase 1-4 studies (8829 patients) for the evaluation of "possibly suicide-related" adverse events occurring in placebo-controlled trials for Neurontin® (gabapentin).

**Epidemiology**

Worldwide, one million people die from suicide every year.[1]  Suicide and suicidal behaviors are more frequent in people with depression, personality disorder, alcoholism, schizophrenia, and organic mental disorders.[2]  Mortality related to suicide is almost universally higher among men than among women, by a ratio of 3.5 to 1 according to data from 53 countries for which complete data are available, although women are more likely to attempt suicide.[1]  The risk of suicide may also be increased in people with physical illness and disabling pain.[3]  In people with epilepsy, suicides and suicide attempts occur 3 to 4 times more frequently than in the general population.  In patients with temporal lobe epilepsy, the risk of suicide and suicide attempts has been estimated to be even higher, ranging up to 25 times that of the general population.[4]

## 1.1. Procedure and Methods of Pfizer Review of Possibly Suicide-related Adverse Events

The initial Regulatory Agency requesting review of possibly suicide-related adverse events was the Food and Drug Administration (FDA) in the United States.  A number of the criteria and specifics of this review were stipulated by the FDA or were derived in correspondence with the FDA.  The following sections summarize Pfizer's procedure and methods for this review and evaluation.

### 1.1.1. Data Sources: Studies Included, Search Criteria, and Identification of Potential Cases

Data sources included all gabapentin placebo-controlled, parallel group studies with at least 30 patients/subjects.  This included data from patients and subjects in studies that, in addition to a placebo treatment group, may have included an active control treatment group.  Also included were certain epilepsy studies where a placebo arm may not have been appropriate and where a sub-therapeutic dose of a standard AED (termed 'low-dose placebo') was used instead of placebo.  Studies included all indications or populations studied regardless of whether the indication was approved or not: epilepsy (add-on therapy and monotherapy), pain (neuropathic pain, osteoarthritis, and post-operative pain), gastrointestinal mucosal injury,

social phobia, panic and bipolar disorders, insomnia (primary, acute, and transient) migraine and spasticity. In addition, the studies included volunteer studies. The entire list of studies included in the search is provided in Appendix 1 Table 1.

**Search Terms and Case Identification Methods of Potential Cases**

Potential cases of possibly suicide-related adverse events that occurred during the double-blind phase of treatment, or within 1 day of stopping randomized treatment were identified through the review of electronically available datasets, final study reports, and safety summaries for the studies listed in Appendix 1. Programmatic searches in clinical trial databases using the following strategies:

- Search of all preferred terms, verbatim terms, and comments fields for the following text strings: "suic", "overdos", "accident-", "injur", "attempt", "cut", "gas", "hang", "hung", "jump", "mutilat-", "self damage-", "self harm", "self inflict", "self injur-", "shoot", "slash", "poison", "asphyxiation", "suffocation", "firearm", "burn", "drown", "gun", "immolat", "monoxide".

- All deaths and other serious adverse events.

### 1.1.2. Classification

A listing of subjects with adverse events fitting the search criteria as defined above in Section 1.1.1 was produced. False positives were identified as those terms that were selected because one of the text strings occurred within that term, but the term had no relevance to suicidality (eg, the text string "cut" would identify the word "acute"). The subjects with false positive adverse events were excluded. A narrative was prepared for each subject identified in the listing, and for all deaths and other serious adverse events that occurred while the subject was on treatment or within 24 hours of discontinuation of treatment. Narratives were written, reviewed, checked for accuracy by quality control processes, blinded and placed in an electronic document management system with controlled access. Blinding of subject data within the narratives was performed by a single individual and included blocking out any of the predefined information that could reveal treatment assignment including the following:

- Identifying patient information, identity of study drug, and patient's randomized drug assignment;

- All identifying information regarding the sponsor, the clinical trial number, and the location of the trial;

- All years with the exception of years in remote history;

- Study drug start and stop dates (month, day, and year);

- All medications, both prescription and non-prescription, whether taken before, during, or after the study (non-pharmaceutical substances [eg, alcohol, tobacco] were not blocked out);

- Names of medications involved in overdoses (the number of pills consumed were not blocked out);

- Indications for medications started during or after the study;
- Indications for study drug.

Blinded narratives were randomly assigned a number from 1 to 336 (the total number of narratives), for identification and reference among the reviewers.

Classification was performed using the approach that was characterized by the Columbia University group for the exploration of the association between pediatric suicide and the use of antidepressants (http://www.fda.gov/ohrms/dockets/ac/cder04.html#PsychopharmacologicDrugs ).  Pfizer physicians (5 psychiatrists) reviewed the blinded narratives.  All of the physician reviewers received training prior to the review process.  Training was administered by a separate Pfizer physician (also a psychiatrist with expertise in the assessment and treatment of impulsive aggressive and suicidal patients) using materials from the presentation given by Kelly Posner, PhD at the FDA Pediatric Advisory Committee, October, 2004, as well as a review of the Regulatory Requests and a review of the assessment form to be used to rate each narrative.

Each blinded narrative was evaluated by 3 separate reviewers and classified by the following codes:

- Code 1:  completed suicide,
- Code 2:  suicide attempt,
- Code 3: preparatory acts toward imminent suicidal behavior,
- Code 4: self-injurious behavior, intent unknown,
- Code 5: suicidal ideation,
- Code 6a: not enough information; fatal,
- Code 6b: not enough information; non-fatal,
- Code 7: self-injurious behavior; no suicidal intent,
- Code 8: other: accident; psychiatric; medical.

A coordinator (not a reviewer/classifier) collated output from the individual blinded review. For those narratives where the 3 reviewers/classifiers did not agree on their initial rating, an adjudication meeting was held to reach a consensus.  As per the methods used by Kelly Posner, the final rating was based on consensus among the 3 reviewers, not simply the majority opinion.  If no consensus could be reached during this discussion, the narrative was assigned to 2 additional reviewers who had not been involved in the original classification of that specific narrative.  The final classification was the code assigned by the majority of all 5 classifiers.  This final consensus classification was used and entered into the database summarizing data from this overall review.

PFIZER CONFIDENTIAL

0100000592147781\1.27\Approved\24-Jul-2006 13:59

## 1.2. Data Summaries

For this report, the following data were summarized:

- Demographic and exposure information,
- Occurrence of events (number [%] of events in category codes (by category and total Codes 1-5 and total Codes 1-6b) and,
- Events in categories by exposure (by category and total Codes 1-5 and total Codes 1-6b).

## 2. Results

## 2.1. Demographics

There were a total of 8829 patients from all studies combined: 5194 gabapentin-treated patients, 2682 placebo, 661 active control and 292 low-dose placebo[1] patients. The demographic characteristics for all studies combined are summarized in Table 1. Demographic characteristics were generally similar across all treatment groups. Most patients were white and between the ages of 25 to 64 years. The gabapentin and placebo groups included 221 and 204 patients aged 5 to 11 respectively. There was only 1 patient in this category in the low-dose placebo group and none in active control.

---

[1] Some trials in epilepsy utilized a subtherapeutic dose of a standard antiepileptic drug as a comparator arm. These trials were included per FDA request if they met the other criteria as described in Section 1.1.1 of this report); per FDA instruction, the subtherapeutic comparator arm was coded as a 'low dose-placebo'.

PFIZER CONFIDENTIAL

0100000592147811.271 Approved 24-Jul-2006 13:59

**Table 1.    Summary of Patient Characteristics**

| | Gabapentin (N=5194) | Placebo (N=2682) | Active Control (N=661) | Low-Dose Placebo[a] (N=292) |
|---|---|---|---|---|
| **Gender,  n (%)** | | | | |
| N | 5194 | 2682 | 661 | 292 |
| Male | 2739 (52.73) | 1371 (51.12) | 352 (53.25) | 148 (50.68) |
| Female | 2455 (47.27) | 1311 (48.88) | 309 (46.75) | 144 (49.32) |
| | | | | |
| **Age (years)** | | | | |
| N | 5194 | 2682 | 661 | 292 |
| Mean (SD) | 40 (19.02) | 40 (20.18) | 33 (16.11) | 36 (14.34) |
| Median | 36 | 37 | 26 | 34 |
| Min, Max | 5, 90 | 5, 94 | 13, 83 | 11, 83 |
| | | | | |
| **Age category, n (%)** | | | | |
| N | 5194 | 2682 | 661 | 292 |
| 5-11 years | 221 (4.25) | 204 (7.61) | 0 (0.0) | 1 (0.34) |
| 12-17 years | 80 (1.54) | 59 (2.20) | 16 (2.42) | 17 (5.82) |
| 18-24 years | 1071 (20.62) | 440 (16.41) | 276 (41.75) | 48 (16.44) |
| 25-64 years | 3128 (60.22) | 1591 (59.32) | 321 (48.56) | 213 (72.95) |
| ≥ 65 years | 694 (13.36) | 388 (14.47) | 48 (7.26) | 13 (4.45) |
| | | | | |
| **Race, n (%)** | | | | |
| N | 4507 | 2153 | 609 | 292 |
| White Caucasian | 3387 (75.15) | 1651 (76.68) | 450 (73.89) | 242 (82.88) |
| African-American | 564 (12.51) | 239 (11.10) | 56 (9.20) | 32 (10.96) |
| Hispanic | 376 (8.34) | 147 (6.83) | 78 (12.81) | 12 (4.11) |
| Asian | 123 (2.73) | 73 (3.39) | 15 (2.46) | 2 (0.68) |
| Other | 57 (1.26) | 43 (2.00) | 10 (1.64) | 4 (1.37) |

AED = antiepileptic drug; SD = standard deviation

[a]    Low-dose placebo: In certain epilepsy studies where a placebo arm may not have been appropriate a sub- therapeutic dose of a standard AED (termed 'low-dose placebo') was used instead of placebo.

Source; Appendix 1, Table 2

As shown in Table 2, the most common background indications in the gabapentin-treated group were transient insomnia (24% of all patients), followed by neuropathic pain (21%), and add on epilepsy (13.5%).  Almost all gabapentin patients were outpatients (>97%) and three quarters were treated in North America (75%).

01000005921478I.1.27\Approved 24-Jul-2006 13:59

**Table 2.    Summary of Trial Characteristics**

| | Gabapentin (N=5194) | Placebo (N=2682) | Active Control (N=661) | Low-Dose Placebo[a] (N=292) |
|---|---|---|---|---|
| **Indication, n (%)** | | | | |
| Add-on Epilepsy | 704 (13.55) | 493 (18.38) | 52 (7.87) | 0 (0.00) |
| Monotherapy Epilepsy | 609 (11.73) | 125 (4.66) | 94 (14.22) | 292 (100.00) |
| Neuropathic Pain | 1081 (20.81) | 785 (29.27) | 0 (0.00) | 0 (0.00) |
| Osteoarthritis | 157 (3.02) | 53 (1.98) | 52 (7.87) | 0 (0.00) |
| Post-Operative Pain | 586 (11.28) | 172 (6.41) | 351 (53.10) | 0 (0.00) |
| Gastrointestinal Mucosal Injury | 82 (1.58) | 42 (1.57) | 82 (12.41) | 0 (0.00) |
| Social Phobia | 34 (0.65) | 35 (1.30) | 0 (0.00) | 0 (0.00) |
| Panic Disorder | 52 (1.00) | 51 (1.90) | 0 (0.00) | 0 (0.00) |
| Bipolar Disorder | 58 (1.12) | 59 (2.20) | 0 (0.00) | 0 (0.00) |
| Primary Insomnia | 129 (2.48) | 21 (0.78) | 0 (0.00) | 0 (0.00) |
| Acute Insomnia | 191 (3.68) | 50 (1.86) | 0 (0.00) | 0 (0.00) |
| Transient Insomnia | 1243 (23.93) | 623 (23.23) | 0 (0.00) | 0 (0.00) |
| Migraine | 238 (4.58) | 143 (5.33) | 0 (0.00) | 0 (0.00) |
| Spasticity | 15 (0.29) | 15 (0.56) | 0 (0.00) | 0 (0.00) |
| Healthy volunteers | 15 (0.29) | 15 (0.56) | 30 (4.54) | 0 (0.00) |
| **Setting, n (%)** | | | | |
| Inpatient | 0 (0.00) | 0 (0.00) | 0 (0.00) | 0 (0.00) |
| Outpatient | 5083 (97.86) | 2577 (96.09) | 661 (100.00) | 292 (100.00) |
| Both (inpatient & outpatient) | 111 (2.14) | 105 (3.91) | 0 (0.00) | 0 (0.00) |
| **Location, n (%)** | | | | |
| North America | 3918 (75.43) | 1912 (71.29) | 609 (92.13) | 292 (100.00) |
| Non-North America | 1276 (24.57) | 770 (28.71) | 52 (7.86) | 0 (0.00) |

AED = antiepileptic drug;
[a]    Low-dose placebo: In certain epilepsy studies where a placebo arm may not have been appropriate a sub-therapeutic dose of a standard AED (termed 'low-dose placebo') was used instead of placebo.
Source; Appendix 1, Table 3

## 2.2. Exposure

The average exposure was similar between gabapentin-treated (42.7 days) and placebo-treated (48.3 days) patients and slightly less in the active control group (28.5 days). The low-dose placebo group had a longer average exposure of 80.7 days. Total exposure and average exposure are shown in Table 3.

