# EXHIBIT 6

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                    :
In re: NEURONTIN MARKETING,                         :
       SALES PRACTICES, AND                         :
       PRODUCTS LIABILITY LITIGATION                :    MDL Docket No. 1629
                                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x    Master File No. 04-10981
                                                    :
THIS DOCUMENT RELATES TO:                           :    Judge Patti B. Saris
                                                    :
       ALL MARKETING AND                            :
       SALES PRACTICES ACTIONS                      :
                                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## DECLARATION OF MEDIMEDIA USA, INC.

Martin Cason declares upon penalty of perjury in accordance with 28 U.S.C. § 1746 as

follows:

1.    I submit this declaration in support of Defendants' Opposition to the Class

Plaintiffs' Motion for Class Certification, filed on December 22, 2006.

2.    I am employed by MediMedia USA, Inc. ("MediMedia"), a healthcare

communications company that also provides pharmaceutical companies and others with market

research in the managed care sector.

3.    MediMedia offers a product known as *Formulary Compass* which contains the

complete drug formulary for more than 4000 managed care organizations ("MCO").

MediMedia personnel collect information directly from MCO Pharmacy Directors (or their

designees) and enter it into the MediMedia database on a daily basis.

4.    Attached at Exhibit A is a true and correct copy of the Formulary Compass report

for the Pfizer drug Neurontin, which is up to date as of December 2006. This report provides

information on 4329 different health plans (84% of Managed Care lives) and 114 or 92 % of

Pharmacy Benefit Management formularies in the United States.

5.    Using this data, it is possible to determine the formulary status of Neurontin for

these various health plans, as well as any notes or restrictions on coverage. Among the data

reported are whether Neurontin is covered by a given health plan, what tier of the formulary it is

on, whether it is subject to prior authorization or step therapy, and any other restrictions on

coverage such as quantity limits or mandatory generic substitution.

Dated: insert city and state where signed
       December 21, 2006

2

# EXHIBIT A

**ALL PLAN ANALYSIS**
**NEURONTIN**
**DECEMBER 20th 2006**

*Number of Plans*

| Plan Type | MMIT STATUS | | | | | | | Grand Total |
|---|---|---|---|---|---|---|---|---|
| | C | NR | PA | T2 | T3 | T4 | T5 | |
| Employer | 1101 | 7 | 13 | 147 | 149 | 4 | 1 | 1422 |
| HMO | 83 | 11 | 44 | 464 | 253 | 5 | 1 | 861 |
| HMO-Medicaid | 139 | 9 | 81 | 2 | 2 | | | 233 |
| HMO-Medicare | 4 | 1 | 5 | 7 | 6 | | | 23 |
| Insurer | 60 | 34 | 18 | 21 | 15 | | | 148 |
| Medicaid | 19 | 1 | 11 | | | | | 31 |
| Medical Group | 9 | | 3 | 1 | 5 | | | 18 |
| POS | 41 | 4 | 4 | 340 | 160 | 2 | | 551 |
| PPO | 97 | 2 | 11 | 618 | 309 | 4 | 1 | 1042 |
| Grand Total | 1553 | 69 | 190 | 1600 | 899 | 15 | 3 | 4329 |

*Percent of Plans*

| Plan Type | MMIT STATUS | | | | | | | Grand Total |
|---|---|---|---|---|---|---|---|---|
| | C | NR | PA | T2 | T3 | T4 | T5 | |
| Employer | 77.4% | 0.5% | 0.9% | 10.3% | 10.5% | 0.3% | 0.1% | 100.0% |
| HMO | 9.6% | 1.3% | 5.1% | 53.9% | 29.4% | 0.6% | 0.1% | 100.0% |
| HMO-Medicaid | 59.7% | 3.9% | 34.8% | 0.9% | 0.9% | 0.0% | 0.0% | 100.0% |
| HMO-Medicare | 17.4% | 4.3% | 21.7% | 30.4% | 26.1% | 0.0% | 0.0% | 100.0% |
| Insurer | 40.5% | 23.0% | 12.2% | 14.2% | 10.1% | 0.0% | 0.0% | 100.0% |
| Medicaid | 61.3% | 3.2% | 35.5% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Medical Group | 50.0% | 0.0% | 16.7% | 5.6% | 27.8% | 0.0% | 0.0% | 100.0% |
| POS | 7.4% | 0.7% | 0.7% | 61.7% | 29.0% | 0.4% | 0.0% | 100.0% |
| PPO | 9.3% | 0.2% | 1.1% | 59.3% | 29.7% | 0.4% | 0.1% | 100.0% |
| Grand Total | 35.9% | 1.6% | 4.4% | 37.0% | 20.8% | 0.3% | 0.1% | 100.0% |

1

**Number of Member Lives**

| Sum of MemberNum | MMIT STATUS | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plan Type | C | NR | PA | T2 | T3 | T4 | T5 | Grand Total |
| Employer | 5,576,925 | | | 1,680,176 | 1,823,948 | 612,855 | | 9,693,904 |
| HMO | 8,400,804 | 1,121,739 | 22,169,915 | 20,972,402 | 24,470,944 | 213,972 | 106,303 | 77,456,079 |
| HMO-Medicaid | 11,950,947 | 811,222 | 6,708,850 | 145,666 | 79,704 | | | 19,696,389 |
| HMO-Medicare | 124,475 | 3,883 | 47,311 | 168,414 | 428,442 | | | 772,525 |
| Insurer | 2,053,295 | 3,802 | 2,045,029 | 2,070,996 | 603,000 | | | 6,776,122 |
| Medicaid | 15,821,364 | 990,544 | 7,294,871 | | | | | 24,106,779 |
| Medical Group | 150,195 | | | 3,500 | 1,504,873 | | | 1,658,568 |
| POS | 840,391 | 348,212 | 29,443 | 7,604,675 | 6,963,705 | 84,000 | | 15,870,426 |
| PPO | 4,553,557 | 64,232 | 3,058,570 | 53,251,614 | 65,474,847 | 762,970 | 45,610 | 127,211,400 |
| Grand Total | 49,471,953 | 3,343,634 | 41,353,989 | 85,897,443 | 101,349,463 | 1,673,797 | 151,913 | 283,242,192 |

**Percent of Member Lives**

| | MMIT STATUS | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plan Type | C | NR | PA | T2 | T3 | T4 | T5 | Grand Total |
| Employer | 57.5% | 0.0% | 0.0% | 17.3% | 18.8% | 6.3% | 0.0% | 100.0% |
| HMO | 10.8% | 1.4% | 28.6% | 27.1% | 31.6% | 0.3% | 0.1% | 100.0% |
| HMO-Medicaid | 60.7% | 4.1% | 34.1% | 0.7% | 0.4% | 0.0% | 0.0% | 100.0% |
| HMO-Medicare | 16.1% | 0.5% | 6.1% | 21.8% | 55.5% | 0.0% | 0.0% | 100.0% |
| Insurer | 30.3% | 0.1% | 30.2% | 30.6% | 8.9% | 0.0% | 0.0% | 100.0% |
| Medicaid | 65.6% | 4.1% | 30.3% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Medical Group | 9.1% | 0.0% | 0.0% | 0.2% | 90.7% | 0.0% | 0.0% | 100.0% |
| POS | 5.3% | 2.2% | 0.2% | 47.9% | 43.9% | 0.5% | 0.0% | 100.0% |
| PPO | 3.6% | 0.1% | 2.4% | 41.9% | 51.5% | 0.6% | 0.0% | 100.0% |
| Grand Total | 17.5% | 1.2% | 14.6% | 30.3% | 35.8% | 0.6% | 0.1% | 100.0% |

**PBM ANALYSIS
NEURONTIN
December 20th 2006**

**Number of Organizations**

| Product | MMIT STATUS | | | | | | Grand Total |
|---|---|---|---|---|---|---|---|
| | C | NR | PA | T2 | T3 | UNK | |
| Neurontin | 26 | 4 | 5 | 26 | 41 | 12 | 114 |
| Grand Total | 26 | 4 | 5 | 26 | 41 | 12 | 114 |

**Percent of Organizations**

| Product | MMIT STATUS | | | | | | Grand Total |
|---|---|---|---|---|---|---|---|
| | C | NR | PA | T2 | T3 | UNK | |
| Neurontin | 22.8% | 3.5% | 4.4% | 22.8% | 36.0% | 10.5% | 100.0% |
| Grand Total | 22.8% | 3.5% | 4.4% | 22.8% | 36.0% | 10.5% | 100.0% |

**Number of Member Lives**

| Product | MMIT STATUS | | | | | | Grand Total |
|---|---|---|---|---|---|---|---|
| | C | NR | PA | T2 | T3 | UNK | |
| Neurontin | 189,064,000 | 16,300,000 | 944,000 | 111,886,000 | 176,259,008 | 1,321,212 | 495,774,220 |
| Grand Total | 189,064,000 | 16,300,000 | 944,000 | 111,886,000 | 176,259,008 | 1,321,212 | 495,774,220 |

**Percent of Member Lives**

| Product | MMIT STATUS | | | | | | Grand Total |
|---|---|---|---|---|---|---|---|
| | C | NR | PA | T2 | T3 | UNK | |
| Neurontin | 38.1% | 3.3% | 0.2% | 22.6% | 35.6% | 0.3% | 100.0% |
| Grand Total | 38.1% | 3.3% | 0.2% | 22.6% | 35.6% | 0.3% | 100.0% |

## ALL PLAN DATA WITH NOTES
## NEURONTIN
## DECEMBER 20th 2006

| OrgId | Name | Plan Type | MemberNum | ProdBrandName | Pfizer Status | Status Abbr | Notes |
|---|---|---|---|---|---|---|---|
| 3201 | 1199 Home Care Industry Benefit | Employer | | Neurontin | C | C | |
| 3199 | 1199 National Benefits & Pension Fund | Employer | 500123 | Neurontin | C | C | |
| 6085 | 1978 Retired Construction Workers Benefit Plan | Employer | | Neurontin | C | C | |
| 4332 | 1st Source Bank | Employer | | Neurontin | C | C | |
| 3593 | 32BJ Labor and Union Group | Employer | | Neurontin | C | C | |
| 5807 | 3D Solutions | Employer | | Neurontin | C | C | |
| 5865 | 3M Company | Employer | 55000 | Neurontin | C | C | |
| 4599 | 4th District IBEW Health Fund | Employer | | Neurontin | C | C | |
| 5234 | A Afortable Benefits | Employer | | Neurontin | C | C | |
| 5132 | Abbott Laboratories | Employer | | Neurontin | C | C | |
| 5165 | Ace INA Holdings Inc | Employer | | Neurontin | C | C | |
| 4601 | ACEC | Employer | | Neurontin | C | C | |
| 5235 | Acordia National | Employer | | Neurontin | C | C | |
| 3908 | ACRA Local 725 | Employer | | Neurontin | T3 | T3 | |
| 5879 | ACS, Inc. | Employer | | Neurontin | C | C | |
| 4379 | Adelphia | Employer | | Neurontin | C | C | |
| 5111 | Advanced Elastomer Systems | Employer | | Neurontin | C | C | |
| 3728 | Adventist Health | Employer | | Neurontin | T2 | T2 | |
| 3999 | Adventist Risk Management | Employer | | Neurontin | C | C | |
| 5829 | Aeromet Industries | Employer | | Neurontin | C | C | |
| 3411 | AFTRA | Employer | | Neurontin | T2 | T2 | |
| 4214 | AG America, FCB | Employer | | Neurontin | C | C | |
| 4237 | AGFirst, FCB | Employer | | Neurontin | C | C | |
| 5880 | Airgas, Inc. | Employer | | Neurontin | C | C | |
| 6114 | Aker Kvaerner | Employer | | Neurontin | C | C | |
| 4602 | AKZO Nobel, Inc. | Employer | | Neurontin | C | C | |
| 4242 | Alcoa Building Products | Employer | | Neurontin | C | C | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3904 | Aldi Inc | Employer | | Neurontin | T2 | T2 |
| 5236 | Aldine Independent School Dist | Employer | | Neurontin | C | C |
| 4603 | Allegheny Energy | Employer | | Neurontin | C | C |
| 4541 | Alliant Techsystems | Employer | | Neurontin | C | C |
| 5133 | Allied Benefit Administrators | Employer | | Neurontin | C | C |
| 5701 | Allina Hospitals and Clinics | Employer | 22000 | Neurontin | T4 | T4 |
| 4284 | Allstate Insurance Company | Employer | | Neurontin | C | C |
| 5162 | Alltel Corporation | Employer | | Neurontin | T3 | T3 |
| 6086 | Alternative Adult Care | Employer | | Neurontin | C | C |
| 4523 | AMA Insurance Agency, Inc. | Employer | | Neurontin | C | C |
| 4285 | AMBAC | Employer | | Neurontin | C | C |
| 6167 | Ameraplan, Inc. | Employer | | Neurontin | C | C |
| 5190 | America West Holdings Corp | Employer | | Neurontin | C | C |
| 2839 | American Community Mutual Insurance Company | Employer | | Neurontin | C | C |
| 2790 | American Electric Power | Employer | | Neurontin | T2 | T2 |
| 3271 | American Foreign Service Protection | Employer | | Neurontin | C | C |
| 3752 | American Freightways | Employer | | Neurontin | T3 | T3 |
| 4604 | American Greetings, Inc. | Employer | | Neurontin | C | C |
| 5881 | American Health Data Institute | Employer | | Neurontin | C | C |
| 5091 | American Maritime Officers (AMO) Benefits Plan | Employer | | Neurontin | C | T3 |
| 2838 | American Postal Workers Union (APWU) Health Plan | Employer | | Neurontin | C | C |
| 4605 | American Transportation Corp. | Employer | | Neurontin | C | C |
| 3217 | American Veterinarian Medical Association Group Health (AVMA) | Employer | | Neurontin | T2 | T2 |
| 4615 | Americas Choice | Employer | | Neurontin | C | C |
| 4106 | AmeriPlan USA Corporation | Employer | | Neurontin | C | C |
| 5237 | Amfirst Insurance Company | Employer | | Neurontin | C | C |
| 2794 | AMR Corporation | Employer | | Neurontin | C | C |
| 5191 | Amsted Industries | Employer | | Neurontin | C | C |
| 6087 | Anchor Industries, Inc. | Employer | | Neurontin | C | C |
| 4616 | Anmed Health System | Employer | | Neurontin | C | C |
| 4452 | Anne Arundel | Employer | | Neurontin | C | C |
| 6115 | Anne Arundel County | Employer | | Neurontin | C | C |
| 2792 | Annuity Board SBC | Employer | | Neurontin | C | C |

| 4617 | AON Corporation | Employer | | Neurontin | C | C | |
|---|---|---|---|---|---|---|---|
| 5830 | Appalachian Fuels | Employer | | Neurontin | C | C | |
| 4453 | Applera Corporation | Employer | | Neurontin | C | C | |
| 6269 | Arcadian Health Plan | Employer | | Neurontin | C | C | |
| 4286 | Archdiocese of Indianapolis | Employer | | Neurontin | C | C | |
| 1016 | Archdiocese of Miami | Employer | | Neurontin | T3 | T3 | |
| 7208 | Arlington Toyota Employee Health Benefits | Employer | | Neurontin | T2 | T2 | |
| 5134 | Arquest Inc. | Employer | | Neurontin | C | C | |
| 6270 | Arrow Fastner Company, Inc. | Employer | | Neurontin | C | C | |
| 5166 | Arrow International Inc | Employer | | Neurontin | C | C | |
| 5090 | Arta Community Medical | Employer | | Neurontin | C | C | Maintenance Drug |
| 5090 | Arta Community Medical | Employer | | Neurontin | C | C | Quantity Limit: 240 per 62 days |
| 5090 | Arta Community Medical | Employer | | Neurontin | C | C | Quantity Limit: 360 per 62 days |
| 5090 | Arta Community Medical | Employer | | Neurontin | C | C | Quantity Limit: 3600 mg per day |
| 5090 | Arta Community Medical | Employer | | Neurontin | C | C | Quantity Limit: 62 day supply available |
| 4287 | Asbestos Workers Local 25 | Employer | | Neurontin | C | C | |
| 6214 | Asbestos Workers Local 42 | Employer | | Neurontin | C | C | |
| 7270 | Associated Marine Institutes | Employer | | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 7270 | Associated Marine Institutes | Employer | | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 7270 | Associated Marine Institutes | Employer | | Neurontin | T3 | T3 | Step Therapy Protocol |
| 7270 | Associated Marine Institutes | Employer | | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4618 | AstenJohnson | Employer | | Neurontin | C | C | |
| 2740 | AT&T | Employer | 115000 | Neurontin | C | C | |
| 4542 | Atlantic Health Systems | Employer | | Neurontin | C | C | |
| 7349 | Atlantic Wood | Employer | | Neurontin | T3 | T3 | |
| 4575 | Atos Origin, Inc. | Employer | | Neurontin | C | C | |
| 3998 | Atwood Oceanics Inc | Employer | | Neurontin | T2 | T2 | |
| 3196 | Aultman Hospital Employees | Employer | | Neurontin | T3 | T3 | |
| 4619 | Austin Travis County | Employer | | Neurontin | C | C | |
| 3726 | Auto Mechanics Local 701 | Employer | | Neurontin | C | C | |
| 4225 | Auto Owners Insurance | Employer | | Neurontin | T2 | T2 | |
| 5192 | Automated Packaging Systems | Employer | | Neurontin | C | C | |
| 5882 | Avant Ministries | Employer | | Neurontin | C | C | |
| 4524 | Aventis Behring | Employer | | Neurontin | C | C | |
| 5193 | Avon Products Inc. | Employer | | Neurontin | C | C | |

| 4621 | Baker Hughes | Employer | | Neurontin | C | C | |
| 3733 | Bakery & Conf. Health Benefit Plan | Employer | | Neurontin | T2 | T2 | |
| 3926 | Bankers United Life | Employer | | Neurontin | C | C | |
| 5194 | Baptist Health Systems Inc | Employer | | Neurontin | C | C | |
| 5808 | Baptist Senior Choice | Employer | | Neurontin | C | C | |
| 5283 | Barry County Road Commission | Employer | | Neurontin | C | C | |
| 4215 | BASF | Employer | | Neurontin | C | C | |
| 4622 | Baxter International, Inc. | Employer | | Neurontin | C | C | |
| 5809 | Bayer Corporation | Employer | | Neurontin | C | C | |
| 4623 | Baylor College of Medicine | Employer | | Neurontin | C | C | |
| 6018 | Baylor Health Care System | Employer | | Neurontin | C | C | |
| 7293 | BCBS SC SYNAGIS | Employer | | Neurontin | C | C | |
| 3698 | BCBS/Ford Unit NA 16U | Employer | | Neurontin | C | C | |
| 4014 | Beaulieu of America | Employer | | Neurontin | T3 | T3 | |
| 3734 | Beaumont Employee Health | Employer | | Neurontin | C | C | |
| 4624 | Becton Dickinson | Employer | | Neurontin | C | C | |
| 5167 | Bekaert Corporation | Employer | | Neurontin | C | C | |
| 4625 | Belden & Blake | Employer | | Neurontin | C | C | |
| 4216 | Belk Stores Services, Inc. | Employer | | Neurontin | C | C | |
| 2795 | Bell Atlantic | Employer | | Neurontin | C | C | |
| 6437 | Benefit Management Services | Employer | | Neurontin | C | C | |
| 4626 | Benefit Planners, Inc. | Employer | | Neurontin | C | C | |
| 5883 | Benefit Services Inc. | Employer | | Neurontin | C | C | |
| 4886 | Benefit Systems & Services | Employer | | Neurontin | C | C | |
| 4525 | Berry Plastics Corporation | Employer | | Neurontin | C | C | |
| 4889 | Best in Plastics | Employer | | Neurontin | C | C | |
| 6438 | Beverage and Brewery Drivers Local 67 | Employer | | Neurontin | C | C | |
| 5747 | Beverage Industry Local 744 | Employer | | Neurontin | C | C | |
| 4288 | BG Automotive Motors, Inc. | Employer | | Neurontin | C | C | |
| 5195 | BIC Products Corporation | Employer | | Neurontin | C | C | |
| 4627 | Bishop Gadsen Retirement Comm. | Employer | | Neurontin | C | C | |
| 4628 | BJ Services Company | Employer | | Neurontin | C | C | |
| 3882 | Blanchard Valley Regional Health Association | Employer | | Neurontin | T2 | T2 | |
| 5878 | Blue Cross Blue Shield Federal Employee 3Tier | Employer | 383000 | Neurontin | T2 | T2 | |
| 823 | Blue Cross Blue Shield Federal Employee Open | Employer | 3940199 | Neurontin | C | C | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3143 | Blue Cross Blue Shield of Connecticut Federal Employee | Employer | | Neurontin | C | C | |
| 5127 | Blue Cross Blue Shield of Nebraska EHA | Employer | | Neurontin | T3 | T3 | |
| 5712 | Blue Shield of California Access Plus Medicare CALPERS | Employer | | Neurontin | T3 | T3 | |
| 5707 | Blue Shield of California Access Plus Three Tier CALPERS | Employer | | Neurontin | T3 | T3 | |
| 6028 | BlueGrass Family Health-Commonwealth of KY | Employer | 6266 | Neurontin | T3 | T3 | |
| 6032 | BlueLinx Corporation | Employer | | Neurontin | C | C | |
| 6367 | Bodine Electric Company | Employer | | Neurontin | C | C | |
| 5337 | Boehringer Ingeerheim | Employer | | Neurontin | C | C | |
| 4849 | Boehringer Ingelheim | Employer | | Neurontin | C | C | |
| 5763 | Boeing Premier Blue Three Tier | Employer | | Neurontin | T3 | T3 | |
| 886 | Boeing Premier Blue Two Tier | Employer | | Neurontin | T2 | T2 | |
| 3244 | Boilermakers Health and Welfare | Employer | | Neurontin | C | C | |
| 6368 | Bombardier Aerospace | Employer | | Neurontin | C | C | |
| 5107 | BonTon Department Stores | Employer | | Neurontin | C | C | |
| 2546 | Boon Chapman | Employer | | Neurontin | C | C | |
| 4629 | Borden | Employer | | Neurontin | C | C | |
| 5168 | Bowling Green State University | Employer | | Neurontin | C | C | |
| 6369 | Bowling Green University | Employer | | Neurontin | C | C | |
| 4630 | BP Amoco | Employer | | Neurontin | C | C | |
| 5238 | Brachs Confections | Employer | | Neurontin | C | C | |
| 7279 | Brake Supply | Employer | | Neurontin | C | C | |
| 4631 | Brechbuhler Scales, Inc. | Employer | | Neurontin | C | C | |
| 4632 | Brecksville Broadview Heights | Employer | | Neurontin | C | C | |
| 4620 | Bricklayers & Allied Craftsmen (B.A.C.) Local #32 Insurance | Employer | | Neurontin | C | C | |
| 2796 | Bridgestone/Firestone | Employer | | Neurontin | C | C | |
| 7267 | Brightstar Financial Group | Employer | | Neurontin | C | C | Restrictions apply |
| 4558 | Bristol-Myers Squibb | Employer | | Neurontin | C | C | |
| 4289 | Brokerage Concepts | Employer | | Neurontin | C | C | |
| 5261 | Brookdale Living Communities | Employer | | Neurontin | T3 | T3 | |
| 7280 | Brushed Engineered Materials | Employer | | Neurontin | C | C | |
| 7396 | Buchanan General Hospital | Employer | | Neurontin | C | C | |
| 4454 | Buckeye Ohio Risk Management | Employer | | Neurontin | C | C | |
| 4455 | Buckeye Pipeline | Employer | | Neurontin | C | C | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5831 | Bucyrus Blades | Employer | | Neurontin | C | C | |
| 4887 | Builders First Source | Employer | | Neurontin | C | C | |
| 4633 | Burger Iron | Employer | | Neurontin | C | C | |
| 5146 | Burlington Northern Santa Fe | Employer | | Neurontin | T2 | T2 | |
| 5884 | Burlington Resources | Employer | | Neurontin | C | C | |
| 4634 | Butler Manufacturing | Employer | | Neurontin | C | C | |
| 6370 | BWXT PANTEX LLC | Employer | | Neurontin | C | C | |
| 5888 | C N A Surety | Employer | | Neurontin | C | C | |
| 5196 | Cabot Corporation | Employer | | Neurontin | C | C | |
| 6215 | CADBURY ADAMS USA LLC | Employer | | Neurontin | C | C | |
| 5832 | CAE Inc., USA | Employer | | Neurontin | C | C | |
| 3883 | California Area Highway Patrol (CAHP) Health Benefits Trust | Employer | | Neurontin | T2 | T2 | |
| 4856 | California Ironworkers Field Welfare Plan | Employer | | Neurontin | T3 | T3 | |
| 5885 | California Pacific Medical Center | Employer | | Neurontin | C | C | |
| 2797 | California Public Employees | Employer | | Neurontin | C | C | |
| 3741 | CALPERS BC of California | Employer | | Neurontin | C | C | |
| 6100 | Cambridge Integrated Services | Employer | | Neurontin | C | C | |
| 4576 | Canton City Schools | Employer | | Neurontin | C | C | |
| 5810 | Care Access Health Plan | Employer | | Neurontin | C | C | |
| 4635 | Caremark | Employer | 600000 | Neurontin | C | C | |
| 5864 | Carlson Companies | Employer | | Neurontin | T3 | T3 | |
| 4636 | Carmeuse North America Group | Employer | | Neurontin | C | C | |
| 3370 | Carpenters Combined Funds | Employer | | Neurontin | T2 | T2 | |
| 3884 | Carpenters District Council Health and Welfare | Employer | | Neurontin | T2 | T2 | |
| 3077 | Carpenters Health and Welfare Trust of Southern California | Employer | | Neurontin | C | C | |
| 6067 | Carpenters Health Fund -CT | Employer | | Neurontin | T3 | T3 | |
| 3885 | Carpenters Specialty & Shopmen, Local 821 | Employer | | Neurontin | C | C | |
| 4315 | Carpenters Welfare Fund of Illinois | Employer | | Neurontin | C | C | |
| 5088 | Caterpillar, Inc. IL Three Tier | Employer | | Neurontin | T3 | T3 | |
| 5087 | Caterpillar, Inc. IL Two Tier | Employer | | Neurontin | T2 | T2 | |
| 4905 | Caterpillar, Inc. Three Tier | Employer | | Neurontin | T3 | T3 | |
| 3766 | Caterpillar, Inc. Two Tier | Employer | | Neurontin | T2 | T2 | |
| 5833 | CBC Companies | Employer | | Neurontin | C | C | |
| 4316 | C-E Minerals | Employer | | Neurontin | C | C | |
| 4637 | Celgard | Employer | | Neurontin | C | C | |

| 5089 | Cement Masons and Plasterers Local 528 | Employer | | Neurontin | T2 | T2 | |
|------|------|------|------|------|------|------|------|
| 4009 | Cement Masons Health & Welfare | Employer | | Neurontin | T2 | T2 | |
| 6358 | Cement Masons Health & Welfare Fund | Employer | | Neurontin | C | C | |
| 4456 | Cemex | Employer | | Neurontin | C | C | |
| 6371 | Center for Behavioral Health | Employer | | Neurontin | C | C | |
| 5169 | Central Electric Cooperative | Employer | | Neurontin | C | C | |
| 3928 | Central Laborers Welfare Fund | Employer | 14000 | Neurontin | T3 | T3 | |
| 3911 | Central PA Teamsters Health and Welfare | Employer | | Neurontin | T3 | T3 | |
| 5748 | Central Pension Fund | Employer | | Neurontin | C | C | |
| 3966 | Central States Joint Board Health and Welfare Trust | Employer | | Neurontin | C | C | |
| 3929 | Central Steel Wire Company | Employer | | Neurontin | C | T3 | |
| 6500 | Central Unified School District | Employer | | Neurontin | C | C | |
| 7209 | Central Valley Trust | Employer | | Neurontin | C | C | |
| 4638 | Century Aluminum | Employer | | Neurontin | C | C | |
| 4317 | CF and I Veba Retirees | Employer | | Neurontin | C | C | |
| 5785 | CHAMPVA | Employer | | Neurontin | C | C | |
| 4639 | Charles Schwabb & Co., Inc. | Employer | | Neurontin | C | C | |
| 4543 | Charming Shoppes, Inc. | Employer | | Neurontin | C | C | |
| 4640 | Chart Industries, Inc. | Employer | | Neurontin | C | C | |
| 2799 | Chase Manhattan Bank | Employer | | Neurontin | C | C | |
| 7351 | Chatham Steel | Employer | | Neurontin | T3 | T3 | |
| 4457 | Cherokee Nation Industries | Employer | | Neurontin | C | C | |
| 5197 | CHF Industries | Employer | | Neurontin | C | C | |
| 3976 | Chicago Area IBOFT H and W Fund | Employer | | Neurontin | C | C | |
| 4641 | Chicago Bridge & Iron Company | Employer | | Neurontin | C | C | |
| 4458 | Chicago District Council of Carp. | Employer | | Neurontin | C | C | |
| 7397 | Chicago Park District | Employer | | Neurontin | C | C | |
| 4642 | Chicago Plastering Institute | Employer | | Neurontin | C | C | |
| 6116 | Chicago Public Schools | Employer | | Neurontin | C | C | |
| 3931 | Chicago Transit Authority | Employer | | Neurontin | C | C | |
| 4319 | Chicopee, Inc. | Employer | | Neurontin | C | C | |
| 7294 | Children's Hospital Central California | Employer | | Neurontin | C | C | |
| 5692 | Childrens Hospital Kings Daughter | Employer | | Neurontin | C | C | |
| 5886 | Childrens Hospital Medical Center of Akron | Employer | | Neurontin | C | C | |
| 6084 | Choice Benefit | Employer | | Neurontin | C | C | |
| 6372 | Choicepoint, Inc. | Employer | | Neurontin | C | C | |

| 3765 | Christian Brothers EBT | Employer | 20000 | Neurontin | T2 | T2 | |
|------|------------------------|----------|-------|-----------|----|----|-|
| 4320 | CIGNA Small Groups | Employer | | Neurontin | C | C | |
| 5749 | Cincinnati Food Industry | Employer | | Neurontin | C | C | |
| 6373 | Citizens National Bank | Employer | | Neurontin | C | C | |
| 3952 | City Health Plan | Employer | | Neurontin | T3 | T3 | |
| 4644 | City of Akron | Employer | | Neurontin | C | C | |
| 5887 | City of Austin | Employer | | Neurontin | T2 | T2 | |
| 4645 | City of Barberton | Employer | | Neurontin | C | C | |
| 4577 | City of Canton | Employer | | Neurontin | C | C | |
| 6183 | City of Chicago | Employer | | Neurontin | C | C | |
| 4089 | City of Chicago Dept of Public Health | Employer | | Neurontin | C | C | |
| 4646 | City of Cuyahoga Falls | Employer | | Neurontin | T2 | T2 | |
| 5937 | City of Euless | Employer | | Neurontin | T3 | T3 | Maintenance Drug |
| 4526 | City of Franklin | Employer | | Neurontin | C | C | |
| 7263 | City of Gary Indiana | Employer | | Neurontin | C | C | |
| 5973 | City of Lawrenceburg | Employer | | Neurontin | C | C | |
| 4647 | City of Lima | Employer | | Neurontin | C | C | |
| 4648 | City of Memphis | Employer | | Neurontin | C | C | |
| 7210 | City of Memphis- OJI | Employer | | Neurontin | C | C | |
| 5263 | City of Norton | Employer | | Neurontin | T3 | T3 | |
| 7324 | City Of Savannah | Employer | | Neurontin | T3 | T3 | |
| 5135 | City of Vancouver Police Fire | Employer | | Neurontin | C | C | |
| 6439 | Claims and Benefits | Employer | | Neurontin | C | C | |
| 5834 | Clinton Electronics | Employer | | Neurontin | C | C | |
| 4460 | CNA Insurance Company | Employer | | Neurontin | C | C | |
| 1092 | CNA Insurance Employees | Employer | | Neurontin | C | C | |
| 4649 | Coastal Corporation | Employer | | Neurontin | C | C | |
| 5170 | Cobank | Employer | | Neurontin | C | C | |
| 4321 | Coca Cola Consolidated | Employer | | Neurontin | C | C | |
| 6501 | Coca Cola Enterprises | Employer | | Neurontin | C | C | |
| 4650 | Cold Metal Products | Employer | | Neurontin | C | C | |
| 5284 | Cold Spring Granite Company | Employer | | Neurontin | C | C | |
| 7571 | Colgate-Palmolive Company | Employer | | Neurontin | T3 | T3 | |
| 5338 | Collier County GVMT Human SVS | Employer | | Neurontin | C | C | |
| 5171 | Collins Industries Inc | Employer | | Neurontin | C | C | |
| 7348 | Colonial Oil | Employer | | Neurontin | T3 | T3 | |
| 5172 | Colonial Properties Trust | Employer | | Neurontin | C | C | |

| 7353 | Colorado University Basic and Direct | Employer | | Neurontin | T2 | T2 | |
| 7354 | Colorado University Choice | Employer | | Neurontin | T2 | T2 | |
| 4322 | Comerica Incorporated | Employer | | Neurontin | C | C | |
| 4578 | Commercial Parts & Service | Employer | | Neurontin | C | C | |
| 3606 | Community Care Network Printing Specialties | Employer | | Neurontin | C | C | |
| 2541 | Community Health Plan of Washington PEBB | Employer | 4160 | Neurontin | T3 | T3 | |
| 4579 | Community Healthcare Coalition | Employer | | Neurontin | C | C | |
| 4651 | Community Services Network WTN | Employer | | Neurontin | C | C | |
| 4652 | Compaq Computer Corporation | Employer | | Neurontin | C | C | |
| 5136 | Complete Benefit Solutions Inc | Employer | | Neurontin | C | C | |
| 5994 | Con Edison Prescription Plan Retiree | Employer | | Neurontin | T2 | T2 | |
| 4003 | Conagra | Employer | | Neurontin | C | C | |
| 4461 | Conbraco Industries | Employer | | Neurontin | C | C | |
| 4653 | Concert Health Plan | Employer | 8200 | Neurontin | C | C | |
| 3608 | Condell Medical Center | Employer | | Neurontin | C | C | |
| 4654 | Conectiv | Employer | | Neurontin | C | C | |
| 5198 | Conn Weld Industries Inc | Employer | | Neurontin | C | C | |
| 4324 | Consolidated Edison | Employer | | Neurontin | C | C | |
| 3610 | Consolidated Group | Employer | | Neurontin | C | C | |
| 4323 | Consolidated School District - Delaware | Employer | | Neurontin | C | C | |
| 6353 | Contract Freighters, Inc | Employer | | Neurontin | T3 | T3 | |
| 4290 | Cookson America, Inc | Employer | | Neurontin | C | C | |
| 4544 | Coresource Pennsylvania | Employer | | Neurontin | C | C | |
| 4462 | Coresource/Charlotte | Employer | | Neurontin | C | C | |
| 4463 | Coresource/Matteson | Employer | | Neurontin | C | C | |
| 5750 | Corporate Benefits EP | Employer | | Neurontin | C | C | |
| 4655 | Corrpro Companies, Inc. | Employer | | Neurontin | C | C | |
| 4597 | Costco Wholesale | Employer | | Neurontin | T2 | T2 | |
| 5173 | Countrywide Care Services | Employer | | Neurontin | C | C | |
| 6088 | County of Cook Government | Employer | | Neurontin | C | C | |
| 5174 | County of Orange | Employer | | Neurontin | C | C | |
| 5339 | County of Orange HC Agency | Employer | | Neurontin | C | C | |
| 5506 | County of Summit | Employer | | Neurontin | C | C | |
| 4657 | Cracker Barrel Old Country | Employer | | Neurontin | C | C | |
| 7347 | Critz Automotive | Employer | | Neurontin | T3 | T3 | |
| 4325 | Crompton Corporation | Employer | | Neurontin | C | C | |
| 4658 | Crown Central Petroleum Corporation | Employer | | Neurontin | C | C | |

| 3648 | Crown Cork and Seal | Employer | | Neurontin | T3 | T3 | |
|------|---------------------|----------|--|-----------|----|----|--|
| 6364 | CT Pipe Trades Health Fund | Employer | | Neurontin | T2 | T2 | |
| 3555 | Culinary Workers Health Plan | Employer | | Neurontin | T3 | T3 | |
| 7285 | Cuna Mutual Insurance Company | Employer | 2600 | Neurontin | T2 | T2 | |
| 5138 | Custom Design Benefits Inc. | Employer | | Neurontin | C | C | |
| 5150 | Custom Plastics | Employer | | Neurontin | C | C | |
| 4580 | Cuyahoga Community College | Employer | | Neurontin | C | C | |
| 7329 | Cuyahoga Country | Employer | | Neurontin | C | C | |
| 5199 | D Edward Wright Inc | Employer | | Neurontin | C | C | |
| 7198 | D. H. Evans Associates, Inc. | Employer | | Neurontin | C | C | |
| 4326 | Dade Behring, Inc. | Employer | | Neurontin | C | C | |
| 5835 | Daishowa America | Employer | | Neurontin | C | C | |
| 4327 | Dana Corporation | Employer | | Neurontin | C | C | |
| 4236 | Daramic | Employer | | Neurontin | C | C | |
| 3209 | DC 1707 Health and Insurance Plan | Employer | | Neurontin | C | C | |
| 4464 | DecisionOne | Employer | | Neurontin | C | C | |
| 5200 | Definity Health Plan | Employer | | Neurontin | C | C | |
| 4465 | Dell Computer Corporation | Employer | | Neurontin | C | C | |
| 4659 | Deluxe Corporation | Employer | | Neurontin | C | C | |
| 7355 | Denali Trasportation Corportation | Employer | | Neurontin | C | C | |
| 4331 | Denver Public Schools (Retirees) | Employer | | Neurontin | C | C | |
| 4050 | Department of Human Services Texas | Employer | | Neurontin | T2 | T2 | |
| 4051 | Department of Juvenile Services Texas | Employer | 250 | Neurontin | T2 | T2 | |
| 5745 | Department of Medical Assistance-Social Services | Employer | 390 | Neurontin | T2 | T2 | |
| 2984 | Department of Veterans Affairs (VHA) | Employer | | Neurontin | C | C | |
| 4660 | DePaul University | Employer | | Neurontin | C | C | |
| 7220 | Derema Group, Inc | Employer | | Neurontin | C | C | |
| 6006 | Design Institute of America | Employer | | Neurontin | C | C | |
| 4661 | Detroit and Vicinity Trowel Tr. | Employer | | Neurontin | C | C | |
| 7330 | Detroit Diesel | Employer | | Neurontin | C | C | |
| 4545 | Detroit Millmen H&W Fund | Employer | | Neurontin | C | C | |
| 5201 | Detroit Public Schools | Employer | | Neurontin | C | C | |
| 6374 | DIAGNOSTIC CENTER VEBA | Employer | | Neurontin | C | C | |
| 7331 | Diamond Offshore Drilling | Employer | | Neurontin | C | C | |
| 4313 | Diebold, Inc. | Employer | | Neurontin | C | C | |
| 5836 | Diocese of Wheeling Charleston | Employer | | Neurontin | C | C | |

| 3243 | Directors Guild of America | Employer | 12000 | Neurontin | T3 | T3 | |
| 7631 | Disney's Medical Plan Closed | Employer | | Neurontin | C | C | |
| 4419 | Disney's Medical Plan Open | Employer | | Neurontin | C | C | |
| 3709 | District Council 37 | Employer | | Neurontin | C | T3 | |
| 6168 | Diverse Computer Marketers Inc | Employer | | Neurontin | C | C | |
| 5720 | Diversified Insurance Services | Employer | | Neurontin | C | C | |
| 4662 | Dominion | Employer | | Neurontin | C | C | |
| 4008 | Domino Sugar Corp. TLNA | Employer | | Neurontin | T3 | T3 | |
| 4663 | Domtar, Inc. | Employer | | Neurontin | C | C | |
| 6063 | Donatos Pizzaria Corp | Employer | | Neurontin | T3 | T3 | |
| 5952 | Donley Benefits | Employer | | Neurontin | C | C | |
| 4664 | Donnelly Corporation | Employer | | Neurontin | C | C | |
| 4034 | Dover Chemical Corporation | Employer | | Neurontin | T3 | T3 | |
| 5889 | Dover Corporation | Employer | | Neurontin | C | C | |
| 2801 | DOW Chemical Company | Employer | | Neurontin | C | C | |
| 2802 | DOW Corning | Employer | | Neurontin | C | C | |
| 6354 | Dresser-Rand | Employer | | Neurontin | C | C | |
| 4291 | Drew University | Employer | | Neurontin | C | C | |
| 6355 | Drummond Company, Inc. | Employer | | Neurontin | C | C | |
| 4328 | DTE Energy | Employer | | Neurontin | C | C | |
| 2803 | Duke Energy | Employer | | Neurontin | C | C | |
| 5999 | Duke University | Employer | | Neurontin | T2 | T2 | |
| 4329 | Dukes Memorial Hospital | Employer | | Neurontin | C | C | |
| 2804 | Dupont | Employer | | Neurontin | T2 | T2 | |
| 6089 | DX SERVICE COMPANY, INC. | Employer | | Neurontin | C | C | |
| 5152 | E. & J. Gallo Health Benefit Plan | Employer | | Neurontin | C | C | |
| 5186 | East Ohio Conference United Methodist Church | Employer | | Neurontin | T2 | T2 | |
| 4546 | Eastcare | Employer | | Neurontin | C | C | |
| 3650 | EBA dba CARE | Employer | | Neurontin | C | C | |
| 4665 | Edison International | Employer | | Neurontin | C | C | |
| 5837 | Efficient and Reliable | Employer | | Neurontin | C | C | |
| 5867 | El Paso Independent School District | Employer | | Neurontin | C | PA | |
| 4330 | El Dorado County | Employer | | Neurontin | C | C | |
| 4283 | Electric Energy, Inc. | Employer | | Neurontin | C | C | |
| 3847 | Electrical Industry Service Bureau | Employer | | Neurontin | C | C | |
| 5953 | Electrical Workers Health Fund | Employer | | Neurontin | C | C | |
| 5153 | Electrical Workers Local 292 | Employer | | Neurontin | C | C | |

| 4861 | Eli Lilly and Company | Employer | | Neurontin | C | C | |
|---|---|---|---|---|---|---|---|
| 4666 | Emcor Group, Inc. | Employer | | Neurontin | C | C | |
| 6375 | Emergency Medical Affiliates | Employer | | Neurontin | C | C | |
| 3729 | Emerson Electric Benefits | Employer | | Neurontin | T3 | T3 | |
| 5890 | EMH Regional Healthcare Center | Employer | | Neurontin | C | C | |
| 4487 | EMI Music | Employer | | Neurontin | C | C | |
| 5154 | Emory University | Employer | | Neurontin | C | C | |
| 5240 | Empire District Electric | Employer | | Neurontin | C | C | |
| 3865 | Empire Federal Health | Employer | | Neurontin | C | C | |
| 3186 | Empire Plan | Employer | | Neurontin | T3 | T3 | |
| 6101 | Empire State Carpenters Welfare Fund | Employer | | Neurontin | C | C | |
| 3286 | Employee Benefit Plan | Employer | | Neurontin | C | C | |
| 5202 | Enbridge Employee Services | Employer | | Neurontin | C | C | |
| 4667 | Encyclopaedia Britannica | Employer | | Neurontin | C | C | |
| 6090 | Engineers Joint Welfare Fund | Employer | | Neurontin | C | C | |
| 3727 | Engineers Local 513 | Employer | | Neurontin | T3 | T3 | |
| 5776 | Ensign Emblem | Employer | | Neurontin | C | C | |
| 3609 | Enterprise Rent A Car | Employer | | Neurontin | T3 | T3 | |
| 6376 | Ephraim Mcdowell Health | Employer | | Neurontin | C | C | |
| 4857 | Episcopal Church Medical Trust | Employer | | Neurontin | T3 | T3 | |
| 6377 | Erin Group Administrators, Inc. | Employer | | Neurontin | C | C | |
| 5891 | Escalade Sports | Employer | | Neurontin | C | C | |
| 6033 | Evansville Arc | Employer | | Neurontin | C | C | |
| 4668 | Everhard Products, Inc. | Employer | | Neurontin | C | C | |
| 4581 | Exelon Corporation | Employer | | Neurontin | C | C | |
| 4527 | Exide Technologies | Employer | | Neurontin | C | C | |
| 2805 | Exxon Mobile | Employer | | Neurontin | C | C | |
| 7332 | Eye Lighting Interntional | Employer | | Neurontin | C | C | |
| 4669 | F.J. Designs, Inc. | Employer | | Neurontin | C | C | |
| 4670 | Fabpro Incorporated | Employer | | Neurontin | C | C | |
| 5275 | FAG Holding Corporation | Employer | | Neurontin | C | C | |
| 5868 | Fairbanks North Star Borough School District | Employer | | Neurontin | C | C | |
| 5838 | Fairmount Minerals | Employer | | Neurontin | C | C | |
| 6034 | Family Services | Employer | | Neurontin | C | C | |
| 3185 | Family Support Systems Unlimited | Employer | | Neurontin | C | T3 | Quantity Limit: 6 capsules per day |
| 3185 | Family Support Systems Unlimited | Employer | | Neurontin | C | T3 | Quantity Limit: 6 tablets per day |
| 3185 | Family Support Systems Unlimited | Employer | | Neurontin | C | T3 | Step Therapy Protocol |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3185 | Family Support Systems Unlimited | Employer | | Neurontin | C | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4671 | Famous Supply Company | Employer | | Neurontin | C | C | |
| 4559 | Farley, Inc. | Employer | | Neurontin | C | C | |
| 4466 | Farm Credit Bank of Texas | Employer | | Neurontin | C | C | |
| 5777 | Farm Credit Consolidated | Employer | | Neurontin | C | C | |
| 4467 | Farm Credit Financial Partners | Employer | | Neurontin | C | C | |
| 6035 | Farmington Hills Collision, Inc. | Employer | | Neurontin | C | C | |
| 4672 | Farmland Industries, Inc. | Employer | | Neurontin | C | C | |
| 6216 | Faxon Machining | Employer | | Neurontin | C | C | |
| 2806 | FCCI Mutual Insurance | Employer | | Neurontin | C | C | |
| 3996 | Feather River Hospital | Employer | | Neurontin | C | C | |
| 7356 | Federal Farm Credit Bank Fund | Employer | | Neurontin | C | C | |
| 4217 | Federal Reserve Bank of Kansas City | Employer | | Neurontin | C | C | |
| 4675 | Federated Allied Retirees | Employer | | Neurontin | C | C | |
| 3958 | Federated Insurance | Employer | | Neurontin | C | C | |
| 5106 | FedEx | Employer | | Neurontin | C | C | |
| 4673 | FedEx Custom Critical | Employer | | Neurontin | C | C | |
| 6020 | FedEx Freight East | Employer | | Neurontin | C | C | |
| 4676 | FedEx Ground Package System | Employer | | Neurontin | C | C | |
| 4674 | FedEx Supply Chain Services | Employer | | Neurontin | C | C | |
| 5203 | Fellows Inc | Employer | | Neurontin | C | C | |
| 4677 | Fermpro Manufacturing | Employer | | Neurontin | C | C | |
| 4678 | Ferrellgas | Employer | | Neurontin | C | C | |
| 4292 | Fibertech | Employer | | Neurontin | C | C | |
| 5340 | Fidelity Insurance Group | Employer | 49600 | Neurontin | C | C | |
| 4679 | Fidelity Investments | Employer | | Neurontin | C | C | |
| 4867 | Fidelity National Financial | Employer | | Neurontin | T3 | T3 | |
| 3960 | Fidelity Security | Employer | | Neurontin | C | C | |
| 7211 | Fidelity Security Life | Employer | | Neurontin | T2 | T2 | |
| 5164 | Fifth Third Bank | Employer | | Neurontin | T3 | T3 | Quantity Limit exists |
| 3962 | First Choice Carpenter Trust | Employer | | Neurontin | C | C | |
| 4560 | First Energy | Employer | | Neurontin | C | C | |
| 5118 | First Group America | Employer | | Neurontin | C | C | |
| 5507 | FirstLogic Inc | Employer | | Neurontin | C | C | |
| 4561 | FirstMerit Corporation | Employer | | Neurontin | C | C | |
| 4680 | Fitness Quest, Inc. | Employer | | Neurontin | C | C | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5156 | Flambeau Products Corporation | Employer | | Neurontin | C | C | |
| 4681 | FleetBoston Financial | Employer | | Neurontin | C | C | |
| 3838 | Florida Hospital Health Care | Employer | | Neurontin | T2 | T2 | |
| 6036 | Flowers Baking Company of WV | Employer | | Neurontin | C | C | |
| 4528 | FNA Polymer | Employer | | Neurontin | C | C | |
| 3645 | Food Lion | Employer | | Neurontin | T3 | T3 | Prior Authorization may be required |
| 3645 | Food Lion | Employer | | Neurontin | T3 | T3 | Quantity Limit may apply |
| 5241 | Ford Meter Box | Employer | | Neurontin | C | C | |
| 5099 | Forest City Enterprises | Employer | | Neurontin | C | C | |
| 5204 | Fortis Inc | Employer | | Neurontin | C | C | |
| 7199 | Fox Entertainment | Employer | | Neurontin | C | C | |
| 4334 | Fox Valley Construction Workers | Employer | | Neurontin | C | C | |
| 4335 | Fox Valley Laborers | Employer | | Neurontin | C | C | |
| 4682 | Franklin-Essex-Hamilton Health | Employer | | Neurontin | C | C | |
| 3798 | Fred Douglas School | Employer | | Neurontin | T2 | T2 | |
| 5205 | Frost Bank | Employer | | Neurontin | C | C | |
| 3708 | Fujitsu IT Holdings | Employer | | Neurontin | C | C | |
| 3296 | Furgo, Inc.- Employee Benefit | Employer | | Neurontin | C | C | |
| 3848 | G.C. Risk Management Services | Employer | | Neurontin | C | C | |
| 5892 | GABRX- German American Bancorp | Employer | | Neurontin | C | C | |
| 3774 | Gainesville Memorial Hospital | Employer | | Neurontin | T2 | T2 | |
| 4336 | Gallagher Bassett Services, Inc. | Employer | | Neurontin | C | C | |
| 4683 | Galt Alloys, Inc. | Employer | | Neurontin | C | C | |
| 4337 | Gannett | Employer | | Neurontin | C | C | |
| 4338 | Gas Tech., Inc. | Employer | | Neurontin | C | C | |
| 4684 | Gaylord Container Corporation | Employer | | Neurontin | C | C | |
| 6379 | GDX Automotive | Employer | | Neurontin | C | C | |
| 4339 | Gen. Agencies United Methodist Church | Employer | | Neurontin | C | C | |
| 4685 | Gencorp, Inc. | Employer | | Neurontin | C | C | |
| 2807 | General Electric | Employer | | Neurontin | T2 | T2 | |
| 5224 | General Ionics | Employer | | Neurontin | T2 | T2 | |
| 2808 | General Motors | Employer | | Neurontin | C | PA | Generic available |
| 6103 | General Motors-Saturn Corporation | Employer | 20000 | Neurontin | T3 | T3 | Generic available |
| 2809 | General Plus Managed Care | Employer | | Neurontin | C | C | Generic available |
| 4468 | General Signal | Employer | | Neurontin | C | C | |
| 4573 | Geneva Steel | Employer | | Neurontin | C | C | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4340 | Gensler & Associates | Employer | | Neurontin | C | C | |
| 4244 | Georgia Pacific | Employer | | Neurontin | C | C | |
| 6037 | Gila River Health Care Corporation | Employer | | Neurontin | C | C | |
| 5839 | Global Care | Employer | | Neurontin | C | C | |
| 5840 | Global Knowledge | Employer | | Neurontin | C | C | |
| 3778 | GMP Employers Retiree Trust | Employer | | Neurontin | C | C | |
| 4686 | GoJo Industries, Inc. | Employer | | Neurontin | C | C | |
| 7259 | Golden Corral | Employer | | Neurontin | T2 | T2 | |
| 4687 | Golden Gate Bridge | Employer | | Neurontin | C | C | |
| 3656 | Goodwin East | Employer | | Neurontin | C | C | |
| 3657 | Goodwin West | Employer | | Neurontin | C | C | |
| 3304 | Goodyear Medical Benefit | Employer | | Neurontin | T3 | T3 | |
| 4469 | Gould Electronics Corporation | Employer | | Neurontin | C | C | |
| 3107 | Government Employees Hospital Associations (GEHA) | Employer | 425000 | Neurontin | T2 | T2 | |
| 5206 | Grace and Porta | Employer | | Neurontin | C | C | |
| 7333 | Grande Communications | Employer | | Neurontin | C | C | |
| 3878 | Grant/Riverside Methodist Hospital | Employer | | Neurontin | T2 | T2 | |
| 5893 | Granville Medical Center | Employer | | Neurontin | C | C | |
| 5721 | Graphic Comm Intl. Union Local 1B | Employer | | Neurontin | C | C | |
| 5256 | Grayco, Inc. | Employer | | Neurontin | T3 | T3 | |
| 4690 | Greater Cleveland Regional | Employer | | Neurontin | C | C | |
| 4691 | Greensboro Associates | Employer | | Neurontin | C | C | |
| 4692 | Greer Steel | Employer | | Neurontin | C | C | |
| 2739 | GTE | Employer | | Neurontin | C | C | |
| 7334 | Gulf South Pipeline Company | Employer | | Neurontin | C | C | |
| 3790 | H.E.R.E I.U. Welfare Fund (Hotel Emp. Rest Emp) | Employer | 225000 | Neurontin | T3 | T3 | Prior Authorization may be required |
| 3790 | H.E.R.E I.U. Welfare Fund (Hotel Emp. Rest Emp) | Employer | 225000 | Neurontin | T3 | T3 | Quantity Limit may apply |
| 4562 | Haines & Company, Inc. | Employer | | Neurontin | C | C | |
| 4693 | Harborside Healthcare Corporation | Employer | | Neurontin | C | C | |
| 5811 | Harden Furniture, Inc. | Employer | | Neurontin | C | C | |
| 5242 | Harley Davidson Motor Group | Employer | | Neurontin | C | C | |
| 4341 | Harris Group, Inc. | Employer | | Neurontin | C | C | |
| 5841 | Hartzell Industries | Employer | | Neurontin | C | C | |
| 5767 | Hasbro, Inc | Employer | 7200 | Neurontin | T2 | T2 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6380 | Hayes Green Beach Memorial | Employer | | Neurontin | C | C | |
| 5077 | HCA The Health Care Company | Employer | | Neurontin | T3 | T3 | |
| 3742 | HCJB World Radio Health | Employer | | Neurontin | C | C | |
| 3671 | Health Associates of Kentucky | Employer | | Neurontin | T2 | T2 | |
| 3869 | Health East Insurance | Employer | 25000 | Neurontin | C | C | |
| 5512 | Health Net of Arizona CoCare | Employer | | Neurontin | C | PA | Available at highest copay upon authorization |
| 5751 | Health Network One | Employer | | Neurontin | C | C | |
| 4548 | Health Scope Benefits | Employer | | Neurontin | C | C | |
| 4549 | Healthcare Sarasota | Employer | | Neurontin | C | C | |
| 3963 | HealthChoice Oklahoma-Oklahoma State & Education Employees | Employer | 130000 | Neurontin | T2 | T2 | |
| 3632 | HealthSelect Texas | Employer | | Neurontin | T2 | T2 | |
| 6119 | Heart and Home Hospice | Employer | | Neurontin | C | C | |
| 3968 | Heartland Human Services | Employer | | Neurontin | T3 | T3 | |
| 4694 | Heat & Frost Insulators Northern California | Employer | | Neurontin | C | C | |
| 4342 | Hewitt Associates, LLC | Employer | | Neurontin | C | C | |
| 5842 | Hexcel Corporation | Employer | | Neurontin | C | C | |
| 5159 | Hillenbrand Industries | Employer | | Neurontin | T2 | T2 | |
| 5123 | Hillsborough County Employees | Employer | | Neurontin | T2 | T2 | |
| 5843 | Hitachi Med System America Inc. | Employer | | Neurontin | C | C | |
| 4343 | Holy Spirit Hospital | Employer | | Neurontin | C | C | |
| 5894 | HON Industries | Employer | | Neurontin | C | C | |
| 2811 | Honeywell | Employer | | Neurontin | C | C | |
| 7289 | Horizon UFCW Local 1262 (NJ) | Employer | | Neurontin | T3 | T3 | |
| 6038 | Hospira, Inc. | Employer | | Neurontin | C | C | |
| 5812 | HospiScript Inc. | Employer | | Neurontin | C | C | |
| 5680 | House of Flavors | Employer | | Neurontin | C | C | |
| 5958 | Houston Independent School District (HISD) | Employer | | Neurontin | T2 | T2 | |
| 4344 | Howmet Corporation | Employer | | Neurontin | C | C | |
| 5151 | HSBC Bank USA | Employer | | Neurontin | C | C | |
| 5895 | Hubbell Incorporated | Employer | | Neurontin | C | C | |
| 3594 | Humboldt County Employees | Employer | | Neurontin | T3 | T3 | |
| 4529 | Hutchinson-FTS, Inc. | Employer | | Neurontin | C | C | |
| 5163 | Hyperion Associates, Inc. | Employer | 15 | Neurontin | T2 | T2 | |
| 4470 | IASCO | Employer | | Neurontin | C | C | |
| 3777 | IBEW - NECA | Employer | | Neurontin | T2 | T2 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4695 | IBEW Local #129 H&W Fund | Employer | | Neurontin | C | C | |
| 3779 | IBEW Local 1 | Employer | | Neurontin | C | C | |
| 4563 | IBEW Local 150 | Employer | | Neurontin | C | C | |
| 4547 | IBEW Local 17 H&W Fund | Employer | | Neurontin | C | C | |
| 3771 | IBEW Local 90 Benefit Plan | Employer | | Neurontin | NC | NR | |
| 2812 | IBM | Employer | | Neurontin | C | C | |
| 4471 | IBP, Inc. | Employer | | Neurontin | C | C | |
| 4696 | ICF Consulting Group | Employer | | Neurontin | C | C | |
| 5175 | ICI America | Employer | | Neurontin | C | C | |
| 6365 | Idaho State Employees | Employer | | Neurontin | T3 | T3 | Generic available |
| 3731 | Illinois Auto Dealers Assoc. | Employer | | Neurontin | C | C | |
| 5743 | ILWU Local 21 | Employer | | Neurontin | C | PA | |
| 2511 | ILWU-PMA International Longshore Warehouse Union - Pacific Maritime Assoc | Employer | | Neurontin | C | PA | |
| 4697 | INA USA Corporation | Employer | | Neurontin | C | C | |
| 4033 | Indemni-Med Management | Employer | | Neurontin | T3 | T3 | |
| 6120 | Independent Furniture Supply | Employer | | Neurontin | C | C | |
| 4218 | Indiana Financial Institution | Employer | | Neurontin | C | C | |
| 4219 | Indiana Statewide Assoc. | Employer | | Neurontin | C | C | |
| 5844 | Industrial Nut Corporation | Employer | | Neurontin | C | C | |
| 5694 | Industrial Safety Supply | Employer | | Neurontin | T3 | T3 | |
| 7251 | Info Line, Inc. | Employer | | Neurontin | C | C | |
| 4054 | Ingersoll Milling | Employer | | Neurontin | T2 | T2 | |
| 4698 | Ingersoll-Rand Company | Employer | | Neurontin | C | C | |
| 5276 | Insulators Local 45 H C P | Employer | | Neurontin | C | C | |
| 7212 | Insulators Local 84 | Employer | | Neurontin | C | C | |
| 5119 | Interactive Medical Systems | Employer | | Neurontin | C | C | |
| 5104 | Intercontinental Corp. | Employer | | Neurontin | C | C | |
| 7213 | Intercontinental Hotel | Employer | | Neurontin | C | C | |
| 4582 | Intermet | Employer | | Neurontin | C | C | |
| 2717 | Intermet (formerly Dyemakers) | Employer | 6000 | Neurontin | T2 | T2 | |
| 4699 | Intern. Oper. Eng. Local 181 & 320 | Employer | | Neurontin | C | C | |
| 4472 | International Paper | Employer | | Neurontin | C | C | |
| 4700 | International Professional Ser. | Employer | | Neurontin | C | C | |
| 6381 | International Steel Group | Employer | | Neurontin | C | C | |
| 2815 | International Truck and Engine Corporation | Employer | | Neurontin | C | C | Quantity Limit: 6 capsules per day |
| 2815 | International Truck and Engine Corporation | Employer | | Neurontin | C | C | Quantity Limit: 6 tablets per day |

20

| | | | | | | |
|---|---|---|---|---|---|---|
| 2815 | International Truck and Engine Corporation | Employer | | Neurontin | C | C | Step Therapy Protocol |
| 2815 | International Truck and Engine Corporation | Employer | | Neurontin | C | C | Step Therapy Protocol: Prior trial with gabapentin required |
| 5508 | International Union of OP ENG | Employer | | Neurontin | C | C | |
| 5207 | International Workers Compensation | Employer | | Neurontin | C | C | |
| 4701 | Interpark | Employer | | Neurontin | C | C | |
| 4702 | Interpublic Group of Companies | Employer | | Neurontin | C | C | |
| 4703 | Invensys | Employer | | Neurontin | C | C | |
| 7252 | IPSCO Enterprises | Employer | | Neurontin | C | C | |
| 5341 | Iron Workers Health Fund E. MI | Employer | | Neurontin | C | C | |
| 3732 | Ironworkers Health and Welfare | Employer | | Neurontin | C | C | |
| 7200 | Ironworkers Local 28 | Employer | | Neurontin | C | C | |
| 7566 | Irvine Unified School District Health Benefit Plan | Employer | | Neurontin | T3 | T3 | |
| 5682 | IUOE Local 25 Medical Plan | Employer | | Neurontin | C | C | |
| 6382 | IUOE Local 37 HW Fund | Employer | | Neurontin | C | C | |
| 6169 | IUOE Local 77 | Employer | | Neurontin | C | C | |
| 6383 | IUOE Local 99 HW Fund | Employer | | Neurontin | C | C | |
| 5752 | IUOE Local Four Health and Welfare | Employer | | Neurontin | C | C | |
| 6039 | IUOE Local Union Number 132 | Employer | | Neurontin | C | C | |
| 5510 | IUOE Pipeline | Employer | | Neurontin | C | C | |
| 4874 | J. M. Smucker Company | Employer | | Neurontin | C | C | |
| 7516 | J.O. Wyatt Community Healthcare Clinic | Employer | | Neurontin | C | C | |
| 4473 | J.R. Simplot | Employer | | Neurontin | C | C | |
| 4704 | Jackson Township | Employer | | Neurontin | C | C | |
| 4488 | Jacobson Stores, Inc. | Employer | | Neurontin | C | C | |
| 5285 | Jarden Corporation | Employer | | Neurontin | C | C | |
| 5243 | Jasper Engine | Employer | | Neurontin | C | C | |
| 3613 | Jeld-Wen Health Benefit Plan | Employer | | Neurontin | T2 | T2 | |
| 4026 | Jewel Food Stores | Employer | | Neurontin | C | C | |
| 7261 | JM Family Enterprises | Employer | | Neurontin | T3 | T3 | |
| 5279 | Jo-Ann Stores Inc | Employer | | Neurontin | C | C | |
| 5244 | Jofco Inc | Employer | | Neurontin | C | C | |
| 3187 | John Hancock Mutual Life Insurance | Employer | | Neurontin | T2 | T2 | |
| 4245 | John Morrell and Company | Employer | | Neurontin | C | C | |
| 7369 | John Muir Physcians Network | Employer | | Neurontin | C | C | |
| 5160 | Johns Hopkins EHP | Employer | 40000 | Neurontin | T2 | T2 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5896 | Johnson Controls | Employer | | Neurontin | C | C | |
| 4345 | Johnson Controls World Service | Employer | | Neurontin | C | C | |
| 7214 | Joint Benefit Trust New | Employer | | Neurontin | C | C | |
| 4044 | Journeymans Plumbers Local | Employer | | Neurontin | C | C | |
| 7335 | JP Farley | Employer | | Neurontin | C | C | |
| 6440 | JRH Biosciences | Employer | | Neurontin | C | C | |
| 5897 | JV Services | Employer | | Neurontin | C | C | |
| 4550 | Kansas City Power and Light Company | Employer | | Neurontin | C | C | |
| 5898 | Katy ISD | Employer | | Neurontin | C | C | |
| 4220 | Kemper Insurance Companies | Employer | | Neurontin | C | C | |
| 5208 | Kennametal, Inc. | Employer | | Neurontin | C | C | |
| 4705 | Kennecott, Inc. | Employer | | Neurontin | C | C | |
| 4474 | Kennedy Group | Employer | | Neurontin | C | C | |
| 4706 | Kent Sporting Goods | Employer | | Neurontin | C | C | |
| 5176 | Kent State University | Employer | | Neurontin | C | C | |
| 7336 | Kentucky Laborers District Council | Employer | | Neurontin | C | C | |
| 4838 | Kerry Ingredients (DCA Benefits) | Employer | | Neurontin | T2 | T2 | |
| 5845 | Kerry Rockford DBA Pilot Air | Employer | | Neurontin | C | C | |
| 4475 | Keyspan Energy | Employer | | Neurontin | C | C | |
| 6576 | Keystone Health Plan East Federal Employee | Employer | | Neurontin | C | C | |
| 4855 | Kimberly Clark | Employer | | Neurontin | C | C | |
| 3950 | K-Mart Corporation | Employer | | Neurontin | C | C | |
| 5753 | Koch Enterprises, Inc. | Employer | | Neurontin | C | C | |
| 4030 | Kodak Prescription Drug Plan | Employer | | Neurontin | T3 | T3 | |
| 4707 | Komag Incorporated | Employer | | Neurontin | C | C | |
| 4476 | Kraft Foods, Inc. | Employer | | Neurontin | C | C | |
| 4477 | KS Unisia | Employer | | Neurontin | C | C | |
| 3630 | LA Firemans Relief Association | Employer | 11000 | Neurontin | C | C | |
| 4842 | Labor & Hod Carriers | Employer | | Neurontin | T3 | T3 | |
| 6217 | Laborers District Council HW | Employer | | Neurontin | C | C | |
| 4853 | Laborers Local 57 | Employer | | Neurontin | T2 | T2 | |
| 3229 | Laborers Pension and Welfare Fund | Employer | | Neurontin | C | C | |
| 4708 | Lacera | Employer | | Neurontin | C | C | |
| 2737 | Lackland Air Force Base | Employer | | Neurontin | C | PA | Covered after Prior Authorization |
| 2737 | Lackland Air Force Base | Employer | | Neurontin | C | PA | Generic substitution mandatory |
| 4027 | Lafarge Corporation | Employer | | Neurontin | T3 | T3 | |
| 4709 | Lake County Board of Comm. | Employer | | Neurontin | C | C | |

| 4478 | Lake County Plaster & Cement | Employer | | Neurontin | C | C | |
|---|---|---|---|---|---|---|---|
| 4710 | Lake County Schools Council | Employer | | Neurontin | C | C | |
| 6218 | Lakeway Publishers, Inc. | Employer | | Neurontin | C | C | |
| 6091 | LANSING ENT. PUBLIC FAC. AUTH | Employer | | Neurontin | C | C | |
| 6121 | Lathers, Plasterers, Cabinet | Employer | | Neurontin | C | C | |
| 4564 | Latrobe Steel | Employer | | Neurontin | C | C | |
| 4551 | Laundry Indust. Local 129 | Employer | | Neurontin | C | C | |
| 4711 | Lectrotherm | Employer | | Neurontin | C | C | |
| 5722 | Ledford Employee Exchange | Employer | | Neurontin | C | C | |
| 5846 | Legacy Healthcare Service | Employer | | Neurontin | C | C | |
| 3228 | Leggett and Platt | Employer | | Neurontin | T3 | T3 | |
| 4712 | Leonard Insurance Service | Employer | | Neurontin | C | C | |
| 4713 | Lesco, Inc. | Employer | | Neurontin | C | C | |
| 3957 | Lester W Vance | Employer | | Neurontin | C | PA | |
| 4714 | LG Philips Display USA, Inc. | Employer | | Neurontin | C | C | |
| 4715 | Libbey, Inc. | Employer | | Neurontin | C | C | |
| 4479 | Lilly Industries | Employer | | Neurontin | C | C | |
| 6271 | Lincoln Eletric Company | Employer | | Neurontin | C | C | |
| 4716 | Lincoln Lutheran Facilities | Employer | | Neurontin | C | C | |
| 4717 | Linde Lift Truck Corporation | Employer | | Neurontin | C | C | |
| 3870 | Lineco | Employer | | Neurontin | C | C | |
| 6502 | Lithographers Local 285 | Employer | | Neurontin | C | C | |
| 4718 | Littelfuse, Inc. | Employer | | Neurontin | C | C | |
| 6092 | Little Blue Valley Sewer Dist. | Employer | | Neurontin | C | C | |
| 5226 | Local 181 Health and Welfare Trust Fund | Employer | | Neurontin | T2 | T2 | |
| 3984 | Local 18B/1199 FWD/IUE | Employer | | Neurontin | T2 | T2 | |
| 4012 | Local 194 Bakery Drivers | Employer | | Neurontin | T2 | T2 | |
| 4007 | Local 210 | Employer | | Neurontin | C | C | |
| 4888 | Local 219 H and W | Employer | | Neurontin | C | C | |
| 3740 | Local 22 Health & Welfare Fund | Employer | | Neurontin | T3 | T3 | |
| 3158 | Local 272 Welfare Fund | Employer | | Neurontin | C | C | |
| 3611 | Local 3 | Employer | | Neurontin | C | C | |
| 3230 | Local 30 Trust Fund | Employer | | Neurontin | C | C | |
| 4613 | Local 332 | Employer | | Neurontin | T3 | T3 | |
| 3207 | Local 342 Welfare Fund | Employer | | Neurontin | T3 | T3 | |
| 3955 | Local 472 and 172 Heavy & General Laborers | Employer | | Neurontin | T2 | T2 | |
| 5139 | Local 49 Operating Engineer | Employer | | Neurontin | C | C | |

| 5683 | Local 520 Health and Welfare | Employer | | Neurontin | C | C | |
|---|---|---|---|---|---|---|---|
| 4018 | Local 531 Sick & Welfare Fund | Employer | | Neurontin | T2 | T2 | |
| 4019 | Local 584 IBT | Employer | | Neurontin | C | C | |
| 3977 | Local 655 Welfare Fund | Employer | | Neurontin | NC | NR | |
| 3983 | Local 673 | Employer | | Neurontin | C | T3 | |
| 3978 | Local 705 Health & Welfare | Employer | | Neurontin | T2 | T2 | |
| 3979 | Local 731 Garage Attendants Health & Welfare | Employer | | Neurontin | C | T3 | |
| 3980 | Local 74 Health & Welfare | Employer | | Neurontin | C | C | |
| 3954 | Local 786 Lumber Employees | Employer | | Neurontin | C | C | |
| 3990 | Local 802 Welfare Fund | Employer | | Neurontin | C | C | |
| 3634 | Local 808 Health and Welfare Fund | Employer | | Neurontin | C | C | |
| 7264 | Local 94 Health and Welfare | Employer | | Neurontin | C | C | |
| 3982 | Local Union 710 | Employer | | Neurontin | C | C | |
| 4719 | Loews Cineplex Entertainment | Employer | | Neurontin | C | C | |
| 4720 | Lorotex Corporation | Employer | | Neurontin | C | C | |
| 2784 | Los Alamos National Laboratory | Employer | | Neurontin | C | C | |
| 7337 | Lotillard Tobacco Company | Employer | | Neurontin | C | C | |
| 7308 | Loudoun County Public Schools | Employer | | Neurontin | T2 | T2 | |
| 4721 | Lower Colorado River Authority | Employer | | Neurontin | C | C | |
| 7253 | LS STARRETT Company | Employer | | Neurontin | C | C | |
| 5847 | LSI Industry | Employer | | Neurontin | C | C | |
| 2741 | Lucent Technologies | Employer | | Neurontin | C | C | |
| 3898 | Lutheran Brotherhood | Employer | | Neurontin | C | C | |
| 3667 | Lutheran Social Services of Metropolitan NY | Employer | | Neurontin | C | PA | Second tier copay in effect |
| 6441 | Lyondell Chemical Company | Employer | | Neurontin | C | C | |
| 5899 | Lyondell-Citgo Refinery | Employer | | Neurontin | C | C | |
| 3188 | MacDill Air Force | Employer | | Neurontin | C | C | |
| 3989 | Mahoning/Trumball Building Trades | Employer | | Neurontin | C | T3 | |
| 3138 | Mail Handlers Benefit Plan | Employer | | Neurontin | T3 | T3 | |
| 2547 | Managed Care Prescription Service | Employer | | Neurontin | C | C | |
| 6451 | Mandalay Resort | Employer | | Neurontin | T3 | T3 | Prior Authorization may be required |
| 6451 | Mandalay Resort | Employer | | Neurontin | T3 | T3 | Quantity Limit may apply |
| 4722 | Mantaline Corporation | Employer | | Neurontin | C | C | |
| 7215 | Man-U Service Trust Fund | Employer | | Neurontin | C | C | |
| 6503 | Marble Tile and Terrazzo Health and Welfare | Employer | | Neurontin | C | C | |
| 4723 | Marconi | Employer | | Neurontin | C | C | |

| 4480 | Marconi Medical Systems | Employer | | Neurontin | C | C | |
|---|---|---|---|---|---|---|---|
| 3924 | Marist Society | Employer | | Neurontin | C | C | |
| 4724 | Marlite | Employer | | Neurontin | C | C | |
| 5934 | Maryland State Employees | Employer | | Neurontin | C | C | |
| 4221 | Maryland-National Capital Park | Employer | | Neurontin | C | C | |
| 6170 | Mashburn Construction | Employer | | Neurontin | C | C | |
| 5140 | Mason County Fruit Packers | Employer | | Neurontin | C | C | |
| 7295 | Masons Local #8 Health Fund | Employer | | Neurontin | C | C | |
| 3298 | Mass Mutual | Employer | | Neurontin | C | C | |
| 4583 | Massillon Health System | Employer | | Neurontin | C | C | |
| 5740 | Masters, Mates and Pilots | Employer | 10000 | Neurontin | C | C | |
| 7248 | Mayo Health Plan 4Tier | Employer | | Neurontin | T2 | T2 | |
| 4565 | Maytag | Employer | | Neurontin | C | C | |
| 4726 | McDermott International | Employer | | Neurontin | C | C | |
| 5100 | McLane Company, Inc. | Employer | | Neurontin | C | C | |
| 6384 | MCS - Classicare | Employer | | Neurontin | C | C | |
| 4727 | Medical Card System Health | Employer | | Neurontin | C | C | |
| 4728 | Medical Card System, Inc. | Employer | | Neurontin | C | C | |
| 5711 | Medical College of Ohio | Employer | 3000 | Neurontin | C | C | |
| 6556 | Medical College of Wisconsin Health Plan | Employer | 3000 | Neurontin | T2 | T2 | |
| 4839 | Medical Mutual COSE | Employer | | Neurontin | T2 | T2 | |
| 6356 | Medicis Pharmaceutical Corp. | Employer | | Neurontin | C | C | |
| 5108 | Medstat Group | Employer | | Neurontin | C | C | |
| 3359 | Memorial Hermann Freedom of Choice | Employer | | Neurontin | T2 | T2 | |
| 5245 | Memorial Hospital HCC Disc | Employer | | Neurontin | C | C | |
| 4859 | Mennonite Mutual Aid | Employer | | Neurontin | C | C | |
| 7367 | Mercer Health & Benefits | Employer | | Neurontin | C | C | |
| 2813 | Merck and Company | Employer | | Neurontin | C | C | |
| 4729 | Mercy Medical Center | Employer | | Neurontin | C | C | |
| 5848 | Meritage Technologies | Employer | | Neurontin | C | C | |
| 3875 | Mervyns Health Plan Trust | Employer | | Neurontin | C | C | |
| 4017 | MESA | Employer | | Neurontin | C | C | |
| 3889 | Methodist Hospital Dallas Emp. Group | Employer | | Neurontin | T3 | T3 | |
| 4403 | Metro Dade Service Unit | Employer | | Neurontin | C | C | |
| 6219 | Metro DC Paving Health and Welfare Fund | Employer | | Neurontin | C | C | |
| 4730 | MetroHealth System | Employer | | Neurontin | C | C | |
| 2549 | Metropolitan Hospital | Employer | | Neurontin | C | C | Generic available |

| 4731 | Meyer Tool, Inc. | Employer | | Neurontin | C | C | |
| 7515 | MGM/Mirage | Employer | | Neurontin | T3 | T3 | Prior Authorization may be required |
| 7515 | MGM/Mirage | Employer | | Neurontin | T3 | T3 | Quantity Limit may apply |
| 4481 | Michigan Employee Benefits Service | Employer | | Neurontin | C | C | |
| 6385 | Michigan Glass and Glazing | Employer | | Neurontin | C | C | |
| 7622 | Michigan Public School Employee Retirement System (MPSERS) | Employer | 500000 | Neurontin | T3 | T3 | Use generic/brand nonformulary |
| 4585 | Michigan State University | Employer | | Neurontin | C | C | |
| 4530 | Michigan United Food & Commerce | Employer | | Neurontin | C | C | |
| 4531 | Microsoft | Employer | 80000 | Neurontin | C | C | |
| 5515 | Mid West Life Insurance | Employer | | Neurontin | C | C | |
| 5388 | Mid-City Steel Fabricators | Employer | | Neurontin | C | C | |
| 7338 | Midwest Express Group | Employer | | Neurontin | C | C | |
| 4733 | Midwest Operating Engineers | Employer | | Neurontin | C | C | |
| 4734 | Millennium Metal Fabricators | Employer | | Neurontin | C | C | |
| 4735 | Miller Brewing Company | Employer | | Neurontin | C | C | |
| 4736 | Millwrights Local 1102 | Employer | | Neurontin | C | C | |
| 6220 | Milton Union Schools | Employer | | Neurontin | C | C | |
| 5849 | Mining Machinery | Employer | | Neurontin | C | C | |
| 4235 | Minolta | Employer | | Neurontin | C | C | |
| 6412 | Missouri State Employee Consolidated Health Care Plan (MCHCP) | Employer | | Neurontin | T3 | T3 | |
| 200 | MIT Health Plans | Employer | | Neurontin | T3 | T3 | |
| 4483 | Mitre Corporation | Employer | | Neurontin | C | C | |
| 5246 | MN Laundry & Health Care WRKS | Employer | | Neurontin | C | C | |
| 2814 | Mobil Corporation | Employer | | Neurontin | C | C | |
| 4532 | Modern Engineering | Employer | | Neurontin | C | C | |
| 3973 | Mohave Schools Consortium | Employer | 2100 | Neurontin | T3 | T3 | |
| 7296 | Molina SYNAGIS | Employer | | Neurontin | C | C | |
| 4346 | Moltech Power Systems | Employer | | Neurontin | C | C | |
| 6093 | Monroe, Inc. | Employer | | Neurontin | C | C | |
| 7206 | Montana Retail Stores | Employer | | Neurontin | C | C | |
| 7207 | Montana Unified School Trust (MUST) | Employer | | Neurontin | T3 | T3 | |
| 5991 | Montgomery County Government | Employer | | Neurontin | C | C | |
| 4737 | Montgomery County Public Schools | Employer | | Neurontin | C | C | |
| 4246 | Moody Bible Institute | Employer | | Neurontin | C | C | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4906 | Moore North America | Employer | | Neurontin | C | C |
| 4738 | Moose International | Employer | | Neurontin | C | C |
| 4739 | Morgan Stanley Dean Witter | Employer | | Neurontin | C | C |
| 4248 | Motion Picture Health & Welfare | Employer | 104000 | Neurontin | C | C |
| 4566 | Motor City Welfare Fund | Employer | | Neurontin | C | C |
| 3118 | Motorola Benefits/Health Advantage Plan | Employer | | Neurontin | T2 | T2 |
| 4740 | Mount Union College | Employer | | Neurontin | C | C |
| 6040 | Mountain Valley Express | Employer | | Neurontin | C | C |
| 6386 | Mountaineer Gas | Employer | | Neurontin | C | C |
| 4567 | MPB Corporation | Employer | | Neurontin | C | C |
| 4552 | MRCC Employee Benefit Plan | Employer | | Neurontin | C | C |
| 5155 | MTS Systems Corporation | Employer | | Neurontin | C | C |
| 5209 | MultiKare | Employer | | Neurontin | C | C |
| 4533 | Nabisco, Inc. | Employer | | Neurontin | C | C |
| 4482 | NASI Welfare Fund | Employer | | Neurontin | C | C |
| 5078 | National Asbestos | Employer | | Neurontin | T2 | T2 |
| 3200 | National Association of Letter Carriers (NALC) | Employer | | Neurontin | C | C |
| 3913 | National Association of Machinists Benefit Trust Fund | Employer | | Neurontin | T2 | T2 |
| 4238 | National Association of MUTUA | Employer | | Neurontin | C | C |
| 3676 | National Automatic Sprinkler | Employer | | Neurontin | T2 | T2 |
| 5210 | National Benefit Administrator | Employer | | Neurontin | C | C |
| 4741 | National City Corporation | Employer | | Neurontin | C | C |
| 3797 | National Elevator Industry Benefit Plans | Employer | | Neurontin | T2 | T2 |
| 4484 | National Employees Health Plan | Employer | | Neurontin | C | C |
| 7339 | National International Association of Machinists (IAM) Benefit Trust Fund | Employer | | Neurontin | C | C |
| 4485 | National Kidney Foundation | Employer | | Neurontin | C | C |
| 5141 | National Kidney Foundation of NC | Employer | | Neurontin | C | C |
| 4742 | National Railroad Passenger Corp. | Employer | | Neurontin | C | C |
| 5212 | National Rural Electric Cooperative Association (NRECA) | Employer | | Neurontin | C | C |
| 2816 | NCAS Northwest | Employer | | Neurontin | C | C |
| 4743 | NCH Corporation | Employer | | Neurontin | C | C |
| 4744 | NEC America, Inc. | Employer | | Neurontin | C | C |
| 4745 | Nelson, Mullins, Riley & Scarboro | Employer | | Neurontin | C | C |
| 5211 | Nestle | Employer | | Neurontin | C | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5114 | New England Financial | Employer | | Neurontin | T3 | T3 |
| 3661 | New Jersey Carpenters | Employer | | Neurontin | T3 | T3 |
| 6008 | New World Pasta | Employer | | Neurontin | C | C |
| 4746 | New York District Council of Carpenters | Employer | | Neurontin | C | C |
| 3074 | New York Empire Plan | Employer | | Neurontin | T2 | T2 |
| 4747 | New York Presbyterian Hospital | Employer | | Neurontin | C | C |
| 4486 | New York University | Employer | | Neurontin | C | C |
| 5900 | News America Incorporated | Employer | | Neurontin | C | C |
| 4749 | Nexpak | Employer | | Neurontin | C | C |
| 4207 | Nexus Distribution Corporation | Employer | | Neurontin | T2 | T2 |
| 4586 | Ninth Farm Credit District | Employer | | Neurontin | C | C |
| 4348 | Nisource, Inc. | Employer | | Neurontin | C | C |
| 4750 | NL Industries | Employer | | Neurontin | C | C |
| 7340 | Noble Drilling Corporation | Employer | | Neurontin | C | C |
| 4534 | Norcold | Employer | | Neurontin | C | C |
| 4016 | North Broward Hospital Employee Plan | Employer | | Neurontin | T3 | T3 |
| 4314 | North Carolina Teachers' and State Employees' Comprehensive Major Medical Plan | Employer | 590855 | Neurontin | T4 | T4 |
| 3997 | Northern CA Bakery & Confection | Employer | | Neurontin | C | C |
| 4347 | Northern California Pipe Trades Ben. Trust | Employer | | Neurontin | C | C |
| 4349 | Northern California Sheet Metal Workers | Employer | | Neurontin | C | C |
| 4587 | Northern Illinois Benefit Fund | Employer | | Neurontin | C | C |
| 5901 | Northern Minnesota Wisconsin | Employer | | Neurontin | C | C |
| 5902 | Northern Pipeline | Employer | | Neurontin | C | C |
| 4350 | Northrop Grumman | Employer | | Neurontin | C | C |
| 2817 | Northwest Airlines | Employer | | Neurontin | C | C |
| 3891 | Northwest Community Healthcare | Employer | | Neurontin | C | C |
| 3900 | Northwest Ironworkers Trust | Employer | | Neurontin | T2 | T2 |
| 3901 | Northwest Sheet Metal Workers Trust | Employer | | Neurontin | T2 | T2 |
| 2757 | Northwest Washington Medical Bureau Incentive | Employer | | Neurontin | T2 | T2 |
| 2744 | Northwest Washington Medical Bureau Open | Employer | | Neurontin | C | C |
| 4751 | Nova Behavioral Health | Employer | | Neurontin | C | C |
| 4553 | Nova Healthcare Plan | Employer | | Neurontin | C | C |
| 6442 | NY State Teamsters Benefit Fund | Employer | | Neurontin | C | C |
| 5282 | Oakwood Hospital | Employer | | Neurontin | T3 | T3 |
| 3735 | Ohio Carpenters Health and Welfare Fund | Employer | | Neurontin | T2 | T2 |

| 4865 | Ohio Funeral Directors Association | Employer | | Neurontin | T2 | T2 | |
|------|-----------------------------------|----------|--|-----------|----|----|--|
| 6504 | Ohio Health Corp. | Employer | | Neurontin | C | C | |
| 7265 | Ohio Health Group Best Use | Employer | | Neurontin | C | C | |
| 7216 | Ohio Health Group Clients | Employer | | Neurontin | C | C | |
| 4205 | Ohio Operating Engineers | Employer | | Neurontin | C | C | |
| 5213 | Ohio Savings Financial Corp | Employer | | Neurontin | C | C | |
| 4489 | Oil States Industries | Employer | | Neurontin | C | C | |
| 5286 | Old Dutch Foods | Employer | | Neurontin | C | C | |
| 5850 | Oliver Trucking | Employer | | Neurontin | C | C | |
| 5142 | Omaha Childrens Healthcare | Employer | | Neurontin | C | C | |
| 4752 | Omnova | Employer | | Neurontin | C | C | |
| 4753 | Ondeo Nalco | Employer | | Neurontin | C | C | |
| 4554 | Oneok Inc. | Employer | | Neurontin | C | C | |
| 3919 | Operating Engineers Local 12 Health and Welfare Fund | Employer | | Neurontin | T2 | T2 | |
| 5390 | Operating Engineers Local 139 | Employer | | Neurontin | C | C | |
| 3938 | Operating Engineers Local 147 | Employer | | Neurontin | C | T3 | |
| 4239 | Operating Engineers Local 234 | Employer | | Neurontin | C | C | |
| 3902 | Operating Engineers Local 302 and 612 | Employer | | Neurontin | C | C | |
| 4491 | Operating Engineers Local 324 | Employer | | Neurontin | C | C | |
| 5342 | Operating Engineers Local 428 | Employer | | Neurontin | C | C | |
| 2506 | Operating Engineers Local 501 Security Fund | Employer | | Neurontin | C | C | |
| 6094 | Operating Engineers Local 513 | Employer | | Neurontin | C | C | |
| 7514 | Operating Engineers Local 825 (IUOE) | Employer | | Neurontin | T4 | T4 | |
| 5992 | Operating Engineers Local Union 312 | Employer | | Neurontin | C | C | |
| 3124 | Operating Engineers-Nevada Participants | Employer | | Neurontin | C | C | |
| 4351 | Orange & Rockland Utilities | Employer | | Neurontin | C | C | |
| 6387 | Osco Industries | Employer | | Neurontin | C | C | |
| 4099 | OSU Managed Health Care Systems Inc. | Employer | | Neurontin | T2 | T2 | |
| 5903 | Oxford Automotive | Employer | | Neurontin | C | C | |
| 2818 | Pacific Gas and Electric | Employer | | Neurontin | C | C | |
| 4409 | Pacific Grocers EBT | Employer | | Neurontin | C | C | |
| 3592 | Pacific Lumber Company | Employer | | Neurontin | C | C | |
| 5247 | Packaging Corp of America | Employer | | Neurontin | C | C | |
| 5248 | Palmetto Health | Employer | | Neurontin | C | C | |
| 6178 | Pan-American Life Insurance Co. | Employer | | Neurontin | C | C | |
| 5904 | Parma Community General Hospital | Employer | | Neurontin | C | C | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4490 | Pasadena Unified School District | Employer | | Neurontin | C | C | |
| 4754 | Pathway Bellows | Employer | | Neurontin | C | C | |
| 4755 | Payless Cashway | Employer | | Neurontin | C | C | |
| 5105 | PBA of the City of New York | Employer | | Neurontin | C | C | |
| 4756 | PCC Airfoils, Inc. | Employer | | Neurontin | C | C | |
| 3672 | PEBTF (Pennsylvania Employee Benefit Trust Fund) | Employer | 150000 | Neurontin | T3 | T3 | |
| 4757 | Pechiney Rolled Products | Employer | | Neurontin | C | C | |
| 2819 | Peco Energy Company | Employer | | Neurontin | C | C | |
| 3635 | Pekin Life Ins | Employer | | Neurontin | T2 | T2 | |
| 5177 | Penske Truck Leasing | Employer | | Neurontin | C | C | |
| 4758 | Peoples Energy Corporation | Employer | | Neurontin | C | C | |
| 4759 | Peoples Services | Employer | | Neurontin | C | C | |
| 5343 | Pep Boys | Employer | | Neurontin | C | C | |
| 2820 | PepsiCo (Pepsi Company Incorporated) | Employer | | Neurontin | C | C | |
| 4760 | Peracare | Employer | | Neurontin | C | C | |
| 6388 | Permian Mud Service Inc. | Employer | | Neurontin | C | C | |
| 3596 | PersCare Calpers | Employer | | Neurontin | T2 | T2 | |
| 7341 | Pfizer, Inc. | Employer | | Neurontin | C | C | |
| 6389 | PharmaCare Network | Employer | | Neurontin | C | C | |
| 4851 | Pharmacia Upjohn | Employer | | Neurontin | C | C | |
| 5120 | Philadelphia Gas Works | Employer | | Neurontin | C | C | |
| 5214 | Philip Morris | Employer | | Neurontin | C | C | |
| 4352 | Philips Electronics | Employer | | Neurontin | C | C | |
| 5941 | PHN Employee Plan | Employer | | Neurontin | T4 | T4 | |
| 4761 | Phoenix Packaging Corporation | Employer | | Neurontin | C | C | |
| 4492 | Pilot Industries | Employer | | Neurontin | C | C | |
| 4353 | Pioneer Management Systems | Employer | | Neurontin | C | C | |
| 5255 | Pirelli Armstrong Tire Corp. | Employer | | Neurontin | T2 | T2 | |
| 5215 | Planned Administrators Inc | Employer | | Neurontin | C | C | |
| 4762 | Plumbers & Pipefitters 190 | Employer | | Neurontin | C | C | |
| 4493 | Plumbers & Pipefitters 422 | Employer | | Neurontin | C | C | |
| 3724 | Plumbers and Pipefitters Health and Welfare | Employer | | Neurontin | C | C | |
| 3910 | Plumbers and Pipefitters Local 654 | Employer | | Neurontin | C | C | |
| 6390 | Plumbers Local 10 Health & Welfare Fund | Employer | | Neurontin | C | C | |
| 6505 | Plumbers Local 5 Medical Fund | Employer | | Neurontin | C | C | |
| 4535 | Plumbers Union Local 93 | Employer | | Neurontin | C | C | |

| 7628 | Polk County School District | Employer | | Neurontin | T2 | T2 | |
|------|-----------------------------|----------|-----|-----------|----|----|---|
| 4763 | Polybond, Inc. | Employer | | Neurontin | C | C | |
| 4764 | Portage Electric Products, Inc. | Employer | | Neurontin | C | C | |
| 4765 | PPG Industries, Inc. | Employer | | Neurontin | C | C | |
| 4766 | Praxair, Inc. | Employer | | Neurontin | C | C | |
| 7317 | Preferred System Solutions | Employer | | Neurontin | C | C | |
| 3806 | Presco Products | Employer | | Neurontin | T2 | T2 | |
| 4494 | Presearch, Inc. | Employer | | Neurontin | C | C | |
| 4767 | Presidential Life Insurance Company | Employer | | Neurontin | C | C | |
| 6184 | Pressmen Welfare Fund | Employer | | Neurontin | C | C | |
| 7342 | Pride International | Employer | | Neurontin | C | C | |
| 3839 | Printing Industry of St. Louis | Employer | | Neurontin | T3 | T3 | |
| 7357 | Professional Benefits Services | Employer | | Neurontin | C | C | |
| 7281 | Progeny Systems, Inc.. | Employer | | Neurontin | C | C | |
| 7306 | Progressive Insurance | Employer | | Neurontin | T2 | T2 | |
| 6225 | Providence Health System Washington Employees | Employer | | Neurontin | T3 | T3 | |
| 4768 | Provident Companies, Inc. | Employer | | Neurontin | C | C | |
| 4769 | PSEG (Public Service Electric & Gas) | Employer | | Neurontin | C | C | |
| 7362 | Public Education Employees' Health Insurance Plan (PEEHIP) | Employer | | Neurontin | T3 | T3 | Maintenance Drug |
| 3703 | Public Employee Benefit Co-operative | Employer | | Neurontin | T3 | T3 | |
| 6009 | Puget Sound Freight Lines | Employer | | Neurontin | C | C | |
| 4770 | Q Services, Inc. | Employer | | Neurontin | C | C | |
| 5101 | Qmed | Employer | | Neurontin | C | C | |
| 7249 | QuadMed Claims | Employer | 24000 | Neurontin | T3 | T3 | |
| 5851 | Quality Synthetic Rubber | Employer | | Neurontin | C | C | |
| 5125 | R. R. Donnelley | Employer | | Neurontin | T3 | T3 | |
| 3807 | Railroad Employees National Health Plan | Employer | | Neurontin | C | C | |
| 3887 | Ralston Purina Company | Employer | | Neurontin | T2 | T2 | |
| 4771 | RCM Technologies, Inc. | Employer | | Neurontin | C | C | |
| 6391 | Red Spot Paint and Varnish Company | Employer | | Neurontin | C | C | |
| 3953 | Regal Marine Industries | Employer | | Neurontin | C | T3 | |
| 3787 | Regence Boeing Selections | Employer | | Neurontin | T3 | T3 | |
| 3863 | Regence Federal Employee Program | Employer | | Neurontin | C | C | |
| 2877 | Regence Public Employees Benefits Board WA | Employer | | Neurontin | T3 | T3 | |
| 4354 | Regis Corporation | Employer | | Neurontin | C | C | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4495 | Rehau. Inc. | Employer | | Neurontin | C | C | |
| 5852 | Reiff and Nestor | Employer | | Neurontin | C | C | |
| 3119 | ReliaStar | Employer | | Neurontin | C | C | |
| 3903 | Remco, Inc | Employer | | Neurontin | C | C | |
| 4772 | Remington Products, Inc. | Employer | | Neurontin | C | C | |
| 5157 | Republic Engineered Products | Employer | | Neurontin | C | C | |
| 4568 | Republic Technologies International | Employer | | Neurontin | C | C | |
| 3251 | Reta Trust HMO | Employer | | Neurontin | T2 | T2 | |
| 7309 | Retail Clerks Welfare Trust | Employer | | Neurontin | T3 | T3 | |
| 3808 | Retail Drug Employees Trust | Employer | | Neurontin | T2 | T2 | |
| 5143 | Retiree Trust Plan | Employer | | Neurontin | C | C | |
| 2822 | Reynolds Metals | Employer | | Neurontin | C | C | |
| 5905 | Rheem Manufacturing Company | Employer | | Neurontin | C | C | |
| 4773 | RHI Services, Inc | Employer | | Neurontin | C | C | |
| 5102 | Rhodes, Inc. | Employer | | Neurontin | C | C | |
| 4774 | Richmond County Board of Comm. | Employer | | Neurontin | C | C | |
| 5906 | Richmond Master Distributors | Employer | | Neurontin | C | C | |
| 4536 | Rio Grande Employee Hospital | Employer | | Neurontin | C | C | |
| 5723 | Ritz Carlton Hotel Company LLC | Employer | | Neurontin | T3 | T3 | |
| 6029 | Roadway Corporation | Employer | | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 6029 | Roadway Corporation | Employer | | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 6029 | Roadway Corporation | Employer | | Neurontin | T3 | T3 | Step Therapy Protocol |
| 6029 | Roadway Corporation | Employer | | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4537 | Roadway Express, Inc. | Employer | | Neurontin | C | C | |
| 4775 | Robert Bosch Corporation | Employer | | Neurontin | C | C | |
| 5249 | Robert Bosch Tool Corporation | Employer | | Neurontin | C | C | |
| 4776 | Robertson Heating Supply Company | Employer | | Neurontin | C | C | |
| 6082 | Robinson Memorial Hospital | Employer | | Neurontin | NC | NR | Restrictions apply |
| 4777 | Roche Diagnostics Corporation | Employer | | Neurontin | C | C | |
| 4778 | Roche Palo Alto | Employer | | Neurontin | C | C | |
| 5216 | Rockwell Automation | Employer | | Neurontin | C | C | |
| 4355 | Rogers Corporation | Employer | | Neurontin | C | C | |
| 5422 | Roney Oatman | Employer | | Neurontin | C | C | |
| 4779 | Roofers Union Local 70 H&W | Employer | | Neurontin | C | C | |
| 4780 | Roofers Union Welfare Trust | Employer | | Neurontin | C | C | |
| 4496 | Rose-Hulman Institute of Technology | Employer | | Neurontin | C | C | |

| 3710 | Royal & Sun Alliance | Employer | | Neurontin | T2 | T2 | |
|---|---|---|---|---|---|---|---|
| 5778 | RR Donnelley | Employer | | Neurontin | C | C | |
| 4781 | Rug Barn | Employer | | Neurontin | C | C | |
| 4782 | Rural Letter Carriers | Employer | | Neurontin | C | C | |
| 4783 | RVM Industries, Inc. | Employer | | Neurontin | C | C | |
| 4356 | Ryder System, Inc. | Employer | | Neurontin | C | C | |
| 4538 | S & G Packaging | Employer | | Neurontin | C | C | |
| 4784 | Sabre | Employer | | Neurontin | C | C | |
| 5907 | Safeco | Employer | | Neurontin | C | C | |
| 6443 | Saginaw Plumber and Pipefitter | Employer | | Neurontin | C | C | |
| 2514 | SAIA Motor Freight | Employer | | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 2514 | SAIA Motor Freight | Employer | | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 2514 | SAIA Motor Freight | Employer | | Neurontin | T3 | T3 | Step Therapy Protocol |
| 2514 | SAIA Motor Freight | Employer | | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3659 | Saint Barnabas Health Plan | Employer | | Neurontin | T2 | T2 | |
| 4497 | Saks Incorporated | Employer | | Neurontin | C | C | |
| 4010 | Salvation Army | Employer | | Neurontin | T2 | T2 | |
| 6065 | Salvation Army Eastern Territory Employee Health Plan | Employer | | Neurontin | T3 | T3 | |
| 6041 | Salvation Army Nation Headquarters | Employer | | Neurontin | C | C | |
| 3914 | Samba | Employer | | Neurontin | T2 | T2 | |
| 5853 | Sampson Regional Medical Center | Employer | | Neurontin | C | C | |
| 7358 | Santa Ana Star Casino | Employer | | Neurontin | C | C | |
| 3921 | Santa Fe Employee Hospital Association | Employer | 1002 | Neurontin | T2 | T2 | |
| 7343 | SAS Institute | Employer | | Neurontin | C | C | |
| 4785 | Savage Industries, Inc. | Employer | | Neurontin | C | C | |
| 5779 | SBA of the City of New York | Employer | | Neurontin | C | C | |
| 4786 | SBC Communications | Employer | | Neurontin | T2 | T2 | |
| 4539 | Schweizer Aircraft Corporation | Employer | | Neurontin | C | C | |
| 3235 | Screen Actors Guild-Producers | Employer | | Neurontin | C | C | |
| 5854 | Scriptsmart Individuals | Employer | | Neurontin | C | C | |
| 5250 | SD Soybean Processors | Employer | | Neurontin | C | C | |
| 3874 | SDA Employee Health Care Plan | Employer | | Neurontin | C | C | |
| 4011 | Seafarers Welfare Plan | Employer | | Neurontin | C | T3 | |
| 2824 | Sears Roebuck and Company | Employer | | Neurontin | C | C | |
| 4498 | Seattle Times | Employer | | Neurontin | C | C | |

| 4788 | Security Link, Inc. | Employer | | Neurontin | C | C | |
| 5990 | SEIU Building Service Local 32BJ | Employer | | Neurontin | C | C | |
| 5509 | SELEE Corporation | Employer | | Neurontin | C | C | |
| 4789 | Sematech, Inc. | Employer | | Neurontin | C | C | |
| 4790 | Sensors, Inc. | Employer | | Neurontin | C | C | |
| 3757 | Sentry Employee Medical Plan | Employer | | Neurontin | T2 | T2 | |
| 4357 | Service Corp. International | Employer | | Neurontin | C | C | |
| 5954 | Service Station Computer Systems | Employer | | Neurontin | C | C | |
| 5813 | ServiceMaster | Employer | | Neurontin | C | C | |
| 789 | Seton HealthCare Employee Health Plan | Employer | 10327 | Neurontin | T2 | T2 | |
| 2825 | Seventh Day Adventists | Employer | | Neurontin | C | C | |
| 4574 | Seventh Farm Credit District | Employer | | Neurontin | C | C | |
| 6171 | Shawnee Health | Employer | | Neurontin | C | C | |
| 4791 | Sheet Metal Production Workers | Employer | | Neurontin | C | C | |
| 4358 | Sheet Metal Workers  Local 104 | Employer | | Neurontin | C | C | |
| 3743 | Sheet Metal Workers Health Plan of S. CA | Employer | | Neurontin | T3 | T3 | |
| 6392 | Sheet Metal Workers Local 100 | Employer | | Neurontin | C | C | |
| 7246 | Sheet Metal Workers Local 435 | Employer | | Neurontin | T3 | T3 | |
| 4500 | Sheet Metal Workers Local 73 | Employer | | Neurontin | C | C | |
| 4792 | Sheet Metal Workers Local 80 | Employer | | Neurontin | C | C | |
| 4499 | Sheet Metal Workers Local 91 | Employer | | Neurontin | C | C | |
| 5217 | Shelby City Schools | Employer | | Neurontin | C | C | |
| 2826 | Shell Oil Company | Employer | | Neurontin | C | C | |
| 7344 | Shell Oil Corporation | Employer | | Neurontin | C | C | |
| 4866 | Sherman Wire - Cigna | Employer | | Neurontin | T2 | T2 | |
| 4870 | Sherman Wire - Walgreens | Employer | | Neurontin | T2 | T2 | |
| 5855 | Sherrill Furniture Co. | Employer | | Neurontin | C | C | |
| 3917 | Sherwin Williams Company | Employer | | Neurontin | T2 | T2 | |
| 4240 | Showa Denko Carbon, Inc. | Employer | | Neurontin | C | C | |
| 4612 | Silgan Containers Corporation | Employer | | Neurontin | T3 | T3 | |
| 4879 | Simi Valley Unified School District | Employer | | Neurontin | T2 | T2 | |
| 4793 | Sinai Health System | Employer | | Neurontin | C | C | |
| 6136 | Sixteenth Street Community Health Clinic | Employer | | Neurontin | C | C | |
| 5908 | Sky Insurance | Employer | | Neurontin | C | C | |
| 7395 | Smithfield Foods Health Plan | Employer | | Neurontin | T3 | T3 | |
| 3893 | Snap On Incorporated | Employer | | Neurontin | C | C | |
| 5909 | Solectron Corporation | Employer | | Neurontin | C | C | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7254 | Solo Cup Operating Corporations | Employer | | Neurontin | C | C | |
| 4359 | Sony Pictures Entertainment | Employer | | Neurontin | C | C | |
| 4360 | Soo Line Railroad, Inc. | Employer | | Neurontin | C | C | |
| 6506 | SourceOne Insurance | Employer | | Neurontin | C | C | |
| 6221 | South East Local School District | Employer | | Neurontin | C | C | |
| 3906 | Southeastern Electric Corporation | Employer | | Neurontin | T2 | T2 | |
| 2515 | Southern California Painting and Drywall Industry | Employer | | Neurontin | C | C | |
| 4795 | Southern Farm Bureau Life Insurance | Employer | | Neurontin | C | C | |
| 5218 | Southern Progress | Employer | | Neurontin | C | C | |
| 5856 | Spartan Oil Corporation | Employer | | Neurontin | C | C | |
| 2550 | Spectrum Health | Employer | | Neurontin | C | C | |
| 3805 | Spraying Systems Co. | Employer | | Neurontin | T3 | T3 | |
| 4555 | SPX Corporation | Employer | | Neurontin | C | C | |
| 4540 | Square D Company | Employer | | Neurontin | C | C | |
| 4847 | St. John Smart Plan | Employer | | Neurontin | NC | NR | |
| 4797 | St. John West Shore | Employer | | Neurontin | C | C | |
| 4501 | St. Josephs Hospital & Health Center | Employer | | Neurontin | C | C | |
| 4502 | St. Jude Hospital | Employer | | Neurontin | C | C | |
| 2982 | St. Louis College of Pharmacy | Employer | | Neurontin | T3 | T3 | |
| 5910 | St. Paul Electrical Workers | Employer | | Neurontin | C | C | |
| 4241 | St. Petersburg Times | Employer | | Neurontin | C | C | |
| 4796 | St. Vincent Charity Hospital | Employer | | Neurontin | C | C | |
| 4556 | Stahl Specialty Company | Employer | | Neurontin | C | C | |
| 5187 | Stanley Company, Inc. | Employer | | Neurontin | T2 | T2 | |
| 4569 | Stark County Schools | Employer | | Neurontin | C | C | |
| 5780 | Stark Prescription Network | Employer | | Neurontin | C | C | |
| 6408 | State Employees Insurance Board (SEIB) of Alabama | Employer | | Neurontin | T3 | T3 | Maintenance Drug |
| 6111 | State Health Benefit Plan Basic/GA Dept. Community Health | Employer | 641422 | Neurontin | T3 | T3 | |
| 6487 | State Health Plan of South Carolina | Employer | 400000 | Neurontin | T2 | T2 | |
| 7557 | State of Arizona Employees | Employer | | Neurontin | T2 | T2 | |
| 2827 | State of Arkansas Employee Benefits | Employer | | Neurontin | C | PA | Three tier copay in effect |
| 7626 | State of Delaware Employees | Employer | | Neurontin | T2 | T2 | |
| 3014 | State of Florida Employees | Employer | | Neurontin | NC | NR | |
| 4885 | State of Illinois | Employer | | Neurontin | T2 | T2 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3030 | State of Kansas Employees | Employer | | Neurontin | C | C | |
| 6532 | State of Louisiana | Employer | | Neurontin | T3 | T3 | |
| 6411 | State of Massachusetts Employees Commonwealth Indemnity | Employer | | Neurontin | T3 | T3 | |
| 7305 | State of Michigan Employees | Employer | | Neurontin | T3 | T3 | |
| 7627 | State of Nebraska Employees | Employer | | Neurontin | T2 | T2 | |
| 7624 | State of Nevada (PEBP) | Employer | | Neurontin | NC | NR | Prior Authorization may be required |
| 7624 | State of Nevada (PEBP) | Employer | | Neurontin | NC | NR | Quantity Limit may apply |
| 7556 | State of New Hampshire Employees | Employer | | Neurontin | T2 | T2 | |
| 2829 | State of Washington | Employer | | Neurontin | C | C | |
| 6174 | State of Wisconsin Group Health Insurance Program | Employer | 250000 | Neurontin | T2 | T2 | |
| 4021 | Statewide Funds | Employer | | Neurontin | T2 | T2 | |
| 6352 | State-Wide Schools Cooperative Health Plan (SWSCHP) | Employer | | Neurontin | T2 | T2 | |
| 3867 | Steamfitters Local 475 | Employer | | Neurontin | T3 | T3 | |
| 4588 | Steel Equipment Specialist, LLC | Employer | | Neurontin | C | C | |
| 4798 | Steelcase | Employer | | Neurontin | C | C | |
| 5911 | Steris Corporation | Employer | | Neurontin | C | C | |
| 6185 | Steward Ventures, Inc. | Employer | | Neurontin | C | C | |
| 5178 | Stewart and Stevenson | Employer | | Neurontin | C | C | |
| 3290 | Stewart and Stevenson Health Plan | Employer | | Neurontin | T2 | T2 | |
| 3291 | Stewart and Stevenson Welfare Benefits Emp | Employer | | Neurontin | T2 | T2 | |
| 7398 | Stewart and Stevenson, LLC. | Employer | | Neurontin | C | C | |
| 6122 | Stone and Marble Masons HW FND | Employer | | Neurontin | C | C | |
| 5219 | Stonewall Jackson Memorial Hospital | Employer | | Neurontin | C | C | |
| 4503 | Stork United Corporation | Employer | | Neurontin | C | C | |
| 6095 | Strategic Industries | Employer | | Neurontin | C | C | |
| 2830 | Strategic Resources | Employer | | Neurontin | C | C | |
| 5251 | Styline Industries, Inc. | Employer | | Neurontin | C | C | |
| 6393 | Suez USA | Employer | | Neurontin | C | C | |
| 4557 | Summit Card Systems | Employer | | Neurontin | C | C | |
| 4799 | Sunbeam Corporation | Employer | | Neurontin | C | C | |
| 5158 | Suncast Corporation | Employer | | Neurontin | C | C | |
| 4004 | Suntrust | Employer | | Neurontin | T3 | T3 | |
| 4800 | Superba | Employer | | Neurontin | C | C | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5225 | Superior Essex | Employer | | Neurontin | T3 | T3 | |
| 4589 | Superior Group, Inc. | Employer | | Neurontin | C | C | |
| 2831 | Supervalu Company | Employer | | Neurontin | C | C | |
| 4410 | Swedish Match North America | Employer | | Neurontin | C | C | |
| 7399 | SWTX Conference of UMC | Employer | | Neurontin | C | C | |
| 2832 | Sysco Corporation | Employer | | Neurontin | C | C | |
| 3907 | TDPRS Adult Protection | Employer | | Neurontin | T2 | T2 | |
| 6186 | Teachers Retirement System of Texas | Employer | | Neurontin | T2 | T2 | |
| 4801 | Team Health | Employer | | Neurontin | C | C | |
| 4802 | Teamhealth Plans | Employer | | Neurontin | C | C | |
| 3225 | Teamster Local 277 | Employer | | Neurontin | C | C | |
| 3871 | Teamster Local 469 Welfare | Employer | | Neurontin | T2 | T2 | |
| 2510 | Teamsters and Food Employers Security Trust Fund | Employer | | Neurontin | C | C | Maintenance Drug |
| 2510 | Teamsters and Food Employers Security Trust Fund | Employer | | Neurontin | C | C | Quantity Limit: 30 day supply per copay |
| 4854 | Teamsters Local 20 | Employer | | Neurontin | T2 | T2 | |
| 4504 | Teamsters Local 293 | Employer | | Neurontin | C | C | |
| 5912 | Teamsters Local 346 | Employer | | Neurontin | C | C | |
| 7282 | Teamsters Local 63 | Employer | | Neurontin | C | C | |
| 3927 | Teamsters Local 639 Health and Pension Trust Fund | Employer | | Neurontin | T2 | T2 | |
| 4803 | Teamsters Local Union 422 | Employer | | Neurontin | C | C | |
| 4845 | Teamsters Union Local 473 | Employer | | Neurontin | T2 | T2 | |
| 3759 | Teamsters/MI Conference Teamsters Welfare Fund | Employer | | Neurontin | T2 | T2 | |
| 4804 | Tektronix | Employer | | Neurontin | C | C | |
| 5287 | Tennessee Valley Operating Engineers | Employer | | Neurontin | C | C | |
| 2833 | Texaco | Employer | | Neurontin | C | C | |
| 4805 | Texas Association of School Boards, Inc. | Employer | | Neurontin | C | C | |
| 3802 | Texas Carpenters Health Benefit | Employer | | Neurontin | C | C | |
| 3892 | Texas Farm Bureau Rural Health | Employer | | Neurontin | C | C | |
| 5913 | Texas Gas Transmission LLC | Employer | | Neurontin | C | C | |
| 6394 | Texas Health Resources | Employer | | Neurontin | C | C | |
| 3761 | Texas Medical Association | Employer | | Neurontin | C | C | |
| 3664 | Texas Workers Comp Insurance Fund | Employer | | Neurontin | C | C | |
| 4806 | Textron | Employer | | Neurontin | C | C | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4807 | Thantex Holdings, Inc. | Employer | | Neurontin | C | C | |
| 4505 | The Austin Company | Employer | | Neurontin | C | C | |
| 6395 | The Bellevue Hospital | Employer | | Neurontin | C | C | |
| 5783 | The Board of Pensions of the Presbyterian Church (USA) | Employer | | Neurontin | C | PA | |
| 7201 | The City of Painesville | Employer | | Neurontin | C | C | |
| 4808 | The Epoch Group | Employer | | Neurontin | C | C | |
| 4809 | The Gates Group | Employer | | Neurontin | C | C | |
| 5914 | The Gillette Company | Employer | | Neurontin | C | C | |
| 4570 | The Gorman-Rupp Company | Employer | | Neurontin | C | C | |
| 4590 | The Grubb & Ellis Company | Employer | | Neurontin | C | C | |
| 4506 | The Intertech Group | Employer | | Neurontin | C | C | |
| 7350 | The Landings | Employer | | Neurontin | T3 | T3 | |
| 4507 | The Lubrizol Group | Employer | | Neurontin | C | C | |
| 4508 | The Materials Group | Employer | | Neurontin | C | C | |
| 5857 | The Midland Company | Employer | | Neurontin | C | C | |
| 4509 | The New England | Employer | | Neurontin | C | C | |
| 4222 | The New York Times | Employer | | Neurontin | C | C | |
| 4907 | The Nordom Group | Employer | | Neurontin | C | C | |
| 4810 | The Ohio AFSCME Care Plan | Employer | | Neurontin | C | C | |
| 4910 | The Oklahoma Publishing Company | Employer | | Neurontin | C | C | |
| 4811 | The Plain Dealer | Employer | | Neurontin | C | C | |
| 4510 | The Progressive Corporation | Employer | | Neurontin | C | C | |
| 5915 | The Shaw Group | Employer | | Neurontin | C | C | |
| 4812 | The St. Joe Company | Employer | | Neurontin | C | C | |
| 4511 | The Timberland Company | Employer | | Neurontin | C | C | |
| 4571 | The Timkin Company | Employer | | Neurontin | C | C | |
| 4813 | The University of Chicago | Employer | | Neurontin | C | C | |
| 4814 | The University of Pennsylvania | Employer | | Neurontin | C | C | |
| 5179 | The Vanguard Group | Employer | | Neurontin | C | C | |
| 5916 | The W.W. Williams Group | Employer | | Neurontin | C | C | |
| 5220 | The Welfare Fund of the IUOE | Employer | | Neurontin | C | C | |
| 4815 | The Williams Companies | Employer | | Neurontin | C | C | |
| 4512 | Thermadyne Holdings Corporation | Employer | | Neurontin | C | C | |
| 6396 | Thompson Machinery | Employer | | Neurontin | C | C | |
| 6096 | Thurston Woods Village | Employer | | Neurontin | C | C | |
| 4513 | Tig Hitco | Employer | | Neurontin | C | C | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7352 | Toledo Electical Benefit Plans | Employer | | Neurontin | T2 | T2 | |
| 4816 | Toledo Lucas County Public Library | Employer | | Neurontin | C | C | |
| 4572 | Toshiba | Employer | | Neurontin | C | C | |
| 4514 | Total America, Inc. | Employer | | Neurontin | C | C | |
| 3660 | Total Employment Management Services (TEAMS) | Employer | | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3660 | Total Employment Management Services (TEAMS) | Employer | | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 3660 | Total Employment Management Services (TEAMS) | Employer | | Neurontin | T3 | T3 | Step Therapy Protocol |
| 3660 | Total Employment Management Services (TEAMS) | Employer | | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 5917 | Totes Isotoner | Employer | | Neurontin | C | C | |
| 5221 | Town of Greenwich | Employer | | Neurontin | C | C | |
| 5222 | Town of West Hartford | Employer | | Neurontin | C | C | |
| 6397 | Trane Federal Credit Union | Employer | | Neurontin | C | C | |
| 5180 | Travelers Property Casualty | Employer | | Neurontin | C | C | |
| 6181 | Trega Foods Inc. | Employer | 900 | Neurontin | T2 | T2 | |
| 5126 | Tri County Health Fund | Employer | | Neurontin | T3 | T3 | |
| 3988 | Tri County Schools Insurance | Employer | | Neurontin | T2 | T2 | |
| 3886 | Tri-County Baptist Hospital | Employer | | Neurontin | T3 | T3 | |
| 5918 | TriMas | Employer | | Neurontin | C | C | |
| 4817 | Trimble Navigation Limited | Employer | | Neurontin | C | C | |
| 5993 | Tri-state Business Group Health | Employer | | Neurontin | C | C | |
| 4022 | Tuthill Linkage Group | Employer | | Neurontin | T2 | T2 | |
| 5685 | Twin Cities Bakery Workers | Employer | | Neurontin | C | C | |
| 5754 | Twin Cities Pipe Trades | Employer | | Neurontin | C | C | |
| 5277 | Twin City Bakery Drivers | Employer | | Neurontin | C | C | |
| 5377 | Twin City Bricklayers | Employer | | Neurontin | C | C | |
| 4015 | Twin City Pipe Trade | Employer | | Neurontin | C | PA | |
| 5121 | Twin City Sprinkler Fitters | Employer | | Neurontin | C | C | |
| 5955 | Twinsburg City Schools | Employer | | Neurontin | C | C | |
| 5109 | Tyson Foods | Employer | | Neurontin | C | C | |
| 4243 | U.S. Conf. Of Catholic Bishops | Employer | | Neurontin | C | C | |
| 5956 | UBS | Employer | | Neurontin | C | C | |
| 5383 | UBS Financial Services Incorporated | Employer | | Neurontin | C | C | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3128 | UFCW (Northern California Bay Employers Benefit Plans) | Employer | | Neurontin | C | C | |
| 3129 | UFCW (Northern California Valley Health & Welfare Trust Fund) | Employer | | Neurontin | C | C | |
| 3127 | UFCW (Southern California and Drug Employers Trust) | Employer | | Neurontin | T3 | T3 | |
| 2534 | UFCW (United Food Commercial Workers) | Employer | | Neurontin | C | C | |
| 5145 | UFCW 789 | Employer | | Neurontin | C | C | |
| 3725 | UFCW Local 1776 | Employer | | Neurontin | C | C | |
| 6357 | UFCW National Health & Welfare | Employer | | Neurontin | C | C | |
| 4794 | UFCW South Central | Employer | | Neurontin | C | C | |
| 3923 | UHC Metro Amoco Retiree | Employer | | Neurontin | C | C | |
| 4819 | Underwriters Lab | Employer | | Neurontin | C | C | |
| 4515 | Unimast, Inc. | Employer | | Neurontin | C | C | |
| 4596 | Union Local 547 | Employer | | Neurontin | C | C | |
| 4820 | Union Metal Corporation | Employer | | Neurontin | C | C | |
| 5755 | Uniseal Inc. | Employer | | Neurontin | C | C | |
| 5252 | Unisource World Wide | Employer | | Neurontin | C | C | |
| 7283 | Unite Staff Health Benefit Plan | Employer | | Neurontin | C | C | |
| 6507 | United Administrative Services | Employer | | Neurontin | C | C | |
| 3268 | United Agricultural Benefit Trust | Employer | | Neurontin | T2 | T2 | |
| 4821 | United Airlines | Employer | | Neurontin | C | C | |
| 4516 | United Artists Theatre | Employer | | Neurontin | C | C | |
| 2835 | United Parcel Service | Employer | | Neurontin | C | C | |
| 3707 | United Payers and United Providers | Employer | | Neurontin | C | C | |
| 4822 | United States Ceramic Tile Company | Employer | | Neurontin | C | C | |
| 4591 | United States Golf Association | Employer | | Neurontin | C | C | |
| 6398 | Univar USA, Inc. | Employer | | Neurontin | C | C | |
| 7345 | Universal Health Services | Employer | | Neurontin | C | C | |
| 4611 | University Health System | Employer | | Neurontin | C | C | Maintenance Drug |
| 5280 | University of Akron | Employer | | Neurontin | C | C | |
| 5110 | University of Alabama at Birmingham | Employer | | Neurontin | C | C | |
| 5098 | University of Arkansas | Employer | | Neurontin | T3 | T3 | |
| 2836 | University of California | Employer | | Neurontin | C | C | |
| 5181 | University of Cincinnati | Employer | | Neurontin | C | C | |
| 5097 | University of Idaho | Employer | | Neurontin | T3 | T3 | Generic available |
| 2980 | University of Kentucky Health Plan | Employer | | Neurontin | C | C | |

| 6135 | University of Michigan | Employer | | Neurontin | T3 | T3 | Quantity Limit: 3600 mg per day |
|------|------------------------|----------|--|-----------|----|----|-----------------------------------|
| 5257 | University of Missouri | Employer | | Neurontin | T3 | T3 | |
| 4517 | University of Nebraska | Employer | | Neurontin | C | C | |
| 4908 | University of Toledo | Employer | | Neurontin | C | C | |
| 5965 | University of Virgina | Employer | | Neurontin | T3 | T3 | |
| 5223 | University System of NH | Employer | | Neurontin | C | C | |
| 7454 | UPMC Value Choice | Employer | | Neurontin | T4 | T5 | Gabapentin is the generic equivalent to Neurontin/Please perform a formulary search for the drug gabapentin to determine its coverage status |
| 4843 | US Legal Support, Inc. | Employer | | Neurontin | T2 | T2 | |
| 2837 | US West Incorporated | Employer | | Neurontin | C | C | |
| 4824 | USAA Employee Benefits Association | Employer | | Neurontin | C | C | |
| 3876 | USF Reddaway | Employer | | Neurontin | C | C | |
| 4518 | USG Corporation | Employer | | Neurontin | C | C | |
| 4519 | USS Posco Industries | Employer | | Neurontin | C | C | |
| 3819 | Valero Refining Company | Employer | | Neurontin | T3 | T3 | |
| 4890 | Van Drivers Local Union 392 | Employer | | Neurontin | C | C | |
| 5960 | Vanderbilt University | Employer | | Neurontin | T2 | T2 | |
| 6097 | Vanderbilt University Medical Study | Employer | | Neurontin | C | C | |
| 6508 | Vectran | Employer | | Neurontin | C | C | |
| 3981 | Verizon | Employer | | Neurontin | T2 | T2 | |
| 4825 | Viad Corporation | Employer | | Neurontin | C | C | |
| 5103 | Village of Lake Zurich | Employer | | Neurontin | C | C | |
| 3836 | Vineland Kosher Poultry Company | Employer | 192 | Neurontin | T2 | T2 | |
| 5115 | Volvo Trucks | Employer | | Neurontin | C | C | |
| 4826 | Vought Aircraft Industries, Inc. | Employer | | Neurontin | C | C | |
| 7346 | Vulcan Materials Company | Employer | | Neurontin | C | C | |
| 5278 | W A Roosevelt | Employer | | Neurontin | C | C | |
| 4333 | Wachovia Corporation | Employer | | Neurontin | C | C | |
| 3305 | Wal-Mart | Employer | | Neurontin | C | C | |
| 6143 | Waltco Truck Equipment | Employer | 300 | Neurontin | T2 | T2 | |
| 7297 | Washington Employers Trust | Employer | | Neurontin | C | C | |
| 3835 | Washington Teamster | Employer | | Neurontin | T2 | T2 | |
| 7359 | Waterstone Administrator Services | Employer | | Neurontin | C | C | |
| 3936 | Watkins Associated Industries | Employer | | Neurontin | T2 | T2 | |

| 5919 | Wausau Homes | Employer | Neurontin | C | C | |
| 4827 | Wayne County Employee Benefits Plan | Employer | Neurontin | C | C | |
| 5858 | Weather Shield | Employer | Neurontin | C | C | |
| 5511 | WEBTPA | Employer | Neurontin | C | C | |
| 4828 | Wells Fargo | Employer | Neurontin | C | C | |
| 4082 | West Virginia Public Employee Insurance Agency | Employer | Neurontin | T3 | T3 | |
| 4829 | Western Geco | Employer | Neurontin | C | C | |
| 4830 | Western Geco International | Employer | Neurontin | C | C | |
| 3843 | Western Grocers Trust | Employer | Neurontin | T2 | T2 | |
| 3269 | Western Growers Assurance Trust | Employer | Neurontin | T3 | T3 | |
| 4520 | Western Resources | Employer | Neurontin | C | C | |
| 3985 | Western Teamsters Welfare | Employer | Neurontin | T2 | T2 | |
| 4831 | Western Union International | Employer | Neurontin | C | C | |
| 4521 | Westinghouse Motor Company | Employer | Neurontin | C | C | |
| 3935 | What A Burger Group | Employer | Neurontin | C | C | |
| 3993 | White Castle System, Inc. | Employer | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3993 | White Castle System, Inc. | Employer | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3993 | White Castle System, Inc. | Employer | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3993 | White Castle System, Inc. | Employer | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 5344 | Whitehall Specialties | Employer | Neurontin | C | C | |
| 5920 | Wieland Designs | Employer | Neurontin | C | C | |
| 5859 | Wilcox & Flegel Oil Company | Employer | Neurontin | C | C | |
| 4832 | Will County Carpenters Local 174 | Employer | Neurontin | C | C | |
| 4833 | William Beaumont Hospital | Employer | Neurontin | C | C | |
| 4909 | Williams Communications | Employer | Neurontin | C | C | |
| 3669 | Winnebago County Claims | Employer | Neurontin | C | C | |
| 6146 | Wisconsin Education Association Council (WEAC) | Employer | Neurontin | T2 | T2 | |
| 3822 | Withum, Smith & Brown | Employer | Neurontin | T2 | T2 | |
| 4834 | WM Wrigley, Jr. Company | Employer | Neurontin | C | C | |
| 4835 | Wolters Kluwer United States | Employer | Neurontin | C | C | |
| 5253 | Woods and Grooms Benefit SVCS | Employer | Neurontin | C | C | |
| 5860 | Wooster Republican Printing | Employer | Neurontin | C | C | |
| 5921 | Workcomp Rx | Employer | Neurontin | C | C | |
| 5583 | Workers Comp-Alabama | Employer | Neurontin | C | C | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7569 | Workers Comp-Alaska | Employer | | Neurontin | C | C |
| 5585 | Workers Comp-Arizona | Employer | | Neurontin | C | C |
| 5584 | Workers Comp-Arkansas | Employer | | Neurontin | C | C |
| 5586 | Workers Comp-California | Employer | | Neurontin | C | C |
| 5389 | Workers Comp-Colorado | Employer | | Neurontin | C | C |
| 5587 | Workers Comp-Connecticut | Employer | | Neurontin | C | C |
| 5616 | Workers Comp-Delaware | Employer | | Neurontin | C | C |
| 5588 | Workers Comp-Florida | Employer | | Neurontin | C | C |
| 5590 | Workers Comp-Hawaii | Employer | | Neurontin | C | C |
| 5592 | Workers Comp-Idaho | Employer | | Neurontin | C | C |
| 5593 | Workers Comp-Illinois | Employer | | Neurontin | C | C |
| 5594 | Workers Comp-Indiana | Employer | | Neurontin | C | C |
| 5591 | Workers Comp-Iowa | Employer | | Neurontin | C | C |
| 5595 | Workers Comp-Kansas | Employer | | Neurontin | C | C |
| 5596 | Workers Comp-Kentucky | Employer | | Neurontin | C | C |
| 5597 | Workers Comp-Louisiana | Employer | | Neurontin | C | C |
| 5599 | Workers Comp-Maryland | Employer | | Neurontin | C | C |
| 5598 | Workers Comp-Massachusetts | Employer | | Neurontin | C | C |
| 5600 | Workers Comp-Michigan | Employer | | Neurontin | C | C |
| 5601 | Workers Comp-Minnesota | Employer | | Neurontin | C | C |
| 5604 | Workers Comp-Mississippi | Employer | | Neurontin | C | C |
| 5603 | Workers Comp-Missouri | Employer | | Neurontin | C | C |
| 7568 | Workers Comp-Montana | Employer | | Neurontin | C | C |
| 5607 | Workers Comp-Nebraska | Employer | | Neurontin | C | C |
| 5611 | Workers Comp-Nevada | Employer | | Neurontin | C | C |
| 5608 | Workers Comp-New Hampshire | Employer | | Neurontin | C | C |
| 5609 | Workers Comp-New Jersey | Employer | | Neurontin | C | C |
| 5610 | Workers Comp-New Mexico | Employer | | Neurontin | C | C |
| 5612 | Workers Comp-New York | Employer | | Neurontin | C | C |
| 5606 | Workers Comp-North Carolina | Employer | | Neurontin | C | C |
| 5613 | Workers Comp-Ohio | Employer | | Neurontin | C | C |
| 5614 | Workers Comp-Oklahoma | Employer | | Neurontin | C | C |
| 5615 | Workers Comp-Oregon | Employer | | Neurontin | C | C |
| 5617 | Workers Comp-Pennsylvania | Employer | | Neurontin | C | C |
| 5618 | Workers Comp-Rhode Island | Employer | | Neurontin | C | C |
| 5619 | Workers Comp-South Carolina | Employer | | Neurontin | C | C |
| 5620 | Workers Comp-South Dakota | Employer | | Neurontin | C | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5621 | Workers Comp-Tennessee | Employer | | Neurontin | C | C | |
| 5622 | Workers Comp-Texas | Employer | | Neurontin | C | C | |
| 5623 | Workers Comp-Utah | Employer | | Neurontin | C | C | |
| 5624 | Workers Comp-Virginia | Employer | | Neurontin | C | C | |
| 5625 | Workers Comp-Washington | Employer | | Neurontin | C | C | |
| 5627 | Workers Comp-West Virginia | Employer | | Neurontin | C | C | |
| 5626 | Workers Comp-Wisconsin | Employer | | Neurontin | C | C | |
| 5628 | Workers Comp-Wyoming | Employer | | Neurontin | C | C | |
| 4836 | World Com, Inc. | Employer | | Neurontin | C | C | |
| 3232 | World Insurance Company | Employer | | Neurontin | C | PA | |
| 5379 | World Kitchen Inc. | Employer | 59803 | Neurontin | C | C | |
| 6098 | World Radio Missionary Fellowship | Employer | | Neurontin | C | C | |
| 3834 | Worthington Armstrong Venture | Employer | | Neurontin | C | C | |
| 3690 | Writers Guild Industry Health Fund | Employer | 16000 | Neurontin | C | C | |
| 4049 | Wyeth | Employer | | Neurontin | C | T3 | |
| 5182 | XEROX Corporation | Employer | | Neurontin | C | C | |
| 6400 | X-ray Associates of New Mexico | Employer | | Neurontin | C | C | |
| 5254 | Yale Carolinas Inc EBS | Employer | | Neurontin | C | C | |
| 4522 | York International Corporation | Employer | | Neurontin | C | C | |
| 3844 | Young Life Benefit Plan | Employer | | Neurontin | T2 | T2 | |
| 4837 | Zurich Scudder Investments | Employer | | Neurontin | C | C | |
| 3719 | Advantage Health Solutions Inc. | HMO | 42264 | Neurontin | T2 | T2 | |
| 7183 | Advantage Health Solutions Inc. Four Tier | HMO | 14088 | Neurontin | T4 | T4 | |
| 100 | Aetna Arizona Three Tier | HMO | 68234 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 100 | Aetna Arizona Three Tier | HMO | 68234 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 100 | Aetna Arizona Three Tier | HMO | 68234 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 100 | Aetna Arizona Three Tier | HMO | 68234 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3459 | Aetna Arizona Two Tier Closed | HMO | 6823 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3459 | Aetna Arizona Two Tier Closed | HMO | 6823 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3459 | Aetna Arizona Two Tier Closed | HMO | 6823 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3459 | Aetna Arizona Two Tier Closed | HMO | 6823 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6268 | Aetna Arizona Two Tier Open | HMO | 10235 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6268 | Aetna Arizona Two Tier Open | HMO | 10235 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6268 | Aetna Arizona Two Tier Open | HMO | 10235 | Neurontin | T2 | T2 | Step Therapy Protocol |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6268 | Aetna Arizona Two Tier Open | HMO | 10235 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 3011 | Aetna California Three Tier | HMO | 182043 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3011 | Aetna California Three Tier | HMO | 182043 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 3011 | Aetna California Three Tier | HMO | 182043 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 3011 | Aetna California Three Tier | HMO | 182043 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3412 | Aetna California Two Tier Closed | HMO | 26006 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3412 | Aetna California Two Tier Closed | HMO | 26006 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3412 | Aetna California Two Tier Closed | HMO | 26006 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3412 | Aetna California Two Tier Closed | HMO | 26006 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6230 | Aetna California Two Tier Open | HMO | 52012 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6230 | Aetna California Two Tier Open | HMO | 52012 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6230 | Aetna California Two Tier Open | HMO | 52012 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6230 | Aetna California Two Tier Open | HMO | 52012 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 412 | Aetna Colorado Three Tier | HMO | 20656 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 412 | Aetna Colorado Three Tier | HMO | 20656 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 412 | Aetna Colorado Three Tier | HMO | 20656 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 412 | Aetna Colorado Three Tier | HMO | 20656 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3469 | Aetna Colorado Two Tier Closed | HMO | 2951 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3469 | Aetna Colorado Two Tier Closed | HMO | 2951 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3469 | Aetna Colorado Two Tier Closed | HMO | 2951 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3469 | Aetna Colorado Two Tier Closed | HMO | 2951 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6231 | Aetna Colorado Two Tier Open | HMO | 5902 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6231 | Aetna Colorado Two Tier Open | HMO | 5902 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6231 | Aetna Colorado Two Tier Open | HMO | 5902 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6231 | Aetna Colorado Two Tier Open | HMO | 5902 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 424 | Aetna Connecticut Three Tier | HMO | 8536 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 424 | Aetna Connecticut Three Tier | HMO | 8536 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 424 | Aetna Connecticut Three Tier | HMO | 8536 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 424 | Aetna Connecticut Three Tier | HMO | 8536 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |

| 3472 | Aetna Connecticut Two Tier Closed | HMO | 1219 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3472 | Aetna Connecticut Two Tier Closed | HMO | 1219 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3472 | Aetna Connecticut Two Tier Closed | HMO | 1219 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3472 | Aetna Connecticut Two Tier Closed | HMO | 1219 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6200 | Aetna Connecticut Two Tier Open | HMO | 2439 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6200 | Aetna Connecticut Two Tier Open | HMO | 2439 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6200 | Aetna Connecticut Two Tier Open | HMO | 2439 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6200 | Aetna Connecticut Two Tier Open | HMO | 2439 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 480 | Aetna Delaware Three Tier | HMO | 3976 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 480 | Aetna Delaware Three Tier | HMO | 3976 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 480 | Aetna Delaware Three Tier | HMO | 3976 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 480 | Aetna Delaware Three Tier | HMO | 3976 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3475 | Aetna Delaware Two Tier Closed | HMO | 568 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3475 | Aetna Delaware Two Tier Closed | HMO | 568 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3475 | Aetna Delaware Two Tier Closed | HMO | 568 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3475 | Aetna Delaware Two Tier Closed | HMO | 568 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6233 | Aetna Delaware Two Tier Open | HMO | 1136 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6233 | Aetna Delaware Two Tier Open | HMO | 1136 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6233 | Aetna Delaware Two Tier Open | HMO | 1136 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6233 | Aetna Delaware Two Tier Open | HMO | 1136 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 242 | Aetna Florida Three Tier | HMO | 306955 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 242 | Aetna Florida Three Tier | HMO | 306955 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 242 | Aetna Florida Three Tier | HMO | 306955 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 242 | Aetna Florida Three Tier | HMO | 306955 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3478 | Aetna Florida Two Tier Closed | HMO | 43851 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3478 | Aetna Florida Two Tier Closed | HMO | 43851 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3478 | Aetna Florida Two Tier Closed | HMO | 43851 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3478 | Aetna Florida Two Tier Closed | HMO | 43851 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6234 | Aetna Florida Two Tier Open | HMO | 87701 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6234 | Aetna Florida Two Tier Open | HMO | 87701 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |

| 6234 | Aetna Florida Two Tier Open | HMO | 87701 | Neurontin | T2 | T2 | Step Therapy Protocol |
|---|---|---|---|---|---|---|---|
| 6234 | Aetna Florida Two Tier Open | HMO | 87701 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 441 | Aetna Georgia Three Tier | HMO | 59260 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 441 | Aetna Georgia Three Tier | HMO | 59260 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 441 | Aetna Georgia Three Tier | HMO | 59260 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 441 | Aetna Georgia Three Tier | HMO | 59260 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3480 | Aetna Georgia Two Tier Closed | HMO | 3704 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3480 | Aetna Georgia Two Tier Closed | HMO | 3704 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3480 | Aetna Georgia Two Tier Closed | HMO | 3704 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3480 | Aetna Georgia Two Tier Closed | HMO | 3704 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6235 | Aetna Georgia Two Tier Open | HMO | 11111 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6235 | Aetna Georgia Two Tier Open | HMO | 11111 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6235 | Aetna Georgia Two Tier Open | HMO | 11111 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6235 | Aetna Georgia Two Tier Open | HMO | 11111 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 175 | Aetna Illinois Three Tier | HMO | 35940 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 175 | Aetna Illinois Three Tier | HMO | 35940 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 175 | Aetna Illinois Three Tier | HMO | 35940 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 175 | Aetna Illinois Three Tier | HMO | 35940 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3483 | Aetna Illinois Two Tier Closed | HMO | 2246 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3483 | Aetna Illinois Two Tier Closed | HMO | 2246 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3483 | Aetna Illinois Two Tier Closed | HMO | 2246 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3483 | Aetna Illinois Two Tier Closed | HMO | 2246 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6236 | Aetna Illinois Two Tier Open | HMO | 6739 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6236 | Aetna Illinois Two Tier Open | HMO | 6739 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6236 | Aetna Illinois Two Tier Open | HMO | 6739 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6236 | Aetna Illinois Two Tier Open | HMO | 6739 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 5435 | Aetna Kansas Three Tier | HMO | 5336 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 5435 | Aetna Kansas Three Tier | HMO | 5336 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 5435 | Aetna Kansas Three Tier | HMO | 5336 | Neurontin | T3 | T3 | Step Therapy Protocol |

| 5435 | Aetna Kansas Three Tier | HMO | 5336 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
|---|---|---|---|---|---|---|---|
| 5434 | Aetna Kansas Two Tier Closed | HMO | 334 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 5434 | Aetna Kansas Two Tier Closed | HMO | 334 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 5434 | Aetna Kansas Two Tier Closed | HMO | 334 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 5434 | Aetna Kansas Two Tier Closed | HMO | 334 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6237 | Aetna Kansas Two Tier Open | HMO | 1001 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6237 | Aetna Kansas Two Tier Open | HMO | 1001 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6237 | Aetna Kansas Two Tier Open | HMO | 1001 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6237 | Aetna Kansas Two Tier Open | HMO | 1001 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 3087 | Aetna Kentucky Three Tier | HMO | 12679 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3087 | Aetna Kentucky Three Tier | HMO | 12679 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 3087 | Aetna Kentucky Three Tier | HMO | 12679 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 3087 | Aetna Kentucky Three Tier | HMO | 12679 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3501 | Aetna Kentucky Two Tier Closed | HMO | 1811 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3501 | Aetna Kentucky Two Tier Closed | HMO | 1811 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3501 | Aetna Kentucky Two Tier Closed | HMO | 1811 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3501 | Aetna Kentucky Two Tier Closed | HMO | 1811 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6238 | Aetna Kentucky Two Tier Open | HMO | 3623 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6238 | Aetna Kentucky Two Tier Open | HMO | 3623 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6238 | Aetna Kentucky Two Tier Open | HMO | 3623 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6238 | Aetna Kentucky Two Tier Open | HMO | 3623 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 437 | Aetna Maine Three Tier | HMO | 36487 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 437 | Aetna Maine Three Tier | HMO | 36487 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 437 | Aetna Maine Three Tier | HMO | 36487 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 437 | Aetna Maine Three Tier | HMO | 36487 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3431 | Aetna Maine Two Tier Closed | HMO | 3649 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3431 | Aetna Maine Two Tier Closed | HMO | 3649 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3431 | Aetna Maine Two Tier Closed | HMO | 3649 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3431 | Aetna Maine Two Tier Closed | HMO | 3649 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |

| 6239 | Aetna Maine Two Tier Open | HMO | 5473 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
|---|---|---|---|---|---|---|---|
| 6239 | Aetna Maine Two Tier Open | HMO | 5473 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6239 | Aetna Maine Two Tier Open | HMO | 5473 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6239 | Aetna Maine Two Tier Open | HMO | 5473 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 233 | Aetna Maryland Three Tier | HMO | 112227 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 233 | Aetna Maryland Three Tier | HMO | 112227 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 233 | Aetna Maryland Three Tier | HMO | 112227 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 233 | Aetna Maryland Three Tier | HMO | 112227 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3433 | Aetna Maryland Two Tier Closed | HMO | 11223 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3433 | Aetna Maryland Two Tier Closed | HMO | 11223 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3433 | Aetna Maryland Two Tier Closed | HMO | 11223 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3433 | Aetna Maryland Two Tier Closed | HMO | 11223 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6240 | Aetna Maryland Two Tier Open | HMO | 16834 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6240 | Aetna Maryland Two Tier Open | HMO | 16834 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6240 | Aetna Maryland Two Tier Open | HMO | 16834 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6240 | Aetna Maryland Two Tier Open | HMO | 16834 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 192 | Aetna Massachusetts Three Tier | HMO | 5156 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 192 | Aetna Massachusetts Three Tier | HMO | 5156 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 192 | Aetna Massachusetts Three Tier | HMO | 5156 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 192 | Aetna Massachusetts Three Tier | HMO | 5156 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3435 | Aetna Massachusetts Two Tier Closed | HMO | 516 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3435 | Aetna Massachusetts Two Tier Closed | HMO | 516 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3435 | Aetna Massachusetts Two Tier Closed | HMO | 516 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3435 | Aetna Massachusetts Two Tier Closed | HMO | 516 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6241 | Aetna Massachusetts Two Tier Open | HMO | 774 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6241 | Aetna Massachusetts Two Tier Open | HMO | 774 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6241 | Aetna Massachusetts Two Tier Open | HMO | 774 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6241 | Aetna Massachusetts Two Tier Open | HMO | 774 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 3002 | Aetna Michigan Three Tier | HMO | 1255 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3002 | Aetna Michigan Three Tier | HMO | 1255 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |

| 3002 | Aetna Michigan Three Tier | HMO | 1255 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 3002 | Aetna Michigan Three Tier | HMO | 1255 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3437 | Aetna Michigan Two Tier Closed | HMO | 157 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3437 | Aetna Michigan Two Tier Closed | HMO | 157 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3437 | Aetna Michigan Two Tier Closed | HMO | 157 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3437 | Aetna Michigan Two Tier Closed | HMO | 157 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6242 | Aetna Michigan Two Tier Open | HMO | 314 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6242 | Aetna Michigan Two Tier Open | HMO | 314 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6242 | Aetna Michigan Two Tier Open | HMO | 314 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6242 | Aetna Michigan Two Tier Open | HMO | 314 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 619 | Aetna Missouri Three Tier | HMO | 12366 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 619 | Aetna Missouri Three Tier | HMO | 12366 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 619 | Aetna Missouri Three Tier | HMO | 12366 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 619 | Aetna Missouri Three Tier | HMO | 12366 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3443 | Aetna Missouri Two Tier Closed | HMO | 1541 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3443 | Aetna Missouri Two Tier Closed | HMO | 1541 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3443 | Aetna Missouri Two Tier Closed | HMO | 1541 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3443 | Aetna Missouri Two Tier Closed | HMO | 1541 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6243 | Aetna Missouri Two Tier Open | HMO | 3091 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6243 | Aetna Missouri Two Tier Open | HMO | 3091 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6243 | Aetna Missouri Two Tier Open | HMO | 3091 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6243 | Aetna Missouri Two Tier Open | HMO | 3091 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 3090 | Aetna Nevada Three Tier | HMO | 8290 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3090 | Aetna Nevada Three Tier | HMO | 8290 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 3090 | Aetna Nevada Three Tier | HMO | 8290 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 3090 | Aetna Nevada Three Tier | HMO | 8290 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3445 | Aetna Nevada Two Tier Closed | HMO | 829 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3445 | Aetna Nevada Two Tier Closed | HMO | 829 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3445 | Aetna Nevada Two Tier Closed | HMO | 829 | Neurontin | T2 | T2 | Step Therapy Protocol |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3445 | Aetna Nevada Two Tier Closed | HMO | 829 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6244 | Aetna Nevada Two Tier Open | HMO | 1244 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6244 | Aetna Nevada Two Tier Open | HMO | 1244 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6244 | Aetna Nevada Two Tier Open | HMO | 1244 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6244 | Aetna Nevada Two Tier Open | HMO | 1244 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 132 | Aetna New Jersey Three Tier | HMO | 239123 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 132 | Aetna New Jersey Three Tier | HMO | 239123 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 132 | Aetna New Jersey Three Tier | HMO | 239123 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 132 | Aetna New Jersey Three Tier | HMO | 239123 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3449 | Aetna New Jersey Two Tier Closed | HMO | 34160 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3449 | Aetna New Jersey Two Tier Closed | HMO | 34160 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3449 | Aetna New Jersey Two Tier Closed | HMO | 34160 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3449 | Aetna New Jersey Two Tier Closed | HMO | 34160 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6246 | Aetna New Jersey Two Tier Open | HMO | 68320 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6246 | Aetna New Jersey Two Tier Open | HMO | 68320 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6246 | Aetna New Jersey Two Tier Open | HMO | 68320 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6246 | Aetna New Jersey Two Tier Open | HMO | 68320 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 314 | Aetna New York Three Tier | HMO | 131964 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 314 | Aetna New York Three Tier | HMO | 131964 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 314 | Aetna New York Three Tier | HMO | 131964 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 314 | Aetna New York Three Tier | HMO | 131964 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3455 | Aetna New York Two Tier Closed | HMO | 13196 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3455 | Aetna New York Two Tier Closed | HMO | 13196 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3455 | Aetna New York Two Tier Closed | HMO | 13196 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3455 | Aetna New York Two Tier Closed | HMO | 13196 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6247 | Aetna New York Two Tier Open | HMO | 19795 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6247 | Aetna New York Two Tier Open | HMO | 19795 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6247 | Aetna New York Two Tier Open | HMO | 19795 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6247 | Aetna New York Two Tier Open | HMO | 19795 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |

| 654 | Aetna North Carolina Three Tier | HMO | 7582 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
|---|---|---|---|---|---|---|---|
| 654 | Aetna North Carolina Three Tier | HMO | 7582 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 654 | Aetna North Carolina Three Tier | HMO | 7582 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 654 | Aetna North Carolina Three Tier | HMO | 7582 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3456 | Aetna North Carolina Two Tier Closed | HMO | 758 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3456 | Aetna North Carolina Two Tier Closed | HMO | 758 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3456 | Aetna North Carolina Two Tier Closed | HMO | 758 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3456 | Aetna North Carolina Two Tier Closed | HMO | 758 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6248 | Aetna North Carolina Two Tier Open | HMO | 1137 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6248 | Aetna North Carolina Two Tier Open | HMO | 1137 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6248 | Aetna North Carolina Two Tier Open | HMO | 1137 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6248 | Aetna North Carolina Two Tier Open | HMO | 1137 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 504 | Aetna Ohio Three Tier | HMO | 47405 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 504 | Aetna Ohio Three Tier | HMO | 47405 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 504 | Aetna Ohio Three Tier | HMO | 47405 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 504 | Aetna Ohio Three Tier | HMO | 47405 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3464 | Aetna Ohio Two Tier Closed | HMO | 4741 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3464 | Aetna Ohio Two Tier Closed | HMO | 4741 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3464 | Aetna Ohio Two Tier Closed | HMO | 4741 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3464 | Aetna Ohio Two Tier Closed | HMO | 4741 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6249 | Aetna Ohio Two Tier Open | HMO | 7111 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6249 | Aetna Ohio Two Tier Open | HMO | 7111 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6249 | Aetna Ohio Two Tier Open | HMO | 7111 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6249 | Aetna Ohio Two Tier Open | HMO | 7111 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 3104 | Aetna Oklahoma Three Tier | HMO | 30026 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3104 | Aetna Oklahoma Three Tier | HMO | 30026 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 3104 | Aetna Oklahoma Three Tier | HMO | 30026 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 3104 | Aetna Oklahoma Three Tier | HMO | 30026 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3490 | Aetna Oklahoma Two Tier Closed | HMO | 3003 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3490 | Aetna Oklahoma Two Tier Closed | HMO | 3003 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |

| 3490 | Aetna Oklahoma Two Tier Closed | HMO | 3003 | Neurontin | T2 | T2 | Step Therapy Protocol |
|---|---|---|---|---|---|---|---|
| 3490 | Aetna Oklahoma Two Tier Closed | HMO | 3003 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6250 | Aetna Oklahoma Two Tier Open | HMO | 4504 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6250 | Aetna Oklahoma Two Tier Open | HMO | 4504 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6250 | Aetna Oklahoma Two Tier Open | HMO | 4504 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6250 | Aetna Oklahoma Two Tier Open | HMO | 4504 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 142 | Aetna Pennsylvania Three Tier | HMO | 240208 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 142 | Aetna Pennsylvania Three Tier | HMO | 240208 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 142 | Aetna Pennsylvania Three Tier | HMO | 240208 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 142 | Aetna Pennsylvania Three Tier | HMO | 240208 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3494 | Aetna Pennsylvania Two Tier Closed | HMO | 24021 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3494 | Aetna Pennsylvania Two Tier Closed | HMO | 24021 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3494 | Aetna Pennsylvania Two Tier Closed | HMO | 24021 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3494 | Aetna Pennsylvania Two Tier Closed | HMO | 24021 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6251 | Aetna Pennsylvania Two Tier Open | HMO | 36031 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6251 | Aetna Pennsylvania Two Tier Open | HMO | 36031 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6251 | Aetna Pennsylvania Two Tier Open | HMO | 36031 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6251 | Aetna Pennsylvania Two Tier Open | HMO | 36031 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 738 | Aetna Tennessee Three Tier | HMO | 20704 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 738 | Aetna Tennessee Three Tier | HMO | 20704 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 738 | Aetna Tennessee Three Tier | HMO | 20704 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 738 | Aetna Tennessee Three Tier | HMO | 20704 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3427 | Aetna Tennessee Two Tier Closed | HMO | 2070 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3427 | Aetna Tennessee Two Tier Closed | HMO | 2070 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3427 | Aetna Tennessee Two Tier Closed | HMO | 2070 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3427 | Aetna Tennessee Two Tier Closed | HMO | 2070 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6252 | Aetna Tennessee Two Tier Open | HMO | 3106 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6252 | Aetna Tennessee Two Tier Open | HMO | 3106 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6252 | Aetna Tennessee Two Tier Open | HMO | 3106 | Neurontin | T2 | T2 | Step Therapy Protocol |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6252 | Aetna Tennessee Two Tier Open | HMO | 3106 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 755 | Aetna Texas Three Tier | HMO | 215380 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 755 | Aetna Texas Three Tier | HMO | 215380 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 755 | Aetna Texas Three Tier | HMO | 215380 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 755 | Aetna Texas Three Tier | HMO | 215380 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3424 | Aetna Texas Two Tier Closed | HMO | 21538 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3424 | Aetna Texas Two Tier Closed | HMO | 21538 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3424 | Aetna Texas Two Tier Closed | HMO | 21538 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3424 | Aetna Texas Two Tier Closed | HMO | 21538 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6253 | Aetna Texas Two Tier Open | HMO | 32311 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6253 | Aetna Texas Two Tier Open | HMO | 32311 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6253 | Aetna Texas Two Tier Open | HMO | 32311 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6253 | Aetna Texas Two Tier Open | HMO | 32311 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 2668 | Aetna Washington Three Tier | HMO | 9437 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 2668 | Aetna Washington Three Tier | HMO | 9437 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 2668 | Aetna Washington Three Tier | HMO | 9437 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 2668 | Aetna Washington Three Tier | HMO | 9437 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3417 | Aetna Washington Two Tier Closed | HMO | 943 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3417 | Aetna Washington Two Tier Closed | HMO | 943 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3417 | Aetna Washington Two Tier Closed | HMO | 943 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3417 | Aetna Washington Two Tier Closed | HMO | 943 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6254 | Aetna Washington Two Tier Open | HMO | 1416 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6254 | Aetna Washington Two Tier Open | HMO | 1416 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6254 | Aetna Washington Two Tier Open | HMO | 1416 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6254 | Aetna Washington Two Tier Open | HMO | 1416 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 402 | Alameda Alliance for Health California | HMO | 12519 | Neurontin | C | PA | |
| 3853 | Alliant Select | HMO | 12414 | Neurontin | C | C | |
| 2842 | Altius Health Plans | HMO | 118113 | Neurontin | T3 | T3 | |
| 481 | AmeriHealth HMO Delaware | HMO | 785 | Neurontin | T2 | T2 | |
| 133 | AmeriHealth HMO New Jersey | HMO | 19083 | Neurontin | T2 | T2 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2431 | AmeriHealth HMO Select Delaware | HMO | 4448 | Neurontin | T2 | T2 | The maintenance drug list is subject to change* |
| 2429 | AmeriHealth HMO Select New Jersey | HMO | 44548 | Neurontin | T2 | T2 | The maintenance drug list is subject to change* |
| 410 | Anthem Blue Cross Blue Shield of Colorado | HMO | 53432 | Neurontin | T2 | T2 | |
| 1184 | Anthem Blue Cross Blue Shield of Connecticut (BlueCare) | HMO | 209980 | Neurontin | T2 | T2 | |
| 609 | Anthem Blue Cross Blue Shield of Indiana | HMO | 386908 | Neurontin | T2 | T2 | |
| 1183 | Anthem Blue Cross Blue Shield of Kentucky HMO | HMO | 7800 | Neurontin | T2 | T2 | |
| 438 | Anthem Blue Cross Blue Shield of Maine Three Tier | HMO | 73592 | Neurontin | T2 | T2 | |
| 2758 | Anthem Blue Cross Blue Shield of Maine Two Tier | HMO | 24531 | Neurontin | T2 | T2 | |
| 494 | Anthem Blue Cross Blue Shield of Nevada (HMO Nevada) | HMO | 11049 | Neurontin | T2 | T2 | |
| 2652 | Anthem Blue Cross Blue Shield of New Hampshire HMO Blue | HMO | 221679 | Neurontin | T2 | T2 | |
| 507 | Anthem Blue Cross Blue Shield of Ohio HMO | HMO | 651996 | Neurontin | T2 | T2 | |
| 5974 | Anthem Blue Cross Blue Shield of Ohio HMO Two Tier | HMO | 279428 | Neurontin | T2 | T2 | |
| 2718 | Anthem HealthKeepers Three Tier | HMO | 208628 | Neurontin | C | PA | Second tier copay in effect |
| 680 | Anthem Matthew Thornton Blue HMO | HMO | 101866 | Neurontin | T2 | T2 | |
| 2720 | Anthem Peninsula Health Care Three Tier | HMO | 30219 | Neurontin | C | PA | Second tier copay in effect |
| 2719 | Anthem Priority Health Plan Virginia Three Tier | HMO | 49234 | Neurontin | C | PA | Second tier copay in effect |
| 275 | Arkansas Blue Cross Blue Shield - HMO Partners | HMO | 23732 | Neurontin | T3 | T3 | Maintenance Drug |
| 601 | Arnett HMO Indiana | HMO | 48619 | Neurontin | T3 | T3 | |
| 2683 | Athens Area Health Plan Select Georgia | HMO | 16592 | Neurontin | T2 | T2 | |
| 5396 | Atlantis Health Plan Inc | HMO | 2715 | Neurontin | T3 | T3 | |
| 508 | AultCare HMO Ohio | HMO | 79617 | Neurontin | T4 | T4 | |
| 6012 | Aurora Family Network (AFN) | HMO | 15547 | Neurontin | C | PA | |
| 4459 | Avera Health Plans | HMO | 10440 | Neurontin | T2 | T2 | |
| 220 | AvMed Health Plan | HMO | 27817 | Neurontin | T2 | T2 | |
| 2987 | AvMed Health Plan Three Tier | HMO | 160350 | Neurontin | T3 | T3 | |
| 4880 | BCBS-BCN of Michigan POC | HMO | | Neurontin | NC | NR | Generic available |
| 933 | Blue Advantage of Illinois/BCBS IL | HMO | 863217 | Neurontin | T2 | T2 | |

55

| | | | | | | |
|---|---|---|---|---|---|---|
| 620 | Blue Advantage of Missouri | HMO | 78378 | Neurontin | T3 | T3 | |
| 2498 | Blue Care Network of Michigan Open | HMO | 140000 | Neurontin | C | C | Generic available |
| 2755 | Blue Care Network of Michigan Three Tier | HMO | 60001 | Neurontin | T3 | T3 | Generic available |
| 3282 | Blue Care Network of Michigan Two Tier | HMO | 250000 | Neurontin | NC | NR | Generic available |
| 621 | Blue Care of Missouri | HMO | 69881 | Neurontin | T2 | T2 | |
| 3299 | Blue Cross Blue Shield HMO Texas Three Tier | HMO | 247200 | Neurontin | T2 | T2 | |
| 1115 | Blue Cross Blue Shield of Arizona Blue Select | HMO | 25000 | Neurontin | T3 | T3 | |
| 482 | Blue Cross Blue Shield of Delaware HMO | HMO | 60514 | Neurontin | T3 | T3 | |
| 2731 | Blue Cross Blue Shield of Florida BlueScript Three Tier | HMO | 233531 | Neurontin | T3 | T3 | |
| 4083 | Blue Cross Blue Shield of Florida BlueScript Two Tier | HMO | 151277 | Neurontin | T2 | T2 | |
| 2730 | Blue Cross Blue Shield of Florida Health Options Three Tier | HMO | 207989 | Neurontin | T3 | T3 | |
| 4088 | Blue Cross Blue Shield of Florida Health Options Two Tier | HMO | 111994 | Neurontin | T2 | T2 | |
| 2732 | Blue Cross Blue Shield of Florida MediScript Three Tier | HMO | 560133 | Neurontin | T3 | T3 | |
| 446 | Blue Cross Blue Shield of Georgia | HMO | 307273 | Neurontin | NC | NR | |
| 5759 | Blue Cross Blue Shield of Kansas Premier Blue Three Tier | HMO | 32735 | Neurontin | T3 | T3 | |
| 597 | Blue Cross Blue Shield of Kansas Premier Blue Two Tier | HMO | 10912 | Neurontin | T2 | T2 | |
| 6011 | Blue Cross Blue Shield of Massachusetts HMO Blue New England | HMO | 45478 | Neurontin | T2 | T2 | |
| 4196 | Blue Cross Blue Shield of Massachusetts HMO Blue Three Tier | HMO | 682172 | Neurontin | T2 | T2 | |
| 194 | Blue Cross Blue Shield of Massachusetts HMO Blue Two Tier | HMO | 181913 | Neurontin | T2 | T2 | |
| 3215 | Blue Cross Blue Shield of Massachusetts Medex Group | HMO | | Neurontin | C | C | |
| 109 | Blue Cross Blue Shield of Minnesota Blue Plus Three Tier | HMO | 71804 | Neurontin | T3 | T3 | |
| 6212 | Blue Cross Blue Shield of Minnesota Blue Plus Two Tier | HMO | 23958 | Neurontin | T2 | T2 | |
| 651 | Blue Cross Blue Shield of Montana | HMO | 37118 | Neurontin | T2 | T2 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3348 | Blue Cross Blue Shield of New Mexico Three Tier | HMO | 42600 | Neurontin | T2 | T2 | |
| 5436 | Blue Cross Blue Shield of North Carolina Blue Care | HMO | 197642 | Neurontin | T3 | T3 | |
| 6043 | Blue Cross Blue Shield of Oklahoma  HMO | HMO | 15000 | Neurontin | C | C | |
| 2689 | Blue Cross Blue Shield of Rhode Island | HMO | 118750 | Neurontin | T3 | T3 | |
| 5737 | Blue Cross Blue Shield of Rhode Island Two Tier | HMO | 6250 | Neurontin | T2 | T2 | |
| 733 | Blue Cross Blue Shield of SC (BlueChoice HealthPlan) | HMO | 79634 | Neurontin | T3 | T3 | |
| 2416 | Blue Cross Blue Shield of Vermont HMO | HMO | 20602 | Neurontin | T3 | T3 | |
| 308 | Blue Cross Blue Shield of Western New York Community Blue | HMO | 111177 | Neurontin | T3 | T3 | |
| 5788 | Blue Cross Blue Shield of Western New York Community Blue Two Tier | HMO | 27794 | Neurontin | C | PA | |
| 5963 | Blue Cross of California 3 Tier | HMO | 1180999 | Neurontin | T3 | T3 | |
| 384 | Blue Cross of California Closed | HMO | 590500 | Neurontin | C | PA | |
| 5964 | Blue Cross of California Open | HMO | 590500 | Neurontin | T2 | T2 | |
| 5290 | Blue Shield of California Access Plus Three Tier | HMO | 957282 | Neurontin | T3 | T3 | |
| 394 | Blue Shield of California Access Plus Two Tier | HMO | 319094 | Neurontin | C | PA | |
| 5791 | Blue Shield of Northeastern New York Community Blue | HMO | 92647 | Neurontin | T3 | T3 | |
| 2709 | BlueCHOICE MO Closed | HMO | 6313 | Neurontin | C | PA | |
| 227 | BlueCHOICE MO Three Tier | HMO | 101014 | Neurontin | T3 | T3 | |
| 6360 | BlueCHOICE MO Two Tier | HMO | 18940 | Neurontin | T2 | T2 | |
| 581 | Bluegrass Family Health Commercial | HMO | 19143 | Neurontin | T3 | T3 | |
| 545 | BlueLincs HMO Oklahoma (GHS HMO) | HMO | 8640 | Neurontin | T2 | T2 | |
| 7243 | Brighton Marine Health Center  (USFHP) | HMO | | Neurontin | T2 | T2 | |
| 4896 | CalOptima Healthy Families | HMO | 296063 | Neurontin | C | C | Seizures only |
| 301 | Capital District Physicians Health Plan/NY | HMO | 188678 | Neurontin | C | PA | |
| 5149 | Capital District Physicians Health Plan/NY Three Tier | HMO | 33296 | Neurontin | T3 | T3 | |
| 359 | Capital Health Plan Florida | HMO | 103517 | Neurontin | T3 | T3 | |
| 6260 | Care 1st Healthcare Group of Arizona | HMO | 1613 | Neurontin | T3 | T3 | |
| 165 | Care Choices Health Plans Michigan | HMO | 73013 | Neurontin | C | PA | |
| 5148 | Care Choices Health Plans Michigan Three Tier | HMO | 24338 | Neurontin | T3 | T3 | |

| 4869 | CareFirst Blue Choice Maryland HMO Three Tier | HMO | 614125 | Neurontin | T3 | T3 | Maintenance Drug |
|---|---|---|---|---|---|---|---|
| 4872 | CareFirst Blue Choice Virginia HMO | HMO | 127500 | Neurontin | T2 | T2 | Maintenance Drug |
| 478 | CareFirst BlueChoice DC HMO | HMO | 111433 | Neurontin | T2 | T2 | Maintenance Drug |
| 3945 | CareFirst BlueChoice DC HMO Three Tier | HMO | 334299 | Neurontin | T3 | T3 | Maintenance Drug |
| 724 | Carelink Health Plans HMO West Virginia | HMO | 55220 | Neurontin | T2 | T2 | |
| 2384 | Cariten HealthCare HMO Tennessee | HMO | 14714 | Neurontin | T3 | T3 | |
| 736 | Carolina Care Plan | HMO | 69623 | Neurontin | T3 | T3 | |
| 6261 | Carolina Direct | HMO | 967 | Neurontin | T2 | T2 | |
| 582 | CHA HMO Kentucky | HMO | 20028 | Neurontin | T2 | T2 | |
| 7277 | Childrens Medical Services | HMO | | Neurontin | C | C | Restrictions apply |
| 3059 | Chinese Community Health Plan | HMO | 7511 | Neurontin | T2 | T2 | |
| 3114 | Choice Plus Minnesota - Aspen | HMO | 70000 | Neurontin | C | C | |
| 4912 | CIGNA HealthCare of Arizona Single Copay Closed | HMO | 6926 | Neurontin | C | C | |
| 4364 | CIGNA HealthCare of Arizona Single Copay Open | HMO | 27705 | Neurontin | C | C | |
| 103 | CIGNA HealthCare of Arizona Three Tier | HMO | 242419 | Neurontin | T2 | T2 | |
| 4913 | CIGNA HealthCare of Arizona Two Tier Closed | HMO | 13853 | Neurontin | T2 | T2 | |
| 2941 | CIGNA HealthCare of Arizona Two Tier Open | HMO | 55410 | Neurontin | T2 | T2 | |
| 4928 | CIGNA HealthCare of California Single Copay Closed | HMO | 1512 | Neurontin | C | C | |
| 4372 | CIGNA HealthCare of California Single Copay Open | HMO | 6049 | Neurontin | C | C | |
| 396 | CIGNA HealthCare of California Three Tier | HMO | 52933 | Neurontin | T2 | T2 | |
| 4929 | CIGNA HealthCare of California Two Tier Closed | HMO | 3025 | Neurontin | T2 | T2 | |
| 2897 | CIGNA HealthCare of California Two Tier Open | HMO | 12099 | Neurontin | T2 | T2 | |
| 4930 | CIGNA HealthCare of Colorado Single Copay Closed | HMO | 2389 | Neurontin | C | C | |
| 4374 | CIGNA HealthCare of Colorado Single Copay Open | HMO | 9557 | Neurontin | C | C | |
| 415 | CIGNA HealthCare of Colorado Three Tier | HMO | 83625 | Neurontin | T2 | T2 | |
| 4931 | CIGNA HealthCare of Colorado Two Tier Closed | HMO | 4778 | Neurontin | T2 | T2 | |
| 2898 | CIGNA HealthCare of Colorado Two Tier Open | HMO | 19114 | Neurontin | T2 | T2 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4934 | CIGNA HealthCare of Connecticut Single Copay Closed | HMO | 745 | Neurontin | C | C |
| 4376 | CIGNA HealthCare of Connecticut Single Copay Open | HMO | 2981 | Neurontin | C | C |
| 436 | CIGNA HealthCare of Connecticut Three Tier | HMO | 26081 | Neurontin | T2 | T2 |
| 4935 | CIGNA HealthCare of Connecticut Two Tier Closed | HMO | 1490 | Neurontin | T2 | T2 |
| 2900 | CIGNA HealthCare of Connecticut Two Tier Open | HMO | 5961 | Neurontin | T2 | T2 |
| 484 | CIGNA HealthCare of Delaware Three Tier | HMO | 2734 | Neurontin | T2 | T2 |
| 4936 | CIGNA HealthCare of Delaware Two Tier Closed | HMO | 390 | Neurontin | T2 | T2 |
| 2901 | CIGNA HealthCare of Delaware Two Tier Open | HMO | 781 | Neurontin | T2 | T2 |
| 4937 | CIGNA HealthCare of Florida Single Copay Closed | HMO | 10990 | Neurontin | C | C |
| 4381 | CIGNA HealthCare of Florida Single Copay Open | HMO | 43960 | Neurontin | C | C |
| 221 | CIGNA HealthCare of Florida Three Tier | HMO | 284648 | Neurontin | T2 | T2 |
| 4938 | CIGNA HealthCare of Florida Two Tier Closed | HMO | 21979 | Neurontin | T2 | T2 |
| 3136 | CIGNA HealthCare of Florida Two Tier Open | HMO | 87920 | Neurontin | T2 | T2 |
| 4941 | CIGNA HealthCare of Georgia Single Copay Closed | HMO | 246 | Neurontin | C | C |
| 4384 | CIGNA HealthCare of Georgia Single Copay Open | HMO | 982 | Neurontin | C | C |
| 443 | CIGNA HealthCare of Georgia Three Tier | HMO | 19642 | Neurontin | T2 | T2 |
| 4942 | CIGNA HealthCare of Georgia Two Tier Closed | HMO | 1228 | Neurontin | T2 | T2 |
| 2903 | CIGNA HealthCare of Georgia Two Tier Open | HMO | 2946 | Neurontin | T2 | T2 |
| 4943 | CIGNA HealthCare of Illinois Single Copay Closed | HMO | 96 | Neurontin | C | C |
| 4387 | CIGNA HealthCare of Illinois Single Copay Open | HMO | 382 | Neurontin | C | C |
| 176 | CIGNA HealthCare of Illinois Three Tier | HMO | 3345 | Neurontin | T2 | T2 |
| 4944 | CIGNA HealthCare of Illinois Two Tier Closed | HMO | 191 | Neurontin | T2 | T2 |
| 2904 | CIGNA HealthCare of Illinois Two Tier Open | HMO | 764 | Neurontin | T2 | T2 |
| 4945 | CIGNA HealthCare of Indiana Single Copay Closed | HMO | 956 | Neurontin | C | C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4450 | CIGNA HealthCare of Indiana Single Copay Open | HMO | 3827 | Neurontin | C | C | |
| 3689 | CIGNA HealthCare of Indiana Three Tier | HMO | 33485 | Neurontin | T2 | T2 | |
| 4946 | CIGNA HealthCare of Indiana Two Tier Closed | HMO | 1913 | Neurontin | T2 | T2 | |
| 3054 | CIGNA HealthCare of Indiana Two Tier Open | HMO | 7654 | Neurontin | T2 | T2 | |
| 4959 | CIGNA HealthCare of Maine Single Copay Closed | HMO | 320 | Neurontin | C | C | |
| 4405 | CIGNA HealthCare of Maine Single Copay Open | HMO | 1278 | Neurontin | C | C | |
| 439 | CIGNA HealthCare of Maine Three Tier | HMO | 11184 | Neurontin | T2 | T2 | |
| 4960 | CIGNA HealthCare of Maine Two Tier Closed | HMO | 639 | Neurontin | T2 | T2 | |
| 2952 | CIGNA HealthCare of Maine Two Tier Open | HMO | 2556 | Neurontin | T2 | T2 | |
| 4961 | CIGNA HealthCare of Massachusetts HMO Sngl Copay Closed | HMO | 174 | Neurontin | C | C | |
| 4399 | CIGNA HealthCare of Massachusetts HMO Sngl Copay Open | HMO | 697 | Neurontin | C | C | |
| 193 | CIGNA HealthCare of Massachusetts HMO Three Tier | HMO | 6101 | Neurontin | T2 | T2 | |
| 4962 | CIGNA HealthCare of Massachusetts HMO Two Tier Closed | HMO | 349 | Neurontin | T2 | T2 | |
| 2909 | CIGNA HealthCare of Massachusetts HMO Two Tier Open | HMO | 1395 | Neurontin | T2 | T2 | |
| 4969 | CIGNA HealthCare of Missouri Single Copay Closed | HMO | 1028 | Neurontin | C | C | |
| 4411 | CIGNA HealthCare of Missouri Single Copay Open | HMO | 4113 | Neurontin | C | C | |
| 623 | CIGNA HealthCare of Missouri Three Tier | HMO | 35990 | Neurontin | T2 | T2 | |
| 4970 | CIGNA HealthCare of Missouri Two Tier Closed | HMO | 2057 | Neurontin | T2 | T2 | |
| 2922 | CIGNA HealthCare of Missouri Two Tier Open | HMO | 8226 | Neurontin | T2 | T2 | |
| 4973 | CIGNA HealthCare of New Hampshire Single Copay Closed | HMO | 290 | Neurontin | C | C | |
| 4422 | CIGNA HealthCare of New Hampshire Single Copay Open | HMO | 1161 | Neurontin | C | C | |
| 679 | CIGNA HealthCare of New Hampshire Three Tier | HMO | 10163 | Neurontin | T2 | T2 | |
| 4974 | CIGNA HealthCare of New Hampshire Two Tier Closed | HMO | 581 | Neurontin | T2 | T2 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2953 | CIGNA HealthCare of New Hampshire Two Tier Open | HMO | | 2323 | Neurontin | T2 | T2 |
| 4976 | CIGNA HealthCare of New Jersey Single Copay Closed | HMO | | 709 | Neurontin | C | C |
| 4424 | CIGNA HealthCare of New Jersey Single Copay Open | HMO | | 2837 | Neurontin | C | C |
| 3072 | CIGNA HealthCare of New Jersey Three Tier | HMO | | 24826 | Neurontin | T2 | T2 |
| 4977 | CIGNA HealthCare of New Jersey Two Tier Closed | HMO | | 1419 | Neurontin | T2 | T2 |
| 134 | CIGNA HealthCare of New Jersey Two Tier Open | HMO | | 5674 | Neurontin | T2 | T2 |
| 4978 | CIGNA HealthCare of New York Single Copay Closed | HMO | | 2270 | Neurontin | C | C |
| 4428 | CIGNA HealthCare of New York Single Copay Open | HMO | | 9083 | Neurontin | C | C |
| 3073 | CIGNA HealthCare of New York Three Tier | HMO | | 79484 | Neurontin | T2 | T2 |
| 4979 | CIGNA HealthCare of New York Two Tier Closed | HMO | | 4542 | Neurontin | T2 | T2 |
| 179 | CIGNA HealthCare of New York Two Tier Open | HMO | | 18168 | Neurontin | T2 | T2 |
| 4984 | CIGNA HealthCare of North Carolina Single Copay Closed | HMO | | 1347 | Neurontin | C | C |
| 4417 | CIGNA HealthCare of North Carolina Single Copay Open | HMO | | 5386 | Neurontin | C | C |
| 4202 | CIGNA HealthCare of North Carolina Three Tier | HMO | | 47129 | Neurontin | T2 | T2 |
| 4985 | CIGNA HealthCare of North Carolina Two Tier Closed | HMO | | 2693 | Neurontin | T2 | T2 |
| 4203 | CIGNA HealthCare of North Carolina Two Tier Open | HMO | | 10772 | Neurontin | T2 | T2 |
| 4994 | CIGNA HealthCare of Oklahoma Single Copay Closed | HMO | | 156 | Neurontin | C | C |
| 4438 | CIGNA HealthCare of Oklahoma Single Copay Open | HMO | | 225 | Neurontin | C | C |
| 547 | CIGNA HealthCare of Oklahoma Three Tier | HMO | | 1965 | Neurontin | T2 | T2 |
| 4995 | CIGNA HealthCare of Oklahoma Two Tier Closed | HMO | | 212 | Neurontin | T2 | T2 |
| 2917 | CIGNA HealthCare of Oklahoma Two Tier Open | HMO | | 449 | Neurontin | T2 | T2 |
| 2782 | CIGNA HealthCare of Pennsylvania Three Tier | HMO | | 860 | Neurontin | T2 | T2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5000 | CIGNA HealthCare of Pennsylvania Two Tier Closed | HMO | 54 | Neurontin | T2 | T2 |
| 2920 | CIGNA HealthCare of Pennsylvania Two Tier Open | HMO | 161 | Neurontin | T2 | T2 |
| 5003 | CIGNA HealthCare of South Carolina Single Copay Closed | HMO | 535 | Neurontin | C | C |
| 4445 | CIGNA HealthCare of South Carolina Single Copay Open | HMO | 2140 | Neurontin | C | C |
| 734 | CIGNA HealthCare of South Carolina Three Tier | HMO | 18722 | Neurontin | T2 | T2 |
| 5004 | CIGNA HealthCare of South Carolina Two Tier Closed | HMO | 1070 | Neurontin | T2 | T2 |
| 2955 | CIGNA HealthCare of South Carolina Two Tier Open | HMO | 4279 | Neurontin | T2 | T2 |
| 5005 | CIGNA HealthCare of Tennessee  Single Copay Closed | HMO | 1503 | Neurontin | C | C |
| 4447 | CIGNA HealthCare of Tennessee  Single Copay Open | HMO | 6015 | Neurontin | C | C |
| 740 | CIGNA HealthCare of Tennessee  Three Tier | HMO | 52632 | Neurontin | T2 | T2 |
| 5006 | CIGNA HealthCare of Tennessee  Two Tier Closed | HMO | 3008 | Neurontin | T2 | T2 |
| 2923 | CIGNA HealthCare of Tennessee  Two Tier Open | HMO | 12030 | Neurontin | T2 | T2 |
| 5013 | CIGNA HealthCare of Texas Single Copay Closed | HMO | 1251 | Neurontin | C | C |
| 4431 | CIGNA HealthCare of Texas Single Copay Open | HMO | 5002 | Neurontin | C | C |
| 3407 | CIGNA HealthCare of Texas Three Tier | HMO | 43770 | Neurontin | T2 | T2 |
| 5014 | CIGNA HealthCare of Texas Two Tier Closed | HMO | 2501 | Neurontin | T2 | T2 |
| 760 | CIGNA HealthCare of Texas Two Tier Open | HMO | 10005 | Neurontin | T2 | T2 |
| 206 | CIGNA HealthCare of the Mid-Atlantic Three Tier | HMO | 8175 | Neurontin | T2 | T2 |
| 5021 | CIGNA HealthCare of the Mid-Atlantic Two Tier Closed | HMO | 467 | Neurontin | T2 | T2 |
| 2928 | CIGNA HealthCare of the Mid-Atlantic Two Tier Open | HMO | 1869 | Neurontin | T2 | T2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5015 | CIGNA HealthCare of Utah Single Copay Closed | HMO | 392 | Neurontin | C | C | |
| 4439 | CIGNA HealthCare of Utah Single Copay Open | HMO | 1571 | Neurontin | C | C | |
| 883 | CIGNA HealthCare of Utah Three Tier | HMO | 13747 | Neurontin | T2 | T2 | |
| 5016 | CIGNA HealthCare of Utah Two Tier Closed | HMO | 786 | Neurontin | T2 | T2 | |
| 2925 | CIGNA HealthCare of Utah Two Tier Open | HMO | 3142 | Neurontin | T2 | T2 | |
| 686 | CIGNA HealthCare of Virginia Three Tier | HMO | 32822 | Neurontin | T2 | T2 | |
| 5017 | CIGNA HealthCare of Virginia Two Tier Closed | HMO | 2051 | Neurontin | T2 | T2 | |
| 2926 | CIGNA HealthCare of Virginia Two Tier Open | HMO | 6154 | Neurontin | T2 | T2 | |
| 5018 | CIGNA HealthCare of Wisconsin Single Copay Closed | HMO | 181 | Neurontin | C | C | |
| 4444 | CIGNA HealthCare of Wisconsin Single Copay Open | HMO | 727 | Neurontin | C | C | |
| 3042 | CIGNA HealthCare of Wisconsin Three Tier | HMO | 6361 | Neurontin | T2 | T2 | |
| 5019 | CIGNA HealthCare of Wisconsin Two Tier Closed | HMO | 363 | Neurontin | T2 | T2 | |
| 3041 | CIGNA HealthCare of Wisconsin Two Tier Open | HMO | 1454 | Neurontin | T2 | T2 | |
| 4863 | Clarendon Healthy Kids | HMO | 310082 | Neurontin | C | C | Generic available |
| 5774 | Columbia United Providers Basic Health Plan (BHP) | HMO | 704 | Neurontin | T2 | T2 | |
| 2851 | Community Care Services Hawaii | HMO | 712 | Neurontin | C | C | |
| 931 | Community First Health Plans Texas | HMO | 36666 | Neurontin | T2 | T2 | Maintenance Drug |
| 625 | Community Health Plan Missouri | HMO | 19070 | Neurontin | T2 | T2 | |
| 2540 | Community Health Plan of Washington BHP | HMO | 2653 | Neurontin | C | PA | |
| 548 | CommunityCare Oklahoma HMO | HMO | 97159 | Neurontin | T3 | T3 | |
| 700 | Compcare Blue Health Services WI | HMO | 27893 | Neurontin | C | C | |
| 3746 | CompcareBlue Health Services WI Three Tier | HMO | 83680 | Neurontin | T3 | T3 | |
| 428 | ConnectiCare Three Tier | HMO | 126333 | Neurontin | T3 | T3 | |
| 6010 | ConnectiCare Two Tier | HMO | 22294 | Neurontin | T2 | T2 | |
| 377 | Contra Costa Health Plan California | HMO | 15206 | Neurontin | C | PA | Covered after Prior Authorization |
| 5549 | Contra Costa Health Plan/Major Risk Medical Insurance Program | HMO | 180 | Neurontin | C | C | Neurogenic pain only |
| 5549 | Contra Costa Health Plan/Major Risk Medical Insurance Program | HMO | 180 | Neurontin | C | C | Step Therapy Protocol |
| 485 | Coventry Health Care Delaware | HMO | 69832 | Neurontin | T2 | T2 | |
| 452 | Coventry Health Care Georgia | HMO | 79500 | Neurontin | T2 | T2 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 474 | Coventry Health Care Iowa | HMO | 49833 | Neurontin | T2 | T2 | |
| 635 | Coventry Health Care Kansas City Missouri | HMO | 126821 | Neurontin | T2 | T2 | |
| 571 | Coventry Health Care Louisiana | HMO | 60827 | Neurontin | T2 | T2 | |
| 677 | Coventry Health Care Nebraska | HMO | 43331 | Neurontin | T2 | T2 | |
| 4656 | Cox Health Systems | HMO | 3340 | Neurontin | T2 | T2 | |
| 795 | DakotaCare | HMO | 28195 | Neurontin | T2 | T2 | |
| 701 | Dean Health Plan Commercial | HMO | 185247 | Neurontin | NC | NR | |
| 5770 | Denver Health Medical Plan Inc. | HMO | 11700 | Neurontin | C | C | |
| 2603 | Deseret Healthcare | HMO | 80000 | Neurontin | T2 | T2 | |
| 6165 | Empire BCBS NY Two Tier | HMO | 115769 | Neurontin | C | PA | |
| 185 | Empire HealthChoice New York HMO | HMO | 347306 | Neurontin | T3 | T3 | |
| 3204 | Empire WellChoice New Jersey HMO | HMO | 14000 | Neurontin | T3 | T3 | |
| 1083 | Evergreen Health Plan | HMO | 10927 | Neurontin | T3 | T3 | |
| 2442 | Excellus BlueCross BlueShield CNY Region HMO | HMO | 23116 | Neurontin | T3 | T3 | |
| 317 | Excellus BlueCross BlueShield Rochester Region HMO | HMO | 538988 | Neurontin | T3 | T3 | |
| 321 | Excellus BlueCross BlueShield Utica Region HMO | HMO | 68290 | Neurontin | T3 | T3 | |
| 7278 | Excellus Two Tier Open | HMO | 686000 | Neurontin | T2 | T2 | |
| 2387 | Excellus Univera Healthcare, WNY | HMO | 48548 | Neurontin | T3 | T3 | |
| 674 | Exclusive Healthcare Omaha Nebraska | HMO | 21774 | Neurontin | T3 | T3 | |
| 196 | Fallon Community Health Plan | HMO | 118736 | Neurontin | T2 | T2 | |
| 517 | Family Health Plan Ohio | HMO | 17082 | Neurontin | T3 | T3 | |
| 111 | First Plan HMO Minnesota | HMO | 10023 | Neurontin | T3 | T3 | |
| 7238 | First Priority Health Pennsylvania Single Tier | HMO | 4922 | Neurontin | C | C | |
| 3717 | First Priority Health Pennsylvania Three Tier | HMO | 83662 | Neurontin | T2 | T2 | |
| 143 | First Priority Health Pennsylvania Two Tier | HMO | 9843 | Neurontin | T2 | T2 | |
| 6056 | FirstCare HMO | HMO | 51793 | Neurontin | T3 | T3 | |
| 7550 | FirstCare HMO Four Tier | HMO | 17264 | Neurontin | T4 | T4 | |
| 348 | Florida Health Care Plan | HMO | 46557 | Neurontin | NC | NR | |
| 151 | Geisinger Health Plan | HMO | 26756 | Neurontin | C | PA | |
| 6446 | Geisinger Health Plan Three Tier | HMO | 107022 | Neurontin | T3 | T3 | |
| 2810 | GHI HMO | HMO | 44014 | Neurontin | T3 | T3 | |
| 155 | Grand Valley Health Plan | HMO | 13874 | Neurontin | C | C | |
| 3050 | Great-West Healthcare of Arizona | HMO | 14001 | Neurontin | T3 | T3 | |
| 368 | Great-West Healthcare of California | HMO | 62632 | Neurontin | T3 | T3 | |

| 2488 | Great-West Healthcare of Colorado | HMO | 51702 | Neurontin | T3 | T3 | |
| 2664 | Great-West Healthcare of Florida | HMO | 17739 | Neurontin | T3 | T3 | |
| 451 | Great-West Healthcare of Georgia | HMO | 841 | Neurontin | T3 | T3 | |
| 257 | Great-West Healthcare of Illinois | HMO | 12911 | Neurontin | T3 | T3 | |
| 3809 | Great-West Healthcare of Indiana | HMO | 718 | Neurontin | T3 | T3 | |
| 1009 | Great-West Healthcare of Massachusetts | HMO | 124 | Neurontin | T3 | T3 | |
| 3730 | Great-West Healthcare of Missouri | HMO | 1239 | Neurontin | T3 | T3 | |
| 3597 | Great-West Healthcare of New Jersey | HMO | 812 | Neurontin | T3 | T3 | |
| 4042 | Great-West Healthcare of North Carolina | HMO | 653 | Neurontin | T3 | T3 | |
| 2626 | Great-West Healthcare of Ohio | HMO | 874 | Neurontin | T3 | T3 | |
| 776 | Great-West Healthcare of Texas | HMO | 8936 | Neurontin | T3 | T3 | |
| 2523 | Group Health Cooperative | HMO | 417747 | Neurontin | C | C | |
| 7221 | Group Health Cooperative of South Central WI Network 2 Tier Open | HMO | 2704 | Neurontin | T2 | T2 | |
| 3851 | Group Health Options | HMO | 10962 | Neurontin | C | C | |
| 627 | Group Health Plan, Inc. | HMO | 57216 | Neurontin | T2 | T2 | |
| 710 | Gundersen Lutheran Health Plan | HMO | 18160 | Neurontin | T2 | T2 | |
| 204 | Harvard Pilgrim HMO | HMO | 463082 | Neurontin | T3 | T3 | |
| 2544 | Health Alliance Plan MI (HAP) | HMO | 40891 | Neurontin | C | C | Quantity Limit exists |
| 4594 | Health Alliance Plan MI Three Tier | HMO | 286240 | Neurontin | T3 | T3 | Quantity Limit exists |
| 4595 | Health Alliance Plan MI Two Tier | HMO | 81783 | Neurontin | T2 | T2 | Quantity Limit exists |
| 2871 | Health Alliance Plan Midwest | HMO | 140444 | Neurontin | T3 | T3 | |
| 7194 | Health First Health Plan 5 Tier | HMO | 28532 | Neurontin | T4 | T4 | |
| 5273 | Health First Health Plan For FL Healthy Kids | HMO | 6925 | Neurontin | C | C | Generic available |
| 355 | Health First Health Plans Florida | HMO | 3170 | Neurontin | C | C | |
| 121 | Health Net Health Plan of Oregon | HMO | 12828 | Neurontin | T3 | T3 | |
| 6414 | Health Net of Arizona Four Tier | HMO | 13093 | Neurontin | C | PA | Available at level 4 copay upon authorization |
| 104 | Health Net of Arizona HMO | HMO | 49113 | Neurontin | C | PA | Three tier copay in effect |
| 3615 | Health Net of Arizona Two Tier | HMO | 10012 | Neurontin | C | PA | Available at highest copay upon authorization |
| 372 | Health Net of California HMO Three Tier | HMO | 851606 | Neurontin | T3 | T3 | |
| 4079 | Health Net of California HMO Two Tier | HMO | 283868 | Neurontin | NC | NR | |
| 7227 | Health Net of CT 2-Tier Open | HMO | 21973 | Neurontin | T2 | T2 | |
| 3007 | Health Net of CT 3-Tier | HMO | 65918 | Neurontin | T3 | T3 | |
| 7229 | Health Net of NJ 2-Tier Open | HMO | 6569 | Neurontin | T2 | T2 | |
| 3006 | Health Net of NJ 3-Tier | HMO | 19706 | Neurontin | T3 | T3 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7230 | Health Net of NY 2-Tier Open | HMO | 36677 | Neurontin | T2 | T2 | |
| 187 | Health Net of NY 3-Tier | HMO | 130708 | Neurontin | T3 | T3 | |
| 203 | Health New England | HMO | 62698 | Neurontin | T3 | T3 | |
| 493 | Health Plan of Nevada Three Tier | HMO | 193899 | Neurontin | T2 | T2 | |
| 3261 | Health Plan of Nevada Two Tier | HMO | 64633 | Neurontin | T2 | T2 | |
| 578 | Health Plus of Louisiana | HMO | 26849 | Neurontin | T2 | T2 | |
| 706 | Health Tradition | HMO | 27343 | Neurontin | T2 | T2 | |
| 518 | HealthAmerica formerly HealthAssurance HMO Ohio | HMO | 125614 | Neurontin | T2 | T2 | |
| 146 | HealthAmerica Pennsylvania | HMO | 210000 | Neurontin | T2 | T2 | |
| 629 | HealthLink HMO, Inc. | HMO | 10219 | Neurontin | T3 | T3 | |
| 7158 | HealthNow New York HMO | HMO | 300000 | Neurontin | T3 | T3 | |
| 110 | HealthPartners Central Minnesota Clinics | HMO | 30811 | Neurontin | C | C | |
| 112 | HealthPartners Minnesota | HMO | 308119 | Neurontin | C | C | |
| 156 | HealthPlus of Michigan | HMO | 85651 | Neurontin | T3 | T3 | |
| 467 | HealthSpring of Alabama | HMO | 17844 | Neurontin | T2 | T2 | |
| 5371 | HealthSpring of TN | HMO | 29859 | Neurontin | T2 | T2 | |
| 3027 | Highmark Blue Cross Blue Shield Keystone Blue HMO Three Tier | HMO | 69129 | Neurontin | T2 | T2 | |
| 2545 | Highmark Blue Cross Blue Shield Keystone Blue HMO Two Tier Closed | HMO | 18853 | Neurontin | T2 | T2 | |
| 6457 | Highmark Blue Cross Blue Shield Keystone Blue HMO Two Tier Open | HMO | 37707 | Neurontin | T2 | T2 | |
| 184 | HIP Health Plan New York | HMO | 396661 | Neurontin | T2 | T2 | Maintenance Drug |
| 184 | HIP Health Plan New York | HMO | 396661 | Neurontin | T2 | T2 | Quantity Limit: 90 day supply |
| 5980 | HIP Health Plan New York Two Tier | HMO | 132220 | Neurontin | T2 | T2 | Maintenance Drug |
| 5980 | HIP Health Plan New York Two Tier | HMO | 132220 | Neurontin | T2 | T2 | Quantity Limit: 90 day supply |
| 5289 | HMO Blue Idaho Three Tier | HMO | 10829 | Neurontin | T3 | T3 | Generic available |
| 476 | HMO Blue Idaho Two Tier | HMO | 3610 | Neurontin | T2 | T2 | Generic available |
| 170 | HMO Illinois | HMO | 905000 | Neurontin | T2 | T2 | |
| 2341 | HMO Louisiana, Inc | HMO | 8274 | Neurontin | T3 | T3 | |
| 6417 | HMO Louisiana, Inc. Five Tier | HMO | 74471 | Neurontin | T4 | T4 | |
| 675 | HMO Nebraska | HMO | 45500 | Neurontin | T3 | T3 | |
| 488 | HMO New Mexico | HMO | 31371 | Neurontin | T2 | T2 | |
| 3224 | HMSA Childrens Plan | HMO | 682 | Neurontin | NC | NR | |
| 460 | HMSA Choice Hawaii HMO | HMO | 96401 | Neurontin | T3 | T3 | |
| 876 | HMSA Quest | HMO | 81839 | Neurontin | C | C | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2849 | HMSA Select Hawaii HMO | HMO | 144601 | Neurontin | T2 | T2 | |
| 495 | Hometown Health Plan Nevada | HMO | 21512 | Neurontin | T3 | T3 | MAC drug |
| 877 | HomeTown Health Plan Ohio | HMO | 15913 | Neurontin | T3 | T3 | |
| 136 | Horizon Blue Cross Blue Shield of New Jersey | HMO | 147195 | Neurontin | T3 | T3 | |
| 6014 | Horizon Blue Cross Blue Shield of New Jersey Two Tier | HMO | 49065 | Neurontin | T2 | T2 | |
| 3872 | Horizon Health Care of New York | HMO | 117000 | Neurontin | T3 | T3 | |
| 291 | Humana Arizona HMO | HMO | 18218 | Neurontin | T3 | T3 | Quantity Limit exists |
| 509 | Humana ChoiceCare HMO | HMO | 102626 | Neurontin | T3 | T3 | Quantity Limit exists |
| 703 | Humana Employers Health Wisconsin | HMO | 65862 | Neurontin | T3 | T3 | Quantity Limit exists |
| 224 | Humana Florida HMO | HMO | 219053 | Neurontin | T3 | T3 | Quantity Limit exists |
| 448 | Humana Health Plan of Georgia | HMO | 22528 | Neurontin | T3 | T3 | Quantity Limit exists |
| 171 | Humana Illinois Chicago | HMO | 102256 | Neurontin | T3 | T3 | Quantity Limit exists |
| 7598 | Humana Kansas HMO | HMO | 11024 | Neurontin | T3 | T3 | Quantity Limit exists |
| 586 | Humana Kentucky HMO | HMO | 24079 | Neurontin | T3 | T3 | Quantity Limit exists |
| 631 | Humana Missouri HMO | HMO | 25519 | Neurontin | T3 | T3 | Quantity Limit exists |
| 2996 | Humana Puerto Rico HMO | HMO | 226302 | Neurontin | T3 | T3 | Quantity Limit exists |
| 762 | Humana Texas HMO | HMO | 67931 | Neurontin | T3 | T3 | Quantity Limit exists |
| 6142 | Humana/OHP Premium | HMO | 30708 | Neurontin | T2 | T2 | |
| 570 | Humana/OHP Standard | HMO | 92123 | Neurontin | T2 | T2 | |
| 305 | Independent Health Three Tier | HMO | 202950 | Neurontin | C | PA | Three tier copay in effect |
| 6173 | Independent Health Two Tier | HMO | 67650 | Neurontin | C | PA | Three tier copay in effect |
| 7180 | Ingham Health Plan (A) | HMO | 1700 | Neurontin | NC | NR | |
| 7182 | Ingham Health Plan (B) | HMO | 14000 | Neurontin | NC | NR | |
| 3756 | Inter-County Insurance | HMO | 90378 | Neurontin | T2 | T2 | |
| 4119 | Iowa Health Solutions | HMO | 36783 | Neurontin | T3 | T3 | |
| 343 | JMH Health Plan Florida | HMO | 25938 | Neurontin | T3 | T3 | |
| 7242 | Johns Hopkins Community Physicians (USFHP) | HMO | | Neurontin | T2 | T2 | |
| 449 | Kaiser Foundation Health Plan Georgia | HMO | 267847 | Neurontin | C | C | |
| 461 | Kaiser Foundation Health Plan Hawaii | HMO | 226653 | Neurontin | C | C | |
| 3856 | Kaiser Foundation Health Plan of Colorado Three Tier | HMO | 294815 | Neurontin | T2 | T2 | |
| 3855 | Kaiser Foundation Health Plan of Colorado Two Tier | HMO | 99021 | Neurontin | T2 | T2 | |
| 256 | Kaiser Foundation Health Plan of the Mid-Atlantic States 2 Tier | HMO | 351566 | Neurontin | T2 | T2 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6359 | Kaiser Foundation Health Plan of the Mid-Atlantic States 3 Tier | HMO | 117189 | Neurontin | T2 | T2 | |
| 526 | Kaiser Foundation Health Plan Ohio | HMO | 145962 | Neurontin | C | PA | Restrictions apply |
| 373 | Kaiser Permanente Northern California | HMO | 2744590 | Neurontin | C | C | |
| 379 | Kaiser Permanente Southern California | HMO | 2686949 | Neurontin | C | C | |
| 2791 | Kern Family Healthy Family | HMO | 7649 | Neurontin | C | C | |
| 149 | Keystone Health Plan Central Pennsylvania | HMO | 91374 | Neurontin | T3 | T3 | |
| 5981 | Keystone Health Plan Central Pennsylvania Two Tier | HMO | 30458 | Neurontin | C | PA | |
| 2585 | Keystone Health Plan East | HMO | 223233 | Neurontin | T2 | T2 | |
| 148 | Keystone Health Plan East Select/ IBC | HMO | 334849 | Neurontin | T2 | T2 | The maintenance drug list is subject to change* |
| 489 | Lovelace Health Systems | HMO | 82848 | Neurontin | T2 | T2 | |
| 7217 | Lovelace Health Systems Two Tier | HMO | 44610 | Neurontin | T2 | T2 | |
| 613 | M Plan Indiana | HMO | 120804 | Neurontin | T3 | T3 | |
| 7219 | M Plan Indiana Two Tier | HMO | 47687 | Neurontin | T2 | T2 | |
| 2592 | Maine Partners HMO Open | HMO | 98122 | Neurontin | T2 | T2 | |
| 2704 | MAMSI MD IPA Health Plan Maryland Three Tier | HMO | 169918 | Neurontin | T2 | T2 | |
| 5266 | MAMSI MD IPA Health Plan Two Tier | HMO | 29986 | Neurontin | T2 | T2 | |
| 2705 | MAMSI Optimum Choice of Maryland Three Tier | HMO | 314829 | Neurontin | T2 | T2 | |
| 5267 | MAMSI Optimum Choice of Maryland Two Tier | HMO | 55558 | Neurontin | T2 | T2 | |
| 3111 | Martins Point Health Care/Uniformed Services Family Health Plan | HMO | 21000 | Neurontin | T2 | T2 | |
| 162 | M-Care Michigan | HMO | 45221 | Neurontin | T2 | T2 | |
| 3510 | M-Care Michigan Three Tier | HMO | 135662 | Neurontin | T3 | T3 | |
| 302 | MDNY Healthcare | HMO | 33793 | Neurontin | T3 | T3 | |
| 113 | Medica Health Plans Primary | HMO | 77246 | Neurontin | T2 | T2 | |
| 5969 | Medica Self Insured Three Tier | HMO | 13632 | Neurontin | T2 | T2 | |
| 473 | Medical Associates Health Plan | HMO | 16267 | Neurontin | T2 | T2 | Maintenance Drug |
| 523 | Medical Mutual HMO Ohio/HMO Health OH | HMO | 17701 | Neurontin | T2 | T2 | |
| 6208 | Medical Mutual HMO Ohio/HMO Health OH Two Tier | HMO | 7586 | Neurontin | T2 | T2 | |
| 539 | Medical Mutual SuperMed HMO | HMO | 2919 | Neurontin | T2 | T2 | |
| 4001 | Memorial Managed Care | HMO | 9000 | Neurontin | T3 | T3 | |
| 633 | Mercy Health Plan of Missouri Three Tier | HMO | 45736 | Neurontin | T2 | T2 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3753 | Mercy Health Plan of Missouri Two Tier | HMO | 15245 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 713 | MercyCare Health Plan Wisconsin | HMO | 21655 | Neurontin | T2 | T2 | |
| 114 | Metropolitan Health Plan Closed | HMO | 1933 | Neurontin | C | C | |
| 5076 | Minnesota Care | HMO | 1933 | Neurontin | C | C | |
| 316 | MVP Health Plan | HMO | 62096 | Neurontin | T2 | T2 | Available through Express Scripts |
| 5258 | MVP Health Plan Three Tier | HMO | 186287 | Neurontin | T2 | T2 | Available through Express Scripts |
| 2773 | Neighborhood Health Partnership Florida Commercial | HMO | 141178 | Neurontin | T3 | T3 | |
| 198 | Neighborhood Health Plan Massachusetts | HMO | 22000 | Neurontin | NC | NR | |
| 6351 | Network Health Plan of Wisconsin | HMO | 65290 | Neurontin | T3 | T3 | |
| 2475 | NevadaCare HMO | HMO | 13627 | Neurontin | T3 | T3 | |
| 5233 | New West Health Services | HMO | 13556 | Neurontin | T3 | T3 | |
| 3992 | North Star Value Options | HMO | 1238637 | Neurontin | C | PA | |
| 689 | Optima Health Plan HMO | HMO | 116817 | Neurontin | T3 | T3 | |
| 265 | OSF Health Plan | HMO | 28170 | Neurontin | T3 | T3 | |
| 2957 | Oxford Health Plan Connecticut Three Tier | HMO | 4774 | Neurontin | T3 | T3 | |
| 2565 | Oxford Health Plan Connecticut Two Tier | HMO | 1591 | Neurontin | C | PA | |
| 2968 | Oxford Health Plan New Jersey Three Tier | HMO | 46087 | Neurontin | T3 | T3 | |
| 2569 | Oxford Health Plan New Jersey Two Tier | HMO | 15362 | Neurontin | T2 | T2 | |
| 2970 | Oxford Health Plan New York Three Tier | HMO | 59972 | Neurontin | T3 | T3 | |
| 2571 | Oxford Health Plan New York Two Tier | HMO | 19991 | Neurontin | T2 | T2 | |
| 7245 | Pacific Medical Centers aka PacMed (USFHP) | HMO | | Neurontin | T2 | T2 | |
| 3590 | PacifiCare SignatureValue Arizona Three Tier | HMO | 93225 | Neurontin | T2 | T2 | |
| 105 | PacifiCare SignatureValue Arizona Two Tier | HMO | 31075 | Neurontin | T2 | T2 | |
| 2995 | PacifiCare SignatureValue Asia Pacific | HMO | 6725 | Neurontin | C | C | |
| 3641 | PacifiCare SignatureValue Asia Pacific Three Tier | HMO | 20174 | Neurontin | T2 | T2 | |
| 3588 | PacifiCare SignatureValue California Three Tier | HMO | 936481 | Neurontin | T3 | T3 | |
| 401 | PacifiCare SignatureValue California Two Tier Closed | HMO | 133783 | Neurontin | C | PA | |
| 6207 | Pacificare SignatureValue California Two Tier Open | HMO | 267566 | Neurontin | T2 | T2 | |
| 3274 | PacifiCare SignatureValue Colorado Three Tier | HMO | 88863 | Neurontin | T2 | T2 | |
| 409 | PacifiCare SignatureValue Colorado Two Tier | HMO | 12695 | Neurontin | T2 | T2 | |
| 6176 | PacifiCare SignatureValue Colorado Two Tier Open | HMO | 25389 | Neurontin | T2 | T2 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3503 | PacifiCare SignatureValue Nevada Three Tier | HMO | 28493 | Neurontin | T2 | T2 | |
| 498 | PacifiCare SignatureValue Nevada Two Tier | HMO | 15342 | Neurontin | T2 | T2 | |
| 3591 | PacifiCare SignatureValue Oklahoma Three Tier | HMO | 20474 | Neurontin | T2 | T2 | |
| 559 | PacifiCare SignatureValue Oklahoma Two Tier | HMO | 6824 | Neurontin | T2 | T2 | |
| 3587 | PacifiCare SignatureValue Oregon Three Tier | HMO | 22745 | Neurontin | T3 | T3 | |
| 119 | PacifiCare SignatureValue Oregon Two Tier | HMO | 7582 | Neurontin | C | PA | |
| 3589 | PacifiCare SignatureValue Texas Three Tier | HMO | 19711 | Neurontin | T2 | T2 | |
| 777 | PacifiCare SignatureValue Texas Two Tier | HMO | 8448 | Neurontin | T2 | T2 | |
| 3502 | PacifiCare SignatureValue Washington Three Tier | HMO | 52307 | Neurontin | T3 | T3 | |
| 129 | PacifiCare SignatureValue Washington Two Tier | HMO | 17436 | Neurontin | C | PA | |
| 532 | Paramount Health Care | HMO | 40000 | Neurontin | T3 | T3 | |
| 177 | PersonalCare/Coventry Insurance of Illinois | HMO | 58977 | Neurontin | T2 | T2 | |
| 6153 | Physicians Health Plan of Michigan Closed | HMO | 7276 | Neurontin | T2 | T2 | |
| 323 | Physicians Health Plan of Mid Michigan Inc | HMO | 65479 | Neurontin | T2 | T2 | |
| 926 | Physicians Health Plan of Northern Indiana | HMO | 31719 | Neurontin | T2 | T2 | |
| 4592 | Physicians Health Plan of Northern Indiana Two Tier | HMO | 10573 | Neurontin | T2 | T2 | |
| 3058 | Physicians Health Plan of South Michigan Inc | HMO | 28156 | Neurontin | T2 | T2 | |
| 324 | Physicians Health Plan of Southwest Michigan Inc | HMO | 34272 | Neurontin | T2 | T2 | |
| 717 | Physicians Plus HMO | HMO | 67415 | Neurontin | T2 | T2 | |
| 6125 | Physicians Plus Insurance Corporation Two Tier | HMO | 22472 | Neurontin | T2 | T2 | |
| 5230 | Piedmont Community Healthcare, Inc | HMO | 4229 | Neurontin | T2 | T2 | |
| 299 | Preferred Care NY Three Tier | HMO | 112154 | Neurontin | T3 | T3 | |
| 4386 | Preferred Plus of Kansas | HMO | 19551 | Neurontin | T2 | T2 | |
| 596 | Preferred Plus of Kansas Three Tier | HMO | 58652 | Neurontin | T3 | T3 | |
| 2774 | PreferredOne Community Health Plan | HMO | 48804 | Neurontin | T3 | T3 | |
| 490 | Presbyterian Health Plan | HMO | 26467 | Neurontin | T2 | T2 | |
| 5947 | Presbyterian Health Plan Four Tier | HMO | 79398 | Neurontin | T3 | T3 | |
| 477 | Primary Health Plan Idaho | HMO | 11538 | Neurontin | T3 | T3 | |
| 164 | Priority Health Michigan Commercial | HMO | 299100 | Neurontin | C | C | |
| 122 | Providence Health Plan (Commercial) | HMO | 130587 | Neurontin | T2 | T2 | |
| 537 | QualChoice Health Plan Ohio HMO | HMO | 17031 | Neurontin | T2 | T2 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4182 | QualChoice Health Plan Ohio HMO Two Tier | HMO | 7652 | Neurontin | T2 | T2 | |
| 274 | QualChoice of Arkansas (QCA Health Plan, Inc.) | HMO | 22201 | Neurontin | T3 | T3 | |
| 2875 | Regence Basic Health Plan + Kids | HMO | 31105 | Neurontin | C | PA | |
| 5122 | Regence BCBS HMO Oregon | HMO | 47977 | Neurontin | T3 | T3 | |
| 2461 | Regence Blue Cross Blue Shield of Utah  Blue Essentials | HMO | 154616 | Neurontin | T3 | T3 | |
| 2463 | Regence Blue Cross Blue Shield of Utah HealthWise | HMO | 28992 | Neurontin | T3 | T3 | |
| 6204 | Regence Blue Cross Blue Shield of Utah HealthWise Two Tier | HMO | 1526 | Neurontin | T2 | T2 | |
| 2462 | Regence Blue Cross Blue Shield of Utah HMO | HMO | 28941 | Neurontin | T3 | T3 | |
| 414 | Rocky Mountain Health Plans (RMHP) | HMO | 50768 | Neurontin | T3 | T3 | |
| 4053 | Ryan White Foundation | HMO | 1050 | Neurontin | C | C | Available through the federal AIDS Drug Assistance Program |
| 7244 | Saint Vincent Catholic Medical Centers (USFHP) | HMO | | Neurontin | T2 | T2 | |
| 4121 | San Francisco Health Plan Healthy Workers | HMO | 7419 | Neurontin | C | PA | |
| 408 | San Luis Valley HMO Colorado | HMO | 3327 | Neurontin | T3 | T3 | Maximum Allowable Cost |
| 5724 | San Luis Valley HMO Colorado Two Tier | HMO | 1109 | Neurontin | T2 | T2 | |
| 3721 | Santa Clara Family Health Plan Healthy Kids | HMO | 12429 | Neurontin | C | C | 100 day supply available |
| 3721 | Santa Clara Family Health Plan Healthy Kids | HMO | 12429 | Neurontin | C | C | Code 1 restricted medication |
| 3721 | Santa Clara Family Health Plan Healthy Kids | HMO | 12429 | Neurontin | C | C | Maintenance Drug |
| 3721 | Santa Clara Family Health Plan Healthy Kids | HMO | 12429 | Neurontin | C | C | Prior Authorization is required for diagnosis other than seizure disorders |
| 3721 | Santa Clara Family Health Plan Healthy Kids | HMO | 12429 | Neurontin | C | C | Prior Authorization is required if Code 1 criteria is not met |
| 788 | Scott and White Health Plan | HMO | 136517 | Neurontin | T3 | T3 | Maintenance Drug |
| 720 | Security Health Plan of Wisconsin Closed | HMO | 7061 | Neurontin | T2 | T2 | |
| 3628 | Security Health Plan of Wisconsin Open | HMO | 14122 | Neurontin | T2 | T2 | |
| 3270 | Security Health Plan of Wisconsin Three Tier | HMO | 49425 | Neurontin | T3 | T3 | |
| 801 | Select Med | HMO | 210990 | Neurontin | T3 | T3 | Maintenance Drug |
| 801 | Select Med | HMO | 210990 | Neurontin | T3 | T3 | Quantity Limit exists |
| 802 | SelectHealth formerly IHC Health Plans | HMO | 440000 | Neurontin | T3 | T3 | Maintenance Drug |
| 802 | SelectHealth formerly IHC Health Plans | HMO | 440000 | Neurontin | T3 | T3 | Quantity Limit exists |
| 695 | Sentara Health Care | HMO | 97821 | Neurontin | T3 | T3 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7276 | Sharp Health Plan | HMO | 38606 | Neurontin | T2 | T2 | |
| 386 | Sharp Health Plan Two Tier | HMO | 12869 | Neurontin | T2 | T2 | |
| 4204 | Sioux Valley Health Plan Three Tier | HMO | 15617 | Neurontin | T3 | T3 | |
| 4904 | Sioux Valley Health Plan Two Tier | HMO | 10412 | Neurontin | NC | NR | |
| 605 | Southeastern Indiana Health Organization | HMO | 11752 | Neurontin | T2 | T2 | |
| 696 | Southern Health Services | HMO | 93960 | Neurontin | T2 | T2 | |
| 499 | St. Mary's HealthFirst HMO | HMO | 28194 | Neurontin | T3 | T3 | |
| 538 | SummaCare Health Plan | HMO | 16742 | Neurontin | T3 | T3 | |
| 519 | The Health Plan of Upper Ohio Valley | HMO | 93568 | Neurontin | T3 | T3 | |
| 327 | Total Health Care Michigan | HMO | 10000 | Neurontin | T3 | T3 | |
| 5124 | TriCare for Life | HMO | | Neurontin | C | PA | Covered after Prior Authorization |
| 5124 | TriCare for Life | HMO | | Neurontin | C | PA | Generic substitution mandatory |
| 6124 | TriCare North | HMO | 2981000 | Neurontin | C | PA | Covered after Prior Authorization |
| 6124 | TriCare North | HMO | 2981000 | Neurontin | C | PA | Generic substitution mandatory |
| 4689 | TriCare Overseas | HMO | 463000 | Neurontin | C | PA | Covered after Prior Authorization |
| 4689 | TriCare Overseas | HMO | 463000 | Neurontin | C | PA | Generic substitution mandatory |
| 3813 | TriCare South | HMO | 2903000 | Neurontin | C | PA | Covered after Prior Authorization |
| 3813 | TriCare South | HMO | 2903000 | Neurontin | C | PA | Generic substitution mandatory |
| 6123 | TriCare West | HMO | 2801000 | Neurontin | C | PA | Covered after Prior Authorization |
| 6123 | TriCare West | HMO | 2801000 | Neurontin | C | PA | Generic substitution mandatory |
| 202 | Tufts Health Plan | HMO | 268436 | Neurontin | T3 | T3 | |
| 3154 | UMWA Health Plan | HMO | 6491 | Neurontin | T2 | T2 | |
| 3276 | Unicare Inc. Illinois | HMO | 132420 | Neurontin | T2 | T2 | |
| 3120 | Unicare of Texas | HMO | 18597 | Neurontin | C | C | |
| 7232 | Unicare Virginia | HMO | 49127 | Neurontin | T2 | T2 | |
| 805 | Union Health Services Illinois | HMO | 35625 | Neurontin | C | C | |
| 470 | UnitedHealthcare of Alabama HMO | HMO | 869 | Neurontin | T2 | T2 | |
| 108 | UnitedHealthcare of Arizona HMO | HMO | 9077 | Neurontin | T2 | T2 | |
| 5419 | UnitedHealthcare of California HMO | HMO | 122718 | Neurontin | T2 | T2 | |
| 417 | UnitedHealthcare of Colorado HMO | HMO | 3487 | Neurontin | T2 | T2 | |
| 337 | UnitedHealthcare of Florida HMO | HMO | 432930 | Neurontin | T2 | T2 | |
| 454 | UnitedHealthcare of Georgia HMO | HMO | 58369 | Neurontin | T2 | T2 | |
| 166 | UnitedHealthcare of Illinois HMO | HMO | 82004 | Neurontin | T2 | T2 | |
| 588 | UnitedHealthcare of Kentucky HMO | HMO | 26160 | Neurontin | T2 | T2 | |
| 573 | UnitedHealthcare of Louisiana HMO | HMO | 30959 | Neurontin | T2 | T2 | |
| 650 | UnitedHealthcare of Mississippi HMO | HMO | 9156 | Neurontin | T2 | T2 | |
| 731 | UnitedHealthcare of New England RI HMO | HMO | 67014 | Neurontin | T2 | T2 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 141 | UnitedHealthcare of New Jersey HMO | HMO | 43159 | Neurontin | T2 | T2 | |
| 186 | UnitedHealthcare of New York HMO | HMO | 4909 | Neurontin | T2 | T2 | |
| 670 | UnitedHealthcare of North Carolina HMO | HMO | 239732 | Neurontin | T2 | T2 | |
| 543 | UnitedHealthcare of Ohio HMO | HMO | 169812 | Neurontin | T2 | T2 | |
| 4231 | UnitedHealthcare of Tennessee | HMO | 7339 | Neurontin | T2 | T2 | |
| 792 | UnitedHealthcare of Texas HMO | HMO | 291170 | Neurontin | T2 | T2 | |
| 212 | UnitedHealthcare of the Mid-Atlantic HMO | HMO | 45262 | Neurontin | T2 | T2 | |
| 678 | UnitedHealthcare of the Midlands HMO | HMO | 21098 | Neurontin | T2 | T2 | |
| 243 | UnitedHealthcare of the Midwest HMO | HMO | 28792 | Neurontin | T2 | T2 | |
| 503 | UnitedHealthcare of Utah HMO | HMO | 5996 | Neurontin | T2 | T2 | |
| 718 | UnitedHealthcare of Wisconsin | HMO | 161790 | Neurontin | T2 | T2 | |
| 4124 | UnitedHealthcare Plan of the River Valley formerly John Deere IA 2 Tier | HMO | 80000 | Neurontin | C | PA | |
| 3319 | UnitedHealthcare Plan of the River Valley formerly John Deere IA 3 Tier | HMO | 120000 | Neurontin | T3 | T3 | |
| 169 | UnitedHealthcare Plan of the River Valley formerly John Deere IL Tier3 | HMO | 206464 | Neurontin | T3 | T3 | |
| 4125 | UnitedHealthcare Plan of the River Valley formerly John Deere TN 2 Tier | HMO | 63541 | Neurontin | C | PA | |
| 745 | UnitedHealthcare Plan of the River Valley formerly John Deere TN 3 Tier | HMO | 190622 | Neurontin | T3 | T3 | |
| 6164 | UnitedHealthcare Plan of the River Valley formerly John Deere VA 3 Tier | HMO | 4825 | Neurontin | T3 | T3 | |
| 6465 | UnitedHealthcarePlanofthe RiverValley formerly JohnDeereHealthPlanIL Tier2 open | HMO | 55057 | Neurontin | T2 | T2 | |
| 4126 | UnitedHealthcarePlanoftheRiverValley formerly JohnDeereHealthPlanIL Tier2 closed | HMO | 13764 | Neurontin | C | PA | |
| 722 | Unity Health Plan Three Tier | HMO | 53690 | Neurontin | T3 | T3 | Quantity Limit: 30 day supply |
| 5382 | Unity Health Plan Two Tier | HMO | 17896 | Neurontin | C | PA | Quantity Limit: 30 day supply |
| 365 | Universal Care California | HMO | 108070 | Neurontin | T3 | T3 | |
| 5467 | UPMC First Choice | HMO | 70868 | Neurontin | T2 | T2 | |
| 2486 | UPMC Your Choice | HMO | 106303 | Neurontin | T4 | T5 | Gabapentin is the generic equivalent to Neurontin/Please perform a formulary search for the drug gabapentin to determine its coverage status |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3603 | US Family Health Plan (USFHP) aka Uniform Services Family Health Plan | HMO | 10000 | Neurontin | C | C | |
| 5397 | Valley Baptist Health Plans Texas | HMO | 10998 | Neurontin | T3 | T3 | |
| 5966 | Value Options Arizona | HMO | 60000 | Neurontin | C | PA | |
| 7258 | Value Options New Mexico | HMO | 60000 | Neurontin | C | C | |
| 574 | Vantage Health Plan Louisiana | HMO | 16232 | Neurontin | T2 | T2 | |
| 375 | Ventura County Health Care Plan California | HMO | 9723 | Neurontin | T3 | T3 | |
| 4186 | Vista Health Plan HMO | HMO | 186935 | Neurontin | T3 | T3 | |
| 222 | Vista Health Plan of South Florida Two Tier | HMO | 43137 | Neurontin | T2 | T2 | |
| 471 | Viva Health Alabama | HMO | 26739 | Neurontin | T2 | T2 | |
| 182 | Vytra Health Plan | HMO | 46956 | Neurontin | T3 | T3 | |
| 607 | Welborn Health Plans | HMO | 22775 | Neurontin | T3 | T3 | Maintenance Drug |
| 2594 | Wellmark Blue Cross Blue Shield of Iowa Unity Choice | HMO | 106942 | Neurontin | T3 | T3 | |
| 671 | WellPath Select (HMO) | HMO | 67183 | Neurontin | T2 | T2 | |
| 2641 | Western Health Advantage | HMO | 67373 | Neurontin | T3 | T3 | |
| 4193 | WINhealth Partners Wyoming Three Tier | HMO | 10340 | Neurontin | T2 | T2 | |
| 3000 | Winston-Salem Health Care, RJ Reynolds | HMO | 40000 | Neurontin | T3 | T3 | Restrictions apply |
| 2598 | WPS Prevea HMO (Wisconsin Physician Services) | HMO | 29087 | Neurontin | T3 | T3 | |
| 6596 | Abri Health Plan | HMO-Medicaid | 8800 | Neurontin | C | C | |
| 6346 | Affinity Health Plan Child Health Plus | HMO-Medicaid | 40731 | Neurontin | C | PA | |
| 6347 | Affinity Health Plan Family Health Plus | HMO-Medicaid | 67885 | Neurontin | C | PA | |
| 2583 | Affinity Health Plan formerly Bronx Health Plan | HMO-Medicaid | 27154 | Neurontin | C | PA | Second tier copay in effect |
| 5514 | Alameda Alliance for Health Medi-Cal | HMO-Medicaid | 77803 | Neurontin | C | PA | |
| 2493 | Aloha Care Quest | HMO-Medicaid | 40920 | Neurontin | C | C | Second line agent |
| 2494 | Aloha Care Quest Net | HMO-Medicaid | 3080 | Neurontin | C | PA | |
| 2502 | AmeriChoice New Jersey | HMO-Medicaid | 173405 | Neurontin | C | C | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 319 | AmeriChoice of New York | HMO-Medicaid | 95552 | Neurontin | C | PA | |
| 2789 | AmeriChoice of Pennsylvania | HMO-Medicaid | 85547 | Neurontin | C | C | |
| 2535 | AmerichoiceTenncare formerly John DeereTenncare | HMO-Medicaid | 76468 | Neurontin | C | PA | |
| 7576 | AMERIGROUP Community Care (AMGP Georgia Managed Care Company, Inc.) | HMO-Medicaid | | Neurontin | C | C | Quantity Limit exists |
| 2999 | Amerigroup DC | HMO-Medicaid | 41000 | Neurontin | C | C | Quantity Limit exists |
| 5542 | Amerigroup FL | HMO-Medicaid | 153924 | Neurontin | C | C | Quantity Limit exists |
| 266 | Amerigroup IL | HMO-Medicaid | 41057 | Neurontin | C | C | Quantity Limit exists |
| 2998 | Amerigroup MD | HMO-Medicaid | 199859 | Neurontin | C | C | Quantity Limit exists |
| 935 | Amerigroup New Jersey | HMO-Medicaid | 108198 | Neurontin | C | C | Quantity Limit exists |
| 1152 | Amerigroup TX CHIP | HMO-Medicaid | 350546 | Neurontin | C | C | |
| 5366 | AmeriHealth Mercy Health Plan | HMO-Medicaid | 57481 | Neurontin | C | PA | Covered after Prior Authorization |
| 7620 | Anthem BC&BS Partnership Plan | HMO-Medicaid | 143000 | Neurontin | C | C | |
| 2977 | Anthem BlueCare Family Plan | HMO-Medicaid | 126056 | Neurontin | C | C | Prior Authorization may be required |
| 5128 | Anthem Healthkeepers Plus | HMO-Medicaid | 40159 | Neurontin | C | PA | Second tier copay in effect |
| 298 | Arizona Physicians IPA | HMO-Medicaid | 278152 | Neurontin | NC | NR | |
| 4036 | Better Health Plans | HMO-Medicaid | 50625 | Neurontin | C | PA | |
| 5804 | Blue Cross Blue Shield of Minnesota Blue Plus Closed | HMO-Medicaid | 55631 | Neurontin | C | PA | |
| 6448 | Blue Cross Blue Shield of Mississippi CHIP | HMO-Medicaid | | Neurontin | C | C | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4111 | Blue Cross Blue Shield of Rhode Island RIte Care | HMO-Medicaid | 14126 | Neurontin | C | PA | |
| 3668 | Blue Cross Healthy Family Plan | HMO-Medicaid | 271095 | Neurontin | C | C | |
| 2841 | Blue Cross of California MediCal | HMO-Medicaid | 823884 | Neurontin | C | PA | |
| 813 | BlueCross BlueShield of Tennessee Blue Care | HMO-Medicaid | 578055 | Neurontin | C | PA | |
| 5861 | Boston Medical Center HealthNet Plan | HMO-Medicaid | 154227 | Neurontin | C | PA | |
| 6202 | Broome County Max Program | HMO-Medicaid | 6000 | Neurontin | C | PA | Second tier copay in effect |
| 7271 | Buckeye Community Health Plan (BCHP) | HMO-Medicaid | 58714 | Neurontin | C | C | |
| 3320 | Buena Vista Medicaid | HMO-Medicaid | 28882 | Neurontin | C | PA | |
| 2360 | CalOptima California | HMO-Medicaid | 290001 | Neurontin | C | C | Maintenance Drug |
| 2360 | CalOptima California | HMO-Medicaid | 290001 | Neurontin | C | C | Quantity Limit: 240 per 62 days |
| 2360 | CalOptima California | HMO-Medicaid | 290001 | Neurontin | C | C | Quantity Limit: 360 per 62 days |
| 2360 | CalOptima California | HMO-Medicaid | 290001 | Neurontin | C | C | Quantity Limit: 3600 mg per day |
| 2360 | CalOptima California | HMO-Medicaid | 290001 | Neurontin | C | C | Quantity Limit: 62 day supply available |
| 3718 | Cape Health Plan | HMO-Medicaid | 87667 | Neurontin | C | C | Generic substitution mandatory |
| 7190 | Capital Blue Cross-Keystone CHIP | HMO-Medicaid | | Neurontin | C | C | |
| 6262 | Care 1st Health Plan Arizona (AHCCCS) | HMO-Medicaid | 30187 | Neurontin | C | C | |
| 3964 | Care 1st Health Plan Healthy Families | HMO-Medicaid | 45034 | Neurontin | C | C | |
| 393 | Care 1st Health Plan Medi-Cal | HMO-Medicaid | 105079 | Neurontin | C | C | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6402 | Carelink | HMO-Medicaid | 50000 | Neurontin | C | C | Available through MAP |
| 6402 | Carelink | HMO-Medicaid | 50000 | Neurontin | C | C | Restrictions apply |
| 1185 | CareOregon | HMO-Medicaid | 91208 | Neurontin | C | PA | Covered after Prior Authorization |
| 5292 | CarePlus Health Plans | HMO-Medicaid | 81714 | Neurontin | C | PA | Second tier copay in effect |
| 3639 | CareSource | HMO-Medicaid | 396696 | Neurontin | C | C | |
| 3287 | Cascade Comprehensive Care | HMO-Medicaid | 6534 | Neurontin | C | PA | 100 day supply available through mail order |
| 3287 | Cascade Comprehensive Care | HMO-Medicaid | 6534 | Neurontin | C | PA | Covered after Prior Authorization |
| 3673 | CenterCare | HMO-Medicaid | 63162 | Neurontin | C | PA | Second tier copay in effect |
| 3064 | Central Coast Alliance For Health | HMO-Medicaid | 83424 | Neurontin | C | C | |
| 5297 | Central Oregon Independent Health Services (dba Clear Choice Health Plan) | HMO-Medicaid | 19285 | Neurontin | C | C | |
| 5983 | Child Health Plan Plus (CHP+) | HMO-Medicaid | | Neurontin | C | C | |
| 7616 | Childrens Health Insurance Program Alabama | HMO-Medicaid | 66000 | Neurontin | T3 | T3 | Maintenance Drug |
| 7625 | Childrens Health Insurance Program Connecticut | HMO-Medicaid | 319089 | Neurontin | C | PA | |
| 7617 | Childrens Health Insurance Program Delaware | HMO-Medicaid | 7039 | Neurontin | C | C | |
| 7618 | Childrens Health Insurance Program Florida | HMO-Medicaid | | Neurontin | C | C | Generic available |
| 3934 | Clarendon Kids CHIP Plan | HMO-Medicaid | 292052 | Neurontin | C | C | |
| 5944 | CMSP (County Medical Services Program) | HMO-Medicaid | 40000 | Neurontin | C | PA | Covered after Prior Authorization |
| 5310 | Cochise Health Systems | HMO-Medicaid | 945 | Neurontin | C | C | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5775 | Columbia United Providers Healthy Options | HMO-Medicaid | 30269 | Neurontin | C | C | |
| 7314 | Community Choice Health Plan New York | HMO-Medicaid | | Neurontin | C | PA | Second tier copay in effect |
| 7315 | Community Choice Health Plan New York Child Health Plus | HMO-Medicaid | | Neurontin | C | PA | |
| 7316 | Community Choice Health Plan New York Family Health Plus | HMO-Medicaid | | Neurontin | C | PA | |
| 322 | Community Choice Michigan | HMO-Medicaid | 48844 | Neurontin | C | C | 60% Carve Out |
| 3281 | Community First Health Plan TX Chip | HMO-Medicaid | 51343 | Neurontin | C | C | |
| 5311 | Community Health Choice | HMO-Medicaid | 54046 | Neurontin | C | C | |
| 3152 | Community Health Group Healthy Families Plan | HMO-Medicaid | 75000 | Neurontin | C | C | Coverage may vary by plan |
| 3153 | Community Health Group Healthy San Diego Group | HMO-Medicaid | 65197 | Neurontin | C | C | Age Limit: For patients <21 years old contact California Childrens Services |
| 3153 | Community Health Group Healthy San Diego Group | HMO-Medicaid | 65197 | Neurontin | C | C | Step Therapy Protocol |
| 3310 | Community Health Network of CT, Inc. | HMO-Medicaid | 55362 | Neurontin | C | C | |
| 932 | Community Health Plan California | HMO-Medicaid | 112728 | Neurontin | C | PA | |
| 2539 | Community Health Plan of Washington Healthy Options | HMO-Medicaid | 134066 | Neurontin | C | PA | |
| 7311 | Community Premier Plus New York | HMO-Medicaid | | Neurontin | C | PA | Second tier copay in effect |
| 7313 | Community Premier Plus New York Child Health Plus | HMO-Medicaid | | Neurontin | C | PA | |
| 7312 | Community Premier Plus New York Family Health Plus | HMO-Medicaid | | Neurontin | C | PA | |
| 5085 | Contra Costa Health Plan Medi Cal | HMO-Medicaid | 43625 | Neurontin | C | C | Neurogenic pain only |
| 5085 | Contra Costa Health Plan Medi Cal | HMO-Medicaid | 43625 | Neurontin | C | C | Step Therapy Protocol |

| | | | | | | |
|---|---|---|---|---|---|---|
| 479 | DC Chartered Health Plan | HMO-Medicaid | 38242 | Neurontin | C | C | |
| 3130 | Dean Health Plan Medicaid | HMO-Medicaid | 8806 | Neurontin | NC | NR | |
| 6080 | Diamond Plan | HMO-Medicaid | 1700 | Neurontin | C | C | |
| 5679 | Doctors of the Oregon Coast South | HMO-Medicaid | 7381 | Neurontin | C | PA | 100 day supply available through mail order |
| 5679 | Doctors of the Oregon Coast South | HMO-Medicaid | 7381 | Neurontin | C | PA | Covered after Prior Authorization |
| 7539 | Douglas County IPA | HMO-Medicaid | 10970 | Neurontin | C | PA | 100 day supply available through mail order |
| 7539 | Douglas County IPA | HMO-Medicaid | 10970 | Neurontin | C | PA | Covered after Prior Authorization |
| 3265 | El Paso First Health | HMO-Medicaid | 34338 | Neurontin | C | C | |
| 2615 | EverCare Select | HMO-Medicaid | 1653 | Neurontin | C | C | |
| 5923 | Fallon Community Health Plan MassHealth (FCHP MassHealth) | HMO-Medicaid | 10475 | Neurontin | T2 | T2 | |
| 3789 | Family Health Network | HMO-Medicaid | 23835 | Neurontin | C | C | |
| 2343 | Family Health Partners | HMO-Medicaid | 44640 | Neurontin | NC | NR | |
| 6031 | FamilyCare Inc | HMO-Medicaid | 15989 | Neurontin | C | PA | Covered after Prior Authorization |
| 3237 | Fidelis Care | HMO-Medicaid | 265000 | Neurontin | C | PA | Second tier copay in effect |
| 2658 | First Choice by Select Health of South Carolina | HMO-Medicaid | 65083 | Neurontin | C | PA | |
| 626 | FirstGuard Health Plan | HMO-Medicaid | 149300 | Neurontin | NC | NR | |
| 2532 | Gateway Health Plan Pittsburgh | HMO-Medicaid | 250389 | Neurontin | C | PA | |
| 330 | Great Lakes Health Plan | HMO-Medicaid | 109158 | Neurontin | C | C | |

| 260 | Harmony Health Plan of Illinois Medicaid | HMO-Medicaid | 171508 | Neurontin | C | C | |
| 5648 | Harmony Health Plan of Indiana Medicaid | HMO-Medicaid | 40000 | Neurontin | C | C | FDA approved indications only |
| 285 | Health Choice Arizona | HMO-Medicaid | 112193 | Neurontin | C | PA | Covered after Prior Authorization |
| 3674 | Health First | HMO-Medicaid | 239114 | Neurontin | C | C | |
| 1125 | Health Net MediCal | HMO-Medicaid | 597820 | Neurontin | C | PA | |
| 5690 | Health Net of CT Healthy Options Medicaid | HMO-Medicaid | 88320 | Neurontin | C | C | |
| 5684 | Health Net of NJ Healthy Options | HMO-Medicaid | 44921 | Neurontin | C | C | |
| 145 | Health Partners Philadelphia | HMO-Medicaid | 135191 | Neurontin | T2 | T2 | |
| 3616 | Health Plan of Michigan | HMO-Medicaid | 100786 | Neurontin | C | C | |
| 878 | Health Plan of San Joaquin Healthy Families | HMO-Medicaid | 15494 | Neurontin | C | C | |
| 5976 | Health Plan of San Joaquin Healthy Kids | HMO-Medicaid | 3422 | Neurontin | C | C | |
| 4893 | Health Plan of San Joaquin MediCal | HMO-Medicaid | 55578 | Neurontin | C | C | |
| 363 | Health Plan of San Mateo | HMO-Medicaid | 47816 | Neurontin | C | C | |
| 5769 | HealthCare USA | HMO-Medicaid | 157130 | Neurontin | C | C | |
| 3140 | Healthease Health Plan | HMO-Medicaid | 218994 | Neurontin | C | C | FDA approved indications only |
| 2974 | HealthPlus Partners Medicaid | HMO-Medicaid | 40000 | Neurontin | C | C | |
| 2659 | Healthy Palm Beaches | HMO-Medicaid | 5082 | Neurontin | C | C | Generic available |
| 5231 | HIP Health Plan New York Medicaid | HMO-Medicaid | 198846 | Neurontin | C | PA | Second tier copay in effect |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3314 | HMO Blue Medicaid | HMO-Medicaid | 157990 | Neurontin | C | C | |
| 2400 | HMSA Quest Net Medicaid | HMO-Medicaid | 90437 | Neurontin | C | PA | |
| 2480 | Horizon NJ Health | HMO-Medicaid | 284682 | Neurontin | C | C | |
| 378 | Inland Empire Health Plan | HMO-Medicaid | 198534 | Neurontin | C | C | |
| 4114 | Inland Empire Health Plan Healthy Families | HMO-Medicaid | 37225 | Neurontin | C | C | |
| 4113 | Inland Empire Health Plan Healthy Kids | HMO-Medicaid | 12408 | Neurontin | C | C | |
| 6144 | Itasca Medical Care (IMCare) | HMO-Medicaid | 3200 | Neurontin | C | C | Generic available |
| 6144 | Itasca Medical Care (IMCare) | HMO-Medicaid | 3200 | Neurontin | C | C | Quantity Limit: 3600 mg per day |
| 2609 | Jai Medical System MCO | HMO-Medicaid | 7670 | Neurontin | C | PA | Covered after Prior Authorization |
| 362 | Kern Family Health Care California MediCal | HMO-Medicaid | 90913 | Neurontin | C | C | |
| 874 | Keystone Mercy Health Plan Pennsylvania | HMO-Medicaid | 276182 | Neurontin | C | PA | Covered after Prior Authorization |
| 3850 | Lane Oregon Health Plan | HMO-Medicaid | 28451 | Neurontin | C | PA | Covered after Prior Authorization |
| 3788 | Lovelace Health Systems Salud | HMO-Medicaid | 63542 | Neurontin | C | C | |
| 2639 | Managed Health Services Indiana | HMO-Medicaid | 150000 | Neurontin | C | C | |
| 712 | Managed Health Services Insurance Corporation | HMO-Medicaid | 121929 | Neurontin | C | C | |
| 309 | Managed Health, Inc | HMO-Medicaid | 2760 | Neurontin | C | C | |
| 289 | Maricopa Managed Care Arizona | HMO-Medicaid | 35714 | Neurontin | C | PA | |
| 4028 | Maryland Physicians Care | HMO-Medicaid | 86619 | Neurontin | C | C | Quantity Limit: 180 per month |

| 6509 | M-CAID | HMO-Medicaid | 18052 | Neurontin | C | PA | |
|---|---|---|---|---|---|---|---|
| 5372 | McLaren Health Plan | HMO-Medicaid | 57254 | Neurontin | C | C | Generic substitution mandatory |
| 3301 | MDwise | HMO-Medicaid | 116137 | Neurontin | C | C | |
| 772 | Medica Choice Care Medicaid | HMO-Medicaid | 92892 | Neurontin | C | C | |
| 5967 | Medica Primary Closed | HMO-Medicaid | 92892 | Neurontin | C | C | |
| 3595 | Medipass | HMO-Medicaid | 53639 | Neurontin | C | C | Generic available |
| 282 | Mercy Care Plan Arizona | HMO-Medicaid | 241779 | Neurontin | C | C | Quantity Limit exists |
| 624 | Mercy CarePlus (formerly Community Care Plus) | HMO-Medicaid | 40404 | Neurontin | C | C | |
| 2380 | Mercy Health Plan MC Plus Medicaid | HMO-Medicaid | 43135 | Neurontin | C | C | |
| 2578 | MetroPlus Health Plan New York Medicaid | HMO-Medicaid | 186091 | Neurontin | C | PA | Second tier copay in effect |
| 5074 | Metropolitan Medical and General  Assistance | HMO-Medicaid | 15167 | Neurontin | C | C | |
| 4732 | Mid-Rogue IPA Health Plans | HMO-Medicaid | 5338 | Neurontin | C | C | |
| 5378 | MidWest Health Plan | HMO-Medicaid | 57818 | Neurontin | C | PA | |
| 5262 | Missouri Care Health Plan | HMO-Medicaid | 32286 | Neurontin | C | C | Quantity Limit exists |
| 3351 | Molina Healthcare formerly Cimarron SALUD | HMO-Medicaid | 65000 | Neurontin | C | C | |
| 7202 | Molina Healthcare of Indiana | HMO-Medicaid | | Neurontin | C | C | |
| 3795 | Molina Healthcare of Michigan | HMO-Medicaid | 146119 | Neurontin | C | C | |
| 2938 | Molina Healthcare of UT | HMO-Medicaid | 59000 | Neurontin | NC | NR | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2385 | Molina Healthcare of Washington | HMO-Medicaid | 244159 | Neurontin | C | C | |
| 4894 | Molina Healthy Families | HMO-Medicaid | 16011 | Neurontin | C | C | |
| 2370 | Molina Medi-Cal | HMO-Medicaid | 304212 | Neurontin | C | C | |
| 7234 | Monroe Plan HMO-Medicaid | HMO-Medicaid | 90000 | Neurontin | C | PA | Second tier copay in effect |
| 6045 | MVP Health Plan Closed | HMO-Medicaid | 3574 | Neurontin | C | C | Available through Express Scripts |
| 5979 | Neighborhood Health Plan MA(Medicaid) | HMO-Medicaid | 104835 | Neurontin | NC | NR | Brand not covered |
| 5979 | Neighborhood Health Plan MA(Medicaid) | HMO-Medicaid | 104835 | Neurontin | NC | NR | Generic available |
| 3250 | Neighborhood Health Plan of RI/RIte Care | HMO-Medicaid | 75873 | Neurontin | C | C | |
| 2485 | Neighborhood Health Providers | HMO-Medicaid | 77358 | Neurontin | C | PA | Second tier copay in effect |
| 5984 | Network Health (MA) | HMO-Medicaid | 74401 | Neurontin | C | C | |
| 6062 | Network Health Plan of Wisconsin  Medicaid | HMO-Medicaid | 53931 | Neurontin | C | C | |
| 2478 | NevadaCare Health Solutions Medicaid | HMO-Medicaid | 39131 | Neurontin | C | PA | |
| 6405 | North Carolina Health Choice | HMO-Medicaid | | Neurontin | C | C | |
| 2702 | OmniCare Coventry | HMO-Medicaid | 60127 | Neurontin | C | C | |
| 2708 | OmniCare Health Tennessee | HMO-Medicaid | 118817 | Neurontin | C | PA | |
| 7540 | Oregon Health Management Services (OHMS) | HMO-Medicaid | 4227 | Neurontin | C | PA | 100 day supply available through mail order |
| 7540 | Oregon Health Management Services (OHMS) | HMO-Medicaid | 4227 | Neurontin | C | PA | Covered after Prior Authorization |
| 6054 | Paramount Advantage | HMO-Medicaid | 40000 | Neurontin | C | PA | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4002 | Parkland Community Health Plan | HMO-Medicaid | 89332 | Neurontin | C | C | |
| 404 | Partnership Healthplan of California | HMO-Medicaid | 84898 | Neurontin | C | C | Limitations may apply |
| 3677 | Passport Health Plan | HMO-Medicaid | 136757 | Neurontin | C | C | Diagnosis is required for coverage |
| 7541 | Peach State Health Plan | HMO-Medicaid | | Neurontin | C | C | Generic substitution mandatory |
| 6404 | PeachCare for Kids | HMO-Medicaid | 196284 | Neurontin | C | C | |
| 292 | Phoenix Health Plan | HMO-Medicaid | 95166 | Neurontin | C | C | |
| 812 | PHP TennCare | HMO-Medicaid | 112397 | Neurontin | C | PA | |
| 6413 | Physicians Health Plan Family Care | HMO-Medicaid | 20277 | Neurontin | C | PA | |
| 297 | Pima Health Plan | HMO-Medicaid | 27582 | Neurontin | C | C | |
| 3754 | Preferred Care Option Medicaid | HMO-Medicaid | 14504 | Neurontin | C | C | |
| 2674 | PreferredOne Connecticut Medicaid | HMO-Medicaid | 31088 | Neurontin | C | C | |
| 3303 | Presbyterian Health Plan Salud | HMO-Medicaid | 124087 | Neurontin | C | C | Generic substitution mandatory |
| 2761 | Priority Health Michigan Medicaid | HMO-Medicaid | 47611 | Neurontin | C | C | State Medicaid carve out |
| 3627 | Priority Partners | HMO-Medicaid | 117506 | Neurontin | C | C | Quantity Limit exists |
| 3685 | Providence Health Plan Oregon (Medicaid) | HMO-Medicaid | 14076 | Neurontin | C | PA | 100 day supply available through mail order |
| 3685 | Providence Health Plan Oregon (Medicaid) | HMO-Medicaid | 14076 | Neurontin | C | PA | Covered after Prior Authorization |
| 6068 | QualChoice HMO Select | HMO-Medicaid | 67614 | Neurontin | C | PA | |
| 2876 | Regence Healthy Options (Medicaid) | HMO-Medicaid | 34803 | Neurontin | C | PA | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4183 | Rocky Mountain Medicaid | HMO-Medicaid | 13704 | Neurontin | T3 | T3 | |
| 4120 | San Francisco Health Plan Healthy Family | HMO-Medicaid | 7158 | Neurontin | C | PA | |
| 5797 | San Francisco Health Plan Healthy Kids | HMO-Medicaid | 4772 | Neurontin | C | PA | |
| 2670 | San Francisco Health Plan MediCal | HMO-Medicaid | 32361 | Neurontin | C | PA | |
| 391 | Santa Barbara Regional Health Authority | HMO-Medicaid | 54246 | Neurontin | C | C | Code 1 restricted medication |
| 391 | Santa Barbara Regional Health Authority | HMO-Medicaid | 54246 | Neurontin | C | C | Epilepsy or psychiatric disorder only |
| 391 | Santa Barbara Regional Health Authority | HMO-Medicaid | 54246 | Neurontin | C | C | Step Therapy Protocol: Prior failure with TCA required |
| 3713 | Santa Clara Family Health Plan | HMO-Medicaid | 13471 | Neurontin | C | C | 100 day supply available |
| 3713 | Santa Clara Family Health Plan | HMO-Medicaid | 13471 | Neurontin | C | C | Code 1 restricted medication |
| 3713 | Santa Clara Family Health Plan | HMO-Medicaid | 13471 | Neurontin | C | C | Maintenance Drug |
| 3713 | Santa Clara Family Health Plan | HMO-Medicaid | 13471 | Neurontin | C | C | Prior Authorization is required for diagnosis other than seizure disorders |
| 3713 | Santa Clara Family Health Plan | HMO-Medicaid | 13471 | Neurontin | C | C | Prior Authorization is required if Code 1 criteria is not met |
| 3720 | Santa Clara Family Health Plan Medi-Cal | HMO-Medicaid | 69970 | Neurontin | C | C | 100 day supply available |
| 3720 | Santa Clara Family Health Plan Medi-Cal | HMO-Medicaid | 69970 | Neurontin | C | C | Code 1 restricted medication |
| 3720 | Santa Clara Family Health Plan Medi-Cal | HMO-Medicaid | 69970 | Neurontin | C | C | Maintenance Drug |
| 3720 | Santa Clara Family Health Plan Medi-Cal | HMO-Medicaid | 69970 | Neurontin | C | C | Prior Authorization is required for diagnosis other than seizure disorders |
| 3720 | Santa Clara Family Health Plan Medi-Cal | HMO-Medicaid | 69970 | Neurontin | C | C | Prior Authorization is required if Code 1 criteria is not met |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5798 | SCAN Health Plan California MediCal | HMO-Medicaid | 3813 | Neurontin | C | C | Quantity Limit exists |
| 4901 | Sentara Family Care | HMO-Medicaid | 120565 | Neurontin | C | PA | |
| 3629 | Seton Health Plan CHIPS | HMO-Medicaid | 16313 | Neurontin | C | C | |
| 350 | Staywell Health Plan Florida | HMO-Medicaid | 190673 | Neurontin | C | C | FDA approved indications only |
| 5411 | Superior HealthPlan Inc | HMO-Medicaid | 144024 | Neurontin | C | C | |
| 4185 | TennCare Select | HMO-Medicaid | 27200 | Neurontin | C | PA | |
| 6616 | Texas Children's HealthCare Plan | HMO-Medicaid | 134651 | Neurontin | C | C | |
| 6152 | The Health Plan of Upper Ohio Valley (HMO-Medicaid/closed) | HMO-Medicaid | 35569 | Neurontin | NC | NR | |
| 2353 | TLC Family Care Health Plan | HMO-Medicaid | 183906 | Neurontin | C | PA | |
| 116 | UCare Minnesota Medicaid | HMO-Medicaid | 60419 | Neurontin | C | C | |
| 2358 | UHP Healthcare California | HMO-Medicaid | 4355 | Neurontin | C | PA | |
| 5521 | UHP Healthcare Healthy Families | HMO-Medicaid | 1089 | Neurontin | C | PA | |
| 5519 | UHP Healthcare MediCal | HMO-Medicaid | 49221 | Neurontin | C | PA | |
| 7613 | Unison Health Plan of South Carolina | HMO-Medicaid | | Neurontin | C | PA | Covered after Prior Authorization |
| 618 | Unison MedPLUS formerly Three Rivers MedPlus | HMO-Medicaid | 181085 | Neurontin | C | C | |
| 892 | Universal Care MediCal | HMO-Medicaid | 138324 | Neurontin | C | C | Available through mail order |
| 3969 | University Family Care | HMO-Medicaid | 10825 | Neurontin | C | PA | Covered after Prior Authorization |
| 2381 | University Health Plan Medicaid New Jersey | HMO-Medicaid | 59000 | Neurontin | C | PA | Covered after Prior Authorization |

86

| | | | | | | |
|---|---|---|---|---|---|---|
| 2381 | University Health Plan Medicaid New Jersey | HMO-Medicaid | 59000 | Neurontin | C | PA | Quantity Limit exists |
| 6017 | UNM Care | HMO-Medicaid | | Neurontin | C | C | Coverage Limited To: Related Specialty |
| 2721 | UPMC For You | HMO-Medicaid | 85422 | Neurontin | C | C | |
| 2600 | Upper Peninsula Health Plan Medicaid | HMO-Medicaid | 26085 | Neurontin | NC | NR | |
| 4234 | Victory Health Plan (VHP Community Care) | HMO-Medicaid | 42662 | Neurontin | C | PA | |
| 697 | Virginia Premier | HMO-Medicaid | 106510 | Neurontin | C | PA | Covered after Prior Authorization |
| 219 | Vista Health Plan of South Florida Medicaid | HMO-Medicaid | 14487 | Neurontin | C | PA | |
| 307 | WellCare New York | HMO-Medicaid | 53521 | Neurontin | C | PA | Second tier copay in effect |
| 7547 | WellCare of Georgia | HMO-Medicaid | | Neurontin | C | C | FDA approved indications only |
| 2767 | Western Health Advantage MediCal | HMO-Medicaid | 15000 | Neurontin | C | C | |
| 3770 | Concordia Health Plan | HMO-Medicare | 203 | Neurontin | T3 | T3 | |
| 2361 | Health Net of California Seniority Plus | HMO-Medicare | 93878 | Neurontin | C | C | Maintenance Drug |
| 6401 | Health Net of California Seniority Plus Generic | HMO-Medicare | | Neurontin | C | C | Maintenance Drug |
| 3051 | HealthSense 65 | HMO-Medicare | 5001 | Neurontin | T3 | T3 | |
| 5825 | HealthSpring Medicare Advantage (form Medicare + Choice) | HMO-Medicare | 29597 | Neurontin | C | C | |
| 6491 | Highmark Medicare Select | HMO-Medicare | | Neurontin | C | PA | |
| 7257 | Independence Blue Cross Medicare | HMO-Medicare | | Neurontin | T2 | T2 | |
| 5630 | Nevada Senior Rx | HMO-Medicare | 9200 | Neurontin | C | PA | Prior Authorization may be required |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5630 | Nevada Senior Rx | HMO-Medicare | 9200 | Neurontin | C | PA | Quantity Limit may apply |
| 4177 | On Lok Senior Health | HMO-Medicare | 1000 | Neurontin | C | C | |
| 6199 | PacifiCare Arizona Secure Horizons Retirees | HMO-Medicare | 11042 | Neurontin | T2 | T2 | |
| 2612 | PacifiCare California Secure Horizons Retirees | HMO-Medicare | 360735 | Neurontin | T3 | T3 | |
| 2848 | PacifiCare Colorado Secure Horizons Retirees | HMO-Medicare | 46859 | Neurontin | T2 | T2 | |
| 2783 | Rocky Mountain Medicare Retiree Plans (RMHP) | HMO-Medicare | 21855 | Neurontin | T3 | T3 | |
| 2394 | Secure Horizons Arizona Two Tier | HMO-Medicare | 10037 | Neurontin | T2 | T2 | |
| 2865 | Secure Horizons Nevada Two Tier | HMO-Medicare | 25141 | Neurontin | T2 | T2 | |
| 4609 | Secure Horizons Oregon Three Tier | HMO-Medicare | 22151 | Neurontin | T3 | T3 | |
| 2843 | Secure Horizons Oregon Two Tier | HMO-Medicare | 1166 | Neurontin | C | PA | |
| 2614 | Secure Horizons Retirees Oklahoma Two Tier | HMO-Medicare | 1567 | Neurontin | T2 | T2 | |
| 4608 | Secure Horizons Texas Three Tier | HMO-Medicare | 73768 | Neurontin | T2 | T2 | |
| 4610 | Secure Horizons TX Two Tier | HMO-Medicare | 3883 | Neurontin | NC | NR | |
| 5370 | Secure Horizons Washington Three Tier | HMO-Medicare | 18497 | Neurontin | T3 | T3 | |
| 2864 | Secure Horizons Washington Two Tier | HMO-Medicare | 27745 | Neurontin | C | PA | |
| 5970 | AAA | Insurer | | Neurontin | C | C | |
| 7284 | AARP Health Care Option | Insurer | | Neurontin | C | C | |
| 2580 | AARP Member Choice | Insurer | | Neurontin | C | C | |
| 3866 | Academy Life Insurance | Insurer | | Neurontin | C | PA | Covered after Prior Authorization |
| 3866 | Academy Life Insurance | Insurer | | Neurontin | C | PA | Generic substitution mandatory |
| 3095 | AFLAC | Insurer | | Neurontin | C | C | |
| 6157 | AIDS Drug Assistance Program Alabama | Insurer | 1076 | Neurontin | NC | NR | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6069 | AIDS Drug Assistance Program Alaska | Insurer | 65 | Neurontin | C | C | |
| 5317 | AIDS Drug Assistance Program Arizona | Insurer | 975 | Neurontin | NC | NR | |
| 6071 | AIDS Drug Assistance Program Arkansas | Insurer | | Neurontin | NC | NR | |
| 5335 | AIDS Drug Assistance Program California | Insurer | | Neurontin | C | C | |
| 6024 | AIDS Drug Assistance Program Colorado | Insurer | | Neurontin | NC | NR | |
| 5326 | AIDS Drug Assistance Program Connecticut | Insurer | | Neurontin | C | C | |
| 5315 | AIDS Drug Assistance Program DC | Insurer | | Neurontin | NC | NR | |
| 6155 | AIDS Drug Assistance Program Delaware | Insurer | | Neurontin | C | C | |
| 5325 | AIDS Drug Assistance Program Florida | Insurer | | Neurontin | C | C | |
| 6127 | AIDS Drug Assistance Program Georgia | Insurer | | Neurontin | C | C | |
| 6180 | AIDS Drug Assistance Program Hawaii | Insurer | | Neurontin | C | C | |
| 6025 | AIDS Drug Assistance Program Idaho | Insurer | | Neurontin | NC | NR | |
| 5316 | AIDS Drug Assistance Program Illinois | Insurer | | Neurontin | NC | NR | |
| 5336 | AIDS Drug Assistance Program Indiana | Insurer | | Neurontin | C | C | |
| 6160 | AIDS Drug Assistance Program Iowa | Insurer | | Neurontin | NC | NR | |
| 5329 | AIDS Drug Assistance Program Kansas | Insurer | 818 | Neurontin | NC | NR | |
| 5334 | AIDS Drug Assistance Program Kentucky | Insurer | | Neurontin | NC | NR | |
| 7262 | AIDS Drug Assistance Program Louisiana | Insurer | | Neurontin | NC | NR | |
| 6072 | AIDS Drug Assistance Program Maine | Insurer | | Neurontin | NC | NR | |
| 5333 | AIDS Drug Assistance Program Maryland | Insurer | | Neurontin | C | C | |
| 6073 | AIDS Drug Assistance Program Massachusetts | Insurer | | Neurontin | C | C | |
| 5314 | AIDS Drug Assistance Program Michigan | Insurer | | Neurontin | C | C | |
| 6026 | AIDS Drug Assistance Program Minnesota | Insurer | | Neurontin | C | C | |
| 6138 | AIDS Drug Assistance Program Mississippi | Insurer | | Neurontin | C | C | Peripheral Neuropathy only |
| 6139 | AIDS Drug Assistance Program Missouri | Insurer | | Neurontin | C | C | |
| 6140 | AIDS Drug Assistance Program Montana | Insurer | | Neurontin | C | C | Step Therapy Protocol: Prior failure with alternatives required |
| 6141 | AIDS Drug Assistance Program Nebraska | Insurer | | Neurontin | NC | NR | |
| 5313 | AIDS Drug Assistance Program Nevada | Insurer | | Neurontin | C | C | |
| 5331 | AIDS Drug Assistance Program New Hampshire | Insurer | | Neurontin | C | C | |
| 6027 | AIDS Drug Assistance Program New Jersey | Insurer | | Neurontin | NC | NR | |
| 6159 | AIDS Drug Assistance Program New Mexico | Insurer | | Neurontin | NC | NR | |
| 5318 | AIDS Drug Assistance Program New York State | Insurer | | Neurontin | C | C | |
| 5332 | AIDS Drug Assistance Program North Carolina | Insurer | | Neurontin | NC | NR | |
| 6158 | AIDS Drug Assistance Program North Dakota | Insurer | | Neurontin | C | C | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6192 | AIDS Drug Assistance Program Ohio | Insurer | | Neurontin | NC | NR | |
| 6193 | AIDS Drug Assistance Program Oklahoma | Insurer | | Neurontin | NC | NR | |
| 5328 | AIDS Drug Assistance Program Oregon | Insurer | | Neurontin | NC | NR | |
| 6021 | AIDS Drug Assistance Program Pennsylvania | Insurer | | Neurontin | NC | NR | |
| 6222 | AIDS Drug Assistance Program Puerto Rico | Insurer | | Neurontin | NC | NR | |
| 5330 | AIDS Drug Assistance Program Rhode Island | Insurer | | Neurontin | C | C | |
| 6070 | AIDS Drug Assistance Program South Carolina | Insurer | | Neurontin | NC | NR | |
| 6022 | AIDS Drug Assistance Program South Dakota | Insurer | | Neurontin | C | C | |
| 6194 | AIDS Drug Assistance Program Tennesee | Insurer | | Neurontin | C | C | |
| 5327 | AIDS Drug Assistance Program Texas | Insurer | | Neurontin | NC | NR | |
| 5312 | AIDS Drug Assistance Program Utah | Insurer | | Neurontin | NC | NR | |
| 6195 | AIDS Drug Assistance Program Vermont | Insurer | | Neurontin | C | C | |
| 5319 | AIDS Drug Assistance Program Virginia | Insurer | | Neurontin | NC | NR | |
| 5321 | AIDS Drug Assistance Program Washington State | Insurer | | Neurontin | C | C | |
| 5324 | AIDS Drug Assistance Program West Virginia | Insurer | | Neurontin | NC | NR | |
| 5323 | AIDS Drug Assistance Program Wisconsin | Insurer | | Neurontin | NC | NR | |
| 6196 | AIDS Drug Assistance Program Wyoming | Insurer | | Neurontin | NC | NR | |
| 3896 | AMA Insurance Agency | Insurer | | Neurontin | C | C | |
| 3751 | American Family Mutual | Insurer | | Neurontin | C | C | |
| 3780 | American Heritage Life - MMP | Insurer | | Neurontin | T2 | T2 | |
| 3769 | American Insurance Group (AIG) | Insurer | | Neurontin | T2 | T2 | |
| 5227 | American Military Insurance Trust | Insurer | | Neurontin | C | PA | Covered after Prior Authorization |
| 5227 | American Military Insurance Trust | Insurer | | Neurontin | C | PA | Generic substitution mandatory |
| 3094 | Assurant Health formerly Fortis Health | Insurer | 1200000 | Neurontin | T2 | T2 | |
| 5951 | Banner Health Select 250 | Insurer | | Neurontin | NC | NR | |
| 5950 | Banner Health Standard/Expanded | Insurer | | Neurontin | T3 | T3 | |
| 3763 | Best Life & Health Insurance Plans | Insurer | | Neurontin | T2 | T2 | |
| 3767 | Calfarm Insurance | Insurer | | Neurontin | T2 | T2 | |
| 4899 | Celtic Insurance Company | Insurer | | Neurontin | T3 | T3 | |
| 2798 | Central Reserve Life | Insurer | | Neurontin | C | PA | |
| 4093 | Central Reserve Life MMOH | Insurer | | Neurontin | T3 | T3 | |
| 3227 | Central State Insurance/Teamcare | Insurer | | Neurontin | C | C | |
| 5949 | Ceres Health Care Group | Insurer | | Neurontin | T3 | T3 | |
| 4897 | Choice Behavioral Partnership | Insurer | | Neurontin | C | PA | Covered after Prior Authorization |
| 4897 | Choice Behavioral Partnership | Insurer | | Neurontin | C | PA | Generic substitution mandatory |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7505 | Chronic Renal Disease Program (Pennsylvania) | Insurer | | Neurontin | NC | NR | |
| 3760 | Combined Underwriter Life Insurance | Insurer | | Neurontin | T2 | T2 | |
| 6013 | Commun-I-Care | Insurer | | Neurontin | C | C | |
| 5996 | Community Health Plan of the Siskiyous | Insurer | 3000 | Neurontin | T3 | T3 | |
| 5095 | Community Partnership of Southern AZ (CPSA) | Insurer | 28000 | Neurontin | C | PA | |
| 6267 | ConnectCare Community Health Centers | Insurer | 16000 | Neurontin | C | C | |
| 4005 | Conseco Direct | Insurer | | Neurontin | C | C | |
| 3637 | Continental General Insurance Company | Insurer | | Neurontin | T3 | T3 | |
| 5084 | Contra Costa Health Plan/Basic Health Care | Insurer | 5443 | Neurontin | C | PA | Covered after Prior Authorization |
| 5084 | Contra Costa Health Plan/Basic Health Care | Insurer | 5443 | Neurontin | C | PA | Step Therapy Protocol: Prior failure with Tegretol and tricyclic antidepressants required |
| 5084 | Contra Costa Health Plan/Basic Health Care | Insurer | 5443 | Neurontin | C | PA | Step Therapy Protocol: Prior failure with Tegretol required for patients >60 years old/existing cardiac disease |
| 4198 | Enterprise Group Planning | Insurer | | Neurontin | C | C | |
| 3285 | Equitable Life Insurance | Insurer | | Neurontin | C | C | |
| 6166 | Excellus Closed | Insurer | | Neurontin | C | PA | |
| 3211 | Federal Black Lung Program | Insurer | | Neurontin | C | C | |
| 4025 | Foundation Health Federal Services | Insurer | | Neurontin | C | PA | Covered after Prior Authorization |
| 4025 | Foundation Health Federal Services | Insurer | | Neurontin | C | PA | Generic substitution mandatory |
| 3262 | Glaciar Insurance Administration | Insurer | | Neurontin | T3 | T3 | |
| 3279 | Golden Rule | Insurer | | Neurontin | C | C | |
| 5417 | Guardian | Insurer | | Neurontin | C | C | |
| 6203 | Guardian WI | Insurer | | Neurontin | C | C | |
| 6156 | Harvard University Group Health Program | Insurer | | Neurontin | T3 | T3 | |
| 5982 | HealthMarket | Insurer | | Neurontin | C | C | |
| 5229 | HealthPlus County Health Plan A | Insurer | 5000 | Neurontin | C | C | |
| 7393 | Heartland Alliance of America | Insurer | | Neurontin | C | C | |
| 5270 | Hillsborough County Health Care Plan | Insurer | 27001 | Neurontin | C | C | |
| 7225 | HTH Worldwide Insurance Services | Insurer | 250000 | Neurontin | C | C | |
| 4900 | Humana Military Healthcare Services | Insurer | | Neurontin | C | PA | Covered after Prior Authorization |
| 4900 | Humana Military Healthcare Services | Insurer | | Neurontin | C | PA | Generic substitution mandatory |
| 7629 | Illinois Cares Rx | Insurer | | Neurontin | C | C | |

| 7326 | Indian Health Service - Oklahoma City | Insurer | | Neurontin | C | C | |
| 3965 | Indiana Comp | Insurer | | Neurontin | C | C | |
| 3782 | Interliant | Insurer | | Neurontin | T2 | T2 | |
| 3975 | J C Penny Insurance Preferred | Insurer | | Neurontin | T3 | T3 | |
| 3093 | John Alden Life Insurance | Insurer | | Neurontin | C | C | |
| 4882 | Kindercare | Insurer | | Neurontin | T3 | T3 | |
| 5725 | Laborers Suisun | Insurer | 30000 | Neurontin | C | C | |
| 7288 | Lilly Answers Card | Insurer | | Neurontin | NC | NR | |
| 6223 | Mayo Management Services | Insurer | 120000 | Neurontin | T2 | T2 | |
| 7224 | Medical Services Company | Insurer | 50000 | Neurontin | C | C | |
| 3688 | Mega Life and Health | Insurer | | Neurontin | C | C | |
| 3897 | Mutual Medical Plans, Inc. | Insurer | | Neurontin | C | C | |
| 3288 | NASE Health Insurance (National Association for the Self-Employed ) | Insurer | 250000 | Neurontin | C | C | |
| 3705 | National Foundation Life | Insurer | | Neurontin | T3 | T3 | |
| 3295 | National Health Insurance (NHIC) Preferred | Insurer | | Neurontin | T3 | T3 | |
| 3292 | National Health Insurance Open (NHIC) | Insurer | | Neurontin | T2 | T2 | |
| 4024 | Oxford Life Insurance | Insurer | | Neurontin | T2 | T2 | |
| 2991 | PACE | Insurer | 281000 | Neurontin | T2 | T2 | |
| 6104 | PACE Net | Insurer | 32142 | Neurontin | T2 | T2 | |
| 3849 | PacifiCare SignatureValue Behavioral Health | Insurer | 2000700 | Neurontin | C | PA | |
| 4092 | Palmetto GBA Medicare Part B | Insurer | | Neurontin | C | PA | |
| 3764 | Partnership Health | Insurer | | Neurontin | T2 | T2 | |
| 7269 | Pennsylvania Chronic Renal Disease Program | Insurer | | Neurontin | NC | NR | |
| 3273 | Peoples Benefit Life | Insurer | | Neurontin | C | C | |
| 241 | PreferredOne Administrative Services | Insurer | 600000 | Neurontin | T3 | T3 | |
| 5738 | Prescription Advantage | Insurer | | Neurontin | T2 | T2 | |
| 3210 | Principal Financial Group | Insurer | | Neurontin | T2 | T2 | |
| 2821 | Public Employees Health Program (PEHP) | Insurer | 177854 | Neurontin | T2 | T2 | |
| 5744 | RxConnect | Insurer | | Neurontin | C | C | |
| 3758 | Starmark | Insurer | | Neurontin | T3 | T3 | |
| 3289 | State Farm Insurance | Insurer | | Neurontin | T2 | T2 | |
| 4614 | States General Insurance | Insurer | | Neurontin | T2 | T2 | |
| 3643 | Sunbelt Medical Management | Insurer | | Neurontin | C | C | |
| 5184 | Together Rx | Insurer | 1425229 | Neurontin | C | C | |
| 3263 | Transwestern Insurance | Insurer | | Neurontin | C | C | |
| 3704 | Trust Mark | Insurer | | Neurontin | T3 | T3 | |

| 3991 | United Security Life of Illinois | Insurer | | Neurontin | T2 | T2 | |
|---|---|---|---|---|---|---|---|
| 7621 | Walmart Generics Program | Insurer | | Neurontin | NC | NR | |
| 3842 | Western Mutual Insurance | Insurer | | Neurontin | T2 | T2 | |
| 6112 | WisconsinRx | Insurer | 260000 | Neurontin | T2 | T2 | |
| 5589 | Workers Comp-Georgia | Insurer | | Neurontin | C | C | |
| 5877 | Yavapai County Long Term Care (YCLTC) | Insurer | 933 | Neurontin | NC | NR | |
| 2334 | Alabama State Medicaid | Medicaid | 518921 | Neurontin | C | C | |
| 2867 | Florida Medicaid | Medicaid | 1514000 | Neurontin | C | C | Generic available |
| 3773 | Georgia Medicaid Department of Community Health | Medicaid | 1490000 | Neurontin | C | C | |
| 3631 | Illinois Public Aid | Medicaid | 700000 | Neurontin | C | C | |
| 3151 | Indiana Medicaid | Medicaid | 170000 | Neurontin | C | C | |
| 3679 | Kentucky Medicaid | Medicaid | 686600 | Neurontin | C | PA | |
| 5686 | Louisiana Medicaid | Medicaid | 990544 | Neurontin | NC | NR | |
| 4858 | Maine Medicaid | Medicaid | 299142 | Neurontin | C | PA | Covered after Prior Authorization |
| 4023 | MassHealth Medicaid | Medicaid | 708065 | Neurontin | C | PA | Epilepsy only |
| 4023 | MassHealth Medicaid | Medicaid | 708065 | Neurontin | C | PA | Post Herpetic Neuralgia only |
| 4023 | MassHealth Medicaid | Medicaid | 708065 | Neurontin | C | PA | Prior Authorization is required for patients >18 years old |
| 842 | Medi-Cal | Medicaid | 3250000 | Neurontin | C | C | |
| 5183 | Medical Assistance/District of Columbia | Medicaid | 141941 | Neurontin | C | C | |
| 3192 | Medical Assistance/Pennsylvania Medicaid | Medicaid | 762641 | Neurontin | C | C | Quantity Limit exists |
| 843 | Michigan Medicaid | Medicaid | 617056 | Neurontin | C | C | |
| 767 | Minnesota Medicaid | Medicaid | 225000 | Neurontin | C | C | |
| 4043 | Mississippi Medicaid | Medicaid | 750000 | Neurontin | C | PA | |
| 3297 | Missouri Medicaid | Medicaid | 478432 | Neurontin | C | C | |
| 3193 | New Jersey Medicaid | Medicaid | 265000 | Neurontin | C | C | |
| 2342 | New York State Medicaid | Medicaid | 1942000 | Neurontin | C | PA | Second tier copay in effect |
| 4860 | North Carolina Medicaid | Medicaid | 1456905 | Neurontin | C | C | |
| 890 | Ohio Medicaid | Medicaid | 1200000 | Neurontin | C | PA | |
| 2338 | Oregon Health Plan (Medicaid) | Medicaid | 83344 | Neurontin | C | PA | 100 day supply available through mail order |
| 2338 | Oregon Health Plan (Medicaid) | Medicaid | 83344 | Neurontin | C | PA | Covered after Prior Authorization |
| 2352 | Rhode Island Medicaid | Medicaid | 54300 | Neurontin | C | C | |
| 3803 | Texas Medicaid | Medicaid | 2723267 | Neurontin | C | C | |
| 3142 | Utah Medicaid | Medicaid | 300000 | Neurontin | C | C | |
| 4598 | Vermont Medicaid | Medicaid | 126246 | Neurontin | C | PA | Covered after Prior Authorization |

| 3799 | Virginia Medicaid | Medicaid | 233901 | Neurontin | C | C | |
| 3820 | Washington State Medicaid | Medicaid | 500000 | Neurontin | C | C | |
| 3202 | Wisconsin Medicaid | Medicaid | 420000 | Neurontin | C | C | |
| 6469 | Bellin Health System | Medical Group | 3500 | Neurontin | T2 | T2 | |
| 3352 | CareGroup Healthcare System | Medical Group | | Neurontin | T3 | T3 | |
| 4090 | Community Health Center | Medical Group | | Neurontin | C | C | |
| 195 | Harvard Vanguard Medical Associates | Medical Group | | Neurontin | T3 | T3 | |
| 5985 | HealthCare Partners Medical Group | Medical Group | | Neurontin | C | PA | |
| 2559 | Henry Ford Medical Group | Medical Group | 4873 | Neurontin | T3 | T3 | Quantity Limit exists |
| 3861 | Holston Medical Group | Medical Group | | Neurontin | C | C | |
| 3706 | Mental Health Corporation of Denver | Medical Group | | Neurontin | C | PA | Covered after Prior Authorization |
| 2738 | Moncrief Army Community Hospital Outpatient | Medical Group | 425 | Neurontin | C | C | |
| 4006 | Orange County Health Services | Medical Group | | Neurontin | C | C | |
| 5271 | Partners Community Healthcare | Medical Group | 1500000 | Neurontin | T3 | T3 | Not covered by MassHealth |
| 6224 | Physician Hospital Community Organization (PHCO) | Medical Group | | Neurontin | T3 | T3 | |
| 4841 | San Jose Medical Group | Medical Group | 70000 | Neurontin | C | C | |
| 5803 | Seton Community Clinics | Medical Group | 4200 | Neurontin | C | C | |
| 4189 | Sharp Community Medical Group | Medical Group | 75570 | Neurontin | C | C | |
| 4190 | Sharp Mission Park Medical Group | Medical Group | | Neurontin | C | C | |
| 4191 | Sharp Rees-Stealy Medical Group | Medical Group | | Neurontin | C | C | |

| 3909 | Snohomish County Physicians Corporation | Medical Group | | Neurontin | C | PA | |
|------|------------------------------------------|---------------|------|-----------|----|----|--------------------------------------------------------------|
| 6130 | Advantage Health Solutions Inc. POS | POS | 8000 | Neurontin | T2 | T2 | |
| 4141 | Aetna Arizona POS Three Tier | POS | 16847 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4141 | Aetna Arizona POS Three Tier | POS | 16847 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4141 | Aetna Arizona POS Three Tier | POS | 16847 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4141 | Aetna Arizona POS Three Tier | POS | 16847 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4142 | Aetna Arizona POS Two Tier Closed | POS | 1685 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4142 | Aetna Arizona POS Two Tier Closed | POS | 1685 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4142 | Aetna Arizona POS Two Tier Closed | POS | 1685 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4142 | Aetna Arizona POS Two Tier Closed | POS | 1685 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6278 | Aetna Arizona POS Two Tier Open | POS | 2527 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6278 | Aetna Arizona POS Two Tier Open | POS | 2527 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6278 | Aetna Arizona POS Two Tier Open | POS | 2527 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6278 | Aetna Arizona POS Two Tier Open | POS | 2527 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4137 | Aetna Arkansas POS Three Tier | POS | 16411 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4137 | Aetna Arkansas POS Three Tier | POS | 16411 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4137 | Aetna Arkansas POS Three Tier | POS | 16411 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4137 | Aetna Arkansas POS Three Tier | POS | 16411 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4138 | Aetna Arkansas POS Two Tier Closed | POS | 2345 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4138 | Aetna Arkansas POS Two Tier Closed | POS | 2345 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4138 | Aetna Arkansas POS Two Tier Closed | POS | 2345 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4138 | Aetna Arkansas POS Two Tier Closed | POS | 2345 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6279 | Aetna Arkansas POS Two Tier Open | POS | 4689 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6279 | Aetna Arkansas POS Two Tier Open | POS | 4689 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6279 | Aetna Arkansas POS Two Tier Open | POS | 4689 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6279 | Aetna Arkansas POS Two Tier Open | POS | 4689 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6134 | Aetna California POS Three Tier | POS | 6557 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 6134 | Aetna California POS Three Tier | POS | 6557 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 6134 | Aetna California POS Three Tier | POS | 6557 | Neurontin | T3 | T3 | Step Therapy Protocol |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6134 | Aetna California POS Three Tier | POS | 6557 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 6133 | Aetna California POS Two Tier Closed | POS | 937 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6133 | Aetna California POS Two Tier Closed | POS | 937 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6133 | Aetna California POS Two Tier Closed | POS | 937 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6133 | Aetna California POS Two Tier Closed | POS | 937 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6280 | Aetna California POS Two Tier Open | POS | 1873 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6280 | Aetna California POS Two Tier Open | POS | 1873 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6280 | Aetna California POS Two Tier Open | POS | 1873 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6280 | Aetna California POS Two Tier Open | POS | 1873 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4143 | Aetna Colorado POS Three Tier | POS | 4071 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4143 | Aetna Colorado POS Three Tier | POS | 4071 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4143 | Aetna Colorado POS Three Tier | POS | 4071 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4143 | Aetna Colorado POS Three Tier | POS | 4071 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4144 | Aetna Colorado POS Two Tier Closed | POS | 582 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4144 | Aetna Colorado POS Two Tier Closed | POS | 582 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4144 | Aetna Colorado POS Two Tier Closed | POS | 582 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4144 | Aetna Colorado POS Two Tier Closed | POS | 582 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6282 | Aetna Colorado POS Two Tier Open | POS | 1163 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6282 | Aetna Colorado POS Two Tier Open | POS | 1163 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6282 | Aetna Colorado POS Two Tier Open | POS | 1163 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6282 | Aetna Colorado POS Two Tier Open | POS | 1163 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 3017 | Aetna Connecticut POS Three Tier | POS | 25571 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3017 | Aetna Connecticut POS Three Tier | POS | 25571 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 3017 | Aetna Connecticut POS Three Tier | POS | 25571 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 3017 | Aetna Connecticut POS Three Tier | POS | 25571 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3474 | Aetna Connecticut POS Two Tier Closed | POS | 1598 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3474 | Aetna Connecticut POS Two Tier Closed | POS | 1598 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3474 | Aetna Connecticut POS Two Tier Closed | POS | 1598 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3474 | Aetna Connecticut POS Two Tier Closed | POS | 1598 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6283 | Aetna Connecticut POS Two Tier Open | POS | 4795 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6283 | Aetna Connecticut POS Two Tier Open | POS | 4795 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6283 | Aetna Connecticut POS Two Tier Open | POS | 4795 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6283 | Aetna Connecticut POS Two Tier Open | POS | 4795 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4132 | Aetna Delaware POS Three Tier | POS | 2925 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4132 | Aetna Delaware POS Three Tier | POS | 2925 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4132 | Aetna Delaware POS Three Tier | POS | 2925 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4132 | Aetna Delaware POS Three Tier | POS | 2925 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4133 | Aetna Delaware POS Two Tier Closed | POS | 836 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4133 | Aetna Delaware POS Two Tier Closed | POS | 836 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4133 | Aetna Delaware POS Two Tier Closed | POS | 836 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4133 | Aetna Delaware POS Two Tier Closed | POS | 836 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6290 | Aetna Delaware POS Two Tier Open | POS | 418 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6290 | Aetna Delaware POS Two Tier Open | POS | 418 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6290 | Aetna Delaware POS Two Tier Open | POS | 418 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6290 | Aetna Delaware POS Two Tier Open | POS | 418 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4157 | Aetna Florida POS Three Tier | POS | 99968 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4157 | Aetna Florida POS Three Tier | POS | 99968 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4157 | Aetna Florida POS Three Tier | POS | 99968 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4157 | Aetna Florida POS Three Tier | POS | 99968 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4158 | Aetna Florida POS Two Tier Closed | POS | 14281 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4158 | Aetna Florida POS Two Tier Closed | POS | 14281 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4158 | Aetna Florida POS Two Tier Closed | POS | 14281 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4158 | Aetna Florida POS Two Tier Closed | POS | 14281 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6293 | Aetna Florida POS Two Tier Open | POS | 28562 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6293 | Aetna Florida POS Two Tier Open | POS | 28562 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6293 | Aetna Florida POS Two Tier Open | POS | 28562 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6293 | Aetna Florida POS Two Tier Open | POS | 28562 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4147 | Aetna Georgia POS Three Tier | POS | 17087 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4147 | Aetna Georgia POS Three Tier | POS | 17087 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |

| 4147 | Aetna Georgia POS Three Tier | POS | 17087 | Neurontin | T3 | T3 | Step Therapy Protocol |
|---|---|---|---|---|---|---|---|
| 4147 | Aetna Georgia POS Three Tier | POS | 17087 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4148 | Aetna Georgia POS Two Tier Closed | POS | 1068 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4148 | Aetna Georgia POS Two Tier Closed | POS | 1068 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4148 | Aetna Georgia POS Two Tier Closed | POS | 1068 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4148 | Aetna Georgia POS Two Tier Closed | POS | 1068 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6296 | Aetna Georgia POS Two Tier Open | POS | 3204 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6296 | Aetna Georgia POS Two Tier Open | POS | 3204 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6296 | Aetna Georgia POS Two Tier Open | POS | 3204 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6296 | Aetna Georgia POS Two Tier Open | POS | 3204 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 3024 | Aetna Illinois POS Three Tier | POS | 12393 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3024 | Aetna Illinois POS Three Tier | POS | 12393 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 3024 | Aetna Illinois POS Three Tier | POS | 12393 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 3024 | Aetna Illinois POS Three Tier | POS | 12393 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3485 | Aetna Illinois POS Two Tier Closed | POS | 775 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3485 | Aetna Illinois POS Two Tier Closed | POS | 775 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3485 | Aetna Illinois POS Two Tier Closed | POS | 775 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3485 | Aetna Illinois POS Two Tier Closed | POS | 775 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6298 | Aetna Illinois POS Two Tier Open | POS | 2324 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6298 | Aetna Illinois POS Two Tier Open | POS | 2324 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6298 | Aetna Illinois POS Two Tier Open | POS | 2324 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6298 | Aetna Illinois POS Two Tier Open | POS | 2324 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4176 | Aetna Kansas POS Three Tier | POS | 1784 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4176 | Aetna Kansas POS Three Tier | POS | 1784 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4176 | Aetna Kansas POS Three Tier | POS | 1784 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4176 | Aetna Kansas POS Three Tier | POS | 1784 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4171 | Aetna Kansas POS Two Tier Closed | POS | 112 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4171 | Aetna Kansas POS Two Tier Closed | POS | 112 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4171 | Aetna Kansas POS Two Tier Closed | POS | 112 | Neurontin | T2 | T2 | Step Therapy Protocol |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4171 | Aetna Kansas POS Two Tier Closed | POS | 112 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6299 | Aetna Kansas POS Two Tier Open | POS | 335 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6299 | Aetna Kansas POS Two Tier Open | POS | 335 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6299 | Aetna Kansas POS Two Tier Open | POS | 335 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6299 | Aetna Kansas POS Two Tier Open | POS | 335 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4149 | Aetna Kentucky POS Three Tier | POS | 9629 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4149 | Aetna Kentucky POS Three Tier | POS | 9629 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4149 | Aetna Kentucky POS Three Tier | POS | 9629 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4149 | Aetna Kentucky POS Three Tier | POS | 9629 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4150 | Aetna Kentucky POS Two Tier Closed | POS | 1376 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4150 | Aetna Kentucky POS Two Tier Closed | POS | 1376 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4150 | Aetna Kentucky POS Two Tier Closed | POS | 1376 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4150 | Aetna Kentucky POS Two Tier Closed | POS | 1376 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6301 | Aetna Kentucky POS Two Tier Open | POS | 2751 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6301 | Aetna Kentucky POS Two Tier Open | POS | 2751 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6301 | Aetna Kentucky POS Two Tier Open | POS | 2751 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6301 | Aetna Kentucky POS Two Tier Open | POS | 2751 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4163 | Aetna Louisiana POS Three Tier | POS | 37514 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4163 | Aetna Louisiana POS Three Tier | POS | 37514 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4163 | Aetna Louisiana POS Three Tier | POS | 37514 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4163 | Aetna Louisiana POS Three Tier | POS | 37514 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4164 | Aetna Louisiana POS Two Tier Closed | POS | 3751 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4164 | Aetna Louisiana POS Two Tier Closed | POS | 3751 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4164 | Aetna Louisiana POS Two Tier Closed | POS | 3751 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4164 | Aetna Louisiana POS Two Tier Closed | POS | 3751 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6302 | Aetna Louisiana POS Two Tier Open | POS | 5267 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6302 | Aetna Louisiana POS Two Tier Open | POS | 5267 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6302 | Aetna Louisiana POS Two Tier Open | POS | 5267 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6302 | Aetna Louisiana POS Two Tier Open | POS | 5267 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4145 | Aetna Maryland POS Three Tier | POS | 10358 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4145 | Aetna Maryland POS Three Tier | POS | 10358 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4145 | Aetna Maryland POS Three Tier | POS | 10358 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4145 | Aetna Maryland POS Three Tier | POS | 10358 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4146 | Aetna Maryland POS Two Tier Closed | POS | 1036 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4146 | Aetna Maryland POS Two Tier Closed | POS | 1036 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4146 | Aetna Maryland POS Two Tier Closed | POS | 1036 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4146 | Aetna Maryland POS Two Tier Closed | POS | 1036 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6306 | Aetna Maryland POS Two Tier Open | POS | 1554 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6306 | Aetna Maryland POS Two Tier Open | POS | 1554 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6306 | Aetna Maryland POS Two Tier Open | POS | 1554 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6306 | Aetna Maryland POS Two Tier Open | POS | 1554 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4155 | Aetna Massachusetts POS Three Tier | POS | 3007 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4155 | Aetna Massachusetts POS Three Tier | POS | 3007 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4155 | Aetna Massachusetts POS Three Tier | POS | 3007 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4155 | Aetna Massachusetts POS Three Tier | POS | 3007 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4156 | Aetna Massachusetts POS Two Tier Closed | POS | 188 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4156 | Aetna Massachusetts POS Two Tier Closed | POS | 188 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4156 | Aetna Massachusetts POS Two Tier Closed | POS | 188 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4156 | Aetna Massachusetts POS Two Tier Closed | POS | 188 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6309 | Aetna Massachusetts POS Two Tier Open | POS | 564 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6309 | Aetna Massachusetts POS Two Tier Open | POS | 564 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6309 | Aetna Massachusetts POS Two Tier Open | POS | 564 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6309 | Aetna Massachusetts POS Two Tier Open | POS | 564 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 3018 | Aetna Michigan POS Three Tier | POS | 595 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3018 | Aetna Michigan POS Three Tier | POS | 595 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 3018 | Aetna Michigan POS Three Tier | POS | 595 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 3018 | Aetna Michigan POS Three Tier | POS | 595 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3438 | Aetna Michigan POS Two Tier Closed | POS | 74 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3438 | Aetna Michigan POS Two Tier Closed | POS | 74 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |

| 3438 | Aetna Michigan POS Two Tier Closed | POS | 74 | Neurontin | T2 | T2 | Step Therapy Protocol |
|---|---|---|---|---|---|---|---|
| 3438 | Aetna Michigan POS Two Tier Closed | POS | 74 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6311 | Aetna Michigan POS Two Tier Open | POS | 149 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6311 | Aetna Michigan POS Two Tier Open | POS | 149 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6311 | Aetna Michigan POS Two Tier Open | POS | 149 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6311 | Aetna Michigan POS Two Tier Open | POS | 149 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4162 | Aetna Minnesota POS Three Tier | POS | 25309 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4162 | Aetna Minnesota POS Three Tier | POS | 25309 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4162 | Aetna Minnesota POS Three Tier | POS | 25309 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4162 | Aetna Minnesota POS Three Tier | POS | 25309 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4161 | Aetna Minnesota POS Two Tier Closed | POS | 2531 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4161 | Aetna Minnesota POS Two Tier Closed | POS | 2531 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4161 | Aetna Minnesota POS Two Tier Closed | POS | 2531 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4161 | Aetna Minnesota POS Two Tier Closed | POS | 2531 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6313 | Aetna Minnesota POS Two Tier Open | POS | 3796 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6313 | Aetna Minnesota POS Two Tier Open | POS | 3796 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6313 | Aetna Minnesota POS Two Tier Open | POS | 3796 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6313 | Aetna Minnesota POS Two Tier Open | POS | 3796 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4134 | Aetna Mississippi POS Three Tier | POS | 17841 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4134 | Aetna Mississippi POS Three Tier | POS | 17841 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4134 | Aetna Mississippi POS Three Tier | POS | 17841 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4134 | Aetna Mississippi POS Three Tier | POS | 17841 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4135 | Aetna Mississippi POS Two Tier Closed | POS | 1115 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4135 | Aetna Mississippi POS Two Tier Closed | POS | 1115 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4135 | Aetna Mississippi POS Two Tier Closed | POS | 1115 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4135 | Aetna Mississippi POS Two Tier Closed | POS | 1115 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6314 | Aetna Mississippi POS Two Tier Open | POS | 3345 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6314 | Aetna Mississippi POS Two Tier Open | POS | 3345 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6314 | Aetna Mississippi POS Two Tier Open | POS | 3345 | Neurontin | T2 | T2 | Step Therapy Protocol |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6314 | Aetna Mississippi POS Two Tier Open | POS | 3345 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4167 | Aetna Missouri POS Three Tier | POS | 2738 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4167 | Aetna Missouri POS Three Tier | POS | 2738 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4167 | Aetna Missouri POS Three Tier | POS | 2738 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4167 | Aetna Missouri POS Three Tier | POS | 2738 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4168 | Aetna Missouri POS Two Tier Closed | POS | 171 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4168 | Aetna Missouri POS Two Tier Closed | POS | 171 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4168 | Aetna Missouri POS Two Tier Closed | POS | 171 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4168 | Aetna Missouri POS Two Tier Closed | POS | 171 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6315 | Aetna Missouri POS Two Tier Open | POS | 513 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6315 | Aetna Missouri POS Two Tier Open | POS | 513 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6315 | Aetna Missouri POS Two Tier Open | POS | 513 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6315 | Aetna Missouri POS Two Tier Open | POS | 513 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4174 | Aetna New Jersey POS Three Tier | POS | 262555 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4174 | Aetna New Jersey POS Three Tier | POS | 262555 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4174 | Aetna New Jersey POS Three Tier | POS | 262555 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4174 | Aetna New Jersey POS Three Tier | POS | 262555 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4175 | Aetna New Jersey POS Two Tier Closed | POS | 37508 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4175 | Aetna New Jersey POS Two Tier Closed | POS | 37508 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4175 | Aetna New Jersey POS Two Tier Closed | POS | 37508 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4175 | Aetna New Jersey POS Two Tier Closed | POS | 37508 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6316 | Aetna New Jersey POS Two Tier Open | POS | 75016 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6316 | Aetna New Jersey POS Two Tier Open | POS | 75016 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6316 | Aetna New Jersey POS Two Tier Open | POS | 75016 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6316 | Aetna New Jersey POS Two Tier Open | POS | 75016 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 3019 | Aetna New York POS Three Tier | POS | 52974 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3019 | Aetna New York POS Three Tier | POS | 52974 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 3019 | Aetna New York POS Three Tier | POS | 52974 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 3019 | Aetna New York POS Three Tier | POS | 52974 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3452 | Aetna New York POS Two Tier Closed | POS | 530 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3452 | Aetna New York POS Two Tier Closed | POS | 530 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3452 | Aetna New York POS Two Tier Closed | POS | 530 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3452 | Aetna New York POS Two Tier Closed | POS | 530 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6317 | Aetna New York POS Two Tier Open | POS | 7946 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6317 | Aetna New York POS Two Tier Open | POS | 7946 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6317 | Aetna New York POS Two Tier Open | POS | 7946 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6317 | Aetna New York POS Two Tier Open | POS | 7946 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4169 | Aetna North Carolina POS Three Tier | POS | 2073 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4169 | Aetna North Carolina POS Three Tier | POS | 2073 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4169 | Aetna North Carolina POS Three Tier | POS | 2073 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4169 | Aetna North Carolina POS Three Tier | POS | 2073 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4170 | Aetna North Carolina POS Two Tier Closed | POS | 207 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4170 | Aetna North Carolina POS Two Tier Closed | POS | 207 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4170 | Aetna North Carolina POS Two Tier Closed | POS | 207 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4170 | Aetna North Carolina POS Two Tier Closed | POS | 207 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6318 | Aetna North Carolina POS Two Tier Open | POS | 311 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6318 | Aetna North Carolina POS Two Tier Open | POS | 311 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6318 | Aetna North Carolina POS Two Tier Open | POS | 311 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6318 | Aetna North Carolina POS Two Tier Open | POS | 311 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4172 | Aetna Ohio POS Three Tier | POS | 20108 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4172 | Aetna Ohio POS Three Tier | POS | 20108 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4172 | Aetna Ohio POS Three Tier | POS | 20108 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4172 | Aetna Ohio POS Three Tier | POS | 20108 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4173 | Aetna Ohio POS Two Tier Closed | POS | 2011 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4173 | Aetna Ohio POS Two Tier Closed | POS | 2011 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4173 | Aetna Ohio POS Two Tier Closed | POS | 2011 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4173 | Aetna Ohio POS Two Tier Closed | POS | 2011 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6319 | Aetna Ohio POS Two Tier Open | POS | 3016 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6319 | Aetna Ohio POS Two Tier Open | POS | 3016 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6319 | Aetna Ohio POS Two Tier Open | POS | 3016 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6319 | Aetna Ohio POS Two Tier Open | POS | 3016 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 3022 | Aetna Oklahoma POS Three Tier | POS | 3494 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3022 | Aetna Oklahoma POS Three Tier | POS | 3494 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 3022 | Aetna Oklahoma POS Three Tier | POS | 3494 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 3022 | Aetna Oklahoma POS Three Tier | POS | 3494 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3491 | Aetna Oklahoma POS Two Tier Closed | POS | 349 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3491 | Aetna Oklahoma POS Two Tier Closed | POS | 349 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3491 | Aetna Oklahoma POS Two Tier Closed | POS | 349 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3491 | Aetna Oklahoma POS Two Tier Closed | POS | 349 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6320 | Aetna Oklahoma POS Two Tier Open | POS | 524 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6320 | Aetna Oklahoma POS Two Tier Open | POS | 524 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6320 | Aetna Oklahoma POS Two Tier Open | POS | 524 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6320 | Aetna Oklahoma POS Two Tier Open | POS | 524 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4151 | Aetna Oregon POS Three Tier | POS | 24348 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4151 | Aetna Oregon POS Three Tier | POS | 24348 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4151 | Aetna Oregon POS Three Tier | POS | 24348 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4151 | Aetna Oregon POS Three Tier | POS | 24348 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4152 | Aetna Oregon POS Two Tier Closed | POS | 2435 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4152 | Aetna Oregon POS Two Tier Closed | POS | 2435 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4152 | Aetna Oregon POS Two Tier Closed | POS | 2435 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4152 | Aetna Oregon POS Two Tier Closed | POS | 2435 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6321 | Aetna Oregon POS Two Tier Open | POS | 3652 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6321 | Aetna Oregon POS Two Tier Open | POS | 3652 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6321 | Aetna Oregon POS Two Tier Open | POS | 3652 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6321 | Aetna Oregon POS Two Tier Open | POS | 3652 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 3020 | Aetna Pennsylvania POS Three Tier | POS | 121895 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3020 | Aetna Pennsylvania POS Three Tier | POS | 121895 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 3020 | Aetna Pennsylvania POS Three Tier | POS | 121895 | Neurontin | T3 | T3 | Step Therapy Protocol |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3020 | Aetna Pennsylvania POS Three Tier | POS | 121895 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3495 | Aetna Pennsylvania POS Two Tier Closed | POS | 12190 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3495 | Aetna Pennsylvania POS Two Tier Closed | POS | 12190 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3495 | Aetna Pennsylvania POS Two Tier Closed | POS | 12190 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3495 | Aetna Pennsylvania POS Two Tier Closed | POS | 12190 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6322 | Aetna Pennsylvania POS Two Tier Open | POS | 18284 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6322 | Aetna Pennsylvania POS Two Tier Open | POS | 18284 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6322 | Aetna Pennsylvania POS Two Tier Open | POS | 18284 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6322 | Aetna Pennsylvania POS Two Tier Open | POS | 18284 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 3021 | Aetna Texas POS Three Tier | POS | 19462 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3021 | Aetna Texas POS Three Tier | POS | 19462 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 3021 | Aetna Texas POS Three Tier | POS | 19462 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 3021 | Aetna Texas POS Three Tier | POS | 19462 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3421 | Aetna Texas POS Two Tier Closed | POS | 1946 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3421 | Aetna Texas POS Two Tier Closed | POS | 1946 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3421 | Aetna Texas POS Two Tier Closed | POS | 1946 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3421 | Aetna Texas POS Two Tier Closed | POS | 1946 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6323 | Aetna Texas POS Two Tier Open | POS | 2920 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6323 | Aetna Texas POS Two Tier Open | POS | 2920 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6323 | Aetna Texas POS Two Tier Open | POS | 2920 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6323 | Aetna Texas POS Two Tier Open | POS | 2920 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4165 | Aetna Virginia POS Three Tier | POS | 112186 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4165 | Aetna Virginia POS Three Tier | POS | 112186 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4165 | Aetna Virginia POS Three Tier | POS | 112186 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4165 | Aetna Virginia POS Three Tier | POS | 112186 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4166 | Aetna Virginia POS Two Tier Closed | POS | 11219 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4166 | Aetna Virginia POS Two Tier Closed | POS | 11219 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4166 | Aetna Virginia POS Two Tier Closed | POS | 11219 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4166 | Aetna Virginia POS Two Tier Closed | POS | 11219 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6324 | Aetna Virginia POS Two Tier Open | POS | 16828 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6324 | Aetna Virginia POS Two Tier Open | POS | 16828 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6324 | Aetna Virginia POS Two Tier Open | POS | 16828 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6324 | Aetna Virginia POS Two Tier Open | POS | 16828 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 3023 | Aetna Washington POS Three Tier | POS | 620 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3023 | Aetna Washington POS Three Tier | POS | 620 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 3023 | Aetna Washington POS Three Tier | POS | 620 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 3023 | Aetna Washington POS Three Tier | POS | 620 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3416 | Aetna Washington POS Two Tier Closed | POS | 63 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3416 | Aetna Washington POS Two Tier Closed | POS | 63 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3416 | Aetna Washington POS Two Tier Closed | POS | 63 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3416 | Aetna Washington POS Two Tier Closed | POS | 63 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6325 | Aetna Washington POS Two Tier Open | POS | 93 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6325 | Aetna Washington POS Two Tier Open | POS | 93 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6325 | Aetna Washington POS Two Tier Open | POS | 93 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6325 | Aetna Washington POS Two Tier Open | POS | 93 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 2487 | AllianceChoice POS MO Three Tier | POS | | Neurontin | T3 | T3 | |
| 4123 | AllianceChoice POS MO Two Tier | POS | | Neurontin | T2 | T2 | |
| 3852 | Alliant Plus | POS | 15088 | Neurontin | C | C | |
| 6044 | Altius Health Plans POS | POS | 46745 | Neurontin | T3 | T3 | |
| 5930 | Anthem Blue Cross Blue Shield of Indiana POS | POS | 238877 | Neurontin | T2 | T2 | |
| 7228 | Anthem Blue Cross Blue Shield of Kentucky POS | POS | 19211 | Neurontin | T2 | T2 | |
| 5543 | Anthem Blue Cross Blue Shield of New Hampshire BlueChoice POS | POS | 87930 | Neurontin | T2 | T2 | |
| 4052 | Anthem Blue Cross Blue Shield of Ohio POS | POS | 48670 | Neurontin | T2 | T2 | |
| 5876 | Arkansas Blue Cross Blue Shield POS | POS | 29781 | Neurontin | T3 | T3 | Maintenance Drug |
| 3195 | AultCare POS Ohio | POS | | Neurontin | T4 | T4 | |
| 7226 | AvMed Health Plan POS | POS | 1337 | Neurontin | T3 | T3 | |
| 4427 | Blue Choice Illinois | POS | 134000 | Neurontin | T2 | T2 | |
| 4840 | Blue Choice Michigan | POS | 82270 | Neurontin | C | C | |
| 6481 | Blue Cross Blue Shield Blue Choice Plus POS of Texas | POS | 393582 | Neurontin | T2 | T2 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3264 | Blue Cross Blue Shield of Alabama POS | POS | 30000 | Neurontin | T3 | T3 | Maintenance Drug |
| 825 | Blue Cross Blue Shield of Georgia POS | POS | 190986 | Neurontin | NC | NR | |
| 7360 | Blue Cross Blue Shield of Louisiana POS Five Tier | POS | 84000 | Neurontin | T4 | T4 | |
| 2411 | Blue Cross Blue Shield of Massachusetts Blue Choice | POS | 80131 | Neurontin | T2 | T2 | |
| 4195 | Blue Cross Blue Shield of Massachusetts Blue Choice Three Tier | POS | 320526 | Neurontin | T2 | T2 | |
| 7361 | Blue Cross Blue Shield of Montana POS | POS | 29543 | Neurontin | T2 | T2 | |
| 6477 | Blue Cross Blue Shield of New Mexico POS | POS | 48200 | Neurontin | T2 | T2 | |
| 2934 | Blue Cross Blue Shield of North Carolina Blue Choice | POS | 91692 | Neurontin | T3 | T3 | |
| 6512 | Blue Cross Blue Shield of North Dakota POS | POS | | Neurontin | T3 | T3 | |
| 6226 | Blue Cross Blue Shield of SC (BlueChoice HealthPlan) POS | POS | 6241 | Neurontin | T3 | T3 | |
| 6482 | Blue Cross Blue Shield of West Virginia Super Blue Select POS | POS | 225646 | Neurontin | C | C | |
| 5117 | Blue Cross Blue Shield of Western New York Traditional Blue POS | POS | 138545 | Neurontin | C | C | |
| 5789 | Blue Cross Blue Shield of Western New York Traditional Blue POS Two Tier | POS | 34636 | Neurontin | T2 | T2 | |
| 6478 | Blue Cross Blue Shield United of Wisconsin POS | POS | 44153 | Neurontin | T3 | T3 | |
| 6362 | Blue Cross of California POS | POS | 183000 | Neurontin | T3 | T3 | |
| 6479 | Blue Cross of Idaho POS | POS | 14651 | Neurontin | T3 | T3 | Generic available |
| 826 | Blue Select of Kansas POS | POS | 24200 | Neurontin | C | C | |
| 5762 | Blue Select of Kansas POS Three Tier | POS | 7130 | Neurontin | T3 | T3 | |
| 5761 | Blue Select of Kansas POS Two Tier | POS | 7130 | Neurontin | T2 | T2 | |
| 2563 | Blue Shield of California POS | POS | 85069 | Neurontin | NC | NR | |
| 5795 | Blue Shield of Northeastern New York Traditional Blue POS Three Tier | POS | 92363 | Neurontin | T3 | T3 | |
| 5793 | Blue Shield of Northeastern New York Traditional Blue POS Two Tier | POS | 23091 | Neurontin | C | PA | |
| 6470 | Capital BlueCross POS | POS | 34596 | Neurontin | T3 | T3 | |
| 3651 | CareFirst Blue Cross Blue Shield Maryland POS | POS | 31020 | Neurontin | T2 | T2 | Maintenance Drug |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3942 | CareFirst Blue Cross Blue Shield Maryland POS Three Tier | POS | 93061 | Neurontin | T3 | T3 | Maintenance Drug |
| 2356 | Cariten HealthCare POS Tennessee | POS | 13430 | Neurontin | T3 | T3 | |
| 4924 | CIGNA HealthCare of California POS Single Copay Closed | POS | 4127 | Neurontin | C | C | |
| 4370 | CIGNA HealthCare of California POS Single Copay Open | POS | 16508 | Neurontin | C | C | |
| 2777 | CIGNA HealthCare of California POS Three Tier | POS | 144448 | Neurontin | T2 | T2 | |
| 4925 | CIGNA HealthCare of California POS Two Tier Closed | POS | 8254 | Neurontin | T2 | T2 | |
| 2895 | CIGNA HealthCare of California POS Two Tier Open | POS | 33017 | Neurontin | T2 | T2 | |
| 4932 | CIGNA HealthCare of Connecticut POS Single Copay Closed | POS | 1308 | Neurontin | C | C | |
| 4375 | CIGNA HealthCare of Connecticut POS Single Copay Open | POS | 1963 | Neurontin | C | C | |
| 2776 | CIGNA HealthCare of Connecticut POS Three Tier | POS | 49065 | Neurontin | T2 | T2 | |
| 4933 | CIGNA HealthCare of Connecticut POS Two Tier Closed | POS | 3271 | Neurontin | T2 | T2 | |
| 2899 | CIGNA HealthCare of Connecticut POS Two Tier Open | POS | 9814 | Neurontin | T2 | T2 | |
| 4939 | CIGNA HealthCare of Georgia POS Single Copay Closed | POS | 890 | Neurontin | C | C | |
| 4383 | CIGNA HealthCare of Georgia POS Single Copay Open | POS | 3562 | Neurontin | C | C | |
| 2775 | CIGNA HealthCare of Georgia POS Three Tier | POS | 71234 | Neurontin | T2 | T2 | |
| 4940 | CIGNA HealthCare of Georgia POS Two Tier Closed | POS | 4452 | Neurontin | T2 | T2 | |
| 2902 | CIGNA HealthCare of Georgia POS Two Tier Open | POS | 10865 | Neurontin | T2 | T2 | |
| 4951 | CIGNA HealthCare of Kentucky POS Single Copay Closed | POS | 371 | Neurontin | C | C | |
| 4394 | CIGNA HealthCare of Kentucky POS Single Copay Open | POS | 1361 | Neurontin | C | C | |

108

| | | | | | | |
|---|---|---|---|---|---|---|
| 4060 | CIGNA HealthCare of Kentucky POS Three Tier | POS | 12980 | Neurontin | T2 | T2 |
| 4952 | CIGNA HealthCare of Kentucky POS Two Tier Closed | POS | 742 | Neurontin | T2 | T2 |
| 4061 | CIGNA HealthCare of Kentucky POS Two Tier Open | POS | 2967 | Neurontin | T2 | T2 |
| 4957 | CIGNA HealthCare of Maine POS Single Copay Closed | POS | 662 | Neurontin | C | C |
| 4404 | CIGNA HealthCare of Maine POS Single Copay Open | POS | 2649 | Neurontin | C | C |
| 4062 | CIGNA HealthCare of Maine POS Three Tier | POS | 23186 | Neurontin | T2 | T2 |
| 4958 | CIGNA HealthCare of Maine POS Two Tier Closed | POS | 1325 | Neurontin | T2 | T2 |
| 4063 | CIGNA HealthCare of Maine POS Two Tier Open | POS | 5230 | Neurontin | T2 | T2 |
| 4963 | CIGNA HealthCare of Massachusetts POS Single Copay Closed | POS | 1135 | Neurontin | C | C |
| 4400 | CIGNA HealthCare of Massachusetts POS Single Copay Open | POS | 4541 | Neurontin | C | C |
| 2779 | CIGNA HealthCare of Massachusetts POS Three Tier | POS | 39732 | Neurontin | T2 | T2 |
| 4964 | CIGNA HealthCare of Massachusetts POS Two Tier Closed | POS | 2270 | Neurontin | T2 | T2 |
| 2910 | CIGNA HealthCare of Massachusetts POS Two Tier Open | POS | 9082 | Neurontin | T2 | T2 |
| 4967 | CIGNA HealthCare of Missouri POS Single Copay Closed | POS | 716 | Neurontin | C | C |
| 4408 | CIGNA HealthCare of Missouri POS Single Copay Open | POS | 2866 | Neurontin | C | C |
| 2778 | CIGNA HealthCare of Missouri POS Three Tier | POS | 25077 | Neurontin | T2 | T2 |
| 4968 | CIGNA HealthCare of Missouri POS Two Tier Closed | POS | 1433 | Neurontin | T2 | T2 |
| 2921 | CIGNA HealthCare of Missouri POS Two Tier Open | POS | 5732 | Neurontin | T2 | T2 |
| 4971 | CIGNA HealthCare of New Hampshire POS Single Copay Closed | POS | 946 | Neurontin | C | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4421 | CIGNA HealthCare of New Hampshire POS Single Copay Open | POS | 2839 | Neurontin | C | C | |
| 4068 | CIGNA HealthCare of New Hampshire POS Three Tier | POS | 11614 | Neurontin | T2 | T2 | |
| 4972 | CIGNA HealthCare of New Hampshire POS Two Tier Closed | POS | 6624 | Neurontin | T2 | T2 | |
| 4069 | CIGNA HealthCare of New Hampshire POS Two Tier Open | POS | 8517 | Neurontin | T2 | T2 | |
| 5072 | CIGNA HealthCare of New Jersey POS Single Copay Closed | POS | 2758 | Neurontin | C | C | |
| 4426 | CIGNA HealthCare of New Jersey POS Single Copay Open | POS | 11031 | Neurontin | C | C | |
| 3100 | CIGNA HealthCare of New Jersey POS Three Tier | POS | 96525 | Neurontin | T2 | T2 | |
| 4975 | CIGNA HealthCare of New Jersey POS Two Tier Closed | POS | 5516 | Neurontin | T2 | T2 | |
| 3101 | CIGNA HealthCare of New Jersey POS Two Tier Open | POS | 22063 | Neurontin | T2 | T2 | |
| 4982 | CIGNA HealthCare of North Carolina POS Single Copay Closed | POS | 3726 | Neurontin | C | C | |
| 4415 | CIGNA HealthCare of North Carolina POS Single Copay Open | POS | 14904 | Neurontin | C | C | |
| 2772 | CIGNA HealthCare of North Carolina POS Three Tier | POS | 130414 | Neurontin | T2 | T2 | |
| 4983 | CIGNA HealthCare of North Carolina POS Two Tier Closed | POS | 7452 | Neurontin | T2 | T2 | |
| 2914 | CIGNA HealthCare of North Carolina POS Two Tier Open | POS | 29809 | Neurontin | T2 | T2 | |
| 4992 | CIGNA HealthCare of Ohio POS Single Copay Closed | POS | 1151 | Neurontin | C | C | |
| 4435 | CIGNA HealthCare of Ohio POS Single Copay Open | POS | 4603 | Neurontin | C | C | |
| 3694 | CIGNA HealthCare of Ohio POS Three Tier | POS | 40272 | Neurontin | T2 | T2 | |
| 4993 | CIGNA HealthCare of Ohio POS Two Tier Closed | POS | 2301 | Neurontin | T2 | T2 | |
| 3098 | CIGNA HealthCare of Ohio POS Two Tier Open | POS | 9205 | Neurontin | T2 | T2 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4996 | CIGNA HealthCare of Oklahoma POS Single Copay Closed | POS | 394 | Neurontin | C | C | |
| 4440 | CIGNA HealthCare of Oklahoma POS Single Copay Open | POS | 1576 | Neurontin | C | C | |
| 2781 | CIGNA HealthCare of Oklahoma POS Three Tier | POS | 13791 | Neurontin | T2 | T2 | |
| 4997 | CIGNA HealthCare of Oklahoma POS Two Tier Closed | POS | 788 | Neurontin | T2 | T2 | |
| 2919 | CIGNA HealthCare of Oklahoma POS Two Tier Open | POS | 3152 | Neurontin | T2 | T2 | |
| 7607 | CIGNA HealthCare of Pennsylvania POS Three Tier | POS | 33508 | Neurontin | T2 | T2 | |
| 7608 | CIGNA HealthCare of Pennsylvania POS Two Tier Closed | POS | 2094 | Neurontin | T2 | T2 | |
| 7606 | CIGNA Healthcare of Pennsylvania POS Two Tier Open | POS | 6283 | Neurontin | T2 | T2 | |
| 5001 | CIGNA HealthCare of South Carolina POS Single Copay Closed | POS | 869 | Neurontin | C | C | |
| 4443 | CIGNA HealthCare of South Carolina POS Single Copay Open | POS | 3475 | Neurontin | C | C | |
| 4074 | CIGNA HealthCare of South Carolina POS Three Tier | POS | 30402 | Neurontin | T2 | T2 | |
| 5002 | CIGNA HealthCare of South Carolina POS Two Tier Closed | POS | 1737 | Neurontin | T2 | T2 | |
| 4075 | CIGNA HealthCare of South Carolina POS Two Tier Open | POS | 6949 | Neurontin | T2 | T2 | |
| 5009 | CIGNA HealthCare of Tennessee POS Single Copay Closed | POS | 5539 | Neurontin | C | C | |
| 4420 | CIGNA HealthCare of Tennessee POS Single Copay Open | POS | 22155 | Neurontin | C | C | |
| 4076 | CIGNA HealthCare of Tennessee POS Three Tier | POS | 193859 | Neurontin | T2 | T2 | |
| 5010 | CIGNA HealthCare of Tennessee POS Two Tier Closed | POS | 11078 | Neurontin | T2 | T2 | |
| 4077 | CIGNA HealthCare of Tennessee POS Two Tier Open | POS | 44311 | Neurontin | T2 | T2 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2780 | CIGNA HealthCare of the Mid-Atlantic POS Three Tier | POS | 148845 | Neurontin | T2 | T2 | |
| 5020 | CIGNA HealthCare of the Mid-Atlantic POS Two Tier Closed | POS | 8505 | Neurontin | T2 | T2 | |
| 2927 | CIGNA HealthCare of the Mid-Atlantic POS Two Tier Open | POS | 34022 | Neurontin | T2 | T2 | |
| 5066 | CIGNA HealthCare of Washington POS Single Copay Closed | POS | 578 | Neurontin | C | C | |
| 4441 | CIGNA HealthCare of Washington POS Single Copay Open | POS | 2312 | Neurontin | C | C | |
| 6513 | CIGNA HealthCare of Washington POS Three Tier | POS | 20238 | Neurontin | T2 | T2 | |
| 7204 | CIGNA HealthCare of Washington POS Two Tier Closed | POS | 1154 | Neurontin | T2 | T2 | |
| 7205 | CIGNA HealthCare of Washington POS Two Tier Open | POS | 4626 | Neurontin | T2 | T2 | |
| 7193 | ConnectiCare POS | POS | 34445 | Neurontin | T3 | T3 | |
| 2445 | Excellus BlueCross BlueShield CNY Region POS | POS | 42768 | Neurontin | T3 | T3 | |
| 6213 | Excellus BlueCross BlueShield Utica Region POS | POS | 5632 | Neurontin | T3 | T3 | |
| 5544 | First Priority Health Pennsylvania POS Three Tier | POS | 11974 | Neurontin | T2 | T2 | |
| 5545 | First Priority Health Pennsylvania POS Two Tier | POS | 1330 | Neurontin | T2 | T2 | |
| 7364 | FirstCarolinaCare | POS | 11000 | Neurontin | T3 | T3 | |
| 7610 | Great-West Healthcare of Texas POS | POS | 10798 | Neurontin | T3 | T3 | |
| 5676 | Group Health Options Classic POS | POS | 69923 | Neurontin | C | C | |
| 5546 | Harvard Pilgrim POS | POS | 90479 | Neurontin | T3 | T3 | |
| 2435 | Health Alliance Medical Plans POS Illinois | POS | 4962 | Neurontin | T3 | T3 | |
| 6206 | Health Net Health Plan of Oregon POS | POS | 14602 | Neurontin | T3 | T3 | |
| 5715 | Health Net of Arizona POS | POS | 2190 | Neurontin | C | PA | Three tier copay in effect |
| 3246 | Health Net of California POS Three Tier | POS | 212079 | Neurontin | T3 | T3 | |
| 4081 | Health Net of California POS Two Tier | POS | 70676 | Neurontin | NC | NR | |
| 5713 | Health Net of CT 3-Tier POS | POS | 95367 | Neurontin | T3 | T3 | |
| 5714 | Health Net of CT POS | POS | 95367 | Neurontin | T2 | T2 | |
| 3602 | Health Net of NJ 3-Tier POS | POS | 81752 | Neurontin | T3 | T3 | |
| 3601 | Health Net of NJ POS | POS | 27250 | Neurontin | T2 | T2 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6052 | Health New England POS | POS | 3062 | Neurontin | T3 | T3 | |
| 2854 | HealthAssurance POS Ohio | POS | 64750 | Neurontin | T2 | T2 | |
| 2855 | HealthAssurance POS Pennsylvania | POS | 350000 | Neurontin | T2 | T2 | |
| 6444 | HealthLink POS | POS | 254010 | Neurontin | T3 | T3 | |
| 6459 | Highmark Blue Cross Blue Shield Select Blue POS Three Tier | POS | 183702 | Neurontin | T2 | T2 | |
| 3241 | Highmark Blue Cross Blue Shield Select Blue POS Two Tier Closed | POS | 50100 | Neurontin | T2 | T2 | |
| 5094 | Highmark Blue Cross Blue Shield Select Blue POS Two Tier Open | POS | 100201 | Neurontin | T2 | T2 | |
| 5161 | HomeTown Health Network POS | POS | | Neurontin | T3 | T3 | |
| 6050 | Horizon Blue Cross Blue Shield of New Jersey POS | POS | 530766 | Neurontin | T3 | T3 | |
| 5359 | Humana Florida POS | POS | 71107 | Neurontin | T3 | T3 | Quantity Limit exists |
| 5351 | Humana Texas POS | POS | 235013 | Neurontin | T3 | T3 | Quantity Limit exists |
| 6059 | Humana Wisconsin POS | POS | 10190 | Neurontin | T3 | T3 | Quantity Limit exists |
| 6058 | Independence Blue Cross Keystone POS | POS | 163204 | Neurontin | C | C | |
| 2591 | Maine Partners Choice POS Three Tier | POS | 88631 | Neurontin | T2 | T2 | |
| 2760 | Maine Partners Choice POS Two Tier | POS | 29544 | Neurontin | T2 | T2 | |
| 7561 | MDNY Healthcare POS | POS | 2635 | Neurontin | T3 | T3 | |
| 6145 | Medical Associates Health Plan-POS | POS | 581 | Neurontin | T2 | T2 | Maintenance Drug |
| 6483 | Medical Mutual SuperMed Select POS | POS | 77451 | Neurontin | T2 | T2 | |
| 2419 | Mutual of Omaha POS Three Tier | POS | 28134 | Neurontin | T3 | T3 | |
| 3582 | Mutual of Omaha POS Two Tier | POS | 1481 | Neurontin | NC | NR | |
| 4128 | MVP Health Plan POS | POS | 6967 | Neurontin | T2 | T2 | Available through Express Scripts |
| 5259 | MVP Health Plan POS Three Tier | POS | 20898 | Neurontin | T2 | T2 | Available through Express Scripts |
| 2476 | NevadaCare POS | POS | | Neurontin | C | PA | |
| 3318 | ODS Health Plan POS | POS | 43700 | Neurontin | T2 | T2 | |
| 3678 | Ohio Casualty Group | POS | | Neurontin | C | C | Quantity Limit: 6 capsules per day |
| 3678 | Ohio Casualty Group | POS | | Neurontin | C | C | Quantity Limit: 6 tablets per day |
| 3678 | Ohio Casualty Group | POS | | Neurontin | C | C | Step Therapy Protocol |
| 3678 | Ohio Casualty Group | POS | | Neurontin | C | C | Step Therapy Protocol: Prior trial with gabapentin required |
| 2873 | Optima Health Plan POS | POS | 5861 | Neurontin | T3 | T3 | |
| 5936 | OSF Health Plans- POS | POS | 9854 | Neurontin | T3 | T3 | |
| 2958 | Oxford Health Plan Connecticut POS Three Tier | POS | 12487 | Neurontin | T3 | T3 | |
| 2566 | Oxford Health Plan Connecticut POS Two Tier | POS | 4162 | Neurontin | C | PA | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2969 | Oxford Health Plan New Jersey POS Three Tier | POS | | 33650 | Neurontin | T3 | T3 |
| 2570 | Oxford Health Plan New Jersey POS Two Tier | POS | | 11217 | Neurontin | T2 | T2 |
| 2971 | Oxford Health Plan New York POS Three Tier | POS | | 32509 | Neurontin | T3 | T3 |
| 2572 | Oxford Health Plan New York POS Two Tier | POS | | 10836 | Neurontin | T2 | T2 |
| 3045 | Physicians Plus Insurance Corporation POS | POS | | 5000 | Neurontin | T2 | T2 |
| 4208 | Piedmont Community HealthCare Inc POS | POS | | 7605 | Neurontin | T2 | T2 |
| 6150 | Premera Blue Cross of Washington Traditional POS | POS | | 597000 | Neurontin | T3 | T3 |
| 6055 | Priority Health Michigan POS | POS | | 73007 | Neurontin | T2 | T2 |
| 6257 | Regence BCBS POS Oregon | POS | | 6304 | Neurontin | T2 | T2 |
| 3258 | Sierra Choice POS Three Tier | POS | | | Neurontin | T2 | T2 |
| 3259 | Sierra Choice POS Two Tier | POS | | | Neurontin | T2 | T2 |
| 7545 | St. Mary's HealthFirst POS | POS | | 13281 | Neurontin | T3 | T3 |
| 5188 | SummaCare Plus POS | POS | | 19340 | Neurontin | T3 | T3 |
| 6366 | Tufts Health Plan POS | POS | | 7976 | Neurontin | T3 | T3 |
| 4249 | UnitedHealthcare of Alabama POS | POS | | 19771 | Neurontin | T2 | T2 |
| 4263 | UnitedHealthcare of Louisiana POS | POS | | 172403 | Neurontin | T2 | T2 |
| 4281 | UnitedHealthcare of New England POS | POS | | 35178 | Neurontin | T2 | T2 |
| 4274 | UnitedHealthcare of Ohio POS | POS | | 65422 | Neurontin | T2 | T2 |
| 4297 | UnitedHealthcare of Tennessee POS | POS | | 30241 | Neurontin | T2 | T2 |
| 4309 | UnitedHealthcare of Utah POS | POS | | 12853 | Neurontin | T2 | T2 |
| 4251 | UnitedHealthcare POS Arizona | POS | | 183716 | Neurontin | T2 | T2 |
| 4252 | UnitedHealthcare POS Arkansas | POS | | 13398 | Neurontin | T2 | T2 |
| 4254 | UnitedHealthcare POS Colorado | POS | | 82280 | Neurontin | T2 | T2 |
| 4259 | UnitedHealthcare POS Florida | POS | | 96234 | Neurontin | T2 | T2 |
| 4312 | UnitedHealthcare POS Georgia | POS | | 203000 | Neurontin | T2 | T2 |
| 4261 | UnitedHealthcare POS Illinois | POS | | 413084 | Neurontin | T2 | T2 |
| 2840 | UnitedHealthcare POS Kansas Midwest | POS | | 32601 | Neurontin | T2 | T2 |
| 4262 | UnitedHealthcare POS Kentucky | POS | | 35088 | Neurontin | T2 | T2 |
| 4264 | UnitedHealthcare POS Maryland Mid-Atlantic | POS | | 91140 | Neurontin | T2 | T2 |
| 4266 | UnitedHealthcare POS Mississippi | POS | | 8746 | Neurontin | T2 | T2 |
| 4267 | UnitedHealthcare POS Missouri Midwest | POS | | 112413 | Neurontin | T2 | T2 |
| 4268 | UnitedHealthcare POS Nebraska Midlands | POS | | 43386 | Neurontin | T2 | T2 |
| 4200 | UnitedHealthcare POS New Jersey | POS | | 39969 | Neurontin | T2 | T2 |
| 4271 | UnitedHealthcare POS New York | POS | | 72052 | Neurontin | T2 | T2 |
| 4272 | UnitedHealthcare POS North Carolina | POS | | 146563 | Neurontin | T2 | T2 |
| 2638 | UnitedHealthcare POS Oregon | POS | | 1037 | Neurontin | T2 | T2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3306 | UnitedHealthcare POS Pennsylvania | POS | 346 | Neurontin | T2 | T2 | |
| 4307 | UnitedHealthcare POS Texas | POS | 235 | Neurontin | T2 | T2 | |
| 4311 | UnitedHealthcare POS Wisconsin | POS | 344396 | Neurontin | T2 | T2 | |
| 5931 | Vermont Health Partnership (VTHP) | POS | 45047 | Neurontin | T3 | T3 | |
| 7299 | Vytra Healthplan POS | POS | 21161 | Neurontin | T3 | T3 | |
| 1045 | WellPath SelectPlus (POS) | POS | 4070 | Neurontin | T2 | T2 | |
| 2599 | WPS Prevea POS | POS | 17278 | Neurontin | T3 | T3 | |
| 920 | Aetna Alabama PPO Three Tier | PPO | 30020 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 920 | Aetna Alabama PPO Three Tier | PPO | 30020 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 920 | Aetna Alabama PPO Three Tier | PPO | 30020 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 920 | Aetna Alabama PPO Three Tier | PPO | 30020 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3430 | Aetna Alabama PPO Two Tier Closed | PPO | 1876 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3430 | Aetna Alabama PPO Two Tier Closed | PPO | 1876 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3430 | Aetna Alabama PPO Two Tier Closed | PPO | 1876 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3430 | Aetna Alabama PPO Two Tier Closed | PPO | 1876 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6272 | Aetna Alabama PPO Two Tier Open | PPO | 5629 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6272 | Aetna Alabama PPO Two Tier Open | PPO | 5629 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6272 | Aetna Alabama PPO Two Tier Open | PPO | 5629 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6272 | Aetna Alabama PPO Two Tier Open | PPO | 5629 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4130 | Aetna Alaska PPO Three Tier | PPO | 60847 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4130 | Aetna Alaska PPO Three Tier | PPO | 60847 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4130 | Aetna Alaska PPO Three Tier | PPO | 60847 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4130 | Aetna Alaska PPO Three Tier | PPO | 60847 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4131 | Aetna Alaska PPO Two Tier Closed | PPO | 6085 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4131 | Aetna Alaska PPO Two Tier Closed | PPO | 6085 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4131 | Aetna Alaska PPO Two Tier Closed | PPO | 6085 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4131 | Aetna Alaska PPO Two Tier Closed | PPO | 6085 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6263 | Aetna Alaska PPO Two Tier Open | PPO | 9127 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6263 | Aetna Alaska PPO Two Tier Open | PPO | 9127 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6263 | Aetna Alaska PPO Two Tier Open | PPO | 9127 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6263 | Aetna Alaska PPO Two Tier Open | PPO | 9127 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |

| 4139 | Aetna Arizona PPO Three Tier | PPO | 113038 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
|---|---|---|---|---|---|---|---|
| 4139 | Aetna Arizona PPO Three Tier | PPO | 113038 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4139 | Aetna Arizona PPO Three Tier | PPO | 113038 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4139 | Aetna Arizona PPO Three Tier | PPO | 113038 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4140 | Aetna Arizona PPO Two Tier Closed | PPO | 11303 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4140 | Aetna Arizona PPO Two Tier Closed | PPO | 11303 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4140 | Aetna Arizona PPO Two Tier Closed | PPO | 11303 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4140 | Aetna Arizona PPO Two Tier Closed | PPO | 11303 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6264 | Aetna Arizona PPO Two Tier Open | PPO | 16956 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6264 | Aetna Arizona PPO Two Tier Open | PPO | 16956 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6264 | Aetna Arizona PPO Two Tier Open | PPO | 16956 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6264 | Aetna Arizona PPO Two Tier Open | PPO | 16956 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4094 | Aetna Arkansas PPO Three Tier | PPO | 14487 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4094 | Aetna Arkansas PPO Three Tier | PPO | 14487 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4094 | Aetna Arkansas PPO Three Tier | PPO | 14487 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4094 | Aetna Arkansas PPO Three Tier | PPO | 14487 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4095 | Aetna Arkansas PPO Two Tier Closed | PPO | 2069 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4095 | Aetna Arkansas PPO Two Tier Closed | PPO | 2069 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4095 | Aetna Arkansas PPO Two Tier Closed | PPO | 2069 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4095 | Aetna Arkansas PPO Two Tier Closed | PPO | 2069 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6273 | Aetna Arkansas PPO Two Tier Open | PPO | 4139 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6273 | Aetna Arkansas PPO Two Tier Open | PPO | 4139 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6273 | Aetna Arkansas PPO Two Tier Open | PPO | 4139 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6273 | Aetna Arkansas PPO Two Tier Open | PPO | 4139 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 836 | Aetna California PPO Three Tier | PPO | 493460 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 836 | Aetna California PPO Three Tier | PPO | 493460 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 836 | Aetna California PPO Three Tier | PPO | 493460 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 836 | Aetna California PPO Three Tier | PPO | 493460 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3467 | Aetna California PPO Two Tier Closed | PPO | 70494 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3467 | Aetna California PPO Two Tier Closed | PPO | 70494 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |

| 3467 | Aetna California PPO Two Tier Closed | PPO | 70494 | Neurontin | T2 | T2 | Step Therapy Protocol |
|---|---|---|---|---|---|---|---|
| 3467 | Aetna California PPO Two Tier Closed | PPO | 70494 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6265 | Aetna California PPO Two Tier Open | PPO | 140989 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6265 | Aetna California PPO Two Tier Open | PPO | 140989 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6265 | Aetna California PPO Two Tier Open | PPO | 140989 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6265 | Aetna California PPO Two Tier Open | PPO | 140989 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 1014 | Aetna Colorado PPO Three Tier | PPO | 93998 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 1014 | Aetna Colorado PPO Three Tier | PPO | 93998 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 1014 | Aetna Colorado PPO Three Tier | PPO | 93998 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 1014 | Aetna Colorado PPO Three Tier | PPO | 93998 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3470 | Aetna Colorado PPO Two Tier Closed | PPO | 3428 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3470 | Aetna Colorado PPO Two Tier Closed | PPO | 3428 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3470 | Aetna Colorado PPO Two Tier Closed | PPO | 3428 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3470 | Aetna Colorado PPO Two Tier Closed | PPO | 3428 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6266 | Aetna Colorado PPO Two Tier Open | PPO | 26857 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6266 | Aetna Colorado PPO Two Tier Open | PPO | 26857 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6266 | Aetna Colorado PPO Two Tier Open | PPO | 26857 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6266 | Aetna Colorado PPO Two Tier Open | PPO | 26857 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 1015 | Aetna Connecticut PPO Three Tier | PPO | 116794 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 1015 | Aetna Connecticut PPO Three Tier | PPO | 116794 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 1015 | Aetna Connecticut PPO Three Tier | PPO | 116794 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 1015 | Aetna Connecticut PPO Three Tier | PPO | 116794 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3473 | Aetna Connecticut PPO Two Tier Closed | PPO | 16685 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3473 | Aetna Connecticut PPO Two Tier Closed | PPO | 16685 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3473 | Aetna Connecticut PPO Two Tier Closed | PPO | 16685 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3473 | Aetna Connecticut PPO Two Tier Closed | PPO | 16685 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6274 | Aetna Connecticut PPO Two Tier Open | PPO | 33369 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6274 | Aetna Connecticut PPO Two Tier Open | PPO | 33369 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6274 | Aetna Connecticut PPO Two Tier Open | PPO | 33369 | Neurontin | T2 | T2 | Step Therapy Protocol |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6274 | Aetna Connecticut PPO Two Tier Open | PPO | 33369 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6552 | Aetna Delaware PPO Three Tier | PPO | 30500 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 6552 | Aetna Delaware PPO Three Tier | PPO | 30500 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 6552 | Aetna Delaware PPO Three Tier | PPO | 30500 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 6552 | Aetna Delaware PPO Three Tier | PPO | 30500 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 6554 | Aetna Delaware PPO Two Tier Closed | PPO | 4358 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6554 | Aetna Delaware PPO Two Tier Closed | PPO | 4358 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6554 | Aetna Delaware PPO Two Tier Closed | PPO | 4358 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6554 | Aetna Delaware PPO Two Tier Closed | PPO | 4358 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6553 | Aetna Delaware PPO Two Tier Open | PPO | 8714 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6553 | Aetna Delaware PPO Two Tier Open | PPO | 8714 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6553 | Aetna Delaware PPO Two Tier Open | PPO | 8714 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6553 | Aetna Delaware PPO Two Tier Open | PPO | 8714 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 3016 | Aetna Florida PPO Three Tier | PPO | 283791 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3016 | Aetna Florida PPO Three Tier | PPO | 283791 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 3016 | Aetna Florida PPO Three Tier | PPO | 283791 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 3016 | Aetna Florida PPO Three Tier | PPO | 283791 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3479 | Aetna Florida PPO Two Tier Closed | PPO | 40514 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3479 | Aetna Florida PPO Two Tier Closed | PPO | 40514 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3479 | Aetna Florida PPO Two Tier Closed | PPO | 40514 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3479 | Aetna Florida PPO Two Tier Closed | PPO | 40514 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6276 | Aetna Florida PPO Two Tier Open | PPO | 81083 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6276 | Aetna Florida PPO Two Tier Open | PPO | 81083 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6276 | Aetna Florida PPO Two Tier Open | PPO | 81083 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6276 | Aetna Florida PPO Two Tier Open | PPO | 81083 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 3085 | Aetna Georgia PPO Three Tier | PPO | 189498 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3085 | Aetna Georgia PPO Three Tier | PPO | 189498 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 3085 | Aetna Georgia PPO Three Tier | PPO | 189498 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 3085 | Aetna Georgia PPO Three Tier | PPO | 189498 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3481 | Aetna Georgia PPO Two Tier Closed | PPO | 11844 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3481 | Aetna Georgia PPO Two Tier Closed | PPO | 11844 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3481 | Aetna Georgia PPO Two Tier Closed | PPO | 11844 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3481 | Aetna Georgia PPO Two Tier Closed | PPO | 11844 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6277 | Aetna Georgia PPO Two Tier Open | PPO | 35531 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6277 | Aetna Georgia PPO Two Tier Open | PPO | 35531 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6277 | Aetna Georgia PPO Two Tier Open | PPO | 35531 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6277 | Aetna Georgia PPO Two Tier Open | PPO | 35531 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 5547 | Aetna Hawaii PPO Three Tier | PPO | 2122 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 5547 | Aetna Hawaii PPO Three Tier | PPO | 2122 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 5547 | Aetna Hawaii PPO Three Tier | PPO | 2122 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 5547 | Aetna Hawaii PPO Three Tier | PPO | 2122 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 5768 | Aetna Hawaii PPO Two Tier Closed | PPO | 133 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 5768 | Aetna Hawaii PPO Two Tier Closed | PPO | 133 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 5768 | Aetna Hawaii PPO Two Tier Closed | PPO | 133 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 5768 | Aetna Hawaii PPO Two Tier Closed | PPO | 133 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6281 | Aetna Hawaii PPO Two Tier Open | PPO | 398 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6281 | Aetna Hawaii PPO Two Tier Open | PPO | 398 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6281 | Aetna Hawaii PPO Two Tier Open | PPO | 398 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6281 | Aetna Hawaii PPO Two Tier Open | PPO | 398 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 1091 | Aetna Illinois PPO Three Tier | PPO | 262223 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 1091 | Aetna Illinois PPO Three Tier | PPO | 262223 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 1091 | Aetna Illinois PPO Three Tier | PPO | 262223 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 1091 | Aetna Illinois PPO Three Tier | PPO | 262223 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3486 | Aetna Illinois PPO Two Tier Closed | PPO | 16389 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3486 | Aetna Illinois PPO Two Tier Closed | PPO | 16389 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3486 | Aetna Illinois PPO Two Tier Closed | PPO | 16389 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3486 | Aetna Illinois PPO Two Tier Closed | PPO | 16389 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6284 | Aetna Illinois PPO Two Tier Open | PPO | 49169 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6284 | Aetna Illinois PPO Two Tier Open | PPO | 49169 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |

| 6284 | Aetna Illinois PPO Two Tier Open | PPO | 49169 | Neurontin | T2 | T2 | Step Therapy Protocol |
|---|---|---|---|---|---|---|---|
| 6284 | Aetna Illinois PPO Two Tier Open | PPO | 49169 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 3086 | Aetna Indiana PPO Three Tier | PPO | 119025 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3086 | Aetna Indiana PPO Three Tier | PPO | 119025 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 3086 | Aetna Indiana PPO Three Tier | PPO | 119025 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 3086 | Aetna Indiana PPO Three Tier | PPO | 119025 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3488 | Aetna Indiana PPO Two Tier Closed | PPO | 17004 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3488 | Aetna Indiana PPO Two Tier Closed | PPO | 17004 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3488 | Aetna Indiana PPO Two Tier Closed | PPO | 17004 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3488 | Aetna Indiana PPO Two Tier Closed | PPO | 17004 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6285 | Aetna Indiana PPO Two Tier Open | PPO | 34007 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6285 | Aetna Indiana PPO Two Tier Open | PPO | 34007 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6285 | Aetna Indiana PPO Two Tier Open | PPO | 34007 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6285 | Aetna Indiana PPO Two Tier Open | PPO | 34007 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 1171 | Aetna Kansas PPO Three Tier | PPO | 40967 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 1171 | Aetna Kansas PPO Three Tier | PPO | 40967 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 1171 | Aetna Kansas PPO Three Tier | PPO | 40967 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 1171 | Aetna Kansas PPO Three Tier | PPO | 40967 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3489 | Aetna Kansas PPO Two Tier Closed | PPO | 2560 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3489 | Aetna Kansas PPO Two Tier Closed | PPO | 2560 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3489 | Aetna Kansas PPO Two Tier Closed | PPO | 2560 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3489 | Aetna Kansas PPO Two Tier Closed | PPO | 2560 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6286 | Aetna Kansas PPO Two Tier Open | PPO | 7681 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6286 | Aetna Kansas PPO Two Tier Open | PPO | 7681 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6286 | Aetna Kansas PPO Two Tier Open | PPO | 7681 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6286 | Aetna Kansas PPO Two Tier Open | PPO | 7681 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 2684 | Aetna Kentucky PPO Three Tier | PPO | 68468 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 2684 | Aetna Kentucky PPO Three Tier | PPO | 68468 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 2684 | Aetna Kentucky PPO Three Tier | PPO | 68468 | Neurontin | T3 | T3 | Step Therapy Protocol |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2684 | Aetna Kentucky PPO Three Tier | PPO | 68468 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3498 | Aetna Kentucky PPO Two Tier Closed | PPO | 9781 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3498 | Aetna Kentucky PPO Two Tier Closed | PPO | 9781 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3498 | Aetna Kentucky PPO Two Tier Closed | PPO | 9781 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3498 | Aetna Kentucky PPO Two Tier Closed | PPO | 9781 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6287 | Aetna Kentucky PPO Two Tier Open | PPO | 19562 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6287 | Aetna Kentucky PPO Two Tier Open | PPO | 19562 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6287 | Aetna Kentucky PPO Two Tier Open | PPO | 19562 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6287 | Aetna Kentucky PPO Two Tier Open | PPO | 19562 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 1174 | Aetna Louisiana PPO Three Tier | PPO | 43802 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 1174 | Aetna Louisiana PPO Three Tier | PPO | 43802 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 1174 | Aetna Louisiana PPO Three Tier | PPO | 43802 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 1174 | Aetna Louisiana PPO Three Tier | PPO | 43802 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3500 | Aetna Louisiana PPO Two Tier Closed | PPO | 4380 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3500 | Aetna Louisiana PPO Two Tier Closed | PPO | 4380 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3500 | Aetna Louisiana PPO Two Tier Closed | PPO | 4380 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3500 | Aetna Louisiana PPO Two Tier Closed | PPO | 4380 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6288 | Aetna Louisiana PPO Two Tier Open | PPO | 6570 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6288 | Aetna Louisiana PPO Two Tier Open | PPO | 6570 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6288 | Aetna Louisiana PPO Two Tier Open | PPO | 6570 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6288 | Aetna Louisiana PPO Two Tier Open | PPO | 6570 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 5501 | Aetna Maine PPO Three Tier | PPO | 24688 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 5501 | Aetna Maine PPO Three Tier | PPO | 24688 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 5501 | Aetna Maine PPO Three Tier | PPO | 24688 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 5501 | Aetna Maine PPO Three Tier | PPO | 24688 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 5499 | Aetna Maine PPO Two Tier Closed | PPO | 2469 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 5499 | Aetna Maine PPO Two Tier Closed | PPO | 2469 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 5499 | Aetna Maine PPO Two Tier Closed | PPO | 2469 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 5499 | Aetna Maine PPO Two Tier Closed | PPO | 2469 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6291 | Aetna Maine PPO Two Tier Open | PPO | 3703 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6291 | Aetna Maine PPO Two Tier Open | PPO | 3703 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6291 | Aetna Maine PPO Two Tier Open | PPO | 3703 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6291 | Aetna Maine PPO Two Tier Open | PPO | 3703 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 1175 | Aetna Maryland PPO Three Tier | PPO | 35987 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 1175 | Aetna Maryland PPO Three Tier | PPO | 35987 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 1175 | Aetna Maryland PPO Three Tier | PPO | 35987 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 1175 | Aetna Maryland PPO Three Tier | PPO | 35987 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3434 | Aetna Maryland PPO Two Tier Closed | PPO | 3599 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3434 | Aetna Maryland PPO Two Tier Closed | PPO | 3599 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3434 | Aetna Maryland PPO Two Tier Closed | PPO | 3599 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3434 | Aetna Maryland PPO Two Tier Closed | PPO | 3599 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6275 | Aetna Maryland PPO Two Tier Open | PPO | 5398 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6275 | Aetna Maryland PPO Two Tier Open | PPO | 5398 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6275 | Aetna Maryland PPO Two Tier Open | PPO | 5398 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6275 | Aetna Maryland PPO Two Tier Open | PPO | 5398 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4153 | Aetna Massachusetts PPO Three Tier | PPO | 89200 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4153 | Aetna Massachusetts PPO Three Tier | PPO | 89200 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4153 | Aetna Massachusetts PPO Three Tier | PPO | 89200 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 4153 | Aetna Massachusetts PPO Three Tier | PPO | 89200 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4154 | Aetna Massachusetts PPO Two Tier Closed | PPO | 8920 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4154 | Aetna Massachusetts PPO Two Tier Closed | PPO | 8920 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4154 | Aetna Massachusetts PPO Two Tier Closed | PPO | 8920 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4154 | Aetna Massachusetts PPO Two Tier Closed | PPO | 8920 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6292 | Aetna Massachusetts PPO Two Tier Open | PPO | 13380 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6292 | Aetna Massachusetts PPO Two Tier Open | PPO | 13380 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6292 | Aetna Massachusetts PPO Two Tier Open | PPO | 13380 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6292 | Aetna Massachusetts PPO Two Tier Open | PPO | 13380 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 1177 | Aetna Michigan PPO Three Tier | PPO | 151266 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 1177 | Aetna Michigan PPO Three Tier | PPO | 151266 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |

| 1177 | Aetna Michigan PPO Three Tier | PPO | 151266 | Neurontin | T3 | T3 | Step Therapy Protocol |
|---|---|---|---|---|---|---|---|
| 1177 | Aetna Michigan PPO Three Tier | PPO | 151266 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3439 | Aetna Michigan PPO Two Tier Closed | PPO | 18908 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3439 | Aetna Michigan PPO Two Tier Closed | PPO | 18908 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3439 | Aetna Michigan PPO Two Tier Closed | PPO | 18908 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3439 | Aetna Michigan PPO Two Tier Closed | PPO | 18908 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6294 | Aetna Michigan PPO Two Tier Open | PPO | 37817 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6294 | Aetna Michigan PPO Two Tier Open | PPO | 37817 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6294 | Aetna Michigan PPO Two Tier Open | PPO | 37817 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6294 | Aetna Michigan PPO Two Tier Open | PPO | 37817 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 681 | Aetna Minnesota PPO Three Tier | PPO | 29403 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 681 | Aetna Minnesota PPO Three Tier | PPO | 29403 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 681 | Aetna Minnesota PPO Three Tier | PPO | 29403 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 681 | Aetna Minnesota PPO Three Tier | PPO | 29403 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3441 | Aetna Minnesota PPO Two Tier Closed | PPO | 2940 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3441 | Aetna Minnesota PPO Two Tier Closed | PPO | 2940 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3441 | Aetna Minnesota PPO Two Tier Closed | PPO | 2940 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3441 | Aetna Minnesota PPO Two Tier Closed | PPO | 2940 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6295 | Aetna Minnesota PPO Two Tier Open | PPO | 4410 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6295 | Aetna Minnesota PPO Two Tier Open | PPO | 4410 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6295 | Aetna Minnesota PPO Two Tier Open | PPO | 4410 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6295 | Aetna Minnesota PPO Two Tier Open | PPO | 4410 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 3088 | Aetna Mississippi PPO Three Tier | PPO | 17011 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3088 | Aetna Mississippi PPO Three Tier | PPO | 17011 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 3088 | Aetna Mississippi PPO Three Tier | PPO | 17011 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 3088 | Aetna Mississippi PPO Three Tier | PPO | 17011 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3442 | Aetna Mississippi PPO Two Tier Closed | PPO | 1064 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3442 | Aetna Mississippi PPO Two Tier Closed | PPO | 1064 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3442 | Aetna Mississippi PPO Two Tier Closed | PPO | 1064 | Neurontin | T2 | T2 | Step Therapy Protocol |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3442 | Aetna Mississippi PPO Two Tier Closed | PPO | 1064 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6297 | Aetna Mississippi PPO Two Tier Open | PPO | 3189 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6297 | Aetna Mississippi PPO Two Tier Open | PPO | 3189 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6297 | Aetna Mississippi PPO Two Tier Open | PPO | 3189 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6297 | Aetna Mississippi PPO Two Tier Open | PPO | 3189 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 1178 | Aetna Missouri PPO Three Tier | PPO | 94327 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 1178 | Aetna Missouri PPO Three Tier | PPO | 94327 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 1178 | Aetna Missouri PPO Three Tier | PPO | 94327 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 1178 | Aetna Missouri PPO Three Tier | PPO | 94327 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3444 | Aetna Missouri PPO Two Tier Closed | PPO | 11791 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3444 | Aetna Missouri PPO Two Tier Closed | PPO | 11791 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3444 | Aetna Missouri PPO Two Tier Closed | PPO | 11791 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3444 | Aetna Missouri PPO Two Tier Closed | PPO | 11791 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6300 | Aetna Missouri PPO Two Tier Open | PPO | 23582 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6300 | Aetna Missouri PPO Two Tier Open | PPO | 23582 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6300 | Aetna Missouri PPO Two Tier Open | PPO | 23582 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6300 | Aetna Missouri PPO Two Tier Open | PPO | 23582 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6077 | Aetna Montana PPO Three Tier | PPO | 5798 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 6077 | Aetna Montana PPO Three Tier | PPO | 5798 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 6077 | Aetna Montana PPO Three Tier | PPO | 5798 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 6077 | Aetna Montana PPO Three Tier | PPO | 5798 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 6343 | Aetna Montana PPO Two Tier Closed | PPO | 580 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6343 | Aetna Montana PPO Two Tier Closed | PPO | 580 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6343 | Aetna Montana PPO Two Tier Closed | PPO | 580 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6343 | Aetna Montana PPO Two Tier Closed | PPO | 580 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6342 | Aetna Montana PPO Two Tier Open | PPO | 870 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6342 | Aetna Montana PPO Two Tier Open | PPO | 870 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6342 | Aetna Montana PPO Two Tier Open | PPO | 870 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6342 | Aetna Montana PPO Two Tier Open | PPO | 870 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |

| 6076 | Aetna Nebraska PPO Three Tier | PPO | 26336 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
|---|---|---|---|---|---|---|---|
| 6076 | Aetna Nebraska PPO Three Tier | PPO | 26336 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 6076 | Aetna Nebraska PPO Three Tier | PPO | 26336 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 6076 | Aetna Nebraska PPO Three Tier | PPO | 26336 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 6341 | Aetna Nebraska PPO Two Tier Closed | PPO | 2634 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6341 | Aetna Nebraska PPO Two Tier Closed | PPO | 2634 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6341 | Aetna Nebraska PPO Two Tier Closed | PPO | 2634 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6341 | Aetna Nebraska PPO Two Tier Closed | PPO | 2634 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6340 | Aetna Nebraska PPO Two Tier Open | PPO | 3950 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6340 | Aetna Nebraska PPO Two Tier Open | PPO | 3950 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6340 | Aetna Nebraska PPO Two Tier Open | PPO | 3950 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6340 | Aetna Nebraska PPO Two Tier Open | PPO | 3950 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 3091 | Aetna Nevada PPO Three Tier | PPO | 39525 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3091 | Aetna Nevada PPO Three Tier | PPO | 39525 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 3091 | Aetna Nevada PPO Three Tier | PPO | 39525 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 3091 | Aetna Nevada PPO Three Tier | PPO | 39525 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3446 | Aetna Nevada PPO Two Tier Closed | PPO | 3952 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3446 | Aetna Nevada PPO Two Tier Closed | PPO | 3952 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3446 | Aetna Nevada PPO Two Tier Closed | PPO | 3952 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3446 | Aetna Nevada PPO Two Tier Closed | PPO | 3952 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6303 | Aetna Nevada PPO Two Tier Open | PPO | 5929 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6303 | Aetna Nevada PPO Two Tier Open | PPO | 5929 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6303 | Aetna Nevada PPO Two Tier Open | PPO | 5929 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6303 | Aetna Nevada PPO Two Tier Open | PPO | 5929 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 1176 | Aetna New Hampshire PPO Three Tier | PPO | 15355 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 1176 | Aetna New Hampshire PPO Three Tier | PPO | 15355 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 1176 | Aetna New Hampshire PPO Three Tier | PPO | 15355 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 1176 | Aetna New Hampshire PPO Three Tier | PPO | 15355 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3448 | Aetna New Hampshire PPO Two Tier Closed | PPO | 960 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3448 | Aetna New Hampshire PPO Two Tier Closed | PPO | 960 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |

| 3448 | Aetna New Hampshire PPO Two Tier Closed | PPO | 960 | Neurontin | T2 | T2 | Step Therapy Protocol |
|---|---|---|---|---|---|---|---|
| 3448 | Aetna New Hampshire PPO Two Tier Closed | PPO | 960 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6328 | Aetna New Hampshire PPO Two Tier Open | PPO | 6328 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6328 | Aetna New Hampshire PPO Two Tier Open | PPO | 6328 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6328 | Aetna New Hampshire PPO Two Tier Open | PPO | 6328 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6328 | Aetna New Hampshire PPO Two Tier Open | PPO | 6328 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 2686 | Aetna New Jersey PPO Three Tier | PPO | 333960 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 2686 | Aetna New Jersey PPO Three Tier | PPO | 333960 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 2686 | Aetna New Jersey PPO Three Tier | PPO | 333960 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 2686 | Aetna New Jersey PPO Three Tier | PPO | 333960 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3450 | Aetna New Jersey PPO Two Tier Closed | PPO | 47780 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3450 | Aetna New Jersey PPO Two Tier Closed | PPO | 47780 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3450 | Aetna New Jersey PPO Two Tier Closed | PPO | 47780 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3450 | Aetna New Jersey PPO Two Tier Closed | PPO | 47780 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6304 | Aetna New Jersey PPO Two Tier Open | PPO | 95561 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6304 | Aetna New Jersey PPO Two Tier Open | PPO | 95561 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6304 | Aetna New Jersey PPO Two Tier Open | PPO | 95561 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6304 | Aetna New Jersey PPO Two Tier Open | PPO | 95561 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6078 | Aetna New Mexico PPO Three Tier | PPO | 12056 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 6078 | Aetna New Mexico PPO Three Tier | PPO | 12056 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 6078 | Aetna New Mexico PPO Three Tier | PPO | 12056 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 6078 | Aetna New Mexico PPO Three Tier | PPO | 12056 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 6345 | Aetna New Mexico PPO Two Tier Closed | PPO | 1206 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6345 | Aetna New Mexico PPO Two Tier Closed | PPO | 1206 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6345 | Aetna New Mexico PPO Two Tier Closed | PPO | 1206 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6345 | Aetna New Mexico PPO Two Tier Closed | PPO | 1206 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6344 | Aetna New Mexico PPO Two Tier Open | PPO | 1808 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6344 | Aetna New Mexico PPO Two Tier Open | PPO | 1808 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6344 | Aetna New Mexico PPO Two Tier Open | PPO | 1808 | Neurontin | T2 | T2 | Step Therapy Protocol |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6344 | Aetna New Mexico PPO Two Tier Open | PPO | 1808 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 1179 | Aetna New York PPO Three Tier | PPO | 488169 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 1179 | Aetna New York PPO Three Tier | PPO | 488169 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 1179 | Aetna New York PPO Three Tier | PPO | 488169 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 1179 | Aetna New York PPO Three Tier | PPO | 488169 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3453 | Aetna New York PPO Two Tier Closed | PPO | 48817 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3453 | Aetna New York PPO Two Tier Closed | PPO | 48817 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3453 | Aetna New York PPO Two Tier Closed | PPO | 48817 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3453 | Aetna New York PPO Two Tier Closed | PPO | 48817 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6305 | Aetna New York PPO Two Tier Open | PPO | 73225 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6305 | Aetna New York PPO Two Tier Open | PPO | 73225 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6305 | Aetna New York PPO Two Tier Open | PPO | 73225 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6305 | Aetna New York PPO Two Tier Open | PPO | 73225 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 653 | Aetna North Carolina PPO Three Tier | PPO | 114578 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 653 | Aetna North Carolina PPO Three Tier | PPO | 114578 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 653 | Aetna North Carolina PPO Three Tier | PPO | 114578 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 653 | Aetna North Carolina PPO Three Tier | PPO | 114578 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3457 | Aetna North Carolina PPO Two Tier Closed | PPO | 11458 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3457 | Aetna North Carolina PPO Two Tier Closed | PPO | 11458 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3457 | Aetna North Carolina PPO Two Tier Closed | PPO | 11458 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3457 | Aetna North Carolina PPO Two Tier Closed | PPO | 11458 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6307 | Aetna North Carolina PPO Two Tier Open | PPO | 17187 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6307 | Aetna North Carolina PPO Two Tier Open | PPO | 17187 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6307 | Aetna North Carolina PPO Two Tier Open | PPO | 17187 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6307 | Aetna North Carolina PPO Two Tier Open | PPO | 17187 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 1013 | Aetna Ohio PPO Three Tier | PPO | 363056 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 1013 | Aetna Ohio PPO Three Tier | PPO | 363056 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 1013 | Aetna Ohio PPO Three Tier | PPO | 363056 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 1013 | Aetna Ohio PPO Three Tier | PPO | 363056 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3463 | Aetna Ohio PPO Two Tier Closed | PPO | 36306 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3463 | Aetna Ohio PPO Two Tier Closed | PPO | 36306 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3463 | Aetna Ohio PPO Two Tier Closed | PPO | 36306 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3463 | Aetna Ohio PPO Two Tier Closed | PPO | 36306 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6308 | Aetna Ohio PPO Two Tier Open | PPO | 54458 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6308 | Aetna Ohio PPO Two Tier Open | PPO | 54458 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6308 | Aetna Ohio PPO Two Tier Open | PPO | 54458 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6308 | Aetna Ohio PPO Two Tier Open | PPO | 54458 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 1186 | Aetna Oklahoma PPO Three Tier | PPO | 92572 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 1186 | Aetna Oklahoma PPO Three Tier | PPO | 92572 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 1186 | Aetna Oklahoma PPO Three Tier | PPO | 92572 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 1186 | Aetna Oklahoma PPO Three Tier | PPO | 92572 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3492 | Aetna Oklahoma PPO Two Tier Closed | PPO | 9257 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3492 | Aetna Oklahoma PPO Two Tier Closed | PPO | 9257 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3492 | Aetna Oklahoma PPO Two Tier Closed | PPO | 9257 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3492 | Aetna Oklahoma PPO Two Tier Closed | PPO | 9257 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6310 | Aetna Oklahoma PPO Two Tier Open | PPO | 13886 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6310 | Aetna Oklahoma PPO Two Tier Open | PPO | 13886 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6310 | Aetna Oklahoma PPO Two Tier Open | PPO | 13886 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6310 | Aetna Oklahoma PPO Two Tier Open | PPO | 13886 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 3081 | Aetna Oregon PPO Three Tier | PPO | 27016 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3081 | Aetna Oregon PPO Three Tier | PPO | 27016 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 3081 | Aetna Oregon PPO Three Tier | PPO | 27016 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 3081 | Aetna Oregon PPO Three Tier | PPO | 27016 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3493 | Aetna Oregon PPO Two Tier Closed | PPO | 2702 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3493 | Aetna Oregon PPO Two Tier Closed | PPO | 2702 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3493 | Aetna Oregon PPO Two Tier Closed | PPO | 2702 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3493 | Aetna Oregon PPO Two Tier Closed | PPO | 2702 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6312 | Aetna Oregon PPO Two Tier Open | PPO | 4052 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6312 | Aetna Oregon PPO Two Tier Open | PPO | 4052 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |

| 6312 | Aetna Oregon PPO Two Tier Open | PPO | 4052 | Neurontin | T2 | T2 | Step Therapy Protocol |
|---|---|---|---|---|---|---|---|
| 6312 | Aetna Oregon PPO Two Tier Open | PPO | 4052 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 2646 | Aetna Pennsylvania PPO Three Tier | PPO | 266459 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 2646 | Aetna Pennsylvania PPO Three Tier | PPO | 266459 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 2646 | Aetna Pennsylvania PPO Three Tier | PPO | 266459 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 2646 | Aetna Pennsylvania PPO Three Tier | PPO | 266459 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3496 | Aetna Pennsylvania PPO Two Tier Closed | PPO | 26646 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3496 | Aetna Pennsylvania PPO Two Tier Closed | PPO | 26646 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3496 | Aetna Pennsylvania PPO Two Tier Closed | PPO | 26646 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3496 | Aetna Pennsylvania PPO Two Tier Closed | PPO | 26646 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6232 | Aetna Pennsylvania PPO Two Tier Open | PPO | 39969 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6232 | Aetna Pennsylvania PPO Two Tier Open | PPO | 39969 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6232 | Aetna Pennsylvania PPO Two Tier Open | PPO | 39969 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6232 | Aetna Pennsylvania PPO Two Tier Open | PPO | 39969 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 5498 | Aetna South Carolina PPO Three Tier | PPO | 53962 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 5498 | Aetna South Carolina PPO Three Tier | PPO | 53962 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 5498 | Aetna South Carolina PPO Three Tier | PPO | 53962 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 5498 | Aetna South Carolina PPO Three Tier | PPO | 53962 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 5497 | Aetna South Carolina PPO Two Tier Closed | PPO | 5396 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 5497 | Aetna South Carolina PPO Two Tier Closed | PPO | 5396 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 5497 | Aetna South Carolina PPO Two Tier Closed | PPO | 5396 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 5497 | Aetna South Carolina PPO Two Tier Closed | PPO | 5396 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6331 | Aetna South Carolina PPO Two Tier Open | PPO | 8094 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6331 | Aetna South Carolina PPO Two Tier Open | PPO | 8094 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6331 | Aetna South Carolina PPO Two Tier Open | PPO | 8094 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6331 | Aetna South Carolina PPO Two Tier Open | PPO | 8094 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 4108 | Aetna South Dakota PPO Three Tier | PPO | 4668 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 4108 | Aetna South Dakota PPO Three Tier | PPO | 4668 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 4108 | Aetna South Dakota PPO Three Tier | PPO | 4668 | Neurontin | T3 | T3 | Step Therapy Protocol |

129

| | | | | | | |
|---|---|---|---|---|---|---|
| 4108 | Aetna South Dakota PPO Three Tier | PPO | 4668 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 4107 | Aetna South Dakota PPO Two Tier Closed | PPO | 467 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 4107 | Aetna South Dakota PPO Two Tier Closed | PPO | 467 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 4107 | Aetna South Dakota PPO Two Tier Closed | PPO | 467 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 4107 | Aetna South Dakota PPO Two Tier Closed | PPO | 467 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6329 | Aetna South Dakota PPO Two Tier Open | PPO | 703 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6329 | Aetna South Dakota PPO Two Tier Open | PPO | 703 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6329 | Aetna South Dakota PPO Two Tier Open | PPO | 703 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6329 | Aetna South Dakota PPO Two Tier Open | PPO | 703 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 3082 | Aetna Tennessee PPO Three Tier | PPO | 79086 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 3082 | Aetna Tennessee PPO Three Tier | PPO | 79086 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 3082 | Aetna Tennessee PPO Three Tier | PPO | 79086 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 3082 | Aetna Tennessee PPO Three Tier | PPO | 79086 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3425 | Aetna Tennessee PPO Two Tier Closed | PPO | 7909 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3425 | Aetna Tennessee PPO Two Tier Closed | PPO | 7909 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3425 | Aetna Tennessee PPO Two Tier Closed | PPO | 7909 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3425 | Aetna Tennessee PPO Two Tier Closed | PPO | 7909 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6332 | Aetna Tennessee PPO Two Tier Open | PPO | 11863 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6332 | Aetna Tennessee PPO Two Tier Open | PPO | 11863 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6332 | Aetna Tennessee PPO Two Tier Open | PPO | 11863 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6332 | Aetna Tennessee PPO Two Tier Open | PPO | 11863 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 2630 | Aetna Texas PPO Three Tier | PPO | 913966 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 2630 | Aetna Texas PPO Three Tier | PPO | 913966 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 2630 | Aetna Texas PPO Three Tier | PPO | 913966 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 2630 | Aetna Texas PPO Three Tier | PPO | 913966 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3420 | Aetna Texas PPO Two Tier Closed | PPO | 91397 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3420 | Aetna Texas PPO Two Tier Closed | PPO | 91397 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3420 | Aetna Texas PPO Two Tier Closed | PPO | 91397 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3420 | Aetna Texas PPO Two Tier Closed | PPO | 91397 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |

| 6330 | Aetna Texas PPO Two Tier Open | PPO | 137095 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
|---|---|---|---|---|---|---|---|
| 6330 | Aetna Texas PPO Two Tier Open | PPO | 137095 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6330 | Aetna Texas PPO Two Tier Open | PPO | 137095 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6330 | Aetna Texas PPO Two Tier Open | PPO | 137095 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6198 | Aetna Utah PPO Three Tier | PPO | 41041 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 6198 | Aetna Utah PPO Three Tier | PPO | 41041 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 6198 | Aetna Utah PPO Three Tier | PPO | 41041 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 6198 | Aetna Utah PPO Three Tier | PPO | 41041 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 6361 | Aetna Utah PPO Two Tier Closed | PPO | 2565 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6361 | Aetna Utah PPO Two Tier Closed | PPO | 2565 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6361 | Aetna Utah PPO Two Tier Closed | PPO | 2565 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6361 | Aetna Utah PPO Two Tier Closed | PPO | 2565 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6415 | Aetna Utah PPO Two Tier Open | PPO | 7695 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6415 | Aetna Utah PPO Two Tier Open | PPO | 7695 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6415 | Aetna Utah PPO Two Tier Open | PPO | 7695 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6415 | Aetna Utah PPO Two Tier Open | PPO | 7695 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 1187 | Aetna Virginia PPO Three Tier | PPO | 279982 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 1187 | Aetna Virginia PPO Three Tier | PPO | 279982 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 1187 | Aetna Virginia PPO Three Tier | PPO | 279982 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 1187 | Aetna Virginia PPO Three Tier | PPO | 279982 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3418 | Aetna Virginia PPO Two Tier Closed | PPO | 27998 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3418 | Aetna Virginia PPO Two Tier Closed | PPO | 27998 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3418 | Aetna Virginia PPO Two Tier Closed | PPO | 27998 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3418 | Aetna Virginia PPO Two Tier Closed | PPO | 27998 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6333 | Aetna Virginia PPO Two Tier Open | PPO | 41997 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6333 | Aetna Virginia PPO Two Tier Open | PPO | 41997 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6333 | Aetna Virginia PPO Two Tier Open | PPO | 41997 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6333 | Aetna Virginia PPO Two Tier Open | PPO | 41997 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 769 | Aetna Washington PPO Three Tier | PPO | 190187 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 769 | Aetna Washington PPO Three Tier | PPO | 190187 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 769 | Aetna Washington PPO Three Tier | PPO | 190187 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 769 | Aetna Washington PPO Three Tier | PPO | 190187 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3415 | Aetna Washington PPO Two Tier Closed | PPO | 19019 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3415 | Aetna Washington PPO Two Tier Closed | PPO | 19019 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3415 | Aetna Washington PPO Two Tier Closed | PPO | 19019 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3415 | Aetna Washington PPO Two Tier Closed | PPO | 19019 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6336 | Aetna Washington PPO Two Tier Open | PPO | 28528 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6336 | Aetna Washington PPO Two Tier Open | PPO | 28528 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6336 | Aetna Washington PPO Two Tier Open | PPO | 28528 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6336 | Aetna Washington PPO Two Tier Open | PPO | 28528 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 1188 | Aetna West Virginia PPO Three Tier | PPO | 38631 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 1188 | Aetna West Virginia PPO Three Tier | PPO | 38631 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 1188 | Aetna West Virginia PPO Three Tier | PPO | 38631 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 1188 | Aetna West Virginia PPO Three Tier | PPO | 38631 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3414 | Aetna West Virginia PPO Two Tier Closed | PPO | 2414 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3414 | Aetna West Virginia PPO Two Tier Closed | PPO | 2414 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3414 | Aetna West Virginia PPO Two Tier Closed | PPO | 2414 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 3414 | Aetna West Virginia PPO Two Tier Closed | PPO | 2414 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6335 | Aetna West Virginia PPO Two Tier Open | PPO | 7243 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6335 | Aetna West Virginia PPO Two Tier Open | PPO | 7243 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6335 | Aetna West Virginia PPO Two Tier Open | PPO | 7243 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6335 | Aetna West Virginia PPO Two Tier Open | PPO | 7243 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 1189 | Aetna Wisconsin PPO Three Tier | PPO | 67568 | Neurontin | T3 | T3 | Quantity Limit: 6 capsules per day |
| 1189 | Aetna Wisconsin PPO Three Tier | PPO | 67568 | Neurontin | T3 | T3 | Quantity Limit: 6 tablets per day |
| 1189 | Aetna Wisconsin PPO Three Tier | PPO | 67568 | Neurontin | T3 | T3 | Step Therapy Protocol |
| 1189 | Aetna Wisconsin PPO Three Tier | PPO | 67568 | Neurontin | T3 | T3 | Step Therapy Protocol: Prior trial with gabapentin required |
| 3413 | Aetna Wisconsin PPO Two Tier Closed | PPO | 9652 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 3413 | Aetna Wisconsin PPO Two Tier Closed | PPO | 9652 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 3413 | Aetna Wisconsin PPO Two Tier Closed | PPO | 9652 | Neurontin | T2 | T2 | Step Therapy Protocol |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3413 | Aetna Wisconsin PPO Two Tier Closed | PPO | 9652 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 6334 | Aetna Wisconsin PPO Two Tier Open | PPO | 19305 | Neurontin | T2 | T2 | Quantity Limit: 6 capsules per day |
| 6334 | Aetna Wisconsin PPO Two Tier Open | PPO | 19305 | Neurontin | T2 | T2 | Quantity Limit: 6 tablets per day |
| 6334 | Aetna Wisconsin PPO Two Tier Open | PPO | 19305 | Neurontin | T2 | T2 | Step Therapy Protocol |
| 6334 | Aetna Wisconsin PPO Two Tier Open | PPO | 19305 | Neurontin | T2 | T2 | Step Therapy Protocol: Prior trial with approved alternatives required |
| 228 | Alliance PPO MO Three Tier | PPO | 992413 | Neurontin | T3 | T3 | |
| 4122 | Alliance PPO MO Two Tier | PPO | 400000 | Neurontin | T2 | T2 | |
| 2500 | Allied National Pl and H | PPO | | Neurontin | T2 | T2 | |
| 5455 | AltruChoice North Dakota PPO | PPO | 821 | Neurontin | C | T3 | |
| 3139 | American Medical Security PPO-Wisconsin | PPO | 310000 | Neurontin | T3 | T3 | |
| 2404 | AmeriHealth PPO Delaware | PPO | 108 | Neurontin | T2 | T2 | |
| 2405 | AmeriHealth PPO New Jersey | PPO | 36421 | Neurontin | T2 | T2 | |
| 2432 | AmeriHealth PPO Select Delaware | PPO | 614 | Neurontin | T2 | T2 | The maintenance drug list is subject to change* |
| 2430 | AmeriHealth PPO Select New Jersey | PPO | 12140 | Neurontin | T2 | T2 | The maintenance drug list is subject to change* |
| 7241 | Anthem ASO Virginia Two Tier | PPO | 163879 | Neurontin | C | PA | Second tier copay in effect |
| 859 | Anthem Blue Cross Blue Shield of Colorado PPO | PPO | 547648 | Neurontin | T2 | T2 | |
| 1055 | Anthem Blue Cross Blue Shield of CT (PPO) | PPO | 210970 | Neurontin | T2 | T2 | |
| 3009 | Anthem Blue Cross Blue Shield of Indiana PPO | PPO | 1586403 | Neurontin | T2 | T2 | |
| 5446 | Anthem Blue Cross Blue Shield of Kentucky PPO Blue Access | PPO | 982001 | Neurontin | T2 | T2 | |
| 6428 | Anthem Blue Cross Blue Shield of Maine PPO (Blue Access) | PPO | 199586 | Neurontin | T2 | T2 | |
| 830 | Anthem Blue Cross Blue Shield of Nevada (Preferred Blue) | PPO | 211045 | Neurontin | T2 | T2 | |
| 1004 | Anthem Blue Cross Blue Shield of New Hampshire Preferred Blue | PPO | 54211 | Neurontin | T2 | T2 | |
| 2378 | Anthem Blue Cross Blue Shield of Ohio PPO | PPO | 2185786 | Neurontin | T2 | T2 | |
| 5129 | Anthem Blue Cross Blue Shield of Virgina PPO | PPO | 1515045 | Neurontin | C | PA | Second tier copay in effect |
| 3032 | Arkansas Blue Cross Blue Shield - True Blue PPO | PPO | 683473 | Neurontin | T3 | T3 | Maintenance Drug |
| 5739 | Asuris Northwest Health | PPO | 32062 | Neurontin | T3 | T3 | |
| 5764 | BCBS of Kansas PPO Three Tier (BlueChoice) | PPO | 292265 | Neurontin | T3 | T3 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 827 | BCBS of Kansas PPO Two Tier (BlueChoice) | PPO | 97422 | Neurontin | T2 | T2 | |
| 4013 | BCBS of Tennesee Blue Preferred | PPO | 1017854 | Neurontin | T3 | T3 | |
| 6456 | BCBS of Tennessee Blue Preferred PPO Two Tier | PPO | 339285 | Neurontin | T2 | T2 | |
| 1059 | Best Choice Plus | PPO | 97997 | Neurontin | T3 | T3 | |
| 2960 | Blue Cross Blue Shield Blue Choice of Texas Three Tier | PPO | 2522793 | Neurontin | T2 | T2 | |
| 824 | Blue Cross Blue Shield of Alabama PPO Preferred Care | PPO | 2360000 | Neurontin | T3 | T3 | Maintenance Drug |
| 6046 | Blue Cross Blue Shield of Alabama Two Tier | PPO | 1010000 | Neurontin | T2 | T2 | Maintenance Drug |
| 888 | Blue Cross Blue Shield of Arizona Blue Preferred PPO | PPO | 878000 | Neurontin | T3 | T3 | |
| 1060 | Blue Cross Blue Shield of Florida Preferred Patient Care Three Tier | PPO | 440293 | Neurontin | T3 | T3 | |
| 4087 | Blue Cross Blue Shield of Florida Preferred Patient Care Two Tier | PPO | 924005 | Neurontin | T2 | T2 | |
| 1081 | Blue Cross Blue Shield of Georgia Blue Choice | PPO | 2316852 | Neurontin | T3 | T3 | |
| 934 | Blue Cross Blue Shield of Illinois | PPO | 4044693 | Neurontin | T2 | T2 | |
| 6229 | Blue Cross Blue Shield of Illinois Two Tier | PPO | 1348231 | Neurontin | T2 | T2 | |
| 1130 | Blue Cross Blue Shield of Louisiana PPO | PPO | 118660 | Neurontin | T3 | T3 | |
| 7218 | Blue Cross Blue Shield of Louisiana PPO Five Tier | PPO | 672405 | Neurontin | T4 | T4 | |
| 1137 | Blue Cross Blue Shield of Massachusetts Blue Care Elect | PPO | 187288 | Neurontin | T2 | T2 | |
| 4194 | Blue Cross Blue Shield of Massachusetts Blue Care Elect Three Tier | PPO | 749152 | Neurontin | T2 | T2 | |
| 3313 | Blue Cross Blue Shield of Michigan PPO | PPO | 2216250 | Neurontin | C | C | |
| 4055 | Blue Cross Blue Shield of Michigan PPO Three Tier | PPO | 949822 | Neurontin | T3 | T3 | Generic available |
| 5805 | Blue Cross Blue Shield of Minnesota PPO Closed | PPO | 653500 | Neurontin | C | PA | |
| 230 | Blue Cross Blue Shield of Minnesota PPO Three Tier | PPO | 1965000 | Neurontin | T3 | T3 | |
| 829 | Blue Cross Blue Shield of Mississippi | PPO | 412500 | Neurontin | T2 | T2 | |
| 6042 | Blue Cross Blue Shield of Mississippi Two Tier | PPO | 137500 | Neurontin | T2 | T2 | |
| 6434 | Blue Cross Blue Shield of Montana PPO | PPO | 26883 | Neurontin | T2 | T2 | |
| 2336 | Blue Cross Blue Shield of Nebraska | PPO | 161180 | Neurontin | T3 | T3 | |

| 6083 | Blue Cross Blue Shield of Nebraska Two Tier | PPO | 53726 | Neurontin | T2 | T2 | |
|---|---|---|---|---|---|---|---|
| 1190 | Blue Cross Blue Shield of New Mexico | PPO | 616631 | Neurontin | T2 | T2 | |
| 2935 | Blue Cross Blue Shield of North Carolina Blue Options | PPO | 1540483 | Neurontin | T3 | T3 | |
| 5453 | Blue Cross Blue Shield of North Dakota PPO | PPO | 54649 | Neurontin | T3 | T3 | |
| 831 | Blue Cross Blue Shield of Oklahoma | PPO | 465412 | Neurontin | T2 | T2 | |
| 3089 | Blue Cross Blue Shield of Rhode Island HealthMate | PPO | 285000 | Neurontin | T3 | T3 | |
| 846 | Blue Cross Blue Shield of South Carolina PPO | PPO | 743890 | Neurontin | T2 | T2 | |
| 2417 | Blue Cross Blue Shield of Vermont PPO | PPO | 63476 | Neurontin | T3 | T3 | |
| 3040 | Blue Cross Blue Shield of West Virginia Super Blue Plus PPO | PPO | 162478 | Neurontin | C | C | |
| 3638 | Blue Cross Blue Shield of Western New York Traditional Blue PPO | PPO | 61043 | Neurontin | C | C | |
| 5790 | Blue Cross Blue Shield of Western New York Traditional Blue PPO Two Tier | PPO | 15261 | Neurontin | T2 | T2 | |
| 3747 | Blue Cross Blue Shield of Wisconsin Three Tier | PPO | 232629 | Neurontin | T3 | T3 | |
| 3242 | Blue Cross Blue Shield of Wyoming | PPO | 2969 | Neurontin | T2 | T2 | |
| 5796 | Blue Cross Blue Shield of Wyoming Two Tier | PPO | 524 | Neurontin | T2 | T2 | |
| 885 | Blue Cross of California Prudent Buyer Plan | PPO | 454924 | Neurontin | C | PA | |
| 5962 | Blue Cross of California Prudent Buyer Plan 3 Tier | PPO | 1819697 | Neurontin | T3 | T3 | |
| 6432 | Blue Cross of Idaho Preferred Blue PPO | PPO | 218626 | Neurontin | T3 | T3 | Generic available |
| 5494 | Blue Cross of Northeastern Pennsylvania Access Care PPO | PPO | 7153 | Neurontin | C | C | |
| 5496 | Blue Cross of Northeastern Pennsylvania Access Care Three Tier PPO | PPO | 121561 | Neurontin | T2 | T2 | |
| 5495 | Blue Cross of Northeastern Pennsylvania Access Care Two Tier PPO | PPO | 12156 | Neurontin | T2 | T2 | |
| 5794 | Blue Shield of Northeastern New York Traditional Blue PPO Three Tier | PPO | 40696 | Neurontin | T3 | T3 | |
| 5792 | Blue Shield of Northeastern New York Traditional Blue PPO Two Tier | PPO | 101074 | Neurontin | C | PA | |
| 5147 | BlueChoice PPO FL Three Tier | PPO | 1090374 | Neurontin | T3 | T3 | |
| 5345 | BlueChoice PPO FL Two Tier | PPO | 587125 | Neurontin | T2 | T2 | |
| 5412 | Bluegrass Family Health Kentucky PPO | PPO | 114703 | Neurontin | T3 | T3 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2988 | Brazos Valley Health Network | PPO | 70100 | Neurontin | C | PA | |
| 5082 | Capital BlueCross | PPO | 157254 | Neurontin | T3 | T3 | |
| 6484 | Capital District Physicians Health Plan PPO | PPO | 7637 | Neurontin | T3 | T3 | |
| 2346 | CareFirst Blue Cross Blue Shield of Delaware PPO (BlueChoice) | PPO | 175000 | Neurontin | T3 | T3 | |
| 820 | CareFirst BlueCross BlueShield Maryland PPO | PPO | 78968 | Neurontin | T2 | T2 | Maintenance Drug |
| 3944 | CareFirst BlueCross BlueShield Maryland PPO Three Tier | PPO | 236903 | Neurontin | T3 | T3 | Maintenance Drug |
| 2401 | Carelink HealthAssurance PPO West Virginia | PPO | 27344 | Neurontin | T2 | T2 | |
| 2355 | Cariten HealthCare PPO Tennessee | PPO | 70845 | Neurontin | T3 | T3 | |
| 5079 | CeltiCare Health Plan | PPO | 90000 | Neurontin | T3 | T3 | |
| 4187 | CHA Health PPO | PPO | 44354 | Neurontin | T2 | T2 | |
| 2879 | Choice Plus Iowa | PPO | | Neurontin | C | T3 | |
| 5022 | CIGNA Healthcare of Arizona PPO Single Copay Closed | PPO | 904 | Neurontin | C | C | |
| 4367 | CIGNA Healthcare of Arizona PPO Single Copay Open | PPO | 3617 | Neurontin | C | C | |
| 921 | CIGNA Healthcare of Arizona PPO Three Tier | PPO | 45215 | Neurontin | T2 | T2 | |
| 5023 | CIGNA Healthcare of Arizona PPO Two Tier Closed | PPO | 1809 | Neurontin | T2 | T2 | |
| 5026 | CIGNA HealthCare of California PPO Single Copay Closed | PPO | 4089 | Neurontin | C | C | |
| 4368 | CIGNA Healthcare of California PPO Single Copay Open | PPO | 16357 | Neurontin | C | C | |
| 2637 | CIGNA Healthcare of California PPO Three Tier | PPO | 143131 | Neurontin | T2 | T2 | |
| 5027 | CIGNA Healthcare of California PPO Two Tier Closed | PPO | 8179 | Neurontin | T2 | T2 | |
| 4223 | CIGNA Healthcare of California PPO Two Tier Open | PPO | 32716 | Neurontin | T2 | T2 | |
| 5028 | CIGNA Healthcare of Colorado PPO Single Copay Closed | PPO | 1405 | Neurontin | C | C | |
| 4373 | CIGNA Healthcare of Colorado PPO Single Copay Open | PPO | 5618 | Neurontin | C | C | |
| 5029 | CIGNA Healthcare of Colorado PPO Two Tier Closed | PPO | 2809 | Neurontin | T2 | T2 | |
| 5989 | CIGNA Healthcare of the MidAtlantic PPO Three Tier | PPO | 93972 | Neurontin | T2 | T2 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6418 | CIGNA HealthCare of the MidAtlantic PPO Two Tier Closed | PPO | 5369 | Neurontin | T2 | T2 | |
| 6419 | CIGNA Healthcare of the MidAtlantic PPO Two Tier Open | PPO | 21479 | Neurontin | T2 | T2 | |
| 5291 | CIGNA PPO Alabama Single Copay Closed | PPO | 262 | Neurontin | C | C | |
| 5293 | CIGNA PPO Alabama Single Copay Open | PPO | 1049 | Neurontin | C | C | |
| 5294 | CIGNA PPO Alabama Three Tier | PPO | 9184 | Neurontin | T2 | T2 | |
| 5295 | CIGNA PPO Alabama Two Tier Closed | PPO | 525 | Neurontin | T2 | T2 | |
| 5296 | CIGNA PPO Alabama Two Tier Open | PPO | 2099 | Neurontin | T2 | T2 | |
| 5024 | CIGNA PPO Arkansas Single Copay Closed | PPO | 384 | Neurontin | C | C | |
| 4363 | CIGNA PPO Arkansas Single Copay Open | PPO | 1536 | Neurontin | C | C | |
| 4056 | CIGNA PPO Arkansas Three Tier | PPO | 13437 | Neurontin | T2 | T2 | |
| 5025 | CIGNA PPO Arkansas Two Tier Closed | PPO | 768 | Neurontin | T2 | T2 | |
| 4057 | CIGNA PPO Arkansas Two Tier Open | PPO | 3071 | Neurontin | T2 | T2 | |
| 2647 | CIGNA PPO Colorado Three Tier | PPO | 49159 | Neurontin | T2 | T2 | |
| 4224 | CIGNA PPO Colorado Two Tier Open | PPO | 11236 | Neurontin | T2 | T2 | |
| 5030 | CIGNA PPO Connecticut Single Copay Closed | PPO | 422 | Neurontin | C | C | |
| 4378 | CIGNA PPO Connecticut Single Copay Open | PPO | 1689 | Neurontin | C | C | |
| 924 | CIGNA PPO Connecticut Three Tier | PPO | 14785 | Neurontin | T2 | T2 | |
| 5031 | CIGNA PPO Connecticut Two Tier Closed | PPO | 845 | Neurontin | T2 | T2 | |
| 2944 | CIGNA PPO Connecticut Two Tier Open | PPO | 3379 | Neurontin | T2 | T2 | |
| 5032 | CIGNA PPO Florida Single Copay Closed | PPO | 3328 | Neurontin | C | C | |
| 4380 | CIGNA PPO Florida Single Copay Open | PPO | 13311 | Neurontin | C | C | |
| 2403 | CIGNA PPO Florida Three Tier | PPO | 116474 | Neurontin | T2 | T2 | |
| 5033 | CIGNA PPO Florida Two Tier Closed | PPO | 6656 | Neurontin | T2 | T2 | |
| 4227 | CIGNA PPO Florida Two Tier Open | PPO | 26623 | Neurontin | T2 | T2 | |
| 5034 | CIGNA PPO Georgia Single Copay Closed | PPO | 866 | Neurontin | C | C | |
| 4385 | CIGNA PPO Georgia Single Copay Open | PPO | 3463 | Neurontin | C | C | |
| 1082 | CIGNA PPO Georgia Three Tier | PPO | 69254 | Neurontin | T2 | T2 | |
| 5035 | CIGNA PPO Georgia Two Tier Closed | PPO | 4328 | Neurontin | T2 | T2 | |
| 2945 | CIGNA PPO Georgia Two Tier Open | PPO | 10388 | Neurontin | T2 | T2 | |
| 5036 | CIGNA PPO Illinois Single Copay Closed | PPO | 9863 | Neurontin | C | C | |
| 4388 | CIGNA PPO Illinois Single Copay Open | PPO | 39453 | Neurontin | C | C | |
| 2454 | CIGNA PPO Illinois Three Tier | PPO | 345212 | Neurontin | T2 | T2 | |
| 5037 | CIGNA PPO Illinois Two Tier Closed | PPO | 19726 | Neurontin | T2 | T2 | |
| 2946 | CIGNA PPO Illinois Two Tier Open | PPO | 78906 | Neurontin | T2 | T2 | |
| 5038 | CIGNA PPO Indiana Single Copay Closed | PPO | 1145 | Neurontin | C | C | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4390 | CIGNA PPO Indiana Single Copay Open | PPO | 4579 | Neurontin | C | C |
| 3693 | CIGNA PPO Indiana Three Tier | PPO | 40074 | Neurontin | T2 | T2 |
| 5039 | CIGNA PPO Indiana Two Tier Closed | PPO | 2290 | Neurontin | T2 | T2 |
| 1105 | CIGNA PPO Indiana Two Tier Open | PPO | 9160 | Neurontin | T2 | T2 |
| 7304 | CIGNA PPO Iowa Single Copay Closed | PPO | 322 | Neurontin | C | C |
| 7303 | CIGNA PPO Iowa Single Copay Open | PPO | 1287 | Neurontin | C | C |
| 7290 | CIGNA PPO Iowa Three Tier | PPO | 11267 | Neurontin | T2 | T2 |
| 7301 | CIGNA PPO Iowa Two Tier Closed | PPO | 644 | Neurontin | T2 | T2 |
| 7302 | CIGNA PPO Iowa Two Tier Open | PPO | 2575 | Neurontin | T2 | T2 |
| 5437 | CIGNA PPO Kansas/Missouri Single Copay Closed | PPO | 2828 | Neurontin | C | C |
| 5439 | CIGNA PPO Kansas/Missouri Single Copay Open | PPO | 11310 | Neurontin | C | C |
| 5432 | CIGNA PPO Kansas/Missouri Three Tier | PPO | 98965 | Neurontin | T2 | T2 |
| 5440 | CIGNA PPO Kansas/Missouri Two Tier Closed | PPO | 5655 | Neurontin | T2 | T2 |
| 5443 | CIGNA PPO Kansas/Missouri Two Tier Open | PPO | 22620 | Neurontin | T2 | T2 |
| 5040 | CIGNA PPO Kentucky Single Copay Closed | PPO | 340 | Neurontin | C | C |
| 4396 | CIGNA PPO Kentucky Single Copay Open | PPO | 1361 | Neurontin | C | C |
| 4058 | CIGNA PPO Kentucky Three Tier | PPO | 11905 | Neurontin | T2 | T2 |
| 5041 | CIGNA PPO Kentucky Two Tier Closed | PPO | 680 | Neurontin | T2 | T2 |
| 4059 | CIGNA PPO Kentucky Two Tier Open | PPO | 2721 | Neurontin | T2 | T2 |
| 5042 | CIGNA PPO Louisiana Single Copay Closed | PPO | 679 | Neurontin | C | C |
| 4398 | CIGNA PPO Louisiana Single Copay Open | PPO | 2717 | Neurontin | C | C |
| 1131 | CIGNA PPO Louisiana Three Tier | PPO | 23778 | Neurontin | T2 | T2 |
| 5043 | CIGNA PPO Louisiana Two Tier Closed | PPO | 1359 | Neurontin | T2 | T2 |
| 2947 | CIGNA PPO Louisiana Two Tier Open | PPO | 5435 | Neurontin | T2 | T2 |
| 5044 | CIGNA PPO Maine Single Copay Closed | PPO | 117 | Neurontin | C | C |
| 4406 | CIGNA PPO Maine Single Copay Open | PPO | 467 | Neurontin | C | C |
| 4064 | CIGNA PPO Maine Three Tier | PPO | 4091 | Neurontin | T2 | T2 |
| 5045 | CIGNA PPO Maine Two Tier Closed | PPO | 234 | Neurontin | T2 | T2 |
| 4065 | CIGNA PPO Maine Two Tier Open | PPO | 935 | Neurontin | T2 | T2 |
| 5046 | CIGNA PPO Massachusetts Single Copay Closed | PPO | 979 | Neurontin | C | C |
| 4402 | CIGNA PPO Massachusetts Single Copay Open | PPO | 3917 | Neurontin | C | C |
| 4066 | CIGNA PPO Massachusetts Three Tier | PPO | 34271 | Neurontin | T2 | T2 |
| 5047 | CIGNA PPO Massachusetts Two Tier Closed | PPO | 1958 | Neurontin | T2 | T2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4067 | CIGNA PPO Massachusetts Two Tier Open | PPO | 7833 | Neurontin | T2 | T2 |
| 5048 | CIGNA PPO Michigan Single Copay Closed | PPO | 828 | Neurontin | C | C |
| 4407 | CIGNA PPO Michigan Single Copay Open | PPO | 3312 | Neurontin | C | C |
| 3695 | CIGNA PPO Michigan Three Tier | PPO | 28982 | Neurontin | T2 | T2 |
| 5049 | CIGNA PPO Michigan Two Tier Closed | PPO | 1656 | Neurontin | T2 | T2 |
| 2484 | CIGNA PPO Michigan Two Tier Open | PPO | 6624 | Neurontin | T2 | T2 |
| 6472 | CIGNA PPO Minnesota Single Copay Closed | PPO | 432 | Neurontin | C | C |
| 6473 | CIGNA PPO Minnesota Single Copay Open | PPO | 1727 | Neurontin | C | C |
| 6128 | CIGNA PPO Minnesota Three Tier | PPO | 15301 | Neurontin | T2 | T2 |
| 6475 | CIGNA PPO Minnesota Two Tier Closed | PPO | 864 | Neurontin | T2 | T2 |
| 6474 | CIGNA PPO Minnesota Two Tier Open | PPO | 3454 | Neurontin | T2 | T2 |
| 5050 | CIGNA PPO Missouri Single Copay Closed | PPO | 2828 | Neurontin | C | C |
| 4412 | CIGNA PPO Missouri Single Copay Open | PPO | 11310 | Neurontin | C | C |
| 2691 | CIGNA PPO Missouri Three Tier | PPO | 98965 | Neurontin | T2 | T2 |
| 5051 | CIGNA PPO Missouri Two Tier Closed | PPO | 5655 | Neurontin | T2 | T2 |
| 2948 | CIGNA PPO Missouri Two Tier Open | PPO | 22620 | Neurontin | T2 | T2 |
| 7600 | CIGNA PPO Montana Single Copay Closed | PPO | 60 | Neurontin | C | C |
| 7601 | CIGNA PPO Montana Single Copay Open | PPO | 241 | Neurontin | C | C |
| 7602 | CIGNA PPO Montana Three Tier | PPO | 2113 | Neurontin | T2 | T2 |
| 7603 | CIGNA PPO Montana Two Tier Closed | PPO | 121 | Neurontin | T2 | T2 |
| 7604 | CIGNA PPO Montana Two Tier Open | PPO | 483 | Neurontin | T2 | T2 |
| 5305 | CIGNA PPO Nevada Single Copay Closed | PPO | 269 | Neurontin | C | C |
| 5306 | CIGNA PPO Nevada Single Copay Open | PPO | 1076 | Neurontin | C | C |
| 5307 | CIGNA PPO Nevada Three Tier | PPO | 9419 | Neurontin | T2 | T2 |
| 5308 | CIGNA PPO Nevada Two Tier Closed | PPO | 538 | Neurontin | T2 | T2 |
| 5309 | CIGNA PPO Nevada Two Tier Open | PPO | 2153 | Neurontin | T2 | T2 |
| 5052 | CIGNA PPO New Hampshire Single Copay Closed | PPO | 51 | Neurontin | C | C |
| 4423 | CIGNA PPO New Hampshire Single Copay Open | PPO | 103 | Neurontin | C | C |
| 4070 | CIGNA PPO New Hampshire Three Tier | PPO | 4109 | Neurontin | T2 | T2 |
| 5053 | CIGNA PPO New Hampshire Two Tier Closed | PPO | 205 | Neurontin | T2 | T2 |
| 4071 | CIGNA PPO New Hampshire Two Tier Open | PPO | 667 | Neurontin | T2 | T2 |
| 5457 | CIGNA PPO New Jersey Single Tier Closed | PPO | 1886 | Neurontin | C | C |
| 5458 | CIGNA PPO New Jersey Single Tier Open | PPO | 7543 | Neurontin | C | C |
| 5459 | CIGNA PPO New Jersey Three Tier | PPO | 66005 | Neurontin | T2 | T2 |
| 5460 | CIGNA PPO New Jersey Two Tier Closed | PPO | 3772 | Neurontin | T2 | T2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5461 | CIGNA PPO New Jersey Two Tier Open | PPO | 15087 | Neurontin | T2 | T2 |
| 5300 | CIGNA PPO New Mexico Single Tier Closed | PPO | 132 | Neurontin | C | C |
| 5301 | CIGNA PPO New Mexico Single Tier Open | PPO | 530 | Neurontin | C | C |
| 5302 | CIGNA PPO New Mexico Three Tier | PPO | 4637 | Neurontin | T2 | T2 |
| 5303 | CIGNA PPO New Mexico Two Tier Closed | PPO | 265 | Neurontin | T2 | T2 |
| 5304 | CIGNA PPO New Mexico Two Tier Open | PPO | 1060 | Neurontin | T2 | T2 |
| 5483 | CIGNA PPO New York Single Tier Closed | PPO | 4579 | Neurontin | C | C |
| 5484 | CIGNA PPO New York Single Tier Open | PPO | 18317 | Neurontin | C | C |
| 5485 | CIGNA PPO New York Three Tier | PPO | 160270 | Neurontin | T2 | T2 |
| 5486 | CIGNA PPO New York Two Tier Closed | PPO | 9158 | Neurontin | T2 | T2 |
| 5487 | CIGNA PPO New York Two Tier Open | PPO | 36633 | Neurontin | T2 | T2 |
| 5054 | CIGNA PPO North Carolina Single Copay Closed | PPO | 1655 | Neurontin | C | C |
| 4418 | CIGNA PPO North Carolina Single Copay Open | PPO | 6618 | Neurontin | C | C |
| 1144 | CIGNA PPO North Carolina Three Tier | PPO | 61409 | Neurontin | T2 | T2 |
| 5055 | CIGNA PPO North Carolina Two Tier Closed | PPO | 3309 | Neurontin | T2 | T2 |
| 2930 | CIGNA PPO North Carolina Two Tier Open | PPO | 61409 | Neurontin | T2 | T2 |
| 5402 | CIGNA PPO of Delaware Three Tier | PPO | 5893 | Neurontin | T2 | T2 |
| 5404 | CIGNA PPO of Delaware Two Tier Closed | PPO | 842 | Neurontin | T2 | T2 |
| 5405 | CIGNA PPO of Delaware Two Tier Open | PPO | 1684 | Neurontin | T2 | T2 |
| 5056 | CIGNA PPO Ohio Single Copay Closed | PPO | 2335 | Neurontin | C | C |
| 4436 | CIGNA PPO Ohio Single Copay Open | PPO | 9334 | Neurontin | C | C |
| 3696 | CIGNA PPO Ohio Three Tier | PPO | 81732 | Neurontin | T2 | T2 |
| 5057 | CIGNA PPO Ohio Two Tier Closed | PPO | 4670 | Neurontin | T2 | T2 |
| 1147 | CIGNA PPO Ohio Two Tier Open | PPO | 18682 | Neurontin | T2 | T2 |
| 5462 | CIGNA PPO Oklahoma Single Tier Closed | PPO | 412 | Neurontin | C | C |
| 5463 | CIGNA PPO Oklahoma Single Tier Open | PPO | 1647 | Neurontin | C | C |
| 5464 | CIGNA PPO Oklahoma Three Tier | PPO | 14410 | Neurontin | T2 | T2 |
| 5465 | CIGNA PPO Oklahoma Two Tier Closed | PPO | 823 | Neurontin | T2 | T2 |
| 5466 | CIGNA PPO Oklahoma Two Tier Open | PPO | 3294 | Neurontin | T2 | T2 |
| 7551 | CIGNA PPO Oregon Single Copay Closed | PPO | 516 | Neurontin | C | C |
| 7552 | CIGNA PPO Oregon Single Copay Open | PPO | 2064 | Neurontin | C | C |
| 7553 | CIGNA PPO Oregon Three Tier | PPO | 18063 | Neurontin | T2 | T2 |
| 7554 | CIGNA PPO Oregon Two Tier Closed | PPO | 1032 | Neurontin | T2 | T2 |
| 7555 | CIGNA PPO Oregon Two Tier Open | PPO | 4129 | Neurontin | T2 | T2 |
| 882 | CIGNA PPO Pennsylvania Three Tier | PPO | 41854 | Neurontin | T2 | T2 |
| 5058 | CIGNA PPO Pennsylvania Two Tier Closed | PPO | 2616 | Neurontin | T2 | T2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2950 | CIGNA PPO Pennsylvania Two Tier Open | PPO | 7848 | Neurontin | T2 | T2 | |
| 7564 | CIGNA PPO Rhode Island PPO Two Tier Closed | PPO | 91 | Neurontin | T2 | T2 | |
| 7558 | CIGNA PPO Rhode Island Single Copay Closed | PPO | 46 | Neurontin | C | C | |
| 7563 | CIGNA PPO Rhode Island Single Copay Open | PPO | 182 | Neurontin | C | C | |
| 7559 | CIGNA PPO Rhode Island Three Tier | PPO | 1593 | Neurontin | T2 | T2 | |
| 7565 | CIGNA PPO Rhode Island Two Tier Open | PPO | 364 | Neurontin | T2 | T2 | |
| 5059 | CIGNA PPO South Carolina Single Copay Closed | PPO | 1275 | Neurontin | C | C | |
| 4446 | CIGNA PPO South Carolina Single Copay Open | PPO | 5100 | Neurontin | C | C | |
| 4072 | CIGNA PPO South Carolina Three Tier | PPO | 44629 | Neurontin | T2 | T2 | |
| 5060 | CIGNA PPO South Carolina Two Tier Closed | PPO | 2550 | Neurontin | T2 | T2 | |
| 4073 | CIGNA PPO South Carolina Two Tier Open | PPO | 10201 | Neurontin | T2 | T2 | |
| 5061 | CIGNA PPO Tennessee Single Copay Closed | PPO | 1648 | Neurontin | C | C | |
| 4425 | CIGNA PPO Tennessee Single Copay Open | PPO | 6591 | Neurontin | C | C | |
| 3102 | CIGNA PPO Tennessee Three Tier | PPO | 57669 | Neurontin | T2 | T2 | |
| 5062 | CIGNA PPO Tennessee Two Tier Closed | PPO | 3295 | Neurontin | T2 | T2 | |
| 3103 | CIGNA PPO Tennessee Two Tier Open | PPO | 13181 | Neurontin | T2 | T2 | |
| 5447 | CIGNA PPO Texas Single Tier Closed | PPO | 5578 | Neurontin | C | C | |
| 5448 | CIGNA PPO Texas Single Tier Open | PPO | 22312 | Neurontin | C | C | |
| 5450 | CIGNA PPO Texas Three Tier | PPO | 195228 | Neurontin | T2 | T2 | |
| 5451 | CIGNA PPO Texas Two Tier Closed | PPO | 11156 | Neurontin | T2 | T2 | |
| 5452 | CIGNA PPO Texas Two Tier Open | PPO | 44624 | Neurontin | T2 | T2 | |
| 5473 | CIGNA PPO Utah Single Tier Closed | PPO | 153 | Neurontin | C | C | |
| 5474 | CIGNA PPO Utah Single Tier Open | PPO | 612 | Neurontin | C | C | |
| 5476 | CIGNA PPO Utah Three Tier | PPO | 5356 | Neurontin | T2 | T2 | |
| 5477 | CIGNA PPO Utah Two Tier Closed | PPO | 306 | Neurontin | T2 | T2 | |
| 5478 | CIGNA PPO Utah Two Tier Open | PPO | 1224 | Neurontin | T2 | T2 | |
| 6409 | CIGNA PPO Virginia Single Copay Closed | PPO | 1275 | Neurontin | C | C | |
| 6410 | CIGNA PPO Virginia Single Copay Open | PPO | 5101 | Neurontin | C | C | |
| 3745 | CIGNA PPO Virginia Three Tier | PPO | 44630 | Neurontin | T2 | T2 | |
| 5065 | CIGNA PPO Virginia Two Tier Closed | PPO | 2550 | Neurontin | T2 | T2 | |
| 3744 | CIGNA PPO Virginia Two Tier Open | PPO | 10201 | Neurontin | T2 | T2 | |
| 6420 | CIGNA PPO VT (Northern New England) Three Tier | PPO | 32315 | Neurontin | T2 | T2 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6421 | CIGNA PPO VT (Northern New England) Two Tier Closed | PPO | 1847 | Neurontin | T2 | T2 | |
| 6422 | CIGNA PPO VT (Northern New England) Two Tier Open | PPO | 7386 | Neurontin | T2 | T2 | |
| 6416 | CIGNA PPO VT (Northern New England)Single Tier Closed | PPO | 923 | Neurontin | C | C | |
| 6426 | CIGNA PPO VT (Northern New England)Single Tier Open | PPO | 3693 | Neurontin | C | C | |
| 6209 | CIGNA PPO Washington Single Tier Closed | PPO | 421 | Neurontin | C | C | |
| 6210 | CIGNA PPO Washington Single Tier Open | PPO | 1685 | Neurontin | C | C | |
| 4031 | CIGNA PPO Washington Three Tier | PPO | 14744 | Neurontin | T2 | T2 | |
| 5067 | CIGNA PPO Washington Two Tier Closed | PPO | 842 | Neurontin | T2 | T2 | |
| 4032 | CIGNA PPO Washington Two Tier Open | PPO | 3371 | Neurontin | T2 | T2 | |
| 6427 | CIGNA PPO West Virginia Single Tier Closed | PPO | 272 | Neurontin | C | C | |
| 6429 | CIGNA PPO West Virginia Single Tier Open | PPO | 1086 | Neurontin | C | C | |
| 6423 | CIGNA PPO West Virginia Three Tier | PPO | 9505 | Neurontin | T2 | T2 | |
| 6424 | CIGNA PPO West Virginia Two Tier Closed | PPO | 543 | Neurontin | T2 | T2 | |
| 6425 | CIGNA PPO West Virginia Two Tier Open | PPO | 2173 | Neurontin | T2 | T2 | |
| 5488 | CIGNA PPO Wisconsin Single Tier Closed | PPO | 528 | Neurontin | C | C | |
| 5489 | CIGNA PPO Wisconsin Single Tier Open | PPO | 2110 | Neurontin | C | C | |
| 5490 | CIGNA PPO Wisconsin Three Tier | PPO | 18467 | Neurontin | T2 | T2 | |
| 5491 | CIGNA PPO Wisconsin Two Tier Closed | PPO | 1055 | Neurontin | T2 | T2 | |
| 5492 | CIGNA PPO Wisconsin Two Tier Open | PPO | 4221 | Neurontin | T2 | T2 | |
| 2940 | CIGNAHealthcare of Arizona PPO Two Tier Open | PPO | 7234 | Neurontin | T2 | T2 | |
| 1028 | Community Care Network (CCN) | PPO | 3600000 | Neurontin | T3 | T3 | |
| 7605 | Community First Health Plans Texas PPO | PPO | 10312 | Neurontin | T2 | T2 | Maintenance Drug |
| 5427 | Concert Health Plan PPO | PPO | 9500 | Neurontin | T2 | T2 | |
| 925 | Coventry Health Care Delaware PPO | PPO | 806 | Neurontin | T2 | T2 | |
| 1089 | Coventry Health Care Georgia PPO | PPO | 8500 | Neurontin | T2 | T2 | |
| 1104 | Coventry Health Care Iowa PPO | PPO | 7967 | Neurontin | T2 | T2 | |
| 5456 | Coventry Health Care Kansas City Missouri PPO | PPO | 53089 | Neurontin | T2 | T2 | |
| 5430 | Coventry Health Care Louisiana PPO | PPO | 1552 | Neurontin | T2 | T2 | |
| 7543 | Coventry Health Care Nebraska PPO | PPO | 1020 | Neurontin | T2 | T2 | |
| 3015 | Coventry Health Care North Carolina PPO | PPO | 625 | Neurontin | T2 | T2 | |
| 7189 | Cox Health Plan -PPO | PPO | 30100 | Neurontin | T2 | T2 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4881 | Definity Health | PPO | 62001 | Neurontin | C | C | |
| 5299 | Destiny Health | PPO | 70000 | Neurontin | T2 | T2 | |
| 3796 | DMC Care/Detroit Medical Center | PPO | 25000 | Neurontin | T2 | T2 | Generic substitution mandatory |
| 7236 | Emerald Health Network | PPO | 300000 | Neurontin | T3 | T3 | |
| 1146 | Empire HealthChoice New York PPO | PPO | 2241767 | Neurontin | T3 | T3 | |
| 3205 | Empire WellChoice New Jersey PPO | PPO | 22242 | Neurontin | T3 | T3 | |
| 3284 | Epic Healthcare Group AHS | PPO | | Neurontin | T2 | T2 | |
| 2443 | Excellus BlueCross BlueShield CNY Region PPO | PPO | 157571 | Neurontin | T3 | T3 | |
| 2665 | Excellus BlueCross BlueShield Rochester Region PPO | PPO | 351692 | Neurontin | T3 | T3 | |
| 5438 | Excellus BlueCross BlueShield Utica Region PPO | PPO | 397835 | Neurontin | T3 | T3 | |
| 6228 | Excellus Univera Healthcare, WNY PPO | PPO | 5994 | Neurontin | T3 | T3 | |
| 6485 | Fallon Community Health Plan PPO | PPO | 1890 | Neurontin | T2 | T2 | |
| 3791 | Federal Mogul Health Care | PPO | | Neurontin | C | C | |
| 5678 | First Health IL PPO | PPO | 1300000 | Neurontin | T3 | T3 | |
| 790 | FirstCare Preferred (formerly Southwest Health Alliances) | PPO | 14528 | Neurontin | T3 | T3 | |
| 7549 | FirstCare Preferred Four Tier | PPO | 4843 | Neurontin | T4 | T4 | |
| 5454 | Geisinger Health Plan PPO | PPO | 6600 | Neurontin | C | PA | |
| 3642 | GHI PPO (Group Health Inc) | PPO | 2575213 | Neurontin | T3 | T3 | |
| 3920 | Good Samaritan | PPO | | Neurontin | T2 | T2 | |
| 5719 | Great-West Healthcare of California PPO | PPO | 139277 | Neurontin | T3 | T3 | |
| 5429 | Great-West Healthcare of Colorado PPO | PPO | 1429002 | Neurontin | T3 | T3 | |
| 7222 | Group Health Cooperative of South Central WI Network 2 Tier Closed | PPO | 4057 | Neurontin | C | PA | |
| 2363 | Harvard Pilgrim PPO | PPO | 164792 | Neurontin | T3 | T3 | |
| 2434 | Health Alliance Medical Plans PPO Illinois | PPO | 42031 | Neurontin | T3 | T3 | |
| 6467 | Health Alliance Medical Plans PPO Illinois closed | PPO | 14010 | Neurontin | C | PA | |
| 1135 | Health Alliance Plan Michigan PPO (HAP) | PPO | 32411 | Neurontin | C | C | Quantity Limit exists |
| 3067 | Health Net Health Plan of Oregon PPO | PPO | 112505 | Neurontin | T3 | T3 | |
| 2390 | Health Net of Arizona PPO | PPO | 59882 | Neurontin | C | PA | Three tier copay in effect |
| 3068 | Health Net of California PPO Three Tier | PPO | 137863 | Neurontin | T3 | T3 | |
| 4080 | Health Net of California PPO Two Tier | PPO | 45954 | Neurontin | NC | NR | |
| 5716 | Health Net of CT 3-Tier PPO | PPO | 260 | Neurontin | T3 | T3 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6051 | Health New England PPO | PPO | 7155 | Neurontin | T3 | T3 | |
| 5688 | Health Plan of Nevada Three Tier PPO | PPO | 17879 | Neurontin | T2 | T2 | |
| 3877 | Health Reach | PPO | 81235 | Neurontin | T2 | T2 | |
| 2853 | HealthAssurance PPO Ohio | PPO | 297143 | Neurontin | T2 | T2 | |
| 895 | HealthAssurance PPO Pennsylvania | PPO | 140000 | Neurontin | T2 | T2 | |
| 5083 | HealthLink PPO | PPO | 735218 | Neurontin | T3 | T3 | |
| 7567 | HealthNow New York PPO | PPO | 200000 | Neurontin | T3 | T3 | |
| 239 | HealthPartners Minnesota PPO | PPO | 245544 | Neurontin | C | C | |
| 5629 | HealthSpring Medicare Advantage PPO (Medicare + Choice) TN | PPO | 260 | Neurontin | C | C | |
| 5367 | Highmark Blue Cross Blue Shield PPO Preferred Blue Three Tier | PPO | 1102856 | Neurontin | T2 | T2 | |
| 6458 | Highmark Blue Cross Blue Shield PPO Preferred Blue Two Tier Closed | PPO | 300779 | Neurontin | T2 | T2 | |
| 833 | Highmark Blue Cross Blue Shield PPO Preferred Blue Two Tier Open | PPO | 601558 | Neurontin | T2 | T2 | |
| 7292 | HIP Health Plan New York PPO | PPO | 8249 | Neurontin | T2 | T2 | Maintenance Drug |
| 7292 | HIP Health Plan New York PPO | PPO | 8249 | Neurontin | T2 | T2 | Quantity Limit: 90 day supply |
| 5961 | HIRSP (Health Insurance Risk Sharing Plan) -WI | PPO | 18278 | Neurontin | NC | NR | |
| 2501 | HMAA | PPO | 30000 | Neurontin | T3 | T3 | |
| 2495 | HMSA Choice Hawaii PPO | PPO | 164217 | Neurontin | T3 | T3 | |
| 2850 | HMSA Select Hawaii PPO | PPO | 246326 | Neurontin | C | C | |
| 1126 | Hometown Health Providers & Partners PPO | PPO | 11238 | Neurontin | T4 | T4 | MAC drug |
| 5504 | Horizon Behavioral Services PPO | PPO | | Neurontin | T3 | T3 | |
| 5433 | Horizon Blue Cross Blue Shield of New Jersey PPO | PPO | 833455 | Neurontin | T3 | T3 | |
| 7580 | Humana Alabama PPO | PPO | 778 | Neurontin | T3 | T3 | Quantity Limit exists |
| 1020 | Humana Arizona PPO | PPO | 87709 | Neurontin | T3 | T3 | Quantity Limit exists |
| 7586 | Humana Arkansas PPO | PPO | 2412 | Neurontin | T3 | T3 | Quantity Limit exists |
| 7578 | Humana Califorina PPO | PPO | 2739 | Neurontin | T3 | T3 | Quantity Limit exists |
| 4096 | Humana ChoiceCare PPO | PPO | 248117 | Neurontin | T3 | T3 | Quantity Limit exists |
| 5364 | Humana Colorado PPO | PPO | 43302 | Neurontin | T3 | T3 | Quantity Limit exists |
| 5358 | Humana Florida PPO | PPO | 250542 | Neurontin | T3 | T3 | Quantity Limit exists |
| 4097 | Humana Health Plan of Georgia PPO | PPO | 44278 | Neurontin | T3 | T3 | Quantity Limit exists |
| 5355 | Humana Illinois PPO Chicago | PPO | 312534 | Neurontin | T3 | T3 | Quantity Limit exists |
| 5522 | Humana Indiana PPO | PPO | 30100 | Neurontin | T3 | T3 | Quantity Limit exists |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7597 | Humana Kansas PPO | PPO | 13555 | Neurontin | T3 | T3 | Quantity Limit exists |
| 1122 | Humana Kentucky PPO | PPO | 356110 | Neurontin | T3 | T3 | Quantity Limit exists |
| 5353 | Humana Michigan PPO | PPO | 61603 | Neurontin | T3 | T3 | Quantity Limit exists |
| 7588 | Humana Minnestoa PPO | PPO | 11293 | Neurontin | T3 | T3 | Quantity Limit exists |
| 7590 | Humana Mississippi PPO | PPO | 28688 | Neurontin | T3 | T3 | Quantity Limit exists |
| 5352 | Humana Missouri PPO | PPO | 26856 | Neurontin | T3 | T3 | Quantity Limit exists |
| 7591 | Humana Nebraska PPO | PPO | 815 | Neurontin | T3 | T3 | Quantity Limit exists |
| 1127 | Humana Nevada PPO | PPO | 443 | Neurontin | T3 | T3 | Quantity Limit exists |
| 6489 | Humana North Carolina PPO | PPO | 12000 | Neurontin | T3 | T3 | Quantity Limit exists |
| 7592 | Humana Oklahoma PPO | PPO | 1418 | Neurontin | T3 | T3 | Quantity Limit exists |
| 7593 | Humana Pennsylvania PPO | PPO | 5729 | Neurontin | T3 | T3 | Quantity Limit exists |
| 5365 | Humana Puerto Rico PPO | PPO | 77991 | Neurontin | T3 | T3 | Quantity Limit exists |
| 7594 | Humana South Carolina PPO | PPO | 19120 | Neurontin | T3 | T3 | Quantity Limit exists |
| 5480 | Humana Tennessee PPO | PPO | 26621 | Neurontin | T3 | T3 | Quantity Limit exists |
| 5348 | Humana Texas PPO | PPO | 295720 | Neurontin | T3 | T3 | Quantity Limit exists |
| 7595 | Humana Utah PPO | PPO | 5887 | Neurontin | T3 | T3 | Quantity Limit exists |
| 7596 | Humana Virgina PPO | PPO | 69242 | Neurontin | T3 | T3 | Quantity Limit exists |
| 4100 | Humana Wisconsin PPO | PPO | 243006 | Neurontin | T3 | T3 | Quantity Limit exists |
| 3621 | IBA Health Plan | PPO | 2830 | Neurontin | T2 | T2 | |
| 3084 | Independence BC/BS Personal Choice PPO | PPO | 1019644 | Neurontin | T2 | T2 | The maintenance drug list is subject to change* |
| 4725 | Kindred Healthcare | PPO | | Neurontin | T2 | T2 | |
| 5602 | Kitsap Physicians Services Health Plans | PPO | 27776 | Neurontin | T3 | T3 | |
| 6435 | LifeWise Health Plan of Arizona | PPO | 11208 | Neurontin | T3 | T3 | |
| 3057 | LifeWise Health Plan of Oregon | PPO | 160000 | Neurontin | T3 | T3 | |
| 6471 | LifeWise Health Plan of Washington | PPO | 83829 | Neurontin | T3 | T3 | |
| 3066 | MagnaCare | PPO | 1177000 | Neurontin | C | C | |
| 2524 | MAMSI Alliance | PPO | 1000000 | Neurontin | T3 | T3 | |
| 4000 | Maximum Performance | PPO | | Neurontin | T2 | T2 | |
| 2635 | Mayo Health Plan Arizona | PPO | 26000 | Neurontin | T2 | T2 | |
| 5972 | Mayo Health Plan FL | PPO | 26000 | Neurontin | T2 | T2 | |
| 5971 | Mayo Health Plan MN | PPO | 78000 | Neurontin | T2 | T2 | |
| 3122 | M-CARE PPO | PPO | 2125 | Neurontin | T2 | T2 | |
| 4318 | M-CARE PPO Three Tier | PPO | 8498 | Neurontin | T3 | T3 | |
| 3005 | McKinley Life Insurance Co.( formerly AultCare PPO) | PPO | 74484 | Neurontin | T4 | T4 | |
| 240 | Medica SelectCare | PPO | 1147000 | Neurontin | T2 | T2 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2613 | Medical Mutual SuperMed Preferred Ohio PPO | PPO | 1300088 | Neurontin | T2 | T2 | |
| 413 | Memorial Hospital Medical Network Insurance | PPO | | Neurontin | T2 | T2 | |
| 3854 | MMBB Insurance formerly M & M Insurance Plan | PPO | | Neurontin | C | C | |
| 2379 | Mutual of Omaha Nebraska Mutually Preferred PPO Three Tier | PPO | 283332 | Neurontin | T3 | T3 | |
| 3583 | Mutual of Omaha Nebraska Mutually Preferred PPO Two Tier | PPO | 14912 | Neurontin | T2 | T2 | |
| 3063 | MVP Select Care/Preferred Care PPO | PPO | 177500 | Neurontin | T2 | T2 | Available through Express Scripts |
| 5260 | MVP Select Care/Preferred Care Three Tier | PPO | 532500 | Neurontin | T2 | T2 | Available through Express Scripts |
| 5975 | National Capital PPO | PPO | 135612 | Neurontin | T3 | T3 | |
| 3841 | National Travelers Life | PPO | | Neurontin | C | C | |
| 6081 | Nationwide Health Plan CA | PPO | | Neurontin | T2 | T2 | |
| 4091 | Nationwide Health Plan PPO | PPO | 136208 | Neurontin | T2 | T2 | |
| 2402 | Network Health Plan of Wisconsin PPO | PPO | | Neurontin | C | C | |
| 3409 | North American Health Plans | PPO | | Neurontin | T3 | T3 | |
| 3317 | ODS Health Plan PPO | PPO | 150267 | Neurontin | T2 | T2 | |
| 2872 | Optima Health Plan PPO | PPO | 39053 | Neurontin | T3 | T3 | |
| 7286 | OSF Health Plan PPO | PPO | 8333 | Neurontin | T3 | T3 | |
| 5409 | Oxford Health Plan New Jersey PPO Three Tier | PPO | 115754 | Neurontin | T3 | T3 | |
| 5408 | Oxford Health Plan New Jersey PPO Two Tier | PPO | 38585 | Neurontin | T2 | T2 | |
| 7239 | Oxford Health Plan New York PPO Three Tier | PPO | 94172 | Neurontin | T3 | T3 | |
| 7240 | Oxford Health Plan New York PPO Two Tier | PPO | 31391 | Neurontin | T2 | T2 | |
| 3699 | Pacific Life Annuities Arizona | PPO | | Neurontin | C | C | |
| 3065 | Pacific Life Annuities California | PPO | | Neurontin | C | C | |
| 2396 | PacifiCare SignatureOptions Arizona PPO | PPO | 25827 | Neurontin | T3 | T3 | |
| 1037 | PacifiCare SignatureOptions California PPO | PPO | 142479 | Neurontin | T3 | T3 | |
| 3275 | PacifiCare SignatureOptions Colorado PPO Three Tier | PPO | 69679 | Neurontin | T3 | T3 | |
| 2470 | PacifiCare SignatureOptions Nevada PPO | PPO | 6759 | Neurontin | T3 | T3 | |
| 5503 | PacifiCare SignatureOptions Oklahoma PPO | PPO | 16749 | Neurontin | T3 | T3 | |
| 2422 | PacifiCare SignatureOptions Texas PPO | PPO | 88283 | Neurontin | T3 | T3 | |
| 6430 | PacifiCare SignatureOptions Washington PPO | PPO | 15499 | Neurontin | C | PA | |
| 3272 | PacificSource Health Plans | PPO | 136871 | Neurontin | T2 | T2 | Generic available |
| 3123 | Paramount Preferred Options | PPO | 5000 | Neurontin | C | C | |
| 3785 | Parker Hannifin | PPO | | Neurontin | T2 | T2 | |
| 6001 | Penn Highlands Health Plan | PPO | 17500 | Neurontin | C | T3 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5442 | PersonalCare Insurance of Illinois PPO | PPO | 35692 | Neurontin | T2 | T2 | |
| 3046 | Physicians Plus Insurance Corporation PPO | PPO | | Neurontin | T2 | T2 | |
| 815 | Preferred Care Blue Missouri PPO | PPO | 153518 | Neurontin | T3 | T3 | |
| 814 | Preferred Care Missouri PPO | PPO | 148208 | Neurontin | T3 | T3 | |
| 4391 | Preferred Health Systems Kansas | PPO | 13719 | Neurontin | T2 | T2 | |
| 1117 | Preferred Health Systems Kansas 3 Tier | PPO | 41159 | Neurontin | T3 | T3 | |
| 7187 | Premera Blue Cross Washington & Alaska | PPO | 811000 | Neurontin | T3 | T3 | |
| 3121 | Presbyterian Health Plan PPO | PPO | 57611 | Neurontin | T2 | T2 | |
| 5948 | Presbyterian Health Plan PPO Four Tier | PPO | 83000 | Neurontin | T3 | T3 | |
| 5416 | Priority Health Michigan PPO | PPO | 32455 | Neurontin | C | C | |
| 6053 | Providence Health Plan PPO | PPO | 453168 | Neurontin | T2 | T2 | |
| 3047 | QualChoice Health Plan Ohio PPO | PPO | 47954 | Neurontin | T2 | T2 | |
| 1153 | Regence BCBS of Oregon PPO | PPO | 570500 | Neurontin | T3 | T3 | |
| 2460 | Regence Blue Cross Blue Shield of Utah  PPO | PPO | 120991 | Neurontin | T3 | T3 | |
| 2464 | Regence Blue Cross Blue Shield of Utah ValueCare PPO Blue Choice | PPO | 212335 | Neurontin | T3 | T3 | |
| 2398 | Regence Blue Shield Washington PPO | PPO | 510638 | Neurontin | T3 | T3 | |
| 7186 | Rocky Mountain Health Plan (RMHP) PPO | PPO | 34976 | Neurontin | T3 | T3 | |
| 6147 | Select Med Plus | PPO | 29780 | Neurontin | T3 | T3 | Maintenance Drug |
| 6147 | Select Med Plus | PPO | 29780 | Neurontin | T3 | T3 | Quantity Limit exists |
| 6148 | SelectHealth formerly IHC Care Plus | PPO | 53268 | Neurontin | T3 | T3 | Maintenance Drug |
| 6148 | SelectHealth formerly IHC Care Plus | PPO | 53268 | Neurontin | T3 | T3 | Quantity Limit exists |
| 3070 | Sentara Health Care PPO | PPO | 12316 | Neurontin | T3 | T3 | |
| 873 | Sierra Health & Life PPO | PPO | 25576 | Neurontin | C | C | |
| 7614 | Southeastern Indiana Health Organization PPO | PPO | 59932 | Neurontin | T2 | T2 | |
| 6490 | Southern Health Services (VirginiaValue) PPO | PPO | 68089 | Neurontin | T2 | T2 | |
| 7546 | St. Mary's HealthFirst PPO | PPO | 15675 | Neurontin | T3 | T3 | |
| 4844 | Statewide Insurance (Optima) | PPO | 84296 | Neurontin | T3 | T3 | |
| 7560 | SummaCare Health Plan PPO | PPO | 59838 | Neurontin | T3 | T3 | |
| 7587 | Summerlin Life and Health | PPO | | Neurontin | T3 | T3 | |
| 7589 | The Health Plan of Upper Ohio Valley PPO | PPO | 6393 | Neurontin | T3 | T3 | |
| 870 | Tufts Associated Health Plan PPO | PPO | 274484 | Neurontin | T3 | T3 | |
| 4037 | Unicare Inc. Illinois PPO | PPO | 675280 | Neurontin | T2 | T2 | |
| 4102 | Unicare MA PPO | PPO | 30806 | Neurontin | T2 | T2 | |
| 791 | Unicare of Texas PPO | PPO | 326836 | Neurontin | T2 | T2 | |
| 3236 | Uniform Medical Plan/WA | PPO | | Neurontin | T3 | T3 | |
| 3750 | United Behavioral Health | PPO | | Neurontin | T2 | T2 | |

| 887 | UnitedHealthcare of Alabama PPO | PPO | 120751 | Neurontin | T2 | T2 | |
|---|---|---|---|---|---|---|---|
| 3680 | UnitedHealthcare of Florida Open Access | PPO | 418264 | Neurontin | T2 | T2 | |
| 2678 | UnitedHealthcare of Louisiana PPO | PPO | 134142 | Neurontin | T2 | T2 | |
| 2677 | UnitedHealthcare of Maryland PPO | PPO | 196819 | Neurontin | T2 | T2 | |
| 1151 | UnitedHealthcare of Ohio PPO | PPO | 530759 | Neurontin | T2 | T2 | |
| 4282 | UnitedHealthcare of Rhode Island  PPO | PPO | 107239 | Neurontin | T2 | T2 | |
| 4298 | UnitedHealthcare of Tennessee PPO | PPO | 298873 | Neurontin | T2 | T2 | |
| 4310 | UnitedHealthcare of Utah PPO | PPO | 144514 | Neurontin | T2 | T2 | |
| 277 | UnitedHealthcare PPO Arizona | PPO | 466457 | Neurontin | T2 | T2 | |
| 4253 | UnitedHealthcare PPO Arkansas | PPO | 128747 | Neurontin | T2 | T2 | |
| 2619 | UnitedHealthcare PPO California | PPO | 859196 | Neurontin | T2 | T2 | |
| 2697 | UnitedHealthcare PPO Colorado | PPO | 384614 | Neurontin | T2 | T2 | |
| 6454 | UnitedHealthcare PPO Connecticut | PPO | 212592 | Neurontin | T2 | T2 | |
| 6108 | UnitedHealthcare PPO Delaware | PPO | 15317 | Neurontin | T2 | T2 | |
| 2406 | UnitedHealthcare PPO Florida | PPO | 299869 | Neurontin | T2 | T2 | |
| 1180 | UnitedHealthcare PPO Georgia | PPO | 1029175 | Neurontin | T2 | T2 | |
| 3860 | UnitedHealthcare PPO Illinois | PPO | 247235 | Neurontin | T2 | T2 | |
| 6109 | UnitedHealthcare PPO Indiana | PPO | 254576 | Neurontin | T2 | T2 | |
| 2459 | UnitedHealthcare PPO Kansas Midwest | PPO | 40275 | Neurontin | T2 | T2 | |
| 2679 | UnitedHealthcare PPO Kentucky | PPO | 138763 | Neurontin | T2 | T2 | |
| 1138 | UnitedHealthcare PPO Massachusetts | PPO | 159328 | Neurontin | T2 | T2 | |
| 1181 | UnitedHealthcare PPO Michigan | PPO | 197562 | Neurontin | T2 | T2 | |
| 3079 | UnitedHealthcare PPO Minnesota | PPO | 122599 | Neurontin | T2 | T2 | |
| 4265 | UnitedHealthcare PPO Mississippi | PPO | 112322 | Neurontin | T2 | T2 | |
| 640 | UnitedHealthcare PPO Missouri Midwest | PPO | 755100 | Neurontin | T2 | T2 | |
| 2675 | UnitedHealthcare PPO Nebraska Midlands | PPO | 102711 | Neurontin | T2 | T2 | |
| 4199 | UnitedHealthcare PPO New Jersey | PPO | 451592 | Neurontin | T2 | T2 | |
| 3687 | UnitedHealthcare PPO New Mexico | PPO | 95881 | Neurontin | T2 | T2 | |
| 1182 | UnitedHealthcare PPO New York | PPO | 668625 | Neurontin | T2 | T2 | |
| 4273 | UnitedHealthcare PPO North Carolina | PPO | 207590 | Neurontin | T2 | T2 | |
| 6110 | UnitedHealthcare PPO Oklahoma | PPO | 183718 | Neurontin | T2 | T2 | |
| 2636 | UnitedHealthcare PPO Oregon | PPO | 86041 | Neurontin | T2 | T2 | |
| 3307 | UnitedHealthcare PPO Pennsylvania | PPO | 115252 | Neurontin | T2 | T2 | |
| 2878 | UnitedHealthcare PPO Puerto Rico | PPO | | Neurontin | T2 | T2 | |
| 1054 | UnitedHealthcare PPO South Carolina | PPO | 128902 | Neurontin | T2 | T2 | |
| 2698 | UnitedHealthcare PPO Texas | PPO | 1981987 | Neurontin | T2 | T2 | |
| 1163 | UnitedHealthcare PPO Virginia | PPO | 191094 | Neurontin | T2 | T2 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 770 | UnitedHealthcare PPO Washington | PPO | 202218 | Neurontin | T2 | T2 | |
| 3071 | UnitedHealthcare PPO Wisconsin | PPO | 109475 | Neurontin | T2 | T2 | |
| 5401 | University Health Alliance 2000 | PPO | 14300 | Neurontin | T2 | T2 | |
| 5403 | University Health Alliance 600 | PPO | 11700 | Neurontin | T2 | T2 | |
| 5482 | UPMC First Choice PPO | PPO | 30407 | Neurontin | T2 | T2 | |
| 5479 | UPMC Your Choice PPO | PPO | 45610 | Neurontin | T4 | T5 | Gabapentin is the generic equivalent to Neurontin/Please perform a formulary search for the drug gabapentin to determine its coverage status |
| 5407 | Vista Health Plan PPO | PPO | 1905 | Neurontin | T3 | T3 | |
| 5445 | Vytra Health Plan PPO | PPO | 50790 | Neurontin | T3 | T3 | |
| 3712 | Web TPA | PPO | | Neurontin | T3 | T3 | |
| 2593 | Wellmark Blue Cross Blue Shield of Iowa Alliance Select | PPO | 1146520 | Neurontin | T3 | T3 | |
| 2595 | Wellmark Blue Cross Blue Shield of South Dakota | PPO | 126627 | Neurontin | T3 | T3 | |
| 1136 | Willis Knighton Health Plan PPO | PPO | | Neurontin | T2 | T2 | |
| 3925 | Wisconsin Physicians Services Insurance Corporation (WPS) | PPO | 17278 | Neurontin | T3 | T3 | |

PBM DATA WITH NOTES
NEURONTIN
DECEMBER 20th 2006

| OrgId | Name | Plan Type | MemberNum | ProdBrand Name | Pfizer Status | Status Abbr | Notes |
|-------|------|-----------|-----------|----------------|---------------|-------------|-------|
| 5413 | 4-D Pharmacy Management Systems, Inc | PBM | 650000 | Neurontin | T3 | T3 | Generic substitution mandatory |
| 6016 | ACS PBMS | PBM | 11100000 | Neurontin | C | C | |
| 3001 | Aetna Pharmacy Management | PBM | 9400000 | Neurontin | C | C | Quantity Limit: 6 capsules per day |
| 3001 | Aetna Pharmacy Management | PBM | 9400000 | Neurontin | C | C | Quantity Limit: 6 tablets per day |
| 3001 | Aetna Pharmacy Management | PBM | 9400000 | Neurontin | C | C | Step Therapy Protocol |
| 3001 | Aetna Pharmacy Management | PBM | 9400000 | Neurontin | C | C | Step Therapy Protocol: Prior trial with gabapentin required |
| 5380 | AlaGap Data Systems | PBM | | Neurontin | T3 | T3 | |
| 2629 | AmeriScript | PBM | 50000 | Neurontin | T3 | T3 | |
| 1005 | Anthem Prescription Management | PBM | 11800000 | Neurontin | C | C | |
| 3995 | Argus | PBM | 25000000 | Neurontin | T2 | T2 | |
| 6005 | Argus Choice Highly Managed | PBM | 3600000 | Neurontin | NC | NR | |
| 6004 | Argus Choice Managed | PBM | 13200000 | Neurontin | T3 | T3 | |
| 6003 | Argus Choice-Open | PBM | 8400000 | Neurontin | NC | NR | |
| 5493 | Avia formerly SMCRx | PBM | | Neurontin | T3 | T3 | |
| 3946 | BeneScript Services Inc | PBM | 1100000 | Neurontin | T3 | T3 | |
| 7611 | BioScrip | PBM | | Neurontin | UNK | UNK | |
| 884 | Caremark RX | PBM | 45000000 | Neurontin | C | C | |
| 5946 | Catalyst Rx Select | PBM | 1225000 | Neurontin | T3 | T3 | |
| 4606 | Catalyst Rx, A HealthExtras Company | PBM | 2275000 | Neurontin | T3 | T3 | Prior Authorization may be required |
| 4606 | Catalyst Rx, A HealthExtras Company | PBM | 2275000 | Neurontin | T3 | T3 | Quantity Limit may apply |
| 3198 | CBCA | PBM | 1000000 | Neurontin | T3 | T3 | |
| 3055 | CIGNA PBM | PBM | 19000000 | Neurontin | C | C | |
| 6162 | CIGNA PBM Two Tier Closed | PBM | 7300000 | Neurontin | T2 | T2 | |
| 5392 | EBRx Preferred, Inc | PBM | | Neurontin | T3 | T3 | |
| 6189 | EDS | PBM | 121212 | Neurontin | UNK | UNK | |
| 5997 | Envision Pharmaceutical Services | PBM | 500000 | Neurontin | T3 | T3 | |
| 5862 | Express Scripts High Performance | PBM | 500000 | Neurontin | C | PA | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3859 | Express Scripts National Preferred | PBM | 37500000 | Neurontin | T3 | T3 | |
| 7504 | Express Scripts PBM | PBM | | Neurontin | T3 | T3 | |
| 4184 | Express Scripts Prime | PBM | 12000000 | Neurontin | T3 | T3 | |
| 3339 | First Health Group | PBM | | Neurontin | T3 | T3 | |
| 2596 | First Health Services Corporation | PBM | 10000000 | Neurontin | T3 | T3 | |
| 6466 | FLRx | PBM | | Neurontin | T3 | T3 | |
| 7615 | FutureScripts | PBM | 1200000 | Neurontin | UNK | UNK | |
| 5376 | General Prescription Programs | PBM | | Neurontin | UNK | UNK | |
| 6107 | GHS Data Management | PBM | | Neurontin | UNK | UNK | |
| 7181 | Health Information Designs | PBM | | Neurontin | C | C | |
| 3190 | Health Net Pharmaceutical Services | PBM | 14000000 | Neurontin | T3 | T3 | |
| 5826 | HealthTrans LLC | PBM | | Neurontin | T3 | T3 | |
| 5272 | Innoviant Prescription Benefits Administrator | PBM | 700000 | Neurontin | T3 | T3 | |
| 6436 | Innoviant Standard Two Tier | PBM | 300000 | Neurontin | T2 | T2 | |
| 4895 | Kroger Company | PBM | 440000 | Neurontin | C | PA | Restrictions apply |
| 5818 | LDI Pharmacy Benefit Management | PBM | | Neurontin | T3 | T3 | |
| 5112 | Maxor Plus Three Tier | PBM | 750000 | Neurontin | T2 | T2 | |
| 3189 | Maxor Plus Two Tier | PBM | | Neurontin | T2 | T2 | |
| 2723 | Medco Health Incentive | PBM | 7150000 | Neurontin | C | C | |
| 2374 | Medco Health LLC | PBM | 28600000 | Neurontin | T2 | T2 | |
| 2725 | Medco Health Rx Selections Closed | PBM | 4812500 | Neurontin | C | C | |
| 2726 | Medco Health Rx Selections Incentive | PBM | 14437500 | Neurontin | T2 | T2 | |
| 6015 | MedImpact Choice | PBM | 10000 | Neurontin | T2 | T2 | Restrictions apply |
| 7562 | MedImpact Choice 3 Tier | PBM | 6000 | Neurontin | T3 | T3 | Restrictions apply |
| 7268 | MedImpact Choice Closed | PBM | 4000 | Neurontin | C | PA | Restrictions apply |
| 2558 | MedImpact MedCare National Formulary | PBM | 17600000 | Neurontin | C | C | Restrictions apply |
| 6064 | MedImpact Select | PBM | 126000 | Neurontin | T3 | T3 | Restrictions apply |
| 7250 | MedMetrics Health Partners, Inc. | PBM | | Neurontin | UNK | UNK | |
| 4875 | MedTrak National | PBM | | Neurontin | T2 | T2 | |
| 5734 | MedTrak Preferred | PBM | | Neurontin | T2 | T2 | |
| 6175 | MedVentive | PBM | 350000 | Neurontin | T3 | T3 | |
| 6030 | MemberHealth | PBM | 5000000 | Neurontin | T2 | T2 | |
| 4607 | National Medical Health Card Open | PBM | 2670000 | Neurontin | C | C | |
| 5697 | National Medical Health Card Systems | PBM | | Neurontin | UNK | UNK | |
| 844 | National Medical Health Card Three Tier | PBM | 6230000 | Neurontin | T3 | T3 | |

| 4180 | National Pharmaceutical Services | PBM | 1700000 | Neurontin | T3 | T3 | |
|---|---|---|---|---|---|---|---|
| 5800 | Navitus Health Solutions | PBM | 125000 | Neurontin | C | C | |
| 6468 | Navitus Select | PBM | 375000 | Neurontin | T2 | T2 | |
| 2528 | Networks | PBM | | Neurontin | T3 | T3 | |
| 4250 | Northwest  Pharmacy Services (NWPS) | PBM | 1300000 | Neurontin | C | C | |
| 7363 | Partners Rx | PBM | | Neurontin | T2 | T2 | |
| 5346 | PBM Plus | PBM | 1000000 | Neurontin | T3 | T3 | |
| 5675 | Performax Scrip World | PBM | | Neurontin | C | C | Restrictions apply |
| 7237 | PerformRx | PBM | 1500000 | Neurontin | C | C | |
| 2335 | PharmaCare Three Tier | PBM | 23250000 | Neurontin | T3 | T3 | |
| 5787 | PharmaCare Two Tier | PBM | 7750000 | Neurontin | T2 | T2 | |
| 5516 | Pharmaceutical Care Network Medicaid | PBM | | Neurontin | C | PA | |
| 5995 | Pharmaceutical Horizons | PBM | 212500 | Neurontin | T3 | T3 | |
| 7256 | Pharmaceutical Horizons Two Tier Open | PBM | 37500 | Neurontin | T2 | T2 | |
| 2560 | Pharmacy Network National Corporation | PBM | 350000 | Neurontin | C | C | |
| 2562 | Pharmacy Provider Services Corporation | PBM | 500000 | Neurontin | C | C | |
| 5746 | Pharmacy Providers of Oklahoma | PBM | | Neurontin | T2 | T2 | |
| 5387 | Pharmacy Services Group | PBM | 10956000 | Neurontin | T2 | T2 | |
| 6327 | Physicians Plus | PBM | | Neurontin | T2 | T2 | |
| 889 | Prescription Solutions | PBM | 5671474 | Neurontin | T3 | T3 | |
| 6172 | Prime Therapeutics Closed | PBM | 900000 | Neurontin | NC | NR | |
| 236 | Prime Therapeutics Three Tier | PBM | 4950000 | Neurontin | T3 | T3 | |
| 6182 | Prime Therapeutics Two Tier Open | PBM | 3150000 | Neurontin | T2 | T2 | |
| 5420 | ProCare PBM | PBM | 13500000 | Neurontin | T3 | T3 | |
| 6106 | Provider Synergies L.L.C | PBM | | Neurontin | UNK | UNK | |
| 2490 | Restat | PBM | 3300000 | Neurontin | C | C | |
| 7573 | Rite Aid Health Solutions | PBM | | Neurontin | C | PA | |
| 7572 | Rite Aid Health Solutions Three Tier | PBM | | Neurontin | T3 | T3 | |
| 3191 | RX Pharmacy Solutions, Inc | PBM | | Neurontin | UNK | UNK | |
| 2365 | RxAmerica | PBM | 2100000 | Neurontin | C | C | |
| 3266 | RxAmerica Three Tier | PBM | 3300000 | Neurontin | T3 | T3 | |
| 6177 | RxAmerica Two Tier | PBM | 900000 | Neurontin | T2 | T2 | |
| 2581 | Sav-Rx | PBM | 11000000 | Neurontin | C | C | |
| 5541 | Scott and White Prescription Services | PBM | 184533 | Neurontin | T3 | T3 | Maintenance Drug |
| 4848 | Script Care | PBM | | Neurontin | T2 | T2 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3144 | Script Save | PBM | | Neurontin | C | C | |
| 7574 | ScriptGuideRX | PBM | 310000 | Neurontin | T3 | T3 | Generic available |
| 2516 | Serve You Prescription Services (SPS) | PBM | 256500 | Neurontin | C | C | |
| 3504 | Serve You Prescription Three Tier | PBM | 193500 | Neurontin | T3 | T3 | |
| 6326 | SXC Health Solutions, Inc. | PBM | | Neurontin | UNK | UNK | |
| 5674 | Total Script | PBM | | Neurontin | T2 | T2 | |
| 7648 | Unisys | PBM | | Neurontin | UNK | UNK | |
| 3972 | United Drugs | PBM | 100000 | Neurontin | T3 | T3 | |
| 7649 | University of Wyoming | PBM | | Neurontin | UNK | UNK | |
| 6337 | US Script | PBM | | Neurontin | C | C | |
| 3768 | Walgreens Health Initiatives | PBM | 2190000 | Neurontin | T2 | T2 | |
| 3003 | Walgreens Health Initiatives Three Tier | PBM | 4380000 | Neurontin | T2 | T2 | |
| 6433 | Walgreens Health Initiatives Two Tier Closed | PBM | 730000 | Neurontin | T2 | T2 | |
| 5131 | WellDyne Rx West | PBM | 20000 | Neurontin | T2 | T2 | |
| 3076 | WellPoint Pharmacy Management | PBM | 18700001 | Neurontin | T3 | T3 | |
| 6161 | WellPoint Pharmacy Management - Closed | PBM | 3400000 | Neurontin | NC | NR | |
| 6363 | WellPoint Pharmacy Management Open | PBM | 11900000 | Neurontin | C | C | |