**Dr. Thomas L. Perry, Inc.**
Department of Medicine, University Hospital
2211 Wesbrook Mall, Vancouver, B.C. V6R 2P1, CANADA
office telephone: (604) 822-7134; office fax: (604) 822-7897

**APPENDIX – GABAPENTIN PROJECT – Forrest plots for gabapentin vs. placebo**
Dr. Thomas L. Perry, July 30, 2008

August 8, 2008

Thomas L. Perry, M.D., FRCPC

# Gabapentin project – Forrest plots for gabapentin vs. placebo
## Dr. Thomas L. Perry, July 30, 2008

Review:    Gabapentin (Final version)
Comparison:    01 Gabapentin vs placebo (Chronic neuropathic pain)
Outcome:    01 Mortality

## Mortality (Outcome 01)



| Study or sub-category | Gabapentin n/N | Placebo n/N | RR (fixed) 95% CI | Weight % | RR (fixed) 95% CI |
|---|---|---|---|---|---|
| **01 Post Diabetic Peripheral Neuropathy** | | | | | |
| Backonja PDPN | 0/84 | 0/81 | | | Not estimable |
| Gorson PDPN | 0/53 | 0/53 | | | Not estimable |
| Parsons PDPN | 1/200 | 1/189 | | 0.95 [0.06, 15.00] | 0.95 [0.06, 15.00] |
| Rice/bos PDPN | 0/248 | 0/77 | | | Not estimable |
| Subtotal (95% CI) | 585 | 400 | | 26.84 | 0.95 [0.06, 15.00] |
| Total events: 1 (Gabapentin), 1 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 0.04 (P = 0.97) | | | | | |
| **02 Post Herpetic Neuralgia** | | | | | |
| Rowbotham PHN | 1/116 | 1/116 | | 0.34 [0.01, 8.31] | 0.34 [0.01, 8.31] |
| Rice PHN | 0/111 | 0/111 | | | Not estimable |
| Subtotal (95% CI) | 336 | 227 | | 38.64 | 1.30 [0.06, 36.83] |
| Total events: 1 (Gabapentin), 1 (Placebo) | | | | 17.40 | 1.30 [0.06, 36.83] |
| Test for heterogeneity: Chi² = 0.41, df = 1 (P = 0.52), I² = 0% | | | | 56.04 | 0.70 [0.08, 5.80] |
| Test for overall effect: Z = 0.33 (P = 0.74) | | | | | |
| **03 Post-Operative Chronic Neuropathic Pain** | | | | | |
| Gruvth Nordic study | 0/113 | 0/111 | | | Not estimable |
| Subtotal (95% CI) | 113 | 111 | | | Not estimable |
| Total events: 0 (Gabapentin), 0 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: not applicable | | | | | |
| **04 Cancer neuropathic pain** | | | | | |
| Caraceni cancer pain | 1/79 | 0/41 | | 17.12 | 1.58 [0.07, 37.83] |
| Subtotal (95% CI) | 79 | 41 | | 17.12 | 1.58 [0.07, 37.83] |
| Total events: 1 (Gabapentin), 0 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 0.28 (P = 0.78) | | | | | |
| **07 Mixed Neuropathic Pain** | | | | | |
| Serpell Mixed NeP | 0/153 | 0/152 | | | Not estimable |
| Subtotal (95% CI) | 153 | 152 | | | Not estimable |
| Total events: 0 (Gabapentin), 0 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: not applicable | | | | | |
| **Total (95% CI)** | 1266 | 931 | | 100.00 | 0.92 [0.21, 3.97] |
| Total events: 3 (Gabapentin), 2 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 0.57, df = 3 (P = 0.90), I² = 0% | | | | | |
| Test for overall effect: Z = 0.12 (P = 0.91) | | | | | |

0.01    0.1    1    10    100
Favours gabapentin    Favours placebo

## Summary
**Number of trials = 9; G =3/1266 (0.24%) and P = 2/931(0.21%)**
**RR with 95% CI = 0.92(0.21, 3.97)**
**No significant difference between gabapentin vs. placebo groups**

APPENDIX - GABAPENTIN PROJECT - Forrest plots for gabapentin vs. placebo - Dr. Thomas L. Perry, July 30, 2008

## Number of patients with 1 or more serious adverse event/SAE (Outcome 02)

Review: Gabapentin (Final version)
Comparison: 01 Gabapentin vs placebo (Chronic neuropathic pain)
Outcome: 02 Number of patients with one or more serious adverse event



| Study or sub-category | Gabapentin n/N | Placebo n/N | RR (fixed) 95% CI | Weight % | RR (fixed) 95% CI |
|---|---|---|---|---|---|
| **01 Post Diabetic Peripheral Neuropathy** | | | | | |
| Backonja PDPN | 3/84 | 2/81 | | 5.64 | 1.45 [0.25, 8.43] |
| Gorson PDPN | 0/53 | 0/53 | | | Not estimable |
| Persons PDPN | 15/200 | 15/189 | | 42.73 | 0.95 [0.48, 1.88] |
| Reckless PDPN | 10/248 | 4/77 | | 16.91 | 0.78 [0.25, 2.41] |
| Subtotal (95% CI) | 585 | 400 | | 65.29 | 0.94 [0.54, 1.65] |
| Total events: 28 (Gabapentin), 21 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 0.34, df = 2 (P = 0.84), I² = 0% | | | | | |
| Test for overall effect: Z = 0.20 (P = 0.84) | | | | | |
| **02 Post Herpetic Neuralgia** | | | | | |
| Rowbotham PHN | 10/113 | 5/116 | | 13.67 | 2.05 [0.72, 5.82] |
| Rice PHN | 4/223 | 1/111 | | 3.70 | 1.99 [0.23, 17.60] |
| Subtotal (95% CI) | 336 | 227 | | 17.37 | 2.04 [0.80, 5.23] |
| Total events: 14 (Gabapentin), 6 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 0.00, df = 1 (P = 0.98), I² = 0% | | | | | |
| Test for overall effect: Z = 1.48 (P = 0.14) | | | | | |
| **03 Post-Operative Chronic Neurogenic Pain** | | | | | |
| Gordh Nordic study | 2/113 | 3/111 | | 8.39 | 0.65 [0.11, 3.84] |
| Subtotal (95% CI) | 113 | 111 | | 8.39 | 0.65 [0.11, 3.84] |
| Total events: 2 (Gabapentin), 3 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 0.47 (P = 0.64) | | | | | |
| **04 Cancer neuropathic pain** | | | | | |
| Caraceni cancer pain | 1/79 | 0/41 | | 1.82 | 1.58 [0.07, 37.83] |
| Subtotal (95% CI) | 79 | 41 | | 1.82 | 1.58 [0.07, 37.83] |
| Total events: 1 (Gabapentin), 0 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 0.28 (P = 0.78) | | | | | |
| **05 Painful HIV associated neuropathies** | | | | | |
| Hahn | 1/15 | 0/11 | | 1.58 | 2.25 [0.10, 50.54] |
| Subtotal (95% CI) | 15 | 11 | | 1.58 | 2.25 [0.10, 50.54] |
| Total events: 1 (Gabapentin), 0 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 0.51 (P = 0.61) | | | | | |
| **07 Mixed Neuropathic Pain** | | | | | |
| Serpell Mixed NeP | 2/153 | 2/152 | | 5.56 | 0.99 [0.14, 6.96] |
| Subtotal (95% CI) | 153 | 152 | | 5.56 | 0.99 [0.14, 6.96] |
| Total events: 2 (Gabapentin), 2 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 0.01 (P = 0.99) | | | | | |
| **Total (95% CI)** | 1281 | 942 | | 100.00 | 1.15 [0.74, 1.77] |
| Total events: 48 (Gabapentin), 32 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 2.90, df = 8 (P = 0.94), I² = 0% | | | | | |
| Test for overall effect: Z = 0.61 (P = 0.54) | | | | | |

0.01   0.1   1   10   100
Favours gabapentin    Favours placebo

## Summary

**Number of trials = 10; G =48/1281 (3.7%) and P = 32/942(3.4%)**
**RR with 95% CI = 1.15(0.74, 1.77)**
**No significant difference between gabapentin vs. placebo groups.**

APPENDIX - GABAPENTIN PROJECT - Forrest plots for gabapentin vs. placebo - Dr. Thomas L. Perry, July 30, 2008

**Total withdrawals (Outcome 03)**

Review:        Gabapentin (Final version)
Comparison:    01 Gabapentin vs placebo (Chronic neuropathic pain)
Outcome:       03 Total withdrawals



| Study or sub-category | Gabapentin n/N | Placebo n/N | RR (fixed) 95% CI | Weight % | RR (fixed) 95% CI |
|---|---|---|---|---|---|
| **01 Post Diabetic Peripheral Neuropathy** | | | | | |
| Backonja PDPN | 14/84 | 16/81 | | 7.05 | 0.84 [0.44, 1.61] |
| Parsons PDPN | 64/200 | 54/189 | | 24.04 | 1.12 [0.83, 1.52] |
| Rice/Becks PDPN | 37/248 | 12/79 | | 7.93 | 0.96 [0.53, 1.74] |
| Subtotal (95% CI) | 532 | 347 | | 39.02 | 1.04 [0.81, 1.34] |
| Total events: 115 (Gabapentin), 82 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 0.70, df = 2 (P = 0.70), I² = 0% | | | | | |
| Test for overall effect: Z = 0.29 (P = 0.78) | | | | | |
| **02 Post Herpetic Neuralgia** | | | | | |
| Rowbotham PHN | 24/113 | 21/116 | | 8.97 | 1.17 [0.69, 1.99] |
| Rice PHN | 44/233 | 17/111 | | 9.30 | 1.23 [0.73, 2.08] |
| Subtotal (95% CI) | 336 | 227 | | 18.80 | 1.25 [0.87, 1.80] |
| Total events: 68 (Gabapentin), 38 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 0.10, df = 1 (P = 0.76), I² = 0% | | | | | |
| Test for overall effect: Z = 1.19 (P = 0.23) | | | | | |
| **03 Post-Operative Chronic Neuropathic Pain** | | | | | |
| Levendoglu | 9/111 | 9/111 | | 3.93 | 1.20 [0.52, 2.79] |
| Subtotal (95% CI) | 111 | 111 | | 3.93 | 1.20 [0.52, 2.79] |
| Total events: 11 (Gabapentin), 9 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 0.43 (P = 0.67) | | | | | |
| **04 Spinal Cord Injury Neuropathic Pain** | | | | | |
| Levendoglu | 0/20 | 0/20 | | | Not estimable |
| Subtotal (95% CI) | 20 | 20 | | | Not estimable |
| Total events: 0 (Gabapentin), 0 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: not applicable | | | | | |
| **05 Cancer Neuropathic Pain** | | | | | |
| Caraceni cancer pain | 21/79 | 10/41 | | 5.70 | 1.09 [0.57, 2.09] |
| Subtotal (95% CI) | 79 | 41 | | 5.70 | 1.09 [0.57, 2.09] |
| Total events: 21 (Gabapentin), 10 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 0.26 (P = 0.80) | | | | | |
| **06 Chronic Neuropathic Pain** | | | | | |
| Van de Vusse CRPS | 4/53 | 6/56 | | 2.53 | 0.70 [0.21, 2.36] |
| Subtotal (95% CI) | 53 | 56 | | 2.53 | 0.70 [0.21, 2.36] |
| Total events: 4 (Gabapentin), 6 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 0.57 (P = 0.57) | | | | | |
| **07 Mixed Neuropathic Pain** | | | | | |
| Serpell Mixed NeP | 32/153 | 41/152 | | 17.81 | 0.78 [0.52, 1.16] |
| Giron PHN PDPN | 4/48 | 1/44 | | 0.45 | 3.67 [0.43, 31.57] |
| Subtotal (95% CI) | 201 | 196 | | 18.26 | 0.85 [0.57, 1.25] |
| Total events: 36 (Gabapentin), 42 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 1.96, df = 1 (P = 0.16), I² = 49.1% | | | | | |
| Test for overall effect: Z = 0.83 (P = 0.41) | | | | | |
| **08 Painful HIV associated neuropathies** | | | | | |
| Hahn | 1/15 | 1/11 | | 0.50 | 0.73 [0.05, 10.49] |
| Subtotal (95% CI) | 15 | 11 | | 0.50 | 0.73 [0.05, 10.49] |
| Total events: 1 (Gabapentin), 1 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 0.23 (P = 0.82) | | | | | |
| **09 Chronic pain of masticatory muscle** | | | | | |
| Kimos | 6/25 | 8/25 | | 3.46 | 0.75 [0.30, 1.85] |
| Subtotal (95% CI) | 25 | 25 | | 3.46 | 0.75 [0.30, 1.85] |
| Total events: 6 (Gabapentin), 8 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 0.63 (P = 0.53) | | | | | |
| **10 Fibromyalgia** | | | | | |
| Arnold | 18/75 | 13/75 | | 5.63 | 1.38 [0.73, 2.62] |
| Subtotal (95% CI) | 75 | 75 | | 5.63 | 1.38 [0.73, 2.62] |
| Total events: 18 (Gabapentin), 13 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 1.00 (P = 0.32) | | | | | |
| **11 Post-amputation phantom limb** | | | | | |
| Smith | 0/24 | 0/24 | | | Not estimable |
| Nikolsen | 7/23 | 5/23 | | 2.16 | 1.40 [0.52, 3.77] |
| Subtotal (95% CI) | 47 | 47 | | 2.16 | 1.40 [0.52, 3.77] |
| Total events: 7 (Gabapentin), 5 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 0.67 (P = 0.51) | | | | | |
| **Total (95% CI)** | 1496 | 1156 | | 100.00 | 1.06 [0.90, 1.24] |
| Total events: 298 (Gabapentin), 214 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 7.28, df = 13 (P = 0.89), I² = 0% | | | | | |
| Test for overall effect: Z = 0.71 (P = 0.48) | | | | | |

