# Neuropathic pain
## Table 1 - Table of Citations

| Study Number | Publication code | Type of report | Citation (Report) |
|---|---|---|---|
| **945-210** | | | |
| | 945-210.RR | Research report | Research report number RR 720-03908. |
| | Backonja 1997 | Conference abstract | Backonja M, Hes MS, LaMoreaux LK, Garofalo EA, Koto EM, and the US Gabapentin Study Group 210. Gabapentin reduces pain in diabetics with painful peripheral neuropathy: results of a double-blind, placebo-controlled trial (945-210). [Abstract]. In: Proceedings of the 16th annual meeting of the American Pain Society. Glenview, IL: APS, 1997: 108. |
| | Backonja 1998 | Full-paper | Backonja M, Beydoun A, Edwards KR, Schwartz SL, Fonseca V, Hes M, LaMoreaux L, Garofalo E, for the Gabapentin Diabetic Neuropathy Study Group. Gabapentin for the symptomatic treatment of painful neuropathy in patients with diabetes mellitus. A randomized controled trial. JAMA. 1998; 280 (21): 1831-1836. |
| **945-224** | | | |
| | 945-224. RR | Research report | Research report number RR 720-04130. |
| | 945-224.Reckless.Diabetic Medicine | Submission to journal | J Reckless on behalf of the Gabapentin Diabetic Neuropathic Pain Study Group, B Roder, P Maisonobe. Gabapentin in painful diabetic neuropathy: a randomised, double-blind, placebo-controlled study. Submitted to Diabetic Medicine. March 11, 2002. |
| | 945-224.Reckless.Diabetologia | Submission to journal | J Reckless on behalf of the Gabapentin Diabetic Neuropathic Pain Study Group, B Roder, P Maisonobe. Gabapentin in painful diabetic neuropathy: a randomised, double-blind, placebo-controlled study. Submission to Diabetologia. October 21, 2002. |
| | Backonja 2002.EFNS.Abs.945-224 | Conference abstract | Backonja M-M, Mutisya EM. Gabapentin demonstrates a nonlinear dose-response across five multicenter trials for neuropathic pain. Presented at EFNS. 2002. |

| Study Number | Publication code | Type of report | Citation (Report) |
|---|---|---|---|
| | Backonja 2003 Review of 945-224 | Other | Backonja M, Glanzman RL. Gabapentin dosing for neuropathic pain: evidence from randomized, placebo-controlled clinical trials. Clinical Therapeutics. 2003; 25 (1): 81-104. |
| **945-271** | | | |
| | 945-271. RR | Research report | Research report 945-271. |
| | 945-271.Addndm-B.RR | Research report | Research report 945-271 Sub-Study. |
| | Gordh 2002 | Conference abstract | "Gordh T, et al. Poster presentation at IASP, August 2002, Abstract p 406-07" [per research report. I could not obtain this abstract.] |
| **945-276** | | | |
| | 945-276.RR | Research report | Research report for Protocol 945-276. |
| | Caraceni 2004 | Full-paper | Caraceni A, Zecca E, Bonezzi C, Arcuri E, Yaya Tur R, Maltoni M, Visentin M, Gorni G, Martini C, Tirelli W, Barbieri M, De Conno F. Gabapentin for neuropathic cancer pain: a randomised controlled trial from the Gabapentin Cancer Pain Study Group. Journal of Clinical Oncology. 2004; 22(14): 2909-2917. |
| **945-306** | | | |
| | 945-306.RR | Research report | Research report number RR 430-00125. |
| | Serpell 2002 | Full-paper | Serpell MG, Neuropathic Pain Study Group. Gabapentin in neuropathic pain syndromes: a randomised, double-blind, placebo-controlled trial. Pain. 2002; 99: 557-566. |
| | Serpell 2002.Conf. Abs | Conference abstract | Serpell MG and the Neuropathic Pain Study Group. Gabapentin in neuropathic pain syndromes: a randomised, double-blind, placebo-controlled trial. Presented at ICM:TNP Annual Meeting. 2002. |
| **945-411** | | | |
| | 945-411.RR | Research report | Research report number RR 720-30154. |

| Study Number | Publication code | Type of report | Citation (Report) |
|---|---|---|---|
| | Gomez-Perez 2002.Conf. Abs | Conference abstract | Fichtner K, for the Latin American Diabetic Neuropathy Study Group. Gabapentin for the treatment of pain associated with diabetic peripheral neuropathy: titration to effect is superior to a commonly used fixed dose. Presented at ICMTNP Annual Meeting. 2002. |
| | Gomez-Perez 2004 | Full-paper | Gomez-Perez FJ, Perez-Monteverde A, Nascimento O, Aschner P, Tagle M, Fichtner K, Subbiah P, Mutisya EM, Parsons B for the Latin American Diabetic Neuropathy Study Group. Gabapentin for the treatment of painful diabetic neuropathy: dosing to achieve optimal clinical response. The British Journal of Diabetes and Vascular Disease. 2004; 4(3): 173-178. |
| **A945-1008** | | | |
| | A945-1008.Final Study Report | Research report | Final Study Report: Gabapentin protocol A945-1008. |
| **Unavailable-Dallocchio** | | | |
| | Dallocchio 2000 | Full-paper | Dallocchio C, Buffa C, Mazzarello P, Chiroli S. Gabapentin vs. amitryptiline in painful diabetic neuropathy: an open-label pilot study. Journal of Pain and Symptom Management. 2000; 20(4): 280-285. |
| **Unavailable-Gorson** | | | |
| | Draft Gorson to Magistro 1997 | Internal letter/draft | Gorson KC, Schott C, Rand WM, Herman R, Ropper AH. Low-dose gabapentin in the treatment of painful diabetic neuropathy: a placebo-controlled, double-blind, crossover trial. Unpublished draft attached to email from Kenneth Gorson to Phil Magistro. Dated August 23, 1997. |
| | Draft Magistro Internal 1998 | Internal letter/draft | Title and list of authors not available from email or attached draft. Unpublished draft attached to email from Phil Magistro. Dated January 7, 1998. |
| | Gorson 1998 | Conference abstract | Gorson KC, Schott C, Rand WM, Herman R, Ropper AH. Gabapentin in the treatment of painful diabetic neuropathy: a placebo-controlled, double-blind, crossover trial. Neurology. 1998; 50 (Suppl 4): A103. |
| | Gorson 1999 | Letter to Editor | Gorson KC, Schott C, Herman R, Ropper AH, Rand WM. Gabapentin in the treatment of painful diabetic neuropathy: a placebo controlled, double blind, crossover trial. Journal of Neurology, Neurosurgery, and Psychiatry. 1999; 66: 251-252. |

## Neuropathic Pain
## Table 2 - Summary of Reporting Biases

| Study number - code | Publica-tion code | Protocol available | Date of research report (internal) | Date of last enrollment or end date for "Period(s) covered" per research report | Type of results | Location of publica-tion | Results of primary analysis per research report | Secondary outcome (protocol) reported as primary outcome (report) | Reported analyses on selective populations as primary analysis | Publication bias (negative results and no publication final result) | Conclusions of efficacy consistent with primary analysis result (Conclusions section - report) | Conclusions of safety consistent with analysis of adverse events (Conclusions section - report) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945-210 | Backonja 1997 | ☑ | December 30, 1998. | March 20, 1997. | Preliminary results | Conference abstract | "Positive" | No | Unclear[2] | ☐ | Yes | Yes |
| 945-210 | Backonja 1998 | ☑ | December 30, 1998. | March 20, 1997. | Final results | Journal article | "Positive" | No | No | ☐ | Yes | Yes |
| 945-224 | Backonja 2002.EFNS. ABS.945-224 | ☑ | February 7, 2000. | September 7, 1999. | Final results | Conference abstract | "Negative" | No | Unclear[2] | ☑ | Yes | Yes |
| 945-224 | Backonja 2003 Review of 945-224 | ☑ | February 7, 2000. | September 7, 1999. | Final results | Other | "Negative" | No | No | ☑ | Yes | Yes |
| 945-271 | Gorth 2002 | ☑ | March 7, 2003. | November 30, 2001. | NA[3] | Conference abstract | "Negative" | NA[3] | NA[3] | ☐ | NA[3] | NA[3] |
| 945-271 | No publication | ☑ | March 7, 2003. | November 30, 2001. | No publication | No publication | "Negative" | NA[1] | NA[1] | ☑ | NA[1] | NA[1] |
| 945-276 | Caraceni 2004 | ☐ | Not available. | May 2002. | Final results | Journal article | "Positive" | Unclear[2] | Unclear[2] | ☐ | Yes | Yes |

1 NA = Not Applicable
2 Undear: Analysis population not mentioned or was unclear
3 Could not obtain publication

| Study number | Publication code | Protocol available | Date of research report (internal) | Date of last enrollment or end date for "Period(s) covered" per research report | Type of results | Location of publication | Results of primary analysis per research report | Secondary outcome (protocol) reported as primary outcome (report) | Reported analyses on selective populations as primary analysis | Publication bias (negative results and no publication final result) | Conclusions of efficacy consistent with primary analysis result (Conclusions section - report) | Conclusions of safety consistent with analysis of adverse events (Conclusions section - report) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945-306 | Serpell 2002 | ☑ | May 5, 2000. | February 2000. | Final results | Journal article | "Negative" | Yes | No | ☐ | Yes | Yes |
| 945-306 | Serpell 2002.ConfAbs | ☑ | May 5, 2000. | February 2000. | Final results | Conference abstract | "Negative" | Yes | No | ☐ | Yes | Yes |
| 945-411 | Gomez-Perez 2004 | ☑ | November 5, 2002. | December 4, 2001. | Final results | Journal article | "Positive" | No | No | ☐ | Yes | Yes |
| 945-411 | Gomez-Perez 2004.ConfAbs | ☑ | November 5, 2002. | December 4, 2001. | Final results | Conference abstract | "Positive" | No | No | ☐ | Yes | Yes |
| A945-1008 | No publication | ☑ | March 24, 2005. | November 11, 2003. | Final results | No publication | "Positive" | No | No | ☐ | Yes | Yes |
| Unavailable-Dallocchio | Dallocchio 2000 | ☐ | Not available. | Not available. | Final results | Journal article | "Positive" | NA¹ | NA¹ | ☐ | Yes | Yes |
| Unavailable-Gorson | Gorson 1998 | ☑ | Not available. | Not available. | Final results | Conference abstract | "Negative" | Yes | No | ☐ | No | No |
| Unavailable-Gorson | Gorson 1999 | ☑ | Not available. | Not available. | Final results | Letter to Editor | "Negative" | Yes | No | ☐ | Yes | No |

1 NA = Not Applicable

2 Unclear: Analysis population not mentioned or was unclear

3 Could not obtain publication

# Neuropathic Pain

## Table 3 - Comparison of Study Reports by Authors and Funding Source

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/ investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| 945-210 | 945-210.RR | December 30, 1998. | Research report | Research report number RR 720-03908. | Parke-Davis Clinical Monitors: Lee Hayes Marykay Hes Elizabeth A. Garofalo Serge Dugas  Parke-Davis Biometrician: Linda LaMoreaux | PD Author(s): 1. Hes M 2. Koto E 3. LaMoreaux LK  Investigator(s): 4. Miroslav Backonja 5. David S. H. Bell 6. Ahmad Beydoun 7. Enrique J. Carrazana 8. Keith R. Edwards 9. Vivian Fonseca 10. Richard D. Guthrie 11. Bruce E. Henson 12. Johnathon B. Jaspan 13. J. Douglas Mann 14. Michael P. Merchut 15. Michael A. Pfeifer 16. Neelan Pillay 17. Daniel Porte Jr 18. Julio Rosenstock 19. Sherwyn L. Schwartz 20. Melvin J. Siljernholm 21. Donald Studney 22. Albert J. Tahmoush 23. Aaron I. Vinik | 4. University of Wisconsin Hospital & Clinics, Madison, WI 5. University of Alabama at Birmingham, Birmingham, AL 6. University Hospital, Ann Arbor, MI 7. Joslin Diabetes Clinic, Miami, FL 8. Neurological Consultants, PC, Bennington, VT 9. John L. McClellan Veterans' Hospital, Little Rock, AR 10. Ochsner Clinic, New Orleans, LA 11. International Diabetes Center, Kansas City, MO 12. Tulane University Medical Center, New Orleans, LA 13. University of North Carolina at Chapel Hill, Chapel Hill, NC 14. Loyola University Medical Center, Maywood, IL 15. Southern Illinois University School of Medicine, Springfield, IL 16. MS 793-Health Sciences Centre, Winnipeg, Canada. 17. VA medical Center, Research (151), Seattle, WA 18. Dallas Diabetes and Endocrine Research Center, Dallas, TX 19. Diabetes and Glandular Disease Clinic, PA, San Antonio, TX 20. Boulder Endocrinology Associates, Boulder, CO 21. Vancouver Hospital & | Not applicable. Research report. |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/ investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 24. Vera Bril | Health Sciences Centre, University of British Columbia, Vancouver, Canada 22. Thomas Jefferson University, Philadelphia, PA 23. Diabetes Research Institute, Eastern Virginia Medical School, Norfolk, VA 24. The Toronto Hospital, Toronto, Canada. | |
| **945-210** | Backonja 1997 | 1997 | Conference abstract | Backonja M, Hes MS, LaMoreaux LK, Garofalo EA, Koto EM, and the US Gabapentin Study Group 210. Gabapentin reduces pain in diabetics with painful peripheral neuropathy; results of a double-blind, placebo-controlled trial (945-210). [Abstract]. In: Proceedings of the 16th annual meeting of the American Pain Society. Glenview, IL: APS, 1997: 108. | Parke-Davis Clinical Monitors: Lee Hayes MaryKay Hes Elizabeth A. Garofalo Serge Dugas  Parke-Davis Biometrician: Linda LaMoreaux | 1. Miroslav Backonja 2. MaryKay S. Hes 3. Linda K. LaMoreaux 4. Elizabeth A. Garofalo 5. Edwina M. Koto 6. US Gabapentin Study Group 210. | 1. Department of Neurology, University of Wisconsin, Madison, WI 2, 3, 4 & 5. Parke-Davis Pharmaceutical Research, Division of Warner-Lambert Company, Ann Arbor, MI. | "Supported by Parke-Davis Pharmaceutical Research" |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| 945-210 | Backonja 1998 | 1998 | Full-paper | Backonja M, Beydoun A, Edwards KR, Schwartz SL, Fonseca V, Hes M, LaMoreaux L, Garofalo E, for the Gabapentin Diabetic Neuropathy Study Group. Gabapentin for the symptomatic treatment of painful neuropathy in patients with diabetes mellitus. A randomized controlled trial. JAMA. 1998; 280 (21): 1831-1836. | Parke-Davis Clinical Monitors: Lee Hayes Marykay Hes Elizabeth A. Garofalo Serge Dugas<br><br>Parke-Davis Biometrician: Linda LaMoreaux | 1. Miroslav Backonja 2. Ahmad Beydoun 3. Keith R. Edwards 4. Sherwyn L. Schwartz 5. Vivian Fonseca 6. Marykay Hes 7. Linda LaMoreaux 8. Elizabeth Garofalo 9. Gabapentin Diabetic Neuropathy Study Group. "We acknowledge the additional members of the Gabapentin Diabetic Neuropathy Study Group: David Bell, MD; Vera Bril MD; Enrique J. Carrazana, MD; Richard Guthrie, MD; Bruce Henson, MD; Jonathan Jaspan, MD (deceased); Michael P. Merchut, MD; Michael Pfeifer, MD; Neelan Pillay, MD; Dianel Porte, Jr, MD; Julio Rosenstock, MD; Melvin Stjernholm, MD; Donald Studney, MD; A bert Tahmoush, MD; Aaron I. Vinik, MD; and Peter Weissman, MD." | 1. Department of Neurology, University of Wisconsin, Madison. 2. Department of Neurology, University of Michigan. 3. Neurological Consultants, PC, Bennington, VT. 4. Diabetes and Glandular Disease Clinic, San Antonio, Tex. 5. University of Arkansas for Medical Sciences, Little Rock. 6, 7 & 8. Parke-Davis Pharmaceutical Research, Division of Warner-Lamber Co, Ann Arbor. | "Drugs and compensation for study expenses were supplied by Parke-Davis, the study sponsor." |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| 945-224 | 945-224, RR | February 7, 2000 | Research report | Research report number RR 720-04130. | Parke-Davis Clinical/Medical Colleagues: Dr Beate Lichte Dr Guta Murray<br><br>Parke-Davis Statistician: Pascal Maisonobe | PD Author(s): 1. Roder B 2. Maisonobe P<br><br>Investigator(s): 3. Guy Chazot 4. Pierre Tajfel 5. Didier Kong-A-Siou 6. Jacques. Latarjet 7. Michel Lantieri-Minet 8. Nadine Attal 9. Francois Boureau 10. Christian Minello 11. Pierre Denise 12. Bernard Laurent 13. Gerard Mick 14. Olivier Blin 15. Gerard Said 16. Loic Rambaud 17. Frank Best 18. Ingo A. Rohrig 19. Jurgen Beyer 20. Michael Huptas 21. Cornelia Jarusch-Hancke 22. Christoph Metzger 23. Martin Anders 24. Volker-Friedhelm Lindner 25. Theo Scholten 26. Uwe. Bockmann 27. Wolfgang Huning 28. Roland Worz 29. Manfred Plum 30. Elke Austenat 31. Fabrizio Rasi 32. Mariella Trovati 33. Piergiuseppe Zagnoni 34. Silvana Caronna 35. Giulio Masotti | 3. Centre Hospitalier de Lyon, Hopital Neurologique, Lyon, France. 4. Hopital Mignot, Le Chesnay, France. 5. Hopital Saint-Eloi, Montpellier Cedex 05, France. 6. Centre Hospitalier Saint-Joseph & Saint Luc, Hopital Saint-Joseph, Lyon Cedex 07, France. 7. Hopital Pasteur de Nice, Nice Cedex 01, France. 8. Hopital Ambroise Pare, France. 9. Hopital Saint-Antoine, Paris Cedex 12, France. 10. Centre Georges-Francois-Leclerc, Dijon, France. 11. CH Regional, Caen Cedex, France. 12. Centre Hospitalier de Saint-Etienne, Saint-Etienne Cedex 02, France. 13. Rue des Usines, Voiron, France. 14. Hopital la Timone, Marseille Cedex 05, France. 15. Hopital de Bicetre, Le Kremlin Bicetre, France. 16. Hopital Lyon Sud, Pierre Benite Cedex, France. 17. Girardstrabe 2, Essen, Germany. 18. St Josef-Krankenhaus und Diabeteszentrum, Haan, Germany. 19. Universitatsklinikum Mainz, Mainz, Germany. 20. Krayer Strasse 238, Essen, Germany. 21.Stiftung Deutsche Klinik fur Diagnost k, Wiesbaden, Germany. 22. Elisabeth-Krankenhaus | Not applicable. Research report. |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/ investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 36. Corrada Messina | GmbH. Gelsenkirchen, Germany. | |
| | | | | | | 37. Marcello Farinelli | 23. Stadtbezirksstelle fur Diabetes, Berlin, Germany. | |
| | | | | | | 38. Ricardo Girogino | 24. Universitatsklinik Kiel, Kiel, Germany. | |
| | | | | | | 39. Lawrence A. Distiller | 25. Allgemeines Krankenhaus Hagen, Hagen, Germany. | |
| | | | | | | 40. Leslie I. Robertson | 26. Friedrich-Ebert Krankenhaus, Neumunster, Germany. | |
| | | | | | | 41. Jordi Serra i. Catafau | 27. Friedrich-Ebert-Str. 176, Duisburg, Germany. | |
| | | | | | | 42. Mª Victoria Ribera Canudas | 28. Friedrichstr. 73, Bad Schonborn, Germany. | |
| | | | | | | 43. Gisela Roca Amatria | 29. Hauptstraße 191, Herne, Germany. | |
| | | | | | | 44. Jose Luis Madrid | 30. Diabetes Inst. Berlin GmbH, Berlin, Germany. | |
| | | | | | | 45. Mª Angeles Quesada Garcia | 31. Ospedale Pierantoni Vecchiazzano, Forlì, Italy. | |
| | | | | | | 46. Mª Luisa Franco Gay | 32. Divisione Universitaria di Diabetologia, Orbassano, Italy. | |
| | | | | | | 47. Jose de Andres Ibáñez | 33. Ambulatorio die Neurologia, Cuneo, Italy. | |
| | | | | | | 48. Joseph P. O'Hare | 34. Servizio Malattie del Ricambio Diabetologia, Parma, Italy. | |
| | | | | | | 49. John P.D. Reckless | 35. Cattedra Gerontologia Geriatria, Firenze, Italy. | |
| | | | | | | 50. Derek D. Sandeman | 36. Clinical Neurologia II, Universita di Messina, Messina, Italy. | |
| | | | | | | 51. Vinod Patel | 37. Dipartimento Di Medicina, Arenzano (GE), Italy. | |
| | | | | | | 52. Robert W. Johnson | 38. Clinica Medica II, Endocrinologia e Malattie Metaboliche, Bari, Italy. | |
| | | | | | | 53. David Kerr | 39. Centre for Diabetes, Johannesburg, South Africa. | |
| | | | | | | 54. Mun S. Chong | 40. Parklands Medical Centre, Durban, South Africa. | |
| | | | | | | 55. Hugh C.R. Simpson | 41. Neurology Service, Hospital "Princeps d'Espanya" Feixa Llarga s/n, Barcelona, Spain. | |
| | | | | | | 56. Roland J.C. Guy Johnson | | |
| | | | | | | 57. Andrew B. Johnson | | |
| | | | | | | [The following are listed as investigators only in the synopsis and | | |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Appendix A.1 but not the title page of research report]; 58. Andre P. Muller 59. Claus-Peter Billing 60. G. Hempelmann 61. Jorg Gloyer 62. Giuseppe Erle | 42. Pain Clinic, Hospital Vall d'Hebron, Barcelona, Spain. 43. Pain Clinic, Hospital Universitari de Badalona, Badalona, Spain. 44. Pain Clinic, Ctra. De Andaluca, Madrid, Spain. 45. Neurology Service, Hospital "Virgen de la Macarena", Sevilla, Spain. | |
| | | | | | | Kendle Authors: 63. Beate Wieseler 64. Eva Stiepel. | 46. Hospital de Cruces, Unidad del Dolor, Vizcaya, Spain. 47. Pain Unit, Hospital General del Valencia, Valencia, Spain. 48. Diabetes Centre, Hospital of St. Cross, Warwickshire, Kingdom. | |
| | | | | | | "Also the study report was written by Kendle (Munich, Germany)." | 49. Royal United Hospital, Bath, United Kingdom. 50. Royal South Hants Hospital, Hampshire, United Kingdom. 51. Diabetes and Asthma Centre, George Eliot Hospital, Warwickshire, United Kingdom. 52. Pain Clinic, Bristol Royal Infirmary, Bristol, United Kingdom. 53. Clinical Investigations Unit - BDEC, Royal Bournemouth Hospital, Dorset, United Kingdom. 54. St. Bartholomew's Hospital, Kent, United Kingdom. 55. Diabetes Centre, Royal Berkshire Hospital, Reading, United Kingdom. 56. Basingstoke District Hospital, Basingstoke Hampshire, United Kingdom. 57. Diabetes Centre, Southmead Hospital, Bristol, United Kingdom. 58. Hopital Civil de Strasbourg, Strasbourg, France. 59. Kaiser-Otto-Platz, Essen, | |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Germany. 60. Klin k der Justus-Liebig-Universität, Gießen, Germany. 61. Marktplatz 7, Ludwigsburg, Germany. 62. Divisione e Servizio Malattie del Ricambio e Centro Antidiabetico, Vicenza, Italy. | |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/ investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| 945-224 | 945-224.Reckless. Diabetic Medicine | March 11, 2002 | Submission to journal | J Reckless on behalf of the Gabapentin Diabetic Neuropathic Pain Study Group, B Roder, P Maisonobe. Gabapentin in painful diabetic neuropathy: a randomised, double-blind, placebo-controlled study. Submitted to Diabetic Medicine. March 11, 2002. | Parke-Davis Clinical/Medical Colleagues: Dr Beate Lichte Dr Guta Murray Parke-Davis Statistician: Pascal Maisonobe | 1. J. Reckless 2. Gabapentin Diabetic Neuropathic Pain Study Group 2-1. N. Attal 2-2. O. Blin 2-3. F. Boureau 2-4. G. Chazot 2-5. P. Denise 2-6. D. Kong-A-Siou 2-7. M. Lanteri-Minet 2-8. J. Latarjet 2-9. B. Laurent 2-10. G. Mick 2-11. C. Minello 2-12. L. Rambaud 2-13. G. Said 2-14. P. Tajfel 2-15. M. Anders 2-16. E. Austenat 2-17. F. Best 2-18. J. Beyer 2-19. U. Bockmann 2-20. W. Huning 2-21. M. Huptas 2-22. C. Jarusch-Hancke 2-23. V-F. Lindner 2-24. C. Metzger 2-25. M. Plum 2-26. IA. Rohrig 2-27. T. Scholten 2-28. R. Worz 2-29. S. Caronna 2-30. M. Farinelli 2-31. R. Giorgino 2-32. G. Masotti 2-33. C. Messina 2-34. F. Rasi 2-35. M. Trovati 2-36. P. Zagnoni 2-37. LA. Distiller 2-38. LI. Robertson | 1. Royal United Hospital, Bath, UK. 2-1 to 2-14. France. 2-15 to 228. Germany. 2-29 to 2-36. Italy. 2-37 & 2-38. South Africa. 2-39 to 2-45. Spain. 2-46 to 2-55. United Kingdom. 3. Pfizer GmbH, Freiburg, Germany. 4. Pfizer GRD, Fresnes Cedex, France. | Not mentioned. |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Year | Type of report (Report) | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2-39. J de Andres Ibanez | | |
| | | | | | | 2-40. ML Franco Gay | | |
| | | | | | | 2-41. JL Madrid | | |
| | | | | | | 2-42. Quesada Garcia | | |
| | | | | | | 2-43. MV R bera Canudas | | |
| | | | | | | 2-44. G Roca Amatria | | |
| | | | | | | 2-45. J Serra I Catafau | | |
| | | | | | | 2-46. MS Chong | | |
| | | | | | | 2-47. RJC Guy | | |
| | | | | | | 2-48. AB Johnson | | |
| | | | | | | 2-49. RW Johnson | | |
| | | | | | | 2-50. D Kerr | | |
| | | | | | | 2-51. JP O'Hare | | |
| | | | | | | 2-52. V Patel | | |
| | | | | | | 2-53. JPD Reckless | | |
| | | | | | | 2-54. DD Sanderman | | |
| | | | | | | 2-55. HCR Simpson | | |
| | | | | | | 3. B. Roder | | |
| | | | | | | 4. P. Maisonobe | | |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/ investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| 945-224 | 945-224.Reckless. Diabetologia | October 21, 2002 | Submission to journal | J Reckless on behalf of the Gabapentin Diabetic Neuropathic Pain Study Group, B Roder, P Maisonobe. Gabapentin in painful diabetic neuropathy: a randomised, double-blind, placebo-controlled study. Submission to Diabetologia. October 21, 2002. | Parke-Davis Clinical/Medical Colleagues: Dr Beate Lichte Dr Guta Murray Parke-Davis Statistician: Pascal Maisonobe | 1. J. Reckless 2. Gabapentin Diabetic Neuropathic Pain Study Group: 2-1. N. Attal 2-2. O. Blin 2-3. F. Boureau 2-4. G. Chazot 2-5. P. Denise 2-6. D. Kong-A-Siou 2-7. M. Lanteri-Minet 2-8. J. Latarjet 2-9. B. Laurent 2-10. G. Mick 2-11. C. Minello 2-12. L. Rambaud 2-13. G. Said 2-14. P. Tajfel 2-15. M. Anders 2-16. E. Austenat 2-17. F. Best 2-18. J. Beyer 2-19. U. Bockmann 2-20. W. Huning 2-21. M. Huptas 2-22. C. Jarusch-Hancke 2-23. V-F. Lindner 2-24. C. Metzger 2-25. M. Plum 2-26. IA. Rohig 2-27. T. Scholten 2-28. R. Worz 2-29. S. Caronna 2-30. M. Farinelli 2-31. R. Giorgino 2-32. G. Masotti 2-33. C. Messina 2-34. F. Rasi 2-35. M. Trovati 2-36. P. Zagnoni 2-37. LA. Distiller 2-38. LI. Robertson | 1. Royal United Hospital, Bath, UK. 2-1 to 2-14. France. 2-15 to 228. Germany. 2-29 to 2-36. Italy. 2-37 & 2-38. South Africa. 2-39 to 2-45. Spain. 2-46 to 2-55. United Kingdom. 3. Pfizer GmbH, Freiburg, Germany. 4. Pfizer GRD, Fresnes Cedex, France. | Not mentioned. |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2-39. J de Andres Ibanez<br>2-40. ML Franco Gay<br>2-41. JL Madrid<br>2-42. Quesada Garcia<br>2-43. MV R bera Canudas<br>2-44. G Roca Amatria<br>2-45. J Serra I Catafau<br>2-46. MS Chong<br>2-47. RJC Guy<br>2-48. AB Johnson<br>2-49. RW Johnson<br>2-50. D Kerr<br>2-51. JP O'Hare<br>2-52. V Patel<br>2-53. JPD Reckless<br>2-54. DD Sanderman<br>2-55. HCR Simpson<br><br>3. B. Roder<br>4. P. Maisonobe | | |
| 945-224 | Backonja 2002.EFNS.Ab s.945-224 | 2002. | Conference abstract | Backonja M-M, Mutisya EM. Gabapentin demonstrates a nonlinear dose-response across five multicenter trials for neuropathic pain. Presented at EFNS. 2002. | Parke-Davis Clinical/Medical Colleagues:<br>Dr Beate Lichte<br>Dr Guta Murray<br><br>Parke-Davis Statistician:<br>Pascal Maisonobe | 1. Backonja M-M<br>2. Mutisya EM | 1. University of Wisconsin Hospital and Clinics, Madison, WI, USA.<br>2. Pfizer Inc., New York, NY, USA. | "This work was supported by Pfizer Inc." |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/ investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| 945-224 | Backonja 2003 Review of 945-224 | 2003 | Other | Backonja M, Glanzman RL. Gabapentin dosing for neuropathic pain: evidence from randomized, placebo-controlled clinical trials. Clinical Therapeutics. 2003; 25 (1): 81-104. | Parke-Davis Clinical/Medical Colleagues: Dr Beate Lichte Dr Guta Murray<br><br>Parke-Davis Statistician: Pascal Maisonobe | "Reckless et al (data on file, Study 945-224, February 7, 2000, Pfizer Inc)" | Not mentioned. | Not mentioned. However, state that data is on file with Pfizer Inc. |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| 945-271 | 945-271. RR | March 7, 2003. | Research report | Research report 945-271. | Principal Investigators: 1. Docent Staffan Amer 2. Docent Jorgen Boivie 3. Docent Torsten Gordh 4. Docent Clas Manheimer 5. Docent Bengt Sjplund 6. Professor Bjorn Biber 7. Professor Troels Staehelin Jensen 8. Bltr. Professor Eija Kalso 9. Professor Harald Breiv k

Consultants: Statistics: 10. Jan Lanke

Data Management: 11. Christina Slaug | Co-ordinating investigator: 1. Assoc. Prof. Torsten Gordh

Study Authors: 2. Gunilla Borg 3. Sirkku Larson

Statistician: 4. Jan Lanke

Market Company Medical Director 5. Viveka Aberg

"PRINCPAL INVESTIGATORS" 6. Assoc. Prof. Staffan Amer 7. Assoc. Prof. Jorgen Boivie 8. Assoc. Prof. Clas Maneheimer 9. Assoc. Prof. Bengt Sjplund 10. Assoc. Prof. Bjorn Biber 11. Assoc. Prof. Troels Staehlin Jensen 12. Assoc. Prof. E ja Kalso 13. Assoc. Prof. Harald Breivik | 1. Department of Anesthesiology, University Hospital, Uppsala, Sweden. 2. Quintiles Services, Stockholm, Sweden. 3. Parke-Davis AB/Pfizer AB. 4. University of Lund, Lund, Sweden. 5. Pfizer AB, Taby, Sweden. 6. Karolinska Hospita, Solna. 7. Linkoping University Hospital, Linkoping. 8. Sahlgrenska University Hospital, Goteborg. 9. Lund University Hospital, Lund. 10. University Hospital, Umea. 11. Arhus University Hospital, Arhus. 12. Helsinki University Hospital, Helsinki. 13. Rikshospitalet, Oslo. | Not applicable. Research report. |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| 945-271 | 945-271.Addndm-B.RR | September 18, 2003. | Research report | Research report 945-271 Sub-Study. | Principal Investigators: 1. Docent Staffan Arner 2. Docent Jorgen Boivie 3. Docent Torsten Gordh 4. Docent Clas Manheimer 5. Docent Bengt Sjolund 6. Professor Bjorn Biber 7. Professor Troels Staehelin Jensen 8. Bltr. Professor Eija Kalso 9. Professor Harald Breiv k  Consultants: Statistics: 10. Jan Lanke  Data Management: 11. Christina Slaug | Author: 1. Gunilla Borg  Co-ordinating Investigator: 2. Assoc. Prof. Torsten Gordh  Principal Investigators: 3. Assoc. Prof. Jorgen Boivie 4. Prof. Toresl Staehelin Jensen 5. Prof. Eija Kalso 6. Prof. Harald Breivik | 2. Department of Anesthesiology, Uppsala University Hospital, Sweden. 3. Neurologkliniken, Universitetssjukhuset, Linkoping. 4.Arhus Universitetshospital, Arhus. 5.HYKS/kipuklinikka, Meilahden sariaala, Helsinki, Finland. 6. Riskhospitalet, Oslo, Norge. | Not applicable. Research report. |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| 945-271 | Gordh 2002 | | Conference abstract | "Gordh T, et al. Poster presentation at IASP, August 2002, Abstract p 406-07" [per research report. I could not obtain this abstract.] | Principal Investigators: 1. Docent Staffan Arner 2. Professor Jorgen Boivie 3. Docent Torsten Gordh 4. Docent Clas Manheimer 5. Docent Bengt Sjolund 6. Professor Bjorn Biber 7. Professor Troels Staehelin Jensen 8. Bltr. Professor Eija Kalso 9. Professor Harald Breiv k  Consultants: Statistics: 10. Jan Lanke  Data Management: 11. Christina Slaug | NA[3] | NA[3] | NA[3] |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| 945-276 | 945-276.RR | May 14, 2003. | Research report | Research report for Protocol 945-276. | Protocol not available. | "Author of the report and affiliation." 1. Laura Ambrosoli "Principal Investigator" 2. Cesare Bonezzi 3. Marco Visentin 4. Augusto Caraceni 5. Marco Maltoni 6. Luigi Stella 7. Edoardo Arcuri 8. Alfredo Foliardi 9. Furio Zucco "Other Investigators" 10. Massimo Barbieri 11. Leonardo Trentin 12. Giuseppe Iannacci 13. Ernesto Zecca 14. ssa Giovanna Gorni 15. ssa Patrizia Serra 16. ssa Laura Fabbri 17. ssa Nanni 18. Walter Tirelli 19 Michele Sofia | 1. Medical Director, OPIS s.r.l., Desio, Milan, Italy. 2 & 10. Dipartimento di Anestesia e Terapia del Dolore, Pavia. 3, 11 & 12. Terapia Antalgica, Vicenza. 4, 13 & 14. Terapia del Dolore e Cure Palliative, Instituto Nazionale per lo Studio e la Cura dei Tumori, Milano. 5, 15, 16 & 17. Terpia del Dolore, Ospedale Pierantoni, Forlí. 6. Servizio di terapia del Dolore e Cure Palliative, Ospedale "S. Leopoldo Mandic", Merate. 7 & 18. Servizio di Terapia del Dolore e Rianimazione, Istituto Regina Elena per i Tumori, Roma. 8. U. O. di Terapia Antalgica e Cure Palliative, Dipartimento di Emergenza, Fano. 9 & 19. Unita di Cure Palliative e Terapia del Dolore, Azienda Ospedaliera "G. Salvini", Garbagnate Milanese. | Not applicable. Research report. |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| 945-276 | Caraceni 2004 | July 15, 2004. | Full-paper | Caraceni A, Zecca E, Bonezzi C, Arcuri E, Yaya Tur R, Maltoni M, Visentin M, Gorni G, Martini C, Tirelli W, Barbieri M, De Conno F. Gabapentin for neuropathic cancer pain: a randomised controlled trial from the Gabapentin Cancer Pain Study Group. Journal of Clinical Oncology. 2004; 22(14): 2909-2917. | Protocol not available. | 1. Augusto Caraceni 2. Ernesto Zecca 3. Cesare Bonezzi 4. Edoardo Arcuri 5. Ricardo Yaya Tur 6. Marco Maltoni 7. Marco Visentin 8. Giovanna Gorni 9. Cinzia Martini 10. Walter Tirelli 11. Massimo Barbieri 12. Franco De Conno 13. Gabapentin Cancer Pain Study Group: 13-1. Cinzia Brunelli 13-2. Rosana Escriba 13-3. Laura Fabbri 13-4. Leonardo Trentin 13-5. Furio Zucco 13-6. Mauro Marinari 13-7. Alfredo Fogliardi 13-8. Alicia Lozano Borbalas 13-9. Antonio Casado Herraez | - Rehabilitation and Palliative Care Unit, National Cancer Institute of Milan, Milan. - Pain Therapy and Palliative Care Unit, Salvatore Maugeri Foundation, Pavia. - Pain Therapy and Palliative Care Unit, Oncological Center, Regina Elena Institute IFO, Rome. - Palliative Care Unit and Oncology Unit, Forli. - Pain Therapy and Palliative Care Unit, S. Bortolo Hospital, Vicenza, Italy. - Foundation Instituto Valenciano de Oncologia, Valencia, Spain. [Affiliations of individual authors 1 to 12 not clearly mentioned.] 13-1. Rehabilitation and Palliative Care Unit, National Cancer Institute of Milan, Italy. 13-2. Foundation Instituto Valenciano de Oncologia, Valencia, Spain. 13-3. Palliative Care and Oncology Unit, Forli', Italy. 13-4. Pain Therapy and Palliative Care Unit, S. Bortolo Hospital, Vicenza, Italy. 13-5. Pain Therapy and Palliative Care Unit, AOG Salvini PO Garbagnate, Italy. 13-6. Palliative Care Unit Leopoldo Mandic Hospital and Hospice "Il Nespolo" ASL, Merate, Italy. 13-7. Palliative Care and Pain Therapy Unit, Ospedale S. Croce, Fano, Italy. 13-8. Instituto Catalakn de Oncologia, Hospital Duran I | "This study was funded by Pfizer Italy and Pfizer Spain as study sponsors." |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Reynals, L'Hospitalet Lobregat, Spain. 139. Servicio Oncologia Medica, Hospital Clinico S. Carlos, Madrid, Spain. | |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| 945-306 | 945-306-RR | May 5, 2000. | Research report | Research report number RR 430-00125. | Parke-Davis Clinical/Medical Colleagues: Zina Eminton Sarah-Jane Bibby Donna McVey<br><br>Parke-Davis Statistician: Stephen Maton | PD Authors: 1. Bibby S-J 2. Maton S 3. Wensley S<br><br>Investigators: 4. Multicentre UK & Ireland (Study Advisor: Dr M Serpell): 4-1. Babatola 4-2. Batchelor 4-3. Bone 4-4. Burnell 4-5. Campbell 4-6. Cavill 4-7. Chambers 4-8. Conian 4-9. Davies 4-10. Eastwood 4-11. Griffiths 4-12. Haines 4-13. Harley 4-14. Kapur 4-15. MacLeod 4-16. Markham 4-17. Mathew 4-18. O'Sullivan 4-19. Power 4-20. Rogers 4-21. Serpell 4-22. Skinner 4-23. Summerfield 4-24. Taylor 4-25. Toomey 4-26. Ventham 4-27. Vickers 4-28. Webb 4-29. Padfield 4-30. Houlton 4-31. Collins 4-32. Hoggart 4-33. Tordoff 4-34. Gallagher | 4-1. Manor Hospital, West Midlands. 4-2. Pilgrim Hospital NHS Trust, Lincolnshire. 4-3. Leicester General Hospital, Leicester. 4-4. Kettering General, Northants. 4-5. University Hospital, Nottingham. 4-6. Wonsbect Hospital, Northumberland. 4-7. Mater Hospital, Dublin. 4-8. Frenchay Hospital, Bristol. 4-9. East Glamorgan General Hospital, Mid Glamorgan. 4-10. Arrowe Park Hospital, Merseyside. 4-11. Royal Cornwall Hospital, Cornwall. 4-12. Hull Royal Infirmary, Hull. 4-13. Chesterfield & North Derbyshire, Derbyshire. 4-14. Royal Victoria Infirmary, Newcastle. 4-15. Birmingham City Hospital, Birmingham. 4-16. Frimley Park Hospital, Surrey. 4-17. Queen Elizabeth Hospital, Tyne & Wear. 4-18. Stepping Hill Hospital, Cheshire. 4-19. Tallaght Hospital, Dublin. 4-20. Queen Alexandra Hospital, Portsmouth. 4-21. Gartnavel General Hospital, Glasgow. 4-22. Ipswich District General Hospital, Suffolk. 4-23. Royal Hampshire Hospital, Hampshire. 4-24. Derriford Hospital, Plymouth. 4-25. York District Hospital. | Not applicable. Research report. |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/ investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | York.<br>4-26. Poole General Hospital, Dorset.<br>4-27. Lancaster Acute Hospitals NHS, Lancaster.<br>4-28. Glan Clwyd District General Clwyd.<br>4-29. St Thomas' Hospital, London.<br>4-30. St Peters Hospital, Surrey.<br>4-31. Musgrove Park Hospital, Somerset.<br>4-32. Solihull Hospital, West Midlands.<br>4-33. Northampton District General, Northampton.<br>4-34. St Bartholomew's Hospital, London. | |

NA = Not Applicable<br>3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/ investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| 945-306 | Serpell 2002 | 2002 | Full-paper | Serpell MG, Neuropathic Pain Study Group. Gabapentin in neuropathic pain syndromes: a randomised, double-blind, placebo-controlled trial. Pain. 2002; 99: 557-566. | Parke-Davis Clinical/Medical Colleagues: Sarah-Jane Bibby Zina Eminton Donna McVey<br><br>Parke-Davis Statistician: Stephen Maton | 1. Serpell MG 2. Neuropathic Pain Study Group 2-1. F.D.O. Babatola 2-2. G. Batchelor 2-3. M. Bone 2-4. J.C. Burnell 2-5. F. Campbell 2-6. G. Cavill 2-7. F. Chambers 2-8. S.W. Conian 2-9. R. Davies 2-10. D. Eastwood 2-11. P. Griffiths 2-12. D.R. Haines 2-13. D. Harley 2-14. D. Kapur 2-15. J. MacLeod 2-16. K. Markham 2-17. P. Mathew 2-18. E. O'Sullivan 2-19. C. Power 2-20. P. Rogers 2-21. M. Serpell [same as 1 above] 2-22. J. Skinner 2-23. R. Summerfield 2-24. M. Taylor 2-25. P. Toomey 2-26. P. Ventham 2-27. A.P. Vickers 2-28. T. Webb 2-29. N. Padfield 2-30. P. Houlton 2-31. P. Collins 2-32. B. Hoggart 2-33. S. Tordoff 2-34. J. Gallagher<br><br>"The authors thank S.-J. Bibby (clinical trials coordinator, Parke-Davis) and | 1 & 2-21. Gartnavel General Hospital, Scotland, UK. 2-1. Manor Hospital. 2-2. Pilgrim Hospital NHS Trust. 2-3. Leicester General Hospital. 2-4. Kettering General. 2-5. University Hospital Nottingham. 2-6. Wonsbeck Hospital. 2-7. Mater Hospital. 2-8. Frenchay Hospital. 2-9. East Glamorgan General Hospital. 2-10. Arrowe Park Hospital. 2-11. Royal Cornwall Hospital. 2-12. Hull Royal Infirmary. 2-13. Chesterfield Royal Hospital. 2-14. Royal Victorial Infirmary. 2-15. Birmingham City Hospital. 2-16. Frimley Park Hospital. 2-17. Queen Elizabeth Hospital. 2-18. Stepping Hill Hospital. 2-19. Tallaght hospital. 2-20. Queen Alexandra Hospital. 2-22. Ipswich District General Hospital. 2-23. Royal Hampshire Hospital. 2-24. Derriford Hospital. 2-25. York District Hospital. 2-26. Poole General Hospital. 2-27. Lancaster Acute Hospitals NHS Trust. 2-28. Glan Clwyd District General Hospital. 2-29. St. Thomas' Hospital. 2-30. St. Peters Hospital. 2-31. Musgrove Park Hospital. 2-32. Solihull Hospital. 2-33. Northampton District General. 2-34. St. Bartholomew's Hospital. | "This muticentre research project was fully funded by Parke-Davis and monitored by a contract research organisation, Imro Tramarko Ltd. as well as by Parke-Davis personnel."<br><br>"M.G.S. received a consultancy fee from Parke-Davis for his independent help and advice on this project. Research personnel involved in this project were also compensated by Parke-Davis, receiving fees commensurate with the amount of time spent conducting the study." |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/ investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | S. Maton (biometrics manager, Parke-Davis) for their assistance in study design, execution, and analysis." | | |
| 945-306 | Serpell 2002.Conf. Abs | 2002 | Conference abstract | Serpell MG and the Neuropathic Pain Study Group. Gabapentin in neuropathic pain syndromes: a randomised, double-blind, placebo-controlled trial. Presented at ICMTNP Annual Meeting. 2002. | Parke-Davis Clinical/Medical Colleagues: Sarah-Jane Bibby Zina Eminton Donna McVey  Parke-Davis Statistician: Stephen Maton | 1. Serpell MG 2. Neuropathic Pain Study Group | 1. Gartnavel General Hospital, Scotland, UK. 2. UK and Republic of Ireland participating investigators, UK. | "This study was supported by Pfizer Inc." |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/investigators (Protocol) | Authors/investigators (Report) | Authors/investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| 945-411 | 945-411.RR | November 5, 2002. | Research report | Research report number RR 720-30154. | Parke-Davis Clinical/Medical Colleagues: Dr. Klaus Fichtner Dr. Blake M. Paterson  Parke-Davis Statistician: Dr. Noel Mohberg | PGRD Reviewer(s): 1. Abdulnabi R 2. Knapp L 3. Purcell TJ  Investigator(s): 4. Francisco J. Gomez-Perez 5. Guillermo Fanghanel 6. Roberto Gomez 7. Sergio Zuniga 8. Maria del Carmen Ramos 9. Guillermo Rodriguez 10. Ernesto Gomez Vargas 11. Concepion Aguilera 12. Armando Perez 13. Oswaldo Obregon 14. Pablo Aschner 15. Alberto Villegas 16. Luis Deza 17. Dra. Pilar Mazzetti 18. Dr. Jaime Villena 19. Mario Campero 20. Luis Pedraza 21. Dr. Arturo Jaramillo 22. Dra. Maritza Velasco 23. Antonio Chacra 24. Adriana Forti 25. Daniel Gianella 26. Jorge Gross 27. Emilio Moriguchi 28. Osvaldo Nascimento 29. Hermelinda Pedrosa | 4. Instituto Nacional de la Nutricion Salvador Zubiran, Mexico. 5. Hospital General de Mexico, Mexico. 6. Av. Ruiz Cortinez # 2903, Mexico. 7. Edificio DAROX, Mexico. 8. Juan Palomar y Arias, "Yanquis", Mexico. 9. Av. Venustiano Carranza 2395, San Luis Potosi, Mexico. 10. Clinica de Diagnostico, Guanajuato, Mexico. 11. Hospital Juarez de Mexico, Mexico. 12. Centro Medico Docente La Trinidad, Caraca, Venezuela. 13. Hospital Militar Carlos Arvelo, Caracas, Venezuela. 14. Asociacion Colombiana de Diabetes, Colombia. 15. Programa de Diabetes, Medellin, Colombia. 16. Hosp. Guillermo Almenara I., Lima, Peru. 17. Complejo Hospitalario San Pablo, Lima, Peru. 18. Hospital Nacional Cayetano Heredia, Lima, Peru. 19. Jose M. Infante 553, Santiago, Chile. 20. Reina Victoria 6655 casa I, Santiago, Chile. 21. Hospital Naval Almirante Nef, Vina del Mar, Chile. 22. Hospital Militar, Unidad de, Tratamiento del Dolor-Of., Santiago, Chile. 23. R. Maoel de Nobrega 1626-Jd., Brazil. 24. Av. Pontes Vieria, Brazil. 25. Faculdade de Medicina-USP, Sao Paulo, Brazil. 26. R. Ramiro Barcelos, Porto | Not applicable. Research report. |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/investigators (Protocol) | Authors/investigators (Report) | Authors/investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 30. Leao Zagury 31. Maria Regina Calsolari 32. Miguel Pascual 33. Marino Tagle 34. Rosangela Rea 35. Geisa Macedo 36. Garcia Alcala Hector 37. Garcia Soto Norma | Alegre, Brazil. 27. Av. Ipiranga 6690, Porto Alegre, Brazil. 28. Rua Siqueria Campos, Brazil. 29. SHLS 716-Sul-Centro Clinico Sul-torre 2-sala 315-Asa sul-Brasilia, Brazil. 30. R. Visconde de Viraja, Rio de Janeiro, Brazil. 31. Hosp. Santa Casa de Belo Horizonte - CEPECEM - 5 andar, Brazil. 32. Instituto Medico Vida, Quito, Ecuador. 33. Hospital IESS, Guayaquil, Ecuador. 34. Dep. De Clinical medica, Hospital da Clinicas, Brazil. 35. R. Santo Elias, Brazil. 36. 5 Poniente #715 Col. Centro, Puebla, Mexico. 37. Centro Medico Adolfo Ruiz Cortines, Veracruz, Mexico. | |
| **945-411** | Gomez-Perez 2002.Conf. Abs | 2002 | Conference abstract | Fichtner, K. for the Latin American Diabetic Neuropathy Study Group. Gabapentin for the treatment of pain associated with diabetic peripheral neuropathy: titration to effect is superior to a commonly used fixed dose. Presented at ICMTNP Annual Meeting. 2002. | Parke-Davis Clinical/Medical Colleagues: Dr. Klaus Fichtner Dr. Blake M. Paterson<br><br>Parke-Davis Statistician: Dr. Noel Mohberg | 1. Gomez-Perez FJ 2. Perez Monteverde A 3. Nascimento O 4. Aschner P 5. Tagle M 6. Fichtner K 7. Latin American Diabetic Neuropathy Study Group | 1. Instituto Nacional de Ciencias Medicas y Nutricion Salvador Zubiran, Mexico City, Mexico. 2. Centro Medico Docente La Trinidad, Caracas, Venezuela. 3. Fluminese Federal University, Rio de Janeiro, Brazil. 4. Asociacion Colombiana de Diabetes, Bogota, Colombia. 5. Teodoro Maldonado Hospital, Guayaquil, Ecuador. 6. Latin American CRO Mmatiss, Mexico City, Mexico. | "This study was supported by Pfizer Inc." |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| 945-411 | Gomez-Perez 2004 | May/June 2004 | Full-paper | Gomez-Perez FJ, Perez-Monteverde A, Nascimento O, Aschner P, Tagle M, Fichtner K, Subbiah P, Mutisya EM, Parsons B for the Latin American Diabetic Neuropathy Study Group. Gabapentin for the treatment of painful diabetic neuropathy: dosing to achieve optimal clinical response. The British Journal of Diabetes and Vascular Disease. 2004; 4(3): 173-178. | Parke-Davis Clinical/Medical Colleagues: Dr. Klaus Fichtner Dr. Blake M. Paterson  Parke-Davis Statistician: Dr. Noel Mohberg | 1. Francisco J. Gomez-Perez 2. Armando Perez-Monteverde 3. Osvaldo Nascimento 4. Pablo Aschner 5. Marino Tagle 6. Klaus Fichtner 7. Ponni Subbiah 8. Elizabeth M. Mutisya 9. Bruce Parsons 10. for the Latin American Diabetic Neuropathy Study Group: 10-1. Guillermo Fanghänel 10-2. Roberto Gómez 10-3. Sergio Zúñiga 10-4. María del Carmen Ramos 10-5. Guillermo Rodríguez-Rivera 10-6. Ernesto Gómez Vargas 10-7. Concepión Aguilera 10-8. Hector Garcia Alcala 10-9. Norma Garcia Soto 10-10. Oswaldo Obregón 10-11. Alberto Villegas 10-12. Luis Deza 10-13. Pilar Mazzetti 10-14. Jaime Villena Campero 10-15. Mario Campero 10-16. Luis Pedraza | 1. Instituto Nacional de Ciencias Medicas y Nutricion Salvador Zubiran, Mexico City, Mexico. 2. Centro Medico Docente La Trinidad, Caracas, Venezuela. 3. Fluminense Federal University, Rio de Janeiro, Brazil. 4. Colombian Diabetes Association, Bogotá, Colombia. 5. Teodoro Maldonado Hospital, Guayaquil, Ecuador. 6. Latin American CRO Mmatiss, Mexico City, Mexico. 7, 8, & 9. Pfizer Inc., New York, NY, USA. 10. 10-1 to 10-9. Mexico. 10-10. Venezuela. 10-11. Colombia. 10-12 to 10-14. Peru. 10-15 to 10-18. Chile. 10-19 to 10-25. Brazil. 10-26 & 10-27. Ecuador. | "The study was fully funded by Pfizer Inc. The clinical trial was monitored by Quasy, a contract research organisation, and Parke-Davis." "Data analysis was conducted by Quasy and Pfizer." |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/ investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 10-17. Arturo Jaramillo 10-18. Maritza Velasco 10-19. Antonio Chacra 10-20. Adriana Forti 10-21. Daniel Pedrosa 10-22. Leao Zagury 10-23. Maria Regina Calsolari 10-24. Rosângela Rea 10-25. Geisa Macedo 10-26. Miguel Pasqui 10-27. Marino Tagle [Also includes Francisco Gómez-Pérez, Armando Perez and Pablo Aschner who are already listed above on the author byline]. | | |
| **A945-1008** | A945-1008.Final Study Report | March 24, 2005. | Research report | Final Study Report: Gabapentin protocol A945-1008. | Pfizer Clinician: Robert L. Glanzman  Investigators: "A complete list of investigators and institutions will be maintained in the master study file, at Ingenix Pharmaceutical Services."  [per Working Protocol Incorporating Amendment 2, dated August 7, 2002.] | "Investigators are listed in Appendix A4.1" [Appendix A4.1 not available] | Appendix A4.1 not available. | Not applicable. Research report. |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/ investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| Unavailable -Dallocchio | Dallocchio 2000 | 2000. | Full-paper | Dallocchio C, Buffa C, Mazzarello P, Chiroli S. Gabapentin vs. amitriptyline in painful diabetic neuropathy: an open-label pilot study. Journal of Pain and Symptom Management. 2000; 20(4): 280-285. | Protocol not available. | 1. Carlo Dallocchio 2. Carlo Buffa 3. Paolo Mazzarello 4. Silvia Chiroli | 1 & 2. Department of Neurology and Rehabilitative Medicine, S. Giacomo Hospital, Novi Ligore. 3. Biochemical and Evolutionist Genetic Institute, National Research Council, Pavia. 4. Medical Division, Parke-Davis SpA, Milan, Italy. | Not mentioned. |
| Unavailable -Gorson | Draft Gorson to Magistro 1997 | August 23, 1997 [email]. | Internal letter/draft | Gorson KC, Schott C, Rand WM, Herman R, Ropper AH. Low-dose gabapentin in the treatment of painful diabetic neuropathy: a placebo-controlled, double-blind, crossover trial. Unpublished draft attached to email from Kenneth Gorson to Phil Magistro. Dated August 23, 1997. | Principal Investigator(s): Kenneth C. Gorson  Co-investigator(s): Allan H. Ropper  Parke-Davis (CBU) Contact: Philip J. Magitro | 1. Kenneth C. Gorson 2. Cecilia Shortt 3. William M. Rand 4. Robert Herman 5. Allan H. Ropper | "Neurology Service, St. Elizabeth's Medical Center, Tufts University School of Medicine, Boston, MA" | "This study was financially supported by an unrestricted educational grant from Warner Lambert Co. (Parke-Davis Pharmaceuticals); Parke-Davis supplied gabapentin for the purposes of this study." |
| Unavailable -Gorson | Draft Magistro Internal 1998 | January 7, 1998 [email]. | Internal letter/draft | Title and list of authors not available from email or attached draft. Unpublished draft attached to email from Phil Magistro. Dated January 7, 1998. | Principal Investigator(s): Kenneth C. Gorson  Co-investigator(s): Allan H. Ropper  Parke-Davis (CBU) Contact: Philip J. Magitro | Not mentioned in available documents. | Not mentioned in available documents. | Unclear with available documents. |
| Unavailable -Gorson | Gorson 1998 | 1998 | Conference abstract | Gorson KC, Schott C, Rand WM, Herman R, Ropper AH. Gabapentin in the treatment of painful diabetic neuropathy: a placebo-controlled, double-blind, crossover trial. Neurology. 1998; 50 (Suppl 4): A103. | Principal Investigator(s): Kenneth C. Gorson  Co-investigator(s): Allan H. Ropper  Parke-Davis (CBU) Contact: Philip J. Magitro | 1. Kenneth C. Gorson 2. Cecilia Schott 3. William M. Rand 4. Robert Herman 5. Allan H. Ropper | Not mentioned. | "Supported by: Parke Davis Pharmaceuticals" |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Year | Type of report | Citation | Authors/ investigators (Protocol) | Authors/ investigators (Report) | Authors/ investigators locations (Report) | Funding source (Report) |
|---|---|---|---|---|---|---|---|---|
| **Unavailable** Gorson 1999 **-Gorson** | 1999 | | Letter to Editor | Gorson KC, Schott C, Herman R, Ropper AH, Rand WM. Gabapentin in the treatment of painful diabetic neuropathy: a placebo controlled, double blind, crossover trial. Journal of Neurology, Neurosurgery, and Psychiatry. 1999; 66: 251-252. | Principal Investigator(s): Kenneth C. Gorson  Co-investigator(s): Allan H. Ropper  Parke-Davis (CBU) Contact: Philip J. Magitro | 1. Kenneth C. Gorson 2. Cecilia Schott 3. Robert Herman 4. Allan H. Ropper 5. William M. Rand | 1, 2, 3, & 4. Neurology Service, St. Elizabeth's Medical Center. 5. Department of Family Medicine and Community Health, New England Medical Cente, Tufts University School of Medicine, Boston. | "This study was financially supported by Warner Lambert (Parke-Davis Pharmaceuticals)." |

NA = Not Applicable
3 Could not obtain publication

# Neuropathic Pain
## Table 4 - Comparison of Study Reports by Participant Inclusion/Exclusion Criteria

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of centers in sites |
|---|---|---|---|---|---|---|---|
| 945-210 | 945-210.RR | Research report | "Patients must meet the following criteria to be elig ble to participate in the study:<br>- Male or female, any race, 18 to 65 years;<br>- Men; or nonpregnant, nonlactating women who are postmenopausal or surgically sterilized; women who are at risk of pregnancy should be counseled on appropriate methods of contraception (including barrier or hormonal method) and have a confirmed negative pregnancy test;<br>- Diagnosis of diabetes mellitus (type I or II) with hemoglobin A1C levels of ≤10% and symptoms of diabetic neuropathy for 1 to 5 years;<br>- At screening and randomization, a score of ≥40 mm on the visual analogue scale of SF-MPQ;<br>- At randomization, an average score of ≥4 over the past 7 days on the daily pain diary;<br>- Must complete at least 4 daily pain diaries during the 7 days prior to randomization;<br>- Able to understand and cooperate with study procedures; and<br>- Have signed a written informed consent prior to entering the study." | "- Were of any race, and at least 18 years of age (Amendment 1 of the protocol eliminated the upper age limit);"<br><br>"- Had a diagnosis of diabetes mellitus (type I or II) with hemoglobin A1c levels of ≤11% (increased from ≤10% in Amendment 1) and symptoms of diabetic neuropathy for 1 to 5 years;" | July 2, 1996. | March 20, 1997. | "17 centers in the US and 3 centers in Canada" |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| 945-210 | Backonja 1997 | Conference abstract | "Patients must meet the following criteria to be eligible to participate in the study:<br>- Male or female, any race, 18 to 65 years;<br>- Men; or nonpregnant, nonlactating women who are postmenopausal or surgically sterilized; women who are at risk of pregnancy should be counseled on appropriate methods of contraception (including barrier or hormonal method) and have a confirmed negative pregnancy test;<br>- Diagnosis of diabetes mellitus (type I or II) with hemoglobin A1C levels of ≤10% and symptoms of diabetic neuropathy for 1 to 5 years;<br>- At screening and randomization, a score of ≥40 mm on the visual analogue scale of SF-MPQ;<br>- At randomization, an average score of ≥4 over the past 7 days on the daily pain diary;<br>- Must complete at least 4 daily pain diaries during the 7 days prior to randomization;<br>- Able to understand and cooperate with study procedures; and<br>- Have signed a written informed consent prior to entering the study." | "Following screening, 165 patients with symptoms of diabetic neuropathy for 1 to 5 years and a hemoglobin A1c ≤11% were randomized to placebo (N = 81) or gabapentin (N = 84)." | Not mentioned. | Not mentioned. | Not mentioned. |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| 945-210 | Backonja 1998 | Full-paper | "Patients must meet the following criteria to be elig ble to participate in the study:<br>- Male or female, any race, 18 to 65 years;<br>- Men; or nonpregnant, nonlactating women who are postmenopausal or surgically sterilized; women who are at risk of pregnancy should be counseled on appropriate methods of contraception (including barrier or hormonal method) and have a confirmed negative pregnancy test;<br>- Diagnosis of diabetes mellitus (type I or II) with hemoglobin A1C levels of ≤10% and symptoms of diabetic neuropathy for 1 to 5 years;<br>- At screening and randomization, a score of ≥40 mm on the visual analogue scale of SF-MPQ;<br>- At randomization, an average score of ≥4 over the past 7 days on the daily pain diary;<br>- Must complete at least 4 daily pain diaries during the 7 days prior to randomization;<br>- Able to understand and cooperate with study procedures; and<br>- Have signed a written informed consent prior to entering the study." | No differences from protocol. | July 1996 [Mentioned in abstract of report]. | March 1997 [Mentioned in abstract of report]. | "Outpatient clinics at 20 sites" [Abstract]. |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| 945-224 | 945-224. RR | Research report | "These criteria are mandatory and must be met to provide evaluable data. Patients must meet the following criteria to be elig ble to participate in the study: <br> - [per Addendum A]: Male or female, any race, at least 18 years and a maximum of 65 years. Patients older than 65 years may only be included if a measurement of their endogenous creatinine clearance has shown that their creatinine clearance is greater than 60 ml/min; <br> - Men; or nonpregnant, nonlactating women who are postmenopausal or surgically sterilized, women who are at risk of pregnancy should be counseled on appropriate methods of contraception (including barrier or hormonal method) and have a confirmed negative pregnancy test; <br> - Diagnosis of diabetes mellitus (type I or II); hemoglobin A1c levels of ≤10%; diabetes medication should be optimized and stable; symptoms of diabetic distal, symmetrical, sensorimotor polyneuropathy for 1 to 5 years (must meet San Antonio criteria); <br> - At screening and randomization, a score of ≥40 mm on the visual analogue scale of SF-MPQ; <br> - At randomization, patients must have completed at least 4 daily pain and sleep interference diaries during the 7 days prior to randomization, and have an average score of ≥4 over the past 7 days on the daily pain diary; <br> - Patients receiving a stable bedtime dose of benzodiazepines (with no dosage changes within the last 30 days or during the study) must have an average score of ≥2 on the daily sleep interference diary during the 7 days prior to randomization. <br> - Able to understand and cooperate with study procedures; and <br> - Have signed a written informed consent prior to entering the study." <br><br> [per Addendum B]: "After completing the double-blind phase, patients can enter a 4-month open-label extension phase." | No differences from protocol. | May 29, 1998. | September 7, 1999. | 59 centers in Europe and 2 centers in Africa |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| 945-224 | 945-224 Reckless, Diabetic Medicine | Submission to journal | "These criteria are mandatory and must be met to provide evaluable data. Patients must meet the following criteria to be elig ble to participate in the study: <br> - [per Addendum A]: Male or female, any race, at least 18 years and a maximum of 65 years. Patients older than 65 years may only be included if a measurement of their endogenous creatinine clearance has shown that their creatinine clearance is greater than 60 ml/min; <br> - Men; or nonpregnant, nonlactating women who are postmenopausal or surgically sterilized, women who are at risk of pregnancy should be counseled on appropriate methods of contraception (including barrier or hormonal method) and have a confirmed negative pregnancy test; <br> - Diagnosis of diabetes mellitus (type I or II); hemoglobin A1c levels of ≤10%; diabetes medication should be optimized and stable; symptoms of diabetic distal, symmetrical, sensorimotor polyneuropathy for 1 to 5 years (must meet San Antonio criteria); <br> - At screening and randomization, a score of ≥40 mm on the visual analogue scale of SF-MPQ; <br> - At randomization, patients must have completed at least 4 daily pain and sleep interference diaries during the 7 days prior to randomization, and have an average score of ≥4 over the past 7 days on the daily pain diary; <br> - Patients receiving a stable bedtime dose of benzodiazepines (with no dosage changes within the last 30 days or during the study) must have an average score of ≥2 on the daily sleep interference diary during the 7 days prior to randomization. <br> - Able to understand and cooperate with study procedures; and <br> - Have signed a written informed consent prior to entering the study." <br><br> [per Addendum B]: "After completing the double-blind phase, patients can enter a 4-month open-label extension phase." | No differences from protocol. | Not mentioned. | Not mentioned. | Not mentioned. |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| 945-224 | 945-224 Reckless, Diabetologia | Submission to journal | "These criteria are mandatory and must be met to provide evaluable data. Patients must meet the following criteria to be elig ble to participate in the study:<br>- [per Addendum A]: Male or female, any race, at least 18 years and a maximum of 65 years. Patients older than 65 years may only be included if a measurement of their endogenous creatinine clearance has shown that their creatinine clearance is greater than 60 ml/min;<br>- Men; or nonpregnant, nonlactating women who are postmenopausal or surgically sterilized, women who are at risk of pregnancy should be counseled on appropriate methods of contraception (including barrier or hormonal method) and have a confirmed negative pregnancy test;<br>- Diagnosis of diabetes mellitus (type I or II); hemoglobin A1c levels of ≤10%; diabetes medication should be optimized and stable; symptoms of diabetic distal, symmetrical, sensorimotor polyneuropathy for 1 to 5 years (must meet San Antonio criteria);<br>- At screening and randomization, a score of ≥40 mm on the visual analogue scale of SF-MPQ;<br>- At randomization, patients must have completed at least 4 daily pain and sleep interference diaries during the 7 days prior to randomization, and have an average score of ≥4 over the past 7 days on the daily pain diary;<br>- Patients receiving a stable bedtime dose of benzodiazepines (with no dosage changes within the last 30 days or during the study) must have an average score of ≥2 on the daily sleep interference diary during the 7 days prior to randomization.<br>- Able to understand and cooperate with study procedures; and<br>- Have signed a written informed consent prior to entering the study."<br><br>[per Addendum B]: "After completing the double-blind phase, patients can enter a 4-month open-label extension phase." | No differences from protocol. | Not mentioned. | Not mentioned. | Not mentioned. |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| 945-224 | Backonja 2002 EFNS Abs 945-224 | Conference abstract | "These criteria are mandatory and must be met to provide evaluable data. Patients must meet the following criteria to be elig ble to participate in the study:<br>- [per Addendum A]: Male or female, any race, at least 18 years and a maximum of 65 years. Patients older than 65 years may only be included if a measurement of their endogenous creatinine clearance has shown that their creatinine clearance is greater than 60 ml/min;<br>- Men; or nonpregnant, nonlactating women who are postmenopausal or surgically sterilized, women who are at risk of pregnancy should be counseled on appropriate methods of contraception (including barrier or hormonal method) and have a confirmed negative pregnancy test;<br>- Diagnosis of diabetes mellitus (type I or II); hemoglobin A1c levels of ≤10%; diabetes medication should be optimized and stable; symptoms of diabetic distal, symmetrical, sensorimotor polyneuropathy for 1 to 5 years (must meet San Antonio criteria);<br>- At screening and randomization, a score of ≥40 mm on the visual analogue scale of SF-MPQ;<br>- At randomization, patients must have completed at least 7 daily pain and sleep interference diaries during the 7 days prior to randomization, and have an average score of ≥4 over the past 7 days on the daily pain diary;<br>- Patients receiving a stable bedtime dose of benzodiazepines (with no dosage changes within the last 30 days or during the study) must have an average score of ≥2 on the daily sleep interference diary during the 7 days prior to randomization.<br>- Able to understand and cooperate with study procedures; and<br>- Have signed a written informed consent prior to entering the study."<br><br>[per Addendum B]: "After completing the double-blind phase, patients can enter a 4-month open-label extension phase." | [Did not report inclusion criteria for 945-224 specifically.]<br><br>"- The overall sample size was 1357 and represented a spectrum of neuropathic pain populations:<br>- Male and female, aged 20-94 years<br>- Multiple etiologies<br>  - Diabetic peripheral neuropathy (DPN)<br>  - Postherpetic neuralgia (PHN)<br>  - Mixed neuropathic pain syndromes (mixed NeP syndromes)<br>- Multiple symptoms<br>  - Allodynia, burning pain, shooting pain, hyperalgesia<br>  - Chronic, moderate to severe neuropathic pain, generally refractory to other medications." | Not mentioned. | Not mentioned. | Not mentioned. "Europe, South Africa" |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| 945-224 | Backonja 2003 Review of 945-224 | Other | "These criteria are mandatory and must be met to provide evaluable data. Patients must meet the following criteria to be elig ble to participate in the study.<br>- [per Addendum A]: Male or female, any race, at least 18 years and a maximum of 65 years. Patients older than 65 years may only be included if a measurement of their endogenous creatinine clearance has shown that their creatinine clearance is greater than 60 ml/min;<br>- Men; or nonpregnant, nonlactating women who are postmenopausal or surgically sterilized, women who are at risk of pregnancy should be counseled on appropriate methods of contraception (including barrier or hormonal method) and have a confirmed negative pregnancy test;<br>- Diagnosis of diabetes mellitus (type I or II); hemoglobin A1c levels of ≤10%; diabetes medication should be optimized and stable; symptoms of diabetic distal, symmetrical, sensorimotor polyneuropathy for 1 to 5 years (must meet San Antonio criteria);<br>- At screening and randomization, a score of ≥40 mm on the visual analogue scale of SF-MPQ;<br>- At randomization, patients must have completed at least 4 daily pain and sleep interference diaries during the 7 days prior to randomization, and have an average score of ≥4 over the past 7 days on the daily pain diary;<br>- Patients receiving a stable bedtime dose of benzodiazepines (with no dosage changes within the last 30 days or during the study) must have an average score of ≥2 on the daily sleep interference diary during the 7 days prior to randomization.<br>- Able to understand and cooperate with study procedures; and<br>- Have signed a written informed consent prior to entering the study."<br><br>[per Addendum B]: "After completing the double-blind phase, patients can enter a 4-month open-label extension phase." | "The unpublished clinical trial of gabapentin in PDN by Reckless et al (data on file, Study 945-224, February 7, 2000, Pfizer Inc) included 325 patients aged ≥18 years from the United Kingdom, Europe, and South Africa who had a history of PDN and a score ≥40 on the 100-mm VAS of the SF-MPQ. Patients were required to have an HbA1c value ≤10% and a mean pain score ≥4 on the 11-point Likert scale." | Not mentioned. | Not mentioned. | Not mentioned. |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| 945-271 | 945-271. RR | Research report | "All the following must be fulfilled for the patient to be included in the screening period.<br>- Male or female, at least 18 years of age<br>- Patients with a peripheral nerve injury who have experienced this form of pain for ≥ 6 months<br>- The diagnosis according to ICD-10 will include<br>    a) post-traumatic neuralgia<br>    b) postoperative neuralgia<br>- Patients who is judged by the investigator to fulfil a pain score ≥ 30 on a VAS (0 - 100) at randomisation<br>- Must show presence of hyper- or hypo-phenomen in sensibility tests within a neuroanatomical distribution area<br>- Able to understand and cooperate with study procedures<br>- Capable of completing the study<br>- Written informed consent given<br><br>At randomisation, also the following criteria must be fulfilled<br>- An average of 14 measurements of pain score ≥ 30 on a VAS (0 - 100), during the last week of screening" | No differences from protocol. | November 13, 1998. | November 30, 2001. | 9. |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| **945-271** | 945-271-Addndm-B.RR | Research report | "All the following must be fulfilled for the patient to be included in the screening period.<br>- Male or female, at least 18 years of age<br>- Patients with a peripheral nerve injury who have experienced this form of pain for ≥ 6 months<br>- The diagnosis according to ICD-10 will include<br>  a) post-traumatic neuralgia<br>  b) postoperative neuralgia<br>- Patients who is judged by the investigator to fulfill a pain score of ≥ 30 on a VAS (0 - 100) at randomisation<br>- Must show presence of hyper- or hypo-phenomen in sensibility tests within a neuroanatomical distribution area<br>- Able to understand and cooperate with study procedures<br>- Capable of completing the study<br>- Written informed consent given<br><br>At randomisation, also the following criteria must be fulfilled<br>- An average of 14 measurements of pain score ≥ 30 on a VAS (0 - 100), during the last week of screening" | "Inclusion and Exclusion Criteria for the Sub-study were the same as for the main study."<br><br>No differences from protocol 945-217. [Addendum-B not available]. | November 13, 1998. | November 30, 2001. | "4 centers in the Nordic Area, 1 center each in Sweden, Denmark, Finland, and Norway." |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| **945-271** | Gordh 2002 | Conference abstract | "All the following must be fulfilled for the patient to be included in the screening period.<br>- Male or female, at least 18 years of age<br>- Patients with a peripheral nerve injury who have experienced this form of pain for ≥ 6 months<br>- The diagnosis according to ICD-10 will include<br>  a) post-traumatic neuralgia<br>  b) postoperative neuralgia<br>- Patients who is judged by the investigator to fulfill a pain score ≥ 30 on a VAS (0 - 100) at randomisation<br>- Must show presence of hyper- or hypo-phenomen in sensibility tests within a neuroanatomical distribution area<br>- Able to understand and cooperate with study procedures<br>- Capable of completing the study<br>- Written informed consent given<br><br>At randomisation, also the following criteria must be fulfilled<br>- An average of 14 measurements of pain score ≥ 30 on a VAS (0 - 100), during the last week of screening" | NA[3] | NA[3] | NA[3] | NA[3] |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| 945-276 | 945-276.RR | Research report | Protocol not available. | "Patients with neoplastic diseases with neuropathic pain not adequately controlled by opioids had to be included."<br><br>"- Adult males or females, age ≥18 years<br>- Patients with active neoplastic disease causing pain due to documented infiltration or compression of nervous structures<br>- Pain associated with presence of at least one of the following features:<br>    - burning<br>    - shooting/lancinating<br>    - dysestesia<br>    - allodynia<br>- At randomization, pain rating scale score ≥ 5<br>- Patients on current systemic (not spinal) opioid therapy at the adequate therapeutic dose. This means an increase in opioid would cause no further benefit and/or intolerable adverse effects<br>- Patients treated with other adjuvant analgesic therapies (i.e. steroids, anticonvulsants other than gabapentin, tricyclic antidepressants) at a dose unchanged from day -2 throughout the study<br>- Life expectancy ≥ 30 days<br>- Karnofsky performance status ≥ 40." | May 1999. | June 2002. | "11 centres" |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| **945-276** | Caraceni 2004 | Full-paper | Protocol not available. | "Patients with cancer pain were enrolled if they had an active cancer lesion causing pain by infiltration or compression of nervous structure, and at least one of the following symptoms or signs referred to the pain area: burning pain, shooting/lancinating pain episodes, dysesthesias, or allodynia."<br><br>"Imaging studies (computed tomography, magnetic resonance imaging, ultrasound, or others as judged appropriate by the investigator) documenting a neoplastic lesion compatible with the neurological pain syndrome were required for all patients."<br><br>"Inclusion criteria were: age ≥ 18 years; pain intensity ≥ 5 on a numerical rating scale from 0 to 10, in the 24-hour period preceding the screening visit, referred to the neuropathic pain syndrome as defined above; regularly scheduled systemic opioid therapy without sufficient analgesia with significant opioid-related side effects; stable dose of opioid medication for at least 24 hours; life expectancy ≥ 30 days; and Karnofsky performance status (KPS) ≥ 40." | August 1999. | May 2002. | 11 palliative care and oncology units (8 Italian, 3 Spanish). |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| 945-306 | 945-306.RR | Research report | "Patients must meet the following criteria to be elig ble to participate in the study:<br><br>1. Male or female, any race, aged at least 18 years<br>2. Female patients must be nonpregnant, nonlactating, postmenopausal, or surgically sterilized. Women who are at risk of pregnancy must be using an appropriate method of contraception (including barrier or hormonal method)<br>3. Patients with a definite diagnosis of neuropathic pain, who must exhibit at least two of the following symptoms:<br>  - Allodynia<br>  - Burning pain<br>  - Shooting pain<br>  - Hyperaesthesia<br><br>These may be associated with the following neuropathic pain syndromes:<br>  - Complex regional pain syndrome<br>  - Phantom limb<br>  - Post-mastectomy - patients must have completed radiation therapy before entering the study.<br>  - Post-laminectomy<br>  - Post inguinal hernia repair<br>  - Thoracotomy<br>  - Trigeminal neuralgia<br><br>4. At randomisation, patients must have completed at least 4 daily diaries during the 7 days prior to randomisation, and have an average overall pain score of ≥ 4 over the past 7 days on the daily pain diary.<br>5. Able to understand and cooperate with study procedures.<br>6. Have signed a written informed consent prior to entering the study.<br><br>These criteria are mandatory and must be met to provide evaluable data." | No differences from protocol. | June 17, 1999. | February 8, 2000. | 34 hospital sites |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| **945-306** | Serpell 2002 | Full-paper | "Patients must meet the following criteria to be eligible to participate in the study:<br><br>1. Male or female, any race, aged at least 18 years<br>2. Female patients must be nonpregnant, nonlactating, postmenopausal, or surgically sterilized. Women who are at risk of pregnancy must be using an appropriate method of contraception (including barrier or hormonal method)<br>3. Patients with a definite diagnosis of neuropathic pain, who must exhibit at least two of the following symptoms:<br>  - Allodynia<br>  - Burning pain<br>  - Shooting pain<br>  - Hyperaesthesia<br><br>These may be associated with the following neuropathic pain syndromes:<br>  - Complex regional pain syndrome<br>  - Phantom limb<br>  - Post-mastectomy - patients must have completed radiation therapy before entering the study.<br>  - Post-laminectomy<br>  - Post inguinal hernia repair<br>  - Thoracotomy<br>  - Trigeminal neuralgia<br><br>4. At randomisation, patients must have completed at least 4 daily diaries during the 7 days prior to randomisation, and have an average overall pain score of ≥ 4 over the past 7 days on the daily pain diary.<br>5. Able to understand and cooperate with study procedures.<br>6. Have signed a written informed consent prior to entering the study.<br><br>These criteria are mandatory and must be met to provide evaluable data." | "All investigators utilised the definitions of diagnostic criteria documented in the International Association for the Study of Pain (IASP) Classification of Chronic Pain to support their clinical judgement." [Omitted citation to reference in original text]. | June 1999. | February 2000. | 35 hospital outpatient clinics |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| **945-306** | Serpell 2002 Conf. Abs | Conference abstract | "Patients must meet the following criteria to be eligible to participate in the study:<br><br>1. Male or female, any race, aged at least 18 years<br>2. Female patients must be nonpregnant, nonlactating, postmenopausal, or surgically sterilized. Women who are at risk of pregnancy must be using an appropriate method of contraception (including barrier or hormonal method)<br>3. Patients with a definite diagnosis of neuropathic pain, who must exhibit at least two of the following symptoms:<br>  - Allodynia<br>  - Burning pain<br>  - Shooting pain<br>  - Hyperaesthesia<br><br>These may be associated with the following neuropathic pain syndromes:<br>  - Complex regional pain syndrome<br>  - Phantom limb<br>  - Post-mastectomy - patients must have completed radiation therapy before entering the study.<br>  - Post-laminectomy<br>  - Post inguinal hernia repair<br>  - Thoracotomy<br>  - Trigeminal neuralgia<br><br>4. At randomisation, patients must have completed at least 4 daily diaries during the 7 days prior to randomisation, and have an average overall pain score of ≥ 4 over the past 7 days on the daily pain diary.<br>5. Able to understand and cooperate with study procedures.<br>6. Have signed a written informed consent prior to entering the study.<br><br>These criteria are mandatory and must be met to provide evaluable data." | "Patients were males or females, aged ≥ 18 years, who were diagnosed with neuropathic pain based on clinical evaluation utilising the International Association for the Study of Pain (IASP) Classification of Chronic Pain. They were required to have at least two of the following symptoms: allodynia, burning pain, shooting pain, or hyperalgesia. Their average pain score during the 7 days prior to randomisation had to be ≥4 on an 11-point scale." | Not mentioned. | Not mentioned. | Not mentioned. |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| 945-411 | 945-411.RR | Research report | "These criteria are mandatory and must be met to provide evaluable data. Patients must meet the following criteria to be elig ble to participate in the study.<br>- Male or female, any race, at least 18 years;<br>- Men; or nonpregnant, nonlactating women who are postmenopausal or surgically sterilized; women who are at risk of pregnancy should be counseled on appropriate methods of contraception (including barrier or hormonal method) and have a confirmed negative pregnancy test;<br>- Diagnosis of diabetes mellitus (type 1 or 2); hemoglobin A1c levels of ≤11%; diabetes medication should be optimized and stable; symptoms of diabetic distal symmetrical, sensorimotor polyneuropathy for 1 to 5 years (must meet San Antonio criteria);<br>- At Screening and Visit 2 (V2: initiation of treatment), a score of ≥40 mm on the VAS of SF-MPQ;<br>- At initiation of treatment, patients must have completed at least 4 daily pain and sleep interference diaries during the 7 days prior to treatment phase, and have an average score of ≥4 over the past 7 days on the daily pain diary;<br>- Patients receiving a stable bedtime dose of benzodiazepines (with no dosage changes within the last 30 days or during the study) must have an average score of ≥2 on the daily sleep interference diary during the 7 days prior to treatment initiation.<br>- Able to understand and cooperate with study procedures; and<br>- Have signed a written informed consent prior to entering the study." [Omitted citation to reference to original text]. | No differences from protocol. | February 16, 2000. | December 4, 2001. | '33 centers in: Mexico (9), Venezuela (2), Colombia (2), Peru (3), Chile (4), and Brazil (13)' [per synopsis] |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| 945-411 | Gomez-Perez 2002 Conf. Abs | Conference abstract | "These criteria are mandatory and must be met to provide evaluable data. Patients must meet the following criteria to be elig ble to participate in the study. - Male or female, any race, at least 18 years; - Men; or nonpregnant, nonlactating women who are postmenopausal or surgically sterilized; women who are at risk of pregnancy should be counseled on appropriate methods of contraception (including barrier or hormonal method) and have a confirmed negative pregnancy test; - Diagnosis of diabetes mellitus (type 1 or 2); hemoglobin A1c levels of ≤11%; diabetes medication should be optimized and stable; symptoms of diabetic distal, symmetrical, sensorimotor polyneuropathy for 1 to 5 years (must meet San Antonio criteria); - At Screening and Visit 2 (V2: initiation of treatment), a score of ≥40 mm on the VAS of SF-MPQ; - At initiation of treatment, patients must have completed at least 4 daily pain and sleep interference diaries during the 7 days prior to treatment phase, and have an average score of ≥4 over the past 7 days on the daily pain diary; - Patients receiving a stable bedtime dose of benzodiazepines (with no dosage changes within the last 30 days or during the study) must have an average score of ≥2 on the daily sleep interference diary during the 7 days prior to treatment initiation. - Able to understand and cooperate with study procedures; and - Have signed a written informed consent prior to entering the study." [Omitted citation to reference to original text]. | "Adults (≥18 years of age) with diabetes (type 1 or 2); DPN symptoms for 1 to 5 years; hemoglobn A1c levels of ≤11%; and pain rating ≥40 mm on the 100-mm visual analog scale (VAS) of the Short-Form McGill Pain Questionnaire (SF-MPQ) at both screening and randomization." | Not mentioned. | Not mentioned. | 33 centers in Latin America[3] |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| **945-411** | Gomez-Perez 2004 | Full-paper | "These criteria are mandatory and must be met to provide evaluable data. Patients must meet the following criteria to be elig ble to participate in the study.<br>- Male or female, any race, at least 18 years;<br>- Men; or nonpregnant, nonlactating women who are postmenopausal or surgically sterilized; women who are at risk of pregnancy should be counseled on appropriate methods of contraception (including barrier or hormonal method) and have a confirmed negative pregnancy test;<br>- Diagnosis of diabetes mellitus (type 1 or 2); hemoglobin A1c levels of ≤11%; diabetes medication should be optimized and stable; symptoms of diabetic distal, symmetrical, sensorimotor polyneuropathy for 1 to 5 years (must meet San Antonio criteria);<br>- At Screening and Visit 2 (V2; initiation of treatment), a score of ≥40 mm on the VAS of SF-MPQ;<br>- At initiation of treatment, patients must have completed at least 4 daily pain and sleep interference diaries during the 7 days prior to treatment phase, and have an average score of ≥4 over the past 7 days on the daily pain diary;<br>- Patients receiving a stable bedtime dose of benzodiazepines (with no dosage changes within the last 30 days or during the study) must have an average score of ≥2 on the daily sleep interference diary during the 7 days prior to treatment initiation.<br>- Able to understand and cooperate with study procedures; and<br>- Have signed a written informed consent prior to entering the study." [Omitted citation to reference to original text]. | No differeces from protocol. | Not mentioned. | Not mentioned. | 33 |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| A945-1008 | A945-1008.Final Study Report | Research report | "- Males or non-pregnant, non-lactating females who are not of childbearing potential; women of childbearing potential must use an acceptable method of contraception (including barrier or hormonal method) and have a negative serum pregnancy test prior to study entry;<br>- At least 18 years of age of any ethnic origin;<br>- A diagnosis of diabetes mellitus (Type 1 or 2) on a stable dose of oral medication for at least 30 days prior to screening; HgbA1c levels of ≤ 11%;<br>- Diagnosis of painful, distally predominant, symmetrical sensory or sensorimotor polyneuropathy, which is due to diabetes, for at least 3 months (Appendix B 'Diagnostic Worksheet for Diabetic Peripheral Neuropathy');<br>- Pain score of at least 40mm on the 100mm visual analog scale (VAS) of the Short-Form McGill Pain Questionnaire (SF-MPQ) at screening (visit 1) and at randomization (visit 2);<br>- Have an average score ≥ 4 on the daily pain diary over the 7 days prior to randomization;<br>- Patients must be in generally good health based on physical examination and medical history except for minor deviations determined to be clinically insignificant by the investigator or Pfizer clinician or study manager;<br>- Have completed at least 4 daily pain diaries during the 7 days prior to randomization;<br>- Provide written informed consent;<br>- Patients deemed to comply with study schedule, procedures and medications." | No differences from protocol. | April 4, 2002. | November 11, 2003. | 43 centers. |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| Unavailable-Dallocchio | Dallocchio 2000 | Full-paper | Protocol not available. | "Patients eligible for inclusion were male or female, aged ≥60 years, with type-II diabetes (stabilized glycemic values) and clinically relevant lower limb polyneuropathy with significant pain and paresthesias lasting at least 6 months." "On examination, patients had to exhibity either absence of Achilles reflexes or reduction of v bration sensitivity." "Eligible patients also had to obtain a pain intensity score of at least 2 on a 4-point (0-4) categorical scale (0, no pain; 1, mild pain; 2, moderate pain; 3, severe pain; 4, excruciating pain)." | Not mentioned. | Not mentioned. | Not mentioned. |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| **Unavailable -Gorson** | Draft Gorson to Magistro 1997 | Internal letter/draft | "1. Any diabetic man or nonpregnant and non lactating woman between the ages of 18 and 85 with a painful neuropathy for a duration of at least 3 months. These subjects must have stable glycemic control as assessed by stable insulin or oral hypoglycemic medication doses and nonfluctuating glycosylated hemoglobin levels. Pain must be of at least moderate severity, interfere with daily activities or sleep, and attributed to diabetic peripheral neuropathy.<br>2. Each subject must have a verified diagnosis of diabetic neuropathy established by neurological history and examination, conventional electrophysical studies (EMG and nerve conduction studies).<br>3. All subjects must provide written informed consent and the protocol must be approved by the Institutional Review Board at St. Elizabeth's Medical Center. The informed consent will include all potential risks of Neurontin, including dizziness, somnolence, fatigue, ataxia, and nausea." | No differences from protocol. | Not mentioned. | Not mentioned. | Not mentioned. |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| Unavailable -Gorson | Draft Magistro Internal 1998 | Internal letter/draft | "1. Any diabetic man or nonpregnant and non lactating woman between the ages of 18 and 85 with a painful neuropathy for a duration of at least 3 months. These subjects must have stable glycemic control as assessed by stable insulin or oral hypoglycemic medication doses and nonfluctuating glycosylated hemoglobin levels. Pain must be of at least moderate severity, interfere with daily activities or sleep, and attributed to diabetic peripheral neuropathy.<br>2. Each subject must have a verified diagnosis of diabetic neuropathy established by neurological history and examination, conventional electrophysical studies (EMG and nerve conduction studies).<br>3. All subjects must provide written informed consent and the protocol must be approved by the Institutional Review Board at St. Elizabeth's Medical Center. The informed consent will include all potential risks of Neurontin, including dizziness, somnolence, fatigue, ataxia, and nausea." | No differences from protocol. | Not mentioned. | Not mentioned. | Not mentioned. |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| Unavailable -Gorson | Gorson 1998 | Conference abstract | "1. Any diabetic man or nonpregnant and non lactating woman between the ages of 18 and 85 with a painful neuropathy for a duration of at least 3 months. These subjects must have stable glycemic control as assessed by stable insulin or oral hypoglycemic medication doses and nonfluctuating glycosylated hemoglobin levels. Pain must be of at least moderate severity, interfere with daily activities or sleep, and attributed to diabetic peripheral neuropathy.<br>2. Each subject must have a verified diagnosis of diabetic neuropathy established by neurological history and examination, conventional electrophysical studies (EMG and nerve conduction studies).<br>3. All subjects must provide written informed consent and the protocol must be approved by the Institutional Review Board at St. Elizabeth's Medical Center. The informed consent will include all potential risks of Neurontin, including dizziness, somnolence, fatigue, ataxia, and nausea." | Not mentioned. | Not mentioned. | Not mentioned. | Not mentioned. |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Type of report | Participant inclusion criteria (Protocol) | Participant inclusion criteria (Report) | Enrollment start date | Enrollment end date | Number of sites |
|---|---|---|---|---|---|---|---|
| Unavailable -Gorson | Gorson 1999 | Letter to Editor | "1. Any diabetic man or nonpregnant and non lactating woman between the ages of 18 and 85 with a painful neuropathy for a duration of at least 3 months. These subjects must have stable glycemic control as assessed by stable insulin or oral hypoglycemic medication doses and nonfluctuating glycosylated hemoglobin levels. Pain must be of at least moderate severity, interfere with daily activities or sleep, and attributed to diabetic peripheral neuropathy.<br>2. Each subject must have a verified diagnosis of diabetic neuropathy established by neurological history and examination, conventional electrophysical studies (EMG and nerve conduction studies).<br>3. All subjects must provide written informed consent and the protocol must be approved by the Institutional Review Board at St. Elizabeth's Medical Center. The informed consent will include all potential risks of Neurontin, including dizziness, somnolence, fatigue, ataxia, and nausea." | "We recruited 40 patients with painful diabetic neuropathy who had (1) diabetes for at least 6 months on a stable dosage of insulin or oral hypoglycaemic agent, (2) distal symmetric sensorimotor neuropathy as shown by impaired pin prick, temperature, or vibration sensation in both feet and absent or reduced ankle reflexes, and (3) daily neuropathic pain in the acral extremities, of at least moderate severity, for over 3 months that interfered with daily activity or sleep." | Not mentioned. | Not mentioned. | Not mentioned. |

NA = Not Applicable

3 Could not obtain publication

## Neuropathic Pain
## Table 5 - Interventions and Run-in Phase

| Study number | Publication code | Run-in phase (Protocol) | Run-in phase (Report) | Trial design | Total length of follow-up | Description of intervention | Treatment (gabapentin dose, duration, frequency) different from protocol |
|---|---|---|---|---|---|---|---|
| 945-210 | 945-210.RR | "This is a randomized, double-blind, placebo-controlled, parallel-group, multicenter study to determine the efficacy and safety of gabapentin in 150 patients (75 per treatment group) with painful diabetic peripheral neuropathy." | "This was a randomized, double-blind, parallel-group, multicenter study comprising 2 phases: screening and double-blind (Figure 1)." "The screening phase was used to determine the patient's eligibility according to entry criteria described in Section 4.3 and to obtain baseline values for efficacy parameters." [Figure 1 indicates duration of screening phase is 1 week.] | Parallel-groups | 9 weeks. [Figure 1 indicates duration of screening phase is 1 week.] "The 8-week double-blind phase consisted of a 4-week titration period followed by a 4-week fixed-dose period." | "Eligible patients were randomized to treatment with either gabapentin or placebo. Study medication doses were increased to a maximum target dose of 3600 mg (12 capsules) according to the schedule detailed in Appendix A.3 of the protocol (Appendix A.2)." "If intolerable adverse events occurred, the dosage was decreased one dosage level to 900, 1200, 1800, or 2400 mg/day." "After the maximum tolerated dose was established in the 4-week titration period, patients remained on that dosage for the subsequent 4-week fixed-dose period." "Matching capsules containing placebo or 300 mg gabapentin were supplied by Warner-Lambert/Parke-Davis Research, Clinical Pharmacy Operations (Table 2)." | ☐ |
| 945-210 | Backonja 1997 | "This is a randomized, double-blind, placebo-controlled, parallel-group, multicenter study to determine the efficacy and safety of gabapentin in 150 patients (75 per treatment group) with painful diabetic peripheral neuropathy." | "Following screening, 165 patients with symptoms of diabetic neuropathy for 1 to 5 years and a hemoglobin A1c ≤11% were randomized to placebo (N = 81) or gabapentin (N = 84)." | Parallel-groups | Unclear. Duration of screening phase not mentioned. | "During the first 4 weeks of treatment, patients were titrated to 3600 mg/day or gabapentin or matching placebo." "During the last 4 weeks of the study, dosages were to remain fixed." | ☐ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Run-in phase (Protocol) | Run-in phase (Report) | Trial design | Total length of follow-up | Description of intervention | Treatment (gabapentin dose, duration, frequency) different from protocol |
|---|---|---|---|---|---|---|---|
| 945-210 | Backonja 1998 | "This is a randomized, double-blind, placebo-controlled, parallel-group, multicenter study to determine the efficacy and safety of gabapentin in 150 patients (75 per treatment group) with painful diabetic peripheral neuropathy." | "This was a randomized, double-blind, placebo-controlled parallel-group, multicenter study composed of 2 phases, a 7-day screening phase and an 8-week double-blind phase." | Parallel-groups | 9 weeks. "This was a randomized, double-blind, placebo-controlled parallel-group, multicenter study composed of 2 phases, a 7-day screening phase and an 8-week double-blind phase." | "During the first 4 weeks of the study, patients received gradually titrated dosages of gabapentin (week 1, 900 mg/d; week 2, 1800 mg/d; week 3, 2400 mg/d; and week 4, 3600 mg/d) or placebo." "Gabapentin (300 mg per capsule) and placebo were supplied to investigational sites in identical gray-gray capsules in blinded fashion. All patients were provided an equal number of capsules and instructed to follow a dosing schedule of 3 times per day." "Because this was the first trial to evaluate gabapentin's efficacy in this patient population, all patients' dosages were titrated to tolerability up to 3600 mg/d regardless of any efficacy achieved at lower dosages. If intolerable adverse reactions occurred, the dosage was decreased 1 dose step to 900, 1200, 1800, or 2400 mg/dy." "During the second 4 weeks of the double-blind treatment phase, patients' treatment remained at their maximum tolerated dosage and daily diaries were continued." | ☐ |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Run-in phase (Protocol) | Run-in phase (Report) | Trial design | Total length of follow-up | Description of intervention | Treatment (gabapentin dose, duration, frequency) different from protocol |
|---|---|---|---|---|---|---|---|
| | | | | | | | ☐ |
| 945-224 | 945-224. RR | "The study will consist of a 1-week screening phase and a 7-week double-blind treatment phase." <br><br> "Patients who meet all inclusion/exclusion criteria will enter the screening phase and be given daily diaries and instructions for proper completion of the diaries." <br><br> [per Addendum B]: "After completing the double-blind phase, patients can enter a 4-month open-label extension phase." <br><br> "This open-label phase will consist of a 4-week titration phase and a 12-week stable treatment phase." | "After a screening phase of 1 week (start at Week - 1, Visit 1) the patients were randomized to double-blind treatment (Week 0, Visit 2, for randomization codes see Appendix A.4)." | Parallel-groups | 8 weeks plus 4 months. <br><br> "After a screening phase of 1 week (start at Week - 1, Visit 1) the patients were randomized to double-blind treatment" <br><br> "The 7-week double-blind treatment phase consisted of a 3-week titration period" <br><br> "For the open label phase all patients began at the termination visit of the double-blind treatment phase (Visit 5) with 600 mg/day gabapentin. Study medication could then be increased during 4 weeks to a maximum dose of 2400 mg/day gabapentin." <br><br> "The gabapentin dose which the patients obtained at the end of the titration phase at Visit 8 remained unchanged for the next 3 months." | "The 7-week double blind treatment phase consisted of a 3-week titration period (Week 0 to Week 3, Visit 2 to Visit 4) in which the patients were titrated to their maximum dose (600, 1200, or 2400 mg/day or placebo) and a 4-week fixed-dose period (Week 3 to Week 7, Visit 4 and Visit 5). Study medication was administered as a total of 6 capsules per day, which had to be taken orally 3 times a day (TID dosing). The detailed titration schedule for the double-blind phase may be found in the protocol in Appendix A.2." <br><br> "For the open label phase all patients began at the termination visit of the double-blind treatment phase (Visit 5) with 600 mg/day gabapentin. Study medication could then be increased during 4 weeks to a maximum dose of 2400 mg/day gabapentin. The titration schedule was at the discretion of the investigator. The dosage obtained at the end of the titration phase (Visit 8) had to provide at least the same pain relief that was reached at the end of the double-blind phase (Visit 5), as measured by VAS of the SF-MPQ (a deviation of 20% was acceptable). The gabapentin dose which the patients obtained at the end of the titration phase at Visit 8 remained unchanged for the next 3 months." | |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Run-in phase (Protocol) | Run-in phase (Report) | Trial design | Total length of follow-up | Description of intervention | Treatment (gabapentin dose, duration, frequency) different from protocol |
|---|---|---|---|---|---|---|---|
| 945-224 | 945-224.Reckless. Diabetic Medicine | "The study will consist of a 1-week screening phase and a 7-week double-blind treatment phase."<br><br>"Patients who meet all inclusion/exclusion criteria will enter the screening phase and be given daily diaries and instructions for proper completion of the diaries."<br><br>[per Addendum B]: "After completing the double-blind phase, patients can enter a 4-month open-label extension phase."<br><br>"This open-label phase will consist of a 4-week titration phase and a 12-week stable treatment phase." | "After a 1-week screening phase, patients fulfilling the inclusion criteria were randomised to gabapentin 600 (n = 82), 1200 (n = 82), or 2400 (n = 84) mg/day, or placebo (n = 77) (Table 2)." | Parallel-groups | 8 weeks plus 4 months.<br><br>"After a 1-week screening phase, patients fulfilling the inclusion criteria were randomised to gabapentin 600 (n = 82), 1200 (n = 82), or 2400 (n = 84) mg/day, or placebo (n = 77) (Table 2)."<br><br>"The 7-week, double-blind treatment phase consisted of a 3-week titration period followed by a 4-week, fixed-dose period."<br><br>"A subset of 67 patients entered a 4-month, open-label phase at the conclusion of the initial 7 weeks. " | "After a 1-week screening phase, patients fulfilling the inclusion criteria were randomised to gabapentin 600 (n = 82), 1200 (n = 82), or 2400 (n = 84) mg/day, or placebo (n = 77) (Table 2)."<br><br>"Study medication was administered as 2 capsules three times daily."<br><br>"The 7-week, double-blind treatment phase consisted of a 3-week titration period followed by a 4-week, fixed-dose period. Patients receiving 600 mg gabapentin started on the full dose on Day 1; the 1200-mg dose was titrated over 1 week; and the 2400-mg dose was titrated over 3 weeks."<br><br>"A subset of 67 patients entered a 4-month, open-label phase at the conclusion of the initial 7 weeks. Patients - regardless of which group they had been assigned to during the double-blind phase of the trial - were started with 600 mg/day gabapentin at the crossover visit of the 2 phases (Visit 5) and study medication was then increased to a maximum of 2400 mg/day during the next 4 weeks."<br><br>"Patients' doses were titrated until they obtained at least the same pain relief that they had perceived at the end of the double-blind treatment phase). The dosage reached at the end of the titration phase (Visit 8) remained unchanged for the following 3 months." | ☐ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Run-in phase (Protocol) | Run-in phase (Report) | Trial design | Total length of follow-up | Description of intervention | Treatment (gabapentin dose, duration, frequency) different from protocol |
|---|---|---|---|---|---|---|---|
| 945-224 | 945-224.Reckless. Diabetologia | "The study will consist of a 1-week screening phase and a 7-week double-blind treatment phase."<br><br>"Patients who meet all inclusion/exclusion criteria will enter the screening phase and be given daily diaries and instructions for proper completion of the diaries."<br><br>[per Addendum B]: "After completing the double-blind phase, patients can enter a 4-month open-label extension phase."<br><br>"This open-label phase will consist of a 4-week titration phase and a 12-week stable treatment phase." | "After a 1-week screening phase, patients fulfilling the inclusion criteria were randomised to gabapentin 600 (n = 82), 1200 (n = 82), or 2400 (n = 84) mg/day, or placebo (n = 77) (Table 2)." | Parallel-groups | 8 weeks plus 4 months.<br><br>"After a 1-week screening phase, patients fulfilling the inclusion criteria were randomised to gabapentin 600 (n = 82), 1200 (n = 82), or 2400 (n = 84) mg/day, or placebo (n = 77) (Table 2)."<br><br>"The 7-week, double-blind treatment phase consisted of a 3-week titration period followed by a 4-week, fixed-dose priod."<br><br>"A subset of 67 patients entered a 4-month, open-label phase at the conclusion of the initial 7 weeks. " | "After a 1-week screening phase, patients fulfilling the inclusion criteria were randomised to gabapentin 600 (n = 82), 1200 (n = 82), or 2400 (n = 84) mg/day, or placebo (n = 77) (Table 2)."<br><br>"Study medication was administered as 2 capsules three times daily."<br><br>"The 7-week, double-blind treatment phase consisted of a 3-week titration period followed by a 4-week, fixed-dose priod: Patients receiving 600 mg gabapentin started on the full dose on Day 1; the 1200-mg dose was titrated over 1 week; and the 2400-mg dose was titrated over 3 weeks."<br><br>"A subset of 67 patients entered a 4-month, open-label phase at the conclusion of the initial 7 weeks. Patients - regardless of which group they had been assigned to during the double-blind phase of the trial - were started with 600 mg/day gabapentin at the crossover visit of the 2 phases (Visit 5) and study medication was then increased to a maximum of 2400 mg/day during the next 4 weeks."<br><br>"Patients' doses were titrated until they obtained at least the same pain relief that they had perceived at the end of the double-blind treatment phase). The dosage reached at the end of the titration phase (Visit 8) remained unchanged for the following 3 months." | ☐ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Run-in phase (Protocol) | Run-in phase (Report) | Trial design | Total length of follow-up | Description of intervention | Treatment (gabapentin dose, duration, frequency) different from protocol |
|---|---|---|---|---|---|---|---|
| 945-224 | Backonja 2002.EFNS.Abs.945-224 | "The study will consist of a 1-week screening phase and a 7-week double-blind treatment phase."<br><br>"Patients who meet all inclusion/exclusion criteria will enter the screening phase and be given daily diaries and instructions for proper completion of the diaries."<br><br>[per Addendum B]: "After completing the double-blind phase, patients can enter a 4-month open-label extension phase."<br><br>"This open-label phase will consist of a 4-week titration phase and a 12-week stable treatment phase." | Not mentioned. | Parallel-groups | Not mentioned. | "In all five studies, gabapentin was initiated over a 3-day period, starting at 200 to 300 mg once daily on day 1 and increasing to 900 mg (divided tid) on day 3 (Table 2). Doses were then titrated in 600- to 1200-mg/d increments at 3- and 7-day intervals to achieve target doses. The maximum dose of gabapentin achieved in these studies was 3600 mg/day. Dosing was on a tid schedule." | ☐ |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Run-in phase (Protocol) | Run-in phase (Report) | Trial design | Total length of follow-up | Description of intervention | Treatment (gabapentin dose, duration, frequency) different from protocol |
|---|---|---|---|---|---|---|---|
| 945-224 | Backonja 2003 Review of 945-224 | "The study will consist of a 1-week screening phase and a 7-week double-blind treatment phase."<br><br>"Patients who meet all inclusion/exclusion criteria will enter the screening phase and be given daily diaries and instructions for proper completion of the diaries."<br><br>[per Addendum B]: "After completing the double-blind phase, patients can enter a 4-month open-label extension phase."<br><br>"This open-label phase will consist of a 4-week titration phase and a 12-week stable treatment phase." | Not mentioned. | Parallel-groups | 7 weeks [per Table 1]. | "Patients were randomized to receive gabapentin 600, 1200, or 2400 mg/d, or placebo."<br><br>"In the group assigned to gabapentin 600 mg/d, dosing was begun at 600 mg/d on day 1. In the groups assigned to 1200 or 2400 mg/d, the dose was increased gradually over 1 and 3 weeks, respectively."<br><br>"Once the target doses had been reached, they were continued for the remainder of the 7-week study."<br><br>"After completion of the trial, a subset of patients across treatment arms of the double-blind study entered a 4-month open-label phase. Patients received gabapentin 600 mg/d at the beginning of the crossover; this was titrated over 4 weeks to a maximum of 2400 mg/d until patients felt they had achieved the same level of pain relief they had achieved at the end of double-blind treatment." | ☐ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Run-in phase (Protocol) | Run-in phase (Report) | Trial design | Total length of follow-up | Description of intervention | Treatment (gabapentin dose, duration, frequency) different from protocol |
|---|---|---|---|---|---|---|---|
| 945-271 | 945-271.RR | "The study will consist of a 2-week screening period and a 5-week double-blind treatment period of which the first 2-weeks is the titration period." | "The study comprised a run-in period of 2 weeks, two treatment periods of 5 weeks, separated by a washout period of 3 weeks duration see Figure 1." | Crossover | 15 weeks. "The study period included a total of 7 visits over a total period of 15 weeks." | "Capsules containing 300 mg gabapentin or placebo for gabapentin." "The initial dose was 300 mg in the evening of the first day, and increased in a step-up manner (see Table 2) until total pain relief was achieved, or the maximum dose of 2400 mg daily had been reached." "Each titration period started with a dose of 300 mg the first day and increased until total pain relief was achieved, or the maximum dose of could be decreased at any time during the titration periods. The recommended titration schedule is given in Table 2." "During each of the fixed dose treatment periods, patients were to be treated with the dose selected during the preceding titration period. No dose adjustments were allowed." "Each treatment period comprised a titration phase lasting for 2 weeks and a fixed treatment phase lasting for 3 weeks. The titration started with a dose of 300 mg the first day and could be increased to a maximum dose of 2400 mg daily." "The goal was to achieve total pain relief before the maximum dose level was reached. If needed, the dose could be decreased at any time during the titration period. After titration the dose was fixed for 3 weeks and no dose adjustments were allowed." | ☐ |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Run-in phase (Protocol) | Run-in phase (Report) | Trial design | Total length of follow-up | Description of intervention | Treatment (gabapentin dose, duration, frequency) different from protocol |
|---|---|---|---|---|---|---|---|
| 945-271 | 945-271.Addndm-B.RR | "The study will consist of a 2-week screening period and a 5-week double-blind treatment period of which the first 2-weeks is the titration period." | "In summary, the study comprised a run-in period of 2 weeks, two treatment periods of 5 weeks each, separated by a washout period of 3 weeks duration, see Figure 1." | Crossover | 15 weeks. "In summary, the study comprised a run-in period of 2 weeks, two treatment periods of 5 weeks each, separated by a washout period of 3 weeks duration, see Figure 1." | "Capsules containing 300 mg gabapentin or placebo for gabapentin." "Each treatment period started with a titration phase lasting for 2 weeks followed by a fixed dose treatment phase lasting for 3 weeks." | ☐ |
| 945-271 | Gorith 2002 | "The study will consist of a 2-week screening period and a 5-week double-blind treatment period of which the first 2-weeks is the titration period." | NA³ | NA³ | NA³ | NA³ | ☐ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Run-in phase (Protocol) | Run-in phase (Report) | Trial design | Total length of follow-up | Description of intervention | Treatment (gabapentin dose, duration, frequency) different from protocol |
|---|---|---|---|---|---|---|---|
| 945-276 | 945-276-RR | Protocol not available. | Not mentioned. | Parallel-groups | 10 days. "The study is made up of a 10-day double-blind treatment phase." | "Capsules containing 300 mg of gabapentin or matching placebo have been supplied by Parke-Davis Pharmaceutical Research, Division of Warner-Lambert Company (Clinical Pharmacy Operations (CPO))."<br><br>"Study medication begins immediately after the end of the visit 1/day 1."<br><br>"The first dose was 1 capsule of 300 mg gabapentin or matching placebo. At 10.00 p.m. of the first treatment day the patient had to take 1 capsule and then he has been contacted by the Investigator."<br><br>"The decision to titrate the dose has been taken if 24-hour global pain score was ≥ 3. If 24-hour pain score was < 3, there was no increase of the dose and the corresponding daily dose was maintained until the 10th day of treatment. The dose could be increased at any time during the whole study if the 24-hour global pain score was ≥ 3." | ☐ |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Run-in phase (Protocol) | Run-in phase (Report) | Trial design | Total length of follow-up | Description of intervention | Treatment (gabapentin dose, duration, frequency) different from protocol |
|---|---|---|---|---|---|---|---|
| 945-276 | Caraceni 2004 | Protocol not available. | "The study consisted of a 10-day screening and treatment phase with a double-blind, placebo-controlled, randomized parallel-group design." "During the study, the patients were seen on two scheduled appointments: a screening and randomization visit (visit 1) and after 10 days, or at any time during the double-blind treatment phase if the patient had to discontinue study treatment (visit 2)." "The treatment phase started on the day of the screening visit; therefore, the 10-day treatment phase overlapped with the screening on day 1." | Parallel-groups | 10 days. "The study consisted of a 10-day screening and treatment phase with a double-blind, placebo-controlled, randomized parallel-group design." | "Patients were randomly assigned to placebo or gabapentin with a 1:2 ratio." "Study medication was administered orally starting with two capsules per day (300 mg gabapentin every 12 hours or placebo)." "If the 24-hour global pain score was ≥ 3, and if the patient had no significant side effects, the dose could be increased to four capsules per day (300 mg + 300 mg + 600 mg gabapentin or placebo), and subsequently to six capsules per day (600 mg gabapentin every 8 hours or placebo). The dose could be increased on any study day." | ☐ |
| 945-306 | 945-306-RR | "Patients will return one week after the Screening Visit, having completed the daily pain diaries for one week." | "A schematic chart of the study design is given in figure 1." [Figure 1 indicates screening phase of 1 week duration and 8 weeks of treatment after randomisation.] "At randomisation, patients must have completed at least 4 daily diaries during the 7 days prior to randomisation, an dhave an average overall pain score of ≥ 4 over the past 7 days on the daily pain diary." | Parallel-groups | 9 weeks. "A schematic chart of the study design is given in figure 1." [Figure 1 indicates screening phase of 1 week duration and 8 weeks of treatment after randomisation.] | "Study medication was taken three times a day in the form of capsules taken orally." "Table 1 descri bes the dosage schedule." "Patients' randomised to placebo treatment group took the same number of capsules as described above for the active treatment groups." "The study was designed to provide further information about the efficacy of gabapentin at 900, 1800 and 2400mg compared to placebo to reflect the UK licensed dose range for Neurontin for the treatment of refractory epilepsy, at that time." | ☐ |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Run-in phase (Protocol) | Run-in phase (Report) | Trial design | Total length of follow-up | Description of intervention | Treatment (gabapentin dose, duration, frequency) different from protocol |
|---|---|---|---|---|---|---|---|
| 945-306 | Serpell 2002 | "Patients will return one week after the Screening Visit, having completed the daily pain diaries for one week." | "The study included a 1-week baseline period, after which patients randomised to gabapentin entered a 5-week titration period, in which the initial dose for all patients was 900 mg/day (titrated up over 3 days)." | Parallel-groups | 9 weeks. "The study included a 1-week baseline period, after which patients randomised to gabapentin entered a 5-week titration period, in which the initial dose for all patients was 900 mg/day (titrated up over 3 days)." "Patients received therapy for a total of 8 weeks." | "The study included a 1-week baseline period, after which patients randomised to gabapentin entered a 5-week titration period, in which the initial dose for all patients was 900 mg/day (titrated up over 3 days)." "Patients who did not show at least 50% reduction in overall pain were increased to 1800 mg/day, and again, where necessary, to 2400 mg/day (dose level changes were made at two weekly intervals)." "Patients received therapy for a total of 8 weeks." "Gabapentin and placebo were provided in the form of identical capsules." | ☐ |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Run-in phase (Protocol) | Run-in phase (Report) | Trial design | Total length of follow-up | Description of intervention | Treatment (gabapentin dose, duration, frequency) different from protocol |
|---|---|---|---|---|---|---|---|
| 945-306 | Serpell 2002.Conf. Abs | "Patients will return one week after the Screening Visit, having completed the daily pain diaries for one week." | "After completing a 1-week baseline assessment period, patients who were randomised to GBP [gabapentin] were titrated to 900 mg/day over 3 days." | Parallel-groups | 9 weeks. "After completing a 1-week baseline assessment period, patients who were randomised to GBP [gabapentin] were titrated to 900 mg/day over 3 days." "In this double-blind, parallel-group, multicentre study, patients were randomised to receive GBP [gabapentin] or placebo (PBO) in a 1:1 ratio to treat neuropathic pain for a total of 8 weeks." | "After completing a 1-week baseline assessment period, patients who were randomised to GBP [gabapentin] were titrated to 900 mg/day over 3 days. The dose was increased at 2-week intervals to 1800 mg/day and then to 2400 mg/day if a 50% reduction in pain was not achieved. Titration was completed by week 5." | ☐ |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Run-in phase (Protocol) | Run-in phase (Report) | Trial design | Total length of follow-up | Description of intervention | Treatment (gabapentin dose, duration, frequency) different from protocol |
|---|---|---|---|---|---|---|---|
| 945-411 | 945-411.RR | "The study will consist of a 1-week screening phase and a randomized 7-week treatment phase consisting of 2 arms." | "The study will consist of a 1-week screening phase and a randomized 7-week treatment phase consisting of 2 arms." | Parallel-groups | 8 weeks. "The study will consist of a 1-week screening phase and a randomized 7-week treatment phase consisting of 2 arms." | "In the first (control) arm, patients will receive a fixed dose of gabapentin 300 mg TID (900 mg/day) for a total of 7 weeks, beginning Day 1.  "In the second arm, gabapentin will be titrated upward, to effect, for 4 weeks. Titration will begin on Day 1 (=evening of Visit 2) from a base dose of 300 mg TID (900 mg/day up), to the minimum dose required to achieve a Likert score which is ≤50% of the weekly mean score collected from the patient's daily pain diary during the week prior to randomization. Once this level of analgesia is achieved, the patient is labeled a responder."  "The titration phase will end at Visit 4, after which medication must then remain stable during the final 3 weeks of the study (Weeks 4-7), but may be adjusted downwards only to reduce side effects. In no event will gabapentin dosing be allowed to surpass 3600 mg/day in any patient."  "Medication will be administered in TID dosing." | ☐ |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Run-in phase (Protocol) | Run-in phase (Report) | Trial design | Total length of follow-up | Description of intervention | Treatment (gabapentin dose, duration, frequency) different from protocol |
|---|---|---|---|---|---|---|---|
| 945-411 | Gomez-Perez 2002.Conf. Abs | "The study will consist of a 1-week screening phase and a randomized 7-week treatment phase consisting of 2 arms." | "This randomized, open-label, multicenter (33 centers in Latin America) trial of gabapentin involved a 1-week screening (baseline) phase (week 1), followed by a randomized, 7-week (weeks 0 to 7), multiple-dose, parallel-group treatment phase." | Open-label, parallel-groups | 8 weeks. "This randomized, open-label, multicenter (33 centers in Latin America) trial of gabapentin involved a 1-week screening (baseline) phase (week 1), followed by a randomized, 7-week (weeks 0 to 7), multiple-dose, parallel-group treatment phase." | "At visit 2 (week 0), patients were randomized to one of two groups: - Fixed-dose group: Patients in this group received gabapentin 300 mg tid (900 mg/day) for 7 weeks. - Titration-to-clinical-effect group: These patients received gabapentin titrated to clinical effect (≥50% reduction in pain from baseline), up to a maximum of 3600 mg/day over 4 weeks, followed by 3 weeks of gabapentin three times daily at the clinically effective dose." | ☐ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Run-in phase (Protocol) | Run-in phase (Report) | Trial design | Total length of follow-up | Description of intervention | Treatment (gabapentin dose, duration, frequency) different from protocol |
|---|---|---|---|---|---|---|---|
| 945-411 | Gomez-Perez 2004 | "The study will consist of a 1-week screening phase and a randomized 7-week treatment phase consisting of 2 arms." | "This was a randomised, open-label phase IV trial in 33 Latin American centres consisting of a one-week screening phase (week -1) immediately followed by a randomised seven-week multiple dose, parallel group treatment phase (week 0 to week 7)." | Open-label, parallel-groups | 8 weeks. "This was a randomised, open-label phase IV trial in 33 Latin American centres consisting of a one-week screening phase (week -1) immediately followed by a randomised seven-week multiple dose, parallel group treatment phase (week 0 to week 7)." | "At visit 2 (week 0), a total of 339 eligible subjects entered the treatment phase and were randomised into two treatment groups." "In the fixed-dose group, subjects (n=170) received a fixed-dose of gabapentin 300 mg TID (900 mg/day) for seven weeks." "In the titration-to-clinical-effect group, subjects (n=169) received gabapentin (TID) titrated to clinical effect (i.e., 'response', defined as ≥ 50% reduction in weekly mean pain score from baseline), dose not to exceed 3,600 mg/day, over four weeks followed by three weeks of gabapentin TID at a stable dose." "The initial starting dose of gabapentin in the titration-to-clinical-effect group was 900 mg/day. During the four-week titration period (weeks 0-3), titration ceased when subjects achieved a response ('responders'), but continued in stepwise fashion (up to five titration increments with target doses of 1,200, 1,800, 2,400, 2,700, and 3,600 mg/day) for non-responders until there was a response or 3,600 mg/day was reached." "If the subject had intolerable side effects, gabapentin could be adjusted downward during the titration period to reduce side effects. For subjects in the titration group, the dose achieved during the titration period (i.e., up to the | ☐ |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Run-in phase (Protocol) | Run-in phase (Report) | Trial design | Total length of follow-up | Description of intervention | Treatment (gabapentin dose, duration, frequency) different from protocol |
|---|---|---|---|---|---|---|---|
| A945-1008 | A945-1008.Final Study Report | "All patients who meet eligibility criteria during Visit 1 will enter into a 1-week, single-blind, placebo lead-in. During the placebo lead-in period, patients will complete a daily pain and sleep diary in order to establish a baseline." | "All subjects had a screening visit, followed by a 1-week single-blind, placebo lead-in phase for eligible subjects. During the 1-week, single-blind, placebo lead-in phase, subjects completed a daily pain and sleep diary in order to establish a baseline." | Parallel-groups | 15 weeks. "All subjects had a screening visit, followed by a 1-week single-blind, placebo lead-in phase for eligible subjects." "Double-blind treatment consisted of a 2-week titration phase, followed by a 12-week treatment phase at the target dose of 3600 mg/day or the subject's maximum tolerated dose, not to exceed 3600 mg/day." | end of week 3) was maintained for the stable dose phase (i.e., weeks 4-7)." "Subjects randomly assigned to gabapentin were titrated in a stepwise fashion to the target dose of 3600 mg/day. No dose adjustments were allowed during the titration phase; subjects who could not tolerate study medication during titration were withdrawn from the study. Titration schedule was as follows: - Day 1 - 300 mg/day (300 mg orally [PO] every night at bedtime [QHS]), - Day 2 - 600 mg/day (300 mg PO afternoon [PM] & at bedtime [HS]), - Day 3 - 900 mg/day (300 mg PO 3 times a day [TID]), - Day 7 - 1800 mg/day (600 mg PO TID), - Visit 3, End of Week 2, - 3600 mg/day (1200 mg PO TID)." "Subjects who experienced intolerable side effects during the double-blind treatment phase visited an investigator for evaluation within 2 days of notification. At that visit, and at the discretion of the investigator, the subject could have decreased their medication dose to 1800 mg/day. Once the subject had experienced intolerable side effects and decreased their dosage level, no further adjustments in dose were allowed through the end of the study. If the subject could not tolerate the reduced dose, they were to be withdrawn from the study." | ☐ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Run-in phase (Protocol) | Run-in phase (Report) | Trial design | Total length of follow-up | Description of intervention | Treatment (gabapentin dose, duration, frequency) different from protocol |
|---|---|---|---|---|---|---|---|
| Unavailable -Dallocchio | Dallocchio 2000 | Not mentioned. | Not mentioned. | Parallel-groups | 12 weeks. "This was an open-label pilot study with a 12-week duration." | "GBP [gabapentin] and AMI [amitryptiline] were administered as monotherapy, with a three-time daily dosing schedule. GBP was started at 400 mg/day and AMI was started at 10 mg/day." "During the first week of study, the dosage was titrated in all patients up to 1,200 mg/day GBP or 30 mg/day AMI." "Over the following 3 weeks, doses were further increased in an effort to reduce pain scores to 1 or less. Titration up to a maximum of 2,400 mg/day GBP or 90 mg/day AMI was performed by weekly increments of 400 mg/day for GBP or 20 mg/day for AMI." "However, in case of intolerable side effects, doses were increased up to the maximum tolerated dosage. Therefore, through the last 8 weeks of study, doses were kept constant." | ☐ |
| Unavailable -Gorson | Draft Gorson to Magistro 1997 | "Subjects will complete a 3 week drug-free baseline, followed by two 6 week drug treatment periods using a double-blind, placebo-controlled, randomized crossover design." "There will be a 3 week interval washout period before crossover." | Not mentioned. | Crossover | Unclear. Duration of "Phase II" not mentioned. | "Patients were randomly assigned using a random numbers table to gabapentin (300 mg capsules initially) or placebo for six weeks (Phase I) followed by a three week washout period and then crossover (Phase II)." "The dose of gabapentin or placebo was increased by one capsule every three days to a stable dosage of one capsule three times per day (900 mg/day) that was maintained throughout the remainder of the treatment period." | ☐ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Run-in phase (Protocol) | Run-in phase (Report) | Trial design | Total length of follow-up | Description of intervention | Treatment (gabapentin dose, duration, frequency) different from protocol |
|---|---|---|---|---|---|---|---|
| **Unavailable -Gorson** | Draft Magistro Internal 1998 | "Subjects will complete a 3 week drug-free baseline, followed by two 6 week drug treatment periods using a double-blind, placebo-controlled, randomized crossover design."<br><br>"There will be a 3 week interval washout period before crossover." | Not mentioned. | Crossover | 18 weeks. See run-in & details column on the left. | "Patients were randomly assigned using a random numbers table to gabapentin (300 mg capsules initially) or placebo for six weeks (Phase I) followed by a three week washout period and then crossover (Phase II)."<br><br>"The dose of gabapentin or placebo was increased by one capsule every three days to a stable dosage of one capsule three times per day (900 mg/day) that was maintained throughout the remainder of the treatment period." | ☐ |
| **Unavailable -Gorson** | Gorson 1998 | "Subjects will complete a 3 week drug-free baseline, followed by two 6 week drug treatment periods using a double-blind, placebo-controlled, randomized crossover design."<br><br>"There will be a 3 week interval washout period before crossover." | Not mentioned. | Crossover | 18 weeks. See run-in & details column on the left. | "Patients were randomly assigned to gabapentin (900 mg/day) or placebo for 6 weeks (Phase I), followed by a 3 week washout period and then crossover (Phase II)." | ☐ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Run-in phase (Protocol) | Run-in phase (Report) | Trial design | Total length of follow-up | Description of intervention | Treatment (gabapentin dose, duration, frequency) different from protocol |
|---|---|---|---|---|---|---|---|
| Unavailable -Gorson | Gorson 1999 | "Subjects will complete a 3 week drug-free baseline, followed by two 6 week drug treatment periods using a double-blind, placebo-controlled, randomized crossover design." "There will be a 3 week interval washout period before crossover." | Not mentioned. | Crossover | 18 weeks. See run-in & details column on the left. | "Patients were randomly assigned to gabapentin (300 mg capsules) or placebo for 6 weeks (Phase I) followed by a 3 week washout period and then crossover (Phase II)." "The dose of gabapentin was increased by one capsule every 3 days to a stable dosage of one capsule three times daily (900 mg/day) that was maintained throughout the remainder of the treatment period." "The low dosage of gabapentin was chosen to minimise adverse effects that might compromise blinding." | ☐ |

NA = Not Applicable
3 Could not obtain publication

# Neuropathic Pain
# Table 6 - Risk of Bias

| Study number | Publica-tion code | Random allocation (Protocol) | Random allocation (Report) | Method of allocation (Protocol) | Method of allocation (Report) | Conceal-ment of allocation (Protocol) | Conceal-ment of allocation (Report) | Method of allocation concealment (Report) | Double-blind (Protocol) | Double-blind (Report) | Blinding: Notes (Protocol) | Blinding: Notes (Report) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945-210 | 945-210.RR | ✓ | ✓ | Not mentioned. | "The randomization code was generated by Parke-Davis Biometrics Department. The block size was 4." | ☐ | ☐ | No description of any attempt to conceal allocation. | ✓ | ✓ | No description on who was blinded. | No description on who was blinded. |
| 945-210 | Backonja 1997 | ✓ | ✓ | Not mentioned. | "randomized" "Following screening, 165 patients with symptoms of diabetic neuropathy for 1 to 5 years and a hemoglobin A1c ≤11% were randomized to placebo (N = 81) or gabapentin (N = 84)." | ☐ | ☐ | No description of any attempt to conceal allocation. | ✓ | ✓ | No description on who was blinded. | No description on who was blinded. |
| 945-210 | Backonja 1998 | ✓ | ✓ | Not mentioned. | "Patients who remained eligible for the study were randomized in a double-blind fashion (in blocks of 4 according to a computer-generated random code) to receive either placebo or gabapentin." | ☐ | ☐ | No description of any attempt to conceal allocation. | ✓ | ✓ | No description on who was blinded. | No description on who was blinded. |

NA = Not Applicable

3 Could not obtain publication

| Study number code | Publica-tion code | Random allocation (Protocol) | Random allocation (Report) | Method of allocation (Protocol) | Method of allocation (Report) | Conceal-ment of allocation (Protocol) | Conceal-ment of allocation (Report) | Method of allocation concealment (Report) | Double-blind (Protocol) | Double-blind (Report) | Blinding: Notes (Protocol) | Blinding: Notes (Report) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945-224 | 945-224. RR | ✓ | ✓ | Not mentioned. "The Clinical Pharmaceutical Operations Department of Parke-Davis generates the randomization code, and then CPO or other designated facility will provide medication assembled for each subject/patient based on a randomization code." | Not mentioned. | ☐ | ☐ | No description of any attempt to conceal allocation. | ✓ | ✓ | No description on who was blinded. | No description on who was blinded |
| 945-224 | 945-224. Reckless Diabetic Medicine | ✓ | ✓ | Not mentioned. "The Clinical Pharmaceutical Operations Department of Parke-Davis generates the randomization code, and then CPO or other designated facility will provide medication assembled for each subject/patient based on a randomization code." | Not mentioned. "After a 1-week screening phase, patients fulfilling the inclusion criteria were randomised to gabapentin 600 (n = 82), 1200 (n = 82), or 2400 (n = 84) mg/day, or placebo (n = 77) (Table 2)." | ☐ | ☐ | No description of any attempt to conceal allocation. | ✓ | ✓ | No description on who was blinded. | No description of who was blinded |

NA = Not Applicable

3 Could not obtain publication

| Study number code | Publica-tion code | Random allocation (Protocol) | Random allocation (Report) | Method of allocation (Protocol) | Method of allocation (Report) | Conceal-ment of allocation (Protocol) | Conceal-ment of allocation (Report) | Method of allocation concealment (Report) | Double-blind (Protocol) | Double-blind (Report) | Blinding: Notes (Protocol) | Blinding: Notes (Report) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945-224 | 945-224.Reckless .Diabetologia | ☑ | ☑ | Not mentioned. "The Clinical Pharmaceutical Operations Department of Parke-Davis generates the randomization code, and then CPO or other designated facility will provide medication assembled for each subject/patient based on a randomization code." | Not mentioned. "After a 1-week screening phase, patients fulfilling the inclusion criteria were randomised to gabapentin 600 (n = 82), 1200 (n = 82), or 2400 (n = 84) mg/day, or placebo (n = 77) (Table 2)." | ☐ | ☐ | No description of any attempt to conceal allocation. | ☑ | ☑ | No description on who was blinded. | No description of who was blinded |
| 945-224 | Backonja 2002.EFNS.A bs.945-224 | ☑ | ☑ | Not mentioned. "The Clinical Pharmaceutical Operations Department of Parke-Davis generates the randomization code, and then CPO or other designated facility will provide medication assembled for each subject/patient based on a randomization code." | Not mentioned. | ☐ | ☐ | No description of any attempt to conceal allocation. | ☑ | ☑ | No description on who was blinded. | No description of who was blinded |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publica-tion code | Random allocation (Protocol) | Random allocation (Report) | Method of allocation (Protocol) | Method of allocation (Report) | Conceal-ment of allocation (Protocol) | Conceal-ment of allocation (Report) | Method of allocation concealment (Report) | Double-blind (Protocol) | Double-blind (Report) | Blinding: Notes (Protocol) | Blinding: Notes (Report) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945-224 | Backonja 2003 Review of 945-224 | ☑ | ☑ | Not mentioned.<br><br>"The Clinical Pharmaceutical Operations Department of Parke-Davis generates the randomization code, and then CPO or other designated facility will provide medication assembled for each subject/patient based on a randomization code." | Not mentioned. "Patients were randomized to receive gabapentin 600, 1200, or 2400 mg/d, or placebo." | ☐ | ☐ | No description of any attempt to conceal allocation. | ☑ | ☑ | No description on who was blinded. | No description on who was blinded. |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Random allocation (Protocol) | Random allocation (Report) | Method of allocation (Protocol) | Method of allocation (Report) | Concealment of allocation (Protocol) | Concealment of allocation (Report) | Method of allocation concealment (Report) | Double-blind (Protocol) | Double-blind (Report) | Blinding: Notes (Protocol) | Blinding: Notes (Report) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945-271 | 945-271.RR | ☑ | ☑ | "The randomisation scheme has been done by the Clinical Pharmaceutical Operations in Freiburg. The patients has been randomly allocated to commence the first treatment with either gabapentin or placebo and after the wash-out period to continue treatment with the other medication." | "Prior to the start of the study, the project statistician approved a randomization procedure including a block of 6." "The randomization list was generated by the Clinical Pharmaceutical Operation Center in Freiburg. The number serial begain with 5001 and continued in a consecutively order. The centers received medication in blocks of six." "At the screening visit, visit 1, the patients were allocated a 4-digit screening number. At visit 2, patients found eligible for inclusion were randomized to one of the treatment sequences gabapentin - placebo or placebo - gabapentin in the ratio 1:1, and assigned a randomization number, in a consecutive manner at each center." | ☐ | ☐ | "No description of any attempt to conceal allocation." "The double-blind supplies were identical in physical appearance and were provided to the investigator in bottles containing randomization numbers and indicating visit number." "A sealed code envelope, one for each patient, was provided with the supplies, which allowed the investigator to break the code for an individual subject in the event of an emergency." "The sponsor also had a copy of the envelope." | ☑ | ☑ | No description on who will be blinded. | No description on who was blinded. |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publica-tion code | Random allocation (Protocol) | Random allocation (Report) | Method of allocation (Protocol) | Method of allocation (Report) | Conceal-ment of allocation (Protocol) | Conceal-ment of allocation (Report) | Method of allocation concealment (Report) | Double-blind (Protocol) | Double-blind (Report) | Blinding: Notes (Protocol) | Blinding: Notes (Report) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945-271 | 945-271.Addndm-B.RR | ✓ | ✓ | "The randomisation scheme has been done by the Clinical Pharmaceutical Operations in Freiburg. The patients has been randomly allocated to commence the first treatment with either gabapentin or placebo and after the wash-out period to continue treatment with the other medication." | Not mentioned. | ☐ | ☐ | No description of any attempt to conceal allocation. | ✓ | ✓ | No description on who will be blinded. | No description on who was blinded. |
| 945-271 | Gordh 2002 | ✓ | ☐ | "The randomisation scheme has been done by the Clinical Pharmaceutical Operations in Freiburg. The patients has been randomly allocated to commence the first treatment with either gabapentin or placebo and after the wash-out period to continue treatment with the other medication." | NA³ | ☐ | ☐ | NA³ | ✓ | ☐ | No description on who will be blinded. | NA³ |

NA = Not Applicable

3 Could not obtain publication

| Study number code | Publica-tion code | Random allocation (Protocol) | Random allocation (Report) | Method of allocation (Protocol) | Method of allocation (Report) | Conceal-ment of allocation (Protocol) | Conceal-ment of allocation (Report) | Method of allocation concealment (Report) | Double-blind (Protocol) | Double-blind (Report) | Blinding: Notes (Protocol) | Blinding: Notes (Report) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945-276 | 945-276.RR | ☐ | ✓ | Protocol not available. | "The random code has been prepared by Parke-Davis Pharmaceutical Research, Division of Warner-Lambert Company (Clinical Pharmacy Operations [CPO])." | ☐ | ☐ | No description of any attempt to conceal allocation. | ☐ | ✓ | Protocol not available. | No description on who was blinded. "The study medications were indistinguishable." |
| 945-276 | Caraceni 2004 | ☐ | ✓ | Protocol not available. | "Patients were randomly assigned to placebo or gabapentin with a 1:2 ratio. A nonstratified, block-of-three randomization list was used." | ☐ | ✓ | "Study medications were provided as identical capsules containing 300 mg of gabapentin or placebo in numbered containers and allocated in random sequence by the pharmacy department of the sponsor's laboratories. All study participants were blinded to allocation sequence." | ☐ | ✓ | Protocol not available. | "All study participants were blinded to allocation sequence." |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publica- tion code | Random allocation (Protocol) | Random allocation (Report) | Method of allocation (Protocol) | Method of allocation (Report) | Conceal- ment of allocation (Protocol) | Conceal- ment of allocation (Report) | Method of allocation concealment (Report) | Double- blind (Protocol) | Double- blind (Report) | Blinding: Notes (Protocol) | Blinding: Notes (Report) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945-306 | 945-306-RR | ☑ | ☑ | "The Clinical Pharmaceutical Operations (CPO) Department of Parke-Davis (or biometrics department locally) generates the randomization code, and then CPO or other designated facility will provide medication assembled for each subject/patient based on a randomization code." | "Medication was randomised in block sizes of four, with each patient number being unique. Patient numbers were assigned sequentially and this determined the treatment the patient would receive." | ☐ | ☐ | No description of any attempt to conceal allocation. | ☑ | ☑ | No description on who was blinded. | No description on who was blinded. |
| 945-306 | Serpell 2002 | ☑ | ☑ | "The Clinical Pharmaceutical Operations (CPO) Department of Parke-Davis (or biometrics department locally) generates the randomization code, and then CPO or other designated facility will provide medication assembled for each subject/patient based on a randomization code." | "Using a centrally held, computer generated randomisation list, patients were randomised sequentially to gabapentin or placebo in a 1:1 ratio, in block sizes of four." | ☐ | ☐ | No description of any attempt to conceal allocation. | ☑ | ☑ | No description on who was blinded. | No description on who was blinded. |

NA = Not Applicable

3 Could not obtain publication

| Study number code | Publica-tion code | Random allocation (Protocol) | Random allocation (Report) | Method of allocation (Protocol) | Method of allocation (Report) | Conceal-ment of allocation (Protocol) | Conceal-ment of allocation (Report) | Method of allocation concealment (Report) | Double-blind (Protocol) | Double-blind (Report) | Blinding: Notes (Protocol) | Blinding: Notes (Report) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945-306 | Serpell 2002.Conf. Abs | ☑ | ☑ | "The Clinical Pharmaceutical Operations (CPO) Department of Parke-Davis (or biometrics department locally) generates the randomization code, and then CPO or other designated facility will provide medication assembled for each subject/patient based on a randomization code." | Not mentioned. | ☐ | ☐ | No description of any attempt to conceal allocation. | ☑ | ☑ | No description on who was blinded. | No description on who was blinded. |
| 945-411 | 945-411.RR | ☑ | ☑ | Not mentioned. "The Clinical Pharmaceutical Operations (CPO) Department of Parke-Davis (or biometrics department locally) generates the randomization code, and then CPO or other designated facility will provide medication assembled for each subject/patient based on a randomization code." | Not mentioned. | ☐ | ☐ | No description of any attempt to conceal allocation. | ☐ | ☐ | Open-label trial. | "open label" |

NA = Not Applicable

3 Could not obtain publication

| Study number code | Publica- tion code | Random allocation (Protocol) | Random allocation (Report) | Method of allocation (Protocol) | Method of allocation (Report) | Conceal- ment of allocation (Protocol) | Conceal- ment of allocation (Report) | Method of allocation concealment (Report) | Double- blind (Protocol) | Double- blind (Report) | Blinding: Notes (Protocol) | Blinding: Notes (Report) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945-411 | Gomez- Perez 2002.Conf. Abs | ☑ | ☑ | Not mentioned. "The Clinical Pharmaceutical Operations (CPO) Department of Parke-Davis (or biometrics department locally) generates the randomization code, and then CPO or other designated facility will provide medication assembled for each subject/patient based on a randomization code." | Not mentioned. | ☐ | ☐ | No description of any attempt to conceal allocation. | ☐ | ☐ | Open-label trial. | "open-label" |

NA = Not Applicable

3 Could not obtain publication

| Study number code | Publica-tion code | Random allocation (Protocol) | Random allocation (Report) | Method of allocation (Protocol) | Method of allocation (Report) | Conceal-ment of allocation (Protocol) | Conceal-ment of allocation (Report) | Method of allocation concealment (Report) | Double-blind (Protocol) | Double-blind (Report) | Blinding: Notes (Protocol) | Blinding: Notes (Report) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945-411 | Gomez-Perez 2004 | ☑ | ☑ | Not mentioned. "The Clinical Pharmaceutical Operations (CPO) Department of Parke-Davis (or biometrics department locally) generates the randomization code, and then CPO or other designated facility will provide medication assembled for each subject/patient based on a randomization code." | Not mentioned. "At visit 2 (week 0), a total of 339 eligible subjects entered the treatment phase and were randomised into two treatment groups." | ☐ | ☐ | No description of any attempt to conceal allocation. | ☐ | ☐ | Open-label trial. | Not applicable. Open-label trial. |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Random allocation (Protocol) | Random allocation (Report) | Method of allocation (Protocol) | Method of allocation (Report) | Concealment of allocation (Protocol) | Concealment of allocation (Report) | Method of allocation concealment (Report) | Double-blind (Protocol) | Double-blind (Report) | Blinding: Notes (Protocol) | Blinding: Notes (Report) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A945-1008 | A945-1008 Final Study Report | ☑ | ☑ | "The randomization code will be prepared by the Biometrics department." "Patients will be randomized in a 1:1 ratio to receive either placebo or gabapentin. Each individual should be assigned a patient number in sequence with the lowest available subject number being assigned first." | "Subjects were assigned at the site, in the order in which they were enrolled into the study, to receive their allocated treatment sequence, in a 1:1 manner, according to a computer-generated randomization scheme prepared by Pfizer prior to the start of the study." "The study was randomized with a block size of 4; therefore, any centers with fewer than 3 subjects that completed the study may not have had all treatment groups represented in the primary analysis." | ☐ | ☐ | No description of any attempt to conceal allocation. | ☑ | ☑ | No description on who was blinded. | No description on who was blinded. |
| Unavailable-Dallocchio | Dallocchio 2000 | ☐ | ☑ | Protocol not available. | "Patients were randomly allocated to therapy with either GBP [gabapentin] or AMI [amitryptiline]." | ☐ | ☐ | No description of any attempt to conceal allocation. | ☐ | ☐ | Protocol not available. | "open-label" |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Random allocation (Protocol) | Random allocation (Report) | Method of allocation (Protocol) | Method of allocation (Report) | Concealment of allocation (Protocol) | Concealment of allocation (Report) | Method of allocation concealment (Report) | Double-blind (Protocol) | Double-blind (Report) | Blinding: Notes (Protocol) | Blinding: Notes (Report) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unavailable Gorson-Gorson** | Draft Gorson to Magistro 1997 | ☑ | ☑ | Not mentioned. | "Patients were randomly assigned using a random numbers table to gabapentin (300 mg capsules initially) or placebo for six weeks (Phase I) followed by a three week washout period and then crossover (Phase II)." | ☐ | ☑ | "Placebo capsules appeared identical to the active drug and allocation concealment was maintained throughout the trial." | ☑ | ☑ | No description on who was blinded. | "The initial low dosage of gabapentin was chosen to minimize adverse effects, particularly sedation, that might compromise blinding."  "Clinical evaluators and patients were blinded to the order of treatment assignment." |
| **Unavailable Gorson-Gorson** | Draft Magistro Internal 1998 | ☑ | ☑ | Not mentioned. | "Patients were randomly assigned using a random numbers table to gabapentin (300 mg capsules initially) or placebo for six weeks (Phase I) followed by a three week washout period and then crossover (Phase II)." | ☐ | ☑ | "Placebo capsules appeared identical to the active drug and allocation concealment was maintained throughout the trial." | ☑ | ☑ | No description on who was blinded. | "The initial low dosage of gabapentin was chosen to minimize adverse effects, particularly sedation, that might compromise blinding."  "Clinical evaluators and patients were blinded to the order of treatment assignment." |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publica-tion code | Random allocation (Protocol) | Random allocation (Report) | Method of allocation (Protocol) | Method of allocation (Report) | Conceal-ment of allocation (Protocol) | Conceal-ment of allocation (Report) | Method of allocation concealment (Report) | Double-blind (Protocol) | Double-blind (Report) | Blinding: Notes (Protocol) | Blinding: Notes (Report) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unavailable Gorson 1998 -Gorson | | ☑ | ☑ | Not mentioned. | Not mentioned. "Patients were randomly assigned to gabapentin (900 mg/day) or placebo for 6 weeks (Phase I), followed by a 3 week washout period and then crossover (Phase II)." | ☐ | ☐ | No description of any attempt to conceal allocation. | ☑ | ☑ | No description on who was blinded. | No description on who was blinded. |
| Unavailable Gorson 1999 -Gorson | | ☑ | ☐ | Not mentioned. | Not mentioned. "Nineteen patients were randomised to the active drug and 21 to placebo during the first treatment period." | ☐ | ☐ | No description of any attempt to conceal allocation. | ☑ | ☑ | No description on who was blinded. | No description on who was blinded. |

NA = Not Applicable

3 Could not obtain publication

## Neuropathic Pain

# Table 7 – Primary Outcome and Number of Patients Assessed

| Study number | Publication code | Primary outcome (protocol) | Primary outcome (Report) | Number randomized per group (Report) | Number analyzed per group - Primary outcome (Report) | Number analyzed per group for safety (Report) | Definitions for study population for analysis (Report) |
|---|---|---|---|---|---|---|---|
| 945-210 | 945-210.RR | "The primary efficacy parameter will be the weekly mean pain score from the daily pain diary."<br><br>"The mean will be computed for the screening phase (the 7 days preceding Visit 2) and for each week during the double-blind treatment phase. The final weekly mean pain score will be defined as the mean pain score from the 7 days preceding Week 8, or the last 7 days on study medication for patients who do not complete the study." | "The primary efficacy parameter was pain, as measured by the patient in a daily diary on a 11-point Likert scale. Each morning on arising, the patient evaluated his/her pain for the previous 24 hours by circling the number on the scale that best described his/her pain."<br><br>"To evaluate reduction in pain, the baseline pain score was compared with the score from the end of treatment (endpoint). The baseline score was obtained from the last 7 available scores during the screening phase, including the day study medication was first taken."<br><br>"The endpoint score was obtained from the last 7 available scores while on study medication, up to and including the day after the last dose, ie, the last observation carried forward (LOCF) for patients who did not complete the study." | 84 Gabapentin / 81 Placebo | 82 Gabapentin / 80 Placebo. | 84 Gabapentin / 81 Placebo. | Efficacy evaluable population:<br>"The evaluable population for efficacy evaluation, as defined by the protocol, comprised all patients with at least 7 days of double-blind treatment and at least 4 days of daily pain diary during both the 1-week screening phase and the double-blind treatment phase."<br><br>Intent-to-treat population:<br>"The intent-to-treat (ITT) population was defined as all patients randomized to treatment who received at least 1 dose of study medication."<br><br>"However, since blinded review of the data indicated that the evaluable and ITT populations differed by only 2 patients, the analyses were conducted on data from the ITT population only. See Appendix D.1, IAP [Inferential Analysis Plan], and amendment, for additional information."<br><br>Safety analysis population:<br>"All patients who were randomized to treatment and received study medication were evaluated for safety."<br><br>"Day 0 was defined as the first day of treatment with study medication. Days prior to this were assigned consecutive negative numbers starting with -1 (Day -1 = day before the administration of study medication)."<br><br>"Screening was defined as the period before study medication was taken including Day 0" |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Primary outcome (protocol) | Primary outcome (Report) | Number randomized per group (Report) | Number analyzed per group - Primary outcome (Report) | Number analyzed per group for safety (Report) | Definitions for study population for analysis (Report) |
|---|---|---|---|---|---|---|---|
| | | | | | | | before study medication was taken when final baseline values for efficacy parameters were obtained." |
| | | | | | | | "Double-blind was defined as Day 0 through the last day double-blind medication was taken." |
| 945-210 | Backonja 1997 | "The primary efficacy parameter will be the weekly mean pain score from the daily pain diary." | "The primary efficacy measurement was pain, recorded by the patient in a daily pain diary on a 11-point Likert scale (0 = no pain, 10 = worst possible pain)." | 84 Gabapentin / 81 Placebo. | Not mentioned. | Not mentioned. | Not mentioned. |
| | | "The mean will be computed for the screening phase (the 7 days preceding Visit 2) and for each week during the double-blind treatment phase. The final weekly mean pain score will be defined as the mean pain score from the 7 days preceding Week 8, or the last 7 days on study medication for patients who do not complete the study." | | | | | |
| 945-210 | Backonja 1998 | "The primary efficacy parameter will be the weekly mean pain score from the daily pain diary." | "The primary efficacy parameter was a pain severity rating, recorded by patients in daily diaries using an 11-point Likert scale (0, no pain; 10, worst possible pain)." | 84 Gabapentin / 81 Placebo. | 82 Gabapentin / 80 Placebo. | 84 Gabapentin / 81 Placebo. | Intent-to-treat population: "All analyses were conducted using the intent-to-treat population, defined as all randomized patients who received at least 1 dose of study medication. Patients with no data recorded for a particular parameter were automatically excluded from the analyses of that parameter." |
| | | "The mean will be computed for the screening phase (the 7 days preceding Visit 2) and for each week during the double-blind treatment phase. The final weekly mean pain score will be defined as the mean pain score from the 7 days preceding Week 8, or the last 7 days on study medication for patients who do not complete the study." | | | | | |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Primary outcome (protocol) | Primary outcome (Report) | Number randomized per group (Report) | Number analyzed per group - Primary outcome (Report) | Number analyzed per group for safety (Report) | Definitions for study population for analysis (Report) |
|---|---|---|---|---|---|---|---|
| 945-224 | 945-224.RR | "The primary efficacy parameter will be computed for the baseline phase (the last 7 pain diary entries preceding Visit 2) and for each week during the double-blind treatment phase. The final weekly mean pain score (end point) is defined as the mean pain score from the last 7 days preceding visit 5 or the last 7 days on study medication for patients who do not complete the study." | "The primary efficacy criterion was the weekly mean pain score from the patient's daily diary during the double-blind treatment period."<br><br>"Pain was measured on an 11-point Likert scale ranging from 0 (no pain) to 10 (worst possible pain)."<br><br>"To evaluate reduction in pain during the double-blind treatment phase, the pain score from the screening period was compared with the score from the end of double-blind treatment (endpoint). The screening score was obtained from the last 7 available scores before taking study medication, including the day study medication was first taken. The endpoint score was obtained from the last 7 available scores while on double-blind study medication, up to and including the day after the last dose." | [per Table 4]: 82 each in gabapentin 600 mg and gabapentin 1200 mg groups; 84 in gabapentin 2400 mg group; and 77 in placebo group. | [per Table 9]: 82 each in gabapentin 600 mg and gabapentin 1200 mg groups; 83 in gabapentin 2400 mg group and 77 in placebo group. | [per Table 31]: 82 each in gabapentin 600 mg and gabapentin 1200 mg groups; 84 in gabapentin 2400 mg group; and 77 in placebo group. | Intent-to-treat population:<br>"The primary and secondary efficacy criteria and quality of life for the double-blind phase were analyzed on the intent-to-treat (ITT) population. The ITT population was defined as all patients randomized who received at least 1 dose of study medication in the double-blind phase. Patients who had neither observations for the primary efficacy parameter at baseline nor during the study were to be excluded from the ITT population."<br><br>Safety population:<br>"The safety analysis of the double-blind phase was based on the safety (S) population. The safety population was defined as all patients who received at least 1 dose of study medication in the double-blind phase."<br><br>Open-label study:<br>"For the open-label phase, 2 populations were defined. The open-label total (OL) population was defined as all patients who entered the open-label phase and who received at least 1 dose of study medication in the open-label phase. The open-label per protocol (OLPP) population included all patients who entered the fixed dose period of the open-label phase."<br><br>"The efficacy criteria and quality of life for the open-label phase were analyzed on the open-label per protocol (OLPP) population. The safety analysis of the open-label phase was based on the open-label total population." |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Primary outcome (protocol) | Primary outcome (Report) | Number randomized per group (Report) | Number analyzed per group – Primary outcome (Report) | Number analyzed per group for safety (Report) | Definitions for study population for analysis (Report) |
|---|---|---|---|---|---|---|---|
| **945-224** | 945-224.Reckless. Diabetic Medicine | "The primary efficacy parameter will be the weekly mean pain score from the daily pain diary." <br><br> "The mean will be computed for the baseline phase (the last 7 pain diary entries preceding Visit 2) and for each week during the double-blind treatment phase. The final weekly mean pain score (end point) is defined as the mean pain score from the last 7 days preceding visit 5 or the last 7 days on study medication for patients who do not complete the study." | "The primary efficacy criterion was the weekly mean pain score from the patient's daily diary. Pain was measured on an 11-point Likert scale ranging from 0 (no pain) to 10 (worst possible pain)." <br><br> "The primary endpoint was defined as the mean of the last 7 available pain scores while on study medication." <br><br> "All efficacy analyses were performed on the intent-to-treat population (patients who were randomised, had received at least 1 dose of study medication, and had undergone at least 1 observation for the primary outcome)." | "Of 432 screened patients, 325 were randomised and received study medication: gabapentin 600 mg/day (n = 82), 1200 mg/day (n = 82), or 2400 mg/day (n = 84), or placebo (n = 77)." | "Only 1 randomised patient was excluded from the intent-to-treat analysis (no value for the primary efficacy outcome)." <br><br> [per Table 3]: 82 each in gabapentin 600 mg/day and 1200 mg/day groups, 83 in gabapentin 2400 mg/day group, and 77 in placebo group. | [per Table 5]: 82 each in gabapentin 600 mg/day and 1200 mg/day groups, 84 in gabapentin 2400 mg/day group and 77 in placebo group. | Intent-to-treat population: "All efficacy analyses were performed on the intent-to-treat population (patients who were randomised, had received at least 1 dose of study medication, and had undergone at least 1 observation for the primary outcome)." <br><br> Safety population: "The safety analysis was based on all patients who received at least 1 dose of study medication." |
| **945-224** | 945-224.Reckless. Diabetologia | "The primary efficacy parameter will be the weekly mean pain score from the daily pain diary." <br><br> "The mean will be computed for the baseline phase (the last 7 pain diary entries preceding Visit 2) and for each week during the double-blind treatment phase. The final weekly mean pain score (end point) is defined as the mean pain score from the last 7 days preceding visit 5 or the last 7 days on study medication for patients who do not complete the study." | "The primary efficacy criterion was the weekly mean pain score from the patient's daily diary. Pain was measured on an 11-point Likert scale ranging from 0 (no pain) to 10 (worst possible pain)." <br><br> "The primary endpoint was defined as the mean of the last 7 available pain scores while on study medication." <br><br> "All efficacy analyses were performed on the intent-to-treat population (patients who were randomised, had received at least 1 dose of study medication, and had undergone at least 1 observation for the primary outcome)." | "Of 432 screened patients, 325 were randomised and received study medication: gabapentin 600 mg/day (n = 82), 1200 mg/day (n = 82), or 2400 mg/day (n = 84), or placebo (n = 77)." | "Only 1 randomised patient was excluded from the intent-to-treat analysis (no value for the primary efficacy outcome)." <br><br> [per Table 3]: 82 each in gabapentin 600 mg/day and 1200 mg/day groups, 83 in gabapentin 2400 mg/day group, and 77 in placebo group. | [per Table 5]: 82 each in gabapentin 600 mg/day and 1200 mg/day groups, 84 in gabapentin 2400 mg/day group and 77 in placebo group. | Intent-to-treat population: "All efficacy analyses were performed on the intent-to-treat population (patients who were randomised, had received at least 1 dose of study medication, and had undergone at least 1 observation for the primary outcome)." <br><br> Safety population: "The safety analysis was based on all patients who received at least 1 dose of study medication." |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Primary outcome (protocol) | Primary outcome (Report) | Number randomized per group (Report) | Number analyzed per group - Primary outcome (Report) | Number analyzed per group for safety (Report) | Definitions for study population for analysis (Report) |
|---|---|---|---|---|---|---|---|
| 945-224 | Backonja 2002.EFNS.Abs.945-224 | "The primary efficacy parameter will be the weekly mean pain score from the daily pain diary." "The mean will be computed for the baseline phase (the last 7 pain diary entries preceding Visit 2) and for each week during the double-blind treatment phase. The final weekly mean pain score (end point) is defined as the mean pain score from the last 7 days preceding visit 5 or the last 7 days on study medication for patients who do not complete the study." | "The primary efficacy in all studies was the daily pain score from patient-maintained pain diaries. Patients rated pain daily using an 11-point Likert numeric scale ranging from 0 (no pain) to 10 (worst poss ble pain)." | Not mentioned. | ITT: 247 Gabapentin / 77 Placebo | Not mentioned. | Not mentioned. |
| 945-224 | Backonja 2003 Review of 945-224 | "The primary efficacy parameter will be the weekly mean pain score from the daily pain diary." "The mean will be computed for the baseline phase (the last 7 pain diary entries preceding Visit 2) and for each week during the double-blind treatment phase. The final weekly mean pain score (end point) is defined as the mean pain score from the last 7 days preceding visit 5 or the last 7 days on study medication for patients who do not complete the study." | "The primary efficacy end point was change in weekly mean pain score, measured on the 11-point Likert scale." | Did not mention numbers randomized per group. "325" | Not mentioned. | Not mentioned. | Not mentioned. |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Primary outcome (protocol) | Primary outcome (Report) | Number randomized per group (Report) | Number analyzed per group – Primary outcome (Report) | Number analyzed per group for safety (Report) | Definitions for study population for analysis (Report) |
|---|---|---|---|---|---|---|---|
| 945-271 | 945-271.RR | "The primary efficacy variable will be the mean pain intensity score (VAS) during the last week of each treatment period." <br><br> "Mean pain intensity score from 14 measurements during the last week of the fixed dose period, using a twice-daily pain diary (VAS), adjusted for the corresponding mean during the last week of baseline before the start of titration." <br><br> "The patient will use an electronic diary (Clinitrac®) to enter his/her score on the present intensity of pain on a visual analogue scale of 0–100. Zero reflects "no pain" and 100 "worst possible pain". The patients describe their instant pain twice daily (on awakening and evening)." | "In this study the Mean Pain Intensity Score was the primary efficacy variable." <br><br> "The Mean Pain Intensity Score was calculated based on the last 14 pain assessments during each of the following periods; Run-in, Treatment 1, Washout, and Treatment 2. For each of these periods, at least 10 out of the requested 14 registrations were required for the primary outcome." <br><br> [In italics]: "Note: this was changed to 9 out of 14 registrations before the analyses of the data." | 61 Gabapentin-Placebo arm / 59 Placebo-Gabapentin arm. | Intention-to-treat population: 48 Gabapentin-Placebo arm / 50 Placebo-Gabapentin. <br><br> Per Protocol population: 43 Gabapentin-Placebo arm / 42 Gabapentin-Placebo arm. | 61 Gabapentin-Placebo arm / 59 Placebo-Gabapentin arm. | "The analyses were performed both according to the intention-to-treat (ITT) principle and per protocol (PP)." <br><br> "A planned bona-fide non-parametric analysis of the primary efficacy variable was not performed." <br><br> Intention-to-treat population: "The ITT-population consists of all randomized patients completing both treatment periods, n=98 (Gaba=PI/48, PI-Gaba/50)." <br><br> Per-protocol population: "The PP-population consists of all patients in the ITT-population with no major protocol deviation: 43 patients in the Gaba-PI arm, and 42 in the PI-Gaba arm." <br><br> "Allocation of each patient to PP- and/or ITT-population was done prior to code breaking." <br><br> Safety population: "The safety analysis was based on all patients randomized and who had taken at least one dose of gabapentin or placebo, 61 patients in the Gaba-PI arm and 59 in the PI-Gaba arm." |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Primary outcome (protocol) | Primary outcome (Report) | Number randomized per group (Report) | Number analyzed per group - Primary outcome (Report) | Number analyzed per group for safety (Report) | Definitions for study population for analysis (Report) |
|---|---|---|---|---|---|---|---|
| 945-271 | 945-271.Addndm-B.RR | "The primary efficacy variable will be the mean pain intensity score (VAS) during the last week of each treatment period."<br><br>"Mean pain intensity score from 14 measurements during the last week of the fixed dose period, using a twice-daily pain diary (VAS), adjusted for the corresponding mean during the last week of baseline before the start of titration."<br><br>"The patient will use an electronic diary (Clinitrac®) to enter his/her score on the present intensity of pain on a visual analogue scale of 0–100. Zero reflects "no pain" and 100 "worst possible pain". The patients describe their instant pain twice daily (on awakening and evening)." | "The three variables of primary interest in the Sub-study were tactile allodynia, cold allodynia, and pin-prick-evoked hyperalgesia." | 17 Gabapentin-Placebo / 15 Placebo-Gabapentin. | 14 Gabapentin-Placebo / 12 Placebo-Gabapentin. | "No safety evaluation was done for this Sub-study. Please see Main Report" | "Contrary to what is stated in the Study Protocol, the analyses were performed on the ITT-population only."<br><br>"The ITT-population consists of all randomized patients completing both treatment periods and with data available for both treatment periods, n=26 (Gaba-Pl/14, Pl-Gaba/12)." |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Primary outcome (protocol) | Primary outcome (Report) | Number randomized per group (Report) | Number analyzed per group - Primary outcome (Report) | Number analyzed per group for safety (Report) | Definitions for study population for analysis (Report) |
|---|---|---|---|---|---|---|---|
| 945-271 | Gordh 2002 | "The primary efficacy variable will be the mean pain intensity score (VAS) during the last week of each treatment period."<br><br>"Mean pain intensity score from 14 measurements during the last week of the fixed dose period, using a twice-daily pain diary (VAS), adjusted for the corresponding mean during the last week of baseline before the start of titration."<br><br>"The patient will use an electronic diary (Clintrac®) to enter his/her score on the present intensity of pain on a visual analogue scale of 0- 100. Zero reflects "no pain" and 100 "worst possible pain". The patients describe their instant pain twice daily (on awakening and evening)." | NA[3] | NA[3] | NA[3] | NA[3] | |
| 945-276 | 945-276.RR | Protocol not available. | "Primary efficacy parameter is the mean Pain Rating Scale Score, '11-point Likert scale' on the last day at the minimal effective dose versus pain on the first day."<br><br>"A primary efficacy analysis has been planned in the protocol on valid Intent-to-treat (ITT) population." | 80 Gabapentin / 41 Placebo | 76 Gabapentin / 39 Placebo | 79 Gabapentin / 41 Placebo | Intent-to-treat population:<br>"A primary efficacy analysis has been planned in the protocol on valid Intent-to-treat (ITT) population."<br><br>"Patients evaluable for the primary efficacy ITT analysis must have at least 3 days of evaluation on diary and have taken at least one dose of study drug."<br><br>Safety population:<br>"All patients randomized who took at least one dose of study drug have been evaluated for safety analysis." |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Primary outcome (protocol) | Primary outcome (Report) | Number randomized per group (Report) | Number analyzed per group - Primary outcome (Report) | Number analyzed per group for safety (Report) | Definitions for study population for analysis (Report) |
|---|---|---|---|---|---|---|---|
| 945-276 | Caraceni 2004 | Protocol not available. | "The aim of the study was to compare the two groups for average response to treatment over the whole follow-up period; therefore, the primary efficacy variable was defined as the average follow-up pain score."<br><br>"The main analysis was performed on the intent-to-treat (ITT) population (all patients who received at least one study medication), imputing missing longitudinal data with the average of observed data." [Omitted citation to reference in original text]. | 80 Gabapentin / 41 Placebo. | ITT analysis: 79 Gabapentin / 41 Placebo.<br><br>Modified ITT analysis: 76 Gabapentin / 39 Placebo. | 79 Gabapentin / 41 Placebo. | Intent-to-treat population:<br>"The main analysis was performed on the intent-to-treat (ITT) population (all patients who received at least one study medication), imputing missing longitudinal data with the average of the observed data." [Omitted citation to reference in original text].<br><br>"All of the remaining analyses were conducted on a modified ITT set of data, defined as all patients who received at least one study medication and compiled at least 3 days of the diary. The choice was made to have the minimum treatment duration be 3 days, allowing for an eventual maximum gabapentin dose of 1,800 mg per day."<br><br>Modified intent-to-treat:<br>"The modified ITT analysis of efficacy was performed on 115 patients because five patients (two in the placebo group and three in the gabapentin group) had less than 3 days of follow-up."<br><br>Safety population:<br>"Safety data analysis was performed on the ITT population, and frequency distributions were used to present the results." |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Primary outcome (protocol) | Primary outcome (Report) | Number randomized per group (Report) | Number analyzed per group – Primary outcome (Report) | Number analyzed per group for safety (Report) | Definitions for study population for analysis (Report) |
|---|---|---|---|---|---|---|---|
| 945-306 | 945-306:RR | "The primary efficacy parameter will be the change in mean weekly pain score from baseline taken from the daily pain diary."<br><br>"The daily pain diary consists of an 11-point Likert scale with 0 as "no pain" and 10 as "worst possible pain"."<br><br>"Self-assessment is performed daily on waking."<br><br>"The final weekly mean pain score (end point) is defined as the mean pain score from the last 7 days preceding Visit 5 or the last 7 days on study medication for patients who do not complete the study."<br><br>"The population analysed will be all patients randomised to treatment who received at least 1 dose of study medication, and have post randomisation data." | "The primary efficacy parameter was the mean weekly pain score from the daily pain diary."<br><br>"The daily pain diary consists of an 11-point Likert scale with 0 as "no pain" and 10 as "worst possible pain"."<br><br>"Self-assessment was performed daily on waking."<br><br>"The final weekly mean pain score (end point) was defined as the mean pain score from the last 7 days preceding Visit 5 or the last 7 days on study medication for patients who did not complete the study."<br><br>[Also reported]:<br>"Analysis of the pain diary from individual weeks showed that this difference was detectable at week 1 and from weeks 3 to 6, but an improvement in the placebo group during the last two weeks of study led to the difference not reaching statistical significance in weeks 7 and 8."<br><br>"Hence a decision was made to perform a rank based analysis of the data using the same model as specified above. Comparisons were made comparing the gabapentin group with placebo." | 154 Gabapentin / 153 Placebo [per Figure 2] | [153 Gabapentin / 152 Placebo]<br>"A total of 351 patients were screened, of which 307 were randomised and 305 went on to receive active treatment: 153 patients were treated with gabapentin, and 152 with placebo."<br>"The study was analysed on an intention to treat basis. The only exclusions from the efficacy and safety populations were two patients who were randomised, but did not take any medication." | [153 Gabapentin / 152 Placebo]<br>"All 305 patients who were randomised into the study and took at least one dose of study drug are included in the safety evaluable population." | Intent-to-treat population:<br>"The study was analysed on an intention to treat basis. The only exclusions from the efficacy and safety populations were two patients who were randomised, but did not take any medication."<br><br>"All patients randomised to study treatment and who took at least one dose of study medication were used in the analysis of the study."<br><br>"Data exclusions included diary assessments made after the cessation of study medication, and baseline SF-36 questionnaires completed after the start of treatment. Patients with baseline diary scores of <2 for a symptom were excluded from analysis of that symptom."<br><br>Safety population:<br>"All 305 patients who were randomised into the study and took at least one dose of study drug are included in the safety evaluable population." |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Primary outcome (protocol) | Primary outcome (Report) | Number randomized per group (Report) | Number analyzed per group - Primary outcome (Report) | Number analyzed per group for safety (Report) | Definitions for study population for analysis (Report) |
|---|---|---|---|---|---|---|---|
| 945-306 | Serpell 2002 | "The primary efficacy parameter will be the change in mean weekly pain score from baseline taken from the daily pain diary." | "The primary efficacy parameter was the change in mean weekly pain diary score from baseline to the final study week." | 153 Gabapentin / 152 Placebo. [per Fig. 2.] | Not mentioned. | 153 Gabapentin / 152 Placebo [per Table 3] | "Patients were regarded as evaluable in the statistical analysis if, once randomised, they took at least one dose of study medication, and had both baseline and post-randomisation data available." |
| | | "The daily pain diary consists of an 11-point Likert scale with 0 as 'no pain' and 10 as 'worst possible pain'." | "On waking each morning, patients assessed the pain of the previous 24h, using an 11-point Likert scale with 0 as 'no pain' and 10 as 'worst poss ble pain'." | "Of 351 patients screened, 307 were randomised." | "Patients were regarded as evaluable in the statistical analysis if, once randomised, they took at least one dose of study medication, and had both baseline and post-randomisation data available." | | "Additionally, patients with baseline diary scores <2 for any symptom were excluded from analysis of that symptom." |
| | | "Self-assessment is performed daily on waking." | | "Two patients with drew after randomisation, but prior to receiving treatment." [per legend accompanying Figure 2.] | | | |
| | | "The final weekly mean pain score (end point) is defined as the mean pain score from the last 7 days preceding Visit 5 or the last 7 days on study medication for patients who do not complete the study." | "The final weekly mean pain score (end point) was the mean pain score from the last 7 days preceding visit 5, or the final 7 days on study medication for patients who did not complete the study." | | "Two randomised patients withdrew before receiving any medication and 305 patients received active treatment (153 with gabapentin and 152 with placebo)." | | |
| | | "The population analysed will be all patients randomised to treatment who received at least 1 dose of study medication, and have post randomisation data." | "The primary analysis was based on a rank-based ANCOVA, since the planned analysis using raw data did not satisfy the required statistical assumptions and this situation could not be resolved by transformation." | | | | |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Primary outcome (protocol) | Primary outcome (Report) | Number randomized per group (Report) | Number analyzed per group - Primary outcome (Report) | Number analyzed per group for safety (Report) | Definitions for study population for analysis (Report) |
|---|---|---|---|---|---|---|---|
| 945-306 | Serpell 2002.Conf. Abs | "The primary efficacy parameter will be the change in mean weekly pain score from baseline taken from the daily pain diary." "The daily pain diary consists of an 11-point L kert scale with 0 as "no pain" and 10 as "worst possible pain"." "Self-assessment is performed daily on waking." "The final weekly mean pain score (end point) is defined as the mean pain score from the last 7 days preceding Visit 5 or the last 7 days on study medication for patients who do not complete the study." "The population analysed will be all patients randomised to treatment who received at least 1 dose of study medication, and have post randomisation data." | "The primary efficacy parameter was the change in mean endpoint (or final) weekly pain diary score from baseline. Pain was assessed on an 11-point Likert scale (0 = "no pain" and 10 = "worst possible pain")." | 153 Gabapentin / 152 Placebo. "Of the total of 351 patients screened, 307 were randomised. Of these, 153 received GBP [gabapentin] and 152 received PBO [placebo]." | 153 Gabapentin / 152 Placebo. [per Figure 1] | 153 Gabapentin / 152 Placebo [per Table 2] | Not mentioned. |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Primary outcome (protocol) | Primary outcome (Report) | Number randomized per group (Report) | Number analyzed per group - Primary outcome (Report) | Number analyzed per group for safety (Report) | Definitions for study population for analysis (Report) |
|---|---|---|---|---|---|---|---|
| 945-411 | 945-411.RR | "The primary efficacy parameter will be the % reduction in weekly mean pain score (Likert Scale) from the daily pain diary."<br><br>"To establish the baseline score, the mean Likert Pain Score for each patient during the Screening Week will be computed (the last 7 pain diary entries preceding Visit 2). In addition, the weekly mean pain score will be computed for each week during the treatment phase. The final weekly mean pain score (end point) will then be established, and is defined as the mean pain score from the last 7 completed daily pain diaries preceding (Visit 5). For patients who do not complete the study, the end point will be the last 7 completed daily pain diaries."<br><br>"The population analyzed will be intent-to-treat (ITT): this includes all patients who received at least 1 dose of study medication." | "The primary analysis will compare the percent reduction in final weekly mean pain score from baseline between the treatment groups of the studied population. The model for analysis will be Analysis of Variance (ANOVA), for mean percent reduction in pain comparing between the study groups."<br><br>"The primary efficacy parameter was the percent reduction in weekly mean pain score (Likert scale), and was calculated from the daily pain diary for each patient as follows:"<br>[The formula: percent reduction=[(T - B)/B * 100], where T = endpoint mean score and B = baseline mean pain score.] | 169 Gabapentin Titration / 170 Fixed dose gabapentin. | ITT population: 169 Gabapentin Titration / 170 Fixed dose gabapentin.<br><br>Evaluable population: 166 Gabapentin Titration / 162 Fixed dose gabapentin. | 169 Gabapentin Titration / 170 Fixed dose gabapentin. | Intent-to-treat population:<br>"The intent-to-treat (ITT) population was defined as population of patients that received at least one dose of study medication and have baseline data."<br><br>Evaluable population:<br>"Evaluable population (primary population), was defined as patients of ITT population which fulfill the additional criteria:<br><br>a. Patients whose status is completed, withdrawn due to Lack of efficacy, or adverse event. Patients who are withdrawn for other reasons will not be included.<br>b. Patients with mention of lack of compliance will not be included.<br>c. Patients with mention of "Protocol Violators" as determined by Pfizer Study Group will not be included.<br>d. Patients who are incorrectly randomized will not be included."<br><br>Safety population:<br>"The safety population was also defined in the statistical analysis plan as all patients that receive at least one dose of drug study." |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Primary outcome (protocol) | Primary outcome (Report) | Number randomized per group (Report) | Number analyzed per group - Primary outcome (Report) | Number analyzed per group for safety (Report) | Definitions for study population for analysis (Report) |
|---|---|---|---|---|---|---|---|
| 945-411 | Gomez-Perez 2002.Conf. Abs | "The primary efficacy parameter will be the % reduction in weekly mean pain score (Likert Scale) from the daily pain diary."<br><br>"To establish the baseline score, the mean Likert Pain Score for each patient during the Screening Week will be computed (the last 7 pain diary entries preceding Visit 2). In addition, the weekly mean pain score will be computed for each week during the treatment phase. The final weekly mean pain score (end point) will then be established, and is defined as the mean pain score from the last 7 completed daily pain diaries preceding (Visit 5). For patients who do not complete the study, the end point will be the last 7 completed daily pain diaries."<br><br>"The population analyzed will be intent-to-treat (ITT): this includes all patients who received at least 1 dose of study medication." | "Primary efficacy measure: Percent reduction from baseline in final weekly mean pain score (Likert scale)." | 169 Titration-to-clinical-effect gabapentin / 170 Fixed-dose gabapentin | Not mentioned. | 169 Titration-to-clinical-effect gabapentin / 170 Fixed-dose gabapentin. [per Table 3] | Intent-to-treat population:<br>"Efficacy analyses (except responder rate) were conducted on an intent-to-treat (ITT) population, consisting of all randomized patients who received at least one dose of study medication and for whom baseline data were available."<br><br>Evaluable population:<br>"Responder rate was analyzed based on an 'evaluable' population; this population included those patients in the ITT cohort who had sufficient baseline data, received ≥4 weeks of treatment with study medication, and had pain diary data. Protocol violators and patients who dropped out of the study due to lack of compliance, randomization errors, or for reasons other than lack of efficacy or AEs were not included in the evaluable population. By definition, calculation of responder rate required both baseline and treatment values." |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Primary outcome (protocol) | Primary outcome (Report) | Number randomized per group (Report) | Number analyzed per group – Primary outcome (Report) | Number analyzed per group for safety (Report) | Definitions for study population for analysis (Report) |
|---|---|---|---|---|---|---|---|
| 945-411 | Gomez-Perez 2004 | "The primary efficacy parameter will be the % reduction in weekly mean pain score (Likert Scale) from the daily pain diary."<br><br>"To establish the baseline score, the mean Likert Pain Score for each patient during the Screening Week will be computed (the last 7 pain diary entries preceding Visit 2). In addition, the weekly mean pain score will be computed for each week during the treatment phase. The final weekly mean pain score (end point) will then be established, and is defined as the mean pain score from the last 7 completed daily pain diaries preceding (Visit 5). For patients who do not complete the study, the end point will be the last 7 completed daily pain diaries."<br><br>"The population analyzed will be intent-to-treat (ITT): this includes all patients who received at least 1 dose of study medication." | "The primary efficacy measure was the per cent reduction in final weekly mean pain score from baseline, based on an 11-point pain intensity L kert scale (0 = "no pain' to 10 = "worst possible pain')."<br><br>"Efficacy analyses (except responder rate) were conducted on an ITT population consisting of all randomised subjects who received at least one dose of study medication and had baseline data." | 169 Titration-to-clinical-effect gabapentin / 170 Fixed-dose gabapentin | 169 Titration-to-clinical-effect gabapentin / 170 Fixed-dose gabapentin | 169 Titration-to-clinical-effect gabapentin / 170 Fixed-dose gabapentin | Intent-to-treat population:<br>"Efficacy analyses (except responder rate) were conducted on an ITT population consisting of all randomised subjects who received at least one dose of study medication and had baseline data."<br><br>Evaluable population:<br>"Responder rate was analysed based on an 'evaluable' population, which included those subjects in the ITT cohort who had sufficient baseline data, received ≥ 4 weeks of treatment with study medication, and had pain diary data." "Protocol violators and subjects who dropped out of the study due to lack of compliance, randomisation errors, or for reasons other than lack of efficacy or AEs were not included in the evaluable population."<br><br>Safety population:<br>"The safety population included all subjects who received at least one dose of study medication." |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Primary outcome (protocol) | Primary outcome (Report) | Number randomized per group (Report) | Number analyzed per group - Primary outcome (Report) | Number analyzed per group for safety (Report) | Definitions for study population for analysis (Report) |
|---|---|---|---|---|---|---|---|
| A945-1008 | A945-1008.Final Study Report | "The primary efficacy measure is mean weekly pain score at end of study. The mean endpoint pain score will be obtained from the last 7 available scores of the daily pain diary while on study medication, up to and including the day after the last dose, i.e., the last observation carried forward (LOCF) for patients who did not complete the study."<br><br>"The primary population to be analyzed will be the intent-to-treat population (ITT). This includes all randomized patients who received at least one dose of study medication." | "The primary efficacy measure was the endpoint weekly mean pain score based on the subject's daily pain diary."<br><br>"The weekly mean pain score was computed for baseline (the last 7 available pain diary entries up to and including Day 1) and for each visit during the double-blind treatment phase and endpoint."<br><br>"The weekly mean pain score at endpoint was defined as the mean pain score from the last 7 available pain diary entries after Day 1, including the day after the last day of study medication. Entries did not need to be consecutive. If 7 entries were not available, all available entries were used." | 200 Gabapentin / 189 Placebo. | ITT population: 196 Gabapentin / 187 Placebo.<br>Evaluable population: 151 Gabapentin / 148 Placebo. | 200 Gabapentin / 189 Placebo. | Intent-to-treat population:<br>"The intent-to-treat (ITT) population was defined as all randomized subjects who received at least 1 dose of study medication and had at least 1 post treatment efficacy measurement. The primary efficacy analysis was based on the ITT population."<br><br>Evaluable population:<br>"The Evaluable population (for supplemental efficacy analysis) was defined as ITT subjects who did not violate the following criteria:<br>- received less than 4 weeks of treatment at 3600 or 1800 mg/day (beginning at Visit 3 post titration);<br>- had a clinically significant adverse event that would have an impact on the pain data;<br>- received a dose of study medication less than the average daily target dose of 1800 mg/day;<br>- did not meet the diagnostic criteria for DPN per protocol;<br>- taking prohibited medications at endpoint."<br><br>Safety population:<br>"The Safety population (for safety analysis and all data listings) was defined as all randomized subjects who received at least 1 dose of study medication."<br><br>"The study was randomized with a block size of 4; therefore, any centers with fewer than 3 subjects that completed the study may not have had all treatment groups represented in the primary analysis. To account for this, centers with 3 or fewer ITT subjects were pooled to form a larger center with 21 ITT subjects (gabapentin = 13 and placebo = 8) to be used for efficacy analysis." |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Primary outcome (protocol) | Primary outcome (Report) | Number randomized per group (Report) | Number analyzed per group - Primary outcome (Report) | Number analyzed per group for safety (Report) | Definitions for study population for analysis (Report) |
|---|---|---|---|---|---|---|---|
| Unavailable -Dallocchio | Dallocchio 2000 | Protocol not available. | "The primary efficacy parameter was the pain score at the last visit." | 13 Gabapentin / 12 Amitryptiline. | 13 Gabapentin / 12 Amitryptiline. | 13 Gabapentin / 12 Amitryptiline. | Not mentioned. |
| Unavailable -Gorson | Draft Gorson to Magistro 1997 | Not mentioned as primary efficacy measure. "Clinical Efficacy Measurements As noted in the study procedures above" [Study procedures section lists several parameters with no distinction between primary and secondary efficacy parameters]. | Not mentioned. "A "composite" VAS score was determined by averaging the daily VAS scores in the first and last week of each treatment period." "Present Pain Intensity (PPI) was determined using a similar 0-10 scale ("Rate how much pain you have at this moment") at the initial and final visits of each treatment period." "Patients also completed the McGill Pain Questionnaire (MPQ) in which they selected words that best descr bed their pain from a series of words in various categories assigned numerical values corresponding to increasing pain intensity." [Omitted citation to references in original text]. "At the end of each treatment period patients provided a global assessment of pain relief, none, mild, moderate or excellent, as compared to the baseline level of pain preceding the trial." | 53. "One hundred and twenty six patients were screened and 53 fulfilled the entry criteria and were randomized (Figure. Mean age 64 years, range 42-85 years; 40 men and 13 women)." "Thirteen dropped out (11 in phase I, two in phase II). Eight withdrew due to adverse effects (four on active drug) and five due to noncompliance or personal reasons." | 40. "Nineteen patients were randomized to the active drug and 21 to placebo during the first treatment period." | Not mentioned. | Not mentioned. |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Primary outcome (protocol) | Primary outcome (Report) | Number randomized per group (Report) | Number analyzed per group – Primary outcome (Report) | Number analyzed per group for safety (Report) | Definitions for study population for analysis (Report) |
|---|---|---|---|---|---|---|---|
| Unavailable-Gorson | Draft Magistro Internal 1998 | Not mentioned as primary efficacy measure. "Clinical Efficacy Measurements As noted in the study procedures above" [Study procedures section lists several parameters with no distinction between primary and secondary efficacy parameters.] | Not mentioned. "VAS pain intensity was also recorded at the same time each day in a pain diary during each treatment period." "Present Pain Intensity (PPI), "rate how much pain you have at this moment," using a similar 0-10 scale) and the McGill Pain Questionnaire (MPQ), in which patients selected words that best described their pain from a series of words in various categories assigned numerical values corresponding to increasing pain intensity, were recorded at the initial and final visits of each treatment period." [Omitted citation to reference in original text]. "At the end of each treatment period patients provided a global assessment of pain relief: none, mild, moderate, or excellent, as compared to the level of pain preceding each treatment period." | Not mentioned. "Nineteen patients were randomized to the active drug and 21 to placebo during the first treatment period." | 40. "Table 2 shows the patient's characteristics and the features of pain from the 40 patients who completed the trial." | Not mentioned. | Not mentioned. |
| Unavailable-Gorson | Gorson 1998 Gorson | Not mentioned as primary efficacy measure. "Clinical Efficacy Measurements As noted in the study procedures above" [Study procedures section lists several parameters with no distinction between primary and secondary efficacy parameters.] | Not mentioned. | 40. | Not mentioned. | Not mentioned. | Not mentioned. |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Primary outcome (protocol) | Primary outcome (Report) | Number randomized per group (Report) | Number analyzed per group - Primary outcome (Report) | Number analyzed per group for safety (Report) | Definitions for study population for analysis (Report) |
|---|---|---|---|---|---|---|---|
| **Unavailable -Gorson** | Gorson 1999 | Not mentioned as primary efficacy measure.<br><br>"Clinical Efficacy Measurements As noted in the study procedures above"<br><br>[Study procedures section lists several parameters with no distinction between primary and secondary efficacy parameters] | Not mentioned.<br>"At the beginning and end of each treatment period, patients rated their level of pain over the preceding 24 hours on a 10 cm visual analogue pain scale (VAS), ranging from 0 ("no pain") to 10 ("worst pain ever")."<br><br>"Present pain intensity (PPI, "rate how much pain you have at this moment," using a similar 0-10 scale) and the McGill pain questionnaire (MPQ) were recorded at the initial and final visits of each treatment period." [Omitted citation to reference in original text].<br><br>"At the end of each treatment period patients provided a global assessment of pain relief: none, mild, moderate, or excellent, as compared with the level of pain preceding each treatment period. The global assessment of pain relief was dichotomised (none/mild v moderate/excellent) for purposes of analysis." | Not applicable, crossover trial.<br><br>"Nineteen patients were randomised to the active drug and 21 to placebo during the first treatment period." | Not mentioned. | Not mentioned. | Not mentioned. |

NA = Not Applicable

3 Could not obtain publication

# Neuropathic Pain

## Table 8 – Comparison of Study Reports by Results and Conclusions

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| **945-210** | 945-210.RR | "The mean of the last 7 available pain scores while on study medication, up to and including the day after the last dose, was analyzed using ANCOVA. The model included main effects for treatment and center with the screening mean pain score as covariate."<br><br>"The primary analysis was performed on the weekly pain score from the patient pain diaries."<br><br>"As seen in Table 10, gabapentin is significantly better than placebo in controlling pain associated with diabetic neuropathy (p = 0.0004)." | "Adverse events experienced by more than 5 patients in the gabapentin group are listed in Table 26 by decreasing frequency." [Table 26 lists the following adverse events per treatment group (percentages in parentheses)]: dizziness - gabapentin (23.8%), placebo (4.9%); somnolence - gabapentin (22.6%), placebo (6.2%); headache - gabapentin (10.7%), placebo (3.7%); diarrhea - gabapentin (10.7%), placebo (8.6%); confusion - gabapentin (8.3%), placebo (1.2%); nausea - gabapentin (8.3%), placebo (4.9%); "any event" - gabapentin (83.3%), placebo (66.7%)]<br><br>"Dizziness and somnolence were the two most frequent adverse events and were also the adverse events with the greatest difference in incidence between the gabapentin and placebo groups."<br><br>"The third most frequent CNS adverse event was confusion, which may be of concern in this patient population given the median age of 53 years. Seven gabapentin-treated patients and one placebo-treated patient experienced confusion during the study." [No statistical comparison reported in Appendix E.6 for this adverse event].<br><br>"Twelve patients, 7 gabapentin-treated and 5 placebo-treated, withdrew because of an adverse event. Most of the adverse events leading to withdrawal were considered associated with study medication. Adverse events resulting in withdrawal of more than one gabapentin-treated patient were dizziness and somnolence." | Synopsis of report:<br>"Gabapentin produced rapid and clinically significant pain relief with relatively minor side effects."<br><br>Discussion section of report:<br>"Gabapentin monotherapy proved effective in decreasing pain associated with diabetic peripheral neuropathy."<br><br>"The magnitude of effect on pain observed with gabapentin treatment is similar to that reported in trials of TCAs, and the onset of action is more rapid. By the first week (900 mg/day) an improvement was observed in the mean sleep interference scores (Figure 4), and by the second week (1800 mg/day) improvements were seen for all pain rating scales (Figures 2, 3, 7)."<br><br>"In this study, gabapentin appeared to be well-tolerated, with 56 of the 84 patients achieving the forced maximum dosage of 3600 mg/day."<br>"The frequency of dizziness and somnolence may be attributed in part to the high dose chosen for the study. Since efficacy was achieved before completion of the titration phase of the study (Figures 2-5, 7, 8), dose titration while observing the therapeutic response might reduce the incidence of dizziness | ✔ | ✔ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| | | | | and somnolence we observed." "Overall the adverse events observed in this study were very similar in nature and intensity to those seen during epilepsy trials." | | |
| | | | | "It is unlikely that the occurrence of adverse events led to unblinding of the study and influenced the outcome of the study. Excluding the data from those patients who reported dizziness or those who reported somnolence did not negate the pain reduction by gabapentin." | | |
| | | | | "Gabapentin is a promising new agent for use in patients with neuropathic pain when therapeutic options are limited, and offers advantages over currently available treatments as a first-line agent." | | |
| | | | | [Conclusions section of report]: " In patients with painful diabetic neuropathy, gabapentin produces significantly greater pain relief than placebo, as measured by daily pain and sleep interference diaries, and the Short-Form McGill sensory, affective, and total scores, visual analog scale, and present pain intensity scale." | | |
| | | | | " CNS symptoms, such as dizziness, somnolence, and confusion, occurred more frequently in gabapentin-treated than in placebo-treated patients but rarely led to withdrawal from the study." | | |

NA = Not Applicable

3 Could not obtain publication

*Neuropathic Pain – Table 8*

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| 945-210 | Backonja 1997 | "Preliminary results indicate a mean pain score at screening of 6.5, and a mean (± SE) decrease in mean pain score (from screening to final week) of 2.6 ± 0.3 for gabapentin and 1.3 ± 0.3 for placebo; this difference was statistically significant."<br><br>"Final results, including weekly mean pain scores for the 8 weeks and Short Form-McGill Pain Questionnaire, will be available at time of presentation." | Not mentioned. | "Gabapentin, a drug that has an excellent safety record in the treatment of epilepsy, also appears to be effective in the treatment of patients with painful diabetic neuropathy." | ☐ | ☐ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| 945-210 | Backonja 1998 | "Differences between gabapentin and placebo were significant at end point for the mean pain score, mean sleep interference score, and total pain, VAS, and PPI scores of the SF-MPQ (Table 2)."<br><br>"When each week's results were analyzed separately, there was a significant difference (P<.05) between the gabapentin and placebo groups in mean pain scores from week 2 through week 8." | "A total of 7 gabapentin-treated patients (8%) withdrew from the study because of a total of 13 adverse events: dizziness and somnolence (2 patients each), abdominal pain, asthenia, body odor, headache, diarrhea, abnormal thinking, nausea, confusion and hypesthesia (1 patient each)."<br><br>"The most frequently reported adverse events are shown in Table 3."<br><br>[Table 3 lists the following adverse events with percentage of patients in parentheses: dizziness - gabapentin (23.8%) / placebo (4.9%); somnolence - gabapentin (22.6%) / placebo (6.2%); headache - gabapentin (10.7%) / placebo (3.7%); diarrhea - gabapentin (10.7%) / placebo (8.6%); confusion - gabapentin (8.3%) / placebo (1.2%); nausea - gabapentin (8.3%) / placebo (4.9%). Statistically significant p-values were reported for dizziness (p "<.001") and for somnolence p = ".004".] | Abstract of report:<br>"Gabapentin monotherapy appears to be efficacious for the treatment of pain and sleep interference associated with diabetic peripheral neuropathy and exhibits positive effects on mood and quality of life."<br><br>Discussion section of report:<br>"Gabapentin monotherapy proved effective in decreasing pain associated with diabetic peripheral neuropathy."<br><br>"Because the study end point was subjective, we explored the poss bility that the occurrence of adverse events resulted in unblinding of the study, biasing the result of our efficacy analysis (Table 2)."<br><br>"After excluding data from patients who reported dizziness, the mean pain score between groups differed by -1.19 (P = .002), favoring the gabapentin group (gabapentin [n = 62] mean, 4.02; placebo [n = 75] mean, 5.21)."<br><br>"After excluding data from patients who reported somnolence, the mean pain score between groups differed by -0.81 (P = 0.03), also favoring the gabapentin group (gabapentin [n = 63 mean, 4.19; placebo [n = 75] mean, 5.21)."<br><br>"Thus, inclusion of patients who experienced these central nervous system adverse effects in the original analysis did not account for the overall efficacy seen in the trial." | ☑ | ☑ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| | | | | "In this study, gabapentin appeared to be well tolerated, with 56 (67%) of the 84 patients achieving the forced maximum dosage of 3600 mg/d. The frequency of dizziness and somnolence may be attributed in part to the high dosage chosen for the study." | | |
| | | | | "Since efficacy was achieved before completion of the titration phase of the study (Figure 2 and Figure 3), dose titration while observing the therapeutic response might reduce the incidence of dizziness and somnolence we observed." | | |
| | | | | "Gabapentin is a promising new agent for use in patients with neuropathic pain when therapeutic options are limited and offers advantages over currently available treatments as a first-line agent." | | |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| 945-224 | 945-224, RR | "The primary efficacy analysis did not show a statistically significant difference between the pooled 1200/2400 mg gabapentin group and the placebo group for the mean pain score for the last 7 days on study drug (p=0.1221, Williams procedure)."<br><br>"This means that in this study efficacy of the chosen doses of gabapentin in controlling pain associated with diabetic neuropathy could not be proven."<br><br>"The mean pain score decreased in all treatment groups in the course of the study, however, there was no statistically significant difference between any of the gabapentin groups and the placebo group at any time during the double-blind phase (p=0.05, ANCOVA)." | "More patients in the gabapentin groups (32.9% in the 600 mg gabapentin group, 23.2% in the 1200 mg gabapentin group, 35.7% in the 2400 mg gabapentin group) than in the placebo group (20.8%) had associated adverse events."<br><br>"The next table [Table 35 in the original report] describes adverse events which were evaluated as being associated to the study drug by the investigators."<br>[Table 35 lists the following adverse events as percentages in the following order: gabapentin 600 mg / gabapentin 1200 mg / gabapentin 2400 mg / placebo : body as a whole - 13.8 / 4.9 / 7.1 / 7.8; headache - 6.1 / 2.4 / 1.2 / 1.3; digestive system - 12.2 / 6.1 / 11.9 / 6.5; nausea - 1.2 / 1.2 / 4.8 / 5.2; nervous system - 12.2 / 12.2 / 22.6 / 7.8; somnolence - 4.9 / 3.7 / 13.1 / 1.3; dizziness - 6.1 / 3.7 / 7.1 / 2.6.]<br><br>"With increasing doses of gabapentin, the frequency of associated adverse events in the nervous system increased. For the other frequently occurring associated adverse events there was no dose relationship."<br><br>"In total, 30 patients withdrew due to adverse events from the double-blind phase of the study. The highest incidence of withdrawals due to adverse events was found in the 2400 mg gabapentin group. In this group especially adverse events of the nervous system resulted in withdrawal of the patients. While 8 patients were withdrawn from the 2400 mg gabapentin group due to adverse events of the nervous system, only 1 patient discontinued the study due to adverse events of the nervous system in the 600 and 1200 mg gabapentin group, respectively. In the placebo group there was no adverse event leading to withdrawal that was affecting the nervous system." | Synopsis of report:<br>"Compared to placebo, none of the gabapentin treatment groups was shown to be effective for the treatment of painful diabetic neuropathy, if judged by the primary outcome parameter of the double-blind treatment phase (weekly mean pain score from daily pain diary)."<br><br>"The 1200 mg/day gabapentin group showed statistically significant results compared to placebo for the responder rate, the weekly mean sleep interference score, the CGIC, and 5 domains of the SF-36, indicating an improvement in the quality of life."<br><br>"Gabapentin treatment was in general well tolerated, the most frequent adverse events were dizziness and somnolence (significant difference to placebo in 2400 mg gabapentin group during double-blind for somnolence). No other safety concerns were detected in this study during double-blind or open-label treatment."<br><br>Discussion section of report:<br>"In this study, none of the tested gabapentin doses was superior to placebo on the primary endpoint weekly mean pain score; thus, a minimally effective dose for the treatment of diabetic neuropathic pain was not identified."<br><br>"However, 1200 and 2400 mg gabapentin were shown to be effective in improving sleep." | ☑ | ☑ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| | | | | "In addition, treatment with 1200 mg gabapentin resulted in significantly higher responder rates (based on 50% pain reduction from baseline), significantly better assessment of patients' status by the investigators and significantly better quality of life for 5 out of 8 items of the SF-36 compared to placebo." <br><br> "The failure to demonstrate efficacy on the primary outcome parameter may be in part due to a high placebo effect in this study." "One reason for the higher placebo effect in this study may be that the positive results from 945-210 were published during the conduct of the study 945-224 and gave rise to high expectations concerning the analgesic effects of gabapentin." "That such a positive attitude on the part of the investigators may have let to a high placebo response is reflected in the remarkable placebo response observed in the CGIC: in study 945-210, only 21.3% of the investigators rated their placebo patients as "very much or much improved" compared to 37.8% of clinicians in study 945-224." <br><br> "Compared to study 945-210 the rate of all adverse events as well as of associated adverse events was much lower in study 945-224. Furthermore, the difference between the gabapentin groups and the placebo group was less pronounced in study 945-224 than in study 945-210." | | |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| | | | | "The higher incidence of adverse events in the 2400 mg/day gabapentin group may explain why the clinicians evaluated patients' status and the quality of life more positively in the 1200 mg/day group than in the 2400 mg/day group. These assessments are influenced by both the positive effect on pain and sleep and the negative effect of adverse events." | | |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| 945-224 | 945-224 Reckless Diabetic Medicine | "The primary efficacy parameter, mean pain score, decreased in all groups from baseline to endpoint (Table 3). However, there were no statistically significant differences among any of the gabapentin groups and the placebo group for endpoint mean pain score (P > 0.05 for each dose group vs placebo by ANCOVA; P = 0.1221 using the Williams procedure for pooled 1200 mg/2400 mg groups vs placebo)." | "The most common adverse events considered by the investigators to be possibly associated with study medication were those affecting the nervous system (somnolence and dizziness, Table 5)." "The only statistically significant difference between gabapentin and placebo in the double-blind phase was found for somnolence, with the 2400-mg dose of gabapentin group vs placebo (Fisher's exact test, P < 0.05)." "Eight patients were withdrawn from the gabapentin 2400-mg group due to nervous system adverse events. In contrast, only 1 patients was withdrawn for this reason in each of the 600-mg and 1200-mg gabapentin groups, and none in the placebo group." | Abstract of report: "While treatment with gabapentin did not demonstrate significant effects on the primary endpoint of this study, statistically significant evidence for improvements in some secondary endpoints demonstrates an overall benefit from gabapentin for patients with painful diabetic neuropathy." Discussion section of report: "None of the gabapentin doses was significantly more effective than placebo with regard to the primary outcome measure, weekly mean pain score from the daily pain diary. Therefore, the minimum effective dose of gabapentin could not be defined in this study." "However, gabapentin 1200 mg/day was significantly more effective than placebo as measured by several secondary endpoints: responder rate, 5 of the 8 domains of the SF-36 (indicating an improvement in quality of life), weekly mean sleep interference score, and the CGIC." "Thus, the evidence from secondary endpoints indicates that patients receiving the 1200-mg dose of gabapentin experience an overall benefit from treatment despite the lack of a significant effect on pain diary scores." "The significant difference in responder rates (40.2% vs 24.7% for gabapentin 1200 mg vs 24.7% for placebo, P = 0.0414) is particularly | ☐ | ☑ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| | | | | encouraging, as the percentage of patients obtaining at least 50% pain relief is now widely used as the standard measure of outcome in studies on pain therapy." [Omitted citation to reference in original study]. | | |
| | | | | "Also encouraging is the fact that several patients became totally pain free on gabapentin treatment (1 patient each with gabapentin 600 and 1200 mg/day, and 4 patients with 2400 mg/day). No patients in the placebo group became totally pain free." | | |
| | | | | "The lack of statistically significant pain relief as measured by the primary outcome, pain diary scores, is surprising in view of the significant benefits demonstrated in the US study by Backonja et al, in an apparently similar patient population." [Omitted citation to reference in original text]. | | |
| | | | | "However, the placebo effect in our trial was even higher than that in the comparable US study." [Omitted citation to reference in original text]. | | |
| | | | | "The positive results from the US trial were presented to the investigators at the pre-trial investigators' meeting for our study and were published during our study; these may therefore have raised the investigators' expectations, and in turn those of the patients." [Omitted citation to reference in original text]. | | |

NA = Not Applicable
3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| | | | | "Thus, the overall findings of this study are consistent with previous trials establishing gabapentin as a useful and very well-tolerated treatment option for painful diabetic neuropathy." | | |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| 945-224 | 945-224 Reckless. Diabetologia | "The primary efficacy parameter, mean pain score, decreased in all groups from baseline to endpoint (Table 3). However, there were no statistically significant differences among any of the gabapentin groups and the placebo group for endpoint mean pain score (P > 0.05 for each dose group vs placebo by ANCOVA; P = 0.1221 using the Williams procedure for pooled 1200 mg/2400 mg groups vs placebo)." | "The most common adverse events considered by the investigators to be possibly associated with study medication were those affecting the nervous system (somnolence and dizziness, Table 5)." "The only statistically significant difference between gabapentin and placebo in the double-blind phase was found for somnolence, with the 2400-mg dose of gabapentin group vs placebo (Fisher's exact test, P < 0.05)." "Eight patients were withdrawn from the gabapentin 2400-mg group due to nervous system adverse events. In contrast, only 1 patients were withdrawn for this reason in each of the 600-mg and 1200-mg gabapentin groups, and none in the placebo group." | Abstract of report: "While treatment with gabapentin did not demonstrate significant effects on the primary endpoint of this study, statistically significant evidence for improvements in some secondary endpoints demonstrates an overall benefit from gabapentin for patients with painful diabetic neuropathy." Discussion section of report: "None of the gabapentin doses was significantly more effective than placebo with regard to the primary outcome measure, weekly mean pain score from the daily pain diary. Therefore, the minimum effective dose of gabapentin could not be defined in this study." "However, gabapentin 1200 mg/day was significantly more effective than placebo as measured by several secondary endpoints: responder rate, 5 of the 8 domains of the SF-36 (indicating an improvement in quality of life), weekly mean sleep interference score, and the CGIC." "Thus, the evidence from secondary endpoints indicates that patients receiving the 1200-mg dose of gabapentin experience an overall benefit from treatment despite the lack of a significant effect on pain diary scores." "The significant difference in responder rates (40.2% vs 24.7% for gabapentin 1200 mg vs 24.7% for placebo, P = 0.0414) is particularly | ☐ | ☑ |

NA = Not Applicable

3 Could not obtain publication

*Neuropathic Pain – Table 8*

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| | | | | encouraging, as the percentage of patients obtaining at least 50% pain relief is now widely used as the standard measure of outcome in studies on pain therapy." [Omitted citation to reference in original study]. | | |
| | | | | "Also encouraging is the fact that several patients became totally pain free on gabapentin treatment (1 patient each with gabapentin 600 and 1200 mg/day, and 4 patients with 2400 mg/day). No patients in the placebo group became totally pain free." | | |
| | | | | "The lack of statistically significant pain relief as measured by the primary outcome, pain diary scores, is surprising in view of the significant benefits demonstrated in the US study by Backonja et al, in an apparently similar patient population." [Omitted citation to reference in original text]. | | |
| | | | | "However, the placebo effect in our trial was even higher than that in the comparable US study." [Omitted citation to reference in original text]. | | |
| | | | | "The positive results from the US trial were presented to the investigators at the pre-trial investigators' meeting for our study and were published during our study, these may therefore have raised the investigators' expectations, and in turn those of the patients." [Omitted citation to reference in original text]. | | |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| | | | | "Thus, the overall findings of this study are consistent with previous trials establishing gabapentin as a useful and very well-tolerated treatment option for painful diabetic neuropathy." | | |
| 945-224 | Backonja 2002.EFNS.Abs. 945-224 | "In four of the five trials, treatment with gabapentin at doses of 1800 to 3600 mg/day administered tid was found to be effective in relieving neuropathic pain (Figure 3). The lack of statistical significance in the DPN II study was due, in part, to a greater placebo effect in that study." | Not mentioned. | "CONCLUSIONS<br><br>- Gabapentin, at doses of 1800 to 3600 mg/day (tid dosing), provides clinically and statistically significant relief from neuropathic pain due to diabetic peripheral neuropathy, postherpetic neuralgia, and mixed neuropathic pain symptoms.<br><br>- Treatment with gabapentin can be initiated over 3 days - one dose of 300 mg on day 1, two doses of 300 mg on day 2, and three doses of 300 mg on day 3 - and titrated upward to a maximum of 3600 mg/day.<br><br>- Response to gabapentin treatment is dose-related, with rapid onset and sustained benefit." | ☐ | ☐ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| 945-224 | Backonja 2003 Review of 945-224 | "Mean pain scores decreased from baseline to end point in all groups, but there were no significant differences between any treatment group and the placebo group (Table 1)." | "The most frequent adverse events were dizziness and somnolence, although only the difference in somnolence between the gabapentin 2400-mg group and the placebo group reached statistical significance (13.0% vs 1.3%, respectively; P < 0.005)."<br><br>"Gabapentin was generally well tolerated, with 9% of patients receiving gabapentin and 10% of patients receiving placebo withdrawn due to adverse events."<br><br>"In the open-label extension, 24% of patients experienced treatment-related adverse events, the most common being asthenia, dizziness and somnolence." | "On further analysis, the abnormally high rate of placebo response and the inconsistency in dose responses in this study stand out."<br><br>"It is likely that the high placebo response (27%) in this study compared with the other studies reviewed is a factor in the lack of significance for the gabapentin treatment groups."<br><br>"In addition, some of the doses used in this study were considerably lower than those used in other studies, and, in fact, are outside the suggested dosing range for the treatment of PHN recently approved by the US Food and Drug Administration (FDA)."<br><br>"In addition, although this study did not observe a significant difference in the primary efficacy parameter - weekly mean pain score - between gabapentin 600 to 2400 mg/d and placebo, it did show significant changes with gabapentin 1200 mg/d on several secondary parameters, including response rates, 5 of 8 SF-QOL domains, weekly mean sleep interference score, and CGIC."<br><br>"Based on the results of these studies - particularly the inconsistencies in the results of the PDN study by Reckless et al (data on file, Study 945-224, February 7, 2000, Pfizer Inc) - the most efficacious dose for PDN was not entirely clear". | ☐ | ☐ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| | | | | "To better identify the most effective dose of gabapentin in patients with PDN, an analysis was conducted on pooled data from the US PDN study, the multinational PDN study by Reckless et al, and patients with PDN from the mixed neuropathic pain study (Table V)." [Omitted citations to references in original text].<br><br>"In that analysis, patients treated with gabapentin ≥1800 mg/d did statistically better (lower mean pain scores at end point; $P <0.001$) than patients who received placebo, whereas those who received gabapentin <1800 mg/d did not have a statistically different response from those who received placebo (data on file, studies 945-210, 945-224, 945-306, August 2002, Pfizer Inc)."<br><br>"On the basis of the reviewed trials, doses of up to 3600 mg/d may be used when required and tolerated, and can be achieved by week 4 of treatment (Table IV)." | | |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| 945-271 | 945-271. RR | "The reduction in mean pain score during the first treatment period was similar in the two arms, 7.2 mm during gabapentin treatment and 6.9 mm during placebo treatment."

"An analysis of covariance, adjusting for baseline pain intensity, did not show any difference between the treatments, p=0.20."

"The reduction in mean pain score during gabapentin treatment was 8.1 mm in the Gaba-PI arm, and 4.7 mm in the PI-Gaba arm. During placebo treatment the corresponding figures were 0.7 mm in the Gaba-PI arm and 7.1 mm in the PI-Gaba arm. Thus no difference between the treatments could be seen, p=0.16."

"No carry-over effect could be demonstrated but the period effect was statistically significant. The statistical analyses have been performed in a way that is not influenced by the period effect." | "The number of AE reports and percentage of patients reporting any AE was highest during gabapentin treatment (n=241 and 75.8%, respectively)."

"The most commonly reported Aes during the gabapentin period were 'dizziness and vertigo', and 'malaise and tiredness' reported by 32.5% and 25.8% of the patients, respectively, as compared with 7.5% and 14.2% during placebo treatment, respectively."

"Also, "confusion" was more frequently reported during gabapentin treatment than during placebo treatment, reported in 13.3% vs. 1.7% of the patients."

"Headache was equally reported during gabapentin and placebo treatment, reported by 15.0% and 16.7% of the patients, respectively."

"Dizziness and vertigo' were, with two exceptions in the placebo group, always regarded as drug-reltaed, as well as 'confusion' and 'mouth dryness'. Also the majority of 'malaise and tiredness' events were regarded as drug-related."

"A total of 11 patients withdrew from the study due to adverse events, 6 during gabapentin treatment and 4 during placebo treatment, and one during washout following placebo." | Synopsis of report:
""A number of secondary outcomes improved significantly during gabapentin treatment compared with placebo treatment, although gabapentin did not statistically significantly reduce Mean Pain Intensity Score compared with placebo"

"Gabapentin was superior to placebo in
-reducing; Mean Sleep Interference Score
- improving certain dimensions of SF-36
- give a better pain relief, including reducing pain with at least half
- improving the overall status of the patient, both according to clinician and patient"

"Thus it can be concluded that, despite the lack of a statistically significant reduction in mean pain intensity score, patients with neuropathic pain may benefit from gabapentin treatment."

"In conclusion, this study indicates that gabapentin may be of benefit for patients with neuropathic pain."

Discussion section of report:
"This study indicates that gabapentin treatment may be of benefit for patients with neuropathic pain. Although the primary efficacy variable did not reveal any difference in pain reducing effect of gabapentin as compared with placebo, a variety of secondary outcomes did so. | ☐ | ☐ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| | | | | "More patients experienced a better pain relief during gabapentin treatment than during placebo treatment; more patients also reported that the pain had been reduced by at least half during gabapentin treatment than during placebo treatment." | | |
| | | | | "This study shows that patients with neuropathic pain have a considerably lower health related quality of life than the Swedish general population. The improvement during the 5 weeks of gabapentin treatment was statistically better than during the placebo treatment, but the absolute improvement was small." | | |
| | | | | "The results may be hampered by the study design. Although a crossover design requires fewer patients than a parallel-study design, it can be less valid if the disease intensity fluctuates." | | |
| | | | | "The safety pattern found in this study corresponds well with what could be expected. More adverse events were reported during gabapentin treatment than during placebo treatment, approximately 60% vs. 40% of all reports. The majority of adverse events occurred during the titration periods." | | |
| | | | | "In conclusion, this study indicates that gabapentin may be of benefit for patients with neuropathic pain." | | |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| 945-271 | 945-271,Addndm-B.RR | "The mean VAS value for Tactile Allodynia, by time point, is shown in Table 3. Only patients fulfilling the 30 mm score requirement are included."<br><br>"In the Gaba-Pl group, a marked improvement in Tactile Allodynia was seen during gabapentin treatment and a slight deterioration during placebo treatment. In the Pl-Gaba group no effect of either treatment could be seen. Statistically, no difference between treatments could be found, p=0.13."<br><br>"Also in the Pl-Gaba group a mean improvement in Cold Allodynia was seen during the first treatment period, the placebo treatment, and a limited improvement during gabapentin treatment. Statistically, no difference between treatments could be found, p=0.90."<br><br>"In both treatment groups an improvement of approximately 10 mm was seen during gabapentin treatment but not during placebo treatment. However, statistically, no difference between treatments could be found, p=0.35."<br><br>"Overall, no clear-cut difference in effect between gabapentin and placebo could be seen in any of the tested variables." | "No safety evaluation was done for this Sub-study. Please see Main Report" | Synopsis of report:<br>"In conclusion, the results from this sub-study could not reveal any difference between placebo and gabapentin, a finding that might be wrong due to the low number of patients studied and the complexity of the study. Large well-controlled studies are required for confirmation or denial of the current results."<br><br>Discussion section of report:<br>"Although the results from the main study indicate that gabapentin treatment may be of benefit for patients with neuropathic pain, the results from this sub-study cannot confirm these results."<br><br>"One reason may be the limited number of patients included and a slight uncertainty regarding the data quality."<br><br>"No SDV was performed, and the methodology differed to some extent between the participating clinics. The techniques used are also very sophisticated, and maybe not the most appropriate to use in a multi-center study."<br><br>"In conclusion, the results from this sub-study could not reveal any difference between placebo and gabapentin, a finding that might be misleading due to the low number of patients studied and the complexity of the study. Large well-controlled studies are required for confirmation or denial of the current results." | ☑ | ☑ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in abstract consistent with results (Report) | Conclusions in discussion consistent with results (Report) |
|---|---|---|---|---|---|---|
| 945-271 | Gordh 2002 | NA[3] | NA[3] | NA[3] | ☐ | ☐ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| 945-276 | 945-276.RR | "The mean value of daily pain global score from diary is 4.8±1.8 SD in gabapentin vs 5.9±2.1 in placebo group (p=0.0257)."<br><br>"The same analysis performed on ranked score confirms a significant p value in favour of gabapentin (p=0.0265)."<br><br>"The two other analyses on ranked scores, considering the WORST case and the LOCF method (approaches for replacing the missing values) on diary data, confirm the principal analysis results (p=0.0304 and p=0.0527, respectively)." | "Serious adverse events occurred in 13 patients, 7 in gabapentin group and 6 in placebo group."<br><br>"9 patients dropped out due to adverse events, 6 in gabapentin group and 3 in placebo group. One patient of gabapentin group required a dose reduction due to adverse events."<br><br>"There were 17 serious adverse events, 9 in gabapentin group and 8 in placebo."<br><br>[Table 12.2-1-1 lists the following adverse events and percentages: autonomic nervous system (gabapentin 1.27% / placebo 0%); central and peripheral nervous system (gabapentin 13.92% / placebo 0%); psychiatric (22.78% / 9.76%). No tests of significance reported for these comparisons].<br><br>"The adverse events related to gabapentin treatment were 34 in 24/79 (30.4%). They mainly concerned the psychiatric/central nervous system (17 cases of somnolence, 21.5%, 8 cases of vertigo, 10.1%, 1 case each of headache and tremor) and the gastrointestinal apparatus (2 cases of vomiting, 2.5%, and 1 case of diarrhoea)."<br><br>"Among the treatment-related events there was only one serious event: the patient died, being affected by advanced prostate cancer and under a complex pharmacological regimen. All the other fatal cases reported during the study (8 cases, 5 in gabapentin group and 3 in placebo group) were not treatment related." | Synopsis of report:<br>"The data of this study on cancer neuropathic pain confirm the analgesic activity of gabapentin previously reported in non-neoplastic neuropathic pain syndromes. Compared to placebo, in our experience as add-on therapy to conventional opioid drugs, gabapentin significantly relieved global pain, shooting pain, dysesthesia and nearly significantly decreased the use of analgesics/opioids."<br><br>"The safety profile of the product was also good. gabapentin-related adverse events occurred in 30.4% patients. They mainly have concerned the psychiatric/central nervous system (somnolence and vertigo) and were in general mild and transient."<br><br>Discussion section of report:<br>"Compared to placebo, in our experience as add-on therapy to conventional opioid drugs gabapentin significantly relieved global pain, shooting pain, dysesthesia and nearly significantly decreased the use of analgesic/opioid doses."<br><br>"The evaluation of global improvement was also significantly better in gabapentin group in respect to placebo."<br><br>"The safety profile of the product was also favourable. Gabapentin-related ADR occurred in 30.4% patients. They mainly concerned | ☑ | ☑ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| | | | | the central nervous system (somnolence and vertigo) and were in general mild and transient."<br><br>"Gabapentin confirmed in our trial the favourable safety profile already known by the clinical experience in 1800 volunteers and patients (mainly epileptic patients)." [Omitted citation to reference in original text]. | | |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| 945-276 | Caraceni 2004 | "The mean (model adjusted) follow-up global pain score (ITT population = 120 patients) was lower for patients taking gabapentin (pain score = 4.6) than for patients receiving placebo (pain score = 5.4; ANCOVA, P = .0250; Table 3)."<br><br>Sensitivity analysis showed that the result was obtained was robust when different criteria were used for missing data imputation (P = .0527 using last observation carried forward imputation, and P = .0304 with worst value imputed)."<br><br>"Also the analysis on the modified ITT set confirmed this result (P = .0257)." | "Drug safety was assessed by evaluation of the type, frequency, and intensity of any reported adverse event, and by reporting changes on physical examination." [Omitted citation to original text].<br><br>"Six patients in the gabapentin group and three in the placebo group discontinued treatment due to adverse events (Table 4)."<br><br>"In four of the patients who discontinued gabapentin, the adverse events were probably related to the drug."<br><br>"Most frequent side effects, not leading to drug discontinuation, were mild to moderate somnolence and dizziness which were more common in the gabapentin group than in the placebo group."<br><br>[Table 4 lists the following: somnolence: gabapentin (22.8%), placebo (9.7%); dizziness: gabapentin (8.8%), placebo (0%)]. | Abstract of report:<br>"Gabapentin is effective in improving analgesia in patients with neuropathic cancer pain already treated with opioids."<br><br>Discussion section of report:<br>"Our results showed a difference in mean pain intensity and dysesthesia scores, but this information can be considered of limited clinical value."<br><br>"In general, side effects were mild in most cases, with the exception of four patients who discontinued the drug."<br><br>"Our conclusion is that the association 300 mg gabapentin to the opioid drug regimen is usually safe, but in frail patients with high opioid doses and complex drug regimens, especially including benzodiazepines, a more cautious titration schedule is recommendable."<br><br>"Our study could demonstrate a limited role of gabapentin as adjuvant to opioids for neuropathic cancer pain, although significant benefit could be seen in some patients."<br><br>"Certainly better study design, and more efficacious drugs for neuropathic pain, are needed to improve the control of advanced cancer pain." | ☑ | ☑ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| 945-306 | 945-306.RR | "The primary efficacy measure, final 7 days from LOCF measures of daily pain diary, showed significant (P=0.048) improvements for gabapentin compared to placebo."<br><br>"Mean scores from LOCF measures are presented in Appendix C.2 - Table 1, along with P-values. The mean change in gabapentin treated patients was -1.5 (-21%) compared to -1.0 (-14%) in placebo treated patients. This difference was statistically significant (P=0.048, rank based Ancova)."<br><br>"The corresponding P-value from the analysis of raw data was P=0.06."<br><br>"Analysis of the mean pain interference scores on a week by week basis shows that the difference between the treatment groups and placebo was not present at baseline, but was detectable as statistically significant (P<0.05) at weeks 1, 3, 4, 5 and 6. At weeks 7 and 8 the gabapentin scores remained constant whilst there was an improvement in the mean placebo scores resulting in a non-significant difference." | "The following events were reported by >5% of gabapentin treated patients (placebo incidence in parenthesis):<br>Dizziness 24.2% (7.9%)<br>Somnolence 14.4% (5.3%)<br>Infection 9.2% (12.5%)<br>Headache 9.2% (13.8%)<br>Nausea 9.2% (9.2%)<br>Flu syndrome 7.2% (4.6%)<br>Abdominal pain 6.5% (3.9%)<br>Accidental injury 5.9% (5.3%)<br>Diarrhoea 5.2% (3.9%)"<br><br>"All reported occurrences of dizziness started during titration, 86% of reports were mild or moderate in intensity and 46% resolved prior to withdrawal."<br><br>"91% of somnolence reports started during titration, 82% of reports were mild or moderate in intensity and 36% resolved prior to withdrawal."<br><br>"24 (15.7%) patients were withdrawn from gabapentin treatment due to adverse events, and 25 (16.4%) from the placebo group."<br><br>"Seven patients withdrew from gabapentin treatment on account of dizziness, compared to 5 withdrawing from placebo. Four patients withdrew from gabapentin and two from placebo on account of somnolence. Two further patients withdrew from gabapentin reportin gboth dizziness and somnolence." | Synopsis of report:<br>"This study has demonstrated the effectiveness of gabapentin in a broad range of neuropathic pain syndromes, ranging from chronic neuropathic back pain syndromes to the more classical Complex Regional Pain Syndrome."<br><br>Discussion section of report:<br>"This study represents the first randomised, placebo controlled study in a wide range of syndromes, from chronic neuropathic back pain to more traditional syndromes such as Complex Regional Pain Syndrome and is one of the largest studies conducted in neuropathic pain in the UK and Ireland."<br><br>"The results demonstrate a statistically significant improvement in the primary efficacy parameter of overall pain. Tis effect on overall pain was apparent during the first week of treatment while all patients were on the 900 mg per day dose. Similarly there was a statistically significant effect on overall pain at weeks 3 and 4 before any of the patients had been titrated up to 2400mg per day. This confirms the efficacy of gabapentin within the licensed dose range." | ☑ | ☑ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| 945-306 | Serpell 2002 | "The primary efficacy variable, change in average daily pain score from baseline to the final week, showed significant differences between the gabapentin and placebo groups (Fig. 3). In gabapentin treated patients the mean pain diary score decreased by 1.5 (21%) from 7.1 to 5.6. In placebo-treated patients it decreased by 1.0 (14%), from 7.3 to 6.3. There was a significant difference between the treatments (P = 0.048, rank-based ANCOVA)."<br><br>"Analysis of the mean pain scores on a week-by-week basis showed that the difference between the treatment groups was statistically significant at weeks 1, 3, 4, 5, and 6 (P < 0.05 for weeks 1, 3, 5 and 6; P = 0.01 for week 4)."<br><br>"At weeks 7 and 8 the gabapentin scores remained constant and there was an improvement in the mean placebo scores, resulting in a non-significant difference." | "The most commonly reported adverse events (reported by >5% of gabapentin-treated patients), are shown in Table 3." [Table 3 lists the following: dizziness (gabapentin 24.2% / placebo 7.9%); somnolence (gabapentin 14.4% / placebo 5.3%); infection (gabapentin 9.2% / placebo 12.5%); headache (gabapentin 9.2% / placebo 13.8%); nausea (gabapentin 9.2% / placebo 9.2%); flu syndrome (gabapentin 7.2% / placebo 4.6%); abdominal pain (gabapentin 6.5% / placebo 3.9%); accidental injury (gabapentin 5.9% / placebo 5.3%); diarrhoea (gabapentin 5.2% / placebo 3.9%).].<br><br>"Overall, the percentage of withdrawals due to adverse events was similar (at 16%) in the two treatment groups (Table 3). Seven patients withdrew from gabapentin and two from placebo because of somnolence. Two additional patients withdrew from gabapentin, reporting both dizziness and somnolence." | Abstract of report:<br>"This study shows that gabapentin reduces pain and improves some quality-of-life measures in patients with a wide range of neuropathic pain syndromes."<br><br>Discussion section of report:<br>"This double-blind, randomised, placebo-controlled multicentre study indicates that gabapentin at doses up to 2400 mg/day reduces pain in patients with a wide range of neuropathic pain syndromes, selected on the basis of specific symptoms."<br><br>"There was no evidence that treatment effect differed according to pain syndrome."<br><br>"For ethical reasons, the study excluded patients who had previously failed to respond to gabapentin at 900 mg/day or to gabapentin at any dose due to side effects."<br><br>"In addition, excluding patients already known to be non-responders to a proposed treatment regimen reflects the reality of clinical practice."<br><br>"However, it is important to note that the clinical benefits of gabapentin were apparent early in treatment, before the dose had been titrated up to the maximal level. The effect on overall pain was significant during the first week, while all patients in the gabapentin-treatment group | ☑ | ☑ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| | | | | received only 900 mg/day." | | |
| | | | | "There was also a statistically significant effect on overall pain at weeks 3 and 4. This confirms the efficacy of gabapentin within the licensed dose range (up to 1800 mg/day in the UK)." | | |
| | | | | "One reason pain scores did not further improve after week 6 may be that patients might have become more active toward the end of the study." | | |
| | | | | "Although the reduction in mean pain scores and the response rates obtained with gabapentin in this study were modest, the refractory nature of the pain and its duration should be borne in mind." | | |
| | | | | "Perhaps as important as the efficacy outcome in this study, however, is its innovative design. It aimed to reflect the real-life management of neuropathic pain by including patients with a broad spectrum of both common and uncommon neuropathic pain syndromes, included on the basis of their symptomatology." | | |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| 945-306 | Serpell 2002.Conf. Abs | "The following changes in mean final week pain score from baseline were noted: a decrease of 1.5 points (21%), from 7.1 to 5.6, in the GBP [gabapentin] group and a 1-point decrease (14%), from 7.3 to 6.3, in the PBO [placebo] group. Significant difference between GBP and PBO were observed using 7-day last observation carried forward methodology (P = .048, based on ANCOVA of ranks; Figure 1)."<br><br>"The differences in mean pain scores between the GBP and PBO groups reached statistical significance during weeks 1, 3, 4, and 5 (P < .05, weeks 1, 3, 5; P = .01, week 4; Figure 1). A trend toward significance was observed at week 6 (P = .05)." | "The most common adverse events in the GBP [gabapentin] group, dizziness and somnolence, were predominantly mild to moderate in intensity, occurred early during treatment, and tended to resolve with continued treatment (Table 2). The percentage of withdrawals due to adverse events (16%) was similar in the two treatment groups." | Conclusions section of abstract:<br>- Gabapentin, at doses up to 2400 mg/day, reduced pain in difficult-to-treat patients with a variety of resistant neuropathic pain syndromes, such as complex regional pain syndrome (28%), postherpetic neuralgia (14%), other post-surgical pain (9%), radiculopathy (9%), and postlaminectomy pain (7%). The majority of these patients (97%) had pain that was refractory to other treatments.<br><br>- Both patients and clinicians rated significantly more patients in the gabapentin group as "very much" or "much improved" compared with patients in the placebo group.<br><br>- Patients in the gabapentin group experienced significantly greater improvements in outcome measures reflecting quality of life.<br><br>- Except for dizziness and somnolence, adverse events were comparable in the treatment and placebo groups. Dizziness and somnolence, when they occurred, were generally mild to moderate and transient." | ☑ | ☑ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| 945-411 | 945-411.RR | "Percent reduction in pain score is -44.025 for fixed dose and -56.795 for titration dose with significant difference." [This analysis used data from the ITT population] | [Synopsis of report]: "Sixteen patients withdrew due to adverse events. Adverse events in this open-label study were consistent with known side effects of gabapentin, the most common being somnolence and dizziness." | [Synopsis of report]: "In patients with painful diabetic neuropathy, gabapentin titrated dose produced statistically and clinically superior pain relief compare with fixed dose. "There were no deaths during the study, and the adverse events were consistent with known side effects of gabapentin." [There was no discussion section in the research report.] | ☑ | ☑ |
| 945-411 | Gomez-Perez 2002.Conf. Abs | "Primary efficacy outcome - Titration of gabapentin to clinical effect produced a significantly greater percent reduction in final weekly mean pain score from baseline than did fixed-dose gabapentin (ITT: 53.6% vs 43.3%; P = .009). - Weekly mean pain scores were lower in the titration-to-clinical-effect group than the fixed-dose group beginning at week 2, and this difference was magnified over time (ITT: P = .002 at week 7; Figure 1). - The mean final dose in the titration-to-clinical-effect group was 1936 mg/day." | " Gabapentin was well tolerated. The types and incidences of AEs were similar in the two groups, although dizziness and somnolence were slightly more common in the titration-to-clinical-effect group (Table 3)." - Of the 339 patients in the safety population, 16 (4.7%) withdrew from the study due to AEs (seven in the titration-to-clinical-effect group and nine in the fixed-dose group)." | "CONCLUSION" ". Titration of gabapentin to clinical effect may be more appropriate than a fixed-dose regimen in the management of patients with pain associated with diabetic neuropathy." "SUMMARY" " Gabapentin was effective in treating pain associated with DPN. - Titration of gabapentin to clinical effect (up to 3600 mg/day) provided significantly superior pain relief than a commonly used fixed-dose regimen (900 mg/day), with similar tolerability. - In the titration group, the mean final daily dose was 1936 mg/day and the mean effective daily dose in responders was 1686 mg/day. - Titration of gabapentin also significantly improved sleep compared with the fixed-dose regimen." | ☑ | ☑ |

NA = Not Applicable

3 Could not obtain publication

*Neuropathic Pain – Table 8*

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| 945-411 | Gomez-Perez 2004 | "Gabapentin produced a significantly greater reduction in final weekly mean pain scores from baseline when titrated to clinical effect (≥ 50% reduction in pain at doses of 900-3,600 mg/day) than when administered as a fixed-dose regimen (900 mg/day) (ITT: 53.6% vs. 43.3%; p=0.009)."<br><br>"Weekly mean pain scores were lower in the titration-to-clinical-effect group than in the fixed-dose group beginning at week 2 and this difference increased over time (ITT: p=0.002 at week 7) (figure 1)." | "The types and incidences of AEs were comparable between the two treatment groups."<br><br>"The most common AEs in the titration-to-clinical-effect and fixed-dose groups were somnolence (20.1% vs. 15.3%, respectively) and dizziness (16.6% vs. 13.5%, respectively)."<br><br>"Seven subjects taking study medication experienced a serious AE of which four were in the titration-to-clinical-effect group and three were in the fixed-dose group."<br><br>"Of the 339 subjects in the safety population, 16 (4.7%) withdrew from the study due to AEs (seven of 169 in the titration-to-clinical-effect group and 9 of 170 in the fixed-dose group)."<br><br>"Five (1.47%) patients of all randomised patients that received at least one dose of study drug withdrew from the study because of lack of efficacy and six (1.77%) of these patients withdrew from the study for other reasons."<br><br>"All AEs leading to withdrawal were mild or moderate in intensity, except for severe dizziness in one subject receiving fixed-dose gabapentin and severe sciatic nerve pain in one subject receiving gabapentin titrated to clinical effect." | Abstract of report:<br>Titration to clinical effect offered superior efficacy in treating PDN compared to a low fixed-dose treatment."<br><br>Discussion section of report:<br>"The results of this trial are significant in demonstrating that titration of gabapentin to clinical effect using doses within the range of 900-3,600 mg/day offered superior efficacy and clinical outcomes without compromising safety or tolerability when compared to that of a commonly used low fixed-dose treatment algorithm."<br><br>"Subjects in the titration to clinical effect treatment group in this trial achieved a mean dose of 1,936 mg/day (approximately 645 mg TID), compared with 900 mg/day in the fixed dose arm."<br><br>"The data presented here suggest that most Latin American subjects with PDN currently may not be receiving adequate doses of gabapentin to achieve full analgesic potential."<br><br>"Previous studies have shown gabapentin is well tolerated, superior to placebo, and equivalent to amitriptyline in the treatment of neuropathic pain." [Citation to references in original text for this statement, not listed here, do not include all relevant trials].<br><br>"Gabapentin also has limited | ✓ | ✓ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| | | | | effects on cognition when compared to traditional AEDs. This implies that a wide range of doses may be used, based on individual subject needs, without significant limitation from dose-dependent side effects. Indeed, gabapentin titrated to clinical effect had a favourable side effect profile in this study and was well tolerated by subjects." [Omitted citation to references in original text]. | | |
| | | | | Adverse events reported here were consistent with known side effects of gabapentin, with only marginally and non-significant higher rates of somnolence and dizziness in subjects receiving gabapentin titrated to effect." | | |
| | | | | "In summary, the present controlled trial demonstrated that titration of gabapentin to clinical effect (≥ 50% reduction in pain) provides significantly superior pain reduction in subjects with painful diabetic neuropathy compared with conventional fixed dosing." | | |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| A945-1008 | A945-1008 Final Study Report | "These results are summarized for the ITT population in Table 13.5.2.2 and the following table."<br><br>[Table on page 45 with "Source: Table 13.5.2.2" indicates that least squares mean adjusted mean (standard error) was 4.01 (0.17) for gabapentin and 4.78 (0.18) for placebo. The p-value for the difference was 0.0008."<br><br>"An analysis of change from baseline to endpoint in weekly mean pain scores showed similar results to the primary analysis for the ITT and Evaluable populations (Tables 13.5.2.3 and 13.5.2.3A)." | "There was a difference of at least 5% in the proportion of subjects in the gabapentin group compared with the placebo group reporting asthenia (11.0% and 4.2%, respectively), headache (10.0% and 3.2%, respectively), peripheral edema (16.5% and 3.7%, respectively), dizziness (19.0% and 7.9%, respectively), somnolence (15.5% and 4.2%, respectively) and respiratory tract infections (9.0% and 3.7%, respectively)." | [Synopsis of report]:<br>"Gabapentin showed statistically significant improvement in mean pain scores, responder rates and pain-related sleep interference compared to placebo. Gabapentin was generally well-tolerated when used in diabetic subjects with DPN at a dose of up to 3600 mg/day."<br><br>[Summary and Conclusions section of report]:<br>"Subjects receiving gabapentin had significant improvement in their mean pain scores at endpoint compared to placebo (p=0.0008)."<br><br>"In conclusion, gabapentin showed significant improvement in mean pain scores, responder rates and pain-related sleep interference compared to placebo. Gabapentin was generally well tolerated when used in diabetic subjects with DPN at a dose of up to 3600 mg/day." | ☑ | ☑ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| Unavailable- Dallocchio | Dallocchio 2000 | "In the GBP [gabapentin] and AMI [amitryptiline] groups, the mean final pain scores were 1.0 (1.9 lower than baseline value, Wilcoxon test, P < 0.01) and 1.5 (1.3 below baseline, Wilcoxon test, P< 0.01), respectively."<br><br>"The efficacy of GBP in reducing pain score was significantly superior in comparison with AMI (Mann-Whitney U-Test, P = 0.026)." | "Four patients in the GBP group reported side effects (two dizziness, one somnolence, and one ataxia) comapred with 11 patients in the AMI group (somnolence, dizziness, and dry mouth were the most common). The difference in frequency of side effects between the two therapies was statistically significant (Fisher's exact test: P = 0.003)." | Abstract of report:<br>"Gabapentin produced greater improvements than amitriptyline in pain and parasthesia associated with diabetic neuropathy. Additionally, gabapentin was better tolerated than amitryptiline. Further controlled trials are needed to confirm these preliminary results."<br><br>Discussion section of report:<br>"In this open-label comparison between GBP [gabapentin] and AMI [amitryptiline] in the treatment of patients with painful diabetic neuropathy, both drugs were shown to be effective, but GBP was statistically better than AMI in relieving pain and paresthesia."<br><br>"In addition, AMI caused statistically more side effects than GBP. Side effects of AMI, such as dry mouth and orthostatic hypotension, are particularly poorly tolerated by elderly patients, who often would rather accept a residual pain than continue taking AMI."<br><br>"The results of this trial cannot be considered conclusive because of the small sample size and lack of blinding. However, poss ble biases due to lack of blinding were reduced by the use of randomization."<br><br>"Moreover the trial was performed in 1997, when GBP had been available in Italy for the treatment of epilepsy just for 1 year and neurologists had not yet used the new drug for pain. Therefore, | ☑ | ☑ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| | | | | neither physicians nor patients had biases toward which drug might be better."<br><br>"Regardless, the results from this study are preliminary and need to be confirmed in a larger, double-blind trial." | | |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| **Unavailable- Gorson** | Draft Gorson to Magistro 1997 | "There was a substantial reduction in all pain scores during treatment with gabapentin, however, there was also significant improvement in the composite VAS during treatment with placebo."<br><br>"The mean reduction in the MPQ score was 8.9 points with gabapentin compared to 2.2 points with placebo (p = 0.03)."<br><br>"There were no differences between the mean change in the composite VAS or PPI scores (Table 3)."<br><br>"Seventeen patients reported moderate to excellent pain relief with gabapentin compared to nine with placebo (p = 0.11, McNemar test)." | "Sixteen patients reported adverse effects from gabapentin compared to five from placebo (p = 0.01, Fisher's exact test)."<br><br>"The most common side effects from gabapentin were drowsiness (six patients), fatigue (four), and imbalance (three)."<br><br>"Diarrhea, tremulousness, ankle swelling and cramps were reported by two patients each."<br><br>"One patient each reported dizziness, slurred speech, nausea, and impaired memory."<br><br>"All adverse effects resolved promptly after discontinuation of the drug." | Abstract of report:<br>"Gabapentin, at a dose of 900 mg/day, is probably no more effective than placebo in the treatment of painful diabetic neuropathy."<br><br>Discussion section of report:<br>"The results of this study suggest that gabapentin is probably ineffective or is only minimally effective for the treatment of painful diabetic neuropathy at a dosage of 900 mg/day."<br><br>"The borderline improvement in the MPQ score is consistent with the lack of improvement in the other scales and suggests that the possibility of at Type II error (not detecting a benefit when one is present) is small."<br><br>"Nonetheless, a substantial number of patients (16 of 40, 40%) completing the study reported side effects, most commonly sedation, and four others dropped out because of adverse effects. This may have practical implications for the design of future studies of gabapentin; higher doses might produce greater analgesia but dose escalation may be limited by side effects."<br><br>"The beneficial effect of the medication in some patients in our study and the borderline improvement in the McGill Pain Questionnaire score suggest that gabapentin may be effective in higher doses and support the need | ☑ | ☑ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| | | | | for further study of high-dose gabapentin (up to 3600 mg/day) in the treatment of painful diabetic neuropathy." | | |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| Unavailable-Gorson | Draft Magistro Internal 1998 | "There was a substantial reduction in all pain scores during treatment with gabapentin, however, there was also significant improvement in the VAS score during treatment with placebo."<br><br>"The mean reduction in the MPQ score was 8.9 points with gabapentin compared to 2.2 points with placebo (p = 0.03)."<br><br>"There were no differences in the mean change of the VAS or PPI scores between gabapentin and placebo (Table 4)."<br><br>"Seventeen patients reported moderate to excellent pain relief with gabapentin compared to nine with placebo (p = 0.11, McNemar test)." | "Sixteen patients reported adverse effects from gabapentin compared to five from placebo (p = 0.01, Fisher's exact test)."<br><br>"The most common side effects from gabapentin were drowsiness (six patients), fatigue (four), and imbalance (three)."<br><br>"Diarrhea, tremulousness, ankle swelling and cramps were reported by two patients each."<br><br>"One patient each reported dizziness, slurred speech, nausea, and impaired memory."<br><br>"All adverse effects resolved promptly after discontinuation of the drug." | **Abstract of report:**<br>"Gabapentin may be effective in the treatment of painful diabetic neuropathy. Our results suggest that further studies evaluating higher dosages of gabapentin are warranted."<br><br>**Discussion section of report:**<br>"This study suggests that gabapentin may be effective for the treatment of painful diabetic neuropathy. There was statistically significant improvement in the MPQ, VAS and PPI scores between baseline and the end of the treatment within the gabapentin group. We also observed significant improvement in the maen change in one of the three pain scales, the MPQ score, with gabapentin compared to placebo."<br><br>"In our study the mean change of the VAS and PPI scales and the patient's global assessment of pain relief were not significantly different from placebo. The lack of improvement in these pain scales may be related to methodological limitations of the study."<br><br>"We used a crossover design because of its statistical efficiency, but the MPQ and VAS scores did not return to baseline after crossover in patients who received gabapentin in phase I (the washout period was inadequate), and there was a treatment order effect for the PPI score; therefore we may have underestimated improvement with gabapentin in the VAS and PPI." | ☐ | ☐ |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| | | | | scales that may have been detected using a parallel group design with a larger number of patients." | | |
| | | | | "In addition, the substantial number of patients (nine of 40, 23%) reporting moderate or excellent pain relief and the significant improvement in the mean VAS with placebo underscores, as others have pointed out, the importance of the placebo response in treating painful diabetic neuropathy." [Omitted citation to reference in original text]. | | |
| | | | | "We used a low, stable dosage of gabapentin to avoid unblinding and adverse effects that occur frequently with chronic analgesics and did not titrate the drug to highest tolerated dosage as was done in other studies of painful diabetic neuropathy. Nonetheless, a number of patients (16 of 40, 40%) completing the study reported side effects from gabapentin, most commonly sedation, and four others dropped out because of adverse effects." | | |
| | | | | "The beneficial effect of the medication in many patients in our study suggests that gabapentin should be studied in higher doses in the treatment of painful diabetic neuropathy." | | |

NA = Not Applicable

3 Could not obtain publication

| Study number | Publication code | Results of primary analysis (Report) | Adverse events (Results section of Report) | Conclusions in abstract & discussion sections (Report) | Conclusions in discussion consistent with results (Report) | Conclusions in abstract consistent with results (Report) |
|---|---|---|---|---|---|---|
| **Unavailable-** Gorson | Gorson 1998 | [No clear distinction between primary and secondary efficacy parameters.]<br><br>"There was substantial reduction in the mean MPQ (P < 0.005), AS (p = 0.001) and PPI (p = 0.008) scores in patients treated with placebo."<br><br>"There was a mean reduction of 8.9 points in the MPQ score with gabapentin compared to 2.2 points with placebo (p = 0.03)."<br><br>"The mean change of the VAS (drug, 1.8 points; placebo, 1.4 points; p = 0.42) and PPI (drug, 1.2; placebo, 0.3; p = 0.2) and the number of patients who reported pain relief as moderate or excellent (drug, 17 of 40; placebo, 9 of 40; p = 0.1) were similar." | Not mentioned. | "Gabapentin may be effective in the treatment of painful diabetic neuropathy. Our results suggest that further studies evaluating higher doses of gabapentin are warranted." | ☐ | ☐ |
| **Unavailable-** Gorson | Gorson 1999 | Not mentioned.<br><br>"There was statistical improvement in only one of four end points, the MPQ score, with gabapentin compared with placebo." [Table reports p-value for this comparison as 0.03].<br><br>"The mean change of the VAS and PPI scales and the patient's global assessment of pain relief were not statistically significantly different from placebo." | "Adverse events were significantly more common with gabapentin (12 patients) compared with placebo (four patients, p<0.001, McNemar's test)."<br><br>"The most common side effects of gabapentin were drowsiness (six patients), fatigue (four), imbalance (three). All adverse events resolved promptly after discontinuation of the drug." | "The results of this study suggest that gabapentin is probably ineffective or only minimally effective for the treatment of painful diabetic neuropathy at a dosage of 900 mg/day."<br><br>"Because of the heterogeneous nature of neuropathic pain in our study patients, we may not have identified a subset of patients who improved with gabapentin."<br><br>"Alternatively, the dosage of gabapentin may have been too low to induce analgesia in patients with painful diabetic neuropathy, although similar regimens have been reported to be effective in patients with other painful conditions." [Omitted citation to references in original text]. | ☑ | |

NA = Not Applicable

3 Could not obtain publication

Appendix B

List of Documents Reviewed

**List of Documents Reviewed**

**Publications**

1.    Wessely P, Baumgartner C, Klingler D, et al. Preliminary results of a double-blind study with the new migraine prophylactic drug Gabapentin. *Cephalalgia* 1987; 7(suppl 6).

2.    Mathew NT, Rapoport A, Saper J et al. Efficacy of Gabapentin in Migraine Prophylaxis. *Headache* 2001; 41:119-128.

3.    Gorson KC, Schott C, Rand WM, et al.  Gabapentin in the Treatment of Painful Diabetic Neuropathy: A Placebo-Controlled, Double-Blind, Crossover Trial.  J *Neurol Neurosurg Psychiatry*. 1999; 66:251-252.

4.    Backonja M, Beydoun A, Edwards KR, et al. Gabapentin for the Symptomatic Treatment of Painful Neuropathy in Patients with Diabetes Mellitus.  A Randomized Controlled Trial.  *JAMA* 1998; 280:1831-6.

5.    Backonja M, Glanzman RL.  Gabapentin Dosing for Neuropathic Pain: Evidence from Randomized, Placebo-Controlled Clinical Trials. *Clinical Therapeutics* 2003; 25:81-104.

6.    Rowbotham M, Harden N, Stacey B, et al. Gabapentin for the Treatment of Postherpetic Neuralgia: A Randomized Controlled Trial. *JAMA* 1998; 280:1837-42.

7.    Caraceni A, Zecca E, Bonezzi C, et al.  Gabapentin for Neuropathic Cancer Pain: A Randomized Controlled Trial From the Gabapentin Cancer Pain Study Group.  *J Clin Oncol* 2004; 22:2909-17.

8.    Rice AS, Maton S, Postherpetic Neuralgia Group.  Gabapentin in postherpetic neuralgia: a randomized, double blind, placebo controlled study. *Pain* 2001; 94:215-24.

9.    Serpell MG, Neuropathic Pain Study Group.  Gabapentin in neuropathic pain syndromes: a randomised, double-blind, placebo-controlled trial. *Pain* 2002; 99:557-66.

10.   Gómez-Pérez FJ, Perez-Monteverde A, Nascimento O, et al.  Gabapentin for the treatment of painful diabetic neuropathy: dosing to achieve optimal clinical response.  *British Journal of Diabetes and Vascular Disease* 2004; 4:173-8.

11.   Dallocchio C, Buffa C, Mazzarello P, et al.  Gabapentin vs. Amitriptyline in Painful Diabetic Neuropathy: An Open-Label Pilot Study, *Journal of Pain and Symptom Management* 2000; 20:280-5.

12.   Morello C, Leckband SG, Stoner CP, et al.  Randomized Double-blind Study Comparing the Efficacy of Gabapentin With Amitriptyline on Diabetic Peripheral Neuropathy Pain.  *Arch Intern Med* 1999; 13;159:1931-7.

13.   Vieta E, Goikolea JM, Martínez-Arán A, et al.  A Double-Blind, Randomized, Placebo-Controlled, Prophylaxis Study of Adjunctive Gabapentin for Bipolar Disorder.  *J Clin Psychiatry* 2006; 67:473-7.

14.   Pande AC, Davidson JRT, Jefferson JW.  Treatment of Social Phobia With Gabapentin : A Placebo-Controlled Study. *J Clin Psychopharmacology* 1999 ; 19:341-8.

15.   Pande AC, Pollack MH, Crockatt J, et al. Placebo-Controlled Study of Gabapentin Treatment of Panic Disorder.  *J Clin Psychopharmacology* 2000; 20:467-71.

**Research Reports**

1.   Research Report 4301-00066
2.   Research Report 995-00074
3.   Research Report 995-00085
4.   Research Report 720-03908
5.   Research Report 720-04130
6.   Research Report 995-00070
7.   Research Report 430-00124
8.   Research Report 430-00125

9.      Research Report 720-04378

10.     Research Report 720-04479

11.     Research Report 720-30044

12.     Research Report 720-04481

13.     Research Report 720-004455

14.     Research Report 720-004483

15.     Research Report 720-004471

16.     Research Report 720-04174

17.     Research Report 945-291

18.     Final Study Report 945-291

19.     Research Report 720-03850

20.     Research Report 720-03851

**Documents**

1.      16792.pdf from Neurontin Intranet Site\ICNep

2.      16887.pdf from Neurontin Intranet Site\ICNep

3.      16888.pdf from Neurontin Intranet Site\ICNep

4.      16888.pdf from Neurontin Intranet Site\ICNep

5.      16889.pdf from Neurontin Intranet Site\ICNep

6.      1998 Gorson Neurology.pdf

7.      FAL_0007867

8.      FAL_0007867

9.      FAL_0007867

10.     GorsonLetterToEditor.pdf

11.     MAC_0001296

12.     MAC_0001691

13.     MAC_0002919

14.     MAC_0003664

15.     MAC_E_0051950

16.     MDL_SM_01136

17.     MDL_SM_01136

3

18.  MDL_SM_01136

19.  Pfizer documents relating to 945-291

20.  PFIZER_AFANNON_0012222

21.  PFIZER_APANDE_0003413

22.  PFIZER_APANDE_0005005

23.  PFIZER_APANDE_0005027

24.  PFIZER_APANDE_0005031

25.  PFIZER_APANDE_0005049

26.  PFIZER_APANDE_0005049

27.  PFIZER_APANDE_0005053

28.  PFIZER_APANDE_0005053

29.  PFIZER_APANDE_0005055

30.  PFIZER_BPARSONS_0030122

31.  PFIZER_CGROGAN_0012128

32.  PFIZER_CTAYLOR_0004655

33.  PFIZER_CTAYLOR_0033400 (Excerpted from Pfizer_CTaylor_0032941)

34.  PFIZER_CWOHLHUTER_0010658

35.  PFIZER_DPROBERT_0007525

36.  PFIZER_DPROBERT_0007533

37.  PFIZER_DPROBERT_0007538

38.  PFIZER_DPROBERT_0007543

39.  PFIZER_DPROBERT_0007548

40.  PFIZER_DPROBERT_0007559

41.  PFIZER_DPROBERT_0007581

42.  PFIZER_EDUKES_0000057

43.  PFIZER_JSU_0022591

44.  PFIZER_LCASTRO_0002678

45.  PFIZER_LCASTRO_0002678

46.  PFIZER_LCASTRO_0002971

47.  PFIZER_LCASTRO_0005618

48.  PFIZER_LCASTRO_0008182

49.  PFIZER_LCASTRO_0010377
50.  PFIZER_LCASTRO_0012434
51.  PFIZER_LCASTRO_0012442
52.  PFIZER_LCASTRO_0026332
53.  PFIZER_LCASTRO_0027113
54.  PFIZER_LCASTRO_0043325
55.  PFIZER_LESLIETIVE_0006923
56.  PFIZER_LESLIETIVE_0020631
57.  PFIZER_LESLIETIVE_0020631
58.  PFIZER_LESLIETIVE_0020834
59.  PFIZER_LESLIETIVE_0020835
60.  PFIZER_LESLIETIVE_0020840
61.  PFIZER_LESLIETIVE_0020880
62.  PFIZER_LESLIETIVE_0020922
63.  PFIZER_LESLIETIVE_0020949
64.  PFIZER_LESLIETIVE_0020985
65.  PFIZER_LESLIETIVE_0033161
66.  PFIZER_LESLIETIVE_0033286
67.  PFIZER_LESLIETIVE_0035819
68.  PFIZER_LESLIETIVE_0076418
69.  PFIZER_LESLIETIVE_0091354
70.  PFIZER_LESLIETIVE_0091354
71.  PFIZER_LKNAPP_0006623
72.  PFIZER_LKNAPP_0006960
73.  PFIZER_LKNAPP_0021706
74.  PFIZER_LKNAPP_0029367
75.  PFIZER_LKNAPP_0050385
76.  PFIZER_LKNAPP_0053962
77.  PFIZER_LKNAPP_0062214
78.  PFIZER_LKNAPP_0071019
79.  PFIZER_LKNAPP_0071188

80.  PFIZER_LKNAPP_0071199

81.  PFIZER_LKNAPP_0071575

82.  PFIZER_LKNAPP_0072109

83.  PFIZER_LKNAPP_0098666

84.  PFIZER_LKNAPP_0104674

85.  PFIZER_LKNAPP_0107849

86.  PFIZER_LKNAPP_0112244

87.  PFIZER_LKNAPP_0112829

88.  PFIZER_LKNAPP_0115499

89.  PFIZER_LKNAPP_0115557

90.  PFIZER_LKNAPP_0116131

91.  PFIZER_LKNAPP_0138244

92.  PFIZER_LKNAPP_0142441

93.  PFIZE_LLMOREAUX_0025272

94.  PFIZER_MDL_0000452

95.  PFIZER_MDL_0000452

96.  PFIZER_MDL_0000452

97.  PFIZER_MDL_0002957

98.  PFIZER_MDL_0002978

99.  PFIZER_MGARCIA_0002894

100.  PFIZER_MPATEL_0203692

101.  PFIZER_MPIERCE_0000798

102.  PFIZER_MYODER_0000926

103.  PFIZER_RGLANZMAN_0001383

104.  PFIZER_RGLANZMAN_0019867

105.  PFIZER_RGLANZMAN_0019903

106.  PFIZER_RGLANZMAN_0035995

107.  PFIZER_RGLANZMAN_0040034

108.  PFIZER_RGLANZMAN_0044634

109.  PFIZER_RGLANZMAN_0053506

110.  PFIZER_RGLANZMAN_0140655

111.   PFIZER_RGLANZMAN_0146211

112.   PFIZER_RGLANZMAN_0146213

113.   PFIZER_SPIRON_0006057

114.   PFIZER_TMF_CRF_006783

115.   PFIZER_TMF_CRF_015313

116.   PFIZER_TMF_CRF_061889

117.   PFIZER_WSIGMUND_0000241

118.   WLC_CBU_030410

119.   WLC_CBU_037489

120.   WLC_FRANKLIN_0000016608

121.   WLC_FRANKLIN_0000047735

122.   WLC_FRANKLIN_0000052703

123.   WLC_FRANKLIN_0000053030

124.   WLC_FRANKLIN_0000080002

125.   WLC_FRANKLIN_0000081254

126.   WLC_FRANKLIN_0000081976

127.   WLC_FRANKLIN_0000081976

128.   WLC_FRANKLIN_0000088375

129.   WLC_FRANKLIN_0000088375

130.   WLC_FRANKLIN_0000088375

131.   WLC_FRANKLIN_0000088375

132.   WLC_FRANKLIN_0000089332

133.   WLC_FRANKLIN_0000100237

134.   WLC_FRANKLIN_0000100237

135.   WLC_FRANKLIN_0000100237

136.   WLC_FRANKLIN_0000100239

137.   WLC_FRANKLIN_0000100239

138.   WLC_FRANKLIN_0000100239

139.   WLC_FRANKLIN_0000100272

140.   WLC_FRANKLIN_0000100272

141.   WLC_FRANKLIN_0000100272

142.  WLC_FRANKLIN_0000100273

143.  WLC_FRANKLIN_0000100273

144.  WLC_FRANKLIN_0000100273

Appendix C

Kay Dickersin's Curriculum Vitae

1

**Curriculum Vitae**

**Kay Dickersin, Ph.D.**
Professor
Department of Epidemiology
Johns Hopkins Bloomberg School of Public Health

## PERSONAL DATA

**Home address:**                                          **Office address:**

1402 Bolton Street                                        Center for Clinical Trials
Baltimore, MD. 21217                                      Room W5010 (mail)
Tel: 410-523-4749                                         Baltimore, Md 21205
                                                          Tel: 410-502-4421
                                                          Fax: 410-502-4621
                                                          Email: kdickers@jhsph.edu

## EDUCATION AND TRAINING

| | | |
|---|---|---|
| 1969 - 1971 | | Bennington College, Bennington, Vermont. |
| 1974 | B.A. | University of California, Berkeley. Zoology. |
| 1975 | M.A. | University of California, Berkeley. Zoology (cell biology). |
| 1989 | Ph.D. | The Johns Hopkins University, School of Hygiene and Public Health. Epidemiology. |
| 1999 | M.A. | (ad eundem) Brown University. |

## PROFESSIONAL EXPERIENCE

### *Academic Appointments*

| | |
|---|---|
| 2005 - present | Director, Center for Clinical Trials,  Johns Hopkins Bloomberg School of Public Health. |
| 2005 - present | Professor, Department of Epidemiology, Johns Hopkins Bloomberg School of Public Health. |
| 2005 - present | Adjunct Professor, Medical Science, Brown University. |
| 2002 - 2005 | Professor, Medical Science, Brown University. |
| 2000 - present | Adjunct Professor, Division of Clinical Care Research, Department of Medicine, Tufts University School of Medicine. |
| 1998 - present | Adjunct faculty, Department of Epidemiology and Preventive Medicine, University of Maryland School of Medicine. |
| 1998 - 2005 | Director, Center for Clinical Trials and Evidence-based Health Care, Brown University. |
| 1998 - 2002 | Associate Professor, Medical Science, Brown University. |

Kay Dickersin, PhD                                                                                              2

**PROFESSIONAL EXPERIENCE** (cont'd)

*Academic Appointments*

| | |
|---|---|
| 1996 - 1998 | Associate Professor (with tenure), Department of Epidemiology and Preventive Medicine, University of Maryland School of Medicine. (Primary appointment). |
| 1996 - 1998 | Associate Professor, Department of Ophthalmology, University of Maryland School of Medicine. |
| 1996 - 1998 | Appointment, Program in Oncology, University of Maryland Medical System. |
| 1991 - 2005 | Lecturer, Department of Epidemiology, The Johns Hopkins University, Bloomberg School of Public Health.  Faculty, Center for Clinical Trials. |
| 1991 - 1998 | Graduate faculty, University of Maryland School of Medicine. |
| 1989 - 1996 | Assistant Professor, Department of Epidemiology and Preventive Medicine. University of Maryland, School of Medicine.  (Primary appointment 1992 - 1996). |
| 1989 - 1996 | Assistant Professor, Department of Ophthalmology, University of Maryland, School of Medicine.  (Primary appointment 1989 - 1992). |
| 1989 - 1992 | Director, Clinical Trials-Epidemiology Unit, Department of Ophthalmology, University of Maryland School of Medicine. |

*Other Appointments*

| | |
|---|---|
| 2002 - present | Director, US Cochrane Center, Providence, R.I. (2002-2005), Baltimore, Md (2005-present). |
| 1998 - 2002 | Co-Director, New England Cochrane Center, Providence, R.I. |
| 1993 - 1998 | Director, Baltimore Cochrane Center, Baltimore, Md. |

**PROFESSIONAL ACTIVITIES**

*Society Membership and Leadership*

Society for Clinical Trials.  President (2008).  Program Committee, 2001, 2005. Publications Committee, 2001- 2003. Board of Directors, 1997- 2000. Nominating Committee 1999, 2000 (Chair). Student Scholarship Committee: 1984 - 1987.
Society for Epidemiologic Research.
Society for Research Synthesis Methodology.
American Association for the Advancement of Science.
American Epidemiological Society (elected 1999).

*Participation on Advisory Panels*

**International**

| | |
|---|---|
| 1991 - 1995 | International Working Group on Registries of Clinical Trials, Steering Committee.  1991 - 1995 (merged with Cochrane Collaboration Registries of Clinical Trials Methods Working Group 1995). |
| 1993 - 1996 | Cochrane Collaboration, Steering Committee. |

Kay Dickersin, PhD                                                                                      3

## PROFESSIONAL ACTIVITIES (cont'd)

### *Participation on Advisory Panels*
### International

| | |
|---|---|
| 1996 - 1998 | Cochrane Collaboration, Trials Registers Development Group, Co-convener. (reconvened as Cochrane Controlled Trials Register/Central Advisory Group 1998). |
| 1996 - present | QUOROM (Quality of Reporting of Meta-analyses) Group. |
| 1998 - 2005 | Cochrane Collaboration, Cochrane Controlled Trials Register/CENTRAL Advisory Group (to Steering Group), Convenor. |
| 1999 - 2000 | Cochrane Collaboration, Colloquium Policy Group. Co-convenor. |
| 2002 - present | Cochrane Cancer Network Charity (UK), Senior Advisor. |
| 2002 - present | Current Controlled Trials, International Advisory Group. |
| 2002 - 2006 | Cochrane Collaboration Thomas C. Chalmers, MD Award Committee (Chair, 2002-2003). |
| 2003 - present | The Trial Bank Project, Advisory Group. |
| 2003 - 2005 | Cochrane Collaboration, Information Management Steering Group. |
| 2003 - present | International Advisory Board.  Important Achievements of Clinical Trials (Project IMPACT). |
| 2004 -2005 | Consultant to Task Force on Knowledge Sharing and Access.  World Health Organization. |
| 2005 - present | Co-Chair.  Scientific Advisory Group. World Health Organization (WHO) International Clinical Trials Registry Platform (ICTRP). |
| 2005 - present | Reference Group, Concomitant Chemoradiation for Cervical Cancer.  UK Medical Research Council Clinical Trials Unit Meta-Analysis Group. |
| 2005 - present | Investigator, Australian Clinical Trials Registry Enabling Grant |

### National

| | |
|---|---|
| 1991 - 2001 | National Breast Cancer Coalition.  Board of Directors, 1991 - 1994. Co-chair, Research Task Force, 1991 - 1999.  NBCC Clinical Trials Advisory Committee, 1997 - 2000.  NBCC Quality of Care Advisory Committee, 2000 - 2001; Beyond the Guidelines 2007 - present. |
| 1994 - 2000 | National Cancer Advisory Board (NCAB) (6 year appointment by President William Jefferson Clinton). |
| 1999 - 2001 | Association of American Medical Colleges, Better_health 2010 Advisory Board. |
| 1999 | Association for Health Services Research, Technical Advisory Group. |
| 2001 - 2004 | American Academy of Ophthalmology, Ophthalmic Technology Assessment Committee, Pediatric Panel Methodologist. |
| 2004 - 2008 | Task Force on Community Services, Centers for Disease Control and Prevention. |

Kay Dickersin, PhD                                                                                                4

**PROFESSIONAL ACTIVITIES** (cont'd)

*Participation on Advisory Panels*
**Regional and Local**

| | |
|---|---|
| 1987 - 1996 | Arm-in-Arm, Co-Founder and Co-Director, 1987 - 1992. Vice-President, 1992 - 1996. |
| 1990 - 1991 | Maryland State Department of Health and Mental Hygiene, Maryland Cancer Consortium for Data-Based Interventions, Breast Cancer Committee: Screening Followup Subcommittee. Cancer Data Subcommittee. |
| 1992 - 1993 | Maryland Women's Health Coalition, Board of Directors. |
| 1994 - 1997 | Telesonic Breast Cancer Information Project, Advisory Board, Annapolis, Md. |
| 2000 - 2005 | Rhode Island Breast Cancer Coalition, Board of Directors. |

*Data and Safety Monitoring Committees*

| | |
|---|---|
| 1994 - 2007 | ATLAS (Adjuvant Tamoxifen - Longer Against Shorter) Trial, UK. |
| 1994 - 1996 | National Surgical Adjuvant Breast Program Therapy Trials, National Cancer Institute. |
| 1994 - 1996 | PORT II - Trial of the Value of Medical Testing Prior to Cataract Surgery. Agency for Health Care Policy Research. |
| 1995 - 1998 | Phase III Multinational, Open-Label Study of Intravenous Recombinant Humanized Anti-p185[HER2] onoclonal Antibody (rhuMAb HER2) in Patients with HER2/*neu* Overexpression and Metastatic Breast Cancer.  Genentech, Inc. |
| 1997 - 2001 | Naltrexone in the Treatment of Alcoholism.  Veterans' Administration Cooperative Studies Program. |
| 2004 - 2006 | Rare Disease Clinical Research Network.  National Institutes of Health. |
| 2004 - 2007 | DITPA, A Thyroid Hormone Analog to Treat Heart Failure: Phase II Trial. Veterans' Administration Cooperative Studies Program. |
| 2007 - present | Risperidone Treatment for Military Service Related to Chronic Post-Traumatic Stress Disorder. Veterans' Administration Cooperative Studies Program. |

*Grants Reviewed/Site Visit Teams*
**International**

| | |
|---|---|
| 1995 | Medical Research Council, UK, Special Grant Review. |
| 1997 | National Health Service, UK National Cancer Research and Development Programme, Special Grant Review |
| 1997 | Medical Research Council, UK, Special Grant Review. |
| 1999 | Medical Research Council, UK, Annual Clinical Trials Competition Grant Review. |
| 2000 | Medical Research Council, UK, Health Services and Public Health Research Board, Programme Grant Review. |
| 2000 | Medical Research Council, UK, Annual Clinical Trials Competition Grant Review. |

Kay Dickersin, PhD                                                                                          5

## PROFESSIONAL ACTIVITIES (cont'd)

### Grants Reviewed/Site Visit Teams
**International**

| | |
|---|---|
| 2004 | National Health Service, UK Research Methodology Programme Grant Review. |
| 2006 | Swiss National Science Foundation. Special Grant Review. |

**National**

| | |
|---|---|
| 1991 | Agency for Health Care Policy and Research, Review Committee for Development of Clinical Guidelines on Stroke Rehabilitation. |
| 1992 | Agency for Health Care Policy and Research, Cardiac Rehabilitation Review Group. |
| 1992 | National Institutes of Health, National Heart Lung and Blood Institute, Special Emphasis Review Group. |
| 1993 | New York Academy of Sciences, Special Conference Grant Review. |
| 1994 | Agency for Health Care Policy and Research, Grantsmanship Workshop for Minority Health Care Centers. |
| 1994 | Agency for Health Care Policy and Research, Minority Health Care Center site visit consultant. |
| 1995, 1996 | National Institutes of Health, National Eye Institute, Special Review Committee. |
| 1998, 1999 | National Institutes of Health, National Eye Institute, Special Review Committee. |
| 1993 - 1996 | Department of Defense Breast Cancer Research Program, Department of the Army, United States Army Medical Research and Development. Integration Panel. |
| 1996 | Agency for Health Care Policy and Research, Low Back Pain Special Emphasis Panel. |
| 1999 | Department of Defense Breast Cancer Research Program. *Ad hoc* member Integration Panel, Clinical Translational Research, Preliminary Peer Review Panel. |
| 2000 | National Institutes of Health, National Institute of Mental Health, Center for Scientific Review, Special Emphasis Panel. |
| 2000 | Massachusetts Department of Public Health, Breast Cancer Research Program, Grant Review Committee |
| 2000, 2002 | Association of Teachers of Preventive Medicine (ATPM), Preventive Medicine and Public Health Training Program, Fellowship Program, Reviewer. |
| 2001 | National Institutes of Health, National Cancer Institute, Center for Scientific Review, Special Emphasis Panel. |
| 2002 | National Institutes of Health, National Institute of Child Health and Human Development, Special Emphasis Panel. |

Kay Dickersin, PhD                                                                                      6

**PROFESSIONAL ACTIVITIES** (cont'd)

*Grants Reviewed/Site Visit Teams*
**National**

| | |
|---|---|
| 2003 | National Cancer Institute, Scientific Review Group, Site Visit Team. |
| 2003 | National Institutes of Health, National Eye Institute, Special Review Group. |
| 2004 | National Institutes of Health, National Institute of Dental and Craniofacial Research, Special Emphasis Panel. |
| 2005 - present | Chair, National Eye Institute External Protocol Review Committee for the Diabetic Retinopathy Clinical Research Network (DRCRnet). |

*Other Federal Service*

| | |
|---|---|
| 1990 - 1993 | Agency for Health Care Policy and Research, Guidelines Development for Management of Cataract, Director of Literature Review. |
| 1991 | Centers for Disease Control, National Center for Health Statistics, and the Office of Program Planning and Evaluation, Communicating Medical Findings: Evaluation of Reporting Mechanisms Used for NHANES III Participants. |
| 1993 - 1995 | National Cancer Institute, Division of Cancer Treatment, Breast Cancer Working Group (subcommittee of Board of Scientific Counselors). |
| 1993 - 1999 | Department of Health and Human Services, National Action Plan on Breast Cancer. Planning Committee, Co-Chairs Committee 1993 - 1994. Co-Chair, Information Superhighway Planning Group 1994. Co-Chair, Recruitment to Clinical Trials Working Group 1994 - 1999. Executive Committee 1995 - 1996. Steering Committee 1995 - 1996. |
| 1994 | National Institutes of Health Consensus Development Conference Panel, Total Hip Replacement. Office of Medical Applications of Research, Bethesda, Md. |
| 1994 | National Institutes of Health, National Cancer Institute, Panel to Review NSABP-06 Protocol. |
| 1995 | United States General Accounting Office, Technology Assessment Advisory Panel. |
| 1996 - 1997 | National Cancer Institute, Clinical Trials Review Group. |
| 1997 - 1998 | National Cancer Institute Clinical Trials Information System Design Steering Committee. |
| 1997 - present | National Cancer Institute, PDQ Screening and Prevention Advisory Committee Board. |
| 1999 | National Heart, Lung, and Blood Institute, Working Group on Adherence to Medical and Lifestyle Interventions. |
| 2000 - 2003 | Food and Drug Administration, Oncologic Drugs Advisory Committee, Quality of Life Subcommittee. |
| 2000 | Health Resources and Services Administration, Maternal and Child Health Bureau, Expert Invitational Meeting on Women's Health. |

Kay Dickersin, PhD                                                                                   7

## PROFESSIONAL ACTIVITIES (cont'd)

### Other Federal Service

2000            National Institutes of Health, Consensus Development Conference Panel,
                    Osteoporosis. Office of Medical Applications of Research, Bethesda, Md.
2000 - present  National Institutes of Health, Office of Medical Applications of Research
                    Discussion Group.
2000 - 2002     National Institutes of Health, National Eye Institute, Advisory Committee for
                    the Glaucoma Surgical Outcomes Pilot Study.

### National Academy of Sciences/Institute of Medicine/National Research Council

1992 - 1993     Institute of Medicine, National Academy of Sciences, Vaccine Safety
                    Committee.
1993            Institute of Medicine, National Academy of Sciences, Committee to Advise the
                    Department of Defense on its FY 1993 Breast Cancer Program.
1993 - 1994     Institute of Medicine, National Academy of Sciences, Forum on Drug
                    Development.
1995            Institute of Medicine, National Academy of Sciences, Committee on Defense
                    Women's Health Research.
1996 - 1997     Institute of Medicine, National Academy of Sciences, Committee to Review
                    the Department of Defense's Breast Cancer Research Program.
1998 - 1999     Institute of Medicine, National Academy of Sciences, Committee to Study the
                    Reimbursement of Routine Patient Care Costs for Medicare Patients
                    Enrolled in Clinical Trials.
2001 - 2002     Institute of Medicine, National Academy of Sciences, Committee to Assess the
                    System for Protecting Human Research Subjects, Advisory Consultant.
2001 - 2004     National Research Council, National Academy of Sciences, Committee on
                    Research in Education.
2005 - 2007     Institute of Medicine, National Academy of Sciences, Committee on The
                    Review of Evidence on High Clinical Value Services.

## EDITORIAL ACTIVITIES

### Peer Review Activities

**Reviewer** (selected, last five years)

| | |
|---|---|
| *American Journal of Epidemiology* | *JAMA* |
| *Annals of Internal Medicine* | *Journal of Clinical Epidemiology* |
| *Archives of Ophthalmology* | *J Women's Health Gender-based Medicine* |
| *BioMed Central* | *Lancet* |
| *BMJ* | *New England Journal of Medicine* |
| *Controlled Clinical Trials* | *Ophthalmology* |
| *Epidemiology* | *Science* |
| *International Journal of Epidemiology* | *Statistics in Medicine* |

Kay Dickersin, PhD                                                                                    8

## EDITORIAL ACTIVITIES (cont'd)

### *Peer Review Activities*
**Reviewer**
Institute of Medicine, National Academy of Sciences, Reviewer for various reports. 1992, 1993, 1996.
Office of Technology Assessment, Reviewer for various reports. 1993, 1994.
National Information Center on Health Services Research, Testing of HSRProj Database. 1994.
Maryland Science Center, Prototype national exhibit on women's health. 1996.
Thomas C. Chalmers MD. Award Committee, Cochrane Collaboration. 2000 - 2006.
Society for Clinical Trials, abstract selection for Annual Meeting. 2001.
International Congress on Peer Review in the Biomedical Literature, abstract selection for meeting. 2001, 2005.
The Johns Hopkins University School of Medicine, IRB guidelines for determining an adequate and comprehensive literature search. 2001.
Department of Defense Breast Cancer Research Program, consumer abstract selection for Era of Hope meeting. 2002, 2005, 2008.
Milbank Memorial Fund, Milbank Report on Evaluating Health Services. 2004.
C2 Mosteller Award selection Committee. 2005; 2006.
MEDNET 2006, abstract selection for annual meeting. 2006.
*Our Bodies, Ourselves: Menopause*. 2006.
Cochrane Colloquium Workshop Selection, 2007.

### *Editorial Board Membership*
| | |
|---|---|
| 1991 - 1998 | Associate Editor, *Online Journal of Current Clinical Trials.* |
| 1991 - 1993 | Column Editor, *Controlled Clinical Trials.* |
| 1994 - 1999 | Associate Editor, *Controlled Clinical Trials.* |
| 1996 | Guest Editor Special Section: "Quality of the Medical Evidence:  Is it Good Enough?" *Int J Health Care Technol Assess*, 12:187-287, 1996. |
| 1997 - present | Editorial Board, *Health Expectations: An International Journal of Public Participation in Health Care and Health Policy.* |
| 1997 - present | Editor, Cochrane Eyes and Vision Group. |
| 2001 - present | Epidemiology Advisor, *BioMed Central.* |
| 2003 - present | Editorial Board, *Clinical Trials: Journal of the Society for Clinical Trials.* |
| 2005 - 2007 | Advisory Board, *PloS Clinical Trials.* |
| 2005 - present | Advisory Group, *Trials.* |
| 2006 - present | Editorial Advisory Board, *BMJ.* |

## HONORS AND AWARDS

| | |
|---|---|
| 1971 | Howard Hughes Fellowship in Medical Research, Harvard Medical School. |
| 1980 - 1981 | Public Health Traineeship, Johns Hopkins University, School of Hygiene and Public Health. |

Kay Dickersin, PhD                                                                                    9

## HONORS AND AWARDS (cont'd)

| | |
|---|---|
| 1981 | Selected for Student Workshop, Society for Epidemiology Research. |
| 1993 - 1997 | Frohlich Fellowship, New York Academy of Sciences. |
| 1994 | "Woman of Excellence," National Association of Women Business Owners, Baltimore Regional Chapter. |
| 1995 | Archie Cochrane Memorial Lecturer, Society for Social Medicine, UK. |
| 1995 | Ellen Barnett Memorial Award, Susan B. Komen Foundation Race for the Cure. |
| 1996 | Women's Hall of Fame, Baltimore City Commission for Women. |
| 1998, 2006 | "Maryland's Top 100 Women," *Daily Record*. |
| 1998 | MAMM magazine's "50 Who Made a Difference." |
| 1999 | Elected to membership, American Epidemiological Society. |
| 2000 | "Exceptional Advocate," National Breast Cancer Coalition. |
| 2007 | "Contributions and enduring commitment to the eradication of cancer", American Association for Cancer Research |
| 2007 | Elected to membership, Institute of Medicine. |

## PUBLICATIONS

### *Journal Articles* - **Conventional Authorship**

1. Sloboda R, **Dickersin K.** Protein composition of the cytoskeleton of nucleated erythrocytes. **J Cell Biol** 87:170-179, 1980.

2. **Dickersin K,** Hewitt P, Mutch L, Chalmers I, Chalmers TC. Comparison of MEDLINE searching with a perinatal clinical trials database. **Controlled Clin Trials** 6:306-317, 1985.

3. Chalmers I, Hetherington J, Newdick M, Mutch L, Enkin E, **Dickersin K.** The Oxford Database of Perinatal Trials: Developing a register of published reports of controlled trials. **Controlled Clin Trials** 7:306-324, 1986

4. **Dickersin K,** Chan S, Chalmers TC, Sacks HS, Smith H, Jr. Publication bias and clinical trials. **Controlled Clin Trials** 8:343-353, 1987.

5. **Dickersin K** for the Panel. Report from the Panel on The Case for Registers of Clinical Trials. **Controlled Clin Trials** 9:76-81, 1988.

6. Hetherington J, **Dickersin K,** Chalmers I, Meinert C. Retrospective and prospective identification of unpublished controlled trials: Lessons from a survey of obstetricians and pediatricians. **Pediatrics** 84:374-380, 1989.

7. Chalmers I, Adams M, **Dickersin K,** Hetherington J, Tarnow-Mordi W, Meinert C, Tonascia S, Chalmers TC. A cohort study of summary reports of controlled trials. **JAMA** 263:1401-1405, 1990.

8. **Dickersin K.** The existence of publication bias and risk factors for its occurrence. **JAMA** 263:1385-1389, 1990.

9. **Dickersin K,** Higgins K, Meinert C. Identification of meta-analysis: The need for standard terminology. **Controlled Clin Trials** 11:52-66, 1990.

Kay Dickersin, PhD                                                                                                10

## PUBLICATIONS (cont'd)

### *Journal Articles* - Conventional Authorship

10.  **Dickersin K,** Min Y-I, Meinert CL.  Factors influencing publication of research results: Followup of applications submitted to two institutional review boards.  **JAMA** 267:374-378, 1992.

11.  **Dickersin K.**  Why register clinical trials? - Revisited.  **Controlled Clin Trials** 13:170-177, 1992.

12.  **Dickersin K,** Garcia-Lopez F.  Regulatory process effects clinical trial registration in Spain.  **Controlled Clin Trials** 13:507-512, 1992.

13.  **Dickersin K,** Berlin J.  Meta-analysis: State-of-the-science.  **Epidemiol Rev** 14:154-176, 1992.

14.  **Dickersin K,** Min Y-I.  NIH clinical trials and publication bias.  **Online J Curr Clin Trials** 1993 April 28 (Doc No 50): [4967 words. 53 paragraphs].

15.  O'Day DM, Steinberg EP, **Dickersin K.**  Systematic literature review for clinical practice guideline development.  **Trans Am Ophthalmol Soc** 91:421-438, 1993.

16.  Scherer R, **Dickersin K,** Langenberg P.  Full publication of results initially presented in abstracts: A meta-analysis.  **JAMA** 272:158-152, 1994.  Correction **JAMA** 272:1410, 1994.

17.  **Dickersin K.**  Sobre la existencia y los factores de riesgo del sesgo de publicacion.  **Bol Oficina Sanit Panam** 116:435-445, 1994 (reprinted from Dickersin K.  **JAMA** 263:1385-1389, 1990).

18.  **Dickersin K,** Scherer R, Lefebvre C.  Identification of relevant studies for systematic reviews.  **Br Med J** 309:1286-1291, 1994.

19.  **Dickersin K,** Herxheimer A.  Introduction: The quality of the medical evidence: Is it good enough?  **Int J Health Care Technol Assess** 12:187-189, 1996.

20.  Kim N, Stanton B, Li X, **Dickersin K,** Galbraith J.  Effectiveness of 36 adolescent AIDS risk-reduction interventions: A quantitative review.  **J Adolescent Health** 20:204-215, 1997.

21.  **Dickersin K.**  How important is publication bias?  A synthesis of available data.  **AIDS Edu Prevention** 9 (suppl A):15-21, 1997.

22.  Crawley B, Scherer R, Langenberg P, **Dickersin K.**  Participation in the Ischemic Optic Neuropathy Decompression Trial: Sex, race, and age.  **Ophthalmic Epidemiol** 4:157-173, 1997.

23.  Rossetti L, Chaudhuri J, **Dickersin K.**  Is medical therapy effective in preventing and treating cystoid macular edema?  The results of a meta-analysis.  **Ophthalmology** 105:397-405, 1997.

24.  Lilenbaum RC, Langenberg P, **Dickersin K.**  Single agent versus combination chemotherapy in advanced non-small cell lung cancer: meta-analysis of response, toxicity, and survival.  **Cancer** 82:116-126, 1998.

25.  **Dickersin K,** Manheimer E.  The Cochrane Collaboration: Evaluation of health care and services using systematic reviews of the results of randomized clinical trials.  **Clin Obstet Gynecol** 41:315-331, 1998.

**PUBLICATIONS** (cont'd)

*Journal Articles* - **Conventional Authorship**

26. **Dickersin K,** Fredman L, Flegal K, Scott JD, Crawley B.  Is there a sex bias in choosing journal editors?  Epidemiology journals as an example.  **JAMA** 280:260-264, 1998.

27. **Dickersin K,** Manheimer E, Li T. Surgery for nonarteritic anterior ischemic optic neuropathy. *Cochrane Database of Systematic Reviews* 1999; updated 2006, Issue 1. Art. No.: CD001538. DOI: 10.1002/14651858.CD001538.pub2.

28. Cangialose CB, Blair, AE, Ades TB, Bennett CL, **Dickersin K**, Emanuel LL, Gesme DH, Henderson IC, McGinnis LS, Mooney K, Mortenson LE, Sperduto P, Winkenwerder W, Ballard DJ.  Purchasing oncology services: Summary recommendations.  **Cancer** 88:2876-2886, 2000.

29. **Dickersin K.**  Evolution of a clinical trial: The STOP-DUB experience.  **Menopause Management** 10:10-15, 29, 2001.

30. **Dickersin K**, Braun L, Mead M, Millikan R, Wu AM, Pietenpol J, Troyan S, Anderson B, Visco F. Development and implementation of a science training course for breast cancer activists: Project LEAD (Leadership, Education and Advocacy Development).  **Health Expectations** 4:213-220, 2001.

31. Wells J, Marshall P, Crawley B, **Dickersin K.**  Newspaper reporting of screening mammography.  **Ann Intern Med** 135:1029-1037, 2001.

32. **Dickersin K**, Manheimer E, Wieland LS, Robinson KA, Lefebvre C, McDonald S and the CENTRAL Development Group.  Development of The Cochrane Collaboration's CENTRAL Register of Controlled Clinical Trials.  **Eval Health Professions** 25:38-64, 2002.

33. Robinson K, **Dickersin K.**  Development of a highly sensitive search strategy for the retrieval of controlled trials using PubMed. **Int J Epidemiol** 31:150-153, 2002.

34. **Dickersin K.**  Systematic reviews in epidemiology:  Why are we so far behind?  **Int J Epidemiol** 31:6-12, 2002.

35. Andejeski Y, Bisceglio IT, **Dickersin K** , Johnson JE, Robinson SI, Smith HS, Visco FM, Rich I.  Quantitative impact of including consumers in the scientific review of breast cancer research proposals. **J Womens Health Gender Based Med** 11:379-388, 2002.

36. Olson CM, Rennie D, Cook D, **Dickersin K**, Flanagin A, Hogan J, Zhu Q, Reiling J, Pace B.  Publication bias in editorial decision making.  Assessment of reports of controlled trials.  **JAMA** 287:2825-2828, 2002.

37. **Dickersin K**, Olson CM, Rennie D, Cook D, Flanagin A, Zhu Q, Reiling J, Pace B.  Association between time interval to publication and statistical significance:  Reports of controlled trials published in JAMA.  **JAMA** 287:2829-2831, 2002.

38. **Dickersin K**, Scherer R, Suci EST, Gil-Montero M.  Problems with indexing and citation of articles with group authorship.  **JAMA** 287:2772-2774, 2002.

39. Newman N, Scherer RS, Langenberg P, Kelman SE, Kaufman D, Feldon S, **Dickersin K** for the Ischemic Optic Neuropathy Decompression Trial Research Group.  The fellow eye in NAION: Report from the Ischemic Optic Neuropathy Decompression Trial Followup Study.  **Am J Ophthalmol** 134:317-328, 2002.

Kay Dickersin, PhD                                                                                     12

**PUBLICATIONS** (cont'd)

*Journal Articles* - **Conventional Authorship**

40.  Scherer R, Zhu Q, Langenberg P, Feldon S, Kelman S, **Dickersin K** for the Ischemic Optic Neuropathy Decompression Trial Research Group.  Comparison of information obtained by operative note abstraction to that recorded on a standardized data collection form. **Surgery** 133:324-30, 2003.

41.  Feldon S, Scherer R, Hooper F, Kelman S, Baker RS, Granadier RJ, Kosmorsky GS, Seiff SR, **Dickersin K** for the Ischemic Optic Neuropathy Decompression Trial Research Group.  Surgical quality assurance in the Ischemic Optic Neuropathy Decompression Trial (IONDT).  **Controlled Clin Trials**. 24:294-305, 2003.

42.  **Dickersin K.** Behind the numbers.  **MAMM. Women, Cancer and Community**. May/June, 26-29, 2003.

43.  **Dickersin K**, Rennie D. Registering clinical trials.  **JAMA** 290:516-523, 2003.

44.  **Dickersin K**, Munro M, Langenberg P, Scherer R, Frick K, Weber A, Johns A, Peipert J, Clark M, and the STOP-DUB Research Group.  Surgical Treatments Outcomes Project for Dysfunctional Uterine Bleeding (STOP-DUB): Design and methods.  **Controlled Clin Trials** 24:591-609, 2003.

45.  Tumber MB, **Dickersin K**.  Publication of clinical trials: Accountability and accessibility. **J Intern Med** 256:271-83, 2004.

46.  **Dickersin K**, Davis BR, Dixon DO, George SL, Hawkins BS, Lachin J, Peduzzi P, Pocock S.  An official position paper of the Society for Clinical Trials: The Society for Clinical Trials supports United States legislation mandating trials registration.  **Clinical Trials** 1:417-420, 2004.

47.  Wieland S, **Dickersin K**. Selective outcome reporting and indexing limit MEDLINE search sensitivity for observational studies of adverse effects. **J Clin Epidemiol** 58:560-567, 2005.

48.  Krleža-Jerić K, Chan A-W, **Dickersin K**, Sim I, Grimshaw J, Gluud C for the Ottawa Group.  Principles for international registration of protocol information and results from human trials of health-related interventions: Ottawa statement (part 1). **BMJ** 330:956-958, 2005.  Ottawa Group members list and full statement. http://BMJ.com/cgi/content/full/330/7497/956.

49.  Krieger N, Löwy I, Arnowitz R, Bigby J, **Dickersin K**, Garner E, Gaudillière J-P, Hinestrosa C, Hubbard R, Johnson P, Missmer SA, Norsigian J, Pearson C, Rosenberg L, Rosenkrantz B, Seaman B, Sonnenschein C, Soto AM, Thornton J, Weisz G. Hormone replacement therapy, cancer, controversies and women's health: historical, epidemiological, biological, clinical and advocacy perspectives. **J Epidemiol Community Health** 59:740-748, 2005.

50.  Feldon S, Levin L, Scherer RW, Arnold A, Chung SM, Johnson LN, Kosmorsky G, Newman SA, Katz J, Langenberg P, Wilson PD, Kelman SE, **Dickersin K** and members of the Ischemic Optic Neuropathy Decompression Trial Research Group. Development and validaiton of a computerized system for evaluation of automated visual fields from the Ischemic Optic Neuropathy Decompression Trial. **BMC Ophthalmology**. 6:34 2006. doi:10.1186/1471-2415-6-34.

Kay Dickersin, PhD                                                                                                    13

**PUBLICATIONS** (cont'd)

*Journal Articles* - **Conventional Authorship**

51.   **Dickersin K**, Ssemanda E, Mansell C, Rennie D.  What Do *JAMA* Editors Say When They Discuss Manuscripts That They Are Considering For Publication?  Developing A Schema for the Content of Editorial Discussion. **BMC Med Res Methodology** 2007; 7:44.

52.   **Dickersin K**, Munro MG, Clark MA, Langenberg P, Scherer R, Frick K, Zhu Q, Hallock L, Nichols J, Yalcinkaya T for the STOP-DUB (Surgical Treatments Outcomes Project for Dysfunctional Uterine Bleeding) Research Group.  Results of a randomized trial comparing hysterectomy and endometrial ablation for dysfunctional uterine bleeding. **Obstet Gynecol** 2007; 110:1279-89.

*Journal Articles* - **Corporate Authorship**

53.   **The Glaucoma Laser Trial Research Group**.  The Glaucoma Laser Trial (GLT): 3. Design and Methods.  **Controlled Clin Trials** 12:504-524, 1991.

54.   **The Glaucoma Laser Trial Research Group.**  The Glaucoma Laser Trial (GLT): 5. Subgroup differences at enrollment.  **Ophthalmic Surg Las** 24:232-241, 1993.

55.   **Ad Hoc Working Party of the International Collaborative Group on Clinical Trial Registries.**  Position paper and consensus recommendations on clinical trial registries. **Clin Trials Meta-anal** 28:255-266, 1993.

56.   **Ischemic Optic Neuropathy Decompression Trial Research Group** (Writing Committee).  Optic nerve decompression surgery for nonarteritic anterior ischemic optic neuropathy (NAION) is not effective and may be harmful: Results of the Ischemic Optic Neuropathy Decompression Trial.  **JAMA** 273:625-632, 1995.

57.   **National Institutes of Health Consensus Development Panel on Total Hip Replacement.**  Total hip replacement.  **JAMA** 271:1950-1956, 1995.

58.   **The Glaucoma Laser Trial Research Group.**  The Glaucoma Laser Trial (GLT): 6. Treatment group differences in visual field changes.  **Am J Ophthalmol** 120:10-22, 1995.

59.   **The Glaucoma Laser Trial Research Group.**  The Glaucoma Laser Trial (GLT) and the Glaucoma Laser Trial Follow-up Study: 7. Results.  **Am J Ophthalmol** 120:718-731, 1995.

60.   **Ischemic Optic Neuropathy Decompression Trial Research Group.**  (Writing Committee). The clinical profile of nonarteritic anterior ischemic optic neuropathy (NAION): Experience of the Ischemic Optic Neuropathy Decompression Trial.  **Arch Ophthalmol** 114:1366-1394, 1996.

61.   **Ischemic Optic Neuropathy Decompression Trial Research Group.**  (Chair of Writing Committee).  The Ischemic Optic Neuropathy Decompression Trial (IONDT): Design and Methods.  **Controlled Clin Trials** 9:276-296, 1998.

62.   Moher D, Cook DJ, Eastwood S, Olkin I, Rennie D, Stroup DF, for **the QUOROM Group**. Improving the quality of reports of meta-analyses of randomised controlled trials: the QUOROM statement.  **Lancet** 354:1896-1900, 1999.

Kay Dickersin, PhD                                                                                14

## PUBLICATIONS (cont'd)

### *Journal Articles* - **Corporate Authorship**

63. **Ischemic Optic Neuropathy Decompression Trial Research Group** (Writing Committee). Ischemic Optic Neuropathy Decompression Trial: Twenty-four month update.  **Arch Ophthalmol** 118:793-798, 2000.

64. Stroup DF, Berlin JA, Morton SC, Olkin I, Williamson CD, Rennie D, Moher D, Becker BJ, Sipe TA, Thacker SB, for the **Meta-analysis of Observational Studies in Epidemiology (MOOSE) Group**.  Meta-analysis of observational studies in epidemiology.  A proposal for reporting.  **JAMA** 283:2008-2012, 2000.

65. **NIH Consensus Development Panel on Osteoporosis Prevention, Diagnosis and Therapy.**  Osteoporosis prevention, diagnosis, and therapy.  **JAMA** 285:785-795; 2001.

66. Andejeski Y, Breslau ES, Hart E, Lythcott N, Alexander L, Rich I, Bisceglio I, Smith HS, Visco FM, and **the US Army Medical Research and Materiel Command Fiscal Year 1995 Breast Cancer Research Program Integration Panel**.  Benefits and drawbacks of including consumer reviewers in the scientific merit review of breast cancer research.  **J Womens Health Gend Based Med** 11:119-136, 2002.

### *Monographs*

1. An Overview of Ultrasound: Theory, Measurement, Medical Applications, and Biological Effects.  Contributor: Human Effects.  U.S. Department of HHS, FDA, Bureau of Radiological Health, PB FDA 82-8190, July, 1982.

2. Communicating Medical Findings: Evaluation of Reporting Mechanisms Used for NHANES III Participants.  Report to the Centers for Disease Control, National Center for Health Statistics, and the Office of Program Planning and Evaluation.  Chapter 2. Overview of other health study reporting mechanisms. March, 1992.

3. **Committee to Advise the Department of Defense on its Fiscal Year 1993 Breast Cancer Program.**  Strategies for Managing the Breast Cancer Research Program: A Report to the US Army Medical Research and Development Command.  Institute of Medicine.  Washington, D.C.: National Academy Press, 1993.

4. **Vaccine Safety Committee.**  Adverse events Associated with Childhood Vaccines.  Evidence Bearing on Causality.  Institute of Medicine.  Washington, D.C.: National Academy Press, 1994.

5. **Committee on Defense Women's Health Research.**  Recommendations for Research on the Health of Military Women.  Institute of Medicine.  Washington, D.C.: National Academy Press, 1995.

6. **Dickersin K** and Herxheimer A (guest editors). The Quality of the Medical Evidence: Is it Good Enough?  **Int J Health Care Technol Assess** 2:187-287, 1996.

7. **Committee to Review the Department of Defense's Breast Cancer Research Program**.  A Review of the Department of Defense's Program for Breast Cancer Research.  Institute of Medicine.  Washington, D.C.: National Academy Press, 1997.

Kay Dickersin, PhD                                                                                    15

## PUBLICATIONS (cont'd)

### *Monographs*

8. **Committee on Routine Patient Care Costs in Clinical Trials for Medicare Beneficiaries.** Extending Medicare Reimbursement in Clinical Trials. Institute of Medicine. Washington, D.C.: National Academy Press, 2000.

9. **Committee on Assessing the System for Protecting Human Research Subjects.** Preserving Public Trust. Accreditation and Human Research Participant Protection Programs. Institute of Medicine. Washington, D.C.: National Academy Press, 2001.

10. **Committee on Assessing the System for Protecting Human Research Participants.** Responsible Research. A Systems Approach to Protecting Research Participants. Institute of Medicine. Washington, D.C.: National Academy Press, 2002.

11. **Committee on Research in Education.** Towne L, Hilton M (eds). Implementing Randomized Field Trials in Education. Report of a Workshop. National Research Council. Washington, D.C.: National Academy Press, 2004.

12. **Committee on Research in Education.** Towne L, Fletcher JM, Wise LL (eds). Strengthening Peer Review in Federal Agencies that Support Education Research. National Research Council. Washington, DC: National Academy Press, 2004.

13. **Committee on Research in Education.** Towne L, Wise LL, Winters TM (eds). Advancing Scientific Research in Education. National Research Council. Washington, DC: National Academy Press, 2005.

### *Editorials, Book Reviews, and Letters*

1. **Dickersin K,** Hewitt P. Look before you quote. **Br Med J** 293:1000-1002, 1986.

2. **Dickersin K.** Reference bias in reports of drug trials (letter). **Br Med J** 295:1066-1067, 1987.

3. **Dickersin K.** Discussion of the paper by Begg and Berlin. **J Roy Stat Soc**, Series A, 151 (part 3) 453, 1988.

4. Hewitt P, **Dickersin K**, Chalmers TC. More on MEDLINE searches (letter). **Controlled Clin Trials** 9:85-87, 1988.

5. **Dickersin K**. Sexism and ageism (letter). **Br Med J** 296:502, 1988.

6. **Dickersin K.** Confusion about "negative" studies (letter). **N Engl J Med** 322:1084, 1990.

7. **Dickersin K.** Review of *Methodological Errors in Medical Research*, Andersen B. Oxford: Blackwell Scientific, 1990. **Ann Intern Med** 114:608, 1991.

8. Scott JD, Steinwachs DM, **Dickersin K**, Selker HP. Preserving the health services research team: Uncertainty and instability in new investigator funding (editorial). **SGIM News**, 14(6): 1 and 6, 1991.

9. **Dickersin K**, Meinert CL, Min YI, Publication bias and the editorial process (letter). **JAMA** 267:2891-2892, 1992.

10. Chalmers I, Collins R, **Dickersin K.** Why is there so much disagreement among orthopaedic surgeons? (editorial). **J Bone Joint Surg [Br]** 267:2891-2892, 1992.

11. Chalmers I, **Dickersin K,** Chalmers TC. Getting to grips with Archie Cochrane's agenda (editorial). **Br Med J** 305:786-788, 1992.

Kay Dickersin, PhD                                                                                    16

**PUBLICATIONS** (cont'd)

*Editorials, Book Reviews, and Letters*

12.  **Dickersin K.** Review of *Meta-analysis for Explanation: A Casebook*, Cook TD, Cooper H, Cordray DS, Hartmann H, Hedges LV, Light RJ, Louis TA, Mosteller F (eds). New York: Russell Sage Foundation, 1992. **Br Med J** 306:594-595, 1993.

13.  **Dickersin K**. Mishandling misconduct: The NSABP lumpectomy trial (letter). **JAMA** 272:1168, 1994.

14.  **Dickersin K.** Thomas C. Chalmers (1917-1995). **JAMA** 276:656-658, 1996.

15.  Rossetti L, **Dickersin K.** Prevention and treatment of CME after cataract surgery.    Reply **Ophthalmology** 105:1986-1987, 1998.

16.  **Dickersin K**. Breast screening in women 40-49: What next? (editorial) **Lancet** 353:1896-1897, 1999.

17.  Dickersin K. Breast screening in women 40-49.    Reply **Lancet** 354: 947, 1999.

18.  Lefebvre C, Lusher A, **Dickersin K**, Manheimer E.  Literature searches (letter). **Lancet** 359; 896, 2002.

19.  **Dickersin K**, Rennie D. Registering clinical trials - Reply (letter).  **JAMA** 290:2546, 2003.

20.  Antes G, **Dickersin K.**  Trials registration to prevent duplicate publication.  **JAMA** 291:2432, 2004.

21.  **Dickersin K**, Goodman S. The long and creative arm of the drug industry. **Lancet** 365: 656, 2005.

22.  Gülmezoglu M, Pang T, **Dickersin K**.  WHO facilitates international collaboration in setting standards for clinical trial registration. **Lancet** 365:1829-31, 2005.

23.  Shapiro B, **Dickersin K**, Lietman, T. Trachoma, antibiotics and randomised controlled trials. **British Journal of Ophthalmology** 90: 1443-4, 2006.

24.  Straus S, Haynes B, Glasziou P, **Dickersin K**, Guyatt G.  Misunderstandings, misperceptions, and mistakes. **Evidence-based Med**. 12:2-3, 2007.

25.  **Dickersin K**, Straus S, Bero L. Evidence-based medicine: Increasing, not dictating, choice. **BMJ** 334:s10, 2007.

26.  Hinestrosa MC, **Dickersin K**, Klein P, Mayer M, Noss K, Slamon D, Sledge G, Visco F. Shaping the future of biomarker research in breast cancer to ensure clinical relevance. **Nature Rev** 7:309-15, 2007.

27.  Johnson RT, **Dickersin K**. Publication bias against negative results from clinical trials. Three of the deadly sins. **Nat Clin Pract Neurol** 2007; 3:590-1.

*Book Chapters*

28.  **Dickersin K.**  Pharmacological control of pain during labor.  In: Chalmers I, Enkin M, Keirse M (eds), *Effective Care in Pregnancy and Childbirth*.  Oxford: Oxford University Press, 1989.

29.  **Dickersin K.**  The existence of publication bias and risk factors for its occurrence.  In: Council of Biology Editors (eds) *Peer Review in Scientific Publishing*.  Chicago: Council of Biology Editors, Inc., 1991.

Kay Dickersin, PhD                                                                                    17

## PUBLICATIONS (cont'd)

### Book Chapters

**Dickersin K**, Min N.  Publication bias: The problem that won't go away.  In: Warren KS, Mosteller F (eds). *Doing More Good than Harm: The Evaluation of Health Care Interventions*.  New York: The New York Academy of  Sciences, 1993.

30. **Dickersin K.**  Research registers.  In: Hedges L, Cooper H (eds). *The Handbook of Research Synthesis*.  New York: Russell Sage Foundation, 1994.

31. Scherer RW, **Dickersin K,** Kaplan E.  The accessible biomedical literature represents a fraction of all studies in a field.  Philosophical, ethical and practical aspects of editing refereed science journals.  In: Weeks RA, Kinser DL (eds). *Editing the Refereed Scientific Journal*.  Ch. 6 Guardians of Scientific Excellence.  New York: IEEE Press, 1994.

32. Goodman SN, **Dickersin K.**  Meta-analysis: Nuisance or new science?  In: *Health and Medical Annual, Encyclopaedia Britannica*, Chicago, 1994.

33. **Dickersin K,** Scherer R, Lefebvre C.  Identification of relevant studies for systematic reviews.  In: Chalmers I, Altman DG (eds). *Systematic Reviews*.  London: BMJ Publishing Group, 1995.

34. **Dickersin K,** Schnaper L.  Reinventing medical research.  In: Moss K (ed). *Man-Made Medicine: Women's Health, Public Policy and Reform*.  Durham: Duke University Press, 1996.

35. **Dickersin K.**  Publication bias.  In: Hoffmeister H, Szklo M, Thamm M (eds). Epidemiological Practices in Research on Small Effects, New York: Springer-Verlag, 1998.

36. Godlee F, **Dickersin K.**  Bias, subjectivity, chance, and conflict of interest in editorial decisions.  In: Godlee F, Jefferson T (eds). *Peer Review in Health Sciences*.  London: BMJ Books, 1999 (see also below).

37. **Dickersin K,** LeMaire G.  Hysterectomy.  In: Goldman M, Hatch M (eds). *Women and Health*.  San Diego: Academic Press, 2000.

38. Egger M, **Dickersin K,** Davey Smith G.  Problems and limitations in conducting systematic reviews.  In: Egger M, Davey Smith G, Altman D (eds). *Systematic Reviews in Health Care:  Meta-analysis in Context*.  London: BMJ Books, 2001.

39. **Dickersin K.**  Finding the evidence.  In: Wormald R, Smeeth L, Henshaw K (eds). *Evidence-based Ophthalmology*.  London: BMJ Books, 2003.

40. Godlee F, **Dickersin K.**  Bias, subjectivity, chance, and conflict of interest in editorial decisions.  In: Godlee F, Jefferson T (eds). *Peer Review in Health Sciences*.  London: BMJ Books, 2nd Edition, 2003.

41. **Dickersin K.**  Publication bias: Recognizing the problem, understanding its origins and scope, and preventing harm.  In: Rothstein H, Sutton A, Borenstein M (eds). *Publication Bias in Meta-analysis: Prevention, Assessment, and Adjustments*.  London: John Wiley and Sons, Ltd. 2005.

CURRICULUM VITAE
**Kay Dickersin**
PART II

## TEACHING

### *Advisees*
*University of Maryland Medical School*, Department of Epidemiology and Preventive Medicine
    Matthew Reynolds (1996 - 1997), Doctoral student.
    Anand Chokkalingam (1997 - 1998), Doctoral student.

*Brown Medical School*, Department of Community Health
    Eric Manheimer (1999-2002), Doctoral student.
    Curt LaFrance (2004-2005), MPH student.
    Susan Wieland (2002-2004), Doctoral student.
    Judy Jang (2005), Master's student.
    Tianjing Li (2004-2005), Doctoral student.
    Julia DeBello (2004-2005), Doctoral student.

*Johns Hopkins Bloomberg School of Public Health*, Department of Epidemiology
    Tianjing Li (2005 - present), Doctoral student.
    Matthew Seftel (2006-present), MPH student.
    Ta-Ya Lee (2006-present), MPH student.
    Elizabeth Ssemanda (2007-present), Doctoral student.
    Swaroop Vedula (2007-present), Doctoral student.
    Bonnie Swenor (2007- present), MPH student.

### *Thesis Committee Membership*
1993 - 1994    Maura Smith (Master's student), Department of Epidemiology and Preventive Medicine, University of Maryland (did not complete degree).
1994    Jerome Stern (Master's student), University of Sydney, Sydney, Australia.
1997 - 1998    Aynur Unalp (Doctoral student), Department of Epidemiology, The John Hopkins University.
1998 - 1999    Antje Timmer (Master's student), Department of Community Health Sciences, University of Calgary, Calgary, Alberta, Canada.
2000 - 2001    Alexa Gallagher (Bachelor's student), Department of Community Health, Brown University.
2004 - present    Karsten Juhl Jørgensen (Doctoral student), University of Copenhagen, Denmark.
2004 - present    Lisa Susan Wieland (Doctoral student), Department of Community Health, Brown University.
2004 - present    Christen O'Haire (Doctoral student), Department of Community Health, Brown University.
2004 - 2005    Judy Jang (Master's student), Brown Medical School.

Kay Dickersin, PhD                                                                                    19

**TEACHING** (cont'd)

### *Thesis Committee Membership*

| | |
|---|---|
| 2004 - 2005 | Elizabeth Ssemanda (Bachelor's student), Department of Community Health, Brown University. |
| 2004 | Jocelyn Gravel (Master's student), McGill University, Montreal, Canada. |
| 2005 | Donald Minckler (master's student), University of Southern California, Los Angeles, California. |

### *Preliminary Doctoral Oral Examination Participation*

| | |
|---|---|
| 1994 | Tarek Hammond, Department of Epidemiology and Preventive Medicine, University of Maryland. |
| 1997 | Julia Rhodes, Department of Epidemiology and Preventive Medicine, University of Maryland. |
| 1997 | Denis Nash, Department of Epidemiology and Preventive Medicine, University of Maryland. |
| 1997, 1998 | Dimitri Pryblyski, Department of Epidemiology and Preventive Medicine, University of Maryland. |
| 2005 | Susan Wieland, Department of Community Health, Brown University. |
| 2005 | Meghan Arnold, Program in Clinical Investigation**,** Johns Hopkins Bloomberg School of Public Health**.** |
| 2006 | Lea Drye, Department of Epidemiology, Johns Hopkins Bloomberg School of Public Health. |
| 2007 | Carol Christensen, Department of Epidemiology, Johns Hopkins Bloomberg School of Public Health. |

### *Final Oral Examination Participation*

| | |
|---|---|
| 1998 | Antje Timmer (MSc) Department of Community Health Sciences, University of Calgary, Calgary, Alberta, Canada. |
| 2006 | Simon Liu, (PhD), Department of Epidemiology, Bloomberg School of Public Health. |
| 2007 | Nancy Wilczynski (Doctoral student), McMaster University, Hamilton, Ontario. |

### *Classroom Instruction*

**Within University**

| | |
|---|---|
| 1974 - 1975 | Introductory Biology, Cell Biology (Teaching Assistant). University of California, Department of Zoology, Berkeley, Calif. 1974 - 1975. |
| 1976 | Human Biology, Animal Biology, Current Concepts in Biology (Instructor). West Valley College, Department of Biology, Saratoga, Calif. |
| 1976 - 1977 | Introductory Biology, (Instructor). Fullerton College, Department of Biology, Fullerton, Calif. |

Kay Dickersin, PhD                                                                                  20

**TEACHING** (cont'd)

***Classroom Instruction***
**Within University**

| | |
|---|---|
| 1978 | Introductory Biology, Cell Biology (Teaching Assistant). Dartmouth College, Department of Biology. |
| 1982 - 1984 | Reproductive Epidemiology (Co-Instructor), Epidemiology (Small Group Leader). Boston University School of Public Health, Department of Epidemiology and Biostatistics. |
| 1989 - 1998 | Methods of Health Risk Assessment. Epidemiologic Methods for Health Services Research, Clinical Trials, and other courses (Lecturer). The Johns Hopkins University, School of Hygiene and Public Health. |
| 1990 - 1998 | Introduction to Epidemiology (Year II Group Leader). University of Maryland School of Medicine, Department of Epidemiology and Preventive Medicine. |
| 1991 - 1993 | Clinical Trials (Lecturer). University of Maryland School of Medicine, Department of Epidemiology and Preventive Medicine. |
| 1994 | Ambulatory Medicine (Year IV Preceptor). University of Maryland School of Medicine, Department of Epidemiology and Preventive Medicine. |
| 1995, 1997 | Clinical Trials *(Co-coursemaster)*. University of Maryland School of Medicine, Department of Epidemiology and Preventive Medicine. |
| 1995, 1997 | Meta-analysis (Co-coursemaster).The Johns Hopkins University School of Hygiene and Public Health. |
| 1996 - 1998 | Health Care Organization (Year II Group Leader). University of Maryland School of Medicine, Department of Epidemiology and Preventive Medicine. |
| 1999 - 2003 | Clinical Trials [BC 234]; Lecturer 1999. Course Director 2001, 2003. Brown University,  Department of Community Health. |
| 2000 - 2002 | Epidemiology for the Practice of Medicine [BI 372] (Course Director). Brown Medical School. |
| 2000 | Skin Deep (Facilitator).  Freshman Orientation, Brown University. |
| 2001 - 2005 | Clinical Clerkship in Community Health (Lecturer).  Brown Medical School. |
| 2002 | Leadership Alliance (Lecturer).  Brown University. |
| 2004 | Development of a Research Proposal for Public Health [BC 285] (Course Director), Brown University, Department of Community Health. |
| 2006 | Meta-analysis [360.606](Guest Lecturer), Johns Hopkins Bloomberg School of Public Health. |
| 2006, 2007 | Introduction to Clinical Trials [340.645.01 (East Baltimore) and 340.645.81 (Online)] (Guest Lecturer), Johns Hopkins Bloomberg School of Public Health. |
| 2006, 2007 | Principles of Epidemiology [340.601] (Laboratory Instructor), Johns Hopkins Bloomberg School of Public Health. |
| 2007 - present | Systematic Reviews and Meta-analysis [340.606] (Course Director), Johns Hopkins Bloomberg School of Public Health. |

Kay Dickersin, PhD                                                                                    21

**TEACHING** (cont'd)

***Other Significant Teaching***
**Online Courses**
2007 -              Understanding Evidence-based Healthcare: A Foundation for Action.  Online
                    course co-developed with Musa Mayer.

**Courses - Outside University**
1994 - 1998         Goucher College Mentoring Program (mentor), Baltimore.
1995 - 2004         Project LEAD (Leadership, Education, and Advocacy Development), National
                    Breast Cancer Coalition Fund: curriculum design and implementation. Core
                    faculty for a national science program for breast cancer activists. Lectures
                    on cohort studies, case control studies, clinical trials, meta-analysis,
                    screening, critical appraisal.  1995: Los Angeles, Calif., Minneapolis,
                    Minn., Washington D.C., Nashville, Tenn., 1996: Chicago, Ill., Phoenix,
                    Ariz., Washington D.C., New Orleans, La.  1997: Los Angeles Calif.,
                    Washington D.C., Washington D.C. (refresher).  1998: Durham, N.C.,
                    Philadelphia, Pa., Dallas, Tex.  1999: Washington D.C. (refresher),
                    Cincinnati, Ohio.  2004:  Madrid, Spain.  2007:  San Diego, California.
1996, 98, 2000      Fundamental Issues in Vision Research: Molecular and Cell Biological
                    Approaches. Clinical Trials.  Marine Biology Laboratory, Woods Hole,
                    Mass.
2000 - 2006         How to Practice Evidence-based Health Care.  Annual Rocky Mountain
                    Workshop.  Vail, Colo. (2000); Keystone, Colo. (2001, 2002, 2003, 2004,
                    2005); Vail, Colo. (2006); Colorado Springs, Colo (2007).
2000                Cochrane Training Program for Consumers from Developing Countries.
                    Cochrane Colloquium.  Cape Town, South Africa.
2000                Cochrane Handsearch Training for Breast Cancer Review Group Consumers.
                    Baltimore, Md.
2001, 2002          Cochrane Training Program for Consumers.  Cochrane Colloquium.  Lyon,
                    France (2001); Stavanger, Norway (2002).
2003-2005           Peer Review in the Biomedical Literature.  Providence, RI (2003); American
                    Glaucoma Society, Sarasota, Fl. (2004). Providence, RI (2005).
2003                Development of a Protocol for a Cochrane Systematic Review (Workshop).
                    Providence, RI.
2003, 2004          Evidence-based Ophthalmology (Workshop).  American Academy of
                    Ophthalmology.  Anaheim, Ca. (2003); The Association for Research in
                    Vision and Ophthalmology.  Ft. Lauderdale, Fl. (2004).
2003, 2006          Evidence-based Optometry (Workshop).  American Academy of Optometry.
                    Dallas, Tx.  (2003), Denver (2006).  Association of Vision Science
                    Librarians.  Dallas, Tx. (2003), Denver (2006).

Kay Dickersin, PhD                                                                                              22

**TEACHING (cont'd)**

*Other Significant Teaching*
**Courses - Outside University**

| | |
|---|---|
| 2004 - 2007 | Completing a Cochrane Systematic Review (Workshop).  Sarasota, Fl (2004, 2005, 2006, 2007).  Woods Hole, Ma (2004), Providence, RI (2005), Atlanta, Ga (2006), Baltimore, Md (2007). |
| 2004 - 2006 | Quality Care Project LEAD (4-day workshop). Medical evidence and clinical research.  The art and practice of research. National Breast Cancer Coalition Fund.  Core faculty for a national health sciences program for breast cancer activists.  Albuquerque, NM (2004); Alexandria, Va. (2005); San Jose, Ca (2006); Washington, DC (2007). |
| 2004 | Finding and using the best evidence for healthcare practice.  U. S. Cochrane Center Pre-Institute Workshop.  San Antonio, Tx. |
| 2004 | When untested therapies become accepted practice:  Evidence-based healthcare issues for consumers.  XII Cochrane Colloquium. Ottawa, Canada. |
| 2005 | Critical appraisal skills for consumer advocates: assessing a new online course.  XIII Cochrane Colloquium. Melbourne, Australia. |

*Graduate Research Assistants Supported*

| | |
|---|---|
| 1996 - 1997 | Matthew Reynolds (Doctoral student), Department of Epidemiology and Preventive Medicine, University of Maryland. |
| 1997 - 1998 | Pamela Hornbeck (Doctoral student), Department of Epidemiology and Preventive Medicine, University of Maryland. |
| 1997 - 1999 | Anand Chokkalingam (Doctoral student), Department of Epidemiology and Preventive Medicine, University of Maryland. |
| 1998 - 1999 | Chien-Hsun Li (Doctoral student), Department of Community Health, Brown University. |
| 1999 - 2002 | Eric Manheimer (Doctoral student), Department of Community Health, Brown University. |
| 2001 - 03, 2005 | Lisa Susan Wieland (Doctoral student), Department of Community Health, Brown University. |
| 2001 - 2003 | Eunike Suci (Doctoral student), Department of Sociology, Brown University. |
| 2001 - 2003 | Ning Wu (Doctoral student), Department of Community Health, Brown University. |
| 2002 - 2003 | Leo Beletsky (MPH student),  Department of Community Health, Brown University. |
| 2004 - 2005 | Laura Burleson (Doctoral student), Department of Community Health, Brown University. |
| 2004 - present | Tianjing Li (Doctoral student), Department of Community Health, Brown University (2004-5); Johns Hopkins Bloomberg School of Public Health (2005 - present). |

Kay Dickersin, PhD                                                                                    23

## TEACHING (cont'd)

### Graduate Research Assistants Supported

| | |
|---|---|
| 2007 - present | Swaroop Vedula (Doctoral student), Johns Hopkins Bloomberg School of Public Health (2007 - present). |
| 2007 - present | Elizabeth Ssemanda (Doctoral student), Johns Hopkins Bloomberg School of Public Health (2007 - present). |
| 2007 - present | Derek Ng (Master's student), Johns Hopkins Bloomberg School of Public Health (2007 - present). |

### Research Mentor

**Summer Research Assistantships/Other (supervisor)**

| | |
|---|---|
| 1997 | Phillip Marshall, University of Maryland Medical School. |
| 1997 | Pamela Davis, University of Maryland Medical School. |
| 1999 | Stephanie Thompson, Brown University Medical School. |
| 2004 | Darren Smith, Community Health Clerkship, Brown Medical School. |
| 2005 | Elizabeth Ssemanda, Brown University. |

## RESEARCH GRANT PARTICIPATION - *(Since 1996. Limited to grants and contracts with Kay Dickersin as Principal Investigator)*

### Ongoing

The Cochrane Eyes and Vision Group: US coordination of contributors.  National Eye Institute. 2002 -2009. $5,381,920.

Training for US Cochrane contributors and others.  Agency for Healthcare Research and Quality (AHRQ). 2002-2007 (no cost extension pending).  $2,383,838.

Using Practice Guidelines to determine review priorities: A pilot project.  Cochrane Collaboration.  USD $69,587.

Large conference grant: The US Cochrane Center.  Agency for Healthcare Research and Quality (AHRQ). 2007-10.  $100,000.

Translating evidence to quality care: Getting the message to your constituency.  Agency for Healthcare Research and Quality (AHRQ). 2007-8.  $43, 117.

### Completed

Retagging of Randomized Clinical Trials and Controlled Clinical Trials in MEDLINE.  Cochrane Collaboration. 2005 - present. $35,953.

Surgical Treatments Outcomes Project for Dysfunctional Uterine Bleeding (STOP-DUB): Public use dataset.  Agency for Healthcare Policy and Research (AHRQ U01HS09506-6A).  2003 - 2005. $150,000.

Development of the Cochrane Central Register of Controlled Trials. The Cochrane Collaboration. 2001- 2005. $75,000.

Identification of randomized controlled trials by searching the biomedical literature.  National Library of Medicine.  1998 - 2004.  $290,000.

Kay Dickersin, PhD                                                                                24

**RESEARCH GRANT PARTICIPATION** (cont'd)

*Completed*

Surgical Treatments Outcomes Project for Dysfunctional Uterine Bleeding (STOP-DUB).
    Agency for Healthcare Policy and Research (AHCPR U01 HS09506). 1996 - 2004.
    $6,703,776.

Ischemic Optic Neuropathy Decompression Trial (IONDT) Followup Study - Coordinating
    Center (NIH U10 EY09608) National Institutes of Health/National Eye Institute. 1997 -
    2004. $2,109,233.

Ischemic Optic Neuropathy Decompression Trial (IONDT) - Coordinating Center (NIH U10
    EY09608) National Institutes of Health/National Eye Institute. 1992 - 1996. $2,644,026.

Frohlich Fellow, New York Academy of Sciences. 1993 - 1996. $100,000.

Project LEAD (Leadership, Education, and Advocacy Development). National Breast Cancer
    Coalition. 1994 - 1998. $30,638.

Specialized register of clinical trials for sexually transmitted diseases. Maryland Department of
    Health and Mental Hygiene/Centers for Disease Control and Prevention. 1995 - 1998.
    $150,000.

Development of a Cochrane Collaboration Field in Child Health. Packard Foundation. 1996 -
    1997. $108,000.

Pilot study comparing hand and electronic searching for reports of clinical trials. National Library
    of Medicine. 1996 - 1997. $50,000.

Support for Cochrane Collaboration reviewers in child health. Packard Foundation. 1997 - 1998.
    $50,000.

Evidence-based Practice Center: Management of new onset atrial fibrillation in the elderly.
    Agency for Health Care Policy and Research (Subcontract to Kay Dickersin. Neil Powe, PI
    of overall contract). 1997 - 1998. $31,304.

Identification of randomized controlled trials in the biomedical literature through electronic
    searching of MEDLINE and hand searching of the biomedical literature. National Library of
    Medicine. 1997-1998. $50,000.

Evidence for Action: Sixth Annual International Cochrane Colloquium:
    Agency for Health Care Policy and Research. (AHCPR R13 HS09818). 1998 - 1999.
        $50,000.
    Robert Wood Johnson Foundation. 1998. $50,000.
    Janssen Pharmaceutica. 1998. $20,000.
    Bristol-Myers Squibb Oncology. 1998. $20,000.
    Pfizer US Pharmaceuticals. 1998. $15,000.
    Merck & Co, Inc. 1998. $10,000.
    Milbank Memorial Fund. 1998. $5,000.
    The Lancet/Elsevier. 1998. $5,000.
    PCS HealthSystems. 1998. $5,000.
    U.S. Surgical Corporation. 1998. $500.

Funding for consumer stipends, Seventh Annual International Cochrane Colloquium:
    Merck & Co., Inc. 1999. $5,000.

**RESEARCH GRANT PARTICIPATION** (cont'd)

*Completed*
Funding for consumer stipends, Eighth Annual International Cochrane Colloquium:
    Merck & Co., Inc. 2000.  $5,000.
    Milbank Memorial Fund. 2000. $5,000.
Funding for consumer stipends: Ninth Annual International Cochrane Colloquium:
    Merck & Co., Inc. 2001.  $5,000.
    Milbank Memorial Fund. 2001.  $2,500.
    Janssen Pharmaceutica, Inc 2001,  $5,000.

**ACADEMIC SERVICE**

*Organization/Planning of University Symposia*
University of Maryland at Baltimore, Women's Health Research Group.  Women and the
    Hormones in Their Lives - Premenarche to Postmenopause.  1994.
University of Maryland at Baltimore, Law and Health Care Program. Breast Cancer:
    Controversies and Challenges.  Understanding the Medical, Legal, Ethical and Policy Issues.
    1995.
University of Maryland at Baltimore, Women's Health Research Group.  Women and
    Psychological Conditions Across the Lifespan: Health, Heredity, Hormones or Hype?  1995.
University of Maryland at Baltimore, Women's Health Research Group.  Women's Health and
    Genetic Research: Panacea or Pandora's Box? 1996.

*University Committees*
1976              Affirmative Action Officer, West Valley College, Saratoga, CA.
1987              Childcare Study Committee (East Baltimore campus), The Johns Hopkins
                    University.
1993 - 1994    Unified Medical Language System, Searching Workstation Project Advisory
                    Panel, Health Sciences Library, University of Maryland at Baltimore.
1993 - 1994    New Building Advisory Committee, Health Sciences Library, University of
                    Maryland at Baltimore.
1997 - 1998    Library Faculty Development Committee, University of Maryland at Baltimore.
2002 - 2005    University Resources Committee (formerly Advisory Committee on University
                    Planning).  Brown University.  Vice Chair 2004 - 2005.

*Interschool Committees*
2006              Older Americans Independence Centers(OAIC) Leadership Administrative
                    Council. Johns Hopkins Medical Institutions.
2006              Welch Center for Prevention, Epidemiology, and Clinical Research Review
                    Committee. Johns Hopkins Medical Institutions.

Kay Dickersin, PhD                                                                                            26

**ACADEMIC SERVICE** (cont'd)

*School Committees*

| | |
|---|---|
| 1979 - 1981 | Day Care Planning Committee (student committee), The Johns Hopkins University, School of Hygiene and Public Health, 1979 - 1981. Chairperson, 1979 - 1980. |
| 1979 - 1981 | Committee for Course Evaluation, The Johns Hopkins University, School of Hygiene and Public Health, 1979 - 1981. Chairperson, 1979 - 1980. |
| 1987 - 1988 | Committee on Human Volunteers, The John Hopkins University, School of Hygiene and Public Health. |
| 1992 - 1993 | Independent Study - Informatics Subcommittee, Steering Committee for Curriculum, University of Maryland School of Medicine. 1992 - 1993. |
| 1993 - 1996 | Short Term Research Training Programs Committee, University of Maryland School of Medicine. |
| 1997 - 1998 | Committee on Admissions (interviewer), University of Maryland School of Medicine. |
| 1996 - 1998 | Executive Committee, Marlene and Stewart Greenebaum Cancer Center, University of Maryland School of Medicine. |
| 2000 - 2001 | Search Committee, Director of Cancer Center, Brown Medical School. |
| 2002 - 2003 | Search Committee, Director, Division of Rheumatology, Brown Medical School. |
| 2004 - 2005 | Public Health Expansion Committee, Brown Medical School. |
| 2006 | *Ad hoc* committee of the Appointments and Promotions Committee, Johns Hopkins Bloomberg School of Public Health. |
| 2006 | Dean's Committee on Informatics, Johns Hopkins Bloomberg School of Public Health. |
| 2007 -present | Appointments and Promotions Committee,  Johns Hopkins Bloomberg School of Public Health. |

*Department Committees*

**Department of Ophthalmology, University of Maryland School of Medicine**

| | |
|---|---|
| 1990 - 1992 | Standing Committee on Computing (Chair). |
| 1990 - 1992 | Journal Club Coordinator. |
| 1991 - 1992 | Search Committee for Director of Oculoplastics Service. |

**Department of Epidemiology and Preventive Medicine, University of Maryland School of Medicine**

| | |
|---|---|
| 1992 - 1993 | Admissions Task Force Subcommittee of the Graduate Program Review Committee. |
| 1993 - 1995 | Co-coordinator, Seminar Series. 1993 - 1995. |
| 1994 - 1998 | Women's Health Research Planning Group. |
| 1995 - 1998 | Graduate Program Committee. |
| 1995 | Ph.D. Qualifying Examination Committee. |

**ACADEMIC SERVICE** (cont'd)

*Department Committees*
**Department of Epidemiology and Preventive Medicine, University of Maryland School of Medicine**

| | |
|---|---|
| 1995 - 1997 | Research Services Advisory Committee. |
| 1997 | Ph.D. Comprehensive Exam Committee. |
| 1997 - 1998 | Strategic Planning Committee. |

**Department of Community Health, Brown University School of Medicine**

| | |
|---|---|
| 1998 - 2001 | Graduate Program Working Group. |
| 1999 - 2005 | Epidemiology Program Working Group. |
| 1998 - 2005 | Medical School Program Working Group (Community Health). |
| 1999 - 2003 | Co-Coordinator, Seminar Series. |
| 1999 - 2000 | Core Faculty Committee. |
| 1999 - 2005 | Department Curriculum Committee (Chair). |
| 2001 - 2003 | MPH Program Curriculum Committee. |
| 2001 - 2003 | Coordinator, graduate student journal club. |

*Search Committees, Brown University Department of Community Health*

| | |
|---|---|
| 1998 - 1999 | Search Committee for Assistant Professor in Statistics (tenure track). |
| 1998 - 1999 | Search Committee for Assistant Professor in Statistics (research). |
| 1999 | Chair, Search Committee for Assistant Professor in Infectious Disease Epidemiology (research). |
| 1999 - 2000 | Chair, Search Committee for Assistant Professor in Epidemiology (tenure track). |
| 1999 - 2000 | Search Committee for the Director of the Center for Alcohol and Addiction Studies. |
| 2001 - 2002 | Chair, Preliminary Search Committee for Professor in Community Health. |
| 2003 - 2004 | Chair, Search Committee for Two Assistant Professors in Epidemiology (research). |
| 2004 - 2005 | Search Committee for a Section Head and an Assistant Professor in Epidemiology (tenure track). |
| 2004 - 2005 | Search Committee for a Professor and an Assistant Professor in Biostatistics (tenure track). |

**Department of Epidemiology, Johns Hopkins School of Public Health**

| | |
|---|---|
| 2005 - present | Department of Epidemiology Curriculum Committee. |

*Search Committees, Johns Hopkins Bloomberg School of Public Health Department of Epidemiology*

| | |
|---|---|
| 2006 - 2007 | Search Committee for tenure track faculty, Department of Epidemiology, Center for Clinical Trials. |

Kay Dickersin, PhD                                                                                          28

## PRESENTATIONS/SCIENTIFIC MEETINGS

### *Organization/Planning of International and National Symposia*

Workshop on Developing Strategies to Search the Medical Literature, Oxford, UK. November 8, 1992.

National Heart Lung and Blood Institute, National Institutes of Health, Planning Committee for Meta-analysis Workshop. Bethesda, Md. September 28, 1993.

National Institutes of Health/Office of Medical Applications of Research, Planning Committee for an Evidence-based Health Care System: The Case for Clinical Trials Registries.  Bethesda, Md. December 6-7, 1993.

U.S. Department of Health and Human Services, Planning Committee, Secretary's Conference to Establish a National Action Plan for Breast Cancer.  Bethesda, Md. December 14-15, 1993.

The Challenge of Breast Cancer. Patients' role in research (plenary session). Sponsored by *The Lancet*. Brugge, Belgium. April 22, 1994.

American College of Epidemiology.  Workshop: "Systematic evaluation of the literature and meta-analysis." Baltimore, Md. September 8, 1996.

Purchasing Oncology Services. Methods and Models in the Marketplace.  Planning Task Force. Chicago, Ill. September 11-12, 1997.

Cochrane 6.  Systematic Reviews: Evidence for Action.  Conference Chair, The Sixth Annual International Cochrane Colloquium.  Baltimore, Md. October 22-26, 1998.

Fifty Years of Clinical Trials: Past, Present, and Future (conference Co-Chair). Sponsored by the *British Medical Journal*. London, UK. October 29-30, 1998.

Second World Conference on Breast Cancer Advocacy -- Influencing Change.  Organizing Committee.  Brussels, Belgium. March 11-14, 1999.

The Seventh Annual International Cochrane Colloquium.  Cochrane International Advisory Committee.  Rome, Italy. October 5 - October 9, 1999.

Registration of Clinical Trials.  Conference Organizer. Chicago, Ill. April 13-14, 2000.

The Eighth Annual International Cochrane Colloquium.  International Advisory Group.  Cape Town, South Africa. October 25 - October 29, 2000.

The Ninth Annual International Cochrane Colloquium.  International Advisory Committee.  Lyon, France.  October 9 - October 13, 2001.

Department of Defense Breast Cancer Research Program, Era of Hope 2002, Consumer Committee.  Washington, D.C. September 25-28, 2002.

The Eleventh Annual International Cochrane Colloquium.  Scientific Committee.  Barcelona, Spain.  October 25 - November 1, 2003.

U.S. Cochrane Collaboration Conference.  Building the Foundation.  Creating Better Awareness and Use of Evidence-based Healthcare  Conference Chair.  Providence, RI.  April 1-2, 2004.

The Twelfth Annual International Cochrane Colloquium.  Sponsorship Committee. Toronto, Canada.  October 2-6, 2004.

Midyear Meetings of Cochrane Collaboration Steering Group, Center Directors, and US Cochrane Center Consumer Coalition.  Providence, RI. March 31-April 4, 2004.

Kay Dickersin, PhD                                                                            29

## PRESENTATIONS/SCIENTIFIC MEETINGS (cont'd)

### *Organization/Planning of International and National Symposia*
Department of Defense Breast Cancer Research Program, Era of Hope 2005, Technical Planning
     Committee. Philadelphia, Pa. June 8-11, 2005.
Fifth International Congress on Biomedical Peer Review and Scientific Publication Advisory
     Board, Chicago, Ill. September 2005.
U.S. Cochrane Collaboration Conference.  North American Conference on Systematic Reviews:
     Encompassing Diversity in Systematic Reviews, Baltimore, MD. July 13-14, 2006.
Introduction to Evidence-based Healthcare: A Foundation for Action.  Inaugural Summit.
     Consumers United for Evidence-based Healthcare (CUE).  Washington, DC. July 17, 2007.
Fifteenth Cochrane Colloquium.  Scientific Committee. São Paolo, Brazil. October 21-26, 2007.
Sixth International Congress on Peer Review and Biomedical Publication.  Advisory Board.
     Vancouver, British Columbia, Canada. September 10-12, 2009.

## INVITED PRESENTATIONS

### *Keynote Speaker*
1.     The health care gender gap.  Harford County Commission for Women.  Bel Air, Md.
        October 9, 1993.
2.     Consumer involvement in research.  *Archie Cochrane Memorial Lecture.*  Society for Social
        Medicine.  London, UK. September 13, 1995.
3.     Publication bias: How important is it?  Systematic Reviews: Beyond the Basics.  Oxford,
        UK. January 6, 1999.
4.     How to utilize evidence-based health care in the training of future physicians. Evidence-
        based Medicine Workshop. Brown University School of Medicine.  Providence, RI.
        October 13, 1999.
5.     Evidence-based health care.  Yesterday, today, and tomorrow.  Massachusetts Health
        Sciences Library Network.  University of Massachusetts School of Medicine.
        Worcester, MA. May 25, 2000.
6.     Consumer advocacy, global collaboration, access to information, and influence on evidence-
        based healthcare. Cancer on the Internet. New York, New York.  September 14, 2004.

### *International*  (last five years)
7.     Assessing trial quality. Second Asian-Pacific Conference on Evidence-based Medicine.
        Chengdu, Sichuan, China. April 9, 2002.
8.     Biased reporting of research evidence.  Conference on Beating Biases in Therapeutic
        Research: Historical Perspectives.  Oxford, UK. September 6, 2002.
9.     The mammography debate: A crisis for evidence-based medicine?  Fourth Symposium on
        Evidence-based Medicine.  Freiburg, Germany. March 15, 2003.
10.    Publication bias:  History and some recent data.  Institut Gustave-Roussy, Villejuif, France.
        May 13, 2003.

Kay Dickersin, PhD                                                                                                      30

**INVITED PRESENTATIONS** (cont'd)

*International*
11.   Systematic reviews in epidemiology.  Institut Universitaire de Médecine Sociale et
         Préventive, Université de Lausanne. Lausanne, Switzerland. May 28, 2003.
12.   The Cochrane Collaboration and evidence-based medicine. Institut Gustave-Roussy,
         Villejuif, France.  June 26,  2003.
13.   The National Breast Cancer Coalition's Project LEAD.  Evidence-based healthcare and the
         Cochrane Collaboration.  Milan, Italy.  February 27, 2004.
14.   A global clinical trials register.  MRC/Wellcome Trust/WHO Partners Forum Meeting on
         Research and Knowledge for Health Systems Development.  London, UK.  April 27,
         2004.
15.   WHO's global clinical trials register: Why is it needed? World Health Organization, Geneva,
         Switzerland. July 5, 2004.
16.   Improving access to information: Global trial registration. Ministerial Summit on Health
         Research. Mexico City, Mexico. November 18, 2004.
17.   Towards global registration of clinical trials. European Clinical Research Infrastructure
         Network. Brussels, Belgium. February 14, 2005.
18.   Supporting the review process with study-based registers.  A vision for the Cochrane
         Collaboration.  XIII Cochrane Colloquium. Melbourne Australia. October 26, 2005.
19.   Overview of  the Cochrane Collaboration. Thai Cochrane Network Workshop. Promoting
         Systematic Reviews in Optimising Healthcare Decision Making and Practice. Khon
         Kaen, Thailand. April 22, 2006.
20.   Systematic reviews in epidemiology: Why are we so far behind? Reading and Writing
         Review Articles in Occupational Epidemiology.  Lo-Skolen, Helsingør, Denmark,
         August 28, 2007.

*National (last five years)*
21.   The Cochrane Collaboration: An introduction.  Annual Advocacy Training Conference.
         National Breast Cancer Coalition. Washington, DC. April 28, 2002.
22.   Early detection: When does it really make a difference?  Annual Advocacy Training
         Conference. National Breast Cancer Coalition. Washington, DC. April 28, 2002.
23.   US participation in the Cochrane Eyes and Vision Group: Preparing Cochrane Systematic
         Reviews for Eyes and Vision.  Association for Research in Vision and Ophthalmology.
         Fort Lauderdale, Fla. May 7, 2002.
24.   Publication bias: New data on the origins of the problem.  Statistical Challenges for Meta-
         analysis of Medical and Health Policy Data. Mathematical Sciences Research Institute
         Workshop. Berkeley, Ca. May 9, 2002.
25.   Evidence-based medicine    An overview.  The Drug Information Association. 38th Annual
         Meeting.  Chicago, Ill. June 17, 2002.
26.   Finding the evidence.  Introduction to evidence-based healthcare.  Department of
         Epidemiology, Yale School of Medicine. New Haven, Ct. September 24, 2002.

Kay Dickersin, PhD                                                                                          31

**INVITED PRESENTATIONS** (cont'd)

***National (last five years)***

27.  Epidemiology overview: Burden of breast cancer for pre-menopausal women.  Era of Hope.
     Orlando, Fla. September 27, 2002.
28.  How epidemiologists do studies. Era of Hope. Orlando, Fla. September 27, 2002.
29.  Finding the evidence.  Introduction to Evidence-based Healthcare.  Department of
     Epidemiology,Yale School of Medicine.  New Haven, Ct.  September 23, 2003.
30.  Mammography.  Controversies in Women's Cancer.  *Mamm* Magazine.  Sixth Anniversary
     Symposium.  New York, NY.  September 30, 2003.
31.  Evidence-based medicine. Boon or bane? (Debate).  Department of Epidemiology, Columbia
     University Mailman School of Public Health, New York, NY. October 18, 2002.
32.  Systematic reviews in epidemiology.  Centers for Disease Control and Prevention (electronic
     conferencing).  November 6, 2003.
33.  Minimizing bias in systematic reviews.  First International Conference on Evidence-based
     Dentistry.  Atlanta, Ga.  November 8, 2003.
34.  The Cochrane Collaboration and Cochrane Eyes and Vision Group.  Ophthalmic
     Technology  Assessment Committee (OTAC).  Annual Meeting.  Anaheim, Ca.
     November 16, 2003.
35.  The Cochrane Eyes and Vision Group (CEVG).  Separate the Facts from the Fiction:
     Ophthalmic  Technology Assessment and Systematic Reviews.  OTAC Symposium.
     American Academy ofOphthalmology 2003 Annual Meeting.  Anaheim, Ca.  November
     17, 2003.
36.  The Cochrane Eyes and Vision Group US Project: Potential for partnerships.  The Johns
     Hopkins  University, Bloomberg School of Public Health, Baltimore, Md.  February 4,
     2004.
37.  The Cochrane Collaboration, The US Cochrane Center, and the Cochrane Library.  Global
     Information Dissemination and Management Focus on Health.  37th Annual Meeting of
     the Association for Population/Family Planning Library and Information Centers -
     International.  Boston, Ma.  March 30, 2004.
38.  Implementing randomized field trials in education.  Improving Scientific Research In
     Education: Recent Activities of the National Research Council.   American Educational
     Research Association, Presidentially Invited Symposium.  San Diego, Ca.  April 16,
     2004.
39.  Introduction to clinical trials.  Clinical Trials Minisymposium.  The Society for Investigative
     Dermatology.  Providence, RI.  April 30, 2004.
40.  Which study design is appropriate for which clinical question? Sixth Rocky Mountain
     Workshop on Evidence-based Healthcare. Keystone, Colorado. August 8, 2004

**INVITED PRESENTATIONS** (cont'd)

***National (last five years)***

41. Working through the numbers. Sixth Rocky Mountain Workshop on Evidence-based Healthcare. Keystone, Co. August 8, 2004.
42. Distortion of the scientific record. Sixth Rocky Mountain Workshop on Evidence-based Healthcare. Keystone, Colorado. August 12, 2004.
43. Trial registration.  Engaging the Public in Clinical Research. Clinical Research Roundtable Meeting, The National Academies of Science, Institute of Medicine.  Washington, DC. September 2, 2004.
44. Finding the evidence.  Introduction to Evidence-based Healthcare.  Department of Epidemiology, Yale School of Medicine.  New Haven, Ct.  September 21, 2004.
45. The Cochrane Collaboration: What is it, how does it relate to evidence-based healthcare, and how can I access its output?  Tulane School of Public Health and Tropical Medicine, New Orleans, La.  October 21, 2004.
46. The Cochrane Collaboration: What is it, how does it relate to evidence-based healthcare, and how can I access its output?  Boston University School of Medicine, Boston, Ma. November 30, 2004.
47. The ethics of research in advocacy. Sarah Lawrence Health Advocates in Research Conference. Bronxville, N.Y. January 13-14, 2005.
48. Clinical trial design and small studies: A coordinating center perspective. Uterine Leiomyoma. Food and Drug Administration/National Institutes of Health. Washington, DC. February 25, 2005.
49. The systematic review as a research tool.  Symposium on Systematic Reviews in Dental and Craniofacial Research.  International Association for Dental Research. Baltimore, Md. March 12, 2005.
50. Getting the big picture.  Association of Health Care Journalists. 6th National Conference. Chapel Hill, NC. April 3, 2005.
51. Why we need uniform, comprehensive, registration of clinical trials. Annual Meeting of the Pediatric Academic Societies. Washington, DC. May 15, 2005.
52. The basic science of systematic reviews.  Cochrane Symposium. American Gastroenterological Association.  Digestive Diseases Week.  Chicago, Ill. May 16, 2005.
53. Epidemiology methods: Screening. Refresher and What's New in the Field.  National Breast Cancer Coalition Annual Advocacy Conference. Washington, DC.  May 21, 2005.
54. Why we need a comprehensive register of clinical trials.  Breast Cancer Research: Your Tax Dollars    Who Benefits?  National Breast Cancer Coalition Annual Advocacy Conference. Washington, DC.  May 21, 2005.
55. Constructing an Internet training course for multicenter clinical trials (workshop). 26th Annual Meeting of the Society for Clinical Trials. Portland, Or.  May 22, 2005
56. Forum on making/influencing public policy. 26th Annual Meeting of the Society for Clinical Trials. Portland, Or.  May 24, 2005.

Kay Dickersin, PhD                                                                                          33

**INVITED PRESENTATIONS** (cont'd)

*National (last five years)*

57.  How do we investigate the effect of a risk factor on breast cancer?  Era of Hope.
     Department of Defense Breast Cancer Research Program Meeting. Philadelphia, Pa.
     June 9, 2005.

58.  What is evidence-based medicine and what can it do for you?  The Challenge of Reporting
     on Medical Research.  Medicine and the Media. National Institutes of Health.  Bethesda,
     Md.  June 26, 2005.

59.  Clinical trials registration: Overdue and still elusive.  Rocky Mountain Workshop on
     Evidence-based Healthcare. Keystone, Co.  August 2, 2005.

60.  Rocky Mountain Workshop on Evidence-based Healthcare. Keystone, Co. August 2, 2005

61.  The Cochrane Collaboration and Cochrane Reviews. Workshop on Developing Evidence-
     based Guidelines. The Cystic Fibrosis Foundation.  Columbia, Md.  August 18, 2005.

62.  Rethinking publication bias.  Developing a schema for classifying editorial discussion.
     International Congress on Peer Review and Biomedical Publication. Chicago, Ill. Sept
     17, 2005.

63.  Supporting the review process with study-based registers.  A vision for the Cochrane
     Collaboration.  XIII Cochrane Colloquium. Melbourne Australia. October 26, 2005.

64.  The Center for Clinical Trials and its work. Department of Epidemiology Mini-retreat. Johns
     Hopkins Bloomberg School of Public Health. Baltimore, Md.  November 22, 2005.

65.  Developing evidence-based guidelines in vision care: Can the promise become the practice?
     Monroe J. Hirsch Memorial Research Symposium.  American Academy of Optometry.
     San Diego, Ca. December 11, 2005.

66.  Negative results and the failure to publish: Consequences and solutions. Special Libraries
     Association meeting. Reporting Negative Results of Clinical Trials. Baltimore, Md. June
     12, 2006.

67.  Why consumer activists need scientist-partners and vice versa. North American Congress of
     Epidemiology. Seattle, Wa. June 23, 2006.

68.  Assuring quality training: Is there a gold standard and if so, how do we ensure it?  North
     American Conference in Systematic Reviews. Baltimore, Md. 14 July 2006.

69.  Reporting on the risks and benefits of clinical trials.  Reporting on consumer health risks and
     benefits.  Foundation for American Communication (FACS). McLean, Va. Nov 15,
     2006.

70.  Reporting on the risks and benefits of clinical trials.  Reporting on consumer health risks and
     benefits.  Foundation for American Communication (FACS).  New York, NY Nov 16,
     2006.

71.  Flawed evidence: A challenge to evidence-based healthcare.  Essex South District Winter
     Meeting.  Massachusetts Medical Society.  Beverly, Ma.  Jan 17, 2007

72.  Evidence and its synthesis in current practice (panel).   Judging the Evidence: Standards for
     Determining Clinical Effectiveness.  Institute of Medicine Roundtable on Evidence-based
     Healthcare.  Washington DC:  Feb 5, 2007.

Kay Dickersin, PhD                                                                                                              34

## INVITED PRESENTATIONS (cont'd)

### *National (last five years)*

73. The Cochrane Collaboration in the US: Strategies for success and the challenges ahead. Maternal and Child Health Systematic Reviews.  Tulane School of Public Health and Tropical Medicine.  New Orleans, March 1, 2007

74. Evidence-based healthcare: What is it and what do we need to get it? Annual Advocacy Training Conference. National Breast Cancer Coalition.  April 29, 2007

75. The WHO International Clinical Trials Registry Platform.  2nd Annual Forum on Clinical Trial Registries and Results Databases.  Center for Business Intelligence (CBI). Washington, DC. May 1, 2007.

76. Using systematic reviews to inform practice.  ARVO Special Interest Group. Fort Lauderdale, Fl.  May 9, 2007.

77. Key role of the Cochrane Collaboration in quality and safety.  2007 Summer Institute on Evidence-based Practice. Quality and Safety.  San Antonio, Tx. July 12, 2007.

78. Introducing *Understanding Evidence-based Healthcare: A Foundation for Action*. Consumers United for Evidence-based Healthcare, Consumers United for Evidence-based Healthcare (CUE) Advocacy Summit.  July 17, 2007.

79. The US Cochrane Center's new online course for consumer advocates:  Understanding Evidence-based Healthcare: A Foundation for Action.  Rocky Mountain Workshop on Evidence-based Healthcare. Colorado Springs, Co. Aug 5, 2007

80. Clinical trials.  The National Breast Cancer Coalition's Project LEAD Institute. San Diego, Ca:  August 22, 2007.

81. Systematic reviews and meta-analysis.  The National Breast Cancer Coalition's Project LEAD Institute. San Diego, Ca:  August 23, 2007.

82. Screening.  The National Breast Cancer Coalition's Project LEAD Institute. San Diego, Ca: August 23, 2007.

83. History of EBHC and Methods Used to Summarize the Evidence Making More Effective Use of Research. Reforming States & The Milbank Memorial Fund.  Sept 19 2007.

84. Systematic reviews and meta-analysis: A primer.  Annual Biostatistics Conference. Glaxo Smith Kline. Collegeville, Pa.  September 26, 2007.

85. Reporting on the risks and benefits of clinical trials (publicly and freely available tele-seminar).  Foundation for American Communications (FACS). October 3, 2007.

86. Consensus vs evidence: What is most helpful to the practitioner?  World Ophthalmology Leaders Forum in Education.  Guidelines for Developing Guidelines. New Orleans, La. November 12, 2007.

87. The value and limits of evidence.  National Breast Cancer Coalition Quality Care LEAD. Washington, DC.  November 15, 2007

### *Local (last five years)*

88. The mammography debate. Rhode Island Breast Cancer Coalition.  Providence, RI. March 19, 2002.

Kay Dickersin, PhD                                                                                              35

**INVITED PRESENTATIONS** (cont'd)

*Local (last five years)*

89.  Controversies in women's cancer screening.  Primary Care Update.  Rhode Island Academy
       of Family Physicians.  Newport, RI. May 3, 2002.
90.  The development and implementation of Project LEAD.  Early Identification Program.
       Brown University, Providence, RI.  June 14, 2002.
91.  The Cochrane Collaboration.  What it is, how it works, and how it can be useful to you.
       Women & Infants' Hospital.  Providence, RI.  July 30, 2002.
92.  Evidence-based healthcare and the Cochrane Collaboration.  Women & Infants' Hospital.
       Providence, RI.  July 30, 2003.
93.  How should one decide whether to publish two short articles or one longer one?
       Preparation of publications. Developing Your Research/Academic Career Workshop.
       Brown University Medical School.  Providence, RI.  March 10, 2004.
94.  Evidence-based healthcare and the Cochrane Collaboration.  Fundamentals of Geriatrics
       Lecture Series.  Rhode Island Hospital and the Miriam Hospital, Providence, RI.  May
       6, 2004.
95.  Evidence-based healthcare and The Cochrane Collaboration.  Grand Rounds, Department of
       Pediatrics, Rhode Island Hospital.  May 14, 2004.
96.  Introduction to *The Cochrane Library*.  Electronic Resources Workshop, Brown University
       Medical School.  Providence, RI. June 9, 2004.
97.  Evidence-based Healthcare and the Cochrane Collaboration.  Fellows' Workshop in Clinical
       Research Design, Department of Obstetrics and Gynecology, Women and Infants'
       Hospital,  Providence, RI.  July 19, 2004.
98.  *The Cochrane Library*: How to get the most out of this important resource for evidence-
       based healthcare.  Grand Rounds, Beth Israel Deaconess Hospital, Department of
       OB/Gyn.  Boston, Ma.  September 1, 2004.
99.  The Cochrane Collaboration. Clinical Research Training Program (CREST), Department of
       Clinical Epidemiology Research and Training. Boston University, Boston, Ma.
       November 20, 2004.
100.  The Cochrane Collaboration: What is it, how does it relate to evidence-based healthcare,
        and how can I access its output?  Fundamentals of Geriatrics Lecture Series.  Rhode
        Island Hospital and the Miriam Hospital, Providence, RI. December 16, 2004.
101.  Workshop on having a career in public health, International Women's Day, Lincoln School,
        Providence, RI. March 8, 2005.
102.  Failure to publish as scientific misconduct.  Symposium on Ethics and Integrity at Brown
        University.  Providence, RI. April 18, 2005.
103.  Clinical trials registration: Overdue but still elusive. Johns Hopkins Bloomberg School of
        Public Health. Baltimore, Md. July 1, 2005.
104.  Clinical trials: Opportunities for education and collaboration. Department of Surgery. Johns
        Hopkins School of Medicine.  Baltimore, Md.  January 7, 2006.

Kay Dickersin, PhD                                                                                   36

**INVITED PRESENTATIONS** (cont'd)

*Local (last five years)*

105.  The Cochrane Collaboration and the Cochrane Eyes and Vision Group.  Department of
       Ophthalmology. Johns Hopkins Medical School. Baltimore, Md.  January 10, 2006.

106.  Rethinking publication bias.  Developing a schema for editorial discussion.  Grand Rounds.
       Welch Center, Johns Hopkins Medical Institutions. February 8, 2006.

107.  Evidence-based vision care.  Department of Ophthalmology, Johns Hopkins School of
       Medicine. Baltimore, Md. February 27, 2006.

108.  Rah-rah evidence-based healthcare.  But, which evidence?  Center on Aging and Health
       Johns Hopkins University.  Baltimore, Md.  February 22, 2006.

109.  The intersection between clinical trials and meta-analysis. Johns Hopkins Bloomberg School
       of Public Health.  Baltimore, Md.  May 3, 2006.

110.  Wilmer Eye Institute. Patient-oriented Research Seminars. Evidence-based Guidelines and
       Clinical Practice in Ophthalmology: A Realistic Goal or Distant Ideal? Baltimore, Md.
       June 30, 2006.

111.  The intersection between clinical trials and systematic reviews.  Johns Hopkins Summer
       Institute of Epidemiology and Biostatistics. Baltimore, Md. July 7, 2006.

112.  How the US Cochrane Center can help you.  Department of Surgery Retreat on Clinical
       Trials and Outcomes Research.  Department of Surgery, Johns Hopkins School of
       Medicine, Baltimore, Md. January 6, 2007.

113.  Flawed Evidence: A challenge to evidence-based healthcare.  Dean's Lecture. Johns
       Hopkins Bloomberg School of Public Health. Baltimore, Md.  Jan 10, 2007.

114.  *The Cochrane Library* and rapid research on the web.  Annual Meeting of the Maryland
       Chapter of the American College of Physicians.  Ellicott City, Md. February 9, 2007.

115.  Critical appraisal of the healthcare literature. Evidence-based Healthcare: A Workshop on
       Finding, Synthesizing, and Applying Clinical Evidence.   MedChi, The Maryland State
       Medical Society, Baltimore, Md. September 7, 2007.

116.  Evidence-based healthcare: What is it and what do we need to get it?  Medicine in Action: A
       Special Course in Advanced Medical Writing. Johns Hopkins University. Baltimore, Md.
       October 2, 2007.

117.  Cancer findings and the Cochrane Collaboration.  LunchLearnLink Seminar Series. Cancer
       Prevention and Control. Johns Hopkins Bloomberg School of Public Health.  Baltimore,
       Md. December 13, 2007.

---

Revised January 5, 2008