| | First Name | Last Name | Social Security # | DOB | Off-Label Use | Injuries |
|---|---|---|---|---|---|---|
| 1. | Angela | Abron | | | took for 1 1/2 years<br>took for stomach pain and muscle spasm | s/e  stomach problems, heart burns, tired all of the time<br>suicide attempt, stressed, memory loss; heart problems |
| 2. | Mary | Adams | | | Has been taking drug since end of 2002 or beginning of 2003 for diabetic leg pain.  She is still taking now. | She has had seizures since taking drug- says it is shaking and jerking motion, sometimes in sleep.  She has been tested for seizures.  She thinks she had high blood pressure before but that it got worse.  She also has had memory loss. |
| 3. | Nathan | Adams | | | started taking because of leg pain related to diabetes. Has numbness occasionally and suicide attempt (no prior history). No heart attack, stroke or blood clots. He said that he still takes the neurontin as of 6/28/05. | started taking because of leg pain related to diabetes. Has numbness occasionally and suicide attempt (no prior history). No heart attack, stroke or blood clots. He said that he still takes the neurontin as of 6/28/05. |
| 4. | Linda | Aldridge | | | taking because of depression, anxiety; started taking medication for back pain nerve damage | taking because of depression, anxiety; started taking medication for back pain nerve damage<br>S/E memory loss; back pain |
| 5. | Jessie | Allen | | | took for last two years for depression<br>s/e high blood pressure, suicidal thought | took for last two years for depression<br>s/e high blood pressure, suicidal thought |
| 6. | Vivian | Allen | | | took since 93' for depression | s/e memory loss, suicidal thoughts, went to the mental health center |
| 7. | Mary | Applewhite | | | foot pain | been on medication for 2 to 3 years<br>s/e high blood pressure, memory loss |
| 8. | Mary | Ashford | | | been on medication over 6 years; | been on medication over 6 years; have kidney problems, memory loss, |
| 9. | Terry | Banks | | | took for pain in hand | been on medication for 2 years<br>s/e nightmares, liver inflamed |

| | | | | | |
|---|---|---|---|---|---|
| 10. | Jimmie | Barbee | | | Took med for shortness of breath and he told DR. he was hurting/burning under the arms. Dr. guessed nerve damage due to overseeing logging crew. HBP before med. | Heart damage, Kidney trouble-frequent urination, memory loss |
| 11. | Robert | Barnes | | | has been on the drug since April 21, 2004 | Medicaid has been on the drug since April 21, 2004. Mr. Barnes called 5/24/05, he said that he has not had any problem with liver/kidney, no heart attack, stroke. Had light depression. He will send pharmacy printout to us. |
| 12. | Teresser | Bass | | | don't remember how long she took medication back pain, nerve injuries | s/e memory loss |
| 13. | Irene | Batte | | | blood pressure medication; leg pain | Ruby Raine called took since December s/e memory loss, 80 yrs old |
| 14. | Martha | Beckum | | | took for 5 mths s/e had cancer; made her feel weird, memory loss | took for 5 mths s/e had cancer; made her feel weird, memory loss |
| 15. | Vannila | Bennett | | | been on medication for 2 years; took for nerve damage in hand. No heart attack, stroke, blood clot, liver or kidney damage, no depression, and no memory loss per ms. bennett on 4/20/06 telephone call for update. | high blood pressure |
| 16. | Cassandra | Benson | | | been on medication July - November (5 refills) took for sinus headaches | s/e memory loss, heart flutters |
| 17. | Ledora | Benton | | | took for 2 years for back pain | s/e memory loss |
| 18. | Audrey | Berry | | | | memory loss and stomach problems an anyerius on the aortic |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19. | Brenda | Biggers | | | been on medication for a year; took medication for nerve damage | s/e high blood pressure, liver enlarged, stress test, heart problems |
| 20. | Elizabeth | Bland | | | prescribed the medication for headaches | took in 96' took 4 presciption; s/e nightmare, suicidal thoughts |
| 21. | Joe | Blaylock | | | have leukemia; psychologist prescribed it for him; rheumatoid arthritis; takes a heart pills | been on medication since 2002s/e Memory loss, suicidal thoughts. Mr Blaylock called 5/16/05 for an update on neurontin. He also stated that he is still taking neurontin, he takes 2400mg each night at bedtime so he can sleep. He has tried unsucessfully t |
| 22. | Helen | Booker-Meeks | | | Rx: Depression | caused: HBP |
| 23. | Frances | Bouie | | | took for dislocated shoulder took for one year 3x daily s/e weight gain, depression | took for dislocated shoulder took for one year 3x daily s/e weight gain, depression |
| 24. | Carol | Bowyer | | | took for neuropathy; weakness, muscle problems | been on for 3 years s/e tired, out of it, negative thought, over active bladder, heart papitations |
| 25. | John | Bratcher | | | took for back pain | abnormal thinking, memory loss |
| 26. | Carl | Brinkley | | | Took for uncontrollable migraines for about two months in 2001. | Caused memory loss. |
| 27. | Tamara | Brinson | | | prescribed for a pain in hand (knot on hand) | started taking last year- still taking, abnormal thinking, memory loss |
| 28. | Darrell | Brooks | | | took the drug for 2 1/2 yrs for neurothropy S/E memory loss | took the drug for 2 1/2 yrs for neurothropy S/E memory loss |

| | | | | | |
|---|---|---|---|---|---|
| 29. | Betty | Broome | | | been on medication for 4 years for back problems | s/e kidney problems, memory loss, depression, high blood pression; has been hospitalized |
| 30. | Jessie | Brown | | | Took drug from 1999 to 2000, not really sure why but thinks it had to do with diabetes or back pain. He has never had seizures. | Has experienced memory loss and high blood pressure. |
| 31. | Thomas | Brown | | | Dr. Lester Tarbutton, Medical Mall, Jackson, MS---was given nuerontin for headaches.has taken since 10-22-2002 - 05-30-03;  Pharnacy was filled at Lewis Pharmacy | Dr. Lester Tarbutton, Medical Mall, Jackson, MS---was given nuerontin for headaches.has taken since 10-22-2002 - 05-30-03;  Pharnacy was filled at Lewis Pharmacy |
| 32. | Bobbie | Bryson | | | She has bene taking drug for the last two  years for diabetic leg cramps, and is still taking now. | She has heart problems which are worse after taking neurontin and kidney problems. She became depressed after taking drug. |
| 33. | Lisa | Calogero | | | took for one year for spinal injury | s/e heart problems, blood pressure, blatter problems |
| 34. | Minnie C. | Campbell | | | took for depression | took for a year<br>s/e memory loss, high blood pressure |
| 35. | Lillie | Cannon | | | has been taking the drug since 99'. I (Mrs. Lance),talked to this client on 3/16/2005 and she stated that she only had one (1) prescription for 40 tablets of the neurontin in 1999. She took it for injury resulting from a fall. | has been taking the drug since 99'. I (Mrs. Lance),talked to this client on 3/16/2005 and she stated that she only had one (1) prescription for 40 tablets of the neurontin in 1999. She took it for injury resulting from a fall. |

| | | | | | |
|---|---|---|---|---|---|
| 36. | Corine | Carson | | | took for neuropathy | s/e memory loss, blood pressure<br>daughter called Valerie Carson |
| 37. | Gary | Carter | | | been taking since August 2003 | deceased; wife called- Melinda Carter; s/e heart failure, hallucinating, doctors told her that he o.d |
| 38. | Keba | Cartwright | | | Prescribed for swelling and numbness on one side of body (partial paralysis) in January 2004 | side effects: Bad  Memory Loss and Headaches; Severe Depression |
| 39. | Mary Ann | Castellane | | | broke hip and injured nerves, took 6 prescriptions | s/e memory loss, kidney problems, depression |
| 40. | Kathy | Christman | | | Memory Loss, had some anxiety; taking about 2 years; depression | Memory Loss, had some anxiety; taking about 2 years; depression |
| 41. | Emma | Clak | | | took in 2000-2003 for diabetes | s/e memory loss, suicidal thoughts |
| 42. | George | Clarke | | | | took for neuropathy; 3 to 4 yrs<br>s/e kidney problems |
| 43. | Contessa | Cole | | | took for 2 1/2 years for nerve damages | s/e high blood pressure |

| | | | | | |
|---|---|---|---|---|---|
| 44. | Nettie | Coleman | | | Rx: cramps in feet and legs<br><br>caused: dull hurt in feet and legs, uncontrol kidneys, light stoke, stomach trouble, memory loss, depression, | Rx: cramps in feet and legs<br><br>caused: dull hurt in feet and legs, uncontrol kidneys, light stoke, stomach trouble, memory loss, depression, |
| 45. | Claiborne | Collier | | | Taking medicine for past 3 years to Essential Tremor Periodic Limb Movement.  That  condition began after a stroke.  Taking three 800 mg 3 times a day.  Prescribed by Dr. Lance Wright at Semmes-Murphy Clinic in Memphis, TN | 12/13/04 client say that he has been  in a wheel chair for about 2 yrs  because of neurontin use. Mr Collier is a celebrex and a vioxx client also. |
| 46. | Johnnie | Collier | | | lung surgery, nerve injury | took medication for 6 mths<br>Alfreda Collier - wife called<br>s/e. Mr collier called 2/28/05 and said that he had a nother heart attack on 2/23/05 and was hospitalized until 2/25/05, at Baptist Desoto South, they put another stint in. |
| 47. | Everlernn | Collins | | | Rx: tumor in spine, meds given after surgeryCaused: memory loss, HBP | Rx: tumor in spine, meds given after surgeryCaused: memory loss, HBP |
| 48. | Johnnie | Conguista | | | took for back pains | took over a year<br>s/e memory loss, kidney problem, dry mouth |
| 49. | Donald | Conn | | | taking for Bipolar disorder/ depressing taking since Nov 97' deep depression | taking for Bipolar disorder/ depressing taking since Nov 97' deep depression |
| 50. | Katie | Craig | | | Rx: pain in degenerating disc<br><br>Caused: severe headaches, HBP, bladder and kidney trouble | Rx: pain in degenerating disc<br><br>Caused: severe headaches, HBP, bladder and kidney trouble |