**Table 3.    Summary of Exposure to Study Medication**

| | Gabapentin (N=5194) | Placebo (N=2682) | Active Control (N=661) | Low-Dose Placebo (N=292)[a] |
|---|---|---|---|---|
| **Total Exposure** | | | | |
| Patient-Days | 221889 | 129669 | 18898 | 23574 |
| Patient-Years | 607.5 | 355.01 | 51.74 | 64.54 |
| **Average Exposure (days)[b]** | 42.72 | 48.35 | 28.59 | 80.73 |

AED = antiepileptic drug;
[a]    Low-dose placebo: In certain epilepsy studies where a placebo arm may not have been appropriate a sub-therapeutic dose of a standard AED (termed 'low-dose placebo') was used instead of placebo.
[b]    Average exposure is total exposure in patient-days divided by number of patients per treatment group.
Source; Appendix 1, Table 4

PFIZER CONFIDENTIAL

## 2.3. Events

A total of 336 narratives were written. Following blinded review, 326 of them were considered not to be possibly suicide-related (Code 7 or 8). The incidence of events for the remaining 10 patients by treatment group and category (1-6b) are shown in Table 4. Among the 8,829 patients, there were few events of any category (1-6b) in the gabapentin and placebo groups and none in the active control and low-dose placebo groups. The incidence of 'any event' in Categories 1-5 was similar in the gabapentin (0.058%; 0.005 per patient-year [PY] or 5 per 1000 PY) and placebo (0.037%; 0.003 per PY or 3 per 1000 PY) groups.

The incidence of 'any event' in Categories 1-6b was similar in the gabapentin (0.116%) and placebo (0.149%) groups. There were no completed suicides, suicide attempts, or preparatory acts towards imminent suicidal behavior, in the gabapentin and placebo groups. One gabapentin patient was categorized with self-injurious behavior, intent unknown (0.019%; 2 per 1000 PY); no placebo patients were in this category. The incidence of suicidal ideation was similar in the gabapentin (0.039%; 3 per 1000 PY) and placebo (0.037%; 3 per 1000 PY) groups.

0100000592147781.1.271 Approved 24-Jul-2006 13:59

01000005921478\1.27\Approved\24-Jul-2006 13:59

**Table 4.    Summary of Events by Category and Treatment Group**

| Category | Gabapentin N=5194; PY=607.5 | | | Placebo N=2682; PY=355.01 | | | Active Control N=661; PY=51.74 | | | Low-Dose Placebo[a] N=292; PY=64.54 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | %[b] | n/PY | n | %[b] | n/PY | n | %[b] | n/PY | n | %[b] | n/PY |
| 1: Completed suicide | 0 | 0.000 | 0.000 | 0 | 0.000 | 0.000 | 0 | 0.000 | 0.000 | 0 | 0.000 | 0.000 |
| 2: Suicide attempt | 0 | 0.000 | 0.000 | 0 | 0.000 | 0.000 | 0 | 0.000 | 0.000 | 0 | 0.000 | 0.000 |
| 3: Preparatory acts toward imminent suicidal behavior | 0 | 0.000 | 0.000 | 0 | 0.000 | 0.000 | 0 | 0.000 | 0.000 | 0 | 0.000 | 0.000 |
| 4. Self-injurious behavior, intent unknown | 1 | 0.019 | 0.002 | 0 | 0.000 | 0.000 | 0 | 0.000 | 0.000 | 0 | 0.000 | 0.000 |
| 5. Suicidal ideation | 2 | 0.039 | 0.003 | 1 | 0.037 | 0.003 | 0 | 0.000 | 0.000 | 0 | 0.000 | 0.000 |
| 6a: Not enough information; fatal | 1 | 0.019 | 0.002 | 0 | 0.000 | 0.000 | 0 | 0.000 | 0.000 | 0 | 0.000 | 0.000 |
| 6b: Not enough information; nonfatal | 2 | 0.039 | 0.003 | 3 | 0.112 | 0.008 | 0 | 0.000 | 0.000 | 0 | 0.000 | 0.000 |
| | | | | | | | | | | | | |
| Any Event (1-5) | 3 | 0.058 | 0.005 | 1 | 0.037 | 0.003 | 0 | 0.000 | 0.000 | 0 | 0.000 | 0.000 |
| Any Event (1-6b) | 6 | 0.116 | 0.010 | 4 | 0.149 | 0.011 | 0 | 0.000 | 0.000 | 0 | 0.000 | 0.000 |

AED = antiepileptic drug; PY=patient-years

[a]    Low-dose placebo: In certain epilepsy studies where a placebo arm may not have been appropriate a sub-therapeutic dose of a standard AED (termed 'low-dose placebo') was used instead of placebo.

[b]    n/Nx100

Source; Appendix 1, Table 5 and 6

## 3. Conclusions

Pfizer believes that the data support the conclusion that Neurontin® neither causes nor is associated with an increased risk of suicidal behavior and thinking, including completed suicide, suicide attempt, suicidal gesture, and suicidal ideation.  While the population of patients who use AEDs is known to have significantly higher rates of suicide relative to the general population, Pfizer believes that an analysis of gabapentin clinical trial data fully supports the conclusion that there is no increased risk of suicidal behavior and thinking as a result of treatment with gabapentin.

0100000592147781.1.271 Approved 24-Jul-2006 13:59

# 4. References

1   World Health Organization: The World Health Report 2001.  Mental Health: New Understanding, New Hope [http://www.who.int/whr/2001/en/]

2   World Health Organization:  Mental and Behavioural Disorders, Department of Mental Health, Geneva, 2000 [WHO/MNH/MBD/00.4].

3   World Health Organization:  press release, September, 10, 2004: http://www.who.int/mediacentre/news/releases/2004/pr61/en/print.html

4   Barraclough BM. The suicide rate of epilepsy. Acta Psychiatr Scand. 1987;76:339-345.

0100000592147781 1.271 Approved 124-Jul-2006 13:59

APPENDIX 1

Table 1. List of Studies Included in Neurontin® (gabapentin) Suicidality Response
Table 2. Summary of Patient Characteristics
Table 3. Summary of Trial Characteristics
Table 4. Summary of Exposure to Study Medication
Table 5. Summary of Number and Percent of Events by Category
Table 6. Summary of Events per Total Patient-Years

0100000592133A11.0\Approved\24-Jul-2006 13:05

**Table 1. List of Studies Included in Neurontin® (gabapentin) Suicidality Response**
(Page 1 of 2)

| Indication | Study | Duration of Double-Blind | Number of Patients Randomized |
|---|---|---|---|
| **Add-On Epilepsy in Adults** | 877-210G | 14 weeks | 129 |
| | 877-210P | 14 weeks | 127 |
| | 945-005 | 12 weeks | 306 |
| | 945-006 | 12 weeks | 272 |
| | 945-009/10 | 12 weeks | 87 |
| | 945-8J[a] | 12 weeks | 209 |
| | 945-448-001 | 24 weeks | 102 |
| | | | |
| **Monotherapy Epilepsy in Adults** | 945-077/177[b] | 24 weeks | 375 |
| | 945-082[b] | 26 weeks | 275 |
| | 945-088[b] | 8 days | 82 |
| | 945-213[b] | 4 months | 146 |
| | | | |
| **Add-On Epilepsy in Pediatrics Patients** | 945-086/186 | 12 weeks | 247 |
| | | | |
| | | | |
| **Monotherapy Epilepsy in Pediatric Patients** | 945-19/20 | 2 weeks | 33 |
| | 945-094 | 36 weeks | 226 |
| | | | |
| **Neuropathic Pain** | A9451008 | 15 weeks | 389 |
| | 945-210 | 8 weeks | 165 |
| | 945-224 | 7 weeks | 325 |
| | 945-400-211 | 8 weeks | 229 |
| | 945-420-276 | 10 days | 120 |
| | 945-430-295 | 7 weeks | 334 |
| | 945-430-306 | 8 weeks | 307 |
| | 945-448-271 | 5 weeks | 120 |
| | 945-468-429 | 8 weeks | 132 |

a.    Study 945-8J was a 12-week double-blind placebo controlled study conducted in Japan.   Although the study report was translated into English, the database is in Japanese and is not conducive to English text string searches.   A manual search was performed on the translated adverse event summary table and listing table from the study report

b     Low-dose placebo studies

0100000590493111.2/Approved113-Jul-2006 08:45

**Table 1. List of Studies Included in Neurontin ® (gabapentin) Suicidality Response (Page 2 of 2)**

| Indication | Study | Duration of Double-Blind | Number of Patients Randomized |
|---|---|---|---|
| **Osteoarthritis** | 1032-002 | 4 weeks | 262 |
| | | | |
| **Post-Operative Pain** | 1032-001 | Single dose | 483 |
| | 1035-001 | Single dose | 325 |
| | 1035-001 Addendum B | Single dose | 101 |
| | 1035-002 | Single dose | 200 |
| | | | |
| **Gastrointestinal Mucosal Injury** | 1032-004 | 1 week | 206 |
| | | | |
| **Social Phobia** | 945-203 | 14 weeks | 69 |
| | | | |
| **Panic Disorder** | 945-204 | 9 weeks | 103 |
| | | | |
| **Bipolar Disorder** | 945-209 | 10 weeks | 117 |
| | 945-421-291 | 1 year | 42 |
| | | | |
| **Primary Insomnia** | 934-325 | 14 days | 150 |
| | | | |
| **Acute Insomnia** | 934-324 | Single dose | 154 |
| | 934-335 | Single dose | 90 |
| | | | |
| **Transient Insomnia** | A9451139 | Single dose | 309 |
| | A9451140 | Single dose | 777 |
| | A9451141 | Single dose | 773 |
| | | | |
| **Migraine** | 879-200 | 12 weeks | 87 |
| | 945-217 | 16 weeks | 150 |
| | 945-400-220 | 16 weeks | 143 |
| | 945-475-283 | 21 weeks | 133 |
| | | | |
| **Spasticity** | 945-421-222 | 3 months | 30 |
| | | | |
| **Study in Healthy Subjects** | 945-439 - This study was included in Table per FDA letter of 11 July 2005. | 5 days | 60 |

Table 2                                                                    Page 1 of 1
GABAPENTIN Placebo-Controlled Trials
Studies: 877-210P, 877-210G, 879-200, 934-324, 934-325, 934-335, 945-005, 006, 009, 010, 019, 020, 077, 082, 086, 088, 094,
177, 186, 203, 204, 209, 210, 211, 213, 217, 220, 222, 224, 295, 306, 439, 1032-001, 1032-002, 1032-004, 1035-001, 1035-001B,
1035-002, A9451008, A9451139, A9451140, A9451141, 945-448-271, 945-448-001, 945-08J, 945-420-276, 945-468-429, 945-421-291
and 945-475-283