0.01   0.1   1   10   100
Favours gabapentin    Favours placebo

3

APPENDIX - GABAPENTIN PROJECT - Forrest plots for gabapentin vs. placebo - Dr. Thomas L. Perry, July 30, 2008

## Total withdrawals (continued)

**Summary**

**Number of trials = 15; G =288/1496 (19.3%) and P = 214/1156 (18.5%)**

**RR with 95% CI = 1.06(0.90, 1.24)**

**No significant difference between gabapentin vs. placebo groups**

APPENDIX - GABAPENTIN PROJECT - Forest plots for gabapentin vs. placebo - Dr. Thomas L. Perry, July 30, 2008

## Withdrawal due to adverse events (Outcome 04)



**Summary**
**Number of trials = 16; G =168/1524 (11.0%) and P = 96/1184 (8.1%)**
**RR with 95% CI = 1.36(1.07, 1.73)**
**ARI (absolute risk increase) = 2.9%, NNH = 35; favours placebo**

5

APPENDIX – GABAPENTIN PROJECT – Forest plots for gabapentin vs. placebo – Dr. Thomas L. Perry, July 30, 2008

# PGIC (7 point scale) "moderately or much improved" as a pre-defined outcome (Outcome 05)

Review: Gabapentin (Final version)
Comparison: 01 Gabapentin vs placebo (Chronic neuropathic pain)
Outcome: 05 PGIC



| Study or sub-category | Gabapentin n/N | Placebo n/N | RR (fixed) 95% CI | Weight % | RR (fixed) 95% CI |
|---|---|---|---|---|---|
| **01 Post Diabetic Peripheral Neuropathy** | | | | | |
| Backonja PDPN | 47/84 | 25/81 | | 13.15 | 1.81 [1.24, 2.64] |
| Parsons PDPN | 85/200 | 57/199 | | 16.61 | 1.48 [1.15, 2.14] |
| Restless PDPN | 94/248 | 26/73 | | 20.49 | 1.12 [0.79, 1.59] |
| Subtotal (95% CI) | 532 | 347 | | 50.19 | 1.49 [1.23, 1.80] |
| Total events: 226 (Gabapentin), 101 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 3.80, df = 2 (P = 0.15), I² = 47.4% | | | | | |
| Test for overall effect: Z = 4.07 (P < 0.0001) | | | | | |
| **02 Post herpetic Neuralgia** | | | | | |
| Rowbotham PHN | 47/113 | 14/116 | | 3.45 [2.01, 5.90] | 3.45 [2.01, 5.90] |
| Rice PHN | 86/223 | 24/111 | | 16.55 | 1.78 [1.21, 2.61] |
| Subtotal (95% CI) | 336 | 227 | | 23.69 | 2.28 [1.67, 3.12] |
| Total events: 133 (Gabapentin), 38 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 3.79, df = 1 (P = 0.05), I² = 73.6% | | | | | |
| Test for overall effect: Z = 5.18 (P < 0.00001) | | | | | |
| **03 Post Operative Chronic Neurogathic pain** | | | | | |
| Gordh Nordic study | 21/113 | 8/111 | | 4.17 | 2.58 [1.19, 5.57] |
| Subtotal (95% CI) | 113 | 111 | | 4.17 | 2.58 [1.19, 5.57] |
| Total events: 21 (Gabapentin), 8 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 2.41 (P = 0.02) | | | | | |
| **07 Mixed Neuropathic pain** | | | | | |
| Serpell Mixed NeP | 48/153 | 22/138 | | 11.95 | 1.97 [1.26, 3.08] |
| Subtotal (95% CI) | 153 | 138 | | 11.95 | 1.97 [1.26, 3.08] |
| Total events: 48 (Gabapentin), 22 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 2.95 (P = 0.003) | | | | | |
| **Total (95% CI)** | 1134 | 823 | | 100.00 | 1.78 [1.53, 2.07] |
| Total events: 428 (Gabapentin), 169 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 14.00, df = 6 (P = 0.03), I² = 57.1% | | | | | |
| Test for overall effect: Z = 7.48 (P < 0.00001) | | | | | |

0.1   0.2   0.5   1   2   5   10
Favours placebo   Favours Gabapentin

## Summary
**Number of trials = 7; G =428/1134 (37.7%) and P = 169/823 (20.5%)**
**RR with 95% CI = 1.78(1.53, 2.07)**
**ARR (absolute difference) = 17.2%, NNT = 6; favours gabapentin**

Overall results heterogeneity is significant and may be due to the lower effect size of
PDPN trials than the effect size for trials for other pain conditions.

6

APPENDIX – GABAPENTIN PROJECT - Forrest plots for gabapentin vs. placebo - Dr. Thomas L. Perry, July 30, 2008

7

# Mean change from baseline in NRS/Likert or VAS pain score (Outcome 06)

Review: Gabapentin (Final version)
Comparison: 01 Gabapentin vs placebo (Chronic neuropathic pain)
Outcome: 06 Mean change from baseline in pain score (VAS or NRS Likert)

| Study or sub-category | Gabapentin N | Gabapentin Mean (SD) | Placebo N | Placebo Mean (SD) | WMD (fixed) 95% CI | Weight % | WMD (fixed) 95% CI |
|---|---|---|---|---|---|---|---|
| **01 Post Diabetic Peripheral Neuropathy** | | | | | | | |
| Backonja PDPN | 82 | -2.60 (2.10) | 80 | -1.40 (1.70) | | 9.90 | -1.20 [-1.86, -0.54] |
| Gorson PDPN | 40 | -1.80 (3.10) | 40 | -1.40 (2.40) | | 3.17 | -0.40 [-1.57, 0.77] |
| Parsons PDPN | 195 | -1.74 (2.30) | 186 | -1.40 (2.30) | | 20.01 | -0.34 [-0.80, 0.12] |
| Reckless PDPN | 247 | -1.90 (2.20) | 77 | -1.70 (2.10) | | 14.47 | -0.20 [-0.74, 0.34] |
| Subtotal (95% CI) | 564 | | 383 | | | 47.55 | -0.48 [-0.78, -0.18] |
| Test for heterogeneity: Chi² = 6.01, df = 3 (P = 0.11), I² = 50.0% | | | | | | | |
| Test for overall effect: Z = 3.14 (P = 0.002) | | | | | | | |
| **03 Post Herpetic Neuralgia** | | | | | | | |
| Rowbotham PHN | 109 | -2.10 (2.10) | 116 | -0.50 (1.60) | | 17.79 | -1.60 [-2.09, -1.11] |
| Rice PHN | 223 | -2.10 (2.40) | 111 | -1.10 (2.30) | | 15.13 | -1.18 [-1.68, -0.62] |
| Subtotal (95% CI) | 332 | | 227 | | | 32.92 | -1.39 [-1.75, -1.03] |
| Test for heterogeneity: Chi² = 1.48, df = 1 (P = 0.22), I² = 32.6% | | | | | | | |
| Test for overall effect: Z = 7.58 (P < 0.00001) | | | | | | | |
| **03 Post-amputation phantom limb** | | | | | | | |
| Smith | 24 | -0.94 (1.98) | 24 | -0.49 (2.20) | | 3.05 | -0.45 [-1.63, 0.73] |
| Subtotal (95% CI) | 24 | | 24 | | | 3.05 | -0.45 [-1.63, 0.73] |
| Test for heterogeneity: not applicable | | | | | | | |
| Test for overall effect: Z = 0.74 (P = 0.46) | | | | | | | |
| **04 Low back pain** | | | | | | | |
| McCleane | 31 | -0.51 (2.07) | 34 | 0.01 (2.06) | | 4.23 | -0.52 [-1.53, 0.49] |
| Subtotal (95% CI) | 31 | | 34 | | | 4.23 | -0.52 [-1.53, 0.49] |
| Test for heterogeneity: not applicable | | | | | | | |
| Test for overall effect: Z = 1.01 (P = 0.31) | | | | | | | |
| **05 Mixed neuropathic pain** | | | | | | | |
| Serpell MxNP | 150 | -1.50 (2.60) | 148 | -1.00 (2.60) | | 12.26 | -0.50 [-1.09, 0.09] |
| Subtotal (95% CI) | 150 | | 148 | | | 12.26 | -0.50 [-1.09, 0.09] |
| Test for heterogeneity: not applicable | | | | | | | |
| Test for overall effect: Z = 1.66 (P = 0.10) | | | | | | | |
| Total (95% CI) | 1101 | | 816 | | | 100.00 | -0.78 [-0.99, -0.58] |
| Test for heterogeneity: Chi² = 23.88, df = 8 (P = 0.002), I² = 66.5% | | | | | | | |
| Test for overall effect: Z = 7.43 (P < 0.00001) | | | | | | | |

-10        -5        0        5        10

Favours gabapentin   Favours placebo

## Summary

**Number of trials = 9; G =1101 and P = 816**
**WMD with 95% CI = -0.78(-0.99, -0.58); favours gabapentin**
**There is significant heterogeneity present when PDPN trials and PHN trials are combined.**

Notes:
1. There is no statistically significant heterogeneity (p =0.22) for PDPN trials.  G =564 and P = 383
   For PDPN, WMD with 95% CI = -0.48(-0.78, -0.18) in the analysis shown above
2. The 95% CI of the WMD for PDPN and PHN trials are significantly different and do not overlap.