| | | | | | |
|---|---|---|---|---|---|
| 51. | Ruby | Crapps | | | arthritis | back pain, blurred vision, loss of strength or energy, dizziness, fatigue, weight gain, skin rash |
| 52. | Memye | Creswell | | | took in 2000<br>6 months for knee and back pain; arthritis<br>s/e heart and liver damage<br>receiving liver testing now as of July 29, 2004 | took in 2000<br>6 months for knee and back pain; arthritis<br>s/e heart and liver damage<br>receiving liver testing now as of July 29, 2004 |
| 53. | Lynnette | Criss | | | Prescribed for Fibromyalgia in Nov., 2002 by Dr. Radi Pande, M.D. - Greenwood Neurology Clinic | depression, emotional lability, equilibrium was off causing to fall; |
| 54. | Cora L. | Crumble | | | on disability associated with Lupus, taking the depression medication; Lexipro. Has taken neurontin for nueropathy. Has Lupus, has had suisidal thoughts that has been reported to Charles King, III, of Tupelo, MS. Ms. Crumble is a minister. | on disability associated with Lupus, taking the depression medication; Lexipro. Has taken neurontin for nueropathy. Has Lupus, has had suisidal thoughts that has been reported to Charles King, III, of Tupelo, MS. Ms. Crumble is a minister. |
| 55. | Theodore | Crystian | | | took medication for leg and shoulder pain for 1 1/2 yearss/e chest pain, depression | took medication for leg and shoulder pain for 1 1/2 yearss/e chest pain, depression |
| 56. | Linda | Cunningham | | | Rx: back pain, buldging disc<br><br>Caused: kidneys weak- pain for pops, depression | Rx: back pain, buldging disc<br><br>Caused: kidneys weak- pain for pops, depression |

| | | | | | |
|---|---|---|---|---|---|
| 57. | Alford | Darby | | | taking it for legs hurting; diabetic Neuropathy for approx. 3 years from the VA Hospital in Memphis | side effects:   Memory Loss, Depression and he is in the hospital in Tri-Lakes Senior Care for Depression in Batesville -- wanting to die; kidneys problems; stroke had it in Dec.  2000 or Jan. 2001; (and heart attack before the neuronin). |
| 58. | Jimmy | Darling | | | Took for Back pain since 2001; taking 800 mg 3 times a day. | side effects:  Great Memory Loss; suicidal thoughts and depression (took zolof); heart beats fast, not going as often; |
| 59. | Carolyn | Davis | | | Taking med for approx. 1 year due to back pain - was in auto accident; side effects nervous/panicky, memory loss, kidney problem | Taking med for approx. 1 year due to back pain - was in auto accident; side effects nervous/panicky, memory loss, kidney problem |
| 60. | Levi | Davis | | | diabetic | been on medication for a year s/e dizzy |
| 61. | Serboya | Delotta | | | Started neurotin in Nov 2002 and is still on it 300mg, 3 times a day. Prescribed by dr. Jeff Summers occupational health clinic Jackson, MS | siezures, Memory lost, stroke and depression |
| 62. | Tony | Dicus | | | took for 2mths for inflammed disk, s/e memory loss,  high blood pressure, thought he was having heart problems | s/e memory loss,  high blood pressure, thought he was having heart problems |

| 63. | Alton | Dillon | | | took for 3 months for head injury | s/e high blood pressure, nausea, |
| 64. | Marshall | Dillon | | | took since 2000 for peripheral neuropathy | abnormal thinking, memory loss |
| 65. | Brenda | Dotson | | | Rx: pain in legs- close to knee, mostly in right leg Caused: HBP, memory loss. Depression, | siezures, Memory lost, stroke and depression |
| 66. | Catherine | Duvall | | | fiber myaligy (Fibramyalgia) pain | Had to start going to the mental health center.  Thoughts of suicide.  Thoughts of over taking medication.  Thoughts of running out in front of traffic.  Memory loss, depression, anger |
| 67. | Mark | Dye | | | prescribed neurontin for problem with central nervous system in Oct. 2002 and he's still taking it. He's on disability since May of 2000. He takes 800mg one in the in the morning, once at lunch and 3 tablet at bedtime. Walgreen pharmacy, Tupelo, s | very high blood pressure, heart attack, and liver problems |
| 68. | Mary Jane | Edmonds | | | Takes med for Diabetic Neuropathy since 1998 | side effects:  Memory Loss, abnormal thinking, abnormal gait, (frequent falls); kidney infections, and urinary frequency; dizziness |
| 69. | Annie | Edwards | | | took for nerve pain | been on for 2 years; s/e sleepy, out of it |
| 70. | Parlee | Edwards | | | took for arthritis; disk in back, nerve damages | took for a year and a half; s/e  memory loss, |
| 71. | Pamela | Ellis | | | took medicaiton for racing thoughts | s/e high blood pressue, memory loss, |

| | | | | | |
|---|---|---|---|---|---|
| 72. | Samuel | Ellis | | | Taking medication for pain and a jumping in the legs (Tremor);  He had had a triple bypass | side effects:  Memory Loss (diagnosed with Alzehemier in July 2004); Depression (crying) and he was given anti-anxiety medication - suicidal thoughts; |
| 73. | Clara M. | Epps | | | took for severe pain in legs, arms, and shoulder started taking in 2004 prescribed by Dr. Rigsby in Lexington (Mallory Health Center) | s/e memory loss, depression, would be in deep sleep already had diabetes (takes insultin) |
| 74. | Lille | Evans | | | took for 5 yrs. muscle soreness and stiffness | abnormal thinking, memory loss |
| 75. | Linn | Everett | | | took for nerve damage; had memory loss before taking medication but thinks that medication made problem worse | took for nerve damage; had memory loss before taking medication but thinks that medication made problem worse |
| 76. | Estate of Texcellar | Fields | | | Prescribed in 1999 or 2000 for nerve problem (anxiety) by Dr. Parvez Karim in Delta Health Center in Greenville, MS and at his own Clinic - side effects - heart problems and she was admitted into hospital in July 2003 and in Jan. 2004 for heart problem(b | Prescribed in 1999 or 2000 for nerve problem (anxiety) by Dr. Parvez Karim in Delta Health Center in Greenville, MS and at his own Clinic  - side effects - heart problems and she was admitted into hospital in July 2003 and in Jan. 2004 for heart problem(b |
| 77. | Sallie | Fiffer | | | started neurontin for back pain related to her nerves in back and she still takes them. | problem with bowels, abnormal thinking, memory loss |
| 78. | Inez | Fincher | | | prescribed for arthitis | taking for several years, s/e kidney problems, stocmach problems |

| | | | | | |
|---|---|---|---|---|---|
| 79. | Michael | Fisher | | | took for leg pain | been on medication for a couple of months s/e chest feels tight, memory loss, hard to breathe |
| 80. | Ethel | Fleming | | | Has been taking for last 3-4 years for pain in feet. Is diabetic | She has low blood pressure now, but had high blood pressure before taking drug. |
| 81. | Glen | Forbes | | | severe nerve damage in left leg | Cassandra Forbes wife called been on medication since July 02- still taking s/e suicidal thoughts, memory loss, kidney problems |
| 82. | Essie | Ford Patterson | | | Took for nerve damage | severe depression, abnormal thinking, memory loss |
| 83. | Alma | Gardner | | | Dr. prescribed it for Carpal tunnel syndrome; Took med for approx. 2 months; it did not agree with her; side effects of light headness and depression. She's taking depression medication now. | Dr. prescribed it for Carpal tunnel syndrome; Took med for approx. 2 months; it did not agree with her; side effects of light headness and depression. She's taking depression medication now. |
| 84. | Alice | Garrett | | | Being prescribed for Back and Leg Pain; | taking since Oct. '03; side effects -- liver and high blood pressure; suicidal thoughts and going to phychologist; memory |
| 85. | Andrew Frederick | Gibson | | | Taking for about four years for diabetic leg pain. Still taking. | Has had dizziness and is now on kidney dialysis. |

| 86. | Beneal | Gildon | | | took neurontin forabout 4 years prescribed by Dr. Cook at the Mental health Clinic, Greenville, MS, He took her off after she developed liver problems | prescriptions filled at kroger's Pharmacy, Greenville (liver problems, abnormal thinking |
| --- | --- | --- | --- | --- | --- | --- |
| 87. | Walter | Gilmer | | | took for 4 to 5 yrs- still taking for arthritis | abnormal thinking, memory loss |
| 88. | Jamie | Givens | | | Rx: sleep disorderCaused: memory loss, Liver enzymes, HBP, depression | Rx: sleep disorderCaused: memory loss, Liver enzymes, HBP, depression |
| 89. | Narie | Givens | | | Took medication for approximately 6 months through currently for pain (numbness in hand and arm and legs); has scerosis of the liver for years; and side effects is memory loss and depression; weight gain and sharp pains in chest | Took medication for approximately 6 months through currently for pain (numbness in hand and arm and legs); has scerosis of the liver for years; and side effects is memory loss and depression; weight gain and sharp pains in chest |
| 90. | Shannon | Glass | | | Rx: pain in lower leg, nerve endings

Caused: depression, suicidal thoughts, anxiety, nervousness | Rx: pain in lower leg, nerve endings