Summary of Patient Characteristics

| | Gabapentin N=5194 | | Placebo N=2682 | | Active Control N=661 | | Low-Dose Placebo N=292 | |
|---|---|---|---|---|---|---|---|---|
| Gender, n(%) | | | | | | | | |
| N | 5194 | | 2682 | | 661 | | 292 | |
| Female | 2739 | (52.73) | 1371 | (51.12) | 352 | (53.25) | 148 | (50.68) |
| Male | 2455 | (47.27) | 1311 | (48.88) | 309 | (46.75) | 144 | (49.32) |
| Age(years) | | | | | | | | |
| N | 5194 | | 2682 | | 661 | | 292 | |
| Mean (SD) | 40 | (19.02) | 40 | (20.18) | 33 | (16.11) | 36 | (14.34) |
| Median | 36 | | 37 | | 26 | | 34 | |
| Min, Max | 5,90 | | 5,94 | | 13,83 | | 11,83 | |
| Age Category, n(%) | | | | | | | | |
| N | 5194 | | 2682 | | 661 | | 292 | |
| 5-11 years | 221 | (4.25) | 204 | (7.61) | 0 | (0.00) | 1 | (0.34) |
| 12-17 years | 80 | (1.54) | 59 | (2.20) | 16 | (2.42) | 17 | (5.82) |
| 18-24 years | 1071 | (20.62) | 440 | (16.41) | 276 | (41.75) | 48 | (16.44) |
| 25-64 years | 3128 | (60.22) | 1591 | (59.32) | 321 | (48.56) | 213 | (72.95) |
| >= 65 years | 694 | (13.36) | 388 | (14.47) | 48 | (7.26) | 13 | (4.45) |
| Race, n(%) | | | | | | | | |
| N | 4507 | | 2153 | | 609 | | 292 | |
| White Caucasian | 3387 | (75.15) | 1651 | (76.68) | 450 | (73.89) | 242 | (82.88) |
| African-American | 564 | (12.51) | 239 | (11.10) | 56 | (9.20) | 32 | (10.96) |
| Hispanic | 376 | (8.34) | 147 | (6.83) | 78 | (12.81) | 12 | (4.11) |
| Asian | 123 | (2.73) | 73 | (3.39) | 15 | (2.46) | 2 | (0.68) |
| Other | 57 | (1.26) | 43 | (2.00) | 10 | (1.64) | 4 | (1.37) |

Non-electronically available studies are: 945-08J, 945-420-276, 945-468-429, 945-421-291 and 945-475-283
N for race may be smaller due to some studies either not collecting race or having race not available
PFIZER CONFIDENTIAL Date of Reporting Dataset Creation: 07JUN2006     Date of Table Generation:  13JUN2006 (12:21)

Table 3                                                                                                      Page 1 of 1
GABAPENTIN Placebo-Controlled Trials
Studies: 877-210P, 877-210G, 879-200, 934-324, 934-325, 934-335, 945-005, 006, 009, 010, 019, 020, 077, 082, 086, 088, 094,177, 186, 203, 204,
209, 210, 211, 213, 217, 220, 222, 224, 295, 306, 439, 1032-001, 1032-002, 1032-004, 1035-001, 1035-001B, 1035-002, A9451008, A9451139, A9451140,
A9451141, 945-448-271, 945-448-001, 945-08J, 945-420-276, 945-468-429, 945-421-291 and 945-475-283

Summary of Trial Characteristics

| | Gabapentin N=5194 | | Placebo N=2682 | | Active Control N=661 | | Low-Dose Placebo N=292 | |
|---|---|---|---|---|---|---|---|---|
| Indication, n(%) | | | | | | | | |
| Bipolar Disorder | 58 | (1.12) | 59 | (2.20) | 0 | (0.00) | 0 | (0.00) |
| EPILEPSY - Adjunctive | 704 | (13.55) | 493 | (18.38) | 52 | (7.87) | 0 | (0.00) |
| EPILEPSY - Monotherapy | 609 | (11.73) | 125 | (4.66) | 94 | (14.22) | 292 | (100.00) |
| Gastrointestinal Mucosal Injury | 82 | (1.58) | 42 | (1.57) | 82 | (12.41) | 0 | (0.00) |
| Osteoarthritis | 157 | (3.02) | 53 | (1.98) | 52 | (7.87) | 0 | (0.00) |
| Insomnia Acute | 191 | (3.68) | 50 | (1.86) | 0 | (0.00) | 0 | (0.00) |
| Post-Operative Pain | 586 | (11.28) | 172 | (6.41) | 351 | (53.10) | 0 | (0.00) |
| Insomnia Primary | 129 | (2.48) | 21 | (0.78) | 0 | (0.00) | 0 | (0.00) |
| Study in Healthy Subjects | 15 | (0.29) | 15 | (0.56) | 30 | (4.54) | 0 | (0.00) |
| InsomniaTransient | 1243 | (23.93) | 623 | (23.23) | 0 | (0.00) | 0 | (0.00) |
| Migraine | 238 | (4.58) | 143 | (5.33) | 0 | (0.00) | 0 | (0.00) |
| Neuropathic Pain | 1081 | (20.81) | 785 | (29.27) | 0 | (0.00) | 0 | (0.00) |
| Panic Disorder | 52 | (1.00) | 51 | (1.90) | 0 | (0.00) | 0 | (0.00) |
| Social Phobia | 34 | (0.65) | 35 | (1.30) | 0 | (0.00) | 0 | (0.00) |
| Spasticity | 15 | (0.29) | 15 | (0.56) | 0 | (0.00) | 0 | (0.00) |
| | | | | | | | | |
| Setting, n(%) | | | | | | | | |
| Inpatient | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) |
| Outpatient | 5083 | (97.86) | 2577 | (96.09) | 661 | (100.00) | 292 | (100.00) |
| Both(Inpatient & Outpatient) | 111 | (2.14) | 105 | (3.91) | 0 | (0.00) | 0 | (0.00) |
| | | | | | | | | |
| Location, n(%) | | | | | | | | |
| North America | 3918 | (75.43) | 1912 | (71.29) | 609 | (92.13) | 292 | (100.00) |
| Non-North America | 1276 | (24.57) | 770 | (28.71) | 52 | (7.87) | 0 | (0.00) |

Non-electronically available studies are: 945-08J, 945-420-276, 945-468-429, 945-421-291 and 945-475-283
PFIZER CONFIDENTIAL Date of Reporting Dataset Creation: 07JUN2006     Date of Table Generation:  08JUN2006 (12:48)

```
Table 4                                                                    Page 1 of 1
GABAPENTIN Placebo-Controlled Trials
Studies: 877-210P, 877-210G, 879-200, 934-324, 934-325, 934-335, 945-005, 006, 009, 010, 019, 020, 077, 082, 086, 088, 094,
177, 186, 203, 204, 209, 210, 211, 213, 217, 220, 222, 224, 295, 306, 439, 1032-001, 1032-002, 1032-004, 1035-001, 1035-001B,
1035-002, A9451008, A9451139, A9451140, A9451141, 945-448-271, 945-448-001, 945-08J, 945-420-276, 945-468-429, 945-421-291
and 945-475-283

Summary of Exposure to Study Medication
```

| | Gabapentin (N=5194) | Placebo (N=2682) | Active Control (N=661) | Low-Dose Placebo (N=292) |
|---|---|---|---|---|
| **Total Exposure** | | | | |
| Patient-Days | 221889 | 129669 | 18898 | 23574 |
| Patient-Years | 607.5 | 355.01 | 51.74 | 64.54 |
| Average Exposure (days) | 42.72 | 48.35 | 28.59 | 80.73 |

```
Total exposure in patient-days is the sum of EVENTDAY per treatment group.
Total exposure in patient-years is total exposure in patient-days divided by 365.25.
Average exposure is total exposure in patient-days divided by number of patients per treatment group.
Non-electronically available studies are: 945-08J, 945-420-276, 945-468-429, 945-421-291 and 945-475-283
PFIZER CONFIDENTIAL Date of Reporting Dataset Creation: 07JUN2006     Date of Table Generation:  08JUN2006 (14:06)
```

Table 5                                                                                    Page 1 of 1
GABAPENTIN Placebo-Controlled Trials
Studies: 877-210P, 877-210G, 879-200, 934-324, 934-325, 934-335, 945-005, 006, 009, 010, 019, 020, 077, 082, 086, 088, 094,
177, 186, 203, 204, 209, 210, 211, 213, 217, 220, 222, 224, 295, 306, 439, 1032-001, 1032-002, 1032-004, 1035-001, 1035-001B,
1035-002, A9451008, A9451139, A9451140, A9451141, 945-448-271, 945-448-001, 945-08J, 945-420-276, 945-468-429, 945-421-291
and 945-475-283

Summary of Number and Percent of Events by Category

| Category,n(%) | Gabapentin (N=5194) | Placebo (N=2682) | Active Control (N=661) | Low-Dose Placebo (N=292) |
|---|---|---|---|---|
| 1: Completed suicide | 0 (0.000) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
| 2: Suicide attempt | 0 (0.000) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
| 3: Preparatory acts toward imminent suicidal behavior | 0 (0.000) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
| 4: Self-injurious behavior, intent unknown | 1 (0.019) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
| 5: Suicidal ideation | 2 (0.039) | 1 (0.037) | 0 (0.000) | 0 (0.000) |
| 6: Not enough information | 3 (0.058) | 3 (0.112) | 0 (0.000) | 0 (0.000) |
|    6a: Fatal | 1 (0.019) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
|    6b: Non-fatal | 2 (0.039) | 3 (0.112) | 0 (0.000) | 0 (0.000) |
| Any event (1-5) | 3 (0.058) | 1 (0.037) | 0 (0.000) | 0 (0.000) |
| Any event (1-6b) | 6 (0.116) | 4 (0.149) | 0 (0.000) | 0 (0.000) |

Non-electronically available studies are: 945-08J, 945-420-276, 945-468-429, 945-421-291 and 945-475-283
PFIZER CONFIDENTIAL Date of Reporting Dataset Creation: 07JUN2006    Date of Table Generation:  12JUN2006 (15:18)

Table 6                                                                              Page 1 of 1
GABAPENTIN Placebo-Controlled Trials
Studies: 877-210P, 877-210G, 879-200, 934-324, 934-325, 934-335, 945-005, 006, 009, 010, 019, 020, 077, 082, 086, 088, 094,
177, 186, 203, 204, 209, 210, 211, 213, 217, 220, 222, 224, 295, 306, 439, 1032-001, 1032-002, 1032-004, 1035-001, 1035-001B,
1035-002, A9451008, A9451139, A9451140, A9451141, 945-448-271, 945-448-001, 945-08J, 945-420-276, 945-468-429, 945-421-291
and 945-475-283

Summary of Events per Total Patient- Years

|  | Gabapentin (N=5194) | Placebo (N=2682) | Active Control (N=661) | Low-Dose Placebo (N=292) |
|---|---|---|---|---|
| Total number of patient-years | 607.5 | 355.01 | 51.74 | 64.54 |
| Category, n, n/patient-years |  |  |  |  |
| 1: Completed suicide | 0 (0.000) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
| 2: Suicide attempt | 0 (0.000) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
| 3: Preparatory acts toward imminent suicidal behavior | 0 (0.000) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
| 4: Self-injurious behavior, intent unknown | 1 (0.002) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
| 5: Suicidal ideation | 2 (0.003) | 1 (0.003) | 0 (0.000) | 0 (0.000) |
| 6: Not enough information | 3 (0.005) | 3 (0.008) | 0 (0.000) | 0 (0.000) |
| 6a: Fatal | 1 (0.002) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
| 6b: Non-fatal | 2 (0.003) | 3 (0.008) | 0 (0.000) | 0 (0.000) |
| Any event (1-5) | 3 (0.005) | 1 (0.003) | 0 (0.000) | 0 (0.000) |
| Any event (1-6b) | 6 (0.010) | 4 (0.011) | 0 (0.000) | 0 (0.000) |

Non-electronically available studies are: 945-08J, 945-420-276, 945-468-429, 945-421-291 and 945-475-283
PFIZER CONFIDENTIAL Date of Reporting Dataset Creation: 07JUN2006    Date of Table Generation:  23JUN2006 (08:21)



Results of Findings in Response to Regulatory Agency Requests
Regarding Information on Possibly Suicide-Related Events in Lyrica®
(Pregabalin) Clinical Trials

0100000592151713.4\ Approved\ 24-Jul-2006 14:07

**Date of Report:**          24 July 2006

PFIZER CONFIDENTIAL

## EXECUTIVE SUMMARY

Based on requests from several Regulatory Agencies, Pfizer has conducted a review and evaluation of possible suicide-related adverse events from pregabalin placebo-controlled trials. This request originated as a general issue for all Sponsors of marketed antiepileptic drugs (AEDs) and not as an issue for any specific AED. This report is a summary of the data from 44 Phase 1-3 studies (11,946 patients) for the evaluation of "possibly suicide-related" adverse events occurring in placebo-controlled trials for Lyrica. (pregabalin).