8

# ≥ 50% reduction in NRS/VAS pain score from baseline (Outcome 07)

| Review: | Gabapentin (Final version) |
|---|---|
| Comparison: | 01 Gabapentin vs placebo (Chronic neuropathic pain) |
| Outcome: | 07 > or = 50% reduction in pain score from baseline |

| Study or sub-category | Gabapentin n/N | Placebo n/N | RR (fixed) 95% CI | Weight % | RR (fixed) 95% CI |
|---|---|---|---|---|---|
| **01 Post Diabetic Peripheral Neuropathy** | | | | | |
| Parsons PDPN | 75/200 | 45/189 | | 51.58 | 1.58 [1.15, 2.15] |
| Subtotal (95% CI) | 200 | 189 | | 51.58 | 1.58 [1.15, 2.15] |
| Total events: 75 (Gabapentin), 45 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 2.96 (P = 0.004) | | | | | |
| **02 Post Herpetic Neuralgia** | | | | | |
| Rice PHN | 74/223 | 16/111 | | 23.82 | 2.30 [1.41, 3.76] |
| Subtotal (95% CI) | 223 | 111 | | 23.82 | 2.30 [1.41, 3.76] |
| Total events: 74 (Gabapentin), 16 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 3.33 (P = 0.0009) | | | | | |
| **07 Mixed Neuropathic Pain** | | | | | |
| Serpell Mixed NeP | 32/153 | 22/152 | | 24.60 | 1.45 [0.88, 2.37] |
| Subtotal (95% CI) | 153 | 152 | | 24.60 | 1.45 [0.88, 2.37] |
| Total events: 32 (Gabapentin), 22 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 1.46 (P = 0.14) | | | | | |
| **Total (95% CI)** | **576** | **452** | | **100.00** | **1.72 [1.36, 2.17]** |
| Total events: 181 (Gabapentin), 83 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 2.14, df = 2 (P = 0.34), I² = 6.4% | | | | | |
| Test for overall effect: Z = 4.54 (P < 0.00001) | | | | | |



0.1   0.2   0.5   1   2   5   10

Favours placebo       Favours Gabapentin

## Summary
**Number of trials = 3; G =181/576 (31.4%) and P = 83/452(18.4%)**
**RR with 95% CI = 1.72(1.36, 2.17)**
**ARR (absolute difference) = 13%, NNT = 8; favours gabapentin**

**Specific adverse events (Outcome 08)**
(Forrest plot on next page since it does not fit on one page)

**ARI: absolute risk increase**

**Dizziness**
# of trials = 13; G =300/1194 (25.1%) and P = 75/1023 (7.3%)
RR with 95% CI = 3.35(2.64, 4.24); ARI = 17.8%, NNH = 6

**Somnolence**
# of trials = 11; G =220/1061 (20.7%) and P = 48/892 (5.4%)
RR with 95% CI = 3.74(2.78, 5.02); ARI = 15.3%, NNH = 7

**Confusion**
# of trials = 2; G =23/197 (11.7%) and P = 3/192 (1.6%)
RR with 95% CI = 7.49(2.29, 24.5); ARI = 10.1%, NNH = 10

**Ataxia**
# of trials = 4; G =24/207 (11.6%) and P = 3/203 (1.5%)
RR with 95% CI = 4.89(1.96, 12.19); ARI = 10.1%, NNH = 10

**Light headedness**
# of trials = 1; G =11/75 (14.7%) and P = 1/75 (1.3%)
RR with 95% CI = 11.0(1.46, 83.08); ARI = 13.4%, NNH = 7.5

**Aesthenia**
# of trials = 4; G =46/518 (8.8%) and P = 19/395 (4.8%)
RR with 95% CI = 1.99(1.19, 3.35); ARI = 4.0%, NNH = 25

**Lethargy**
# of trials = 1; G =24/207 (11.6%) and P = 3/203 (1.5%)
RR with 95% CI = 4.89(1.96, 12.19); ARI =10.1 %, NNH = 10

**Edema**
# of trials = 5; G =77/631 (12.2%) and P = 17/511 (3.3%)
RR with 95% CI = 3.80(2.33, 6.47); ARI = 8.9%, NNH = 11

**All CNS adverse events**
# of trials = 2; G =122/448 (27.2%) and P = 39/266 (14.7%)
RR with 95% CI = 2.30(1.66, 3.185); ARI = 12.5%, NNH = 8

Specific adverse events (Outcome 08)
Forrest plot follows on next page ...

APPENDIX - GABAPENTIN PROJECT - Forrest plots for gabapentin vs. placebo - Dr. Thomas L. Perry, July 30, 2008



10

APPENDIX - GABAPENTIN PROJECT - Forrest plots for gabapentin vs. placebo - Dr. Thomas L. Perry, July 30, 2008

# Total number of patients with adverse events (Outcome 09)

Review: Gabapentin (Final version)
Comparison: 01 Gabapentin vs placebo (Chronic neuropathic pain)
Outcome: 09 Total number of patients with one or more adverse events



| Study or sub-category | Gabapentin n/N | Placebo n/N | RR (fixed) 95% CI | Weight % | RR (fixed) 95% CI |
|---|---|---|---|---|---|
| **01 PDPN** | | | | | |
| Backonja PDPN | 70/84 | 54/81 | | 8.99 | 1.25 [1.04, 1.50] |
| Gorson PDPN | 16/40 | 5/40 | | 0.82 | 3.20 [1.30, 7.90] |
| Persons PDPN | 159/200 | 126/189 | | 21.18 | 1.19 [1.05, 1.35] |
| Reckless PDPN | 120/248 | 36/77 | | 8.99 | 1.03 [0.79, 1.34] |
| **Subtotal (95% CI)** | **572** | **387** | | **39.99** | **1.21 [1.10, 1.34]** |
| Total events: 365 (Gabapentin), 221 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 5.91, df = 3 (P = 0.12), I² = 49.3% | | | | | |
| Test for overall effect: Z = 3.76 (P = 0.0002) | | | | | |
| **02 PHN** | | | | | |
| Rowbotham PHN | 84/113 | 60/116 | | 9.68 | 1.44 [1.17, 1.77] |
| Rice PHN | 162/223 | 55/111 | | 12.01 | 1.47 [1.20, 1.80] |
| **Subtotal (95% CI)** | **336** | **227** | | **21.69** | **1.45 [1.26, 1.69]** |
| Total events: 246 (Gabapentin), 115 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 0.02, df = 1 (P = 0.88), I² = 0% | | | | | |
| Test for overall effect: Z = 5.02 (P < 0.00001) | | | | | |
| **03 Others** | | | | | |
| Van de Vusse CRPS | 36/64 | 21/61 | | 3.53 | 1.62 [1.11, 2.36] |
| Serpell Mixed NeP | 117/153 | 103/152 | | 16.90 | 1.13 [0.98, 1.30] |
| Gordh Nordic study | 91/113 | 72/111 | | 11.88 | 1.24 [1.05, 1.46] |
| Caraceni cancer pain | 10/41 | 35/79 | | 3.94 | 0.55 [0.30, 1.00] |
| Levendoglu | 13/20 | 5/20 | | 0.82 | 2.60 [1.14, 5.93] |
| **Subtotal (95% CI)** | **391** | **423** | | **37.03** | **1.18 [1.06, 1.31]** |
| Total events: 267 (Gabapentin), 236 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 13.30, df = 4 (P = 0.010), I² = 69.9% | | | | | |
| Test for overall effect: Z = 3.12 (P = 0.002) | | | | | |
| **04 Post-amputation phantom limb** | | | | | |
| Nikolajsen | 9/23 | 8/23 | | 1.31 | 1.13 [0.53, 2.40] |
| **Subtotal (95% CI)** | **23** | **23** | | **1.31** | **1.13 [0.53, 2.40]** |
| Total events: 9 (Gabapentin), 8 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 0.30 (P = 0.76) | | | | | |
| **Total (95% CI)** | **1312** | **1050** | | **100.00** | **1.25 [1.17, 1.34]** |
| Total events: 887 (Gabapentin), 580 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 25.01, df = 11 (P = 0.009), I² = 56.0% | | | | | |
| Test for overall effect: Z = 6.77 (P < 0.00001) | | | | | |

0.1  0.2  0.5  1  2  5  10
Favours Gabapentin    Favours Placebo

## Summary

Number of trials = 12; G =887/1312 (67.6%) and P = 580/1050(55.2%)
RR with 95% CI = 1.25(1.17, 1.34)
ARI (absolute risk increase) = 12.4%, NNH = 8; favours placebo

11

APPENDIX - GABAPENTIN PROJECT - Forrest plots for gabapentin vs. placebo - Dr. Thomas L. Perry, July 30, 2008

12

## Mean change from baseline in NRS/VAS pain score (Outcome 06)

## SENSITIVITY ANALYSIS No. 1: NRS/VAS pain score (Outcome 06)
(omission of Backonja 1998 trial as potentially biased estimate due to unblinding)

Review: Gabapentin (Final version)
Comparison: 01 Gabapentin vs placebo (Chronic neuropathic pain)
Outcome: 06 Mean change from baseline in pain score (sensitivity analysis with omission of Backonja study)

| Study or sub-category | N | Gabapentin Mean (SD) | N | Placebo Mean (SD) | WMD (fixed) 95% CI | Weight % | WMD (fixed) 95% CI |
|---|---|---|---|---|---|---|---|
| **01 Post Diabetic Peripheral Neuropathy** | | | | | | | |
| Gorson PDPN | 40 | -1.80 (3.10) | 40 | -1.40 (2.10) | | 3.52 | -0.40 [-1.56, 0.76] |
| Parsons PDPN | 195 | -1.74 (2.30) | 186 | -1.40 (2.30) | | 22.21 | -0.34 [-0.80, 0.12] |
| Reckless PDPN | 247 | -1.90 (2.20) | 77 | -1.70 (2.10) | | 16.06 | -0.20 [-0.74, 0.34] |
| **Subtotal (95% CI)** | 482 | | 303 | | | 41.79 | -0.29 [-0.63, 0.05] |
| Test for heterogeneity: Chi² = 0.18, df = 2 (P = 0.91), I² = 0% | | | | | | | |
| Test for overall effect: Z = 1.69 (P = 0.09) | | | | | | | |
| **02 Post Herpetic Neuralgia** | | | | | | | |
| Rowbotham PHN | 109 | -2.10 (2.10) | 116 | -0.50 (1.60) | | 19.74 | -1.60 [-2.09, -1.11] |
| Rice PHN | 223 | -2.15 (2.40) | 111 | -1.00 (2.30) | | 16.89 | -1.15 [-1.69, -0.62] |
| **Subtotal (95% CI)** | 332 | | 227 | | | 36.63 | -1.39 [-1.75, -1.03] |
| Test for heterogeneity: Chi² = 1.49, df = 1 (P = 0.22), I² = 32.8% | | | | | | | |
| Test for overall effect: Z = 7.58 (P < 0.00001) | | | | | | | |
| **03 Post-amputation phantom limb** | | | | | | | |
| Smith | 24 | -0.94 (1.98) | 24 | -0.49 (2.20) | | 3.38 | -0.45 [-1.63, 0.73] |
| **Subtotal (95% CI)** | 24 | | 24 | | | 3.38 | -0.45 [-1.63, 0.73] |
| Test for heterogeneity: not applicable | | | | | | | |
| Test for overall effect: Z = 0.74 (P = 0.46) | | | | | | | |
| **04 Low back pain** | | | | | | | |
| McCleane | 31 | -0.51 (2.07) | 34 | 0.01 (2.06) | | 4.69 | -0.52 [-1.53, 0.49] |
| **Subtotal (95% CI)** | 31 | | 34 | | | 4.69 | -0.52 [-1.53, 0.49] |
| Test for heterogeneity: not applicable | | | | | | | |
| Test for overall effect: Z = 1.01 (P = 0.31) | | | | | | | |
| **05 Mixed neuropathic pain** | | | | | | | |
| Serpell Mixed NeP | 160 | -1.50 (2.60) | 148 | -1.00 (2.60) | | 13.60 | -0.50 [-1.09, 0.09] |
| **Subtotal (95% CI)** | 160 | | 148 | | | 13.60 | -0.50 [-1.09, 0.09] |
| Test for heterogeneity: not applicable | | | | | | | |
| Test for overall effect: Z = 1.66 (P = 0.10) | | | | | | | |
| **Total (95% CI)** | 1019 | | 736 | | | 100.00 | -0.74 [-0.96, -0.52] |
| Test for heterogeneity: Chi² = 22.17, df = 7 (P = 0.002), I² = 68.4% | | | | | | | |
| Test for overall effect: Z = 6.65 (P < 0.00001) | | | | | | | |



-10  -5  0  5  10
Favours gabapentin    Favours placebo

## Summary
**Number of trials = 8; G = 1019 and P = 736**
**WMD (weighted mean difference) with 95% CI = -0.74(-0.96, -0.52); favours gabapentin**

**There is significant heterogeneity present when PDPN trials and PHN trials are combined. WMD for change in pain score is slightly lower with Backonja 1998 removed.**

## SENSITIVITY ANALYSIS No. 2: PGIC (Outcome 05)
### (omission of Backonja as potentially biased estimate due to unblinding)