Caused: depression, suicidal thoughts, anxiety, nervousness |

| | | | | | |
|---|---|---|---|---|---|
| 91. | Frances | Glenn | | | Rx: severe dengerative disk disease | caused: heart attack, HBP, depression, memory loss |
| 92. | Estate of L. G. | Green | | | | heart attack , bladder and kidney problems, also a celebrex client |
| 93. | Larry | Green | | | Has been taking for the last two years for neck and back pain after surgery. | Has had depression and memory loss, high blood pressure (which he had before but is now worse), stomach pain, and an inflamed pancreas. |
| 94. | Claudette | Greer | | | Rx: pain arthritisCaused: weight gain, memory loss | Rx: pain arthritisCaused: weight gain, memory loss |
| 95. | Emma | Gregory | | | took since 98 for leg and feet pain | abnormal thinking, memory loss |

| | | | | | | |
|---|---|---|---|---|---|---|
| 96. | Estate of Linda | Griffin | | | Had stroke in 1996 and took medication for approximately 5 years; she died in 2001 of severe kidney infection and the infection got into the blood stream and caused death. She used Don's Pharmacy in Marks.  Univ. of Alabama at Birmingham and saw Dr. Amy Jackson.<br>-- Depression -- she was on medication for depression (Paxil).  Suicidal thoughts (saying that she wish she could die).<br>Kidney infections --- Dr. Milton Hobbs (Oxford, MS), Dr. Macon Landers (in Florence, AL); Dr. Lee Linder (in Batesville, MS). | Had stroke in 1996 and took medication for approximately 5 years; she died in 2001 of severe kidney infection and the infection got into the blood stream and caused death. She used Don's Pharmacy in Marks.  Univ. of Alabama at Birmingham and saw Dr. Amy Jackson.<br>-- Depression -- she was on medication for depression (Paxil).  Suicidal thoughts (saying that she wish she could die).<br>Kidney infections --- Dr. Milton Hobbs (Oxford, MS), Dr. Macon Landers (in Florence, AL); Dr. Lee Linder (in Batesville, MS). |
| 97. | Fannie | Grinston | | | | Took Neurontin for over 1 year, but she stopped on her own because it was doing any good because it wassuppose to relieve burning sensation from back radiating through her thigh and it was for pain. It was prescribed by Dr. Jeffrey Summers, Jackson, MS. |
| 98. | Linda | Hales | | |  took since 2000<br>took for pain (slip and fall)<br>s/e loss job, will to live, almost O.D. |  took since 2000<br>took for pain (slip and fall)<br>s/e loss job, will to live, almost O.D. |
| 99. | Mollie | Haliburton | | | took for 1 year for stroke and nerve damage | burning sensation worse |
| 100. | Ann | Hall | | | Has been taking since 2002 for arthritis which was diagnosed after a car accident. | Caused nausea.  Had depression, suicidal thoughts, and on medication now.  Has high blood pressure now but not before. |
| 101. | Willie | Hall | | | he had a liver test; he had blood in urine and in bowel movements doing a lot of throwing up. Had been depressed | Phyllis Newton is the mother<br>age 6- been taking since 2003  he had a liver test; he had blood in urine and in bowel movements doing a lot of throwing up. Had been depressed |

| | | | | | | |
|---|---|---|---|---|---|---|
| 102. | Cora | Hamilton | | | Hamilton took the drug for 2 yrs for arthritis | Becky Davidson made the call<br>suffered memory loss vascular accident, very depressed |
| 103. | Eric | Hammarstrom | | | took the drug for nerve damage 7200ml daily<br>has been taking the drugs since 98<br>cost him two jobs; loss of memory | took the drug for nerve damage 7200ml daily<br>has been taking the drugs since 98<br>cost him two jobs; loss of memory |
| 104. | Holly | Hammarstrom | | | took for 90 days for migraines; | husband called<br>s/e memory loss |
| 105. | Jerry | Haney | | | Took medication for Pain from Ruptured Disk and Shoulder pain; taking for 1 year; side effects disoreintation, memory loss, has kidney pain (no tests done); had a heart attack before taking meds; depression | Took medication for Pain from Ruptured Disk and Shoulder pain; taking for 1 year; side effects disoreintation, memory loss, has kidney pain (no tests done); had a heart attack before taking meds; depression |
| 106. | Margaret | Haney | | | Prescribed neurontin for neuropathy in hands and for sensations in legs and feet due to diabetes. Been on the medication for over 2 yrs. | Has experienced memory loss- in medical records, severe depression with suicidal thoughts (only had mild depression preivously), kidney problems, and high blood pressure (already had hbp). |
| 107. | Robert | Hannah | | | Took drug for about 2 yrs. for phantom leg pain after leg was amputated due to circulatory problems. | abnormal thinking, memory loss |

| | | | | | |
|---|---|---|---|---|---|
| 108. | Tommy | Hardy | | | Had Heart surgery and afterwards lost sensation in Left hand.  Started taking it in Jan. 2003 for a few months | side effects:  kidney -- urinary urgency; memory loss, depression. |
| 109. | Billie | Harkins | | | took for 3 years for feet and leg pain, nerve damages | s/e high blood pressure, liver enzymes, kidney stones |
| 110. | Christine | Harris | | | Rx: pain in all over body (athritis)<br><br>Caused: numbness in face, memory loss, HBP, nerviousness | Rx: pain in all over body (athritis)<br><br>Caused: numbness in face, memory loss, HBP, nerviousness |
| 111. | Clarence | Harris | | | took for 2 mths for back surgery | wife called s/e numbness in feet and hands; take 11 pills a day; (abdominal pain, back pain, dizziness, balance problems, etc.---per questioniare) |
| 112. | Freddie | Harris | | | took for leg pain 99-2000 | abnormal thinking, memory loss |
| 113. | Doyle | Harrison | | | prescribed for Reflex Sympathetic Dystropy | abnormal thinking went to Mental Health-- V.A. Hospital, dizzy, fatigue, nervous, abd. Pain. |
| 114. | Gloria | Harrison | | | Took for chemical imbalance/depression.  Not sure when and for how long, but will get print out. | Has severe memory loss, high blood pressure-up to 230 one time, had been told she has enlarged heart, and it made her depression worse. |
| 115. | Linda | Harveston | | | took for back pain (back injury)<br>nerve damage | s/e sleepy, nausau, suicidal thoughts, took for about 2 months |
| 116. | Gregory | Haslett | | | Rx: perpherial neuropathy<br><br>Caused: memory loss, depression, HBP | Rx: perpherial neuropathy<br><br>Caused: memory loss, depression, HBP |

| | | | | | |
|---|---|---|---|---|---|
| 117. | Lavurne | Hasselbach | | | type 2 diabetes<br>1200ml a day; coma 3-4 days; doctors told him he had 25% chance to make it;<br>s/e  liver  problems, memory loss | type 2 diabetes<br>1200ml a day; coma 3-4 days; doctors told him he had 25% chance to make it;<br>s/e  liver  problems, memory loss |
| 118. | Belinda | Havard | | | started neurontin in 2002 for arthritis unsure when she stopped | chest pains, rapid heartbeat andshe had a blood clot in 2/2004 (memory loss, weight gain/loss--per questionaire) |
| 119. | Estate of Florence | Hayes | | | took for 6 to 7 years for feet pain | high blood pressure |
| 120. | Mark | Head | | | Rx: back pain | Caused: suicide attempt, heart troubles, sleep apnea |
| 121. | Rufus | Hendon | | | He was taking because of back injury after a car accident.  He took it for about 4 months a year ago. | abnormal thinking, back pain, emotional lability, nervousness, sleepiness, soreness of the throat |
| 122. | Carl | Henry | | | took neurontin for rupture disk; pain | took in 2000 - 01<br>s/e stomach problems, sleepy, dizzy, mr. henry called 12/7/04 and stated that he was in the hospital from 11/05/04 thru 11/07/04 for chest pain , dizziness and his blood pressure went up, but after running test the dr. warrington said he didn't see any proof of heart problem said that mr. henry probably strained himself. Prescribed Lorazepam 1mg once a day or when he had pain. |
| 123. | Wade | Henry | | | took for back pain | took in Oct. 25, 2003<br>took one prescription; high blood pressure, memory loss |
| 124. | Daisy | Hentz | | | taking now | s/e memory loss |

| | | | | | |
|---|---|---|---|---|---|
| 125. | Earnest | Hernandez | | | taking since 84' for back surgery | s/e memory loss, hearing and speech slur |
| 126. | Mae | Hester | | | nerve damages | granddaughter called Sharon Hester took since 98' depression, headache, memory loss, suicidal thoughts |
| 127. | Shawand | Hicks | | | took for 1 1/2 yrs for headaches | abnormal thinking, memory loss |
| 128. | Leona | Hill | | | prescribed for muscle spasms | took for about 4 to 5 years s/e feet lock up, can't walk, headaches |
| 129. | Alma | Hilton | | | | took the drug in 89 for 3yrs because of thigh surgery; caused memory loss and suicidal thoughts, had TMI stroke; still on drug |
| 130. | Linda | Hirsch | | | bipolar- mood swing, cant sleep at night | took for a couple of years; still taking  s/e tingling sensations, depression, memory loss,; have to get an antipsychotic drug for agitation |
| 131. | Tony | Hodges | | | he was admitted to the hospital in may/18/2004 and was prescribed neurontin. | suicidal thoughts, memory loss and high blood pressure, and ringing in the ears |
| 132. | Donald | Hogan | | | took for hallucination | abnormal thinking, memory loss |

| | | | | | | |
|---|---|---|---|---|---|---|
| 133. | Karen | Hollingsworth | | | Rx: nerves<br><br>Caused: HBP, memory loss, depression, suicidal thoughts | Rx: nerves<br><br>Caused: HBP, memory loss, depression, suicidal thoughts |
| 134. | Evia | Holmes | | | | Memory loss, weight gain, depression, frequent urination |
| 135. | Evelyn | Holt | | | Rx: pinched nerve in back-- early part of May 2003 | Caused: memory loss, not sure of any other symtoms- had a stroke in approx. Aug 2002. The stroke could have been related to taking Vioxx according to ms. Holt. |
| 136. | William | Hony | | | Taking med for alcholism for 3 years; he also had a bad fall in the past and had head injury | memory loss |
| 137. | Frank | Hoover | | | Pain Syndromes, Restless Leg Syndrome, neuprosy pain | blurred vision, fatigue |
| 138. | Ruby | Hoover | | | neuprosy | dizziness, headache, nervousness, weight gain |
| 139. | Emma | Howard | | | Took for a month about six or seven months ago. | She has high blood pressure. The drug made her depression worse, so she could not continue to take. |