The initial Regulatory Agency requesting review of possibly suicide-related adverse events was the Food and Drug Administration (FDA) in the United States. A number of the criteria and specifics of this review were stipulated by the FDA or were derived in correspondence with the FDA. Using prespecifed search strategies to review adverse events that occurred during the double-blind phase of treatment or within 1 day of beginning of taper, switching or stopping treatment, 706 possible cases out of 11,946 patients were identified. A complete set of narrative summaries were prepared for each identified case. The narrative summaries were all subsequently blinded with information blocked out as requested by the FDA prior to any review. Appropriately trained and qualified Pfizer psychiatrists then reviewed and classified the blinded narratives using the Columbia University Criteria for suicidality (http://www.fda.gov/ohrms/dockets/ac/cder04.html#PsychopharmacologicDrugs). Following blinded review, 675 of the 706 cases were classified as not related to suicide or possible suicide. The remaining 31 patients are summarized in the following table:

| Category | Pregabalin (N = 7609) n (%) | Placebo (N = 3279) n (%) | Active Control (N = 1007) n (%) | Low-Dose Placebo[a] (N = 51) n (%) |
|---|---|---|---|---|
| Completed suicide (Code 1) | 1 (0.013) | 0 | 0 | 0 |
| Suicide attempt (Code 2) | 3 (0.039) | 0 | 1 (0.099) | 0 |
| Preparatory acts towards imminent suicidal behavior (Code 3) | 0 | 0 | 0 | 0 |
| Self-injurious behavior, intent unknown (Code 4) | 0 | 1 (0.030) | 0 | 0 |
| Suicidal ideation (Code 5) | 3 (0.039) | 2 (0.061) | 1 (0.099) | 0 |
| Not enough information: Fatal (Code 6a) | 0 | 0 | 0 | 0 |
| Not enough information: Non-fatal (Code 6b) | 15 (0.197) | 4 (0.122) | 0 | 0 |
| Any Event 1-5 | 7 (0.092) | 3 (0.091) | 2 (0.199) | 0 |
| Any Event 1-6b | 22 (0.289) | 7 (0.213) | 2 (0.199 | 0 |

[a] Low-dose placebo: In certain epilepsy studies where a placebo arm may not have been appropriate a subtherapeutic dose of a standard AED (termed 'low-dose placebo') was used instead of placebo.

Pfizer believes that the data support the conclusion that Lyrica neither causes nor is associated with an increased risk of suicidal behavior and thinking, including completed suicide, suicide attempt, suicide gesture, and suicidal ideation. While the population of patients who use AEDs is known to have significantly higher rates of suicide relative to the general population, Pfizer believes that an analysis of pregabalin clinical trial data fully supports the conclusion that there is no increased risk of suicidal behavior and thinking as a result of treatment with pregabalin.

PFIZER CONFIDENTIAL

01000006921517\3.4\Approved\24-Jul-2006 14:07

## TABLE OF CONTENTS

1. INTRODUCTION ....................................................................................................4
  1.1. Procedure and Methods of Pfizer Review of Possibly Suicide-Related Adverse
      Events ..............................................................................................................4
    1.1.1. Data Sources: Studies Included, Search Criteria, and Identification of Potential
        Cases ..........................................................................................................4
    1.1.2. Classification ..................................................................................................5
  1.2. Data Summaries..................................................................................................6
2. RESULTS ..............................................................................................................7
  2.1. Demographics and Background Characteristics.....................................................7
  2.2. Exposure ...........................................................................................................8
  2.3. Events ...............................................................................................................9
3. CONCLUSIONS....................................................................................................11
4. REFERENCES ......................................................................................................12

## LIST OF IN-TEXT TABLES

Table 1.    Summary of Patient Characteristics....................................................7
Table 2.    Summary of Trial Characteristics.........................................................8
Table 3.    Summary of Exposure to Study Medication.........................................8
Table 4.    Summary of Events by Category and Treatment Group ......................10

## LIST OF APPENDICES

Appendix 1
  Table 1. Proposed List of Studies to be Included in Lyrica™ (Pregabalin) Suicidality
  Table 2. Summary of Patient Characteristics
  Table 3. Summary of Trial Characteristics
  Table 4. Summary of Exposure to Study Medication
  Table 5. Summary of Number and Percent of Events by Category
  Table 6. Summary of Events per Total Patient-Years

0100000592151713.4 l Approved 24-Jul-2006 14:07

## 1. Introduction

Based on requests from several Regulatory Agencies, Pfizer has conducted a review and evaluation of possible suicide-related adverse events from pregabalin placebo-controlled trials. This request originated as a general issue for all Sponsors of marketed antiepileptic drugs (AEDs) and not as an issue for any specific AED. This report is a summary of the data from 44 Phase 1-3 studies (11,946 patients) for the evaluation of "possibly suicide-related" adverse events occurring in placebo-controlled trials for Lyrica.   (pregabalin).

### Epidemiology

Worldwide, 1 million people die from suicide every year. [1]  Suicide and suicidal behaviors are more frequent in people with depression, personality disorder, alcoholism, schizophrenia, and organic mental disorders. [2]  Mortality related to suicide is almost universally higher among men than among women, by a ratio of 3.5 to 1 according to data from 53 countries for which complete data are available, although females are more likely to attempt suicide. [1]  The risk of suicide may also be increased in people with physical illness and disabling pain. [3]  In people with epilepsy, suicides and suicide attempts occur 3 to 4 times more frequently than in the general population.  In patients with temporal lobe epilepsy, the risk of suicide and suicide attempts has been estimated to be even higher, ranging up to 25 times that of the general population. [4]

### 1.1. Procedure and Methods of Pfizer Review of Possibly Suicide-Related Adverse Events

The initial Regulatory Agency requesting review of possibly suicide-related adverse events was the Food and Drug Administration (FDA) in the United States.  A number of the criteria and specifics of this review were stipulated by the FDA or were derived in correspondence with the FDA.  The following sections summarize Pfizer's procedure and methods for this review and evaluation.

### 1.1.1. Data Sources: Studies Included, Search Criteria, and Identification of Potential Cases

Data sources included all pregabalin placebo-controlled, parallel-group studies with at least 30 patients/subjects.  This included data from patients and subjects in studies that, in addition to a placebo treatment group, may have included an active control treatment group.  Also included were certain epilepsy studies where a placebo arm may not have been appropriate and where a subtherapeutic dose of a standard AED (termed 'low-dose placebo') was used instead of placebo.  Studies included all indications or populations studied regardless of whether the indication was approved or not: epilepsy (add-on therapy and monotherapy), pain (neuropathic pain, acute dental pain, chronic low back pain, osteoarthritis), fibromyalgia, and psychiatry (generalized anxiety disorder, social anxiety disorder, acute mania, and panic disorder).  In addition, the studies included volunteer studies.  The entire list of studies included in the search is provided in Appendix 1 (Appendix 1, Table 1).

PFIZER CONFIDENTIAL

0100000592151713.4 \ Approved 24-Jul-2006 14:07

***Search Terms and Case Identification Methods of Potential Cases –*** Potential cases of possibly suicide-related adverse events that occurred during the double-blind phase of treatment, or within 1 day of stopping randomized treatment were identified through the review of electronically available datasets, final study reports, and safety summaries for the studies listed in Appendix 1.  Programmatic searches in clinical trial databases using the following strategies:

Search of all preferred terms, verbatim terms, and comments fields for the following text strings:  "suic", "overdos", "accident-", "injur", "attempt", "cut", "gas", "hang", "hung", "jump", "mutilat-", "self damage-", "self harm", "self inflict", "self injur-", "shoot", "slash", "poison", "asphyxiation", "suffocation", "firearm", "burn", "drown", "gun", "immolat", "monoxide".

All deaths and other serious adverse events.

## 1.1.2. Classification

A listing of subjects with adverse events fitting the search criteria as defined above in Section 1.1.1. was produced.  False positives were identified as those terms that were selected because one of the text strings occurred within that term, but the term had no relevance to suicidality (eg, the text string "cut" would identify the word "acute").  The subjects with false positive adverse events were excluded.  A narrative was prepared for each subject identified in the listing, and for all deaths and other serious adverse events that occurred while the subject was on double-blind treatment or within 1 day of beginning of taper, switching or stopping treatment.  Narratives were written, reviewed, checked for accuracy by quality control processes, blinded and placed in an electronic document management system with controlled access.  Blinding of subject data within the narratives was performed by a single individual and included blocking out any of the predefined information that could reveal treatment assignment including the following:

Identifying patient information, identity of study drug, and patient's randomized drug assignment

All identifying information regarding the sponsor, the clinical trial number, and the location of the trial

All years with the exception of years in remote history

Study drug start and stop dates (month, day, and year)

All medications, both prescription and nonprescription, whether taken before, during, or after the study (nonpharmaceutical substances [eg, alcohol, tobacco] were not blocked out)

Names of medications involved in overdoses (the number of pills consumed were not blocked out)

Indications for medications started during or after the study

Indications for study drug

PFIZER CONFIDENTIAL

0100000592151717.3.4 \ Approved \ 24-Jul-2006 14:07

Blinded narratives were randomly assigned a number from 1 to 706 (the total number of narratives) for identification and reference among the reviewers.

Classification was performed using the approach that was characterized by the Columbia University group for the exploration of the association between pediatric suicide and the use of antidepressants (http://www.fda.gov/ohrms/dockets/ac/cder04.html#PsychopharmacologicDrugs). Pfizer physicians (5 psychiatrists) reviewed the blinded narratives. All of the physician reviewers received training prior to the review process. Training was administered by a separate Pfizer physician (also a psychiatrist with expertise in the assessment and treatment of impulsive aggressive and suicidal patients) using materials from the presentation given by Kelly Posner, PhD at the FDA Pediatric Advisory Committee, October 2004, as well as a review of the Regulatory Requests and a review of the assessment form to be used to rate each narrative.

Each blinded narrative was evaluated by 3 separate reviewers and classified by the following codes:

Code 1: completed suicide

Code 2: suicide attempt

Code 3: preparatory acts toward imminent suicidal behavior

Code 4: self-injurious behavior, intent unknown

Code 5: suicidal ideation

Code 6a: not enough information; fatal

Code 6b: not enough information; nonfatal

Code 7: self-injurious behavior; no suicidal intent

Code 8: other: accident; psychiatric; medical

A coordinator (not a reviewer/classifier) collated output from the individual blinded review. For those narratives where the 3 reviewers/classifiers did not agree on their initial rating, an adjudication meeting was held to reach a consensus. As per the methods used by Kelly Posner, the final rating was based on consensus among the 3 reviewers, not simply the majority opinion. If no consensus could be reached during this discussion, the narrative was assigned to 2 additional reviewers who had not been involved in the original classification of that specific narrative. The final classification was the code assigned by the majority of all 5 classifiers. This final consensus classification was used and entered into the database summarizing data from this overall review.

## 1.2. Data Summaries

For this report, the following data were summarized:

Demographic and exposure information,

0100000592151713.4\Approved\24-Jul-2006 14:07

Occurrence of events (number [%] of events in category codes (by category and total Codes 1-5 and total Codes 1-6b) and,

Events in categories by exposure (by category and total Codes 1-5 and total Codes 1-6b).

## 2. Results

## 2.1. Demographics and Background Characteristics

There were 11,946 patients in all studies combined: 7609 pregabalin-treated patients, 3279 placebo, 1007 active control, and 51 low-dose placebo [1] patients. The demographic characteristics are summarized in Table 1. Most patients were white and between the ages of 24 to 65 years. Overall there were slightly more women than men.