**PGIC (7 point scale) moderately or much improved as a pre defined outcome (Outcome 5)**

Review: Gabapentin (Final version)
Comparison: 01 Gabapentin vs placebo (Chronic neuropathic pain)
Outcome: 05 PGIC sensitivity analysis after omission of Backonja trial



| Study or sub-category | Gabapentin n/N | Placebo n/N | RR (fixed) 95% CI | Weight % | RR (fixed) 95% CI |
|---|---|---|---|---|---|
| **01 Post Diabetic Peripheral Neuropathy** | | | | | |
| Persons PDPN | 85/200 | 50/189 | | 30.57 | 1.61 [1.21, 2.14] |
| Reckless PDPN | 94/248 | 26/77 | | 23.60 | 1.12 [0.79, 1.59] |
| Subtotal (95% CI) | 448 | 266 | | 54.17 | 1.40 [1.12, 1.74] |
| Total events: 179 (Gabapentin), 76 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 2.40, df = 1 (P = 0.12), I² = 58.3% | | | | | |
| Test for overall effect: Z = 2.95 (P = 0.003) | | | | | |
| **02 Post herpetic Neuralgia** | | | | | |
| Rowbotham PHN | 47/113 | 14/116 | | 8.22 | 3.45 [2.01, 5.90] |
| Rice PHN | 86/223 | 24/111 | | 19.06 | 1.78 [1.21, 2.64] |
| Subtotal (95% CI) | 336 | 227 | | 27.27 | 2.28 [1.67, 3.12] |
| Total events: 133 (Gabapentin), 38 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 3.79, df = 1 (P = 0.05), I² = 73.6% | | | | | |
| Test for overall effect: Z = 5.18 (P < 0.00001) | | | | | |
| **03 Post Operative Chronic Neuropathic pain** | | | | | |
| Gorelli Nordic study | 21/113 | 8/111 | | 4.80 | 2.58 [1.19, 5.57] |
| Subtotal (95% CI) | 113 | 111 | | 4.80 | 2.58 [1.19, 5.57] |
| Total events: 21 (Gabapentin), 8 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 2.41 (P = 0.02) | | | | | |
| **07 Mixed Neuropathic pain** | | | | | |
| Serpell Mixed NeP | 48/153 | 22/138 | | 13.76 | 1.97 [1.26, 3.08] |
| Subtotal (95% CI) | 153 | 138 | | 13.76 | 1.97 [1.26, 3.08] |
| Total events: 48 (Gabapentin), 22 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 2.95 (P = 0.003) | | | | | |
| **Total (95% CI)** | 1050 | 742 | | 100.00 | 1.77 [1.51, 2.09] |
| Total events: 381 (Gabapentin), 144 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 13.96, df = 5 (P = 0.02), I² = 64.2% | | | | | |
| Test for overall effect: Z = 6.84 (P < 0.00001) | | | | | |

0.1  0.2  0.5  1  2  5  10
Favours placebo   Favours Gabapentin

## Summary
**Number of trials = 6; G = 381/1050 (36.3%) and P = 144/742(19.4%)**
**RR with 95% CI = 1.77(1.51, 2.09)**
**ARR (absolute difference) = 16.9%, NNT = 6; favours gabapentin**

**Overall results heterogeneity is significant and may be due to the lower effect size of PDPN trials than the effect size for trials for other pain conditions.**

## SENSITIVITY ANALYSIS No. 3: PGIC (Outcome 5)
### (omission of PHN trials Rowbotham and Rice – to segregate PHN from other pain conditions)

## PGIC (7 point scale) moderately or much improved as a pre defined outcome (Outcome 5)



| Review: | Gabapentin (Final version) | | | | |
|---|---|---|---|---|---|
| Comparison: | 01 Gabapentin vs placebo (Chronic neuropathic pain) | | | | |
| Outcome: | 05 PGIC sensitivity analysis after omission of PHN trials Rowbotham and Rice | | | | |

| Study or sub-category | Gabapentin n/N | Placebo n/N | RR (fixed) 95% CI | Weight % | RR (fixed) 95% CI |
|---|---|---|---|---|---|
| **01 Post Diabetic Peripheral Neuropathy** | | | | | |
| Backonja PDPN | 47/84 | 25/81 | | 17.23 | 1.81 [1.24, 2.64] |
| Parsons PDPN | 85/200 | 50/189 | | 34.80 | 1.61 [1.21, 2.14] |
| Reckless PDPN | 94/248 | 26/77 | | 26.86 | 1.12 [0.79, 1.59] |
| Subtotal (95% CI) | 532 | 347 | | 78.88 | 1.49 [1.23, 1.80] |
| Total events: 226 (Gabapentin), 101 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 3.80, df = 2 (P = 0.15), I² = 47.4% | | | | | |
| Test for overall effect: Z = 4.07 (P < 0.0001) | | | | | |
| **02 Post Herpetic Neuralgia** | | | | | |
| Subtotal (95% CI) | 0 | 0 | | | Not estimable |
| Total events: 0 (Gabapentin), 0 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: not applicable | | | | | |
| **03 Post Operative Chronic Neuropathic pain** | | | | | |
| Gordh Nordic study | 21/113 | 8/111 | | 5.46 | 2.58 [1.19, 5.57] |
| Subtotal (95% CI) | 113 | 111 | | 5.46 | 2.58 [1.19, 5.57] |
| Total events: 21 (Gabapentin), 8 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 2.41 (P = 0.02) | | | | | |
| **07 Mixed Neuropathic pain** | | | | | |
| Serpell Mixed NeP | 48/153 | 22/138 | | 15.66 | 1.97 [1.26, 3.08] |
| Subtotal (95% CI) | 153 | 138 | | 15.66 | 1.97 [1.26, 3.08] |
| Total events: 48 (Gabapentin), 22 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 2.95 (P = 0.003) | | | | | |
| **Total (95% CI)** | 798 | 596 | | 100.00 | 1.62 [1.37, 1.93] |
| Total events: 295 (Gabapentin), 131 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 6.66, df = 4 (P = 0.15), I² = 40.0% | | | | | |
| Test for overall effect: Z = 5.51 (P < 0.00001) | | | | | |

0.1  0.2  0.5   1   2   5   10
Favours placebo    Favours Gabapentin

## Summary
**Number of trials = 5; G =295/798 (37.0%) and P = 131/596(22%)**
**RR with 95% CI = 1.62(1.37, 1.93)**
**ARR (absolute difference) = 15%, NNT = 6.7; favours gabapentin**

APPENDIX – GABAPENTIN PROJECT - Forrest plots for gabapentin vs. placebo - Dr. Thomas L. Perry, July 30, 2008

15

## SENSITIVITY ANALYSIS No. 4: NRS/VAS pain score (Outcome 06)
## (omission of PHN trials Rowbotham and Rice – to segregate PHN from other pain conditions)

### Mean change from baseline in NRS/VAS pain score (Outcome 06)

Review: Gabapentin (Final version)
Comparison: 01 Gabapentin vs placebo (Chronic neuropathic pain)
Outcome: 06 Mean change from baseline in pain score sensitivity analysis with omission of PHN trials - Rice and Rowbotham



| Study or sub-category | N | Gabapentin Mean (SD) | N | Placebo Mean (SD) | WMD (fixed) 95% CI | Weight % | WMD (fixed) 95% CI |
|---|---|---|---|---|---|---|---|
| 01 Post Diabetic Peripheral Neuropathy | | | | | | | |
| Gorson PDPN | 40 | -1.80(3.10) | 40 | -1.40(2.10) | | 5.55 | -0.40 [-1.56, 0.76] |
| Perez PDPN | 195 | -1.74(2.30) | 186 | -1.40(2.30) | | 35.00 | -0.34 [-0.80, 0.12] |
| Reckless PDPN | 247 | -1.90(2.20) | 77 | -1.70(2.10) | | 25.00 | -0.24 [-0.74, 0.34] |
| Subtotal (95% CI) | 482 | | 303 | | | 65.85 | -0.29 [-0.63, 0.05] |
| Test for heterogeneity: Chi² = 0.18, df = 2 (P = 0.91), I² = 0% | | | | | | | |
| Test for overall effect: Z = 1.69 (P = 0.09) | | | | | | | |
| 02 Post Herpetic Neuralgia | | | | | | | |
| Subtotal (95% CI) | 0 | | 0 | | | | Not estimable |
| Test for heterogeneity: not applicable | | | | | | | |
| Test for overall effect: not applicable | | | | | | | |
| 03 Post-amputation phantom limb | | | | | | | |
| Smith | 24 | -0.94(1.98) | 24 | -0.49(2.20) | | 5.33 | -0.45 [-1.63, 0.73] |
| Subtotal (95% CI) | 24 | | 24 | | | 5.33 | -0.45 [-1.63, 0.73] |
| Test for heterogeneity: not applicable | | | | | | | |
| Test for overall effect: Z = 0.74 (P = 0.46) | | | | | | | |
| 04 Low back pain | | | | | | | |
| McCleane | 31 | -0.51(2.07) | 34 | 0.01(2.06) | | 7.39 | -0.52 [-1.53, 0.49] |
| Subtotal (95% CI) | 31 | | 34 | | | 7.39 | -0.52 [-1.53, 0.49] |
| Test for heterogeneity: not applicable | | | | | | | |
| Test for overall effect: Z = 1.01 (P = 0.31) | | | | | | | |
| 05 Mixed neuropathic pain | | | | | | | |
| Serpell Mixed NeP | 150 | -1.50(2.60) | 148 | -1.00(2.60) | | 21.43 | -0.50 [-1.09, 0.09] |
| Subtotal (95% CI) | 150 | | 148 | | | 21.43 | -0.50 [-1.09, 0.09] |
| Test for heterogeneity: not applicable | | | | | | | |
| Test for overall effect: Z = 1.66 (P = 0.10) | | | | | | | |
| Total (95% CI) | 687 | | 509 | | | 100.00 | -0.36 [-0.63, -0.09] |
| Test for heterogeneity: Chi² = 0.88, df = 5 (P = 0.98), I² = 0% | | | | | | | |
| Test for overall effect: Z = 2.59 (P = 0.010) | | | | | | | |

-10    -5    0    5    10

Favours gabapentin    Favours placebo

## Summary
**Number of trials = 6; G = 687 and P = 509**
**WMD with 95% CI = -0.36(-0.63, -0.09); favours gabapentin**

**There is no significant heterogeneity present when PHN trials are omitted.
Estimate of WMD is lower without 2 PHN trials.**

# SENSITIVITY ANALYSIS No. 5: ≥ 50% reduction in NRS/VAS pain score (Outcome 07)
## (omission of PHN trials Rice – to segregate PHN from other pain conditions)

### ≥ 50% reduction in NRS/VAS pain score from baseline (Outcome 07)



| Review: | Gabapentin (Final version) |
| Comparison: | 01 Gabapentin vs placebo (Chronic neuropathic pain) |
| Outcome: | 07 > or = 50% reduction in pain score from baseline sensitivity analysis after excluding PHN trial -Rice |

| Study or sub-category | Gabapentin n/N | Placebo n/N | RR (fixed) 95% CI | Weight % | RR (fixed) 95% CI |
|---|---|---|---|---|---|
| **01 Post Diabetic Peripheral Neuropathy** | | | | | |
| Persons PDPN | 75/200 | 45/189 | | 67.70 | 1.58 [1.15, 2.15] |
| Subtotal (95% CI) | 200 | 189 | | 67.70 | 1.58 [1.15, 2.15] |
| Total events: 75 (Gabapentin), 45 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 2.86 (P = 0.004) | | | | | |
| **02 Post Herpetic Neuralgia** | | | | | |
| Subtotal (95% CI) | 0 | 0 | | | Not estimable |
| Total events: 0 (Gabapentin), 0 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: not applicable | | | | | |
| **07 Mixed Neuropathic Pain** | | | | | |
| Sprained Mixed NeP | 32/153 | 22/152 | | 32.30 | 1.45 [0.88, 2.37] |
| Subtotal (95% CI) | 153 | 152 | | 32.30 | 1.45 [0.88, 2.37] |
| Total events: 32 (Gabapentin), 22 (Placebo) | | | | | |
| Test for heterogeneity: not applicable | | | | | |
| Test for overall effect: Z = 1.46 (P = 0.14) | | | | | |
| **Total (95% CI)** | 353 | 341 | | 100.00 | 1.53 [1.18, 2.00] |
| Total events: 107 (Gabapentin), 67 (Placebo) | | | | | |
| Test for heterogeneity: Chi² = 0.08, df = 1 (P = 0.77), I² = 0% | | | | | |
| Test for overall effect: Z = 3.17 (P = 0.002) | | | | | |

0.1  0.2  0.5  1  2  5  10

Favours placebo    Favours Gabapentin

## Summary
**Number of trials = 2; G =107/353 (30.3%) and P = 67/341(19.6%)
RR with 95% CI = 1.53(1.18, 2.00)
ARR (absolute difference) = 10.7%, NNT = 9; favours gabapentin**