| | | | | | |
|---|---|---|---|---|---|
| 140. | Ethel Mae | Howard | | | Blood clot in feet, she is a diabetic | abnormal thinking, memory loss |
| 141. | Harrell | Howard | | | Caused: Memory loss, HBP-higher,  depression, suicide | Caused: Memory loss, HBP-higher, depression, suicide |
| 142. | Lillie | Hunter | | | Taking medication for Lupus Arthritis PAIN started taking in 2002 (prescribed by Dr. Valee Harisdangkul in Greenwood) | side effects:  incontinent (wearing depends) since 1 year; memory loss, heart problems - high blood pressure; depression and was put on Lexpro for depression |
| 143. | Charles | Ingram | | | took for sleeplessness and pain in his right side started taking drugs in 99' had 2 surgeries since then | Dorothy Ingram (wife)-says husband can not talk or write; s/e:  Abd. Pain, blurred vision, constipation, dizziness, loss of energy, nervousness;---per questionaire) |
| 144. | Bettye | Jackson | | | Josephine Jackson Gamble took for leg pain in 2000- since s/e memory loss | took for 1 yr for her leg pain s/e memory loss, depression |
| 145. | Irma | Jackson | | | took in Jan. 2003 for high blood pressure; suffered minnie stroke | took in Jan. 2003 for high blood pressure; suffered minnie stroke |
| 146. | Josephine | Jackson | | | Josephine Jackson Gamble took for leg pain in 2000- since s/e memory loss | Josephine Jackson Gamble took for leg pain in 2000- since s/e memory loss |
| 147. | Mattie D. | Jackson | | | Heart problems, Memory loss and drepression, she is seeing her regular doctor for these problems. She started taking the neurontin for pain. | Heart problems, Memory loss and drepression, she is seeing her regular doctor for these problems. She started taking the neurontin for pain. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 148. | Patsy | Jackson | | | took 3 prescriptions for neuropathy | s/e memory loss |
| 149. | Shonda | Jackson | | | Has been taking drug about one year and is still taking for anxiety. | Has experienced dizziness, depression, and memory loss.  Also hears voices. |
| 150. | Cassandra Denise | James | | | 5 ro 6 yrs pain in legs and chemical inbalance | s/e suicidal thoughts, irritable |
| 151. | James | Jeffcoat | | | Rx: PTSD- Post Drama Disorder from Miliatry, nervous condition, pain | Caused: light headed, dizziness |
| 152. | Macatherine | Jefferson | | | Took drug for six or seven years and is still taking for some type of pain.  Her daughter is unsure of exactly what type.  She has diabetes and had a stroke which affected one side of her body before taking. | Experienced kidney failure, high blood pressure, and depression. |
| 153. | Cheryl | Johnson | | | Taking med since 2001 at 2000 mg 3 times a day for bipolar disorder - dr. stopped med in 2002 because she was beginng to become toxic; side effects Depression developed 3 months after taking Neurontin. | Taking med since 2001 at 2000 mg 3 times a day for bipolar disorder - dr. stopped med in 2002 because she was beginng to become toxic; side effects Depression developed 3 months after taking Neurontin. |

| | | | | | |
|---|---|---|---|---|---|
| 154. | Debra Ann | Johnson | | | took for back pain( Back Injury at Baxter Healthcare) | been taking since 2000- still taking s/e memory loss, kidney infections |
| 155. | Doris | Johnson | | | took for migraine  headache 8 or 9 months; depression | been on medication in 2000 for 8 or 9 months; s/e  suicidal thought, depression, memory loss |
| 156. | Doris | Johnson | | | took for migraine  headache 8 or 9 months; depression | been on medication in 2000 for 8 or 9 months; s/e  suicidal thought, depression, memory loss |
| 157. | Lakesha | Johnson | | | took the medication in March for pain; had head and eye surgery; nerve damage | dizziness, dry mouth, nervousness, sleepiness, weight gain, weight increase |
| 158. | Lena | Johnson | | | taking for pain in legs for approximately 3 years; Pinches nerves; Neuropathy in Left Legs; the pain doctor in Southaven | side effects:Short  Memory Loss (witness is her son,  Michael Johnson); Depression (SEVERE DEPRESSION)-- cry often and suicidal thoughts (Took antidepressants); urinary frequency. |
| 159. | Margaret Pat | Johnson | | | took medication for a knee replacement skin replacement-numbness | s/e anxiety, depression |

| | | | | | |
|---|---|---|---|---|---|
| 160. | Nikisha | Johnson | | | took for diabetes | mother called Debra Harper<br>been deceased since March 2001<br>been on medication since 99'<br>s/e suicidal tendancy, depression |
| 161. | Ollie | Johnson | | | Rx: tingling in feet<br><br>Caused: legs weak, stroke in whole right side | Rx: tingling in feet<br><br>Caused: legs weak, stroke in whole right side; (balance problem, blurred vision, dizziness, loss of energy/strength, sleepiness, staggering gait, swelling of legs-- per questionaire) |
| 162. | Robert | Johnson | | | Rx: pain in feet<br><br>caused: HBP | Rx: pain in feet<br><br>caused: HBP |
| 163. | Velma | Johnson | | | Rx for headaches<br><br>Caused: memory loss- taken for 6 months | Rx for headaches<br><br>Caused: memory loss- taken for 6 months |
| 164. | Henry | Jones | | | took for back pain | drowsiness, nervousness, liver problems, high blood sugar, heart problems, headaches, fatigue and abdominal pain. |
| 165. | Rosie M. | Jones | | | carpitunal syndrome | took in February 01- for a couple of months, (nervousness--per questionaire) |
| 166. | Sherita | Jones | | | took for 4 months for back pain<br>s/e high blood pressure, suffers from depression and she taking lexapro since November or December 2004 | took for 4 months for back pain<br>s/e high blood pressure, suffers from depression and she taking lexapro since November or December 2004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 167. | Edward | Jordan | | | Rx: Pain in feet - neuropathy, diabetic<br><br>Caused: kidney problems, HBP, Light strokes | Rx: Pain in feet - neuropathy, diabetic<br><br>Caused: kidney problems, HBP, Light strokes.  memory loss, spoke with dr. parviz karim about it. |
| 168. | Jacqueline | Kendrick | | | took since 2001 for back pain; she states that in 2006 she started having seizures. Just stated going | s/e diabetes ?; (Abd. Pain, Abnormal thinking, Amnesia, back pain, balance problem, constipation, dizziness, dry mouth, emotional lability, fatigue, headache, kidney problems, nausea, sleepiness, weight gain---per questionaire) |
| 169. | Johnny | Keys | | | took for 2 years for diabetes pain | s/e suicidal thoughts, memory loss |
| 170. | Dorothy | Kiser | | | | deceased; husband-Wilbur Kiser - wife died from stroke in Sept 2001 |
| 171. | Falisha | Knight | | | took for muscle spasm | been on medication for two months<br>s/e heart flutter, right side of face feels numbness |
| 172. | Christopher | Kyle | | | Rx: nerve damage in foot | abnormal thinking, blurred vision, depression, loss of energy, headache, incordination |
| 173. | Ellaweise | Lacy | | | stomach pains | Jerome Lacy called<br>took for a couple of months |

| | | | | | |
|---|---|---|---|---|---|
| 174. | Shanetta | Lacy | | | Prescribed for pain and depression at a pain management clinic called and a mental health clinic; took for 2 to 3 months; side effects were suicidal thoughts and was admitted to CMMC and admitted to the VA Hospital Psychiatric Ward in Jackson, MS. | Prescribed for pain and depression at a pain management clinic called and a mental health clinic; took for 2 to 3 months; side effects were suicidal thoughts and was admitted to CMMC and admitted to the VA Hospital Psychiatric Ward in Jackson, MS. |
| 175. | Henry E. | Landrum | | | back pain; had back surgery | 2000-2003 s/e streppthroat, loss of control of legs, anxiety attack, he took neurontin for about 4 yrs., he had a light stroke in 2002. He has memory loss and depression, saw a doctor in Vicksburg two times for this, she prescribed Remron, and Selecila for this. He cannot remember the dr's name. Me Landrum called 2/28/05 and said he thinks the psychiatrist name is Dr. Bolden, she was at madison Yazoo Leake Family Health, Yazoo City, MS |
| 176. | Birdie | Langdon | | | Had back surgery and nerve damage then doctor prescribed med for nerve damage 2002 | Side effects: Kidneys -- infection, fluid pills - incontinent; memory loss; depression (1) year; |
| 177. | Mary | Lawson | | | Pain for surgery in back (2001), legs were bothering her , effects memory, high pressure. Stoke in left eye saw dr. wilkes and he referred to the eye clinic at university hospital in jackson, ms this was in 2002 or 2003. found out that she has diabetes in may 2005 | Pain for surgery in back (2001), legs were bothering her , effects memory, high pressure. Stoke in left eye saw dr. wilkes and he referred to the eye clinic at university hospital in jackson, ms this was in 2002 or 2003. found out that she has diabetes in may 2005 |

| | | | | | |
|---|---|---|---|---|---|
| 178. | Robert | Lawson | | | Rx: taking for pain- shoulder and back areas. 1200 mg a day for 2 years (3)600mg per day.; hopelessness, suicidal thoughts, blanace problems, loss of strength, severe memory loss. | Caused: HBP, Memory loss Heart Palpatations - pains in chest, confusion.  Has an aunt in Little Rock, Ark whose name is Mary Winters, ph. 501-804-4316; states that Robert Lawson was recently in several nursing homes after having had a stroke, he was kicked out of the last nursing home due to conduct; and she now believes that he is a ward of the state of Arkansas because he can't take care of himself and that he is paralyzed from a stroke. He was admitted into the University of Arkansas Medical Center for the stroke. The Aunt's ph. #'s are: 501-804-4316 cell; and 501-851-2724 hm.; his mother's ph., is 501-851-2388; Mary Winters also stated that Robert Lawson had 2 children in California named Sara Lawson (18) and Amiel Lawson (approx. 26); That the ex-wife's name is Sharon Lawson. |
| 179. | Beatrice | Lee | | | Prescribed for Hot Flashes, Headaches in 2002 - went to Dr. Casey at Greenville Clinic in Greenville, MS | side effects: about to bite her tongue, dry mouth, Depression (Suicidal Thoughts); felt like she was in another world; Had a light stroke in 12/24/03 with extremely elevated blood pressure.  She had high blood pressure before haven taken the Neurontin |
| 180. | Diann | Lee | | | took drug for about a year or two from 2001-2003 for nerve pain | Has experienced memory loss and high blood pressure. |
| 181. | Dawn | Lepard | | | taking for back surgery. And nerve damagefrom surgery. | has been taking since 96 s/e memory loss, depression, still taking neurontin as of 3/30/05, she states that the dr Gail Harrell will not let her get off the neurontin. Went from 300mg per day now up to 600mg three times a day. |
| 182. | Frank | Lesure | | | took medication for back injury; high blood pressure before taking | been on medication in 2001 for 6 months s/e memory loss, bad dreams |