**Table 1.     Summary of Patient Characteristics**

| | Pregabalin (N = 7609) | | Placebo (N = 3279) | | Active Control (N = 1007) | | Low-Dose Placebo[a] (N = 51) | |
|---|---|---|---|---|---|---|---|---|
| **Gender, n (%)** | | | | | | | | |
| Female | 4252 | (55.9) | 1792 | (54.7) | 564 | (56.0) | 22 | (43.1) |
| Male | 3357 | (44.1) | 1487 | (45.4) | 443 | (44.0) | 29 | (56.9) |
| **Age (years)** | | | | | | | | |
| Mean (SD) | 49 | (17.07) | 49 | (17.25) | 39 | (13.52) | 36 | (10.28) |
| Median | 48 | | 48 | | 38 | | 35 | |
| Min, Max | 12, 100 | | 16, 96 | | 18, 80 | | 19, 56 | |
| **Age Category, n(%)** | | | | | | | | |
| 5-11 years | 0 | | 0 | | 0 | | 0 | |
| 12-17 years | 14 | (0.2) | 7 | (0.2) | 0 | | 0 | |
| 18-24 years | 644 | (8.5) | 278 | (8.5) | 155 | (15.4) | 9 | (17.7) |
| 25-64 years | 5380 | (70.7) | 2246 | (68.5) | 808 | (80.2) | 49 | (82.4) |
| =65 years | 1571 | (20.7) | 748 | (22.8) | 44 | (4.4) | 0 | |
| **Race, n(%)** | | | | | | | | |
| White Caucasian | 6754 | (88.8) | 2937 | (89.6) | 864 | (85.8) | 47 | (92.2) |
| African-American | 325 | (4.3) | 133 | (4.0) | 58 | (5.8) | 1 | (2.0) |
| Hispanic | 349 | (4.6) | 123 | (3.8) | 56 | (5.6) | 2 | (3.9) |
| Asian | 116 | (1.5) | 47 | (1.4) | 10 | (1.0) | 1 | (2.0) |
| Other | 65 | (0.9) | 39 | (1.2) | 19 | (1.9) | 0 | |

AED = Antiepileptic drug.
[a]  Low-dose placebo:  In certain epilepsy studies where a placebo arm may not have been appropriate a subtherapeutic dose of a standard AED (termed 'low-dose placebo') was used instead of placebo.
Source:  Appendix 1, Table 2

As shown in Table 2, the most common background indication in the pregabalin-treated group was generalized anxiety disorder (17% of all patients) followed by diabetic peripheral neuropathy and epilepsy-adjunctive (16%, each), fibromyalgia (13%), and postherpetic neuralgia (12%). Almost all pregabalin patients were outpatients (99%) and approximately two-thirds were treated in North America (67%).

01000005921517\3.4\Approved 24-Jul-2006 14:07

**Table 2.    Summary of Trial Characteristics**

| | Pregabalin (N = 7609) | | Placebo (N = 3279) | | Active Control (N = 1007) | | Low-Dose Placebo[a] (N = 51) | |
|---|---|---|---|---|---|---|---|---|
| **Indication, n (%)** | | | | | | | | |
| Generalized anxiety disorder | 1326 | (17.4) | 580 | (17.7) | 412 | (40.9) | 0 | |
| DPN | 1180 | (15.5) | 507 | (15.5) | 87 | (8.6) | 0 | |
| Epilepsy-adjunctive | 1178 | (15.5) | 507 | (15.5) | 141 | (14.0) | 0 | |
| Fibromyalgia | 956 | (12.6) | 321 | (9.8) | 0 | | 0 | |
| PHN | 924 | (12.1) | 415 | (12.7) | 0 | | 0 | |
| Social anxiety disorder | 516 | (6.8) | 223 | (6.8) | 95 | (9.4) | 0 | |
| Chronic low back pain | 466 | (6.1) | 193 | (5.9) | 0 | | 0 | |
| Panic disorder | 333 | (4.4) | 167 | (5.1) | 158 | (15.7) | 0 | |
| Dental pain | 267 | (3.5) | 120 | (3.7) | 114 | (11.3) | 0 | |
| Osteoarthritis | 204 | (2.7) | 92 | (2.8) | 0 | | 0 | |
| Healthy volunteers | 119 | (1.6) | 56 | (1.7) | 0 | | 0 | |
| Spinal cord injury | 70 | (0.9) | 67 | (2.0) | 0 | | 0 | |
| Epilepsy-monotherapy | 42 | (0.6) | 0 | | 0 | | 51 | (100) |
| Acute mania | 28 | (0.4) | 31 | (1.0) | 0 | | 0 | |
| **Setting, n (%)** | | | | | | | | |
| Outpatient | 7539 | (99.1) | 3248 | (99.1) | 1007 | (100) | 0 | |
| Inpatient | 70 | (0.9) | 31 | (1.0) | 0 | | 51 | (100) |
| **Location, n (%)** | | | | | | | | |
| North America | 5092 | (66.9) | 2110 | (64.4) | 497 | (49.4) | 49 | (96.1) |
| Non-North America | 2517 | (33.1) | 1169 | (35.6) | 510 | (50.6) | 2 | (3.9) |

AED = Antiepileptic drug; DPN = Diabetic peripheral neuropathy; PHN = Postherpetic neuralgia.
[a]   Low-dose placebo:  In certain epilepsy studies where a placebo arm may not have been appropriate a
      subtherapeutic dose of a standard AED (termed 'low-dose placebo') was used instead of placebo.
Source:  Appendix 1, Table 3.


## 2.2. Exposure

The average exposure was similar between pregabalin-treated (50.6 days) and placebo
(52.7 days) patients and slightly less in the active control group (41.2 days).  The low-dose
placebo group came from a single study and had a short average exposure of 5.3 days.  Total
exposure and average exposures are shown in Table 3.

**Table 3.    Summary of Exposure to Study Medication**

| | Pregabalin (N = 7609) | Placebo (N = 3279) | Active Control (N = 1007) | Low-Dose Placebo[a] (N = 51) |
|---|---|---|---|---|
| **Total Exposure** | | | | |
| Patient-Days | 384628 | 172903 | 41503 | 268 |
| Patient-Years | 1053.05 | 473.38 | 113.63 | 0.73 |
| **Average Exposure (days)[b]** | 50.55 | 52.73 | 41.21 | 5.25 |

AED = Antiepileptic drug.
[a]   Low-dose placebo:  In certain epilepsy studies where a placebo arm may not have been appropriate a
      subtherapeutic dose of a standard AED (termed 'low-dose placebo') was used instead of placebo.
[b]   Average exposure is total exposure in patient-days divided by number of patients per treatment group.
Source:  Appendix 1, Table 4.

0100000592151713.4\Approved 24-Jul-2006 14:07

## 2.3. Events

A total of 706 narratives were written.  Following blinded review, 675 of the 706 cases were categorized as not related to suicide or possible suicide (ie, Code 7 or 8).  The incidence of events for the remaining 31 patients by treatment group and category (1-6b) are shown in Table 4.  Among the 11,946 patients, there were few events of any category (1-6b) in any of the treatment groups.  The incidence of 'any event' in Categories 1-5 was similar in the pregabalin (0.092%; 0.007 per patient-year [PY] or 7 per 1000 PY) and placebo (0.091%; 6 per 1000 PY) groups, and greater in the active control group (0.199%; 18 per 1000 PY).  The incidence of 'any event' in Categories 1-6b was highest in the pregabalin group due to 15 nonfatal events (0.197%) that did not have enough information available to be categorized by the expert classifiers; there were also 4 of these events (0.122%) in the placebo group.

There were no events among the 51 patients in the low-dose placebo group.  In the other 3 treatment groups, there was 1 completed suicide among 7609 pregabalin-treated patients (0.013%; 1 event per 1000 PY) and none in the placebo or active control groups.  There were 3 suicide attempts in the pregabalin group (0.039%; 3 per 1000 PY) and 1 in the active control group (0.099%; 9 per 1000 PY).  One placebo patient was categorized with self-injurious behavior, intent unknown (0.03%; 2 per 1000 PY); no pregabalin-treated or active control patients were in this category.  The incidence of suicidal ideation was lowest in the pregabalin group (0.039%; 3 per 1000 PY) compared with placebo (0.061%; 4 per 1000 PY) and active control (0.099%; 9 per 1000 PY).

01000005921517\3.4\Approved 24-Jul-2006 14:07

01000005921517\3.4\Approved\24-Jul-2006 14:07

**Table 4.    Summary of Events by Category and Treatment Group**

| Category | Pregabalin N = 7609; PY = 1053.05 | | | Placebo N = 3279; PY = 473.38 | | | Active Control N = 1007; PY = 113.63 | | | Low-Dose Placebo[a] N = 51; PY = 0.73 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | %[b] | n/PY | n | %[b] | n/PY | n | %[b] | n/PY | n | %[b] | n/PY |
| 1: Completed suicide | 1 | 0.013 | 0.001 | 0 | | | 0 | | | 0 | | |
| 2: Suicide attempt | 3 | 0.039 | 0.003 | 0 | | | 1 | 0.099 | 0.009 | 0 | | |
| 3: Preparatory acts toward imminent suicidal behavior | 0 | | | 0 | | | 0 | | | 0 | | |
| 4: Self-injurious behavior, intent unknown | 0 | | | 1 | 0.030 | 0.002 | 0 | | | 0 | | |
| 5: Suicidal ideation | 3 | 0.039 | 0.003 | 2 | 0.061 | 0.004 | 1 | 0.099 | 0.009 | 0 | | |
| 6a: Not enough information; fatal | 0 | | | 0 | | | 0 | | | 0 | | |
| 6b: Not enough information; nonfatal | 15 | 0.197 | 0.014 | 4 | 0.122 | 0.008 | 0 | | | 0 | | |
| Any Event (1-5) | 7 | 0.092 | 0.007 | 3 | 0.091 | 0.006 | 2 | 0.199 | 0.018 | 0 | | |
| Any Event (1-6b) | 22 | 0.289 | 0.021 | 7 | 0.213 | 0.015 | 2 | 0.199 | 0.018 | 0 | | |

AED = Antiepileptic drug; PY = Patient-years.

[a]  Low-dose placebo:  In certain epilepsy studies where a placebo arm may not have been appropriate a sub-therapeutic dose of a standard AED (termed 'low-dose placebo') was used instead of placebo.

[b]  n/N × 100

Source:  Appendix 1, Table 5 and Table 6.

## 3. Conclusions

Pfizer believes that the data support the conclusion that Lyrica neither causes nor is associated with an increased risk of suicidal behavior and thinking, including completed suicide, suicide attempt, suicidal gesture, and suicide ideation. While the population of patients who use AEDs is known to have significantly higher rates of suicide relative to the general population, Pfizer believes that an analysis of pregabalin clinical trial data fully supports the conclusion that there is no increased risk of suicidal behavior and thinking as a result of treatment with pregabalin.

0100000592151713.4\Approved\24-Jul-2006 14:07

## 4. References

1.   World Health Organization: The World Health Report 2001.  Mental Health: New Understanding, New Hope [http://www.who.int/whr/2001/en/]

2.   World Health Organization:  Mental and Behavioural Disorders, Department of Mental Health, Geneva, 2000 [WHO/MNH/MBD/00.4].

3.   World Health Organization:  press release, 10 Sep 2004: http://www.who.int/mediacentre/news/releases/2004/pr61/en/print.html

4.   Barraclough BM.  The suicide rate of epilepsy.  Acta Psychiatr Scand 1987;76:339-45.

0100000592151713.4\ Approved\ 24-Jul-2006 14:07

APPENDIX 1

Table 1. Proposed List of Studies to be Included in Lyrica™ (Pregabalin) Suicidality
Table 2. Summary of Patient Characteristics
Table 3. Summary of Trial Characteristics
Table 4. Summary of Exposure to Study Medication
Table 5. Summary of Number and Percent of Events by Category
Table 6. Summary of Events per Total Patient-Years

0100000592134411.0\Approved\24-Jul-2006 13:11

**Table 1. Proposed List of Studies to be Included in Lyrica™ (Pregabalin) Suicidality Request (Page 1 of 2)**

| Indication | Study | Duration of Double-Blind | Number of Patients Randomized |
|---|---|---|---|
| Epilepsy | 1008-009 | 12 weeks | 312 |
| | 1008-011 | 12 weeks | 287 |
| | 1008-034 | 12 weeks | 453 |
| | 1008-112 | 17 weeks | 433 |
| | 1008-157 | 12 weeks | 341 |
| | | | |
| Neuropathic Pain | 1008-014 | 6 weeks | 246 |
| | 1008-029 | 5 weeks | 337 |
| | 1008-030 | 5 weeks | 255 |
| | 1008-040 | 9 weeks | 254 |
| | 1008-045 | 8 weeks | 238 |
| | 1008-125 | 12 weeks | 137 |
| | 1008-127 | 8 weeks | 173 |
| | 1008-131 | 8 weeks | 146 |
| | 1008-132 | 12 weeks | 216 |
| | 1008-149 | 12 weeks | 395 |
| | 1008-155 | 12 weeks | 338 |
| | 1008-173 | 12 weeks | 147 |
| | 1008-196 | 13 weeks | 368 |
| | | | |
| Generalized Anxiety Disorder | 1008-021 | 5 weeks | 276 |
| | 1008-025 | 5 weeks | 282 |
| | 1008-026 | 5 weeks | 271 |
| | 1008-083 | 5 weeks | 454 |
| | 1008-085 | 7 weeks | 341 |
| | 1008-087 | 7 weeks | 421 |
| | 1008-90/152 | 9 weeks | 277 |
| Fibromyalgia | 1008-105 | 8 weeks | 529 |
| | | | |
| Chronic Low Back Pain | 1008-032 | 7 weeks | 253 |
| | 1008-104 | 8 weeks | 406 |
| | | | |
| Osteoarthritis | 1008-031 | 12 weeks | 296 |
| | | | |
| Dental Pain | 1008-013 | 1 day | 200 |
| | 1008-016 | 1 day | 198 |
| | 1008-027 | 1 day | 103 |