08/03/2005   04:17   2505582285                                    #0001 P.007 / 009

**Dr. Thomas L. Perry, Inc.**
Department of Medicine, University Hospital
2211 Westbrook Mall, Vancouver, B.C. V6R 2P1, CANADA
office telephone: (604) 822-7134; office fax: (604) 822-7897

**APPENDIX – GABAPENTIN PROJECT – Summary tables for
Forrest plot analysis: gabapentin vs. placebo**

Dr. Thomas L. Perry, August 8, 2008

August 8, 2008

Thomas L. Perry, M.D., FRCPC

# GABAPENTIN VS PLACEBO TRIALS
# Dr. Thomas L. Perry, August 8, 2008

## Included trials:

## A)  Painful Diabetic Peripheral Neuropathy (PDPN): 4 trials

## 1. Backonja PDPN (Study 945-210; also published 1998)

| Outcome | Gabapentin 900 to 3600mg/day | Placebo | Comments |
|---|---|---|---|
| Screened | Screened 232; randomized 165 | | |
| Randomized | 84 | 81 | |
| Mortality | 0/84 | 0/81 | |
| Total number of patients with 1 or >SAE | 3/84 | 2/81 | |
| Total withdrawals | 14/84 | 16/81 | |
| WDAE | 7/84 | 5/81 | |
| Global function | NR | NR | |
| Mean baseline to end point diff in pain score | -2.6 (2.5) N = 82 | -1.4(1.7) N = 80 | |
| 50% reduction in pain score from baseline | NR | NR | Not a pre-specified endpoing |
| PGIC | 47/84 | 25/81 | |
| Total number of patients with 1 or >adverse events | 70/84 | 54/81 | |
| Specific AE<br>Dizzness<br>Somnolence<br>Confusion | <br>20/84<br>19/84<br>7/84 | <br>4/81<br>5/81<br>1/81 | |

**Total numbers of AEs in gabapentin and placebo groups is not reported**

## 2. Gorson PDPN (No study number; published 1999 and unpublished report)

| Outcome | Gabapentin 900mg/day | Placebo | Comments |
|---|---|---|---|
| Screened | 126 screened; 53 randomized | | Published report N = 40 patients |
| Randomized | 53 Phase I   G = 19 | 53 phase I   P = 21 | |
| Mortality | 0/53 | 0/53 | |
| Total number of patients with 1 or > SAE | 0/53 | 0/53 | |
| Total withdrawals | NR | NR | |
| WDAE | 4/53 | 4/53 | |
| Global function | NR | NR | |
| Mean baseline to end point diff in pain score | -1.8 (3.1) N = 40 | -1.4(2.1) N = 40 | |
| > 50% reduction in pain score from baseline | NR | NR | |
| PGIC | NR | NR | non-equivalent scale |
| Total number of patients with 1 or >adverse events | 16/40 | 5/40 | Reported in usable form only for this denominator |
| Specific AE Drowsiness Imbalance Fatigue Dizziness | 6/40 3/40 4/40 1/40 | 0/40 0/40 0/40 1/40 | Reported in usable form only for this denominator |

**Total numbers of AEs in gabapentin and placebo groups is not reported**

## 3. Parsons PDPN (Study 945-1008; unpublished only 2005)

| Outcome | Gabapentin 3600mg/day | Placebo | Comments |
|---|---|---|---|
| Screened | 724 screened; 389 randomized | | |
| Randomized | 200 | 189 | |
| Mortality | 1/200 | 1/189 | |
| Total number of patients with 1 or >SAE | 15/200 | 15/189 | |
| Total withdrawals | 64/200 | 54/189 | |
| WDAE | 25/200 | 17/189 | |
| Global function | NR | NR | |
| Mean baseline to end point diff in pain score | -1.74 (2.3) N = 195/200 | -1.4 (2.3) N = 186/189 | Reported difference in detailed study summary table: -0.34(-0.77, 0.09) p = 0.12 |
| 50% reduction in pain score from baseline | 75/200 | 45/189 | |
| PGIC | 85/200 | 50/189 | |
| Total number of patients with 1 or >adverse events | 159/200 | 126/189 | |
| Specific AE All nervous system Dizziness Somnolence Aesthenia (weakness) Peripheral edema | 83/200 38/200 31/200 22/200 33/200 | 33/189 15/189 8/189 8/189 7/189 | |

Total adverse events G =521; Pbo = 326

## 4. Reckless PDPN (Study 945-224; unpublished only 2000)

| Outcome | Gabapentin 600mg/day | Gabapentin 1200mg/day | Gabapentin 2400mg/day | ALL GBP groups | Placebo | Comments |
|---|---|---|---|---|---|---|
| Screened | Screened 432; randomized 325 | | | | | |
| Randomized | 82 | 82 | 84 | 248 | 77 | |
| Mortality | 0/82 | 0/82 | 0/84 | 0/248 | 0/77 | |
| Total number of patients with 1 or >SAE | 5/82 | 2/82 | 3/84 | 10/248 | 4/77 | |
| Total withdrawals | 12/82 | 6/82 | 19/84 | 37/248 | 12/77 | |
| WDAE | 8/82 | 3/82 | 11/84 | 22/248 | 8/77 | |
| Global function | NR | NR | NR | NR | NR | |
| Mean baseline to end point diff in pain score (LOCF) | -1.4 (2.0) N = 82 | -2.2 (2.2) N = 82 | -2.1 (2.5) N = 83 | -1.9(2.2) N = 247 | -1.7(2.1) N = 77 | |
| 50% reduction in pain score from baseline | NR | NR | NR | NR | NR | Not a pre-specified outcome |
| PGIC | 22/82 | 36/82 | 36/83 | 94/248 | 26/77 | |
| Total number of patients with 1 or >adverse events | 40/82 | 35/82 | 45/84 | 120/248 | 36/77 | |
| Specific AE Nervous system (combined) | 10/82 | 10/82 | 19/84 | 39/248 | 6/77 | |

Calculation for 3 gabapentin groups together
Weighted mean change = [114.8 +180.4 +174.3] / 247 =469.5 / 247 = 1.9
Weighted mean SD of change = [164 +180.4 +207.5] / 247 + 551.9 / 247 = 2.23

Total numbers of AEs in gabapentin and placebo groups not reported

## B) Post-herpetic neuralgia (PHN): 2 trials

## 5. Rowbotham PHN (Study 945-211; also published 1998)

| Outcome | Gabapentin 3600mg/day or maximum tolerated dose | Placebo | Comments |
|---|---|---|---|
| Screened | 292 screened; 229 randomized | | |
| Randomized | 113 | 116 | |
| Mortality | 0/113 | 1/116 | |
| Total number of patients with 1 or > SAE | 10/113 | 5/116 | |
| Total withdrawals | 24/113 | 21/116 | |
| WDAE | 21/113 | 14/116 | |
| Global function | NR | NR | |
| Mean baseline to end point diff in pain score | -2.1 (2.1) N = 109/113 | -0.5 (1.6) N = 116 | |
| 50% reduction in pain score from baseline | NR | NR | |
| PGIC | 47/113 | 14/116 | |
| Total number of patients with 1 or >adverse events | 84/113 | 60/116 | |
| Specific AE Dizziness Somnolence Ataxia Peripheral edema | 27/113 31/113 8/113 11/113 | 6/116 6/116 0/116 4/116 | |

**Total numbers of AEs in gabapentin = 278 and placebo group = 151 (page 1/16 in detailed study summary)**

## 6. Rice PHN (Study 945-295; also published 2001)

| Outcome | Gabapentin 1800mg/day | Gabapentin 2400mg/day | OVERALL GBP group | Placebo | Comments |
|---|---|---|---|---|---|
| Screened | 411 screened; 334 randomized | | | | |
| Randomized | 115 | 108 | 223 | 111 | |
| Mortality | 0/115 | 1/108 | 1/223 | 0/111 | |
| Total number of patients with 1 or >SAE | 3/115 | 1/108 | 4/223 | 1/111 | |
| Total withdrawals | 22/115 | 23/108 | 45/223 | 17/111 | |
| WDAE | 15/115 | 19/108 | 34/223 | 7/111 | |
| Global function | NR | NR | NR | NR | |
| Mean baseline to end point diff in pain score | - 2.2(2.5) N =115 | - 2.3(2.1) N =108 | -2.25(2.4) N = 223 | -1.1(2.3) N = 111 | |
| 50% reduction in pain score from baseline | 37/115 | 37/108 | 74/223 | 16/111 | |
| PGIC | 44/115 | 42/108 | 86/223 | 24/111 | |
| Total number of patients with 1 or >adverse events | 81/115 | 81/108 | 162/223 | 55/111 | |
| Specific AE Dizziness Somnolence Peripheral edema Asthenia | 36/115 20/115 6/115 7/115 | 36/108 22/108 12/108 6/108 | 72/223 42/223 18/223 13/223 | 11/111 7/111 0/111 4/111 | |

Total AEs G1800 =180; G 2400=206; Pbo = 112  (pg 6 of 18)
Calculation for both GBP groups together; weighted mean change= [253 +248.4] / 223 =501.4 / 223=2.25
Weighted mean SD of change = [287.5 + 248.4] / 223 = 535.9 / 223 = 2.4
Used end of treatment SD for imputation

## C)  Post-operative chronic neuropathic pain: 1 trial

## 7. GORDH Nordic study POPP (Study 945-271; unpublished only 2003)

| Outcome | Gabapentin 2400mg/day | Placebo | Comments |
|---|---|---|---|
| Screened | 159 screened; randomized 120; exposed to G 113; exposed to placebo 111 | | |
| Randomized | G/P =61 | P/G = 59 | |
| Mortality | 0/113 | 0/111 | |
| Total number of patients with 1 or >SAE | 2/113 | 3/111 | |
| Total withdrawals 2/120 during wash out accounted in Pbo group | 11/113 | 9/111 | |
| WDAE | 7/113 | 4/111 | |
| Global function | NR | NR | |
| Mean baseline to end point diff in pain score Pain intensity score | Overall results at the end of treatment NR Reported at end of Rx 1 and Rx 2 so cannot be used | | |
| 50% reduction in pain score from baseline | NR | NR | Not a pre-specified outcome comparable to other studies |
| PGIC | 21/113 | 8/11 | |
| Total number of patients with 1 or >adverse events | 91/113 | 72/111 | |
| Specific AE Dizziness and vertigo Malaise & tiredness Headache (inc migraine) Nausea /vomiting Confusion | 39/113 31/113 18/113 8/113 16/113 | 9/111 17/111 20/111 10/111 2/111 | |

Total numbers of AEs in gabapentin = 241 and placebo group = 168

## D) Mixed neuropathic pain: 2 trials

## 8. Serpell (Study 945-430-306; also published 2002)

| Outcome | Gabapentin 900 to 2400mg/day | Placebo | Comments |
|---|---|---|---|
| Screened | 351 screened; 307 randomized (2 withdrew prior to drug) | | |
| Randomized | 153 | 152 | |
| Mortality | 0/153 | 0/152 | See detailed discussion of mortality/SAE in detailed study summary |
| Total number of patients with 1 or >SAE | 2/153 | 2/152 | |
| Total withdrawals | 32/153 | 41/152 | |
| WDAE | 24/153 | 25/152 | |
| Global function | NR | NR | |
| Mean baseline to end point diff in pain score | -1.5 (2.6) N =150 SD end of RX used =2.6 | -1.0 (2.6) N = 148 SD end of RX used =2.6 | |
| >50% reduction in pain score from baseline | 32/153 | 22/152 | |
| PGIC | 48/153 | 22/138 | |
| Total number of patients with 1 or >adverse events | 117/153 | 103/152 | |
| Specific AE Somnolence Dizziness | 22/153 37/153 | 8/152 12/152 | |

**Total AEs : G = 336 and P = 223 (Table pg 2)**

APPENDIX – GABAPENTIN PROJECT – Summary tables for Forrest plot analysis: gabapentin vs. placebo          9
Dr. Thomas L. Perry, August 8, 2008