| | | | | | |
|---|---|---|---|---|---|
| 183. | Estate of Cornelius | Lewis | | | Had 1st stroke in Aug. 1997; he became paralyzed down his left side and suffered enormous pain from nerve damage.  Memory loss was severe, and he stayed depressed; he had suicidal thoughts and discussed it with Dr. Bolton and wife, with home care nurse (S | Stroke - died of Stroke ( he had had a stroke in 1997 but thereafter got on neurontin and continued to have numerous mini-strokes and later died of a stroke. |
| 184. | Jackie | Lewis | | | Took medication for nerve damage in June 2000, after back surgery, which left her disabled. Prescribed initially in March, 2001 by Dr. David Collipp, of Methodist Rehabilitation Center on Lakeland Dr., Jackson, MS also prescribed by Dr. Thomas Joiner, M. | Injuries:  Depression, took antidepressants called Clorazepate dipotassium and Zanax; Short term memory loss;   kidneys - sometimes can't go; heart attack in February 1998 (which was before Neurontin and before Vioxx); note: we do not have her Vioxx case.  She's been having heart problems every since. |
| 185. | Minnie | Lipsey | | | Ms. Lipsey sent a note stating that she took Neurontin, no other information was sent. Sent Neurontin packet to her attention | abnormal thinking, memory loss |
| 186. | Mickey | Livingston | | | Took it for pain, foot was crushed at work. | Heart Attack (the stints avoided the heart attack) |
| 187. | Bobby | Lofton | | | Taking med for back pain after surgery that was in 1994.  Started Neurontin in 1996 - 1998 | Memory Loss (one night); He got gun and said he was going to kill himself.  She has a pill bottle for 1997 and 1998. Developed HBPressure and he takes medicine; Kidney problem (go more than 4 times a day); Depression (took medication called Paxil) |
| 188. | Chris | Logan | | | Taking Neuronton since 2001 to 2002 for low back  pain by a pain treatment doctor; side effect depression, chest pains, blood pressure somewhat elevated. | Taking Neuronton since 2001 to 2002 for low back  pain by a pain treatment doctor; side effect depression, chest pains, blood pressure somewhat elevated. |
| 189. | Sylvia | Longino | | | took for 3 or 4 months for back and hip pain s/e hip pain | took for 3 or 4 months for back and hip pain s/e hip pain |
| 190. | Lula | Lott | | | taking since 2000 for neuropathy | s/e heart fluttes, depression, suicidal thoughts |

| 191. | Jannie | Lucas | | | had fall in 2000 | took for a year<br>s/e: not sure |
| 192. | Bobbie | Maggett | | | Rx: pain in legs(diabetic), took in 2002, developed diabetes in 2003<br><br>Caused: kidney trouble- lose control, memory loss- mostle short term | Rx: pain in legs(diabetic), took in 2002, developed diabetes in 2003<br><br>Caused: kidney trouble- lose control, memory loss- mostle short term |
| 193. | Dorothea | Martinson | | | took medication for a mood stabilizer<br>been on the medication for 6 to 7 months<br>s/e memory loss and liver damage;<br>attempted suicides | took medication for a mood stabilizer<br>been on the medication for 6 to 7 months<br>s/e memory loss and liver damage;<br>attempted suicides |
| 194. | Elton | Mason | | | called on 8/27/04; called and said that he recently got out the hospital for blood clot for two weeks | took for 2 or more months<br>s/e memort loss, stroke, kidney failure, high blood pressure (received medication at VA) |
| 195. | Joyce | McAdory | | | took for a fall she had, depressed, anxiety attacks | been on medication since Dec. 17, 2003<br>s/e memory loss, headaches, suicidal thought, felt like someone was trying to kill her, |
| 196. | Patricia | McBeath | | | Problems with liver, heart failure, memory loss, kidneys weak, retain fluids. Prescribed for DBT(blood clot) and for pain in legs and feet | Problems with liver, heart failure, memory loss, kidneys weak, retain fluids, abnormal thinking, skin rash, weight gain, loss of energy, emotional lability |
| 197. | Casey | McCardle | | | RSD (Reflex sympathetic dystrophy which causes pain; nerve pain; taking medication since July 2002 through Dec 2002. | she was taking 9 pills per day of Neurontin by the time she stopped taking it @300 mg per pill last 2 months of taking it (Dr. Jeffrey Summers, M.D., Flowood, MS) |
| 198. | Charlie | McClendon | | | Rx: pinched nerve in neck<br><br>Caused: stomach aches | Rx: pinched nerve in neck<br><br>Caused: stomach aches  (abnormal thinking, amnesia, emotion lability--per questionaire) |

| | | | | | |
|---|---|---|---|---|---|
| 199. | Frankiln | McConnell | | | pain in legs | took in 2000<br>liver damage- internal organs paralyzed;<br>(flatulence, headache, kidney problems, liver problems, skin rash, weight gain, swelling of arms and legs----per questionaire) |
| 200. | Marquitia | McCoy | | | | suicidial thoughts, Rx 01/04 |
| 201. | Grady | McCullar | | | took medication for pain in right leg for 3 or 4 years & currently taking medication (600 mg 4 times a day) (the medication was not working and they increased it) Prescribed it first Chris Frieson, M.D. in St. Louis, MO and | side effects:  Depression (hospitalized for depression at Delta Medical Rehab and then he started drinking and he had suicidial thoughts), Kidney (urinary urgency and had infections)  and Liver Problems; Memory Loss (short term memory) (witnesses are Jack Harrison (friend), mother (Vera McCullar), sister (Tammy Gant) |
| 202. | Sherman | McDonald Jr. | | | has been on medication for 3 or 4 years; for depression | Renita McDonald wife called<br>s/e memory loss, suicidal thought |
| 203. | Lorraine | McGowan | | | Had high blood pressure before taking.  Has depression now but did not have before taking drug. | Began taking drug after hip surgery for nerve pain in feet.  Has been taking for the last six or so years and is still taking now.  (Abnormal thinking, coordination problems, memory loss, fatigue, depression, dizziness, -- per questionaire. |
| 204. | Martha | McIntee-Nelson | | | took for 5 years for neuropathy | s/e memory loss, liver damage |
| 205. | Virgine | Meeks | | | neuroprosy took for 4 years<br>s/e memory loss and depression | neuroprosy took for 4 years<br>s/e memory loss and depression |

| | | | | | |
|---|---|---|---|---|---|
| 206. | Laperial | Melvin | | | diagnosis- mutiple scerosis<br>been taking the drug since 2002 | abnormal thinking, memory loss |
| 207. | Johnnie | Michael | | | | took for 4 years,<br>s/e memory loss, panic attack, high blood pressure |
| 208. | Osby | Miles | | | took medication for about 3 1/2 years<br>took medication for damage nerve, multiple scrorosis<br>medication wasn't prescribed for seisures but had seisures | s/e depression, suicidal thoughts, memory loss |
| 209. | Betsy | Miller | | | 2yrs for depression | s/e suicidal thoughts, high blood pressure |
| 210. | Tommie | Mills | | | took for 3 years for nerve damage- open heart surgery | s/e memory loss |
| 211. | Ava | Mitchell | | | Leg Pain? | Stated that she was threatened a stoke, severe depression. (heart problems, HBP, memory loss, kidney problem, balance---per questionaire) |
| 212. | Blanchie | Mitchell | | | took it since 2000 | Memory Loss, high blood pressure; urinary urgency |
| 213. | Prince E. | Mitchell | | | took for 1 1/2 yrs for back injury<br>s/e memory loss | took for 1 1/2 yrs for back injury<br>s/e memory loss |

| | | | | | |
|---|---|---|---|---|---|
| 214. | Jacilet | Moore | | | took the medication for nerve damages | abnormal thinking, memory loss |
| 215. | Mattie | Moore | | | Been on medication for about 2 to 3 years; took for pain in the head. 1800mg of Neurontin a day | s/e feel as if she fallling when she sits down. (Abnormal thinking, had feeling of falling,constipation, weight gain/increase--per questionaire) |
| 216. | Helen | Morgan | | | took for 4 to 5 months for upper stomach problems | s/e high blood pressure, headaches |
| 217. | Sara | Morrison | | | prescribed for: unknown<br>took for 4 to 5 months | s/e suicidal thoughts and hallucinations, memory loss, depression |
| 218. | Lashundria | Mosley | | | Started taking it in 2002 for nerves by Dr. Khaled Hamdan, at the Mental Health in Cleveland, MS | sucidal thoughts and fighting; memory loss, kidney infections, high blood pressure |
| 219. | Brandy | Murphy | | | Rx: leg pain<br><br>caused: HBP, kidney troubles, suicidal thoughts, depression, memory loss, diabetic | Rx: leg pain<br><br>caused: HBP, kidney troubles, suicidal thoughts, depression, memory loss, diabetic |
| 220. | Linda | Murray | | | Taking med. For nerve damage pain in Right Leg - taking since 2003. | Side effects:  Depression and is taking a nerve pill (Trivians); memory loss; kidney problems going too often and is taking daytrel XL for the past 9 months |