**Table 1. Proposed List of Studies to be Included in Lyrica™ (Pregabalin) Suicidality Request (Page 2 of 2)**

| Indication | Study | Duration of Double-Blind | Number of Patients Randomized |
|---|---|---|---|
| Social Anxiety Disorder | 1008-017 | 11 weeks | 135 |
| | 1008-080 | 11 weeks | 328 |
| | 1008-081/153 | 11 weeks | 371 |
| | | | |
| Acute Mania | 1008-022 | 3 weeks | 59 |
| | | | |
| Panic Disorder | 1008-091 | 10 weeks | 354 |
| | 1008-092/094 | 9.5 weeks | 314 |

0100000591363311.1\Approved\19-Jul-2006 16:27

Table 2                                                                                      Page 1 of 1
PREGABALIN Placebo-Controlled Trials
Studies: 1008002, 1008007, 1008009, 1008011, 1008013, 1008014, 1008016, 1008017, 1008021, 1008022, 1008025, 1008026,
1008027, 1008030, 1008031, 1008032, 1008034, 1008040, 1008045, 1008072, 1008080, 1008081, 1008083, 1008085,
1008087, 1008090, 1008091, 1008092, 1008094, A081022, A0081038, 1008104, 1008105, A081056, 1008112, 1008125, 1008127,
1008131, 1008132, 1008149, 1008155, 1008157, 1008173 and 1008196

Summary of Patient Characteristics

| | Pregabalin N=7609 | | Placebo N=3279 | | Active Control N=1007 | | Low-Dose Placebo N=51 | |
|---|---|---|---|---|---|---|---|---|
| Gender, n(%) | | | | | | | | |
| N | 7609 | | 3279 | | 1007 | | 51 | |
| Female | 4252 | (55.88) | 1792 | (54.65) | 564 | (56.01) | 22 | (43.14) |
| Male | 3357 | (44.12) | 1487 | (45.35) | 443 | (43.99) | 29 | (56.86) |
| Age(years) | | | | | | | | |
| N | 7609 | | 3279 | | 1007 | | 51 | |
| Mean (SD) | 49 | (17.07) | 49 | (17.25) | 39 | (13.52) | 36 | (10.28) |
| Median | 48 | | 48 | | 38 | | 35 | |
| Min, Max | 12,100 | | 16,96 | | 18,80 | | 19,56 | |
| Age Category, n(%) | | | | | | | | |
| N | 7609 | | 3279 | | 1007 | | 51 | |
| 5-11 years | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) |
| 12-17 years | 14 | (0.18) | 7 | (0.21) | 0 | (0.00) | 0 | (0.00) |
| 18-24 years | 644 | (8.46) | 278 | (8.48) | 155 | (15.39) | 9 | (17.65) |
| 25-64 years | 5380 | (70.71) | 2246 | (68.50) | 808 | (80.24) | 42 | (82.35) |
| >= 65 years | 1571 | (20.65) | 748 | (22.81) | 44 | (4.37) | 0 | (0.00) |
| Race, n(%) | | | | | | | | |
| N | 7609 | | 3279 | | 1007 | | 51 | |
| White Caucasian | 6754 | (88.76) | 2937 | (89.57) | 864 | (85.80) | 47 | (92.16) |
| African-American | 325 | (4.27) | 133 | (4.06) | 58 | (5.76) | 1 | (1.96) |
| Hispanic | 349 | (4.59) | 123 | (3.75) | 56 | (5.56) | 2 | (3.92) |
| Asian | 116 | (1.52) | 47 | (1.43) | 10 | (0.99) | 1 | (1.96) |
| Other | 65 | (0.85) | 39 | (1.19) | 19 | (1.89) | 0 | (0.00) |

PFIZER CONFIDENTIAL Date of Reporting Dataset Creation: 09JUN2006     Date of Table Generation:  09JUN2006 (09:28)

Table 3                                                                                          Page 1 of 1
PREGABALIN Placebo-Controlled Trials
Studies: 1008002, 1008007, 1008009, 1008011, 1008013, 1008014, 1008016, 1008017, 1008021, 1008022, 1008025, 1008026, 1008027, 1008029, 1008030,
1008031, 1008032, 1008034, 1008040, 1008045, 1008072, 1008080, 1008081, 1008083, 1008085, 1008087, 1008090, 1008091, 1008092, 1008094, A0081022,
A0081038, 1008104, 1008105, A0081056, 1008112, 1008125, 1008127, 1008131, 1008132, 1008149, 1008155, 1008157, 1008173 and 1008196

Summary of Trial Characteristics

| | Pregablin N=7609 | | Placebo N=3279 | | Active Control N=1007 | | Low-Dose Placebo N=51 | |
|---|---|---|---|---|---|---|---|---|
| **Indication, n(%)** | | | | | | | | |
| Acute mania | 28 | (0.37) | 31 | (0.95) | 0 | (0.00) | 0 | (0.00) |
| DPN | 1180 | (15.51) | 507 | (15.46) | 87 | (8.64) | 0 | (0.00) |
| Epilepsy-monotherapy | 42 | (0.55) | 0 | (0.00) | 0 | (0.00) | 51 | (100.00) |
| Chronic low back pain | 466 | (6.12) | 193 | (5.89) | 0 | (0.00) | 0 | (0.00) |
| Dental pain | 267 | (3.51) | 120 | (3.66) | 114 | (11.32) | 0 | (0.00) |
| Epilepsy-adjunctive | 1178 | (15.48) | 507 | (15.46) | 141 | (14.00) | 0 | (0.00) |
| Generalized anxiety disorder | 1326 | (17.43) | 580 | (17.69) | 412 | (40.91) | 0 | (0.00) |
| Panic disorder | 333 | (4.38) | 167 | (5.09) | 158 | (15.69) | 0 | (0.00) |
| Fibromyalgia | 956 | (12.56) | 321 | (9.79) | 0 | (0.00) | 0 | (0.00) |
| Social anxiety disorder | 516 | (6.78) | 223 | (6.80) | 95 | (9.43) | 0 | (0.00) |
| Healthy volunteers | 119 | (1.56) | 56 | (1.71) | 0 | (0.00) | 0 | (0.00) |
| Osteoarthritis | 204 | (2.68) | 92 | (2.81) | 0 | (0.00) | 0 | (0.00) |
| PHN | 924 | (12.14) | 415 | (12.66) | 0 | (0.00) | 0 | (0.00) |
| Spinal cord injury | 70 | (0.92) | 67 | (2.04) | 0 | (0.00) | 0 | (0.00) |
| **Setting, n(%)** | | | | | | | | |
| Inpatient | 70 | (0.92) | 31 | (0.95) | 0 | (0.00) | 51 | (100.00) |
| Outpatient | 7539 | (99.08) | 3248 | (99.05) | 1007 | (100.00) | 0 | (0.00) |
| Both(Inpatient & Outpatient) | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) |
| **Location, n(%)** | | | | | | | | |
| North America | 5092 | (66.92) | 2110 | (64.35) | 497 | (49.35) | 49 | (96.08) |
| Non-North America | 2517 | (33.08) | 1169 | (35.65) | 510 | (50.65) | 2 | (3.92) |

PFIZER CONFIDENTIAL Date of Reporting Dataset Creation: 09JUN2006    Date of Table Generation:  13JUN2006 (08:37)

```
Table 4                                                                              Page 1 of 1
PREGABALIN Placebo-Controlled Trials
Studies: 1008002, 1008007, 1008009, 1008011, 1008013, 1008014, 1008016, 1008017, 1008021, 1008022, 1008025, 1008026, 1008027, 1008029, 1008030,
1008031, 1008032, 1008034, 1008040, 1008045, 1008072, 1008080, 1008081, 1008083, 1008085, 1008087, 1008090, 1008091, 1008092, 1008094, A0081022,
A0081038, 1008104, A0081056, 1008112, 1008125, 1008127, 1008131, 1008132, 1008149, 1008155, 1008157, 1008173 and 1008196

Summary of Exposure to Study Medication
```

| | Pregabablin (N=7609) | Placebo (N=3279) | Active Control (N=1007) | Low-Dose Placebo (N=51) |
|---|---|---|---|---|
| Total Exposure | | | | |
| Patient-Days | 384628 | 172903 | 41503 | 268 |
| Patient-Years | 1053.05 | 473.38 | 113.63 | 0.73 |
| Average Exposure (days) | 50.55 | 52.73 | 41.21 | 5.25 |

```
Total exposure in patient-days is the sum of EVENTDAY per treatment group.
Total exposure in patient-years is total exposure in patient-days divided by 365.25.
Average exposure is total exposure in patient-days divided by number of patients per treatment group.
PFIZER CONFIDENTIAL Date of Reporting Dataset Creation: 09JUN2006     Date of Table Generation:  13JUN2006 (09:59)
```

Table 5                                                                                          Page 1 of 1
PREGABALIN Placebo-Controlled Trials
Studies: 1008002, 1008007, 1008009, 1008011, 1008013, 1008014, 1008016, 1008017, 1008021, 1008022, 1008025, 1008026, 1008027, 1008029, 1008030,
1008031, 1008032, 1008034, 1008040, 1008045, 1008072, 1008080, 1008081, 1008083, 1008085, 1008087, 1008090, 1008091, 1008092, 1008094, A0081022,
A0081038, 1008104, 1008105, A0081056, 1008112, 1008125, 1008127, 1008131, 1008132, 1008149, 1008155, 1008157, 1008173 and 1008196

Summary of Number and Percent of Events by Category

| Category,n(%) | Pregabalin (N=7609) | Placebo (N=3279) | Active Control (N=1007) | Low-Dose Placebo (N=51) |
|---|---|---|---|---|
| 1: Completed suicide | 1 (0.013) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
| 2: Suicide attempt | 3 (0.039) | 0 (0.000) | 1 (0.099) | 0 (0.000) |
| 3: Preparatory acts toward imminent suicidal behavior | 0 (0.000) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
| 4: Self-injurious behavior, intent unknown | 0 (0.000) | 1 (0.030) | 0 (0.000) | 0 (0.000) |
| 5: Suicidal ideation | 3 (0.039) | 2 (0.061) | 1 (0.099) | 0 (0.000) |
| 6: Not enough information | 15 (0.197) | 4 (0.122) | 0 (0.000) | 0 (0.000) |
|     6a: Fatal | 0 (0.000) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
|     6b: Non-fatal | 15 (0.197) | 4 (0.122) | 0 (0.000) | 0 (0.000) |
| Any event (1-5) | 7 (0.092) | 3 (0.091) | 2 (0.199) | 0 (0.000) |
| Any event (1-6b) | 22 (0.289) | 7 (0.213) | 2 (0.199) | 0 (0.000) |

PFIZER CONFIDENTIAL Date of Reporting Dataset Creation: 09JUN2006     Date of Table Generation:  13JUN2006 (09:59)

Table 6                                                                                                          Page 1 of 1
PREGABALIN Placebo-Controlled Trials
Studies: 1008002, 1008007, 1008009, 1008011, 1008013, 1008014, 1008016, 1008017, 1008021, 1008022, 1008025, 1008026, 1008027, 1008029, 1008030,
1008031, 1008032, 1008034, 1008040, 1008045, 1008072, 1008080, 1008081, 1008083, 1008085, 1008087, 1008090, 1008091, 1008092, 1008094, A0081022,
A0081038, 1008104, 1008105, A0081056, 1008112, 1008125, 1008127, 1008131, 1008132, 1008149, 1008155, 1008157, 1008173 and 1008196

Summary of Events per Total Patient-Years

|  | Pregabalin (N=7609) | Placebo (N=3279) | Active Control (N=1007) | Low-Dose Placebo (N=51) |
|---|---|---|---|---|
| Total number of patient-years | 1053.05 | 473.38 | 113.63 | 0.73 |
| Category, n, n/patient-years |  |  |  |  |
| 1: Completed suicide | 1 (0.001) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
| 2: Suicide attempt | 3 (0.003) | 0 (0.000) | 1 (0.009) | 0 (0.000) |
| 3: Preparatory acts toward imminent suicidal behavior | 0 (0.000) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
| 4: Self-injurious behavior, intent unknown | 0 (0.000) | 1 (0.002) | 0 (0.000) | 0 (0.000) |
| 5: Suicidal ideation | 3 (0.003) | 2 (0.004) | 1 (0.009) | 0 (0.000) |
| 6: Not enough information | 15 (0.014) | 4 (0.008) | 0 (0.000) | 0 (0.000) |
| 6a: Fatal | 0 (0.000) | 0 (0.000) | 0 (0.000) | 0 (0.000) |
| 6b: Non-fatal | 15 (0.014) | 4 (0.008) | 0 (0.000) | 0 (0.000) |
| Any event (1-5) | 7 (0.007) | 3 (0.006) | 2 (0.018) | 0 (0.000) |
| Any event (1-6b) | 22 (0.021) | 7 (0.015) | 2 (0.018) | 0 (0.000) |