## 9. Gilron (No study number; published 2005)

| Outcome | Gabapentin 3200mg/day | Morphine 120mg/day | G 2400mg/day + Morphine 60mg/day | Placebo (Lorezapam 1.6mg/day) |
|---|---|---|---|---|
| Screened | 86 screened 57 randomized | | | |
| Total randomized | 57 of which 41 completed all 4 treatment periods | | | |
| Randomized during | | | | |
| Period A | 13 | 16 | 14 | 14 |
| Period B | 11 | 10 | 13 | 12 |
| Period C | 11 | 13 | 9 | 10 |
| Period D | 13 | 10 | 11 | 8 |
| Total in each group= | 48 | 49 | 47 | 44 |
| Mortality | NR | NR | NR | NR |
| Total number of patients with 1 or >SAE | NR | NR | NR | NR |
| Total withdrawals = 16 | 4/48 | 5/49 | 6/47 | 1/44 |
| WDAE *inferred from close reading of p. 1328 under "Subjects" and "Primary Outcome" | 0/48 | 0/49 | 3/47 | 0/44 |
| Global function | NR | NR | NR | NR |
| Mean change from baseline in pain score Baseline mean = 5.72 (1.74); N = 57(SD – calculated as SE of 0.23 x root 57) – values taken from p. 1328 of Gilron)Primary outcome was mean pain scores in each group at maximal tolerated dose (p. 1327) – the change from baseline can only be estimated from figures and is therefore not meta-analysable. | NR | NR | NR | NR |
| >50% reduction in pain score from baseline | NR | NR | NR | NR |
| PGIC Reporting of best 3/6 categories of a 6-point scale is not suitable for meta-analysis with best 2/7 of the conventional PGIC scale. | NR | NR | NR | NR |
| Total number of patients with 1 or >adverse events ** not reported numerically – impossible to calculate accurately for meta-analysis | NR | NR | NR | NR |
| Specific AE [at max tolerated dose]*** ***Provided as % without providing denominators at week 4 in each Rx group – also active placebo comparator (lorazepam) invalidates comparisons for specific outcomes used in meta-analysis. | NR | NR | NR | NR |

**Total numbers of AEs in gabapentin and placebo groups is not reported**

## E)  Cancer Neuropathic Pain: 1 trial

## 10. Caraceni (Study 945-420-276; also published 2004)

| Outcome | Gabapentin 600 to 1800mg/day | Placebo | Comments |
|---|---|---|---|
| Screened | 691 screened; randomized 121 | | Patients on stable dose of opioid and additional opioid as needed. |
| Randomized | 80 (79 received drug) | 41 | |
| Mortality | 1/79 | 0/41 | |
| Total number of patients with 1 or >SAE | 1/79 | 0/79 | |
| Total withdrawals | 21/79 | 10/41 | |
| WDAE | 6/79 | 3/41 | |
| Global function | NR | NR | |
| Mean baseline to end point diff in pain score {Global pain score) VAS/NRS | NR | NR | |
| >50% reduction in pain score from baseline Pain intensity difference | NR | NR | |
| PGIC | NR | NR | |
| Total number of patients with 1 or >adverse events | 10/41 | 35/79 | |
| Specific AE Somnolence Dizziness Headache | 19/79 8/79 | 4/41 0/41 | |

**Total numbers of AEs in gabapentin and placebo groups is not reported**

APPENDIX – GABAPENTIN PROJECT – Summary tables for Forrest plot analysis: gabapentin vs. placebo     11
Dr. Thomas L. Perry, August 8, 2008

## F) Spinal Cord injury neuropathic pain: 2 trials

## 11. Rintala (no study number, published 2002)

| Outcome | Gabapentin 3600 mg/day | Amitriptyline 150mg/day | Active Placebo (Diphenhydramine 75mg/day) | Comments |
|---|---|---|---|---|
| Screened | 50 screened; randomized 38 22/38(58%)completed all 3 phases | | | |
| Randomized and exposed to drug | 32 | 34 | 31 | |
| Mortality | NR | NR | NR | |
| Total number of patients with 1 or >SAE | NR | NR | NR | |
| Total withdrawals/exposed | 6/32 | 6/34 | 3/31 | Do not use active placebo arm for TW |
| WDAE | 5/32 | 4/34 | 2/31 | Do not use active placebo arm for WDAE |
| Global function | NR | NR | NR | |
| Mean baseline to end point diff in pain score^ Data cannot be used ^ Not reported as ITT with LOCF | Data cannot be used | Data cannot be used | Data cannot be used | |
| 50% reduction in pain score from baseline | NR | NR | NR | |
| PGIC | NR | NR | NR | |
| Total number of patients with 1 or >adverse events | NR | NR | NR | |
| Specific AE Absolute numbers not reported but presented as % of side effect reports | NR | NR | NR | |

See calculation of exposed/withdrawals in detailed study table

APPENDIX – GABAPENTIN PROJECT – Summary tables for Forrest plot analysis: gabapentin vs. placebo     12
Dr. Thomas L. Perry, August 8, 2008

## 12. Levendoglu (no study number, published 2004)

| Outcome | Gabapentin 900 to 3600mg/day | Placebo | Comments |
|---|---|---|---|
| Screened | Screened= ? ; randomized = 20 | | |
| Randomized | 20 | 20 | |
| Mortality | NR | NR | |
| Total number of patients with 1 or >SAE since \ | NR | NR | |
| Total withdrawals | 0/20 | 0/20 | |
| WDAE | 0/20 | 0/20 | |
| Global function | NR | NR | |
| Mean baseline to end point diff in pain score (not reported consistently with other studies) | NR | NR | Reporting is not consistent with any other study, not meta-analysable |
| >50% reduction in pain score from baseline | NR | NR | |
| PGIC | NR | NR | |
| Total number of patients with 1 or >adverse events | 13/20 | 5/20 | |
| Specific AE<br>Asthenia (weakness)<br>Sedation<br>Dizziness (vertigo)<br>Edema | <br>5/20<br>3/20<br>3/20<br>3/20 | <br>2/20<br>0/20<br>1/20<br>0/20 | |

Total # of AEs G = 17 and P = 6

## F) Complex Regional pain Syndrome – type 1: 1 trial

## 13. van de Vusse A (no study number; ublished 2004)

| Outcome | Gabapentin 1800mg/day | Placebo | Comments |
|---|---|---|---|
| Screened | 151 screened; 58 randomized | | P=50/56 exposed, completed, G=49/53 exposed, completed; 46 completed crossover |
| Randomized | G/P=29 | P/G=29 | |
| Total withdrawals = 12 2 during wash out (numerator/exposed to drug) | 4/53 | 6/56 | |
| WDAE (numerator/exposed to drug) | 3/53 | 0/56 | |
| Mortality | NR | NR | |
| Total number of patients with 1 or >SAE | NR | NR | |
| Global function | NR | NR | |
| Mean baseline to end point diff in pain score VAS/NRS mean (SD) | NR | NR | Completer analysis with unsatisfactory presentation of numerical outcomes, which cannot be meta-analysed. |
| 50% reduction in pain score from baseline | NR | NR | |
| PGIC | NR | NR | |
| Total number of patients with 1 or >adverse events | 36/54 | 21/51 | |
| Specific AE Dizziness Somnolence Lethargy Ataxia | 20/54 15/54 11/54 8/54 | 2/51 3/51 1/51 0/51 | |

## G) Post-amputation phantom limb or residual limb pain: 3 trials

## 14. Bone (no study number; published 2002) – provides no usable data for meta-analysis

| Outcome | Gabapentin 2400mg/day or maximum tolerated dose | Placebo | Comments |
|---|---|---|---|
| Screened | 33 screened; randomized 19 | | |
| Randomized | G/P =10 | P/G = 9 | |
| Total withdrawals | Not interpretable | Not interpretable | |
| WDAE | NR | NR | |
| Mortality | NR | NR | |
| Total number of patients with 1 or >SAE | NR | NR | |
| Global function | NR | NR | |
| Mean baseline to end point diff in pain score Mean (SD) | Data cannot be used as reported | Data cannot be used as reported | Unusable because of reporting |
| 50% reduction in pain score from baseline | NR | NR | |
| PGIC | NR | NR | |
| Total number of patients with 1 or >adverse events | NR | NR | |
| Specific AE (denominators not reported<br>Somnolence<br>Dizziness<br>Headache<br>Nausea | 7<br>2<br>2<br>1 | 2<br>1<br>1<br>1 | Unusable because of reporting |

## 15.  Smith (no study number; published 2005)

| Outcome | Gabapentin 3600 mg/d | Placebo | Comments |
|---|---|---|---|
| Screened | 78 screened; 24 randomized to cross over (P/G=13, G/P=11) | | |
| Randomized & exposed to drug | 24 | 24 | As reported in text |
| Mortality | NR | | |
| Number of patients with 1 or more SAEs | NR | | |
| Total withdrawals | 0/24 | 0/24 | |
| WDAE | 0/24 | 0/24 | |
| Global function | NR | NR | |
| Mean baseline to end point difference in pain score:<br>Phantom limb pain<br>Residual limb pain | <br><br>-0.94 (1.98)<br>-1.22 (2.56) | <br><br>-0.49 (2.20)<br>-0.74 (1.94) | Use phantom limb pain, which has higher numeric values at baseline and endpoint for both G and P: (more sensitive indicator) – differences for phantom limb or residual limb pain (G vs P) are similar and immaterial to results of meta-analysis. |
| 50% reduction in pain score from baseline | NR | NR | |
| PGIC | NR | NR | |
| Total number of patients with 1 or > AE | NR | NR | |

Total AE not reported.

APPENDIX – GABAPENTIN PROJECT – Summary tables for Forrest plot analysis: gabapentin vs. placebo          16
Dr. Thomas L. Perry, August 8, 2008

## 16.  Nikolajsen (no study number; published 2006)

| Outcome | Gabapentin 2400mg/day | Placebo | comments |
|---|---|---|---|
| Screened | ? screened; 46 randomized; 12 withdrew; 41 "evaluable" (?LOCF) | | |
| Randomized | 23 | 23 | |
| ITT-LOCF population at first scheduled assessment, 1 week | 21/23 | 20/23 | |
| Mortality | NR | NR | G = 1 death > 2 months after end of treatment, not reasonably ascribable to treatment |
| SAEs | NR | NR | |
| Total withdrawals during 30 day medication phase | 7/23 | 5/23 | |
| WDAE | 2/23 | 2/23 | |
| Global function | NR | NR | |
| Mean baseline to end point diff in pain score (back pain at rest, LOCF) | NR | NR | Pain reported only as group median scores derived from patient mean pain scores.  Cannot use results for meta-analysis. |
| 50% reduction in pain score from baseline | NR | NR | |
| PGIC | NR | NR | |
| Total AE (patients with AE) | 9/23 | 8/23 | |
| Specific AE | NR | NR | |

Total AE: not reported

## H)  Fibromyalgia: 1 trial

## 17.  Arnold (no study number; published 2007)

| Outcome | Gabapentin 300mg/day or to 2400mg/day | Placebo | Comments |
|---|---|---|---|
| Screened | 252 screened; randomized 150 | | |
| Randomized | 75 | 75 | |
| Total withdrawals | 18/75 | 13/75 | |
| WDAE | 12/75 | 7/75 | |
| Mortality | NR | NR | |
| Total number of patients with 1 or >SAE | NR | NR | |
| Global function | NR | NR | |
| Mean baseline to end point diff in pain score Mean (SD) | NR | NR | |
| 50% reduction in pain score from baseline | NR | NR | |
| PGIC | NR | NR | |
| Total number of patients with 1 or >adverse events | NR | NR | |
| Specific AE Somnolence Dizziness Light headedness Edema Aesthenia Weight gain | 18/75 19/75 11/75 12/75 6/75 6/75 | 3/75 7/75 1/75 6/75 5/75 0/75 | |

**Total Adverse events were not reported**

## I) Painful HIV-associated neuropathy: 1 trial

## 18.  Hahn (no study number; published 2004)

| Outcome | Gabapentin 400mg/day to 2400mg/day | Placebo | Comments |
|---|---|---|---|
| Screened | Screened not reported; randomized 26 | | |
| Randomized | 15 | 11 | |
| Total withdrawals | 1/15 | 1/11 | |
| WDAE | 1/15 | 0/11 | |
| Mortality | NR | NR | |
| Total number of patients with 1 or >SAE | 1/15 | 0/11 | |
| Global function | NR | NR | |
| Mean baseline to end point diff in pain score Mean (SD) | NR | NR | |
| 50% reduction in pain score from baseline | NR | NR | |
| PGIC | NR | NR | |
| Total number of patients with 1 or >adverse events | NR | NR | |
| Specific AE Somnolence Dizziness Ataxia | 12/15 9/15 7/15 | 2/11 5/11 3/11 | |