| | | | | | | |
|---|---|---|---|---|---|---|
| 221. | Debra | Neal | | | Took medication for so far for 3 mothsfor  pain in neck and shoulder and numbness in arms in 2004 prescribed by Dr. Patrick O'Sullivan at Neuronlogy Clinic in Cordova, T<br>She's Nurse. | side effects:  Blood pressure is elevated; suspecious thoughts (recently 10-12-04) alledged to her husband that she believed that he was trying to poison her in the orange juice (states that she does not know where these thoughts are coming from and it has bothered her husband, apprehensive thoughts |
| 222. | Maybelle | Newsome | | | | took for 6 ro 7 yrs/ stroke, (abnormal thinking, back pain, abd. Pain, emotional lability, fatigue, nervousness--per questionaire) |
| 223. | Martha | Norman | | | Rx: pain in lower back | Caused: HBP since 01/2004, depression |
| 224. | Mary | Norwood | | | Rx: pain in feet<br><br>Caused: Memory loss, depression, decline | Rx: pain in feet<br><br>Caused: Memory loss, depression, decline |
| 225. | Doris | O'Braint | | | Diabeties, high blood pressure, angina | abnormal thinking, memory loss |
| 226. | Helen | O'Bryant | | | Has been taking since 97 or 98 for depression. | Has liver problems- thinks it may be enlarged. (abnormal thinking, memory loss, emotional lability--per questionaire) |
| 227. | Tommie | Odom | | | 2001-still taking for hand pain from car accident | s/e memory loss, hair loss |

| | | | | | |
|---|---|---|---|---|---|
| 228. | Louis | O'Neal Jr. | | | not sure why he was taking the medication |
| 229. | Helen | Parks | | | had operation in march 2002 | been on medication for 1 1/2 years<br>s/e speech slur, memory loss, suicidal thoughts, mini strokes, numbness in right thumb, left thumb |
| 230. | Curtis | Patton | | | Rx: pain in lower back, two disc removed in lower back<br><br>Caused: HBP, memory loss, liver trouble | memory loss and felt suicidal at times. Never had suicidal thoughts before. |
| 231. | Annie | Pearson | | | prescribed for pinched nerve in leg | has been taking this medication since 99'<br>s/e depression |
| 232. | Sharon | Perez | | | Rx: 1998, has not taken since 1998<br><br>Caused: memory loss, does not know if had any symptons. | Rx: 1998, has not taken since 1998<br><br>Caused: memory loss, does not know if had any symptons. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 233. | Kathy | Phillips | | | been on medication for 30 days; passing out because couldn't get enough oxygen to the brain; | s/e numb lip, memory loss, |
| 234. | Junaker | Pigron | | | | deceased; Linda Powers- daughter called took in Feb 99- died in Sept 99  was in coma for four weeks; |
| 235. | J. T. | Pinkton | | | foot neuropathy | took for 3 mths- still taking |
| 236. | Annie | Poindexter | | | Rx: Burning sensation in legs, neuropathy  Caused: liver damage, liver enzymes elevated, depression, kidney stones | Rx: Burning sensation in legs, neuropathy  Caused: liver damage, liver enzymes elevated, depression, kidney stones |
| 237. | Jacquelyn | Posey | | | (pain syndrome---per questionaire) | took the drug for 1+months (abd. Pain, back pain, blurred vision, fatigue, constipation, high blood sugar, weight gain/increase---per questionaire) |
| 238. | Larry | Potts | | | has been on medication on and off since '98; prescribed medication for pain | s/e heart problems, suicidal thoughts, and memory loss |

| | | | | | |
|---|---|---|---|---|---|
| 239. | William | Potts | | | took in 2002 for 6th month back pain | s/e high blood pressure-medicaid |
| 240. | Delories | Powell | | | took for back and leg pain | took for about 2 to 3 years<br>s/e depression and memory loss |
| 241. | Hershel<br>Jack | Price | | | high blood pressure | took for 6 mths; back and neck pain<br>s/e memory loss; |
| 242. | Jerry | Price | | | been on medication for about a year in 2002<br>s/e suicidal thoughts | been on medication for about a year in 2002<br>s/e suicidal thoughts |
| 243. | Janice | Primer | | | Rx: chronic pain in right wrist and middle hand<br><br>Caused: HBP, mood swings, depression, | Rx: chronic pain in right wrist and middle hand<br><br>Caused: HBP, mood swings, depression, |
| 244. | Cynthia | Quimby | | | took medication for bad nerves | on and off since 96;<br>s/e liver damage, diabetic, high blood pressure, suicidal thoughts |
| 245. | Cheryl | Rankins | | | had on the job injury(back pain) | took in 98' 2001 or 2002<br>also in November 2003<br>s/e memory loss, suicidal thoughts |

| | | | | | |
|---|---|---|---|---|---|
| 246. | Vera | Ray | | | been on medication for four months; | s/e  developed skin rash, severe depression, vision problems and restlessness |
| 247. | Barbara | Readus | | | took for compressed nerve in right arm | started in 97' - still taking<br>s/e dizzy, memory loss, high blood pressure |
| 248. | Charlene | Reddix | | | started taking for headaches | started in Nov 2001- for about a year<br>s/e memory loss, high blood pressure |
| 249. | Sallie E. | Rippy | | | was taking because she was a diabetic /neuropathy | one year or more<br>s/e loss right kidney |
| 250. | Leslie | Robbins | | | He has severe scerosis of the liver; under the care of Tulane Medical Center due to extreme liver problems; he has 90% damage to the liver. Diagnosed in 2/2003; never had liver problems before; took med. As a coping medication. Took if for 6 months | He has severe scerosis of the liver; under the care of Tulane Medical Center due to extreme liver problems; he has 90% damage to the liver. Diagnosed in 2/2003; never had liver problems before; took med. As a coping medication. Took if for 6 months |
| 251. | Kathy | Roberts | | | took med for 2  1/2 years for back pain - got hurt on the job and had back surgery.<br>Side effects - High Blood pressure, memory loss, depression, kidney (infections) | took med for 2  1/2 years for back pain - got hurt on the job and had back surgery.<br>Side effects - High Blood pressure, memory loss, depression, kidney (infections) |

| | | | | | |
|---|---|---|---|---|---|
| 252. | R. C. | Robinson | | | Prescribed for arthritis pain; taking for 2 or 3 years; side effects - memory loss; urinary urgency; depression | Prescribed for arthritis pain; taking for 2 or 3 years; side effects - memory loss; urinary urgency; depression |
| 253. | Tara | Robinson | | | pain in neck, headache, nerve damage | been on medicaiton since 2002, stopped taking it 12/2004<br>s/e suicidal thoughts, attempted suicide, memory loss was in ICU for attempted suicide, saw a Dr Mueller, at Delta Regional Medical Center, Greenville, MS, Dr Jean barker is regular Doctor also in |
| 254. | Wayne | Rochelle | | | Rx: pain in legs<br><br>Caused: memory loss, depression, suicidal thoughts, | Rx: pain in legs<br><br>Caused: memory loss, depression, suicidal thoughts, |
| 255. | Mary | Rose | | | started taking in 01/07/03-04/03 | rapid heart beat, cramps in left legs, dizziness |
| 256. | Carolyn | Russell | | | | |
| 257. | Deloise | Sample | | | migraine and pain | took for one year<br>s/e memory loss |
| 258. | Samuel | Sampson | | | Has been taking for the last four to five years for poor circulation. | Side effects of back pain , depression, and high blood pressure. |

| | | | | | |
|---|---|---|---|---|---|
| 259. | Cherry | Sanders | | | Rx: back pain ( nerve damage in back)<br><br>Caused: Blood Pressure Irregular, weight gain, depression | Rx: back pain ( nerve damage in back)<br><br>Caused: Blood Pressure Irregular, weight gain, depression |
| 260. | Shirley | Sashfras | | | been on medication since 2000; prescribed for nerves | s/e  loss of feeling in her arms and legs; numbness<br>memory loss |
| 261. | Jimmy | Sayles | | | Taking medication since 1998 or 1999 for back pain after back surgery.  He has had four back surgeries -- nerve pain - Left leg to the foot. (originally prescribed by Dr. Robert Strong - of the University Medical Center in Jackson (approximately 5 or 6 years ago) Then he started receiving  the med from Dr.  Rosenkrans. And prescribed by Dr. Thomas Windham. As of 10/24/05 still taking the neurontin. | Depression (took antidepressant, which has been discontinued); Heart - chest pains and has now has HBP; Kidney - has to go very often. |
| 262. | Estate of Clarissa | Scott | | | took for 2 years or more for foot pain | s/e kidney problem, staggering, high blood pressure<br>nerve problems |
| 263. | Grace | Scott | | | Is diabetic and took for neuropathy in feet and legs.  "she currently takes and has been taking drug for last three years. | After taking, she had memory loss and depression.  She has had a stroke, heart attack, open heart surgery, staff infections in her blood for which she had to have pacemaker removed |
| 264. | Melvin | Scott | | | | Jacqueline Scott called; daughter |

| | | | | | | |
|---|---|---|---|---|---|---|
| 265. | Vanessa | Scott | | | took for 3 years<br>took for pain for nerve damage after accident;<br>s/e high blood pressure | side effects:  Depression; memory loss<br>(mother Vettie Scott); chest pains had<br>treadmill test. |
| 266. | Sean | Self | | | took for back pain | Sep. 18, 2003 3 mths 300ml<br>s/e liver problems, high blood pressure |
| 267. | Kennedy | Shaw | | | took for neck, back, and shoulder injury from job<br>injury; gave also for muscle spasms | been on medication since 2001-quit after<br>seeing ad. Had to go refill the prescription<br>last month but didn't<br>s/e headaches, memory loss, |
| 268. | Debra | Shepherd | | | High Blood Pressure since early 90s.  Had a light<br>heat stroke in 1994 treated at DRMC.have been<br>taking Neurontin february 2003 knee surgery for<br>21 months for tingliing. As of 8/22/04 Has been<br>taking it for the past 2 months.  Was prescribed<br>by Dr. Parvez | STROKE ON JULY 24, 2004 while with<br>Pleasamt Green Baptist Church visiting in<br>Marrieta, GA---went to hospital in Marrietta,<br>GA.  Stroke has affected speech, memory,<br>walking, balance and sight. |
| 269. | Bridgette | Shields | | | Took drug from 1/04 until she saw advertisement<br>for nerve pain after toe surgery.  She spoke with<br>doctor before stopped taking. | She has had memory loss. |
| 270. | Pam | Shields | | | Has been taking for about 2 years for arthritis<br>pain.  Has diabetes. | Has high blood pressure (had before) but<br>made depressio worse.  Has kidney<br>problems.  Has some liver abnormality but<br>isn't sure exactly what. |
| 271. | Sara | Shields | | | Rx: tingling in head due to stroke<br><br>Caused: memory loss, strokes, HBP, depression | Rx: tingling in head due to stroke<br><br>Caused: memory loss, strokes, HBP,<br>depression |