PFIZER CONFIDENTIAL Date of Reporting Dataset Creation: 09JUN2006    Date of Table Generation: 23JUN2006 (08:15)

LYRICA® NEURONTIN®
Assessment of Suicidality with α₂δ Drugs
Appendix 3: Listing of Possibly Suicide-Related Adverse Events Sorted by Preferred Term

**Appendix 3.**
**Listing of potential suicide-related adverse events from clinical studies completed subsequent to the 2006 dataset cut-off and prior to 01 January 2008.**

LYRICA® NEURONTIN®
Assessment of Suicidality with α₂δ Drugs
Appendix 3: Listing of Possibly Suicide-Related Adverse Events Sorted by Preferred Term

| No. | AE preferred term | AE investigator term | SAE | Death | Comments |
|---|---|---|---|---|---|
| 1 | Joint sprain | SPRAIN OF RIGHT WRIST | | | ACCIDENTAL |
| 2 | Myocardial infarction | MYOCARDIAL INFARACTION | Y | | HYPERCHOLESTEROLEMIA. |
| 3 | Headache | HEADACHE | | | HEAD TRAUMA/ACCIDENT |
| 4 | Suicidal ideation | SUICIDE THOUGHTS | | | |
| 5 | Joint sprain | SPRAINED ANKLE | | | ACCIDENT |
| 6 | Joint sprain | SPRAINED ANKLE | | | ACCIDENT |
| 7 | Fall | FALL | | | ACCIDENTAL |
| 8 | Bronchitis | ACUTE BRONCHITIS | Y | | BACTERIAL INFECTION |
| 8 | Asthenia | ADYNAMIA | Y | | |
| 8 | Somnolence | SOMNOLENCE | Y | | |
| 8 | Oedema peripheral | WORSENING EDEMA INFERIOR LIMBS | Y | | ACUTE, BRONCHITIS |
| 9 | Chest pain | CHEST PAIN | Y | | LONG STANDING DIABETES |
| 10 | Papillitis | PAPILLITIS | Y | | CHOLELITHIASIS |
| 11 | Ligament rupture | COLLATERAL LIGAMENT RUPTURE OF LEFT KNEE | Y | | TRAFFIC ACCIDENT |
| 11 | Road traffic accident | TRAFFIC ACCIDENT | Y | | TRAFFIC ACCIDENT |
| 12 | Typhoid fever | TYPHOID FEVER | Y | | ACUTE INFECTION OF TYPHOID |
| 13 | Hyperglycaemia | HYPERGLYCAEMIA | Y | | |
| 14 | Joint injury | BLUNT TRAUMA ON LEFT SHOULDER | | | |
| 14 | Chest injury | BLUNT TRAUMA ON RIGHT SIDE OF THORAX | | | |
| 15 | Gastric haemorrhage | GASTRIC BLEEDING | Y | | CHRONIC GASTRITIS (DEACTIVATION) |
| 15 | Head injury | OCCIPITAL CRANIAL TRAUMA | Y | | |
| 16 | Gastroenteritis | ACUTE GASTROENTERITIS | | | POSSIBLE FOOD POISONING |
| 17 | Pleural effusion | LEFT PLEURAL EFFUSION | Y | | PREVIOUSLY DIAGNOSED NON HODGKIN'S LYMPHOMA - LAST TREATED 2002 |
| 18 | Hyperglycaemia | HYPERGLYCEMIA | Y | | UNKNOWN BUT NOT RELATED TO STUDY MEDICATION |
| 19 | Cataract | WORSENING OF CATARACT | Y | | UNDERLYING DISEASE ; CATARACT |
| 20 | Pneumonia | PNEUMONIA | Y | | UNKNOWN, NOT RELATED TO STUDY DRUG |
| 21 | Excoriation | SKIN ABRASION | | | INJURY - NOT-REALTED STUDY DRUG |
| 22 | Syncope | SYNCOPE | Y | | |
| 23 | Fall | ACCIDENTAL FALL | | | POOR LIGHTING CONDITIONS - PATIENT HAD ACCIDENTAL FALL AT NIGHT |
| 24 | Nephrolithiasis | RENAL CALCULI | Y | | |
| 25 | Angina pectoris | ANGINA | Y | | |
| 26 | Coronary artery disease | CORONARY ARTERY DISEASE | Y | | |
| 27 | Cholelithiasis | CHOLELITHIASIS | Y | | |

01000007531232\1.0\Approved\25-Apr-2008 11:23

LYRICA® NEURONTIN®
Assessment of Suicidality with α₂δ Drugs
Appendix 3: Listing of Possibly Suicide-Related Adverse Events Sorted by Preferred Term

| No. | AE preferred term | AE investigator term | SAE | Death | Comments |
|---|---|---|---|---|---|
| 28 | Gangrene | GANGRENE RIGHT SMALL PHALANGE | Y | | |
| 29 | Back injury | LUMBAR STRAIN | | | |
| 30 | Skin ulcer | LEFT FOOT/TOE ULCER | Y | | |
| 31 | Chest injury | TRAUMA TO CHEST WALL | | | |
| 32 | Limb injury | ACCIDENTAL INJURY LEFT LEG | | | |
| 32 | Limb injury | TIP RIGHT FINGER INJURED | | | |
| 33 | Syncope | SYNCOPE | Y | | |
| 34 | Major depression | MAJOR DEPRESSION | Y | | |
| 34 | Post-traumatic stress disorder | RECURRING POST TRAUMATIC STRESS DISORDER | Y | | |
| 35 | Atrial fibrillation | ATRIAL FIBRILATION | Y | | |
| 36 | Acute coronary syndrome | ACUTE CORONARY SYNDROME | Y | | |
| 37 | Plantar fasciitis | BILATERAL PLANTAR FASCIITIS | | | PRIOR REPATIVE INJURY |
| 38 | Abdominal pain | ABDOMINAL PAIN | Y | | CHOLECYSTITIS |
| 39 | Headache | HEADACHE | Y | | ATHEROSCLEROTIC DISEASE |
| 39 | Muscular weakness | LEFT ARM WEAKNESS | Y | | ATHEROSCLEROTIC DISEASE |
| 39 | Muscular weakness | RIGHT HAND WEAKNESS | Y | | ATHEROSCLEROTIC DISEASE |
| 40 | Wound | RIGHT FOOT PUNCTURE WOUND | | | ACCIDENT |
| 40 | Cellulitis | RIGHT LEG CELLULITIS | Y | | RIGHT FOOT PUNCTURE WOUND |
| 41 | Musculoskeletal pain | LEFT SHOULDER PAIN | | | MOTOR VEHICLE ACCIDENT |
| 41 | Muscle strain | RIGHT WRIST STRAIN | | | MOTOR VEHICLE ACCIDENT |
| 42 | Diplopia | DOUBLEVISION | | | CAR ACCIDENT - TRAUMA |
| 42 | Neck pain | NECK PAIN | | | CAR ACCIDENT - TRAUMA |
| 43 | Joint injury | TRAUMA LEFT KNEE | | | PATIENT FALL |
| 44 | Mouth injury | CUT HIS LIP | | | |
| 45 | Hypoglycaemia | HYPOGLYCEMIC EPISODE | Y | | CONCOMITANT TREATMENT WITH INSULIN |
| 46 | Splenic rupture | RUPTURED SPLEEN | Y | | UNKNOWN |
| 47 | Muscle strain | LEFT - SIDED LUMBOSACRAL MUSCLE STRAIN | | | INJURY. |
| 48 | Fall | FALL | | | INJURY |
| 48 | Skin graft | HEALING SKIN GRAFT UNDER RIGHT CLAVICLE | | | INJURY. |
| 48 | Arthralgia | RIGHT ELBOW PAIN | | | INJURY. |
| 48 | Arthralgia | RIGHT HIP PAIN | | | INJURY. |
| 48 | Arthralgia | RIGHT KNEE PAIN | | | INJURY. |
| 48 | Musculoskeletal pain | RIGHT SHOULDER PAIN | | | INJURY. |
| 49 | Angina pectoris | WORSENING OF ANGINA | Y | | HISTORY OF CORONARY ARTERY DISEASE AND ISCHEMIA. |

0100000753123211.0) Approved I 25-Apr-2008 11:23

LYRICA® NEURONTIN®
Assessment of Suicidality with α₂δ Drugs
Appendix 3: Listing of Possibly Suicide-Related Adverse Events Sorted by Preferred Term

| No. | AE preferred term | AE investigator term | SAE | Death | Comments |
|---|---|---|---|---|---|
| 50 | Skin laceration | LACERATION OF LEFT HAND BETWEEN THUMB + INDEX FINGER | | | INJURY |
| 51 | Myocardial infarction | SUBENDOCARDIAL MYOCARDIAL INFARCTION | Y | | PREVIOUS MEDICAL HISTORY |
| 51 | Cardiac failure congestive | WORSENING CHF | Y | | PREVIOUS MEDICAL HISTORY |
| 52 | Goitre | MULTINODAL GOITER | Y | | THYROID DISEASE. |
| 53 | Limb injury | RT. LITTLE TOE INJURY | | | HIT LITTLE TOE AGAINST CORNER OF TABLE LEG. |
| 54 | Ligament injury | LIGAMENT INJURY TO RIGHT 3RD & 4TH FINGERS | | | SLIPPED AND FELL ON ICE |
| 55 | Wound infection | INFECTED CUT IN RIGHT LEG | | | UNTREATED CUT. |
| 56 | Chest pain | CHEST PAIN | Y | | OCCLUDED STENT |
| 56 | Stent occlusion | OCCLUDED STENT | Y | | OCCLUDED STENT |
| 56 | Angina unstable | UNSTABLE ANGINA | Y | | OCCLUDED STENT |
| 57 | Chest pain | PAIN IN CHEST (LEFT SIDE) | Y | | |
| 57 | Pain in extremity | PAIN IN LEFT HAND | Y | | |
| 57 | Musculoskeletal pain | PAIN IN LEFT SHOULDER | Y | | |
| 58 | Diplopia | DIPLOPIA | Y | | |
| 58 | Syncope | SYNCOPE | Y | | DIABETIC AUTONOMIC NEUROPATHY |
| 59 | Gastrointestinal haemorrhage | GASTRO INTESTINAL BLEED | Y | | PEPTIC ULCER DISEASE, GASTRITIS. |
| 59 | Joint sprain | SPRAINED 4TH FINGER (LEFT) | | | INJURY. |
| 60 | Myocardial infarction | MYOCARDIAL INFARCTION | Y | | CORONARY ARTERY DISEASE |
| 61 | Joint injury | INJURED KNEE | | | |
| 62 | Heat exhaustion | HEAT EXHAUSTION | Y | | HE HAD NO AIR CONDITIONING IN APARTMENT. |
| 63 | Muscular weakness | BILATERAL LEG WEAKNESS | Y | | |
| 64 | Cellulitis | CELLULITIS RIGHT FOOT | Y | | |
| 64 | Gangrene | GANGRENE RIGHT GREAT TOE | Y | | |
| 65 | Thermal burn | BURNS ON ABDOMEN | | | BURNS IN ABDOMEN FROM WELDING. |
| 66 | Cellulitis | CELLULITIS | Y | | INTERCURRENT ILLNESS |
| 66 | Food poisoning | FOOD POISONING | | | INTERCURRENT ILLNESS |
| 66 | Staphylococcal infection | STAPH INFECTION | Y | | INTERCURRENT ILLNESS |
| 67 | Dehydration | DEHYDRATION | Y | | INTERCURRENT ILLNESS |
| 67 | Hypoventilation | HYPOVENTILATION | Y | | SLEEP APNEA UNTREATED |
| 67 | Enteritis | INFLAMED BOWEL | Y | | INTERCURRENT ILLNESS |
| 67 | Muscle spasms | LEG CRAMPS WORSENING | Y | | PRIOR HISTORY LEG CRAMPS |
| 67 | Renal failure | RENAL FAILURE | Y | | INTERCURRENT ILLNESS |
| 67 | Abdominal pain upper | STOMACH PAIN | Y | | INTERCURRENT ILLINESS |