**Total Adverse events were not reported**

## J)  Chronic pain of masticatory muscles: 1 study

## 19.  Kimos (no study number; published 2007)

| Outcome | Gabapentin 300mg/day to 4200mg/day | Placebo | Comments |
|---|---|---|---|
| Screened | Screened 79; randomized 50 | | |
| Randomized | 25 | 25 | |
| Total withdrawals | 6/25 | 8/25 | |
| WDAE | NR | NR | |
| Mortality | NR | NR | |
| Total number of patients with 1 or >SAE | NR | NR | |
| Global function | NR | NR | |
| Mean baseline to end point diff in pain score Mean (SD) | NR | NR | |
| 50% reduction in pain score from baseline | NR | NR | |
| PGIC | NR | NR | |
| Total number of patients with 1 or >adverse events | NR | NR | |
| Specific AE Somnolence Dizziness Memory and cognitive impairment Ataxia Weight gain | 7/25 7/25 4/25 1/25 1/25 | 5/25 2/25 1/25 0/25 0/25 | |

**Total Adverse events were not reported**

## K) <u>Chronic low back pain</u>: 1 study

## 20.  McCleane (no study number; published 2001)

| Outcome | Gabapentin 1200mg/day | Placebo | comments |
|---|---|---|---|
| Screened | ? screened; 80 randomized; 65 evaluable; 8 dropped out (not reported by group); 7 failed to complete pain scores | | |
| Randomized | 40 | 40 | |
| ITT-LOCF population | 31 | 34 | |
| Mortality | NR | NR | |
| SAEs | NR | NR | |
| Total withdrawals | NR | NR | Reported only for all patients, not by treatment group |
| WDAE | NR | NR | |
| Global function | NR | NR | |
| Mean baseline to end point diff in pain score (back pain at rest, LOCF) | -0.51 (2.07), N=31/40 | +0.01 (1.98), N=34/40 | Table reports means at baseline and week 8 endpoint, SD for difference calculated as mean of (SDbaseline + SDendpoint) for G, P |
| 50% reduction in pain score from baseline | NR | NR | |
| PGIC | NR | NR | |
| Total AE (patients with AE) | NR | NR | |
| Specific AE | NR | NR | Unclear whether reported AE are number of patients or number of AE; therefore not used. |

**Total AEs: G =19; Pbo = 13**

## Excluded from analysis of gabapentin vs. placebo

**21. Morello 1999:** Active comparator trial No Placebo CONTROL

**22. Dallocchio 2000:** Active comparator trial No Placebo CONTROL; Open label so include only for Mortality, SAE and AE analysis

**23. Chandra 2006:**  Active comparator trial NO Placebo CONTROL

**24. GOMEZ- PEREZ 2004:**  No Placebo CONTROL so EXCLUDE

**25. Tai, Rao 2007:  EXCLUDE from analysis** (see Dr. Perry's comments in detailed study summary table)

APPENDIX – GABAPENTIN PROJECT – Summary tables for Forrest plot
analysis: gabapentin vs. placebo
Dr. Thomas L. Perry, August 8, 2008
End of Appendix

* * * * *

**Dr. Thomas L. Perry, Inc.**
Department of Medicine, University Hospital
2211 Wesbrook Mall, Vancouver, B.C. V6R 2P1, CANADA
office telephone: (604) 822-7134; office fax: (604) 822-7897

**APPENDIX – GABAPENTIN PROJECT – Forrest plots for
gabapentin vs. active comparator**

Dr. Thomas L. Perry, July 30, 2008

August 8, 2008

Thomas L. Perry, M.D., FRCPC

APPENDIX – GABAPENTIN PROJECT – Forrest plots for gabapentin vs. active comparator
Dr. Thomas L. Perry, July 28, 2008

# Gabapentin project – Forrest plots for gabapentin vs. active comparator
## Dr. Thomas L. Perry, July 28th 2008

1

## 5 DBRCTs meet criteria for meta-analysis:

Dallocchio is an active comparator trial (gabapentin vs. amitriptyline) which is open label; randomization is questionable – Excluded from analysis

Data from 4DBRCTS – Morello (gabapentin vs. amitriptyline), Gilron (gabapentin vs. morphine), Chandra (gabapentin vs. Nortriptyline) and Rintala (gabapentin vs. amitriptyline) were used when available as an ITT with LOCF analysis

**For the following outcomes data were not reported or data as reported in the publication could not be used for meta-analysis:** mortality (Outcome 01 for gabapentin/placebo comparison); **number of patients with 1 or more SAEs** (Outcome 02 for G/P comparison); **PGIC** (Outcome 05 in G/P comparison); **mean change from baseline in pain scores** (NRS/VAS scale, Outcome 06 in G/P comparison).

## For the following outcomes, data were available for meta-analysis:

### Total withdrawals (Outcome 03)



Review: Gabapentin (July 28th version)
Comparison: 02 Gabapentin vs active comparator (amitriptyline, nortriptyline or morphine)
Outcome: 03 Total withdrawals

| Study or sub-category | Gabapentin n/N | Comparator n/N | RR (fixed) 95% CI | Weight % | RR (fixed) 95% CI | Year |
|---|---|---|---|---|---|---|
| Morello | 3/23 | 4/24 | | 23.47 | 0.78 [0.20, 3.12] | 1999 |
| Gilron PHN PDPN | 4/48 | 5/49 | | 29.66 | 0.82 [0.23, 2.86] | 2003 |
| Chandra PHN | 2/38 | 2/38 | | 11.59 | 2.00 [0.39, 10.28] | 2005 |
| Rintala spinal | 6/32 | 6/34 | | 34.88 | 1.06 [0.36, 2.96] | 2007 |
| **Total (95% CI)** | **141** | **145** | | **100.00** | **1.04 [0.55, 1.94]** | |

Total events: 17 (Gabapentin), 17 (Comparator)
Test for heterogeneity: Chi² = 0.92, df = 3 (P = 0.82), I² = 0%
Test for overall effect: Z = 0.11 (P = 0.91)

Scale: 0.01 0.1 0.2 0.5 1 2 5 10 100 — Favours Gabapentin / Favours Comparator

**G = 17/141(12.1%) vs. active comparator = 17/145(11.7%)
RR 1.04 (0.55, 1.94); not statistically significant between treatment groups**

### Withdrawal due to adverse events (Outcome 04)



Review: Gabapentin (July 28th version)
Comparison: 02 Gabapentin vs active comparator (amitriptyline, nortriptyline or morphine)
Outcome: 04 Withdrawals due to adverse events

| Study or sub-category | Gabapentin n/N | Comparator n/N | RR (fixed) 95% CI | Weight % | RR (fixed) 95% CI | Year |
|---|---|---|---|---|---|---|
| Morello | 3/23 | 3/24 | | 43.08 | 1.04 [0.23, 4.65] | 1999 |
| Gilron PHN PDPN | 0/48 | 0/49 | | | Not estimable | 2003 |
| Rintala spinal | 5/32 | 4/34 | | 56.92 | 1.33 [0.39, 4.51] | 2007 |
| **Total (95% CI)** | **103** | **107** | | **100.00** | **1.21 [0.47, 3.10]** | |

Total events: 8 (Gabapentin), 7 (Comparator)
Test for heterogeneity: Chi² = 0.06, df = 1 (P = 0.81), I² = 0%
Test for overall effect: Z = 0.39 (P = 0.70)

**G = 8/103(7.8%) vs. active comparator = 7/107(6.5%)
RR 1.21(0.47, 3.10); not statistically significant between treatment groups**

APPENDIX – GABAPENTIN PROJECT – Forrest plots for gabapentin vs. active comparator          2
Dr. Thomas L. Perry, July 28, 2008

## Total number of patients with with adverse events (Outcome 09 in G/P analysis)

Review:        Gabapentin (July 28th version)
Comparison:    02 Gabapentin vs active comparator (amitriptyline, nortriptyline or morphine)
Outcome:       06 Total number of patients with 1 or more adverse events

| Study or sub-category | Gabapentin n/N | Amitriptyline n/N | | RR (fixed) 95% CI | Weight % | RR (fixed) 95% CI | Year |
|---|---|---|---|---|---|---|---|
| Morello | 18/23 | 17/24 | | | 100.00 | 1.10 [0.79, 1.54] | 1999 |
| Total (95% CI) | 23 | 24 | | | 100.00 | 1.10 [0.79, 1.54] | |

Total events: 18 (Gabapentin), 17 (Amitriptyline)
Test for heterogeneity: not applicable
Test for overall effect: Z = 0.58 (P = 0.56)



0.1   0.2        0.5    1    2        5    10
Favours Gabapentin   Favours Amitriptyline

**G = 18/23(78.3%) vs. active comparator = 17/24(70.4%)**
**RR 1.10(0.79, 1.54); not statistically significant between treatment groups**

## ≥ 50% reduction in pain score from baseline (Outcome 07)

Review:        Gabapentin (July 28th version)
Comparison:    02 Gabapentin vs active comparator (amitriptyline, nortriptyline or morphine)
Outcome:       07 ≥ or = 50 % reduction in pain score from baseline

| Study or sub-category | Gabapentin n/N | Nortriptyline n/N | | RR (fixed) 95% CI | Weight % | RR (fixed) 95% CI | Year |
|---|---|---|---|---|---|---|---|
| Chandra PHN | 7/38 | 9/38 | | | 100.00 | 0.78 [0.32, 1.87] | 2005 |
| Total (95% CI) | 38 | 38 | | | 100.00 | 0.78 [0.32, 1.87] | |

Total events: 7 (Gabapentin), 9 (Nortriptyline)
Test for heterogeneity: not applicable
Test for overall effect: Z = 0.56 (P = 0.58)



0.1   0.2        0.5    1    2        5    10
Favours Nortriptyln   Favours Gabapentin

**G = 7/38(18.4%) vs. active comparator = 9/38(23.7%)**
**RR 0.78 (0.32, 1.87); not statistically significant between treatment groups**

# APPENDIX – GABAPENTIN PROJECT – Forrest plots for gabapentin vs. active comparator
## Dr. Thomas L. Perry, July 28, 2008

3

## Specific adverse events (Outcome 08 in G/P analysis)

Review: Gabapentin (July 28th version)
Comparison: 02 Gabapentin vs active comparator (amitriptyline, nortriptyline or morphine)
Outcome: 09 Specific adverse events



| Study or sub-category | Gabapentin n/N | Amitriptyline n/N | RR (fixed) 95% CI | Weight % | RR (fixed) 95% CI | Year |
|---|---|---|---|---|---|---|
| **01 Dizziness** | | | | | | |
| Morello | 13/23 | 7/24 | | 100.00 | 1.94 [0.94, 3.99] | 1999 |
| Subtotal (95% CI) | 23 | 24 | | 100.00 | 1.94 [0.94, 3.99] | |
| Total events: 13 (Gabapentin), 7 (Amitriptyline) | | | | | | |
| Test for heterogeneity: not applicable | | | | | | |
| Test for overall effect: Z = 1.80 (P = 0.07) | | | | | | |
| **02 Somnolence** | | | | | | |
| Morello | 12/23 | 6/24 | | 100.00 | 2.09 [0.94, 4.63] | 1999 |
| Subtotal (95% CI) | 23 | 24 | | 100.00 | 2.09 [0.94, 4.63] | |
| Total events: 12 (Gabapentin), 6 (Amitriptyline) | | | | | | |
| Test for heterogeneity: not applicable | | | | | | |
| Test for overall effect: Z = 1.81 (P = 0.07) | | | | | | |
| **03 Lethargy** | | | | | | |
| Morello | 4/23 | 5/24 | | 100.00 | 0.83 [0.26, 2.73] | 1999 |
| Subtotal (95% CI) | 23 | 24 | | 100.00 | 0.83 [0.26, 2.73] | |
| Total events: 4 (Gabapentin), 5 (Amitriptyline) | | | | | | |
| Test for heterogeneity: not applicable | | | | | | |
| Test for overall effect: Z = 0.30 (P = 0.76) | | | | | | |
| **04 Ataxia** | | | | | | |
| Morello | 5/23 | 2/24 | | 100.00 | 2.61 [0.56, 12.13] | 1999 |
| Subtotal (95% CI) | 23 | 24 | | 100.00 | 2.61 [0.56, 12.13] | |
| Total events: 5 (Gabapentin), 2 (Amitriptyline) | | | | | | |
| Test for heterogeneity: not applicable | | | | | | |
| Test for overall effect: Z = 1.22 (P = 0.22) | | | | | | |