| | | | | | |
|---|---|---|---|---|---|
| 272. | Jack | Shoemaker | | | Taking medication for Bipolar Disorderfor the past 5 years (Pine Groove Mental in Hattiesburg, MS); Anxiety, and Migraine Headaches and Pain in lower back and in legs. Uses Don Drug Store in Ellisville, MS. | Side Effects:  Depression (many mood swings), suicidal thoughts (admitted in 2002 or 2003 for approximately 1 week - witness is wife Mary Donna Shoemaker, his mother Shirley Walters and a sister Ann Stagg); Memory Loss --- forget what he was talking about, forget that he has an appointment with the dr. and then says that the wife is lying and he would have just forgot.  Wt. Gain and crying; heart has appointment this week; kidneys -- goes to the bathroom often and sometimes he goes and he can't go; |
| 273. | Aaron | Sims | | | Prescribed for twitching nerve in sinuses; takes it three times a day; taking 1800 mg a day; he took it for 3 months approximately1 year ago. Side effects Memory Loss, depression ; kidneys problem | Prescribed for twitching nerve in sinuses; takes it  three times a day; he took it for 3 months approximately1 year ago. Side effects Memory Loss, depression ; kidneys problem |
| 274. | Fletcher | Singletary | | | took since 93' back surgery | s/e memory loss and kidney failure |
| 275. | Lashonda | Skinner | | | took for back pains | took since 2/04 s/e sick in stomach, depression, headaches, (abnormal thinking, emotional lability---per questionaire) |
| 276. | Tony B. | Smiley | | | carpitunal syndrome | (abnormal thinking, depression --per questionaire) |
| 277. | Eugene | Smith | | | | abnormal thinking, memory loss |

| | | | | | | |
|---|---|---|---|---|---|---|
| 278. | Lillie | Smith | | | Rx: pain in shoulder and neck<br><br>Caused: nervous, HBP, heart problems | Rx: pain in shoulder and neck<br><br>Caused: nervous, HBP, heart problems |
| 279. | Retha | Smith | | | She took drug from 1999 to 2002 for back pain. | her husband; allen smith called on 12/15/05 to inform blf that Retha Smith has passed away. According to Mr. Smith she has (2) heirs, 1 son and and himself. (had abnormal thinking, kidney problems, memory loss, emotional lability) |
| 280. | Ronnie | Smith | | | taking med since 2000 for pain in legs (he's diabetic); he's Disabled; side effects High Blood pressure; Depression | taking med since 2000 for pain in legs (he's diabetic); he's Disabled; side effects High Blood pressure; Depression |
| 281. | Rosa | Smith | | | Rx: back injury- for pain<br><br>Caused: Memory loss, disoriented, passed out(2X), loss bodily functions | Rx: back injury- for pain<br><br>Caused: Memory loss, disoriented, passed out(2X), loss bodily functions |
| 282. | Ruby Maxine | Smith | | | prescribed for arthritis | depression and memory loss, she sees dr. james hensarling; a rhematologist in jackson, ms. She has not had any kidney /liver failure, no heart attack, no storke. |
| 283. | Bennie | Spencer | | | Took med. For back pain; side effects weight gain; blood pressure went higher;Took neurontin since 1997. | Took med. For back pain; side effects weight gain; blood pressure went higher;Took neurontin since 1997. |

| | | | | | |
|---|---|---|---|---|---|
| 284. | Jerry | Stagg | | | Taking medicine since 2003 for nerves, anxiety, and depression.  Had been hospitalized in Pines Groove Mental Hospital Health in Hattiesburg, MS - in House-- and Ellisville, MS for counseling). | side effects:  depressed more than when he had originally been admitted to the hospital (Note the Hospital admission was not related to Neurontin); memory loss --- he can't remember anything (he's taking 600 mg 3 times a day) witnesses:  His parents, wife, and children Teresa Weems (Carthage, MS); daughter Krystal Stagg (lives with parents); son Jerry, Jr lives at home with parents); chest complaints, |
| 285. | Darlene | Stampley | | | started in 1998 - now | s/e high blood pressure, memory loss, chronic pain and anxiety, started taking medication in prison (3rd felony) |
| 286. | Barbara | Starks | | | been on medication several different times neurology gave her | s/e loosing use of muscles and joint |
| 287. | John | Staten | | | took medication 5 to 6 yrs ago hasn't been taking for last few months 49 yrs old s/e memory loss after taking, became worse over last 2 yrs, high blood pressure | took medication 5 to 6 yrs ago hasn't been taking for last few months 49 yrs old s/e memory loss after taking, became worse over last 2 yrs, high blood pressure |

| | | | | | |
|---|---|---|---|---|---|
| 288. | Bobby | Steele | | | Taking medicine since Jan. 15, 2003 for multiple sclerosis and migraine headaches. | abnormal thinking, memory loss |
| 289. | Carl | Stevenson | | | Has been taking drug for the last five years for back and arm pain.  He is still taking now. | Feels itchiness, has memory problems, has depression, and his mind plays tricks on him. He thinks he has some kidney problems but his doctor has told him that it is nerve related. |
| 290. | Jermell | Stevenson | | | took med in 2001 - 2002 for ADH (slow learner); side effects memory loss, suicidal thoughts and attempt, depression | took med in 2001 - 2002 for ADH (slow learner); side effects memory loss, suicidal thoughts and attempt, depression |
| 291. | Debbie | Sullivan | | | 2yrs-still taking for neuropathy; s/e dizzy, | 2yrs-still taking for neuropathy; s/e dizzy, |
| 292. | Thomas Charles | Summers | | | nerve damage started taking in Nov 03' | abnormal thinking, memory loss |

| | | | | | |
|---|---|---|---|---|---|
| 293. | Cecil | Taylor | | | has diabetes | Stroke, heart problems had stints put in . Use Freds pharmacy, Winona, MS |
| 294. | Dorian | Taylor | | | | abnormal thinking, memory loss |
| 295. | Lorene | Taylor | | | took med for 1 year for neuropathy in feet; side effects blood pressure increased, memory loss, heart palpitations; developed anxiety very bad; nausea | took med for 1 year for neuropathy in feet; side effects blood pressure increased, memory loss, heart palpitations; developed anxiety very bad; nausea |
| 296. | Lanelle | Terry | | | took in Oct 2000- April 2001 for nervousness; depression | pharmacy got bought out s/e suicidal thoughts and kidney problems hospitalized for nervous condition |
| 297. | Jennifer | Theodore | | | took for 1 yr for leg pain and diabetes | s/e memory loss |
| 298. | Brenda | Thomas | | | been on the drug for 2yrs | abnormal thinking, memory loss |
| 299. | Chester | Thomas | | | took the neurontin for leg pain, started about 10 years ago and he's still taking it | some depression and memory loss. |

| | | | | | |
|---|---|---|---|---|---|
| 300. | Cynthia | Thomas | | | took medication for approx. 1 year for a pinched nerve; side effects: unknown | took medication for approx. 1 year for a pinched nerve; side effects: unknown |
| 301. | Dixie | Thomas | | | pain syndromes--per questionaire | took for 5 years for risk and hand numbness, (Abd. Pain, balance problems, emotional lability, loss of strength/energy---per questionaire) |
| 302. | Erestia | Thomas | | | took until about two or three months ago for back pain after back surgery to help him sleep at night. | Had hallucinations, depression, memory loss and more severe high blood pressure. |
| 303. | Magnolia | Thomas | | | Rx: headaches and pain in feet<br><br>Caused: memory loss, HBP, dizziness | Rx: headaches and pain in feet<br><br>Caused: memory loss, HBP, dizziness |
| 304. | Mary | Thomas | | | took med for approx. 1 year; took for headaches and back aches; side effects -- High blood pressure, depression | took med for approx. 1 year; took for headaches and back aches; side effects -- High blood pressure, depression |
| 305. | Estate of Bertha | Thomas c/o Clarence Thomas | | | Husband thinks she took for about three months but isn't positive for pain.  She had two previous strokes. | Had trouble standing and died from third stroke. |
| 306. | Martha | Thompson | | | nerve damage rotator cuff<br>prescribed in 98 or 99 | abnormal thinking, memory loss |