01000007531232(1.0) Approved 25-Apr-2008 11:23

LYRICA® NEURONTIN®
Assessment of Suicidality with α₂δ Drugs
Appendix 3: Listing of Possibly Suicide-Related Adverse Events Sorted by Preferred Term

| No. | AE preferred term | AE investigator term | SAE | Death | Comments |
|---|---|---|---|---|---|
| 67 | Gait disturbance | UNEVEN GAIT | Y | | INTERCURRENT ILLNESS |
| 68 | Arrhythmia | CARDIAC ARRYTHMIA | Y | | LOW MAGNESIUM & POTASSIUM |
| 69 | Contusion | BRUISED RIGHT FOOT (ARCH) | | | HIKING INJURY |
| 70 | Appendicitis | APPENDICITIS | Y | | INFLAMMATION OF THE VERIFIRMAPPENDIX |
| 71 | Subclavian artery thrombosis | LEFT SUBCLAVIAN ARTERY THROMBOSIS | Y | | STARTING PICC LINE PLACEMENT |
| 71 | Pneumonia | PNEUMONIA | Y | | FULID IN LUNGS |
| 71 | Small intestinal obstruction | SMALL BOWEL OBSTRUCTION | Y | | |
| 72 | Convulsion | SEIZURE | Y | | UNKNOWN.NOT STUDY DRUG RELATED. |
| 73 | Chest pain | CHEST PAIN. | Y | | CARDIOVASCULAR DISEASE |
| 73 | Renal failure | RENAL INSUFFICIENCY | Y | | DIABETES MELLITUS |
| 73 | Diabetes mellitus inadequate control | UNCONTROLLED DIABETES | Y | | |
| 74 | Intervertebral disc degeneration | DEGENERATIVE DISC DISEASE | Y | | NEW MEDICAL CONDITION IS DEGENERATIVE DISC DISEASE |
| 75 | Hypertension | HYPERTENSION EXACERBATION | Y | | STOPPED TAKING HYPERTENSION MED RANOUT, RESTARTED WHILE HOSPITALIZED |
| 76 | Muscle strain | BILATERAL GROIN MUSCLE STRAIN | | | INJURY |
| 77 | Ventricular tachycardia | CHEST PAIN SECONDARY TO VENTRICULAR TACHYCARDIA | Y | | STRESSFUL LIFE EVENT. |
| 78 | Limb injury | RIGHT FOOT INJURY | | | PUNCTURE FROM A TACK. |
| 79 | Pregnancy test positive | POSITIVE PREGNANCY TEST | Y | | |
| 80 | Limb injury | LEFT FOOT INJURY | | | |
| 81 | Anaemia | SYMPTOMATIC ANEMIA | Y | | |
| 82 | Alcohol poisoning | DRUNKENNESS | | | |
| 83 | Alcohol poisoning | DRUNKENNESS | | | |
| 84 | Skin laceration | CUT LEFT 2ND FINGER | | | |
| 85 | Skin laceration | CUT FINGER | | | |
| 86 | Interstitial lung disease | INTERSTITIAL PNEUMONIA | Y | | |
| 87 | Coronary artery disease | CORONARY ARTERY DISEASE | Y | | |
| 88 | Injury | INJURED SHOULDER AND FOOT | | | |
| 89 | Joint injury | SORENESS LEFT SHOULDER, LEFT HIP AND LEFT WRIST DUE TO FALL | | | |
| 90 | Back pain | BACK PAIN BETWEEN SHOULDER BLADES | Y | | |
| 90 | Chest pain | CHEST PAIN | Y | | |
| 90 | Flushing | FLUSHED IN CHEEKS | Y | | |
| 90 | Nausea | NAUSEA | Y | | |

01000007531232(1.0) Approved 25-Apr-2008 11:23

LYRICA® NEURONTIN®
Assessment of Suicidality with α2δ Drugs
Appendix 3: Listing of Possibly Suicide-Related Adverse Events Sorted by Preferred Term

| No. | AE preferred term | AE investigator term | SAE | Death | Comments |
|---|---|---|---|---|---|
| 90 | Dyspnoea | SHORTNESS OF BREATH | Y | | |
| 91 | Vertigo | VERTIGO | Y | | |
| 92 | Thermal burn | INTERMITTENT BLANCHING OF FINGERTIPS | | | |
| 93 | Limb injury | LEFT INDEX FINGER INJURY | | | |
| 94 | Vertigo | VERTIGO | Y | | |
| 95 | Whiplash injury | CERVICAL WHIPLASH | | | |
| 96 | Ovarian cyst | OVARIAN CYST | Y | | |
| 97 | Skin laceration | CUT ON LEFT FIRST FINGER | | | ACCIDENT WHILE WORKING |
| 97 | Skin laceration | CUT ON LEFT THIRD FINGER | | | ACCIDENT WHILE WORKING |
| 98 | Angina pectoris | ANGINA PECTORIS SUSPECT | Y | | IT IS THOUGHT TO BE AGE-APPROPRIATE FINDING |
| 99 | Back pain | LOW BACK PAIN WORSENED | Y | | IT WAS THAT ROUTINE ACTIVITY TRIGGERED, NOT RELATED. |
| 100 | Cerebral infarction | RIGHT CEREBRAL INFARCTION | Y | | FROM MODE OF ACTION OF STUDY DRUG, IT IS DIFFICULT TO THINK THAT THERE IS RELATI |
| 101 | Hypotension | HYPOTENSION | Y | | |
| 101 | Loss of consciousness | TRANSIENT LOSS OF CONSCIOUSNESS | Y | | |
| 102 | Subdural haematoma | LEFT SUBDURAL HAEMATOMA | Y | | DUE TO FALL |
| 103 | Subdural haematoma | LEFT CHRONIC SUBDURAL HAEMATOMA | Y | | BECAUSE OF HAEMATOMA DUE TO HEAD CONTUSION, THERE IS NO CAUSALITY WITH STUDY DRU |
| 104 | Small intestinal obstruction | SMALL INTESTINAL OBSTRUCTION | Y | | IT WAS CAUSED BY ABDOMINAL OPERATION IN THE PAST. |
| 105 | Wound | WOUND (ANKLE) | | | BECAUSE BUMPED FOOT ACCIDENTALLY |
| 106 | Myocardial infarction | SUBACUTE MYOCARDIAL INFARCTION | Y | | |
| 107 | Prostate cancer | PROSTATE CANCER SUSPECT | Y | | |
| 108 | Completed suicide | SUICIDE | Y | Y | CAN THINK THAT STRONG PAIN AND WORRY ABOUT FAMILY MATTERS ARE THE CAUSE |
| 109 | Road traffic accident | AUTOMOBILE ACCIDENT | | | ACCIDENTAL EVENT |
| 110 | Loss of consciousness | LOSS OF CONSCIOUSNESS ATTACK | Y | | |
| 111 | Food poisoning | FOOD POISONING | | | POSSIBILITY THAT COOKED INSUFFICIENTLY |

01000007531232(1.0) Approved 25-Apr-2008 11:23

LYRICA® NEURONTIN®
Assessment of Suicidality with α₂δ Drugs
Appendix 3: Listing of Possibly Suicide-Related Adverse Events Sorted by Preferred Term

| No. | AE preferred term | AE investigator term | SAE | Death | Comments |
|-----|-------------------|----------------------|-----|-------|----------|
| 112 | Asthma | ASTHMA BRONCHIAL | Y | | IT IS THOUGHT TO BE WORSENING OF COMPLICATION. |
| 113 | Chillblains | CHILLBLAINS (RIGHT AND LEFT SECOND, THIRD TOES) | | | ACCIDENT |
| 113 | Joint sprain | SPRAIN (RIGHT FOOT) | | | ACCIDENT |
| 114 | Fall | FALL | | | ACCIDENTAL EVENT |
| 115 | Accidental overdose | ACCIDENTAL OVERDOSE | | | |
| 116 | Foreign body trauma | INGESTION OF FOREIGN BODY (PIN) | | | ACCIDENTAL INGESTION |
| 117 | Food poisoning | FOOD POISONING | | | CONTAMINATED FOOD INGESTION |
| 117 | Grand mal convulsion | GENERALIZED TONIC CLONIC SEIZURE | Y | | |
| 118 | Back pain | BACK PAIN | | | INJURY DUE TO LIFTING |
| 119 | Cholelithiasis | CHOLELITHIASIS | Y | | PATIENT HAD GALLSTONES |
| 120 | Colon cancer metastatic | BIOPSY PROVEN RECURRENCE OF METASTATIC COLON CANCER | Y | | RECURRENCE OF COLON CANCER |
| 121 | Back injury | STRAIN, RIGHT UPPER BACK | | | EXERCISE-INDUCED INJURY. |
| 122 | Colitis | COLITIS | Y | | COLITIS |
| 123 | Abdominal pain | ABDOMINAL PAIN | Y | | ADHESION/SCAR TISSUE |
| 123 | Diverticulitis | DIVERTICULITIS | Y | | UNKNOWN CAUSE |
| 124 | Myocardial infarction | MYOCARDIAL INFARCTION | Y | | HOSPITALIZED FOR CORONARY ARTERY DISEASE |
| 125 | Chest pain | CHEST PAIN | Y | | NONOCCLUSIVE CORONARY ARTERY DISEASE & CHRONIC MILD OBSTRUCTIVE PULMONARY DISEAS |
| 125 | Pruritus | ITCHY SKIN | Y | | DRUG REACTION AND NOT STUDY DRUG RELATED BUT AN INTERCURRENT ILLNESS |
| 126 | Chest pain | CHEST PAIN | Y | | |
| 127 | Back injury | BACK STRAIN | | | PHYSICAL ACTIVITY, NOT RELATED TO STUDY DRUG |
| 128 | Accidental overdose | PREGABALIN OR PLACEBO ACCIDENTAL OVERDOSE | | | UNKNOWN |
| 129 | Cardiac failure congestive | CONGESTIVE HEART FAILURE | Y | | PNEUMONIA |
| 130 | Constipation | CONSTIPATION AGGRAVATED | Y | | BENIGN PROSTATE HYPERTROPHY WORSENED; SUBJECT HAS HISTORY OF CONSTIPATION WITH O |
| 130 | Alcoholism | ETOH ABUSE | Y | | NEW DIAGNOSIS UPON HOSPITAL ADMISSION |
| 130 | Obstructive uropathy | OBSTRUCTIVE UROPATHY | Y | | BENIGN PROSTATE HYPERTROPHY |

01000007531232(1.0) Approved 25-Apr-2008 11:23

LYRICA® NEURONTIN®
Assessment of Suicidality with α₂δ Drugs
Appendix 3: Listing of Possibly Suicide-Related Adverse Events Sorted by Preferred Term

| No. | AE preferred term | AE investigator term | SAE | Death | Comments |
|---|---|---|---|---|---|
| 130 | Benign prostatic hyperplasia | WORSENING BENIGN PROSTATE HYPERTROPHY | Y | | HISTORY OF BPH, WORSENED DUE TO AGE |
| 130 | Hyponatraemia | WORSENING OF HYPONATREMIA | Y | | SUBJECT HAS A HISTORY OF CHRONIC HYPONATREMIA WITH ONSET DATE 15JAN2003 |
| 130 | Urinary retention | WORSENING OF URINARY RETENTION | Y | | WORSENED BENIGN PROSTATE HYPERTROPHY |
| 131 | Meningioma | MENINGIOMA IN THE PERIPHERY OF THE LEFT SUPERIOR PARIETAL REGION | Y | | NEW DIAGNOSIS, NOT IN CURRENT INVESTIGATOR BROCHURE AS POTENTIAL AE. |
| 132 | Joint injury | INJURY TO WRIST | | | SLIPPED IN GARDEN. FELL AND PUT HAND OUT TO PREVENT INJURY. WRIST TOOK STRAIN OF |
| 133 | Head injury | TRAUMATIC HEAD INJURY | | | ACCIDENTAL HEAD TRAUMA |
| 134 | Head injury | TRAUMATIC HEAD INJURY | | | ACCIDENTAL HEAD TRAUMA |
| 135 | Limb injury | INJURY LEFT FOOT | | | DROPPED HEAVY OBJECT ON FOOT |

0100000753123211.0) Approved 25-Apr-2008 11:23