0.01    0.1    1    10    100
Favours gabapentin    Favours Amitriptyline

## No significant difference between treatment groups

**Dr. Thomas L. Perry, Inc.**
Department of Medicine, University Hospital
2211 Westbrook Mall, Vancouver, B.C. V6R 2P1, CANADA
office telephone: (604) 822-7134; office fax: (604) 822-7897

**APPENDIX – GABAPENTIN PROJECT – Summary tables for
Forrest plot analysis: gabapentin vs. active comparator**

Dr. Thomas L. Perry, July 28, 2008

August 8, 2008

Thomas L. Perry, M.D., FRCPC

APPENDIX – GABAPENTIN PROJECT – Summary tables for Forrest plot analysis: gabapentin vs. active comparators – Dr. Thomas L. Perry, July 28, 2008          1

# GABAPENTIN VS. ACTIVE COMPARATOR TRIALS
## Dr. Thomas L. Perry – July 28, 2008

## 5 DBRCTS identified

a) EXCLUDED: Dallocchio 2000 is an active comparator trial but open label and randomization is questionable – excluded from meta-analysis.

b) INCLUDED: 4 trials:

### Morello 1999 – PDPN (Published data only)

| Outcome | Gabapentin 900 - 1800mg/day | Amitriptyline 25 - 75mg/day | Comments |
|---|---|---|---|
| Screened | 28 screened; 25 cross over | | No placebo control |
| Randomized & exposed to drug | G/A 12/11 = 23 | A/G 13/11 = 24 | |
| Mortality | NR | | |
| Number of patients with 1 or more SAEs | NR | | |
| Total withdrawals | 3/23 | 4/24 | |
| WDAE | 3/23 | 3/24 | |
| Global function | NR | NR | |
| Mean baseline to end point difference in pain score | NR | NR | |
| 50% reduction in pain score from baseline | NR | NR | Cannot be used. Numerical pain scale differs from all other studies; not ITT analysis. |
| PGIC Note: "At least moderate relief" (top 3/6 categories) on "Global Rating of Pain Relief" might otherwise be usable, but is only reported for **completers** of both arms, not directly comparable with Study No. 15 (Gilron) – presented only for interest. | "at least moderate relief" as best 3/6 on "GRPR" 11/21 (crossover completers) | "at least moderate relief" as best 3/6 on "GRPR" 14/21 (crossover completers) | Cannot be used. 6-point "GRPR" categorical score not comparable with PGIC. Analysis not ITT (only shown for **completers**) therefore not comparable with 6-point score in Study No. 15 (Gilron). |
| Total number of patients with 1 or > AE | 18/23 | 17/24 | |
| Specific AE Somnolence Dizziness (includes postural hypotension) Ataxia Lethargy (asthenia) | 12/23 13/23 5/23 4/23 | 6/24 7/24 2/24 5/24 | |

Total adverse events not reported.

APPENDIX – GABAPENTIN PROJECT – Summary tables for Forrest plot analysis: gabapentin vs. active comparators – Dr. Thomas L. Perry, July 28, 2008

2

## GILRON 2005 - MIXED NEUROPATHIC PAIN (Published data only)

| Outcome | Gabapentin ≤ 3200mg/day | Morphine ≤ 120mg/day | Comments |
|---|---|---|---|
| Screened | 86 screened 57 randomized | | (G + M) and Lorazepam (active placebo) arm not shown -- see Study No. 15 summary for results. |
| Total randomized | 57 of which 41 completed all 4 treatment periods | | |
| Randomized and exposed to drug during: | | | |
| Period A | 13 | 16 | |
| Period B | 11 | 10 | |
| Period C | 11 | 13 | |
| Period D | 13 | 10 | |
| Total exposed to drug in each group | 48 | 49 | |
| Mortality | NR | NR | |
| Number of patients with 1 or more SAEs | NR | NR | |
| Total withdrawals | 4/48 | 5/49 | From G, M arms |
| WDAE | 0/48 | 0/49 | *inferred from close reading of p. 1328 under "Subjects" and "Primary Outcome" |
| Mean change from baseline in pain score | NR | NR | Cannot be used. Primary outcome was mean pain scores in each group at maximal tolerated dose (p. 1327) – the change from baseline can only be estimated from figures and therefore is not meta-analysable. |
| Global function | NR | NR | Cannot be used. Reporting of best 3/6 categories of a 6-point scale is not suitable for meta-analysis with best 2/7 of the conventional PGIC scale. Best 3/6 on "GPRS" is calculable for patients exposed to G, M but not comparable with Study No. 2 (Morello) which reports only completers. |
| PGIC Note: "At least moderate relief" (top 3/6 categories )on Global Pain Relief Scale ("GPRS") is calculable for patients exposed to G, M but cannot be compared with Study No. 2 (Morello) which reports only on completers. Presented for interest. | NR "at least moderate relief" 3/6 on "GPRS" | NR "at least moderate relief" 3/6 on "GPRS" | |
| >50% reduction in pain score from baseline | NR | NR | |
| Total number of patients with 1 or > AE | 27/48 | 35/49 | |
| Specific AE (at max tolerated dose) | NR | NR | Not reported numerically – impossible to calculate accurately for meta-analysis |
| Total adverse events not reported | | | Provided as % without providing denominators at week 4 in each Rx group – also active placebo comparator (lorazepam) invalidates comparisons for specific outcomes used in meta-analysis. |

APPENDIX – GABAPENTIN PROJECT – Summary tables for Forrest plot analysis:
gabapentin vs. active comparators – Dr. Thomas L. Perry, July 28, 2008

3

## CHANDRA 2006 – PHN (Published data only)

| Outcome | Gabapentin 2700mg/day | Nortriptyline 150mg/day | Comments |
|---|---|---|---|
| Screened | 110 screened; 76 randomized | | |
| Randomized | 38 | 38 | ITT with LOCF in G = 34 and NT = 36 |
| Mortality | NR | NR | |
| Number of patients with 1 or more SAEs | NR | NR | |
| Total withdrawals | 4/38 | 2/38 | |
| WDAE | NR | NR | |
| Global function | NR | NR | |
| Mean baseline to end point diff in pain score | Data cannot be used | Data cannot be used | See detailed study summary. |
| 50% reduction in pain score from baseline | 7/38 | 9/38 | Suitable for meta-analysis (although not apparently a pre-defined outcome) |
| PGIC | NR | NR | |
| Total number of patients with 1 or > AE | Data cannot be used | Data cannot be used | See detailed study summary. |
| Specific AE | Data cannot be used | Data cannot be used | See detailed study summary. |

Total adverse events data cannot be used (See detailed study summary).

APPENDIX – GABAPENTIN PROJECT – Summary tables for Forrest plot analysis: gabapentin vs. active comparators – Dr. Thomas L. Perry, July 28, 2008

4

**RINTALA 2002 - SPINAL CORD INJURY NEUROPATHIC PAIN (Published data only)**

| Outcome | Gabapentin 3600 mg/day | Amitriptyline 150mg/day | Comments |
|---|---|---|---|
| Screened | 50 screened; randomized 38 | | Diphenhydramine (active placebo) arm not shown – see Study No. 19 summary for results. 22/38(58%) completed all 3 phases (G, A, D) |
| Randomized (phase1/2/3) and exposed to drug | 13/9/10 =32 | 12/12/10 = 34 | |
| Mortality | NR | NR | |
| Number of patients with 1 or more SAEs | NR | NR | |
| Total withdrawals | 6/32 | 6/34 | Use data |
| WDAE | 5/32 | 4/34 | Use data |
| Global function | NR | NR | |
| Mean baseline to end point diff in pain score | Not reported as ITT with LOCF | | Data cannot be used |
| 50% reduction in pain score from baseline | NR | NR | |
| PGIC | NR | NR | |
| Total number of patients with 1 or > AE | NR | NR | |
| Specific AE | NR | NR | |
| Absolute numbers not reported but presented as % of side effect reports | | | |
| Total adverse events not reported | | | |

Gabapentin project – Appendix - Patient Global Impression of Change Histograms: Gabapentin vs. placebo
Prepared by K. Innes, reviewed by Dr. T. L. Perry. - FINAL - August 7th, 2008

# Patient Global Impression of Change: Histograms of Data

The following document contains histograms, representing the results from Patient Global Impression of Change (PGIC) on a 7-point ordinal scale. The first histogram pools the results for all 7 trials in which PGIC was a pre-specified endpoint. Individual histograms for each of these 7 trials follow.

Backonja (945-210), Rowbotham (945-211), and Gordh (945-271) used the following seven-point scale:
1 = Much Improved; 2 = Moderately Improved; 3 = Minimally Improved; 4 = No Change; 5 = Minimally Worse; 6 = Moderately Worse; 7 = Much Worse.

Reckless (945-274), Rice (945-295), Serpell (945-430-306), and Parsons (945-1008) employed the following seven-point scale:
1 = Very Much Improved; 2 = Much Improved; 3 = Minimally Improved; 4 = No Change; 5 = Minimally Worse; 6 = Much Worse; 7 = Very Much Worse.

The denominators shown represent the number of patients who were randomized to and received at least 1 dose of placebo or gabapentin (true ITT denominators). For certain trials, the reported number of patients who completed PGIC evaluations was not consistent with the number of patients who received a given treatment. Patients for whom PGIC evaluations at "endpoint" are reported as missing, plus any other patients missing from the true ITT denominator for each study (placebo or gabapentin groups) comprise the "Not Evaluated" category.

Gabapentin project – Appendix - Patient Global Impression of Change Histograms: Gabapentin vs. placebo - Prepared by K. Innes, reviewed by Dr. T. L. Perry, - FINAL - August 7th, 2008



**Patient Global Impression of Change**
**Pooled Results**

| PGIC Score (Verbal Outcomes Differ) | % Placebo* | % Gabapentin* | Absolute Difference % Gabapentin - % Placebo* |
|---|---|---|---|
| 1 | 7.89 | 16.0 | 8.16 |
| 2 | 12.3 | 21.7 | 9.39 |
| 3 | 19.5 | 19.3 | -0.162 |
| 4 | 37.4 | 24.5 | -12.9 |
| 5 | 9.08 | 4.3 | -4.76 |
| 6 | 3.82 | 3.4 | -0.384 |
| 7 | 1.91 | 1.15 | -0.765 |
| **Not Evaluated** | 8.12 | 9.52 | 1.40 |

*rounded to three significant figures

Because the studies reported on 2 slightly different 7-point scales, the pooled histogram shows the percentage of patients classified by 7 numerical outcomes (see previous page) and the category "Not Evaluated", for placebo (light blue) and gabapentin (maroon).

The table below the pooled histogram shows the percentage of patients classified at study "endpoint" (LOCF) for each of the same 8 categories (7 numerical categories as well as "Not Evaluated") for placebo and gabapentin. The absolute difference between the two percentages is also shown in the extreme right column.   Statistical significance of the differences has not been tested, as the pre-specified outcome subjected to meta-analysis was the number (and percentage) of patients reporting the rating "moderately or much improved" (equivalent to "much or very much improved"), comprising the best 2 categories on the 7-point PGIC.  The individual studies typically report tests of statistical significance for the overall pattern of the 7-point scores for the comparison gabapentin vs. placebo and/or for the best 2 categories, but not for each category.



Gabapentin project – Appendix - Patient Global Impression of Change Histograms: Gabapentin vs. placebo
Prepared by K. Innes, reviewed by Dr. T. L. Perry, - FINAL - August 7th, 2008





Gabapentin project – Appendix - Patient Global Impression of Change Histograms: Gabapentin vs. placebo
Prepared by K. Innes, reviewed by Dr. T. L. Perry, - FINAL - August 7th, 2008









Patient Global Impression of Change
Parsons (945-1008)

Gabapentin project – Appendix - Patient Global Impression of Change Histograms: Gabapentin vs. placebo
Prepared by K. Innes, reviewed by Dr. T. L. Perry, - FINAL - August 7th, 2008