| | | | | | |
|---|---|---|---|---|---|
| 307. | Bernice | Thornton | | | pain | been on medication for a year; s/e sleepy, out of it. Got prescription filled at medical arts, cleveland and she took them for about a year. |
| 308. | Ella Mae | Toler | | | unsure when she started taking neurontin but was prescribed to her because of diabtic nuropathy date on bottle has 1/05/2000, she is not taking it anymore | kidney failure, stints put in legs 5/24/04 by dr Radju, Jackson, Ms |
| 309. | Lanelle | Tollison | | | Has been taking drug for about three years for chronic foot pain after accident in order to sleep. Has tried to get off of it but has become dependent on it. | Has been taking drug for about three years for chronic foot pain after accident in order to sleep.  Has tried to get off of it but has become dependent on it. |
| 310. | Dorothy | Tolliver | | | Took med due to injury to shoulder; took for 3 or 4 months; 1st got samples then got 1 or 2 prescriptions; side effects memory loss; it didn't help pain in shoulder; and she had many headaches. 6/20/ | Took med due to injury to shoulder; took for 3 or 4 months; 1st got samples then got 1 or 2 prescriptions; side effects memory loss; it didn't help pain in shoulder; and she had many headaches. 6/20/ |
| 311. | Dan | Townsend | | | Has taken since February for shaking and pain due to nerve damage after gunshot wound. | Has had memory loss and high blood pressure. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 312. | Morris Edwin | Townsend | | | | abnormal thinking, memory loss |
| 313. | Doris | Toy | | | took for numbness in leg; depression | took in 2001 - 3 off and on s/e suicidal thought |
| 314. | Mike | Trim | | | | Took Neurontin for approximately 1 year; was hospitalized for depression/suicidal thoughts for 6 months; medication was originally prescribed for Peripheral Neurophathy (pain in legs); currently not taking medication. |
| 315. | Monnie | Turner | | | Took samples of  med through Dr. Karen Plunkett at Greenwood Neurological Clinic - taking drug for carpal tunnel syndrome and post-back surgery.Side effects: Memory Loss, slight depression | Took samples of  med through Dr. Karen Plunkett at Greenwood Neurological Clinic - taking drug for carpal tunnel syndrome and post-back surgery.Side effects: Memory Loss, slight depression |
| 316. | Benjamin | Tutor | | | bipolar disorder; s/e suicidal thoughts, felt confused all the time; weight gain has been taking since 98' states he couldn't finish nurse practitioner school due to the bi-polar condition not being controlled by the neurontin; | bipolar disorder; s/e suicidal thoughts, felt confused all the time; weight gain has been taking since 98' states he couldn't finish nurse practitioner school due to the bi-polar condition not being controlled by the neurontin; |

| | | | | | |
|---|---|---|---|---|---|
| 317. | Eddie | Vail | | | Rx: cancer- pain in nerves<br><br>Caused: memory loss, depression | Rx: cancer- pain in nerves<br><br>Caused: memory loss, depression |
| 318. | Larry | Vail | | | Rx: 1993- neurophathy and neuragia- psychicatric disorder, bipolar<br><br>Caused: chronic pain in whole body, memory loss, | Rx: 1993- neurophathy and neuragia- psychicatric disorder, bipolar<br><br>Caused: chronic pain in whole body, memory loss, |
| 319. | Lula | Wade | | | | margie McClain called<br>suffered from dimenture |
| 320. | Deborah | Walker | | | been on medication over 2 months | memory loss, had her acting different |

| | | | | | |
|---|---|---|---|---|---|
| 321. | Phillip | Walker | | | Been on medication for over 2 years | s/e memory loss |
| 322. | Joann | Walls | | | took for pain | s/e suicidal thoughts, headaches |
| 323. | Shirley | Walters | | | Taking medication for nerve burning pain in legs and feet; started taking in 2002 by the Ellisville Clinic and  Dr. Susie Scoggins in Elllisville, MS (nurse practitioner) | side effects:  Made depression worse; she's had suicidal thoughts 2004; she told the Dr. Tamberlin  Baker about these thoughts; developed congestive heart failure in early 2004 (Dr. T. Baker); she has high cholesterol but not high blood pressure;  regarding the kidneys, she is not able to go and other times she has urgency. |
| 324. | Connie | Warfield | | | pain | Scott Warfield called husband<br>been on medication for a couple of years<br>s/e bedridden, |
| 325. | Estate of Katherine | Warfield C/o Allen Warfield | | | Took medication for Neuropathy and Migraines; | Memory Loss, Heart attack (undiagnosed coronary artery disease); High Blood Pressure, Depression, |
| 326. | Della | Washington | | | has been on medication for almost one year for nerve damage in neck | s/e feel herself shaking inside, (blurred vision, constipation, dizziness, dry mouth, headache, loss of strength/energy, nervousness---per questionaire) |
| 327. | Rosa | Washington | | | Rx: Fibro Myalgia<br><br>caused: abdominal pain, memory loss, blurred vision, dizziness, HBP, weight gain, | Rx: Fibro Myalgia<br><br>caused: abdominal pain, memory loss, blurred vision, dizziness, HBP, weight gain, |

| | | | | | | |
|---|---|---|---|---|---|---|
| 328. | Annie Helen | Wasson | | | | took from 1999-2003;  tried to commit suicide in June 1999<br>s/e constant ringing in ear, memory loss, Medicaid paid for medication<br>tried to commit suicide 3 times  attempted suicide,  high blood pressure |
| 329. | Deborah | Watson | | | | took in March 2003; took for about two to three months<br>s/e kidney problem |
| 330. | Joyce | Watson | | | | started taking neurontin for chronic pain in 2002and stopped November 2004. Dr. Zegeye, Archer & Gamble Clinic, greenville and Dr. Abuhamben at Delta Regional Medical Center, Greenville, MS | had a heart attack in 2002, was living in California at the time, also have high blood pressure, bleeding ulcers and depression |

| | | | | | |
|---|---|---|---|---|---|
| 331. | Michaelon | Weathersby | | | has been taking the medication for approximately 1 year for Attention Deficit Disorder (ADD) | child is 6 years old ---taking it for 1  year; Depression or withdrawal; memory loss - the mother can't determine any memory loss because the child does have some (Vickie Robins, Psychologist - evaluated him on 5-10-04  to determine whether he displayed sysmptoms that suggest a serious emotional disturbance,. Developmentally delayed and poor peer relationship as well as other behavoior disorder.  Determined results is that he displayed ADD with Secondary Developmental issues as noted. |
| 332. | Clifton | White | | | took for 7 years for paralysis | s/e suicidal thoughts, high blood pressure, memory loss |
| 333. | Edneatha | White | | | Took Neurontin for 3 1/2 years for back pain; first prescribed by karen Plunkett.  Prescription filled at kroger, but first filled at Paul Discount | loss of memory and muscle weakness |
| 334. | Richard | Whitehall | | | Had finger amputated due to lupus.  Prescribed drug for related pain.   Has been taking for about two months. | Experienced sucidal thoughts and anxiety that started after taking medication, but doctor thought it was related to trauma from amputation. |
| 335. | Wendell | Whittington | | | Took med IN 1998 for approx. for 1 year for Left leg pain (NEUROPATHY) and had had back surgery. Thrifty Drugs - 119 W. Presley Blvd., McComb, MS - 601-684-3401. | side effects:  Memory Loss, Bladder problem developed (loss of control); diabetes developed approximately 2 years ago. |
| 336. | Wayne | Wilbourn | | | been on medication for over 6 months took for anxiety and back pains | complaining of chest pains, suicidal thoughts |
| 337. | Barbara Larry | Wilburn | | | Given Neurontin following MVA in 1998; was given Neurontin in 1998 took it for at least one year. Memory loss, etc., muscle problems | Memory Loss, Muscle pain, etc. |

| 338. | Walterine | Wildee | | | took the medication for neuropathy in feet. | took for 6 to 7 months<br>s/e kidney problem, heart problems and memory loss |
|---|---|---|---|---|---|---|
| 339. | Bobbie | Williams | | | Rx: pain for nerve endings in feet<br>Diabetic<br><br>Caused: leg amputed, kidney failure, HBP | Rx: pain for nerve endings in feet<br>Diabetic<br><br>Caused: leg amputed, kidney failure, HBP |
| 340. | Carole | Williams | | | Took medication for pain in leg (Neuropathy). She started Neurontin in April 2002, prescribed by Dr. Graff (Tupelo Neuorology clinic) in Tupelo, MS. Stopped taking the medication. (took medication | 1.  severe Liver problems (is about to have a biopsy) due to the problems. (liver enzymes were extremely high);<br>2.  she was referred to Dr. Graff by Dr. Marascalaco, at Women's Clinic in Clarksdale.  Dr. Graff is a neurologist, who prescribed the Neurontin.  3.  Memory Loss<br>4.  Urinary Urgency (goes 4 times a night) |
| 341. | Daisy | Williams | | | Took from 1999 to 2002 or 2003 for back pain after surgery. | ad high blood pressure, and they thought she was having congestive heart failure at one time.  She had no problems before taking drug. |
| 342. | Eloise | Williams | | | took for back pain for 3 to 4 years still taking | s/e memory loss, high blood pressure, weight problems |
| 343. | Eugie | Williams | | | | claim that he had all side effects |

| | | | | | |
|---|---|---|---|---|---|
| 344. | Helen | Williams | | | Has been taking the last three years for arthritis. | Takes medicine for blood pressure but doesn't seem to know whether it's high or low.  She has a rapid heart beat and memory loss. |
| 345. | | Williams | | | had been a maintenance mechanic for 15 years; shoulder was injured and had 3 surgeries. Medicine was given for anxiety or pain in 2000 or 2001. | : heart condition- listed for heart transplant; has had two pace makers put in because he was having a slow heartbeat.<br><br>Caused: depression, HBP, heart trouble; memory loss (wife says she tells him things and he says he does not remember it) |
| 346. | Taylor | Williams | | | took for skin disorder; | been on medication for a year-not taking now s/e kidney problems |
| 347. | O. C. | Williams, Sr. | | | | used to be deputy sheriff, got hurt in 2003 and started taking neurontin for back pain. Took neurontin from 2004 until 2005. prescribed by Dr. R. Vohra, pharmacy is Henruch Drug, Lexington. He has kidney problems, 1) sometimes can't go; 2) sometimes unabl |
| 348. | Sanders | Williams,Jr. | | | took medication for injury on right arm; took for 2 1/2 years; Vioxx 1 *-1/2 | s/e attitude changed, high blood pressure, memory loss |
| 349. | Cynthia | Wilson | | | | neurontin was prescribed for back pain, (she had memory lapse while taking the neurontin per questionnaire) |
| 350. | Lakeisha | Wilson | | | took for 6mths for migraine headaches, s/e tired, | took for 6mths for migraine headaches, s/e tired, |

| | | | | | | |
|---|---|---|---|---|---|---|
| 351. | Francis | Womack | | | Rx: pain in lunar strain and lower back | Caused: memory loss, depression |
| 352. | Bobby | Woods | | | had to go to rehab for this; took for 2 years off and on; took for electricuted in 2002 | s/e memory loss, |
| 353. | Barbara | Young | | | Took about six months in 2000 for depression. | It made depression and high blood pressure worse. Also has memory loss but not sure if drug caused it or several surgeries caused it. |