EXHIBIT 6

EXHIBIT

Turner 31
10-11-07

## Parke-Davis

# RECORD OF FDA CONTACT

| | |
|---|---|
| **Date:** December 7, 1992 | **Signature**<br>**Name:** Janeth L. Turner |

| | |
|---|---|
| **Product Identification:**<br>**(Add CI No. if known)** | Gabapentin<br>CI-945 |

| | |
|---|---|
| **NDA No:** 20-235 | **IND No:** |

| | |
|---|---|
| **Initiated by:** x P-D    x FDA | **Made:**    x In Person    x Mail |

**FDA Contact Person:**

| | | |
|---|---|---|
| **Name:** Michael Bernstein | **Title:** | CSO |
| **Division:** Neuropharmacology | **Phone No.** | 1-301-443-3830 |

**Purpose of Contact (Subject):**

Obtain copy of FDA gabapentin Advisory Committee Briefing Document.

**Summary:**

The attached FDA gabapentin Advisory Committee Briefing document was picked up at FDA by Dr. Richard Spivey and mailed by FDA to Parke-Davis.

**Abstract:**

| **Action:** | **PC:** |
|---|---|
| None | CBI, AA<br>R.A., AA, CI-945, NDA File 20-235 |

Page 1

NEURONTIN CONFIDENTIAL

A

# M E M O R A N D U M

#### DEPARTMENT OF HEALTH AND HUMAN SERVICES
#### PUBLIC HEALTH SERVICE
#### FOOD AND DRUG ADMINISTRATION
#### CENTER FOR DRUG EVALUATION AND RESEARCH

**DATE:**   December 1, 1992

**FROM:**   Michael Bernstein, M.P.H.
Executive Secretary

**SUBJECT:** Committee Mailing - Neurontin(Gabapentin) NDA 20-235

**TO:**   Peripheral and Central Nervous System Drugs Advisory
Committee Members

### FIRST MAILING

As I had previously notified you, the Committee will meet on
Tuesday, December 15, 1992 at the Holiday Inn, Bethesda, Maryland.

A packet of information is being provided to you for your review
prior to the meeting.  This memo forms TAB R.

The remainder of this packet are tabbed as follows:

        TAB S - Agenda/Question List/Committee Membership List
        TAB T - Background Information - Russell Katz, M.D.
        TAB U - Efficacy Review - Cynthia McCormick, M.D.,& Baldeo K.
                        Taneja, Ph.D.
        TAB V - Safety Review - Cynthia McCormick, M.D.

I look forward to seeing all of you on December 15. If you need
additional information, please do not hesitate to call me.

*Mike*

Michael Bernstein, M.P.H.

# AGENDA

**PERIPHERAL AND CENTRAL NERVOUS SYSTEM DRUGS ADVISORY COMMITTEE**
**MEETING #33**

Holiday Inn
8120  Wisconsin Avenue
Bethesda , Maryland

OPEN SESSION

Tuesday,  December 15, 1992
8:00 A.M. to Conclusion

| | | |
|---|---|---|
| I. | 8:00 A.M. | Call to Order:  Welcome and Information |
| | | Stanley Fahn, M.D. |
| | | Chairperson |

Opening Comments:

Michael A. Bernstein, M.P.H.
Executive Secretary

| | | |
|---|---|---|
| II. | To Follow: | Open Public Hearing |
| III. | To Follow: | Open Session |
| | NDA  20-235 ; | NEURONTIN (Gabapentin): Safety and Effectiveness in use for Epilepsy. |
| IIIa. | FDA Presentations: | |

I.  Introduction:

Russell Katz, M.D.
Group Leader, Neurology Drug Group
Division of Neuropharmacological Drug Products  [DNDP]

2.  Safety and Efficacy Review:
Cynthia McCormick, M.D.
Medical Reviewer
Neurology Drug Group [DNDP]

There will be a 15 minute coffee break after FDA presentations

| | |
|---|---|
| IIIb. | Sponsor Presentations: Parke-Davis |
| | [Presentation If Necessary] |
| IV. | Committee Discussion/Recommendation(s): |
| V. | To Follow: Closing Remarks - Information and Followup |

NDA20235_MISC_001_0104

FOOD AND DRUG ADMINISTRATION

QUESTION LIST

PERIPHERAL AND CENTRAL NERVOUS SYSTEM DRUGS ADVISORY COMMITTEE

MEETING #33

DECEMBER 15, 1992


NEURONTIN® (Gabapentin);  NDA 20-235: Evaluation of Safety and Efficacy In Use.

The Division of Neuropharmacological Drug Products has reviewed the New Drug Application (NDA) submitted by Parke-Davis for Gabapentin and, before forwarding a recommendation to the Office of Drug Evaluation I, the Division seeks the Committee's advise on the following questions:

   1. Has the sponsor provided evidence from more than one adequate and well controlled clinical investigation that supports the conclusion that Gabapentin is effective for the treatment of epilepsy?

   2. Has the sponsor provided evidence that Gabapentin is safe when used in the treatment of epilepsy?

NDA20235_MISC_001_0105

𝔇

PERIPHERAL AND CENTRAL NERVOUS SYSTEM DRUGS ADVISORY COMMITTEE
CENTER FOR DRUG EVALUATION AND RESEARCH

**CHAIRMAN**

Fahn, Stanley, M.D.                1/31/96
Director, Dystonia Clinical
  Research Center
Columbia University College of
  Physicians and Surgeons
710 W. 168th Street, Room 201
New York, New York  10032

**EXECUTIVE SECRETARY**

Bernstein, Michael, M.P.H.
Division of Neuropharmacological
  Drug Products
Center for Drug Evaluation and Research
Food and Drug Administration (HFD-120)
5600 Fishers Lane, Room 10B-45
Rockville, Maryland  20857

**MEMBERS**

Gilman, Sid, M.D.                1/31/93
Professor and Chairman
Department of Neurology
University of Michigan
1335 Catherine Street
Ann Arbor, Michigan  48109

Delgado-Escueta, Antonio, M.D.   1/31/94
Director, Comprehensive Epilepsy
  Program
VAMC, Wadsworth, W127B
Building 500, Room 3405
Wilshire and Sawtelle Boulevards
Los Angeles, California  90073

Tempkin, Nancy R., Ph.D.         1/31/94
Associate Professor
Department of Neurological Surgery
  and Biostatistics, ZA-50
University of Washington
Seattle, Washington  98104

Heyman, Albert, M.D.             1/31/95
Professor Emeritus
Department of Medicine
Division of Neurology
Duke University Medical Center
Box 3203
Durham, North Carolina  27710

                                 1/31/95
Oderda, Gary M., Pharm.D., M.P.H.
Professor and Chairman
Department of Pharmacy Practice
University of Utah College of Pharmacy
258 Skaggs Hall
Salt Lake City, Utah  84121

Choi, Dennis W., M.D., Ph.D.     1/31/96
Chairman, Department of Neurology
Washington University School
  of Medicine
660 South Euclid Avenue, Box 8111
St. Louis, Missouri  63110

Penn, Richard D., M.D.           1/31/96
Professor of Neurosurgery
Rush-Presbyterian-St. Luke's
  Medical Center
1725 W. Harrison Street
Chicago, Illinois  60612

Shoulson, Ira, M.D.              1/31/96
Professor of Neurology, Pharmacology,
  and Medicine
Department of Neurology, Box 673
University of Rochester Medical Center
601 Elmwood Avenue
Rochester, New York  14642

                                 1/31/96
Whitehouse, Peter J., M.D., Ph.D.
Director, Alzheimer Center
Case Western Reserve University and
  University Hospitals of Cleveland
2074 Abington Road
Cleveland, Ohio  46106

NOVEMBER 1992

NEURONTIN CONFIDENTIAL                                    NDA20235_MISC_001_0106

E

**MEMORANDUM**

DATE:        December 1, 1992

FROM:        Russell Katz, M.D.
             Division of Neuropharmacological Drug Products

TO:          Members, PCNS Advisory Committee

SUBJECT:     Briefing Materials for December 15 meeting, NDA 20-235,
             Gabapentin for Treatment of Partial Seizures

**BACKGROUND**

This is the package containing background information to be read prior to
the meeting on Tuesday, December 15, 1992, at which we will discuss NDA
20-235, Neurontin (gabapentin), submitted by Parke-Davis, for the
treatment of partial seizures.  Along with the Division's mailing, we are
forwarding the sponsor's summary of the data they believe support the
safety and effectiveness of the drug.   The Division's mailing consists of;

1) The Agenda, Question List, and Committee Membership List,

2) This memo, which gives a summary of the Division's view of the safety
and effectiveness data in the NDA, as well as a list (not comprehensive) of
the issues we would like the Committee to discuss (TAB T),

3) A Draft version of the Agency's review of the effectiveness data,
performed jointly by Dr. Cynthia McCormick, Medical Reviewer in the
Division, and Dr. Baldeo Taneja, Statistician in the Division of Biometrics
(TAB U),

4) A Draft of the Division's review of the safety data, performed by Dr.
McCormick (TAB V).

**NEURONTIN**

NDA 20-235, Neurontin (gabapentin) for the treatment of partial seizures,
was submitted by Parke-Davis on January 31, 1992.  Of interest is the
fact that this drug was discussed in a closed Advisory Committee meeting

on October 24, 1991.  At that meeting, the Division asked for the Committee's views on a finding of pancreatic acinar cell carcinoma in male rats exposed to gabapentin (the Division had suspended clinical testing of gabapentin as a result of this finding).  At that meeting, in which experts in the interpretation of these lesions were invited to participate, the Committee decided that continued clinical testing was warranted, although they recommended that the sponsor perform several additional tests to help further characterize the lesion.  The results of these tests will be not be discussed in this memo, but will be discussed at the meeting.

Following is a relatively brief overview of the safety and effectiveness data contained in the NDA.

## EFFICACY

The sponsor has submitted the results of 4 randomized, placebo controlled, double blind parallel group add-on studies in patients with refractory partial seizures.  One of the studies, 945-9/10, represents an unplanned pooling of 2 individual studies, 945-9 and 945-10.  These studies were designed as separate, small studies, (each following protocols essentially identical to 945-6) in which the objective was to measure CSF levels of gabapentin.  After the trials were complete, the sponsor pooled the results, and presented them as a single study.  The combined trial did not detect a statistically significant difference between drug and placebo (although trends were reported), and will not be discussed further in this memo.  Therefore, the Division has reviewed in depth the remaining 3 controlled clinical trials.

## 877-210p

This was a randomized, double blind, placebo controlled parallel group trial in patients with refractory partial seizures in which experimental therapy was added-on to the patients' existing AEDs.

Patients on maximum doses of 1 or 2 AEDs who had a history of at least 1 partial seizure/week were eligible for enrollment into the trial.  Patients meeting these criteria were randomized into a 3 month baseline period, to be followed by treatment for 14 weeks with gabapentin, 400 mg TID or placebo (during the first 2 weeks of the treatment phase, the dose was



titrated to the maximum dose).  During the baseline phase, patients' concomitant AEDs were to be held constant, and their seizure frequency recorded.  If, after the 3 month baseline, they still continued to average at least 1 seizure/month, they continued into the treatment phase.  The primary outcome variable as stated in the protocol was the Responder Rate, defined as the proportion of patients in each treatment group who experienced a decrease in seizure frequency of at least 50% of their baseline rate.

## RESULTS

The study was performed at 9 centers in the U.K.  A total of 127 patients were randomized, 66 to placebo, 61 to gabapentin.  A total of 12 patients withdrew before completion, so that 61 placebo and 54 gabapentin patients completed the study.  All patients completed the baseline period.

The sponsor performed 2 analyses.  The first set of analyses were performed on an Evaluable Patients Subset, which included those patients who:

1) had a baseline seizure frequency of at least 1/week,

2) had treatment of at least 56 days during the baseline phase, and 56 days during the treatment phase,

3) did not stop treatment for more than 14 consecutive days during the treatment phase.

Additionally, they performed an analysis of an intent-to-treat population, which included all patients who received at least one dose of study medication; therefore, all 127 patients were included in the analysis of Responder Rate.  An additional analysis was performed on the Response Ratio, defined as T-B/T+B, where T= Seizure frequency on Treatment, and B= Seizure frequency during baseline (this variable was the primary variable in the 2 subsequent studies, and therefore, it is useful to examine it here).  The more negative the value, the greater the reduction in seizures; a value of -0.33 corresponds to a 50% reduction in seizures on treatment compared to baseline.  While numeric values calculated according to this formula have no obvious meaning (as opposed to the easily understood seizure frequency, for example),  it is related to seizure

frequency, and has statistical properties (e.g., may be more likely to be normally distributed than seizure frequency) that make it amenable to parametric analyses. For the Response Ratio variable, 64 placebo patients and 57 gabapentin patients were included.

The following results were obtained:

|  | Evaluable Pts. | Intent-to-Treat |
|---|---|---|
| **Responder Rate** | | |
| Placebo | 6/61 (9.8%) | 6/66 (9.1%) |
| Gabapentin | 13/52 (25%) | 14/61 (23%) |
| **Response Ratio (mean)** | | |
| Placebo | -0.051 | -0.04 |
| Gabapentin | -0.201 | -0.204 |

All appropriate analyses (ANOVA for Response Ratio, Mantel-Haenszel for Responder Rate) yielded 2 sided p-values of less than 0.05 for each variable and each population. The Agency analyses agreed with those of the sponsor. There were no baseline differences on relevant variables (duration of epilepsy, number of concomitant AEDs, baseline seizure frequency). There was, however, a treatment-by-center interaction on the Evaluable Patients ANOVA for Response Ratio (though not for the Intent-to-Treat population), due to the fact that, in 4 of the centers, placebo was superior to gabapentin, with the reverse in the other 5 centers.

**945-6**

This was a randomized, placebo controlled, double-blind, parallel group, add-on trial in patients with refractory partial seizures, in which patients were randomized to either gabapentin 900 or 1200 mg/day or placebo.

Patients on stable, maximum doses of 1-2 AEDs with an average of at least 4 partial seizures/month and no seizure-free period of greater than 4 weeks in the 3 months prior to screening were eligible for the study. Such patients were entered into a 12 week prospective baseline, during

which their seizure frequency was recorded.   Patients who experienced at least 2 seizures/month during the baseline phase were eligible to be randomized to one of three treatments: gabapentin 30 mg TID, gabapentin 400 mg TID, or placebo TID, given for 12 weeks, with titration to this dose occurring over the first 2 days of the treatment period.   During this treatment phase, concomitant AED levels were to be held constant.

The primary comparison of interest according to the protocol was a comparison of the Response Ratio between the 900 mg/day dose and placebo groups.   The randomization was planned for a 2:2:1 ratio to 900, placebo, and 1200 respectively.

## RESULTS

The study was performed at 24 centers in Europe.   A total of 272 patients were randomized into the following groups: gabapentin 900 mg/d-111; gabapentin 1200 mg/d-52; Placebo-109.   There was general balance at baseline between groups, with the exception of duration of epilepsy.   In the 900 mg and placebo groups, the duration was comparable (median 17 and 19 years, respectively), but was 22 years in the 1200 mg/d group.

A total of 20 patients withdrew from treatment prior to completion.   The sponsor again performed analyses on 2 populations; an Evaluable patient subset (defined essentially as in the previous study), which included 245 patients, as well as an Intent-to-treat subset, which included 270 patients.   The following results were obtained:

|  | Evaluable Pts. (N) | Intent-to-Treat   (N) |
|---|---|---|
| **Response  Ratio** | | |
| Placebo | -0.028 (99) | -0.017  (109) |
| GBP 900 | -0.154 (96) | -0.138  (109) |
| GBP 1200 | -0.185 (50) | -0.184  (52) |
| **Responder  Rate** | | |
| Placebo | 10/99 (10.1%) | 11/109  (10.1%) |
| GBP 900 | 22/96 (22.9%) | 24/109  (22%) |
| GBP 1200 | 14/50 (28%) | 14/52  (26.9%) |

All appropriate tests (ANOVA, van Elteren's test for Response Ratio,

Mantel-Haenszel for Responder Rate) yielded 2 sided p-values of less than 0.05 for each variable and each population for both doses compared to placebo. The Agency analyses agree with those of the sponsor. Additionally, analyses performed by the sponsor (on the Evaluable Patients subset) of dose response showed a statistically significant trend.

### 945-5

This was a randomized, placebo controlled, double blind, parallel group trial comparing the effects of gabapentin 600mg, 1200mg, and 1800 mg/day to placebo. The design was essentially identical to that of 945-6, with the major difference being that there were 3 gabapentin dose groups in this study. The primary comparison of interest according to the protocol was to be gabapentin 1200 mg/day vs placebo for Response Ratio and Percent Change of Seizure Frequency. Patients were to be randomized to 600, 1200, 1800 mg/day and placebo in a ratio of 1:2:1:2 respectively.

**RESULTS**

A total of 306 patients at 15 centers in the U.S. were randomized in the following order: gabapentin 600 mg-53; gabapentin 1200 mg-101; gabapentin 1800mg-54, placebo-98.

Patients were comparable across treatment groups in baseline characteristics, except for numbers of concomitant AEDs at baseline. For the Placebo, 600, and 1200 mg/d doses, the percentage of patients taking 1 AED ranged from 30-39%, and of those taking 2 AEDs was 60-69%. Comparable percentages in the 1800 mg/d group were 52% and 48%, respectively.

Again, the sponsor performed analyses on both Evaluable patient (defined as in the previous studies) and intent-to-treat subsets. (Percent Change in Seizure Frequency has the same characteristics as Response Ratio, and results on this variable will not be discussed further). The following results were obtained:

Evaluable Patients (N)          Intent-to-Treat  (N)

**Response Ratio**

| | | |
|---|---|---|
| Placebo | -0.041   (87) | -0.021   (98) |
| GBP 600 | -0.126   (46) | -0.09   (53) |
| GBP 1200 | -0.117   (87) | -0.1   (101) |
| GBP 1800 | -0.228   (48) | -0.222   (54) |

**Responder Rate**

| | | |
|---|---|---|
| Placebo | 8/87   (9.2%) | 8/98   (8.2%) |
| GBP 600 | 9/46   (19.6%) | 9/53   (17%) |
| GBP 1200 | 15/87   (17.2%) | 16/101   (16%) |
| GBP 1800 | 12/48   (25%) | 14/54   (26%) |

Prior to the conduct of this study, the investigators and the sponsor agreed to adopt a standard convention for recording seizure flurries, which represented periods of seizure activity during which individual seizures could not readily be discerned. The convention adopted stated that the period of time, in minutes, of observed seizure, activity would be divided by five, and the resulting number would be recorded next to an F. For example, if 15 minutes of seizure activity were noted, this would be recorded as 3F. In the sponsor's analyses, these were counted in daily seizure counts by simply dropping the F designation. In this example, then, while the seizures would be recorded for this time period as 3F, in the calculations they would be considered as 3 seizures.

Because of the arbitrariness of this procedure, the sponsor performed analyses with and without the seizure flurry data. The analyses in which the flurry data were excluded did include patients who had flurries at one time or another, but excluded the specific flurry data for those patients. However, it appears that in the analysis which excluded flurry data, the sponsor may have replaced flurries with a zero (0) count which was then included in the analyses. For example, if a patient had a day in which only seizure flurries were experienced, the sponsor apparently called this a day with zero seizures in the "flurries excluded" analysis (as opposed to dropping that day from a calculation of seizure frequency). As of the date of this writing, we do not know the results of an analysis of the latter type.

All analyses of the GBP 1800 mg group vs Placebo (both variables, Evaluable and Intent-to-treat subsets, Flurries included and excluded) yielded 2 sided p-values less than 0.05.

**FLURRIES INCLUDED**-Analyses of Response Ratio (the primary outcome variable) with Flurries Included for both Evaluable Patients and the Intent-to-Treat subsets did not reach statistical significance for either the 600 or 1200 mg/day groups when compared to placebo. This was also true for analyses of Responder Rate.

**FLURRIES EXCLUDED**-Analyses of Response Ratio (the primary variable) with Flurries excluded yielded a 2 sided p-value of less than 0.05 for the individual comparisons of the 600 and 1800 mg/day to placebo in an analysis of variance for both subsets (p=0.08 for the 1200 mg/day group). Individual comparisons to placebo of all 3 dose groups were statistically significant in both subsets on a van Elteren's Test. Mantel-Haenszel Test on Responder Rate did not reach statistical significance for either the 600 mg/day group (p=0.07 for both subsets) or the 1200 mg/day group (p=0.1 for both subsets).

In summary, in this study, the 1800 mg/day group was statistically significantly superior to placebo in all analyses, for each subset. Analyses of the data with Flurries included yielded significant p-values **only** for the 1800 mg/day group. Analyses of the data with Flurries excluded gave differing results (although they can be considered largely positive), with parametric analyses yielding positive results only for the 600 and 1800 mg/day groups, and with non-parametric analyses positive for **all** dose groups.

In all of these analyses, results were essentially consistent between Evaluable and Intent-to-Treat subsets.

Finally, the sponsor performed a test of dose-response (Jonckheere's test) for the Response Ratio variable (in the Evaluable Patients subset with flurries excluded), in which a significant (p<.0001) trend was found.

It should be noted that the analyses of the efficacy trials were complicated somewhat by at least 2 factors. First, all protocols stated that concomitant AED therapy was to be kept constant during baseline and treatment phases (the lack of kinetic interactions between gabapentin and other AEDs was considered to have been useful in this regard). However, a number of patients in both treatment groups underwent manipulation of

*M*

these concomitant drugs in all studies.  There appeared to be no important imbalance in this maneuver between treatment groups, and no obvious bias appeared to have been introduced.  Nonetheless, this issue is important and will be addressed in somewhat greater detail at the meeting.

The second factor that complicates the analyses is the reliability of the seizure counts.  In all studies, patients kept daily diaries of their seizures.  This method of data collection is well known to be problematic in this population, and this was reflected in these trials.  Of particular concern (that we know about) was how the problem of "seizure flurries" was handled.  In 877-210p, the problem of flurries apparently did not arise, but it did become apparent in 945-6, although no standard policy of counting them was adopted.  Apparently in this study patients did as well as they could in attempting to count discrete seizures.  When they recorded too many to count, they were arbitrarily assigned a value of 10 (somewhat inappropriate, since on other occasions these same patients appeared quite capable of counting many more seizures than 10).  As noted above, a standard (though arbitrary) convention was adopted for 945-5, and the results differed depending on whether or not these "flurries" were included in the analyses (with the analyses generally being positive if the flurries were excluded, and negative-save for the 1800 mg dose-when they were included).  In any event, there were patients in all studies who had incomplete and/or unquantified data.  Again, it did not appear that any important biases were introduced, but this, too, will be explored in somewhat greater detail at the meeting.

## SAFETY

Detailed safety information is presented in the NDA on 2048 people who have received gabapentin.  The cutoff date for collection of this data was 6/30/92.  These exposures were obtained in 448 patients in Phase 1 studies, and 1607 patients in Phase 2-3 trials (7 patients were in both Phase 1 and 2-3 trials).  Of the 1607 patients in Phase 2-3 trials, 1460 were enrolled in epilepsy studies, 102 in studies of spasticity, and 45 had migraine.  As of 6/30/92, there were 1971 person-years' of exposure to gabapentin.

A total of 1014 patients have received gabapentin for at least 6 months, and 639 have received drug for at least 1 year.  Below is an accounting of

how many patients have received a given dose for at least 6 months:

900   mg/day-80
1200  mg/day-270
1800  mg/day  and  greater-567

The maximum dose given has been 3600 mg/day.

## DEATHS

While detailed safety data is available only for the cohort of 2048, deaths have been reported up through 9/15/92. The cohort of patients from whom these deaths derive is only known approximately, and is believed to be almost 2100.

A total of 25 deaths have occurred in this cohort of 2100, giving a crude mortality rate of 1.2%.

The range of duration on drug in the patients who died was 8 days-1589 days, with 12 occurring after 1 year or more on treatment.  Nine (9) patients were receiving 2400 mg/day at the time of death (or most recently prior to death), 4 were receiving 1800 mg/day, and 4 were receiving 1200 mg/day.

According to the sponsor, 13 deaths were epilepsy related, meaning that patients died during a seizure, from aspiration, asphyxia, drowning during a seizure, in status, etc.  There were 3 cardiac deaths (1 tamponade after by-pass surgery, 1 CHF and v. fib., and 1 patient with a history of severe CAD, confirmed at autopsy, presumably an MI).  There was 1 homicide, 1 spontaneous cerebral hemorrhage, 1 suicide (after having been off drug for a considerable time) and 6 deaths attributed to cancer.  In addition, 7 of the deaths occurred after discontinuation of the drug.

Of the 6 deaths related to cancer, 4 were treatment emergent (two cases of lung cancer, one each of lymphoma and astrocytoma).  One additional tumor related death was in a patient who had a 5 year stable history of astrocytoma, which showed rapid growth after 113 days on treatment.  A final tumor related death occurred in a patient who had had a brain tumor resected 6 years prior to enrollment, and which recurred after 84 days on treatment.

Two deaths are reported as sudden and unexplained, although at least 3 others can be considered so (3 deaths reported as having been related to seizures where no seizures were observed). Considering these 5 as Sudden Unexplained Death in Epilepsy (SUDE) gives an incidence of this syndrome of approximately 1 per 400 patient years. This estimate comports with the greatest estimate of this syndrome reported in the literature, estimates which range from 1 in 400 patient-years to 1 in 1200 patient years. Of course, estimates from historical cohorts are always problematic (witness the wide variation in incidence rates reported), as are comparisons to them from a prospective data base as is contained in this NDA. This issue will be dealt with in greater detail at the meeting.

## DROPOUTS

Of the 2048 people who received gabapentin, 930, or 45% discontinued treatment. Of these 930, 467 (50%) left due to lack or loss of efficacy,183 (19.7%) left due to adverse reactions, and 296 (32%) were classified as "other" (a review of this latter category revealed that of those for which reasons for discontinuing were provided, there was little of importance). The following chart lists the more common adverse reactions resulting in discontinuation of gabapentin:

| ADVERSE REACTION | N (% of 2048) |
|---|---|
| Convulsions | 39 (1.9%) |
| Somnolence | 23 (1.1%) |
| Death | 23 (1.1%) |
| Ataxia | 15 (.73%) |
| Fatigue | 12 (.58%) |
| Dizziness | 12 (.58%) |
| Nausea and Vomiting | 12 (.58%) |
| Rash | 11 (.54%) |
| Depression and Suicidal Ideation | 10 (.48%) |

It is interesting to note that the most common ADR resulting in discontinuance of therapy is convulsions. Of course, in the epileptic population (convulsions were reported as ADRs **only** in this population), it

is difficult to distinguish between seizures as ADRs and seizures which are simply a manifestation of the underlying disease. However, the 39 cases tabulated here were reported as ADRs, and not included by the sponsor with the 467 patients who discontinued treatment due to lack of efficacy.

A total of 543 patients received gabapentin in controlled trials, compared to 378 receiving placebo. In this cohort, 49/543 (9%) of the drug treated patients discontinued, a total of 12 (2%) due to lack of efficacy and 27 (5%) due to ADRs. A total of 26/378 (7%) of the placebo patients discontinued, 7 (2%) due to lack of efficacy, and 13 (3%) due to ADRs.

## SERIOUS ADVERSE EVENTS

The sponsor reported 78 adverse events as serious, where serious was defined as events which were immediately life threatening, permanently disabling, requiring hospitalization, cancer, overdose, congenital abnormality, or otherwise thought to be of medical concern by the sponsor. The adverse event that was most common in this group was status epilepticus (25/78 or 31%), followed by brain neoplasm (7), depression (7), overdose (6), intracranial hemorrhage (4), pneumonia (3), suicide attempt (2), CVA (2), heart failure (2), breast cancer (2), and subdural hematoma (2).

Only 13 of the 78 were considered by the sponsor to be possibly or probably related to treatment. These included status epilepticus (3), depression (4), overdose (2), and 1 case each of intracranial hemorrhage, allergy, renal failure, and bloody diarrhea.

It should be noted that the 25 cases of status epilepticus that were reported as serious were not the only cases of status seen in association with gabapentin treatment. An additional 37 patients experienced status epilepticus, but were not reported as having a serious ADR because they did not meet the requirements for this designation.

It is interesting to note that 31 patients withdrew from studies because of status epilepticus, and that 13 of these 31 had never had an episode of status previously.



A total of 17 tumors were reported in the gabapentin treated cohort. This included 10 brain tumors (also 1 meningioma), 2 breast cancers, 2 lung cancers, and 1 each of prostate cancer and Non-Hodgkin's Lymphoma. Of the 10 brain tumors, 6 represented recurrences or expansion of pre-existing "stable" tumors, and 3 were treatment emergent. For the brain tumor cases, duration on drug ranged from 20-703 days, with a mean of 274 days.

There was one report of a patient with impaired renal function (enrolled in a Phase 1 study of the effect of impaired renal function on gabapentin excretion) who, after a single 400 mg dose developed acute renal failure from which he has not recovered.

## LABORATORY FINDINGS

There have been few cases of serious laboratory abnormalities noted in association with gabapentin. In addition to the case of acute renal failure after 1 dose, there was an additional case of a 40 year old patient who developed renal failure after 3 months of 900 mg/day (baseline creatinine of 0,8 rose to 4.3). As of the NDA submission, he had not recovered.

In controlled trials, there were no important differences between the incidence of hematologic abnormalities between gabapentin and placebo treated patients, but a total of 4 patients on gabapentin discontinued due to low WBC (lowest WBC count 2200 cells/mm, lowest absolute neutrophil count of 900 cells/mm). A total of 2 cases of thrombocytosis were noted, as was 1 case of thrombocytopenia in a patient who was treated for over 2 years, and also developed hypertension, albuminuria, and hypothyroidism.

## OTHER ADVERSE EVENTS

In controlled trials, the following adverse reactions were reported more often in gabapentin treated patients than in placebo patients:

| Adverse Reaction | Gabapentin | Placebo |
|---|---|---|
| Somnolence | 20 % | 9% |
| Dizziness | 18% | 7% |
| Ataxia | 13% | 6% |



| Fatigue | 11% | 5% |
| Nystagmus | 8% | 4 % |
| Tremor | 7% | 3% |
| Diplopia | 6% | 2% |

A detailed accounting of the adverse events seen in the entire database can be found in Dr. McCormick's draft safety review, page 77. Other than the serious events already discussed, there appears to be little in this accounting of major clinical concern.

## SUMMARY

The sponsor has submitted the results of 4 randomized controlled trials they believe support the effectiveness of gabapentin as adjunctive treatment for patients with partial seizures. The Agency has reviewed 3 of these trials, but has not reviewed 945-9/10 for the reasons stated earlier.

In addition, the sponsor has submitted detailed safety data on over 2000 people exposed to gabapentin.

The division seeks your advice and counsel about whether or not the data submitted support the approval of this NDA. Specifically, with regard to efficacy, we ask if you can conclude that there are at least 2 adequate and well-controlled investigations demonstrating the effectiveness of gabapentin as a treatment for patients with partial seizures. In particular, we are interested to know if you feel that issues relating to manipulation of concomitant medications and/or the reliability of the seizure frequency data are of concern. Further, discussion about the appropriateness of the outcome measures used in these trials would be of interest. Of interest to us also would be your views about whether or not it is appropriate to approve an anti-epileptic drug without data that speak to its efficacy as monotherapy.

Regarding the safety of gabapentin, we seek your advice about whether you believe the drug is acceptably safe for this population, given the degree of benefit seen. In particular, we would like you to address the issue of the deaths seen in this population, and whether the overall incidence (and the incidence of SUDE) is acceptable. Also, given the signal of carcinogenicity

NEURONTIN CONFIDENTIAL

seen in animals, a discussion of the tumor rate seen in this cohort would be of interest.

Again, thank you for your efforts, and I look forward to seeing you later this month.

*E*

## MEMORANDUM

DATE:    December 1, 1992

FROM:    Russell Katz, M.D.
           Division of Neuropharmacological Drug Products

TO:    Members, PCNS Advisory Committee

SUBJECT:    Briefing Materials for December 15 meeting, NDA 20-235,
           Gabapentin for Treatment of Partial Seizures

## BACKGROUND

This is the package containing background information to be read prior to the meeting on Tuesday, December 15, 1992, at which we will discuss NDA 20-235, Neurontin (gabapentin), submitted by Parke-Davis, for the treatment of partial seizures. Along with the Division's mailing, we are forwarding the sponsor's summary of the data they believe support the safety and effectiveness of the drug. The Division's mailing consists of;

1) The Agenda, Question List, and Committee Membership List,

2) This memo, which gives a summary of the Division's view of the safety and effectiveness data in the NDA, as well as a list (not comprehensive) of the issues we would like the Committee to discuss (TAB T),

3) A Draft version of the Agency's review of the effectiveness data, performed jointly by Dr. Cynthia McCormick, Medical Reviewer in the Division, and Dr. Baldeo Taneja, Statistician in the Division of Biometrics (TAB U),

4) A Draft of the Division's review of the safety data, performed by Dr. McCormick (TAB V).

## NEURONTIN

NDA 20-235, Neurontin (gabapentin) for the treatment of partial seizures, was submitted by Parke-Davis on January 31, 1992. Of interest is the fact that this drug was discussed in a closed Advisory Committee meeting

on October 24, 1991. At that meeting, the Division asked for the Committee's views on a finding of pancreatic acinar cell carcinoma in male rats exposed to gabapentin (the Division had suspended clinical testing of gabapentin as a result of this finding). At that meeting, in which experts in the interpretation of these lesions were invited to participate, the Committee decided that continued clinical testing was warranted, although they recommended that the sponsor perform several additional tests to help further characterize the lesion. The results of these tests will be not be discussed in this memo, but will be discussed at the meeting.

Following is a relatively brief overview of the safety and effectiveness data contained in the NDA.

## EFFICACY

The sponsor has submitted the results of 4 randomized, placebo controlled, double blind parallel group add-on studies in patients with refractory partial seizures. One of the studies, 945-9/10, represents an unplanned pooling of 2 individual studies, 945-9 and 945-10. These studies were designed as separate, small studies, (each following protocols essentially identical to 945-6) in which the objective was to measure CSF levels of gabapentin. After the trials were complete, the sponsor pooled the results, and presented them as a single study. The combined trial did not detect a statistically significant difference between drug and placebo (although trends were reported), and will not be discussed further in this memo. Therefore, the Division has reviewed in depth the remaining 3 controlled clinical trials.

## 877-210p

This was a randomized, double blind, placebo controlled parallel group trial in patients with refractory partial seizures in which experimental therapy was added-on to the patients' existing AEDs.

Patients on maximum doses of 1 or 2 AEDs who had a history of at least 1 partial seizure/week were eligible for enrollment into the trial. Patients meeting these criteria were randomized into a 3 month baseline period, to be followed by treatment for 14 weeks with gabapentin, 400 mg TID or placebo (during the first 2 weeks of the treatment phase, the dose was

titrated to the maximum dose). During the baseline phase, patients' concomitant AEDs were to be held constant, and their seizure frequency recorded. If, after the 3 month baseline, they still continued to average at least 1 seizure/month, they continued into the treatment phase. The primary outcome variable as stated in the protocol was the Responder Rate, defined as the proportion of patients in each treatment group who experienced a decrease in seizure frequency of at least 50% of their baseline rate.

## RESULTS

The study was performed at 9 centers in the U.K. A total of 127 patients were randomized, 66 to placebo, 61 to gabapentin. A total of 12 patients withdrew before completion, so that 61 placebo and 54 gabapentin patients completed the study. All patients completed the baseline period.

The sponsor performed 2 analyses. The first set of analyses were performed on an Evaluable Patients Subset, which included those patients who:

1) had a baseline seizure frequency of at least 1/week,

2) had treatment of at least 56 days during the baseline phase, and 56 days during the treatment phase,

3) did not stop treatment for more than 14 consecutive days during the treatment phase.

Additionally, they performed an analysis of an intent-to-treat population, which included all patients who received at least one dose of study medication; therefore, all 127 patients were included in the analysis of Responder Rate. An additional analysis was performed on the Response Ratio, defined as T-B/T+B, where T= Seizure frequency on Treatment, and B= Seizure frequency during baseline (this variable was the primary variable in the 2 subsequent studies, and therefore, it is useful to examine it here). The more negative the value, the greater the reduction in seizures; a value of -0.33 corresponds to a 50% reduction in seizures on treatment compared to baseline. While numeric values calculated according to this formula have no obvious meaning (as opposed to the easily understood seizure frequency, for example), it is related to seizure

frequency, and has statistical properties (e.g., may be more likely to be normally distributed than seizure frequency) that make it amenable to parametric analyses. For the Response Ratio variable, 64 placebo patients and 57 gabapentin patients were included.

The following results were obtained:

|  | Evaluable Pts. | Intent-to-Treat |
|---|---|---|
| **Responder Rate** | | |
| Placebo | 6/61 (9.8%) | 6/66 (9.1%) |
| Gabapentin | 13/52 (25%) | 14/61 (23%) |
| **Response Ratio (mean)** | | |
| Placebo | -0.051 | -0.04 |
| Gabapentin | -0.201 | -0.204 |

All appropriate analyses (ANOVA for Response Ratio, Mantel-Haenszel for Responder Rate) yielded 2 sided p-values of less than 0.05 for each variable and each population. The Agency analyses agreed with those of the sponsor. There were no baseline differences on relevant variables (duration of epilepsy, number of concomitant AEDs, baseline seizure frequency). There was, however, a treatment-by-center interaction on the Evaluable Patients ANOVA for Response Ratio (though not for the Intent-to-Treat population), due to the fact that, in 4 of the centers, placebo was superior to gabapentin, with the reverse in the other 5 centers.

**945-6**

This was a randomized, placebo controlled, double-blind, parallel group, add-on trial in patients with refractory partial seizures, in which patients were randomized to either gabapentin 900 or 1200 mg/day or placebo.

Patients on stable, maximum doses of 1-2 AEDs with an average of at least 4 partial seizures/month and no seizure-free period of greater than 4 weeks in the 3 months prior to screening were eligible for the study. Such patients were entered into a 12 week prospective baseline, during

which their seizure frequency was recorded.   Patients who experienced at least 2 seizures/month during the baseline phase were eligible to be randomized to one of three treatments: gabapentin 30 mg TID, gabapentin 400 mg TID, or placebo TID, given for 12 weeks, with titration to this dose occurring over the first 2 days of the treatment period.   During this treatment phase, concomitant AED levels were to be held constant.

The primary comparison of interest according to the protocol was a comparison of the Response Ratio between the 900 mg/day dose and placebo groups.   The randomization was planned for a 2:2:1 ratio to 900, placebo, and 1200 respectively.

## RESULTS

The study was performed at 24 centers in Europe.   A total of 272 patients were randomized into the following groups: gabapentin 900 mg/d-111; gabapentin 1200 mg/d-52; Placebo-109.   There was general balance at baseline between groups, with the exception of duration of epilepsy.   In the 900 mg and placebo groups, the duration was comparable (median 17 and 19 years, respectively), but was 22 years in the 1200 mg/d group.

A total of 20 patients withdrew from treatment prior to completion.   The sponsor again performed analyses on 2 populations; an Evaluable patient subset (defined essentially as in the previous study), which included 245 patients, as well as an Intent-to-treat subset, which included 270 patients.   The following results were obtained:

|  | Evaluable Pts. (N) | Intent-to-Treat  (N) |
|---|---|---|
| **Response Ratio** | | |
| Placebo | -0.028 (99) | -0.017  (109) |
| GBP 900 | -0.154 (96) | -0.138  (109) |
| GBP 1200 | -0.185 (50) | -0.184  (52) |
| **Responder  Rate** | | |
| Placebo | 10/99 (10.1%) | 11/109  (10.1%) |
| GBP 900 | 22/96 (22.9%) | 24/109  (22%) |
| GBP 1200 | 14/50 (28%) | 14/52  (26.9%) |

All appropriate tests (ANOVA, van Elteren's test for Response Ratio,

Mantel-Haenszel for Responder Rate) yielded 2 sided p-values of less than 0.05 for each variable and each population for both doses compared to placebo. The Agency analyses agree with those of the sponsor. Additionally, analyses performed by the sponsor (on the Evaluable Patients subset) of dose response showed a statistically significant trend.

## 945-5

This was a randomized, placebo controlled, double blind, parallel group trial comparing the effects of gabapentin 600mg, 1200mg, and 1800 mg/day to placebo. The design was essentially identical to that of 945-6, with the major difference being that there were 3 gabapentin dose groups in this study. The primary comparison of interest according to the protocol was to be gabapentin 1200 mg/day vs placebo for Response Ratio and Percent Change of Seizure Frequency. Patients were to be randomized to 600, 1200, 1800 mg/day and placebo in a ratio of 1:2:1:2 respectively.

## RESULTS

A total of 306 patients at 15 centers in the U.S. were randomized in the following order: gabapentin 600 mg-53; gabapentin 1200 mg-101; gabapentin 1800mg-54, placebo-98.

Patients were comparable across treatment groups in baseline characteristics, except for numbers of concomitant AEDs at baseline. For the Placebo, 600, and 1200 mg/d doses, the percentage of patients taking 1 AED ranged from 30-39%, and of those taking 2 AEDs was 60-69%. Comparable percentages in the 1800 mg/d group were 52% and 48%, respectively.

Again, the sponsor performed analyses on both Evaluable patient (defined as in the previous studies) and intent-to-treat subsets. (Percent Change in Seizure Frequency has the same characteristics as Response Ratio, and results on this variable will not be discussed further). The following results were obtained:

Evaluable Patients (N)          Intent-to-Treat  (N)

**Response  Ratio**



|           |              |               |
|-----------|--------------|---------------|
| Placebo   | -0.041  (87) | -0.021  (98)  |
| GBP 600   | -0.126  (46) | -0.09  (53)   |
| GBP 1200  | -0.117  (87) | -0.1  (101)   |
| GBP 1800  | -0.228  (48) | -0.222  (54)  |

**Responder Rate**

|           |                |                 |
|-----------|----------------|-----------------|
| Placebo   | 8/87  (9.2%)   | 8/98  (8.2%)    |
| GBP 600   | 9/46  (19.6%)  | 9/53  (17%)     |
| GBP 1200  | 15/87  (17.2%) | 16/101  (16%)   |
| GBP 1800  | 12/48  (25%)   | 14/54  (26%)    |

Prior to the conduct of this study, the investigators and the sponsor agreed to adopt a standard convention for recording seizure flurries, which represented periods of seizure activity during which individual seizures could not readily be discerned. The convention adopted stated that the period of time, in minutes, of observed seizure activity would be divided by five, and the resulting number would be recorded next to an F. For example, if 15 minutes of seizure activity were noted, this would be recorded as 3F. In the sponsor's analyses, these were counted in daily seizure counts by simply dropping the F designation. In this example, then, while the seizures would be recorded for this time period as 3F, in the calculations they would be considered as 3 seizures.

Because of the arbitrariness of this procedure, the sponsor performed analyses with and without the seizure flurry data. The analyses in which the flurry data were excluded did include patients who had flurries at one time or another, but excluded the specific flurry data for those patients. However, it appears that in the analysis which excluded flurry data, the sponsor may have replaced flurries with a zero (0) count which was then included in the analyses. For example, if a patient had a day in which only seizure flurries were experienced, the sponsor apparently called this a day with zero seizures in the "flurries excluded" analysis (as opposed to dropping that day from a calculation of seizure frequency). As of the date of this writing, we do not know the results of an analysis of the latter type.

All analyses of the GBP 1800 mg group vs Placebo (both variables, Evaluable and Intent-to-treat subsets, Flurries included and excluded) yielded 2 sided p-values less than 0.05.

**FLURRIES INCLUDED**-Analyses of Response Ratio (the primary outcome variable) with Flurries Included for both Evaluable Patients and the Intent-to-Treat subsets did not reach statistical significance for either the 600 or 1200 mg/day groups when compared to placebo. This was also true for analyses of Responder Rate.

**FLURRIES EXCLUDED**-Analyses of Response Ratio (the primary variable) with Flurries excluded yielded a 2 sided p-value of less than 0.05 for the individual comparisons of the 600 and 1800 mg/day to placebo in an analysis of variance for both subsets (p=0.08 for the 1200 mg/day group). Individual comparisons to placebo of all 3 dose groups were statistically significant in both subsets on a van Elteren's Test. Mantel-Haenszel Test on Responder Rate did not reach statistical significance for either the 600 mg/day group (p=0.07 for both subsets) or the 1200 mg/day group (p=0.1 for both subsets).

In summary, in this study, the 1800 mg/day group was statistically significantly superior to placebo in all analyses, for each subset. Analyses of the data with Flurries included yielded significant p-values **only** for the 1800 mg/day group. Analyses of the data with Flurries excluded gave differing results (although they can be considered largely positive), with parametric analyses yielding positive results only for the 600 and 1800 mg/day groups, and with non-parametric analyses positive for **all** dose groups.

In all of these analyses, results were essentially consistent between Evaluable and Intent-to-Treat subsets.

Finally, the sponsor performed a test of dose-response (Jonckheere's test) for the Response Ratio variable (in the Evaluable Patients subset with flurries excluded), in which a significant (p<.0001) trend was found.

It should be noted that the analyses of the efficacy trials were complicated somewhat by at least 2 factors. First, all protocols stated that concomitant AED therapy was to be kept constant during baseline and treatment phases (the lack of kinetic interactions between gabapentin and other AEDs was considered to have been useful in this regard). However, a number of patients in both treatment groups underwent manipulation of

these concomitant drugs in all studies. There appeared to be no important imbalance in this maneuver between treatment groups, and no obvious bias appeared to have been introduced. Nonetheless, this issue is important and will be addressed in somewhat greater detail at the meeting.

The second factor that complicates the analyses is the reliability of the seizure counts. In all studies, patients kept daily diaries of their seizures. This method of data collection is well known to be problematic in this population, and this was reflected in these trials. Of particular concern (that we know about) was how the problem of "seizure flurries" was handled. In 877-210p, the problem of flurries apparently did not arise, but it did become apparent in 945-6, although no standard policy of counting them was adopted. Apparently in this study patients did as well as they could in attempting to count discrete seizures. When they recorded too many to count, they were arbitrarily assigned a value of 10 (somewhat inappropriate, since on other occasions these same patients appeared quite capable of counting many more seizures than 10). As noted above, a standard (though arbitrary) convention was adopted for 945-5, and the results differed depending on whether or not these "flurries" were included in the analyses (with the analyses generally being positive if the flurries were excluded, and negative-save for the 1800 mg dose-when they were included). In any event, there were patients in all studies who had incomplete and/or unquantified data. Again, it did not appear that any important biases were introduced, but this, too, will be explored in somewhat greater detail at the meeting.

## SAFETY

Detailed safety information is presented in the NDA on 2048 people who have received gabapentin. The cutoff date for collection of this data was 6/30/92. These exposures were obtained in 448 patients in Phase 1 studies, and 1607 patients in Phase 2-3 trials (7 patients were in both Phase 1 and 2-3 trials). Of the 1607 patients in Phase 2-3 trials, 1460 were enrolled in epilepsy studies, 102 in studies of spasticity, and 45 had migraine. As of 6/30/92, there were 1971 person-years' of exposure to gabapentin.

A total of 1014 patients have received gabapentin for at least 6 months, and 639 have received drug for at least 1 year. Below is an accounting of

how many patients have received a given dose for at least 6 months:

900  mg/day-80
1200  mg/day-270
1800  mg/day and greater-567

The maximum dose given has been 3600 mg/day.

## DEATHS

While detailed safety data is available only for the cohort of 2048, deaths have been reported up through 9/15/92.  The cohort of patients from whom these deaths derive is only known approximately, and is believed to be almost 2100.

A total of 25 deaths have occurred in this cohort of 2100, giving a crude mortality rate of 1.2%.

The range of duration on drug in the patients who died was 8 days-1589 days, with 12 occurring after 1 year or more on treatment.  Nine (9) patients were receiving 2400 mg/day at the time of death (or most recently prior to death), 4 were receiving 1800 mg/day, and 4 were receiving 1200 mg/day.

According to the sponsor, 13 deaths were epilepsy related, meaning that patients died during a seizure, from aspiration, asphyxia, drowning during a seizure, in status, etc.  There were 3 cardiac deaths (1 tamponade after by-pass surgery, 1 CHF and v. fib., and 1 patient with a history of severe CAD, confirmed at autopsy, presumably an MI).  There was 1 homicide, 1 spontaneous cerebral hemorrhage, 1 suicide (after having been off drug for a considerable time) and 6 deaths attributed to cancer.  In addition, 7 of the deaths occurred after discontinuation of the drug.

Of the 6 deaths related to cancer, 4 were treatment emergent (two cases of lung cancer, one each of lymphoma and astrocytoma).  One additional tumor related death was in a patient who had a 5 year stable history of astrocytoma, which showed rapid growth after 113 days on treatment.  A final tumor related death occurred in a patient who had had a brain tumor resected 6 years prior to enrollment, and which recurred after 84 days on treatment.

Two deaths are reported as sudden and unexplained, although at least 3 others can be considered so (3 deaths reported as having been related to seizures where no seizures were observed). Considering these 5 as Sudden Unexplained  Death in Epilepsy (SUDE) gives an incidence of this syndrome of approximately 1 per 400 patient years. This estimate comports with the greatest estimate of this syndrome reported in the literature, estimates which range from 1 in 400 patient-years to 1 in 1200 patient years. Of course, estimates from historical cohorts are always problematic (witness the wide variation in incidence rates reported), as are comparisons to them from a prospective data base as is contained in this NDA. This issue will be dealt with in greater detail at the meeting.

## DROPOUTS

Of the 2048 people who received gabapentin, 930, or 45% discontinued treatment. Of these 930, 467 (50%) left due to lack or loss of efficacy,183 (19.7%) left due to adverse reactions, and 296 (32%) were classified as "other" (a review of this latter category revealed that of those for which reasons for discontinuing were provided, there was little of importance). The following chart lists the more common adverse reactions resulting in discontinuation of gabapentin:

| ADVERSE REACTION | N (% of 2048) |
|---|---|
| Convulsions | 39 (1.9%) |
| Somnolence | 23 (1.1%) |
| Death | 23 (1.1%) |
| Ataxia | 15 (.73%) |
| Fatigue | 12 (.58%) |
| Dizziness | 12 (.58%) |
| Nausea and Vomiting | 12 (.58%) |
| Rash | 11 (.54%) |
| Depression and Suicidal Ideation | 10 (.48%) |

It is interesting to note that the most common ADR resulting in discontinuance of therapy is convulsions. Of course, in the epileptic population (convulsions were reported as ADRs **only** in this population), it

is difficult to distinguish between seizures as ADRs and seizures which are simply a manifestation of the underlying disease. However, the 39 cases tabulated here were reported as ADRs, and not included by the sponsor with the 467 patients who discontinued treatment due to lack of efficacy.

A total of 543 patients received gabapentin in controlled trials, compared to 378 receiving placebo. In this cohort, 49/543 (9%) of the drug treated patients discontinued, a total of 12 (2%) due to lack of efficacy and 27 (5%) due to ADRs. A total of 26/378 (7%) of the placebo patients discontinued, 7 (2%) due to lack of efficacy, and 13 (3%) due to ADRs.

## SERIOUS ADVERSE EVENTS

The sponsor reported 78 adverse events as serious, where serious was defined as events which were immediately life threatening, permanently disabling, requiring hospitalization, cancer, overdose, congenital abnormality, or otherwise thought to be of medical concern by the sponsor. The adverse event that was most common in this group was status epilepticus (25/78 or 31%), followed by brain neoplasm (7), depression (7), overdose (6), intracranial hemorrhage (4), pneumonia (3), suicide attempt (2), CVA (2), heart failure (2), breast cancer (2), and subdural hematoma (2).

Only 13 of the 78 were considered by the sponsor to be possibly or probably related to treatment. These included status epilepticus (3), depression (4), overdose (2), and 1 case each of intracranial hemorrhage, allergy, renal failure, and bloody diarrhea.

It should be noted that the 25 cases of status epilepticus that were reported as serious were not the only cases of status seen in association with gabapentin treatment. An additional 37 patients experienced status epilepticus, but were not reported as having a serious ADR because they did not meet the requirements for this designation.

It is interesting to note that 31 patients withdrew from studies because of status epilepticus, and that 13 of these 31 had never had an episode of status previously.



A total of 17 tumors were reported in the gabapentin treated cohort. This included 10 brain tumors (also 1 meningioma), 2 breast cancers, 2 lung cancers, and 1 each of prostate cancer and Non-Hodgkin's Lymphoma. Of the 10 brain tumors, 6 represented recurrences or expansion of pre-existing "stable" tumors, and 3 were treatment emergent. For the brain tumor cases, duration on drug ranged from 20-703 days, with a mean of 274 days.

There was one report of a patient with impaired renal function (enrolled in a Phase 1 study of the effect of impaired renal function on gabapentin excretion) who, after a single 400 mg dose developed acute renal failure from which he has not recovered.

## LABORATORY FINDINGS

There have been few cases of serious laboratory abnormalities noted in association with gabapentin. In addition to the case of acute renal failure after 1 dose, there was an additional case of a 40 year old patient who developed renal failure after 3 months of 900 mg/day (baseline creatinine of 0,8 rose to 4.3). As of the NDA submission, he had not recovered.

In controlled trials, there were no important differences between the incidence of hematologic abnormalities between gabapentin and placebo treated patients, but a total of 4 patients on gabapentin discontinued due to low WBC (lowest WBC count 2200 cells/mm, lowest absolute neutrophil count of 900 cells/mm). A total of 2 cases of thrombocytosis were noted, as was 1 case of thrombocytopenia in a patient who was treated for over 2 years, and also developed hypertension, albuminuria, and hypothyroidism.

## OTHER ADVERSE EVENTS

In controlled trials, the following adverse reactions were reported more often in gabapentin treated patients than in placebo patients:

| Adverse Reaction | Gabapentin | Placebo |
|---|---|---|
| Somnolence | 20 % | 9% |
| Dizziness | 18% | 7% |
| Ataxia | 13% | 6% |



| | | |
|---|---|---|
| Fatigue | 11% | 5% |
| Nystagmus | 8% | 4 % |
| Tremor | 7% | 3% |
| Diplopia | 6% | 2% |

A detailed accounting of the adverse events seen in the entire database can be found in Dr. McCormick's draft safety review, page 77. Other than the serious events already discussed, there appears to be little in this accounting of major clinical concern.

## SUMMARY

The sponsor has submitted the results of 4 randomized controlled trials they believe support the effectiveness of gabapentin as adjunctive treatment for patients with partial seizures. The Agency has reviewed 3 of these trials, but has not reviewed 945-9/10 for the reasons stated earlier.

In addition, the sponsor has submitted detailed safety data on over 2000 people exposed to gabapentin.

The division seeks your advice and counsel about whether or not the data submitted support the approval of this NDA. Specifically, with regard to efficacy, we ask if you can conclude that there are at least 2 adequate and well-controlled investigations demonstrating the effectiveness of gabapentin as a treatment for patients with partial seizures. In particular, we are interested to know if you feel that issues relating to manipulation of concomitant medications and/or the reliability of the seizure frequency data are of concern. Further, discussion about the appropriateness of the outcome measures used in these trials would be of interest. Of interest to us also would be your views about whether or not it is appropriate to approve an anti-epileptic drug without data that speak to its efficacy as monotherapy.

Regarding the safety of gabapentin, we seek your advice about whether you believe the drug is acceptably safe for this population, given the degree of benefit seen. In particular, we would like you to address the issue of the deaths seen in this population, and whether the overall incidence (and the incidence of SUDE) is acceptable. Also, given the signal of carcinogenicity

seen in animals, a discussion of the tumor rate seen in this cohort would be of interest.

Again, thank you for your efforts, and I look forward to seeing you later this month.

NDA #20-235 Clinical Review

## REVIEW AND EVALUATION OF CLINICAL DATA

| | |
|---|---|
| **NDA:** | 20-235 |
| **Sponsor:** | Parke-Davis Pharmaceuticals |
| **Brand Name(generic name):** | Neurontin® (Gabapentin) |
| **Indication:** | Refractory Epilepsy |
| **NDA Classification:** | 1P |
| **Original Receipt Date:** | January 31, 1992 |
| **Clinical Reviewer:** | Cynthia G. McCormick, M.D. |

**DRAFT**

## 1.0  Introduction

To review the  history for gabapentin briefly,  the IND  was submitted in 1986 and the development  proceeded until 1990 including the completion of three major placebo-controlled trials in partial complex epilepsy, when the Division was informed that pancreatic acinar cell carcinomas were discovered in male  Wistar rats treated with 2000 mg/day for 2 years.  Interagency discussion, including a presentation of the data to the CDER Carcinogenicity Assessment Committee, led initially to the development being placed on clinical hold and thereafter to restricted use and development in patients with refractory epilepsy.   The administrative history of gabapentin is summarized below:

- May 29, 1986 :  IND 28,454 received
- November 24, 1986
- May 18,1987 :Restrictions to Phase 1 testing lifted
- June 3, 1987 :Request to export gabapentin (CI-945) to Germany for clinical trials approved
- March 29, 1989 : May proceed with WCBP in studies of patients with partial epilepsy
- August 2, 1989: Telephone call to allow the sponsor to proceed with WCBP  and children in study of Lennox Gastaut Syndrome
- August 1990 :  Sponsor reports the finding of pancreatic acinar cell carcinoma in male Wistar rats to FDA
- Clinical Hold imposed by FDA
- May 12, 1991: Meeting between the Division and the sponsor to discuss future development of gabapentin
- October 24,1991: PCNS Advisory Committee met and recommended that studies in patients with refractory epilepsy proceed while studies in naïve patients remain on hold until additional toxicology information requested by the committee is received and found acceptable
- November 8, 1991 Letter to inform the firm that studies 945-13,945-15 and 945-36 may proceed, but that  studies 943-43 and 945-61 will remain on hold
- January 31, 1992:  NDA 20-235 submitted
- March 3, 1992  NDA 20-235 filed
- May 29, 1992 :  First safety Update submitted
- April  , 1992-November 12, 1992: 106 Amendments to NDA filed
- November 2, 1992:  Second Safety Update filed

2

**2.0   Material  Reviewed:**
NDA Vol 1.1 and Vol 1.69-1.250 and volumes 2.0-24

**3.0   Chemistry**

Chemical Names: 1-(aminomethyl)cyclohexane-acetic acid (IUPAC, CAS)
1-(aminomethyl)cyclohexanessigsaure   (WHO)

Molecular  Formula: $C_9H_{17}NO_2$

Molecular  Weight:  171.24

Formula:



Gabapentin

Related Drugs:  GABA (gamma-amino benzoic acid)

Dosage Form: Capsules, 100, 300, and 400-MG
Gabapentin is soluble in water and both basic and acidic solutions.

NEURONTIN CONFIDENTIAL

3

## 4.0   Pharmacology

### Preclinical   Pharmacology

Gabapentin was originally synthesized as a GABA structural analog with the idea that it would penetrate the blood brain barrier (unlike GABA) and mimic the actions of GABA in the brain.  Gabapentin has been shown to penetrate the blood-brain barrier effectively but it does not interact with GABA receptors, it is not converted to GABA or a GABA agonist.  It does not inhibit GABA uptake or degradation.  It's site of action is not known. Gabapentin's binding *in vitro* is not affected by valproate, phenytoin, carbamazepine, phenobarbital, ethosuximide, and diazepam, suggesting that its site of action is different from these.

Gabapentin prevents seizures in a number of animal models.  It is active against tonic extensor seizures produced by MES in  mice and rats and against clonic seizures produced  by inhibition of GABA synthesis and GABA receptor antagonists in doses at or lower than other anticonvulsants.  Gabapentin does not prevent pentylenetetrazol seizures, as do valproate and ethosuximide which prevent absence seizures. Administration of gabapentin to kindled rats reduces seizures induced by electrical stimulation of the brain and reduces the duration of the seizures electrographically recorded.   Gabapentin does not interact with neuronal voltage-sensitive sodium channels (unlike phenytoin and carbamazepine).  It modulates glutamate responses mediated by NMDA receptors, but not in a manner similar to MK-801 or glycine site NMDA receptor antagonists.  Sponsor's tables 1 and 2 (NDA vol 1.1 page 147-8) compare the effects of gabapentin in animal models of epilepsy as compared to other available anticonvulsants. They are found on the following page(s).

In one study an ineffective dose of gabapentin was given to mice together with one of several reference drugs (phenytoin,  carbamazepine, valproate and primidone.)   The $ED_{50}$ values  obtained for these drugs used against MES induced seizures  was lower than for the reference drugs alone, suggesting  a role for gabapentin as adjunctive therapy.

4

TABLE 1. Comparison of Anticonvulsant Actions of Gabapentin in Animal Models to Actions of Other Prototype Anticonvulsant Drugs

| Drug | Maximal Electroshock ED50 | | Threshold Pentylenetetrazol Seizures (Mice, IP) | Spontaneous Absence Seizures (Rats, IP) |
|------|------|------|------|------|
| | Rats (PO) | Mice (IP) | | |
| Gabapentin | 9.1 mg/kg (1) | 78 mg/kg (1) | 47 mg/kg (1) | Worsened at 50, 100 mg/kg (18) |
| Phenytoin | 30 mg/kg (66) | 9.5 mg/kg (66) | Not active (66) | Worsened at 80, 160 mg/kg (66) |
| Carbamazepine | 8.5 mg/kg (66) | 8.8 mg/kg (66) | Not active (66) | Worsened at 20, 80 mg/kg (66) |
| Valproate | 490 mg/kg (66) | 272 mg/kg (66) | 149 mg/kg (66) | 100 mg/kg[a] (66) |
| Phenobarbital | 9.1 mg/kg (66) | 22 mg/kg (66) | 13 mg/kg (66) | 5 mg/kg[a,b] (66) |
| Ethosuximide | >1200 mg/kg (66) | >1000 mg/kg (66) | 130 mg/kg (66) | 50 mg/kg[a] (66) |
| Vigabatrin | NT | Not active (68) | Not active (68) | NT |
| Lamotrigine | 2.0 mg/kg (69) | 2 mg/kg PO (69) | Not active (69) | NT |

NT = not tested; ( ) indicates reference number
a Lowest dose with significant anticonvulsant action
b Not effective at higher dose (20 mg/kg)

5

TABLE 2.   Comparison of Gabapentin to Prototype Anticonvulsants in Tests of Mechanism of Action[a]

| Drug | Modulation of GABA Receptors | Voltage-Sensitive Sodium Channels | Inhibition of GABA Transaminase | Increased GABA Turnover (in vivo) | Inhibition of NMDA Responses | Gabapentin Binding Site |
|---|---|---|---|---|---|---|
| Gabapentin | >175 µM[b] (55) | >175 µM (55) | 6000 µM (30) | 23 mg/kg IP (33) | 200 µM[c] (10,11) | 0.14 µM (43) |
| Phenytoin | 40 µM[c] (69) | 4.0 µM (69) | NT | NT | NT | >1000 µM (43) |
| Carbamazepine | >160 µM (69) | 4.0 µM (69) | NT | NT | NT | >1000 µM (43) |
| Valproate | 120 µM[c] (69) | 10 µM (69) | 8000 µM[c] (30) | 200 mg/kg IP (70) | NT | >1000 µM (43) |
| Ethosuximide | 700 µM (69) | >3500 µM (69) | NT | NT | NT | >1000 µM (43) |
| Phenobarbital | 105 µM (71) | >500 µM (11) | NT | NT | NT | >1000 µM (43) |
| Diazepam | 0.01 µM (72) | 0.2 µM (73) | NT | NT | NT | >1000 µM (43) |
| Vigabatrin | NT | NT | 100 µM (74) | NT | NT | NT |
| Lamotrigine | NT | 21 µM (75) | NA | NT | NT | NT |

NT = Not tested; ( ) indicates reference number

[a] The lowest dose or concentration causing a significant effect is listed

[b] (>) signifies that no interaction was seen; the highest concentration tested is shown

[c] Action observed only at high concentrations irrelevant for anticonvulsant action

NEURONTIN CONFIDENTIAL

6

## Human Pharmacology

Multiple does study (Study 945-1)performed at 100-mg, 200-mg and at 400-mg per dose demonstrated higher doses   associated with lower bioavailability with the Ae% excreted in urine 79%, 69% and 64% respectively.  Multiple doses have also been studied to 600-mg, 800-mg, 1200-mg, and 1600-mg in 4 subjects each (Study 945-57).  Ae% for these doses were 65%, 53%, 47%,  and 36%.  Normalized $AUC_{(600mg)}$ were 53,37, 38 and 29.

Metabolism of gabapentin has not been shown to occur in humans. Radiolabelled gabapentin was 78.6% recovered from urine (N=2) and 9.6-22.8% from feces(N=3). Gabapentin, then,  is eliminated primarily by renal excretion.  Three studies have elucidated the renal clearance of gabapentin. In these studies the clearance of gabapentin was evaluated in patients with mild($C_{cr}$>60), moderate ($C_{cr}$= 30-60), and severe ($C_{cr}$< 30) renal insufficiency.  Gabapentin clearances and $t_{1/2}$ were as follows:

| | $C_{cr}$>60 | $C_{cr}$= 30-60 | $C_{cr}$< 30 |
|---|---|---|---|
| I | | | |
| $C_{cr}$ | 89.1 | 52.7 | 4.0 |
| $t_{1/2}$ (hr) | 6.5 | 12.8 | 52 |
| $C_r$ | 81.7 | 44.7 | 8.8 |
| | | | |
| II | | | |
| $C_{cr}$ | 114 | 41 | 13 |
| $t_{1/2}$ (hr) | 8.7 | 16.2 | 43.2 |
| $C_r$ | 91.3 | 34.8 | 12.5 |
| | | | |
| II | | | |
| $C_{cr}$ | 92 | 36 | 17 |
| $t_{1/2}$ (hr) | 9.4 | 15.2 | 26.7 |
| $C_r$ | 63.4 | 27.3 | 12.9 |

Gabapentin renal clearance has been shown to correlate linearly with creatinine clearance. It is removed from plasma by hemodialysis.  In elderly patients, age-related alterations in renal function decrease gabapentin plasma clearance and increase gabapentin elimination half-life.

Gabapentin mean steady state pharmacokinetic parameters following q8h administration are summarized in the following Table:

| Pharmacokinetic Parameter | 300 mg | 400 mg | 600 mg |
|---|---|---|---|
| Cmax (µg/mL) | 4.02 | 5.50 | |
| tmax (hr) | 2.7 | 2.1 | |
| $t_{1/2}$ (hr) | 5.2 | 6.1 | |
| AUC (0-8) (µg•hr/mL) | 24.8 | 33.3 | |
| Ae% (%) | NA | 63.6 | |
| ND = Not determined | | | |
| NA = Not available | | | |

7

Drug interaction studies have not demonstrated interaction with valproic acid, carbamazepine or phenobarbital.   Interaction with phenytoin has not been definitively addressed, however. Gabapentin does not appear to induce hepatic mixed function oxidase enzymes responsible for drug metabolism. Gabapentin is not bound to plasma proteins. In patients with epilepsy, gabapentin concentrations in CSF and brain are approximately 20% and 80 % respectively of corresponding steady-state trough plasma concentrations.

Coadministration with oral contraceptive, norlestrin does not affect the pharmacokinetics of norethindrone or ethinyl estradiol.  Cimetidine coadministration reduces gabapentin renal excretion to a minor degree and antacid (maalox) reduces the bioavailability of gabapentin (based on $A_e\%$  47% vs. 38%).

No effect of food has been demonstrated on the bioavailability of gabapentin.

**Toxicology**

Single and multiple dose toxicity has been evaluated in mice and rats, monkeys, and dogs. Fertility and reproductive effects were evaluated in rats, teratogenicty in mice, and a perinatal/postnatal study was performed in rats. The genotoxic potential was assessed in bacterial and mammalian cell mutagenicity assays, two chromosome assays, and an *in vivo* micronucleus assay.  The single and multiple dose toxicity of a lactam degeneration product of gabapentin was also evaluated. A special study was conducted to evaluate the onset and features of hyaline droplets found in male rat kidneys.   The carcinogenic potential of gabapentin was evaluated in mice and rats. Please refer to pharmacology review for further review and evaluation of these toxicology studies.

5.0      Proposed  Indications-Dosage  Form-Route  of  Administration

Gabapentin  is an anticonvulsant available as 100, 300 and 400-MG capsules  for oral administration.  Gabapentin is indicated as adjunctive treatment  of refractory partial epilepsy in adults .   Maximum labeled dose is 1200 mg/day.

6 . 0   **Clinical Data Sources**
**Primary  Development  Program**
The gabapentin clinical development program has consisted of 35 clinical 46 pharmacology studies and 43 clinical studies  of which 8 were placebo-controlled clinical trials, 23 uncontrolled studies in epilepsy and 12 were studies in migraine and epilepsy.  An additional trial (N of 3 patients ) was conducted in Huntington's chorea. The table below displays the number of patients participating
in each group of studies and of these,
how many received gabapentin (within that grouping).

### Number of patients in the Gabapentin program

|  | Total | Gabapentin |
|---|---|---|
| Clinical Pharmacology Studies | 462 | 448 |
| Clinical Studies | 1654 | 1607 |
|    Clinical Epilepsy Studies | 1507 | 1460 |
|    Spasticity and Migraine Studies | 147 | 147 |
| Total Participants | 2109 | 2048 |

## Demographics

Clinical Pharmacology

Demographic data collected during clinical pharmacology studies included patient characteristics relative to sex, age, race and Broca Index. Broca Index, where 1.0 defines ideal weight, is defined by the following:

$$\text{Broca Index} = \frac{\text{Weight (kg)}}{[\text{height-100}] \times f}$$

Where f=.9 for men and .85 for women

Of the 410 and 52 patients who participated in phase 1 studies, 68% were male and 32% were female, 68% were white and 6% were black, 25% were other or not stated. The mean age of participants in these studies was 36 years of age and the range was 17-78 years. The mean Broca Index for pharmacokinetics studies was 1.13. Further breakdown by subject and patient is seen in Sponsor's Table 4 1. This can be found on the following two pages.

---

[1]NDA vol 1.70 pages 24- 25

TABLE 4.  Clinical Pharmacology Safety Database:  Summary of Subject or Patient Characteristics
[Number (%) of Subjects or Patients]
(Page 1 of 2)

| Study | Sex | | | Race | | | | Age (yr) | | Broca Index |
|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Male | Female | White | Black | Other | NS[a] | Mean | Range | Mean |
| 104-001 | 8 | 8 (100) | | | | | 8 (100) | 24 | 21-32 | 1.01 |
| 104-007 | 6 | 6 (100) | | | | | 6 (100) | 46 | 22-63 | 1.03 |
| 104-005 | 9 | 9 (100) | | | | | 9 (100) | 25 | 22-32 | 1.01 |
| 077-070 | 9 | 9 (100) | | | | | 9 (100) | 25 | 20-32 | 1.01 |
| 077-072 | 12 | 12 (100) | | | | | 12 (100) | 25 | 20-32 | 0.97 |
| 077-073 | 12 | 12 (100) | | | | | 17 (100) | 26 | 20-31 | 0.97 |
| 077-074 | 8 | 8 (100) | | | | | 8 (100) | 26 | 22-33 | 1.02 |
| 077-076 | 6 | 6 (100) | | | | | 6 (100) | 26 | 20-33 | 0.99 |
| 088-051 | 6 | 6 (100) | | | | | 6 (100) | | 22-28 | |
| 945-1-0 | 12 | 12 (100) | | 11 (92) | | | 1 (8) | 23 | 18-30 | 1.16 |
| 945-7-0 | 14 | 9 (64) | 5 (36) | 14 (100) | | | | 23 | 18-44 | 1.02 |
| 945-12-0 | 8 | 5 (63) | 3 (38) | 8 (100) | | | | 24 | 18-39 | 1.04 |
| 945-17-0 | 12 | 11 (92) | 1 (8) | 12 (100) | | | | 33 | 21-48 | 1.10 |
| 945-35-0 | 6 | 6 (100) | | 6 (100) | | | | 23 | 21-26 | 0.97 |
| 945-37-0 [b] | 10 | 9 (90) | 1 (10) | 10 (100) | | | | 48 | 24-62 | 1.12 |
| 945-38-0 [b] | 20 | 14 (70) | 6 (30) | 20 (100) | | | | 52 | 19-74 | 1.13 |
| 945-39-0 | 12 | 12 (100) | | 12 (100) | | | | 46 | 30-66 | 1.22 |
| 945-40-0 | 36 | 18 (50) | 18 (50) | 34 (94) | 2 (6) | | | 50 | 20-78 | 1.17 |
| 945-46 | 15 | 10 (67) | 5 (33) | | | 15 (100) | | 31 | 25-64 | 1.21 |
| 945-47-0 | 16 | 6 (38) | 10 (63) | 15 (94) | 1 (6) | | | 39 | 31-59 | 1.21 |
| 945-48-0 [c] | 12 | 7 (58) | 5 (42) | 10 (83) | 2 (17) | | | 35 | 19-60 | 1.71 |

a  NS = Not specified
b  Includes participants with renal dysfunction
c  Patients with epilepsy

NEURONTIN CONFIDENTIAL

TABLE 4.   Clinical Pharmacology Safety Database: Summary of Subject or Patient Characteristics
[Number (%) of Subjects or Patients]
(Page 2 of 2)

| Study | Number | Sex | | Race | | | | Age (yr) | | Broca Index |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Male | Female | White | Black | Other | NS[a] | Mean | Range | Mean |
| **Subjects (continued)** | | | | | | | | | | |
| 945-54-0 | 20 | 9 (45) | 11 (55) | 17 (85) | 3 (15) | | | 41 | 23-64 | 1.11 |
| 945-55-0 | 20 | 18 (90) | 2 (10) | 19 (95) | | 1 (5) | | 31 | 19-55 | 1.12 |
| 945-57-0 | 24 | 19 (79) | 5 (21) | 21 (88) | 3 (13) | | | 34 | 21-54 | 1.28 |
| 945-56-0 | 12 | 10 (83) | 2 (17) | 12 (100) | | | | 37 | 21-63 | 1.04 |
| 945-59-0 | 13 | | 13 (100) | 10 (77) | 2 (15) | 1 (8) | | 25 | 18-36 | 1.04 |
| 945-62-0[b] | 20 | 11 (55) | 9 (45) | 10 (50) | 9 (45) | 1 (5) | | 47 | 21-69 | 1.24 |
| 915-63-0[b] | 11 | 7 (64) | 4 (36) | 4 (36) | 5 (45) | 2 (18) | | 41 | 20-66 | 1.18 |
| 945-64-0[b] | 20 | 12 (60) | 8 (40) | 18 (90) | 2 (10) | | | 48 | 25-68 | 1.15 |
| 945-60-0 | 21 | 17 (81) | 4 (19) | 20 (95) | | 1 (5) | | 34 | 22-51 | 1.14 |
| Subtotal | 410 | 285 (70) | 125 (30) | 203 (93) | 29 (7) | 1 (5) | 92 (22) | 37 | 18-70 | 1.12 |
| **Patients[c]** | | | | | | | | | | |
| 877-079 | 12 | 5 (42) | 7 (58) | | | | 12 (100) | 34 | 19-50 | 1.11 |
| 890-032 | 6 | 3 (50) | 3 (50) | | | | 6 (100) | 40 | 20-55 | |
| 945-1 | 8 | 8 (100) | | 8 (100) | | | | 31 | 24-39 | 1.10 |
| 945-44-0 | 14 | 8 (57) | 6 (43) | 13 (93) | 1 (7) | | | 31 | 17-47 | 1.33 |
| 945-45-0 | 12 | 3 (25) | 9 (75) | 12 (100) | | | | 32 | 23-52 | 1.24 |
| Subtotal | 52 | 27 (52) | 25 (48) | 33 (63) | 1 (2) | | 18 (35) | 33 | 17-55 | 1.21 |
| ALL | 462 | 312 (68) | 150 (32) | 336 (86) | 30 (6) | 6 (1) | 110 (24) | 36 | 17-70 | 1.13 |

a  NS = not specified
b  Includes participants with renal dysfunction
c  Patients with epilepsy

NEURONTIN CONFIDENTIAL

Clinical Studies
Demographic data collected during clinical studies (of epilepsy) included the same
patient characteristics noted in pharmacology studies as well as measures of severity of
epilepsy.   Measures of severity of disease state included duration of epilepsy, number
of concurrent AED's, and baseline seizure frequency. The average duration of epilepsy in
all clinical studies was 21 years and the mean seizure frequency (per 28 days) was 10
with a range of 0-1093 seizures.  The mean number of concurrent antiepileptic drugs
was 2.  Of the 2048 patients who participated in gabapentin clinical epilepsy studies,
54% were male and 46% were female,  71 % were white and 2 % were black, 27 %
were other (some of these were caucasian but not coded as white, oriental/Asian, Native
American or not stated).  The mean age of participants in these studies was 32  years of
age and the range was 3-73  years.  The mean Broca Index for clinical epilepsy studies
was 1.15 .  Further breakdown by subject and patient is seen in Sponsor's Table B-4 [2].
This can be seen on the following page (12).

Overall Population
Of the 2048 patients who participated in all gabapentin  studies, 1169 (57%)  were
male and   879(43%) were female, 1348 (66%)  were white , 59 (3%) were black,
47(2%) were Asian and 594 (29%) were  not stated.   The overall age distribution for
the total exposed population of 2048 patients less 14 patients about whom age data was
not collected during Clinical Pharmacology Studies is as follows:

| Age | Number  (%) |
|---|---|
| <40 | 1443  (71%) |
| 4 0 - 6 4 | 532  (26%) |
| ≥ 6 5 | 59   (3%) |
| Total Specified | 2 0 3 4 |

**Extent  of  Exposure  to  Gabapentin**
The sponsor,  in Table  3[3] (page 13) tabulates the total number of patients involved in
clinical studies by duration of exposure (weeks).   It can be seen  that 50% (1015) of
patients have been treated with gabapentin for over 6 months; 31% (631 patients) have
been treated for over one year,  (342)17% for more than 2 years; and 5% (98
patients) have been treated form more than 4 years in open-label studies.  Only 1%
(11)  of patients have been treated past 5 years,  including four patients who have been
treated for 7  years.  For the all 2048 patients exposed to Gabapentin studies, the mean
duration of exposure to Gabapentin was 36 weeks.

---

[2]  Second Safety Update vol 24.1 pages 189

[3]  NDA Vol. 25.1, revised ref 74

12

## APPENDIX B.4.

### Summary of Demographic Data and Disease Characteristics for Patients Who Received Gabapentin in All Epilepsy Studies

#### Summary of Demographic Data for Patients Who Received Gabapentin in All Epilepsy Studies

| Study | Number of Patients[a] | | Sex | | | | Race | | | | | | | | Age (yr) | | | | Drug Interac.[b] | |
| | | | Male | | Female | | White | | Black | | Other | | US | | Mean | | Range | | Mean | |
| | SU1 | SU2 | SU1 | SU2 | SU1 | SU2 | SU1 | SU2 | SU1 | SU2 | SU1 | SU2 | SU1 | SU2 | SU1 | SU2 | SU1 | SU2 | SU1 | SU2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO-CONTROLLED ADD-ON THERAPY STUDIES | | | | | | | | | | | | | | | | | | | | |
| Subtotal | 543 | 543 | 301 | 301 | 242 | 242 | 430 | 410 | 7 | 7 | 7 | 7 | 19 | 15 | 34 | 34 | 12-70 | 12-70 | 1.16 | 1.16 |
| PLACEBO-CONTROLLED MONOTHERAPY STUDIES | | | | | | | | | | | | | | | | | | | | |
| Subtotal | 16 | 16 | 6 | 6 | 13 | 13 | 1 | 1 | 0 | 0 | 0 | 0 | NA | NA | 4-12 | 4-12 | NA | NA |
| UNCONTROLLED STUDIES | | | | | | | | | | | | | | | | | | | | |
| Subtotal | 1355[c] | 1355 | 729 | 729 | 626 | 626 | 988 | 989 | 29 | 29 | 41 | 41 | 295 | 296 | 3-73 | 3-73 | 1.14 | 1.14 |
| TOTAL[b] | 1450 | 1460 | 782 | 782 | 676 | 676 | 1040 | 1041 | 29 | 29 | 41 | 41 | 348 | 349 | 3-73 | 3-73 | 1.15 | 1.15 |

NA = Not applicable
[a] Data not obtained for all studies
[b] Some patients received gabapentin in more than one study. These patients are counted only once in summaries for the total population.
[c] Corrected from 1347 given in SU1

#### Summary of Disease Characteristics of Patients Who Received Gabapentin in All Epilepsy Studies (Number of Patients)

| Study | Duration of Epilepsy (yr)[a] | | | | Number of Concurrent Antiepileptic Drugs | | | | | | | | | | | Baseline Partial Seizure Frequency Per 28 Days[b] | | | | | |
| | Mean | | Range | | 0 | | 1 | | 2 | | >2 | | Mean | | Median | | Range | |
| | SU1 | SU2 | SU1 | SU2 | SU1 | SU2 | SU1 | SU2 | SU1 | SU2 | SU1 | SU2 | SU1 | SU2 | SU1 | SU2 | SU1 | SU2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO-CONTROLLED ADD-ON THERAPY STUDIES | | | | | | | | | | | | | | | | | | |
| Subtotal | 21 | 21 | 0-59 | 0-59 | 1 | 1 | 160 | 160 | 329 | 329 | 45 | 45 | 34 | 34 | 10 | 10 | 0-1093 | 0-1093 |
| PLACEBO-CONTROLLED MONOTHERAPY STUDIES | | | | | | | | | | | | | | | | | | |
| Subtotal | 0 | 0 | 0 | 0 | 33 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | NA | NA | NA | NA | NA | NA |
| UNCONTROLLED STUDIES | | | | | | | | | | | | | | | | | | |
| Subtotal | 20 | 20 | 0-63 | 0-63 | 43 | 43 | 358 | 353 | 682 | 675 | 270 | 270 | 10 | 10 | NA | NA | 0-1093 | 0-1093 |
| TOTAL[b] | 20 | 20 | 0-63 | 0-63 | 43 | 43 | 302 | 377 | 756 | 762 | 275 | 288 | 9 | 9 | 10 | 10 | 0-1093 | 0-1093 |

NA = Not applicable
[a] Data not obtained for all studies
[b] Some patients received gabapentin in more than one study. These patients are counted only once in summaries for the total population.

13

TABLE 3.   Summary of Length of Time Patients Were
           Exposed to Gabapentin During Clinical and
           Clinical Pharmacology Studies:   Second Safety
           Update Data

| Gabapentin Treatment | Cumulative Number (%) of Patients |
|---|---|
| ≥ Dose | 2048 (100) |
| >1 Day | 1905 (93) |
| >1 Week | 1636 (80) |
| >2 Weeks | 1579 (77) |
| >4 Weeks | 1478 (72) |
| >6 Weeks | 1437 (70) |
| >8 Weeks | 1406 (69) |
| >10 Weeks | 1350 (66) |
| >12 Weeks | 1328 (65) |
| >16 Weeks | 1182 (58) |
| >20 Weeks | 1091 (53) |
| >24 Weeks | 1015 (50) |
| >36 Weeks | 793 (39) |
| >52 Weeks | 639 (31) |
| >78 Weeks | 466 (23) |
| >104 Weeks | 342 (17) |
| >130 Weeks | 247 (12) |
| >156 Weeks | 198 (10) |
| >182 Weeks | 141 (7) |
| >208 Weeks | 93 (5) |
| >234 Weeks | 33 (2) |
| >260 Weeks | 24 (1) |
| >286 Weeks | 11 (1) |
| >312 Weeks | 7 (<1) |
| >338 Weeks | 5 (<1) |
| >364 Weeks | 4 (<1) |

NEURONTIN CONFIDENTIAL

14

**Exposure by dose and duration**

Sponsor's Table 4 [4] shown on the following page of this review, depicts distribution of subjects in the Clinical Safety Database (does not include the pharmacokinetic studies) by dose and duration of exposure to gabapentin.  Nearly all  (1607 number) Gabapentin-treated subjects in clinical studies  received between 900 and 1800 mg/d of Gabapentin. Expressed in patient weeks of exposure, it can be seen that 31,291 patient-weeks of exposure were attained at the 1200-MG dose,   21,715 patient-weeks at the 1800-MG dose and 34,039 patient-weeks were attained at the 2400-MG dose.

---

[4] NDA Vol 24.1 Page 013

TABLE 4.   Clinical Safety Database: Summary of Patient Exposure to Placebo or Gabapentin[a] by Dosage

| Length of Treatment (weeks) | Placebo | | 300 | | 600 | | 900 | | 1200 | | 1800 | | 2400 | | 3600 | | Any GBP[b] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUT | SU2 | SUT | SU2 | SUT | SU2 | SUT | SU2 | SUT | SU2 | SUT | SU2 | SUT | SU2 | SUT | SU2 | SUT | SU2 |
| ≥1 Day | 256 | 264 | 254 | 264 | 463 | 469 | 99 | 99 | 142 | 147 | 221 | 343 | 134 | 144 | 4 | 5 | 14 | 37 |
| >1 Day - ≤1 | 9 | 9 | 349 | 364 | 672 | 698 | 99 | 99 | 147 | 150 | 218 | 215 | 67 | 57 | 4 | 4 | 36 | 37 |
| >2 - ≤2 | 14 | 13 | 72 | 75 | 272 | 227 | 73 | 90 | 164 | 160 | 215 | 355 | 135 | 135 | 2 | 1 | 12 | 13 |
| >4 - ≤4 | 43 | 44 | 46 | 49 | 128 | 132 | 69 | 76 | 298 | 300 | 353 | 223 | 59 | 118 | 1 | 1 | 71 | 74 |
| >6 - ≤6 | 17 | 17 | 33 | 33 | 55 | 55 | 69 | 48 | 132 | 137 | 219 | 223 | 55 | 59 | 5 | 6 | 40 | 41 |
| >8 - ≤8 | 10 | 12 | 6 | 5 | 24 | 25 | 49 | 46 | 70 | 70 | 84 | 120 | 42 | 55 | 26 | | 29 | 28 |
| >10 - ≤10 | 28 | 28 | 3 | 31 | 31 | 36 | 49 | 43 | 70 | 71 | 69 | 118 | 59 | 59 | 1 | 2 | 23 | 23 |
| >12 - ≤12 | 84 | | 2 | 2 | 36 | 36 | 41 | 45 | 132 | 137 | 219 | 221 | 120 | 118 | 2 | | 45 | 45 |
| >16 - ≤16 | 111 | | 2 | 3 | 35 | 35 | 62 | 60 | 147 | 149 | 72 | 76 | 42 | 42 | 2 | 2 | 145 | 90 |
| >20 - ≤20 | 115 | 116 | 3 | 3 | 10 | 13 | 57 | 55 | 149 | 146 | 54 | 54 | 53 | 53 | 2 | 2 | 90 | 76 |
| >24 - ≤24 | 32 | | 2 | 2 | 8 | 9 | 16 | 15 | 73 | 75 | 33 | 33 | 38 | 38 | 1 | | 78 | 78 |
| >36 - ≤36 | 13 | | 3 | 3 | 17 | 17 | 35 | 35 | 38 | 39 | 34 | 30 | 30 | 30 | | 2 | 222 | 222 |
| >52 - ≤52 | 1 | | | | 3 | 3 | 8 | 8 | 53 | 55 | 46 | 47 | 94 | 71 | | 2 | 208 | 170 |
| >78 - ≤78 | | | | 1 | 1 | 6 | 6 | 60 | 60 | 36 | 37 | 78 | 67 | | | 228 | 141 |
| >104 - ≤104 | | | | | 1 | 1 | 9 | 9 | 55 | 55 | 33 | 33 | 84 | 71 | | | 74 | 49 |
| >130 - ≤130 | | | | | | 1 | | 14 | 16 | 17 | 11 | 11 | 37 | 30 | | | 57 | 49 |
| >156 - ≤156 | | | | 1 | | | 4 | 4 | 10 | 13 | 15 | 15 | 28 | 25 | 1 | | 76 | 57 |
| >182 - ≤182 | | | | 1 | | 2 | 2 | 13 | 10 | 15 | 5 | 29 | 25 | | | 31 | 48 |
| >208 - ≤208 | | | | | | | | 5 | 4 | 6 | 6 | 12 | 12 | | | 12 | 54 |
| >234 - ≤234 | | | | | | | 1 | 3 | 3 | 6 | 6 | 12 | 12 | | | 4 | 12 |
| >260 - ≤260 | | | | | | | | 3 | 10 | 6 | 4 | 2 | 2 | 2 | | | 15 |
| >286 - ≤286 | | | | | | | | 1 | 3 | 1 | | 2 | 2 | | | | 13 |
| >312 - ≤312 | | | | | | | | 1 | | 1 | | 2 | 2 | 1 | | | |
| >338 - ≤338 | | | | | | | | | | | | | | 2 | 2 | | 3 | 3 |
| >364 - ≤364 | | | | | | | | | | | | | | | | | 3 | 3 |
| >390 - ≤390 | | | | | | | 1 | | | | 1 | | | | | | 4 | |
| PATIENT-WEEKS of Exposure | | | | | | | | | | | | | | | | | | |
| Safety Update 1 | 6348 | | 1294 | | 5036 | | 7715 | | 28055 | | 18328 | | 26081 | | 222 | | 86731 | |
| Safety Update 2 | 6366 | | 1325 | | 4941 | | 8353 | | 31291 | | 21715 | | 34039 | | 307 | | 101900 | |

[a] A patient may be included in more than one column, as some patients received both placebo and/or more than one dosage of gabapentin.

[b] One person received 8000 mg gabapentin during 1 day.

NEURONTIN CONFIDENTIAL

NDA #20-235 Clinical Review                                                                16

## 7.0 Efficacy Findings

### 7.1 Overview of Studies Pertinent to Efficacy.

Three adequate and well controlled studies are offered as evidence for efficacy. They attempt to evaluate Gabapentin as adjunctive therapy in patients with refractory epilepsy who are maintained on a base of 1-2 antiepileptic drugs. The designs of the studies are similar on the surface, for example, baseline seizure counts to verify an adequate number of events is performed in all studies.   This is followed by a comparison period  between the improvement on treatment with improvement on placebo as manifested by reduction  in seizure events.

The studies vary  as to whether randomization occurs before baseline and or just before treatment, how clusters of seizures are counted, how many concomitant AEDs are included in the maintenance regimen, doses of medication, what the primary  measures of efficacy are, and in the final analysis, which patients will be considered in the determination of efficacy.

### 7.2 Summary of Studies Pertinent to Efficacy .

A summary of patient treatment in the major controlled trials and two minor (considered supportive) trials is shown below.  A total of 792 patients were involved in controlled studies of gabapentin as adjunctive treatment in partial epilepsy, and of these 643 received gabapentin.

**Table:** Number of Patients at Each Dose of Gabapentin or Placebo in Placebo-Controlled Add-On Therapy Studies

| Study Number | Placebo | 600 | 900 | 1200 | 1800 | all doses | Total Patients |
|---|---|---|---|---|---|---|---|
| | | Gabapentin (mg/day) | | | | | |
| 877-210P | 66 | NA | NA | 61 | NA | 61 | 127 |
| 945-5 | 98 | 53 | NA | 101 | 54 | 208 | 306 |
| 945-6 | 109 | NA | 111 | 52 | NA | 163 | 272 |
| 945-9/10 | 34 | NA | 36 | 17 | NA | 53 | 91 |

**Study  877-210p**
**Materials Reviewed:** Integrated Summary of Efficacy, protocol and amendments, Study Report, appendices and tabulated summary data, listings of seizure counts per day (Ref 15),  all CRF's (Ref 20), and summary of exposure clinical tracking for all patients enrolled in 877-210P.

 **Title:**  A double-blind, placebo-controlled, multicenter study to determine the safety and efficacy of gabapentin as add-on therapy in the treatment of partial seizures.

**Objectives:**  The primary aim of this study was to determine the efficacy of gabapentin 1200 mg/day with placebo as adjunctive therapy in medically refractory patients with partial seizures.

**Study Protocol**
**Subjects:** 120 patients (male or female) over 12 years of age, normal weight, documented chronically medically uncontrolled epileptics suffering from partial seizures (simple and complex partial types) were planned. Patients would be refractory to available (not investigational) antiepileptics in maximum tolerated doses and would experience an average of a minimum of one (1) seizure per week.

Patients were to have been on stable dosage regimens for three (3) months prior to screening. A stable regimen was defined as one or two AEDs at doses giving plasma levels in a specified range and doses at the maximum tolerated (determined by clinical "toxicity") for at least 3 months during the baseline period.

Patients would be excluded from selection to the study on the basis of history or evidence of a progressive structural CNS disease (eg. tumors), systemic illness involving kidney or liver or chemical evidence thereof[5], leukopenia[6], recent use of one or more investigational medications, changes in concomitant drugs during 3 months prior to baseline, substance abuse, pregnancy or lactation or possibility of non-completion of the trial.

**Study Design:** The patients were to be screened for eligibility according to the entrance criteria described. Once selected, they would be randomized to a particular treatment and then entered into a baseline phase lasting 3 months (designated **weeks -12 to -1**). This period would serve as a time for obtaining baseline seizure frequencies on the one or two antiepileptic maintenance drugs. From **weeks 0-2** patients would be exposed to half the target treatment dose of study drug. From **weeks 3-14** patients were to receive study drug on a TID schedule, consisting of either 400 mg (2 caps) TID of Gabapentin or 2 capsules of placebo TID. During this time seizure counts would continue to be recorded at home and transcribed from diaries onto CRFs at regular intervals. During this time no changes would be allowed in doses of study drug or in doses of concomitant antiepileptic drugs. Additional medication could be given only in the event of intercurrent illness or severe side effects. The study design is depicted in Figure 1 on the following page (18).

---

5 alkaline phosphatase, SGOT, SGPT over twice the upper limit of the normal range, or Gamma-GT over three times the normal range at screening.

6 counts below 3,000/mm³

NDA #20-235 Clinical Review          DRAFT!                    18



**Planning of Sample Size.** The sample size of 120 randomized patients was based on the following assumptions: responder rate of 15% with placebo, 45% with gabapentin, a type I error of 5%, a and power of 80% (two-sided), and a drop-out rate of 20%.

**Analysis Plan.** The main target variable in the comparison of placebo and Gabapentin was to be the Responder Rate, the frequency of responders (reduction in seizure frequency of more than 50%). Patients who discontinued the study due to lack of effect would be counted as non-responders. The responder rates were to be analyzed in a log-linear model with the factors treatment (placebo, Gabapentin) and center. The 95% confidence interval would be estimated in each treatment group. Inference statistics would only be performed in the responder analysis.

Tabular summaries of seizure frequencies and type of seizure before and after medication would be used. Summarizing statistics (arithmetic mean, standard deviation, minimum, median, maximum), frequencies of percent changes in the classes -100% to -50%, -49% to 0%, +1% to 50%, 51% or greater would be prepared graphically and the percent changes presented in cumulative distribution curves.

The seizure-free days during the baseline period and under therapy would be determined and the mean seizure-free interval calculated. These figures would be presented using frequency tables and summarizing statistics (see above). Changes in seizure type would be counted in frequency tables.

**Study Conduct/Outcome.** The study proceeded according to protocol with some exceptions. In some cases patients were allowed directly into the 2-week study drug introduction safety phase if they had maintained a 3 months' seizure diary and three consecutive AED levels were measured during this period.[7]

Patients in the study maintained their baseline AED regimen at the doses established during baseline. The regimen consisted of 1-2 antiepileptic drugs excluding benzodiazepines as specified in the protocols. There were exceptions to this which included patients who were maintained on >2 AEDs and of patients who received additional benzodiazepines on a prn basis. Deviations from the protocol included patients who did not maintain their established concomitant drug regimen or who took medications not approved for the study because of their psychotropic effect. Depending on the magnitude or type of protocol variations certain of the above patients were removed from the efficacy analysis by the firm.

Patients were administered study drug on a TID schedule. Study drug consisted either of placebo, one 200-MG capsule TID or gabapentin, one 200-MG capsule TID during the 2-

---

7 Reference 37. 8-5-1992: It was noted in the 877-210p report that there were a number of patients who bypassed the baseline period if there were adequate seizures in the diary that the patient had maintained at home.

NDA #20-235 Clinical Review                                                                                   20

week drug introduction phase; and placebo, two capsules TID or gabapentin, two 200-MG capsules TID during the 12-week treatment phase.    Protocol variations occurred that included patients who stopped study drug for <6 days, 6-14 days, and > 14 days and permanently stopped the study drug.

Patients  maintained seizure diaries in which the number  and type  of seizure was recorded and later transcribed  to a CRF (case report form).  The efficacy variables were then analyzed on the basis of partial seizures per 28 days.  Estimations in seizure counts occurred frequently , particularly in the first period of counting.  Seizure estimates were in some cases  expressed in the CRF's as "> *number*" .  In cases where seizure counts could not be accurately measured and the patient reported "many seizures" the seizure count for the purposes of calculation was determined to be "10".[8] Deviations from protocol included patients who did not maintain regular seizure diaries. Depending on the magnitude of this variation certain patients were removed from the efficacy analysis by the firm. Specifically if <56 days were represented in the seizure diary, the patient's data were  omitted from analysis of efficacy.

Protocol variations which did  not result in exclusion  of data included the following: change in study medication or concurrent AED;  study medication stopped for < 14 days within the double blind period; discontinuation of concurrent AED; or concurrent use of a beta blocker, and concomitant use of > 2 AED's.

**Chronology**
Date Protocol Prepared: February 1986
Starting Date: May 19, 1986
Completion Date: August 10, 1987
Dates of Amendment: Amendment #1  April 11, 1986
Criteria for Evaluable Patients developed: September 6, 1988
Criteria for Evaluable Patients expanded and  modified March 23, 1989[9]

A total of 9 centers in the UK were involved in the study. The center numbers, the names of the investigators, and number of patients entering Double-Blind Phase  are summarized in Table 1 on the following page. Of 127 patients that completed baseline and entered the double blind phase, 61 received gabapentin whereas 66 received placebo.

---

[8] Information requested  of the firm and provided by correspondence dated June 1,1992. Ref 15.  This convention was not established in the protocol.

[9] FDA Request #41: When were the criteria for  evaluable patients developed (date) in each study?  Documentation in Efficacy Appendix (Sponsor's Attachment 2A and 2B).  The "United Kingdom" Study referred  to was 877-210P.

NEURONTIN CONFIDENTIAL

## Table 1 Centers and Investigators
## Study 877-210P

| CENTER NUMBER | INVESTIGATOR(S) | NUMBER OF PATIENTS | | |
|---|---|---|---|---|
| | | Placebo | Gabapentin | Total |
| 211 | D. W. Chadwick | 10 | 7 | 17 |
| 212 | V. H. Patterson | 8 | 7 | 15 |
| 213 | H. G. Boddie | 5 | 6 | 11 |
| 214 | D. Bates<br>N. E. F. Catlidge | 10 | 9 | 19 |
| 215 | G. Yuill<br>D. Shepherd | 6 | 5 | 11 |
| 216 | P. Newman<br>M. Saunders | 8 | 7 | 15 |
| 218 | P. Cleland | 7 | 6 | 13 |
| 219 | W. J. K. Cumming | 4 | 5 | 9 |
| 220 | G. S. Venables<br>R. Knight | 8 | 9 | 17 |
| TOTAL NUMBER OF PATIENTS | | 66 | 61 | 127 |

NEURONTIN CONFIDENTIAL

**Patient Disposition.** Twelve patients were withdrawn from the study.  The reasons for withdrawal and the latency to withdrawal from randomization are expressed in the following table which illustrates the flow of patients from screening to completion of the double blind phase and reasons for discontinuation from the study.

Patient Flow-Study 877-210P

| Patients | Placebo | Gabapentin | Total |
|---|---|---|---|
| Randomized | 66 | 61 | 127 |
| Withdrawals | | | |
|     Adverse Events | 4 | 7 | 11 |
|     Late Entry | 1 | 0 | 1 |
| Completed | | | |
|     Weeks 1-2 | 65 | 58 | 123 |
|     Weeks 3-4 | 64 | 57 | 121 |
|     Weeks 5-8 | 64 | 57 | 121 |
|     Weeks 9-12 | 62 | 56 | 118 |
|     Weeks 13+ | 61 | 54 | 115 |
| Discontinued TX[10] | | | |
|     <14 days | 3 | 4 | 7 |
|     >14 days | 1 | 3 | 4 |

It can be seen that with the exception of the one patient who was withdrawn from this study because of late entry, all others who withdrew appeared to have done so because of adverse events.  While there were no dropouts due to lack of efficacy overtly, there were additional patients who failed to complete treatment, maintain a seizure diary or both.  These patients are found among those who were excluded from efficacy analysis.  Not all patients who withdrew from treatment were excluded from efficacy analysis.   There were  3 (5%) patients in the gabapentin group and  1(2%) in the placebo group who missed study drug for a coherent interval of >14 days during the double blind treatment phase  and were therefore omitted from the data set for efficacy analysis by the firm.  The total number of patients excluded  from the efficacy analysis by the firm was  14–8 from the gabapentin-treated group and 6 from placebo. The time to withdrawal is shown graphically in Sponsor's Appendix B.21 (following page).

---

[10]Several cases of reduced dose of study drug were reported but exact doses were not documented.

NDA #20-235 Clinical Review          DRAFT!                          23

APPENDIX B.21

CT 877-210:  GABAPENTIN AS ADD-ON THERAPY IN MEDICALLY UNCONTROLLED
PARTIAL EPILEPSY (PARTIAL ARM, DOUBLE-BLIND TREATMENT)

TIME OF WITHDRAWAL
CUMULATIVE DISTRIBUTION
POPULATION: RANDOMIZED PATIENTS
PHASE: DOUBLE-BLIND TREATMENT



**Demographics/Group Comparability.** The comparability of the two treatment groups were examined for age, weight, BROCA index, sex, historical data relating to onset and duration of epilepsy , concurrent diseases, concomitant medications, seizure frequency, and subjective complaints during the baseline period. Frequency tables and distribution parameters (arithmetic mean, standard deviation, minimum, median, maximum) were be recorded. The p-values were calculated as the measure of group differences.

Group comparability was also examined for patients who entered the study with a retrospective baseline as opposed to those who followed the protocol and entered the study and were randomized at baseline.

**Dosing Information.** In general there was compliance with the protocol dosing regimen. However, a number of patients were identified who either discontinued or missed study drug or changed the dose as prescribed during the double blind phase or who changed the dose of concurrent antiepileptic drug. There was a total of 48 patients in this group: 22 placebo  and 26 gabapentin-treated patients.

**Concomitant Medications.** There were 17 patients (10 placebo and 7 gabapentin) who were maintained on >2 AEDs. They are tabulated along with randomization code and response below:

Protocol violations that involved the manipulation of concomitant antiepileptic drug was looked at to determine if there was an excess in one group compared to another. Only a small number of patients underwent discontinuation of a maintenance antiepileptic drug during the trial.   Patients who discontinued concomitant AED for >14 days included only one (1) patient randomized to placebo and 3 patients randomized to gabapentin. Patients who stopped or decreased study drug in the placebo group did so less frequently than treatment group and for a mean duration of 30.5 days, while in the drug-treatment group there was more tendency to reduce or discontinue medication and the mean duration was 40 days.   The frequency of addition of new antiepileptic drugs to the regimen was examined.   There were no cases reported in which a new antiepileptic drug product was added during this trial.

Information on blood levels of concomitant AEDs was collected an tabulated as a function of treatment. The change in levels of concomitant antiepileptic drugs as a function of response was observed not to increase in any systematic fashion as a function of treatment.   The random plasma levels as shown in the Table 4 (Efficacy Appendix) do not appear to reflect a significant increase in plasma levels of the concomitant antiepileptic drug (s).

The effect of the addition of benzodiazepines as a PRN anticonvulsant on seizure counts in the treatment or baseline period was contemplated as a potential source of spurious response.  There were nine (9) patients who received prn benzodiazepines during this study, 7 placebo patients and 2 gabapentin patients.  Their use did not result in responders in the treatment group or appear to prevent response in the placebo group. Therefore though treatment with prn benzodoiazepines could have been a source of inaccuracy it does not appeared to have affected the outcome of this trial.

  **Data Collection.**  Seizure counts formed the basis for the efficacy analysis. These were obtained from diaries maintained by family, friend, caretaker or patients.  They were interpreted and then entered onto CRFs. At the time of entry an evaluation as to seizure type was made, and the numbers for each seizure type was recorded under the appropriate day.  There was no allowance for intensity or duration except in the comment section.  Only the number is recorded on the CRF under counts.

In review of the case report forms,  it was noted that seizure counts were frequently estimated  particularly in the first period of counting that is, the baseline period designated as -12.  The firm was asked to clarify the procedure used when seizure counts were obtained as estimates from patients.   It was learned that these estimated seizure counts were the seizure counts available on entry but they were counted into the baseline seizure rates. These occurred with equal frequency in both placebo and treatment groups.

Accuracy and consistency of seizure counts was examined.   Patients and family were primarily responsible for the accuracy of the data in keeping seizure  diaries.  Two issues surfaced as potential sources of inaccuracy.  The first of these was the convention for counting seizures judged to be partial complex with secondary generalization and the

second was the convention for enumerating seizures which occurred with such frequency as to defy accurate counting.

In study 877-210 protocol there was no defined convention for counting PCS with secondary generalization as a single seizure or as two. In later studies it was the subject of correspondence to investigators, but not formally entered into the protocol. The firm was asked to clarify this convention, particularly with regard to specific center differences. [11]   This appears not to have been a source of confusion in this study, and the firm notes that a simple or partial seizure secondarily generalized is counted as one seizure. This was confirmed on review of the CRF's for study 877-210P.

Counting of seizures during a flurry of seizure activity was not defined in the original protocol.   The need for specific guidelines was not apparent until midway through the second efficacy study and just prior to the third.  Therefore it would appear on the surface that either there were no patients with seizure flurries or there was an effort made by each patient or their caregiver to maintain accurate recording for each seizure. However on specific questioning, the firm indicated that when there was a record of "many" seizures, these seizures would be arbitrarily counted as 10 seizures.[12]   This was done  regardless of the patients' prior daily rate of seizures.   Three patients (all placebo)  were identified in whom this was found to have occurred.  Two involved estimates during DB phase in placebo patient, and the third occurred during the two week selection period.  In each case this estimate appears to have represented an underreporting of seizures, compared to each patient's usual pattern of reporting.

As noted previously some patients were admitted directly into the treatment phase of the study if they had adequate seizure counts  at the time of screening. The firm was asked which patients had historical seizure counts on entry into the study as the basis for the seizure counts during "baseline" This occurred in two cases, both from the same center (214) one patient in placebo group and the other in gabapentin group.

There were a number (8) of patients who were listed as having missing seizure diaries for specific numbers of days. These days were excluded from counting and not counted as 0 seizures. However among these were a patient who had no seizure counts during baseline or double blind, and it is not clear why he was randomized, two patients randomized to gabapentin who were missing 40-44% of the seizure counts during

---

[11] In 945-5 a letter went out to investigators to attempt to clarify the method of counting partial seizures with secondary generalization.  The letter stated that PCS with secondary generalization was counted as one seizure, not a PCS and a secondarily generalized seizure.  Where was this spelled out in the other studies, was it ever recorded in a formal way In 945-5 and was there a problem with counting that prompted that letter.

[12] FDA request #8: Provide listing of actual seizure counts per day for each patient, highlighting those where counts were based on estimates or where data were missing. Ref No. 15 June 1, 1992.

NEURONTIN CONFIDENTIAL

treatment, and one patient randomized to placebo who was missing 65% seizure data during baseline. The remainder of patients were missing only one or two days, and these would not be expected to affect the outcome significantly.

**Efficacy Results.** Efficacy was based on improvement in frequency of seizures during treatment compared to seizure frequency during a pretreatment baseline period. The actual seizure counts were obtained from patient diaries transferred to case record forms according to the seizure type, number of seizures per day and date of occurrence. Seizure frequency was defined as the number of seizures occurring per 28 days of observation.

An observation was made that in addition to those patients who demonstrated a 50% improvement there appeared to be a group of patients who not only did not respond but who became > 50% worse after the treatment period as compared to baseline. The magnitudes of worsening were compared and it appeared that the gabapentin-treated group had a greater magnitude of worsening than those assigned to placebo. There was not, however, an overabundance of patients who became worse in the placebo group.

While the data in this placebo controlled trial are a reflection of three months of intervention, the data do not address the long term efficacy of gabapentin. In an effort to assess whether the effect seen in these clinical trials was a sustained effect, the sponsor provided a history of each patient who participated in this trial in follow-up. The uncontrolled data which follow suggest that the effects of "response" are not sustained in many patients. There were 14 patients who showed a response to gabapentin as defined in the protocol. Of these, 11 were still on drug after 6 months and 10 were still on treatment after one year from first starting treatment. There are 6 "gabapentin-responders" from this study who continue to take the medication as of the second safety update cutoff date of June 30, 1992.

NDA #20-235 Clinical Review                                                                    28

**STUDY   877-210p**

**FIRM'S   RESULTS**

**Baseline Comparison.**  Both treatment groups were comparable with respect to age, sex, Broca Index, duration of partial epilepsy, number of concomitant AEDs, and baseline seizure frequency.  The following Table provides the characteristics of the randomized and evaluable patients at the baseline.

### STUDY   877-210p

### BASELINE   COMPARISON

| CHARACTERISTIC | PLACEBO | | GABAPENTIN | |
|---|---|---|---|---|
| | Randomized | Evaluable | Randomized | Evaluable |
| Total Sample Size | N=66 | N=61 | N=61 | N=52 |
| | | | | |
| Sex | | | | |
|    Male | 29  (44%) | 28  (46%) | 24  (39%) | 21  (40%) |
|    Female | 37  (56%) | 33  (54%) | 37  (61%) | 31  (60%) |
| | | | | |
| Age | | | | |
|    Mean (yrs.) | 31 | 31 | 30 | 31 |
|    Range (yrs.) | 14 - 73 | 14 - 73 | 15 - 62 | 15 - 62 |
| | | | | |
| Broca Index | | | | |
|    Mean | 1.15 | 1.16 | 1.20 | 1.17 |
|    Range | 0.82 - 1.88 | 0.82 - 1.88 | 0.80 - 2.32 | 0.80 - 1.89 |
| | | | | |
| Duration of Epilepsy (yrs.) | | | | |
|    Median | 19 | 19 | 17 | 18 |
|    Range | 4 - 38 | 4 - 38 | 2 - 47 | 2 - 47 |
| | | | | |
| Number of Concurrent AEDs | | | | |
|    1 | 16  (24%) | 14  (23%) | 14  (23%) | 11  (21%) |
|    2 | 40  (61%) | 38  (62%) | 40  (64%) | 35  (67%) |
|    3 | 10  (15%) | 9  (15%) | 7  (11%) | 6  (12%) |
| | | | | |
| Baseline Seizure Frequency | | | | |
|    Mean | | 28 | | 23.4 |
|    Std Dev | | 36.5 | | 34.5 |

Results of sponsor's statistical tests are summarized below.

## STUDY 877-210p

## BASELINE COMPARISON

| CHARACTERISTIC | STATISTICAL TEST | TWO-SIDED p VALUE* |
|---|---|---|
| Age | Two-Sample Wilcoxon | 0.7813  (P=66, G=61) |
| Sex | Fisher's Exact Test | 0.7190  (P=66, G=61) |
| Broca Index | Two-Sample Wilcoxon | 0.3486  (P=65, G=61) |
| Duration of Epilepsy | Two-Sample Wilcoxon | 0.4383  (P=66, G=61) |
| Number of Concomitant AEDs | Chisquare Test | 0.7920  (P=66, G=61) |
| Baseline Seizure Frequency | Two-Sample Wilcoxon | 0.4433  (P=65, G=61) |

*:  Numbers in the parentheses are sample sizes (P: Placebo, G: Gabapentin)

**Efficacy Evaluation.**  The primary measure of efficacy was the change in the frequency of partial seizures from baseline to treatment.  This change was characterized using three variables:  response ratio, response (yes/no for individual patient) expressed as responder rate for each treatment group, and percent change in seizure frequency.  Of the three, response ratio was considered most important.  The results were interpreted in such a way that if the response ratio was more negative in a treatment group then that treatment "won."  Additional efficacy variable of  global improvement was also analyzed.  The global improvement variable had three components:  general condition (patient), seizures (evaluated by patient), and seizures (evaluated by physician).

The sponsor presented two types of analyses:

   1.   *Evaluable Patients' Analysis* :  This analysis included those patients who completed the double-blind treatment phase and also 1) had a baseline seizure frequency of one or more seizures/week; 2) had a seizure diary within the baseline phase of at least 56 days and within the double blind treatment phase   of at least 66 days; and 3) did not stop study medication for more than 14   consecutive days within the double blind treatment phase.  Fourteen  patients (9   in the gabapentin group and 5 in the placebo group) were not evaluable (see   Table 11 on p. 42 of Vol. 1.191).  Thus, 113 patients (52 receiving gabapentin   and 61 receiving placebo) were included in this analysis.

2.   *Intent-to-Treat Analysis* :   This analysis was conducted for both the responder rate and the response ratio. For the responder rate, all patients who had been randomized to a treatment group and received at least one dose of study drug were included. Thus, a total of 127 patients (66 in the placebo group   and 61 in the gabapentin group) were included in the analysis of responder  rate. For the response ratio and percent change, a total of 125 patients (64   receiving placebo and 61 receiving gabapentin) were included in the analysis.   One patient [Patient 118 (Center 214) ]  had no seizure diary at all and thus had      no data that could be extrapolated to 28 days; and so, this patient was not included in the analysis of response ratio or percent change. Another patient [Patient 104 (Center 215)] did not have any partial seizures during baseline or treatment; and so, this patient was excluded from the analysis of response ratio   or percent change. These patients were considered nonresponders in the        analysis of responder rate.

The following Table summarizes the results of the efficacy analyses of the sponsor.

### STUDY  877-210p

### EFFICACY EVALUATION : DESCRIPTIVE RESULTS

| EFFICACY VARIABLE | EVALUABLE PATIENTS | | INTENT-TO-TREAT  PATIENTS | |
|---|---|---|---|---|
| | Placebo | Gabapentin | Placebo | Gabapentin |
| 1. Response Ratio | | | | |
|   Mean | -0.051 | -0.201 | -0.036 | -0.179 |
|   Adjusted Mean (ANOVA) | -0.060 | -0.192 | -0.043 | -0.162 |
|   Standard Deviation | 0.201 | 0.298 | 0.192 | 0.308 |
|   Median | -0.067 | -0.171 | -0.038 | -0.153 |
|    Total Number of Patients | N=61 | N=52 | N=64 | N=57 |
| 2. Responder Rate | | | | |
|   Number of Responders | 6 | 13 | 6 | 14 |
|   % Responders | 9.8 | 25 | 9.1 | 23 |
|   Total Number of Patients | N=61 | N=52 | N=66 | N=61 |
| 3. Percent Change | | | | |
|   Mean | -2.7 | -19.7 | 1.2 | -13.4 |
|   Standard Deviation | 39.5 | 65.3 | 49.0 | 78.2 |
|   Total Number of Patients | N=61 | N=52 | N=64 | N=61 |

As percent change is a strictly increasing function of response ratio, no statistical tests of significance were performed for the percent change.

NDA #20-235 Clinical Review                                                                                     31

Results of sponsor's statistical tests are summarized below.

## STUDY  877-210p

## EFFICACY  EVALUATION

| EFFICACY VARIABLE | STATISTICAL TEST | TWO-SIDED p VALUES* | |
|---|---|---|---|
| | | Evaluable  Patients | Intent-to-Treat |
| 1. Response  Ratio (RRatio) | ANOVA | 0.0056   (P=61,G=52) | 0.0087   (P=64,G=61) |
| 2. Responder  Rate | Fisher's Exact | 0.043   (P=61,G=52) | 0.049   (P=66,G=61) |
| 3. Global Improvement | | | |
| General Condition(Patient) | Mantel-Haenszel | 0.002   (P=60,G=51) | Not Performed |
| Evaluated by Patient | Mantel-Haenszel | 0.01   (P=61,G=51) | Not Performed |
| Evaluated by Physician | Mantel-Haenszel | 0.005   (P=61,G=51) | Not Performed |

*: Number in the parentheses are sample sizes (P=Placebo, G=Gabapentin)

There was a significantly (p=0.043) greater responder rate in the gabapentin group  compared
to the placebo group for the set of evaluable patients. The response ratio was significantly
greater  in the gabapentin than in the placebo group (p=0.0056) for the set of evaluable
patients. For evaluable patients, the ANOVA  for response ratio showed no center effect
(p=0.14); however,  there  was  a significant  treatment-by-center  interaction  (p=0.038)  for
response ratio. The sponsor stated that one center (Center 214) showed placebo to be superior
to gabapentin. There was no indication from the residuals of the ANOVA that the underlying
model might be inappropriate.

## FDA  RESULTS

Since the study was conducted at 9 different centers, it is appropriate to consider the effect of
centers in the analyses.

**Baseline Comparison.**  In order to compare the two groups with respect to age, Broca Index,
duration of partial epilepsy, number of concomitant AEDs, and baseline seizure frequency, van
Elteren's test[13] is an appropriate test as it incorporates the effect of centers (treated as
blocks). For comparing the variable sex, Mantel-Haenszel test was utilized. Results of
statistical reviewer's analyses are summarized below.

---

13

van Elteren, P.H. (1960): "On the combination of Independent Two-Sample Tests of
Wilcoxon," *Bulletin of the International Statistical Institute,* 37, 351-361.

## STUDY   877-210p

### BASELINE   COMPARISON

| CHARACTERISTIC | STATISTICAL   TEST | TWO-SIDED   p   VALUE |
|---|---|---|
| Age | van Elteren's Test | 0.661 |
| Sex | Mantel-Haenszel Test | 0.602 |
| Broca Index | van Elteren's Test | 0.366 |
| Duration of Epilepsy | van Elteren's Test | 0.307 |
| Number of Concomitant AEDs | van Elteren's Test | 0.701 |
| Baseline Seizure Frequency | van Elteren's Test | 0.671 |

Clearly, there is not enough statistical evidence to conclude baseline imbalance between the two groups with respect to age, sex, Broca Index, duration of partial epilepsy, number of concomitant AEDs, and baseline seizure frequency.

**Efficacy Evaluation.** For the evaluation of efficacy, the statistical reviewer ran the SAS programs provided by the sponsor and reproduced the results. In order to incorporate center effects, responder rate was further analyzed through Mantel-Haenszel test.   Results of the statistical reviewer's analyses are summarized below.

## STUDY   877-210p

### EFFICACY   EVALUATION

| EFFICACY VARIABLE | STATISTICAL TEST | TWO-SIDED p VALUES | |
|---|---|---|---|
| | | Evaluable  Patients | Intent-to-Treat |
| 1.  Response  Ratio (RRatio) | ANOVA | 0.0056 (See Table Below) | 0.0087 (See Table Below) |
| 2.  Responder Rate | Mantel-Haenszel Test | 0.049 | 0.041 |
| | Log-linear Model | 0.0414 | 0.035 |
| 3.  Global Improvement | | | |
| General Condition | van Elteren's Test | 0.014 | Not  Performed |
| Evaluated by Patient | van Elteren's Test | 0.037 | Not  Performed |
| Evaluated by Physician | van Elteren's Test | 0.014 | Not  Performed |

NDA #20-235 Clinical Review

33

### ANOVA TABLE FOR RESPONSE RATIO
Evaluable Patients

| SOURCE | DF | TYPE III SS | MEAN SQUARES | F-VALUE | P-VALUE |
|---|---|---|---|---|---|
| TREATMENTS | 1 | 0.45015357 | 0.45015357 | 8.02 | 0.0056 |
| CENTERS | 8 | 0.70524476 | 0.0881556 | 1.57 | 0.1437 |
| TREAT*CTR | 8 | 0.9658565 | 0.12073206 | 2.15 | 0.0382 |

### ANOVA TABLE FOR RESPONSE RATIO
Intent-to-Treat

| SOURCE | DF | TYPE III SS | MEAN SQUARES | F-VALUE | P-VALUE |
|---|---|---|---|---|---|
| TREATMENTS | 1 | 0.42092427 | 0.42092427 | 7.15 | 0.0087 |
| CENTERS | 8 | 0.82319878 | 0.10289985 | 1.75 | 0.0956 |
| TREAT*CTR | 8 | 0.77558801 | 0.09694850 | 1.65 | 0.1200 |

There were no indications from the residuals of the above two ANOVA tables (for response ratio) that the underlying assumptions might be inadequate. However, there was significant treatment-by-center interaction in the ANOVA for evaluable patients whereas it was not significant in the intent-to-treat ANOVA. The reason for this was that, on the average, four centers (Centers 214, 215, 218 and 219) showed placebo to be superior to gabapentin whereas rest of the centers (Centers 211, 212, 213, 216 and 220) showed gabapentin to be superior as depicted in the following graph.

NDA #20-235 Clinical Review

34



### STUDY 877-210p (Evaluable Patients)
### 95% CIs on the Differences (Placebo minus Gabapentin) By Centers

Note that five of the centers on their own show significant or nearly significant results favoring gabapentin, while the other centers showed only very small numerical differences favoring placebo. Thus, this reviewer does not feel that the existence of this interaction (for evaluable patients analysis only) detracts from the positive results demonstrated from the highly significant results shown by the combined analysis for both the evaluable patients and intent-to-treat patients.

The analyses of response ratio, responder rate and global improvement have statistically demonstrated the efficacy of gabapentin as add-on therapy in the treatment of partial seizures in patients with medically uncontrolled epilepsy.

NEURONTIN CONFIDENTIAL

## Discussion

Several factors were considered in evaluating the apparent response to gabapentin in this study. Protocol variations and violations were specifically reviewed to determine if there was an element of drug interaction affecting the results of this study either by causing levels of antiepileptic drugs to increase or because of increased seizures, requiring addition of a third antiepileptic drug. Since all patients were maintained on 1-2 concomitant antiepileptic drugs during this trial the reviewer questioned whether an increase in concomitant antiepileptic drug levels was seen in the treatment group more than the placebo group, thus potentially enhancing the response to study drug. This was not the case. Concomitant antiepileptic blood levels were reviewed and there did not appear to be a consistent increase in any of these levels. The random plasma levels as shown in Table 5 (Efficacy Appendix) do not appear to reflect a significant increase in plasma levels of the concomitant antiepileptic drug (s), and therefore the likelihood of drug interaction as a significant factor in the response of patients to gabapentin is thought to be insignificant.

There also did not appear to be a compensatory increase in dose of concomitant drugs in response to seizures nor an increase in the addition of a new antiepileptic drug in response to an increase in seizure activity in the treatment group as compared to placebo. If the latter were the case the "response " could be questioned.

Cotreatment with benzodiazepines, addition of a new antiepileptic drug and discontinuation of a maintenance antiepileptic drug did not occur with a frequency or in patients in which the results of the study could be said to have been affected. Estimation of seizures and missing seizure diaries also could not be said to have affected the results of the study.

## Conclusions

While protocol variations and violations were not infrequent with regard to study drug administration, manipulation of concomitant drugs and estimation of seizure frequencies, there does not appear to be a systematic error in favor of one group or the other. Therefore this reviewer does not think that the quality of the data have affected the outcome of the study. The magnitude of response is greatest in this study as compared to the two other pivotal studies and yet the magnitude is not striking. This study does however meet the necessary criteria for an adequate and well-controlled trial to declare efficacy.

Whether, on the other hand, the sponsor has demonstrated a sustained effect is another matter which has not been adequately addressed. This, however, is a matter that goes beyond the scope of this drug's development and perhaps, therefore, to labelling.

The additional matter noted in this trial of patients who became more than 50% worse while taking gabapentin will be further commented on in the Safety Review.

NEURONTIN CONFIDENTIAL

## 7.2.2  Study  945-61[4]

**Materials Reviewed:**  Integrated Summary of Efficacy, protocol and amendments, study report, appendices and tabulated summary data, listings of seizure counts, and CRF's of all responders (12 volumes) as well as dropouts.

**Title**   A double-blind placebo-controlled, multicenter study to determine the safety and efficacy of gabapentin as add-on therapy in the treatment of partial seizures.

**Objectives:**  The primary aim of this study was to determine the efficacy of gabapentin 900 mg/day with placebo when added to treatment with other antiepileptic drugs in medically refractory patients with partial seizures.  Secondary aims were to determine the dose response characteristics of gabapentin with doses at doses of 900 and 1200 mg/day.

**Subjects**
A total of 225 male or female patients over 12 years of age, normal weight, documented chronically medically uncontrolled, epileptic patients suffering from partial seizures (simple and complex partial types) were planned for this study.

Patients would be refractory to available (not investigational) antiepileptics in maximum tolerated doses and would experience an average of a minimum of four (4) partial seizures per month alone or secondarily generalized during the three months prior to screening. Additionally, there would not have been a partial seizure-free period longer than four weeks during the previous three (3) months.  Patients could have additional other seizure types except for atypical absence and non-epileptic seizures.

Patients were to have been on stable dosage regimens for three (3) months prior to screening.  A stable regimen was defined as one or two AEDs at doses giving plasma levels in a specified range and doses at the maximum tolerated as determined by clinical "toxicity" for at least 3 months during the baseline period.

---

[14]As a point of clarification while the protocol describes 945-06 and 945-05 as two parts of the same study, they were conducted as two independent studies, with similar but not identical design and execution.  945-06 was the European study (which examined the efficacy of gabapentin 900 mg/day against  placebo) and 945-05 was the US arm of the study (1200 mg/day).  The complement of patients in the two studies is shown in the table below.

| Ex USA | USA |
|---|---|
| 90 | 90 pts at 0 mg/day |
| 0 | 45 pts at 600 mg/day |
| 90 | 0 pts at 900 mg/day |
| 45 | 90 pts at 1200 mg/day |
| 0 | 45 pts at 1800 mg/day |
| 225 | 270 pts total |

Patients would be excluded from selection to the study on the basis of history or evidence of a progressive structural CNS lesion or encephalopathy, systemic illness involving kidney or liver or chemical evidence thereof[15], leukopenia[16], recent use of one or more investigational medications, substance abuse, pregnancy or lactation or possibility of non completion of the trial.

**Study  Protocol**
**Design**
During a 12 week baseline period the patients would continue treatment with the same one or two antiepileptic medications used in the three previous months.  Baseline seizure frequency data would  be collected. During the baseline control (prerandomization period) patients would not be allowed to undergo changes in drug regimen. Upon completion of the 12 week baseline period on their standard AED's patients continuing to meet entrance criteria would be selected for entry.  At this point the entrance criteria change and patients who did not satisfy the established minimum number of seizure events during baseline could still be eligible if they have had 6 partial seizures during the 12 week baseline period (average 2/month).

Patients completing the baseline control period would be randomized to parallel control or experimental groups.  In order to maintain a balanced patient distribution within and across study sites, the patient numbers would  be randomized but constrained to provide a similar balance of placebo and study drug at each site.  In addition, patients stratified according to seizure type and number and type of additional antiepileptic drugs.

Patients entering the study would receive study drug in addition to their standard antiepileptic drugs throughout the entire study.  The baseline dosage (at least 3 months) of the standard antiepileptic drugs would remain at the same dosage throughout the study. This treatment would be continued during a 12 week control period and throughout the 12 week, double-blind treatment period.

Introduction of study drug and titration of dose to assigned level would occur over 2 days. In this study 900 or 1200 mg/day gabapentin or placebo would be added to the treatment for 12 weeks in double blind fashion.  The drug would be administered on a TID schedule. Physiological, neurological and safety data together with seizure frequency data will be collected during the 12 weeks on study drug.

Doses of standard antiepileptics were not to be increased, and if raised due to an increase in seizures would  require that the patient be considered as a drop-out due to lack of efficacy.
The study design is depicted on the following page.

---

[15]SGOT, SGPT, bilirubin, BUN or creatinine above twice the upper limit of the normal range or Gamma-GT over three times the normal range at screening.

[16]counts below 3,000/mm$^3$ and ANC below 1,500/mm$^3$

38

Protocol - PR-945-6 _____                    Page - 13

The trial consists of 4 periods:

| Group | Period | | | | |
|-------|--------|---|---|---|---|
|  | 1 | 2 | 3 | 4 | |
| A | ----------- | -- | ----------- | [X] . . . | 0 mg/day |
| B | ----------- | -- | ----------- | [X] . . . | 600 mg/day |
| C | ----------- | -- | ----------- | [X] . . . | 900 mg/day |
| D | ----------- | -- | ----------- | [X] . . . | 1200 mg/day |
| E | ----------- | -- | ----------- | [X] . . . | 1800 mg/day |

The four periods cover the four parts of the experimental design of
the study:

| Period | Treatment Group | | | | | Duration |
|--------|-----------------|---|---|---|---|----------|
| 1. Baseline | | | | | | 12 weeks |
|  | A | B | C | D | E | |
| 2. Introduction | 0 | 300 | 600 | 600 | 600 | 1 day |
| Day 1    (1 cps | 0 | 100 | 200 | 200 | 200 | mg TID) |
|  | 0 | 600 | 900 | 1200 | 1200 | 1 day |
| Day 2    (2 cps | 0 | 100 | 150 | 200 | 200 | mg TID) |
| 3. Treatment | 0 | 600 | 900 | 1200 | 1800 | 12 weeks |
| Day 3 onwards (2 cps | 0 | 100 | 150 | 200 | 300 | mg TID) |
| 4. End of treatment or | Variable dose | | | | | 12 weeks |
| Open-Label treat- |  | | | | | |
| ment introduction |  | | | | | |

### Planning of Sample Size

A sample size of 180 patients was planned for the evaluation of efficacy based on an estimate that 90 evaluable patients per treatment group (900 mg gabapentin and placebo) would be sufficient to detect a significant difference (at p <0.05, two sided) between a response rate of 35% in the active medication group and 15% in the placebo group, with a power of 80%. A smaller group of about 45 patients for the group receiving gabapentin 1200 mg/day was considered sufficient to provide additional information regarding dose response.

### Analysis Plan

All patients who took the test medication at least once would be included in the evaluation of tolerance parameters. Patients who infringed against the protocol would be excluded from the evaluation of efficacy. The resultant subsample would be designated the efficacy sample.

Statistical analysis will be performed on the efficacy parameters to evaluate the comparability of treated groups at baseline and to assess between treatment group differences during the treatment period. For numerical response data the analysis will utilize parametric techniques referenced to baseline values. For ordinal variables appropriate nonparametric techniques will be used.

Presentation of results will be in tabular, summary, and graphical forms and will cover seizure frequency, symptoms, clinical laboratory findings, and plasma levels of drugs.

The primary criterion to establish effectiveness of gabapentin will be the reduction in partial seizures at 900 mg/day. This reduction will be analyzed by computing a "response ratio" comparing baseline seizure frequencies (B) with treatment seizure frequencies (T). The response ratio is derived by dividing the difference between seizure frequencies in the treatment and baseline periods by the sum of the two frequencies or (T-B) / (T+B). For example, a response ratio of -.33 corresponds to a 50% reduction in seizures, but avoids some of the difficulties associated with the skewed distribution of percent reduction numbers. The reduction in partial seizures will also be analyzed by comparing the reduction in partial seizures on 900 mg/day gabapentin with the reduction in the placebo group. For this purpose the frequency of patients responding will be determined for the gabapentin and placebo groups. Patients will be classified as responders who have at least a 50% reduction in seizures during treatment as compared to baseline.

Secondary measures include similar analysis for other types of seizures and median percent change in the length of seizure free intervals and the number of seizure free days. Additionally, all four doses of gabapentin will be used to develop a dose response relationship between gabapentin and partial seizure control.

The frequency of partial seizures per 28 days will be determined for the three month baseline and for the three month treatment period. Response ratios will be computed

from these frequencies to determine effectiveness.  Statistical analysis will be performed to compare the effectiveness of the treatment groups to placebo.

The Fisher exact test will be used to evaluate the proportion of patients responding in the categorical comparison.  The Cochran-Mantel-Haenszel method will be used to test for association between groups and the proportion of patients responding when stratified by center.

An "intent to treat" analysis of all patients who were randomized and received drug will be done on the primary efficacy variable.

**Study Conduct/Outcome Chronology**
Date Protocol Prepared: 11/10/1987
Dates of Amendments:
Amendment 1: 12/1/1987  Exclusion of pts with WBC<3000 and ANC < 1500 (UK)
Amendment 2, 3 and 4: 1/18/1988  Open Label Phase extended (Belgium, Denmark and Finland, UK)
Amendment 5: 11/1/1988 Quality of Life assessment
Starting Date: 2/17/87
Completion Date: 8/26/1989

**Centers**
24 centers were involved in the study. The patients recruited by center are reflected in the table below.  307 patients were screened for the study and entered the baseline phase.  Of these 35 patients did not complete baseline and therefore 272 patients were randomized. Of these 20 withdrew after receiving medication.  Fourteen of the 20 patients who withdrew did so during the first 6 weeks of the double blind phase of the study.  The center numbers, the names of the investigators, the names of the countries, and number of patients entered and completed Double-Blind Phase  are summarized in the table on the following page.

NDA #20-235 Clinical Review

41

Table 5
Study 945-6  Centers and Investigators

| CENTER NUMBER | INVESTIGATOR(S) | COUNTRY | NUMBER OF PATIENTS | |
|---|---|---|---|---|
| | | | Entered | Completed |
| 945-6-1 | G. Bauer | Austria | 15 | 14 |
| 945-6-2 | E. Deisenhammer D. Klinger | Austria | 14 | 13 |
| 945-6-3 | B. Mamoli M. Graf | Austria | 10 | 9 |
| 945-6-22 | G. Danta | Australia | 12 | 11 |
| 945-6-27 | F. Vajda | Australia | 12 | 12 |
| 945-6-34 | N. Buchanan | Australia | 11 | 10 |
| 945-6-36 | G. Schapel A. Black | Australia | 12 | 12 |
| 945-6-47 | S. Bajada | Australia | 7 | 7 |
| 945-6-19 | T. de Barsy | Belgium | 12 | 12 |
| 945-6-24 | C. Laterre | Belgium | 12 | 11 |
| 945-6-25 | M. van Zandicke | Belgium | 1 | 1 |
| 945-6-41 | R. S. McLachlan | Canada | 12 | 10 |
| 945-6-42 | S. J. Purves | Canada | 8 | 7 |
| 945-6-44 | M. A. Lee | Canada | 13 | 13 |
| 945-6-46 | J. Bruni M. Gawel | Canada | 10 | 8 |
| 945-6-18 | B. Holt-Larsen L. Werdelin | Denmark | 8 | 6 |
| 945-6-50 | M. A. Dalby | Denmark | 12 | 12 |
| 945-6-33 | M. V. Iivanainen | Finland | 25 | 25 |
| 945-6-20 | M. Giroud | France | 15 | 15 |
| 945-6-28 | E. Leclercq | France | 4 | 3 |
| 945-6-30 | C. Remy | France | 12 | 10 |
| 945-6-32 | C. Sallou | France | 12 | 11 |
| 945-6-37 | A. Richens | Great Britain | 14 | 11 |
| 945-6-39 | P. L. A. Bill | South Africa | 9 | 9 |
| TOTAL NUMBER OF PATIENTS | | | 272 | 252 |

**Patient Disposition**

A total of 307 patients entered the study and of these 35 withdrew during the baseline phase.  The remaining 272 entered the double blind phase.  Twenty patients withdrew from the double blind treatment phase for a variety of reasons.   Fourteen of these withdrew because of adverse events: 8 patients in the gabapentin 900 mg/day group; 2 in the gabapentin 1200 mg/day group and 4 patients in the placebo group.  Three patients withdrew due to seizure exacerbation:(1 in the gabapentin 900/day group and 2 in the placebo group).  Patient disposition is shown in Table 6 of the Efficacy Appendix.

Of the twenty patients who withdrew, 14 did so during the first 6 weeks of the double blind phase of the study.  Therefore the remaining 6 withdrew during the remaining 8 weeks of the study.   The rate of attrition is shown graphically in the Sponsor's Figure 1 shown on the following page.

NDA #20-235 Clinical Review

42



FIGURE 1.   Cumulative Distribution of Time of Withdrawal From
           Study During Double-Blind Treatment:
           Randomized Patient Population

NDA20235_MISC_001_0164

**Demographics/Group Comparability**
The comparability of the two treatment groups was checked for age, weight, BROCA index, sex, historical data relating to onset and duration of epilepsy , concurrent diseases, concomitant medications, seizure frequency, and subjective complaints during the baseline period. Frequency tables and distribution parameters (arithmetic mean, standard deviation, minimum, median, maximum) were recorded. The p-values were calculated as the measure of group differences.

**Dosing information**
There was general compliance with the protocol dosing regimen. However, a number of patients were identified who either discontinued or missed study drug or changed the dose as prescribed during the double blind phase. The table below lists those patients who missed study drug for >14 days. These patients were excluded by the firm from efficacy analysis because of missed study drug.

**Concomitant Medications**
There were 21 patients ( 6 placebo ,14 gabapentin 900, and 1 gabapentin 1200) who were maintained on >2 AEDs. They are tabulated along with randomization code and response in the table below. They were not excluded from efficacy analysis because in other ways they fulfilled the criteria for refractoriness.

Patients were not to have had changes in antiepileptic drug regimen during the trial. However protocol violations involving concomitant antiepileptic drugs were frequent, with a tendency to adjust doses or add and subtract drugs not only for toxic symptoms and blood levels but also for seizure control.   There were 38 case reports of one AED dose change, and 5 reports of more than one dose change, excluding starting or stopping a drug.   Protocol violations that involved a change in the dose of concomitant antiepileptic drugs during double blind treatment was seen more frequently in the Gabapentin 900-MG group compared to the placebo or the Gabapentin 1200-MG group, with the exception of discontinuation of drug which was as likely to occur in the treatment as in the placebo group.  When these were compared  it was found that dose reduction was more frequent than increase in dose and that each occurred with approximately equal frequency in placebo and treatment groups. Cases of protocol violation were reviewed in which a new antiepileptic drug product was added during the trial in addition of the study drug.  The addition of a new antiepileptic drug was seen in the Gabapentin 900-MG treatment group in 8 patients,  in 2 patients in the placebo group, and in no patients in the Gabapentin 1200-MG group.

Also examined was the effect of the addition of benzodiazepines as a PRN anticonvulsant could have  affected the seizure counts in the treatment or baseline period in such a way as to produce a spurious response. The treatment of patients  with benzodiazepines was evaluated.   Seven patients received prn benzodiazepines during this study for seizure exacerbation and status epilepticus, in some cases on as many as seven different occasions.  While treatment was administered to a given patient either during treatment or baseline (with one exception where a patient was treated for status during baseline and double blind treatment),  there was no evidence of a systematic error, that is, in giving prn treatment to placebo patients only during baseline or to gabapentin-treated patients only during double blind intervention, or vice versa.

There were additionally 5 patients who were maintained on investigational drugs. Four of these patients were maintained on gabapentin 900 mg and one was randomized to gabapentin 1200 mg.  No placebo patients were given investigational drugs.  While this was clearly a protocol violation the significance is indeterminable since the identity and efficacy of these substances is unknown as is the extent  of interaction if any of these substances with gabapentin.  However it is of interest that of the four patients in this group who were considered evaluable three  were found to be "responders" to gabapentin.

Information on blood levels of concomitant AEDs was collected an tabulated as a function of treatment.  The change in levels of concomitant antiepileptic drugs as a function of response  was observed not to increase in any systematic fashion as a function of treatment.

NDA20235_MISC_001_0166

### Data   Collection/Reliability

Seizure counts formed the basis for the efficacy analysis.  These were obtained from diaries maintained by family, friend, caretaker or patients.  They were interpreted and then entered onto CRFs.  At the time of entry an evaluation as to seizure type was made, and the numbers for each seizure type was recorded under the appropriate day. As with the previous study, there was no allowance for intensity or duration except in the comment section.  Only the number is recorded on the CRF under counts.

If a patient were to have a flurry of seizures so abundant as to preclude counting there was not an established protocol convention that described how to record this.  However a convention was adopted at a prestudy investigator's meeting for 945-5 which took place after the start of 945-6.  Therefore, some  patients  recruited for 945-6 who had seizure counts adopted during baseline which may have been individual best estimates, during treatment may have in some cases subject to  a new convention.  By this convention a seizure flurry would be timed in duration and the duration divided by 5 minutes would serve as the seizure count for that flurry.  The original study report indicated that it was  not known to what extent the various sites understood or adopted this new convention.  It appears now, on further questioning that this convention was not adopted for 945-6 and the seizure flurries that occurred during this study were the best attempt of the observer to quantify the seizures.  They were identified with an "F" to designate flurry.  When the analyses were performed on these data the seizure flurries were eliminated from the counts but there and for the given day on which seizure flurries occurred, the number was designated as "0" but the denominator still included the day on which the flurry occurred.  This resulted in a falsely low seizure count for that patient and for that period.

   The occurrence of seizure flurries per patient, treatment period and treatment assignment has been requested of the firm and is reflected on the following page. One notices from the table of patients who did experience seizure flurries, that the distribution  of patients in placebo and gabapentin 900-MG groups was equal and the timing of the flurries was approximately the same.  There were 21 patients who experienced seizure flurries during the double blind treatment, 11 on treatment with gabapentin 900-mg, and 8 on placebo. (2 occurred in the gabapentin 1200 mg group) . These flurries necessitated some sort of estimation which was then relied upon for the determination of response.  Of these,  there were six responders in the gabapentin-900 mg group, and one in placebo.

## ATTACHMENT 3

### Listing of Patients Who Reported One or More Seizure Flurries During Study 945-6

| Center | Patient | Treatment Group | Phase(s) Flurries Reported | Response | Response Ratio | Percent Change From Baseline (Partial Seizures) |
|--------|---------|-----------------|----------------------------|----------|----------------|-------------------------------------------------|
| 3  | 11 | Placebo     | BL     | No  | -0.073 | -13.5  |
| 19 | 1  | Placebo     | BL, DB | No  | 0.344  | 104.9  |
| 19 | 2  | GBP 900 mg  | DB     | No  | 0.098  | 21.6   |
| 19 | 3  | Placebo     | BL     | No  | 0.101  | 22.5   |
| 19 | 7  | Placebo     | BL     | No  | 0.221  | 56.9   |
| 20 | 6  | GBP 900 mg  | DB     | Yes | -0.446 | -61.7  |
| 20 | 8  | GBP 900 mg  | BL, DB | No  | -0.234 | -37.9  |
| 27 | 1  | GBP 900 mg  | DB     | Yes | -0.409 | -58.1  |
| 27 | 3  | GBP 900 mg  | BL, DB | Yes | -0.560 | -71.8  |
| 27 | 5  | Placebo     | BL     | No  | -0.266 | -42.1  |
| 27 | 7  | GBP 900 mg  | BL     | No  | -0.297 | -45.8  |
| 27 | 8  | GBP 1200 mg | DB     | No  | 0.029  | 5.9    |
| 27 | 9  | GBP 900 mg  | BL     | No  | -0.198 | -33.1  |
| 33 | 6  | GBP 1200 mg | BL     | Yes | -1.000 | -100.0 |
| 33 | 9  | Placebo     | DB     | No  | -0.136 | -24.0  |
| 33 | 16 | GBP 900 mg  | BL     | No  | -0.121 | -21.6  |
| 33 | 18 | Placebo     | BL     | No  | 0.269  | 73.6   |
| 33 | 19 | GBP 900 mg  | BL     | No  | -0.266 | -42.1  |
| 33 | 20 | Placebo     | BL, DB | No  | 0.005  | 1.0    |
| 37 | 1  | GBP 900 mg  | BL, DB | No  | 0.124  | 28.4   |
| 37 | 4  | Placebo     | BL, DB | No  | 0.006  | 1.2    |
| 41 | 3  | GBP 900 mg  | BL, DB |     | Not Evaluable |     |
| 41 | 7  | GBP 900 mg  | BL, DB | Yes | -0.715 | -83.4  |
| 41 | 9  | Placebo     | BL     | No  | -0.027 | -5.3   |
| 41 | 10 | Placebo     | BL, DB | Yes | -0.442 | -61.3  |
| 41 | 11 | Placebo     | DB     |     | Not Evaluable |     |
| 41 | 12 | GBP 1200 mg | DB     | No  | 0.241  | 63.5   |
| 42 | 1  | GBP 900 mg  | DB     | No  | 0.606  | 307.3  |
| 42 | 3  | GBP 1200 mg | BL     | No  | 0.025  | 5.1    |
| 44 | 4  | Placebo     | DB     | No  | 0.007  | 1.4    |
| 46 | 14 | Placebo     | DB     | No  | -0.201 | -33.4  |
| 50 | 7  | Placebo     | BL     | No  | 0.348  | 106.6  |
| 50 | 10 | GBP 900 mg  | DB     | Yes | -0.702 | -82.5  |
| 50 | 12 | GBP 900 mg  | DB     | Yes | -0.578 | -73.2  |

BL = Baseline; DB = Double-Blind; GBP = Gabapentin

NEURONTIN CONFIDENTIAL

## Efficacy Results

Efficacy was based on improvement in frequency of seizures during treatment compared to seizure frequency during a pretreatment baseline period. The actual seizure counts were obtained by diaries maintained by patients, families, friends, or caregivers. The seizure records were interpreted and the data was transferred to case record forms according to the seizure type, number of seizures per day and date of occurrence. Seizure frequency was defined as the number of seizures occurring per 28 days of observation.

For study 945-6 there were four protocol violations which resulted in exclusion of data from efficacy evaluations, and these were decided before the randomization code was entered by Biometrics. It was considered that data from patients with one or more protocol violation would compromise the efficacy analyses:

- Fewer than 56 days of seizure diary in either baseline or double-blind phase. The data of eleven patients were excluded for this reason;

- Fewer than two partial seizures per 28 days during baseline. The data of seven patients were excluded for this reason;

- A period of more than 14 consecutive days during the double-blind phase without administration of study drug. The data of nine patients were excluded for this reason; and

- Small centers were excluded, i.e., those not having patients in all three treatment groups. The data of five patients were excluded for this reason.

This was not specifically predetermined in protocol. In vague terms, it was said that protocol violations could be excluded from efficacy analysis.

In addition, the efficacy analyses were performed on seizure frequencies with and without the inclusions of seizure flurries in an effort to determine whether the method of estimating the number of seizures during a flurry had any effect on the results of the study. What this entailed was eliminating from the seizure counts all seizures that occurred in a flurry.

Of the 109 patients randomized to PBO, 99 were designated evaluable; out of the 111 patients randomized to gabapentin 900 mg/day, 96 were designated evaluable; and out of the 52 patients randomized to gabapentin 1200, 50 were considered evaluable. Twenty seven patients, then were discarded from the firm's analysis of efficacy for the reasons given above.

NDA #20-235 Clinical Review

**STUDY  945-6**

**FIRM'S  RESULTS**

**Baseline Comparison.**  The three treatment groups were comparable with respect to age, sex, height, weight, number of concomitant AEDs, and baseline seizure frequency.  The following Table provides the characteristics of the randomized and evaluable patients at the baseline.

### STUDY  945-6

### BASELINE  COMPARISON

| CHARACTERISTIC | PLACEBO | | GABAPENTIN 900 mg | | GABAPENTIN 1200 mg | |
|---|---|---|---|---|---|---|
| | Random'd | Evaluable | Random'd | Evaluable | Random'd | Evaluable |
| Total Sample Size | N=109 | N=99 | N=111 | N=96 | N=52 | N=50 |
| **Sex** | | | | | | |
| Male | 57  (52%) | 53  (54%) | 63  (57%) | 52  (54%) | 32  (62%) | 32  (64%) |
| Female | 52  (48%) | 46  (46%) | 48  (43%) | 44  (46%) | 20  (38%) | 18  (36%) |
| **Age** | | | | | | |
| Mean (yrs.) | 32 | 32 | 32 | 33 | 34 | 34 |
| Range (yrs.) | 16 - 64 | 16 - 64 | 12 - 67 | 12 - 67 | 13 - 66 | 13 - 66 |
| **Broca Index** | | | | | | |
| Mean | 1.17 | 1.16 | 1.12 | 1.12 | 1.20 | 1.20 |
| Range | 0.77-1.76 | 0.77-1.73 | 0.77-2.14 | 0.77-2.14 | 0.84-2.12 | 0.84-2.12 |
| **Duration of Epilepsy** | | | | | | |
| Median (yrs.) | 19 | 19 | 17 | 17 | 22 | 22 |
| Range (yrs.) | 2 - 44 | 2 - 44 | 1 - 45 | 1 - 45 | 1 - 59 | 1 - 59 |
| **Number of Concurrent AEDs** | | | | | | |
| 0 | 1  (1%) | 1  (1%) | 1  (1%) | 0  (0%) | 0  (0%) | 0  (0%) |
| 1 | 29  (27%) | 29  (29%) | 28  (25%) | 25  (26%) | 8  (15%) | 8  (16%) |
| 2 | 73  (67%) | 63  (64%) | 68  (61%) | 59  (62%) | 43  (83%) | 41  (82%) |
| >2 | 6  (6%) | 6  (6%) | 14  (13%) | 12  (13%) | 1  (2%) | 1  (2%) |
| **Baseline Seiz Freq** | | | | | | |
| Mean | 20.2 | 21.3 | 27.4 | 26.3 | 38.3 | 31.9 |
| Range | 1.0-213.9 | 2.3-213.9 | 0.5-634.3 | 3.0-634.3 | 2.3-549.0 | 2.3-549.0 |

NDA #20-235 Clinical Review

Results of sponsor's statistical tests are summarized below.

| CHARACTERISTIC | STATISTICAL TEST | p VALUE |
|---|---|---|
| Age | Kruskal-Wallis Test | 0.5156 |
| Sex | Chi-Square Test | 0.528 |
| Height | Kruskal-Wallis Test | 0.884 |
| Weight | Kruskal-Wallis Test | 0.1074 |
| Broca Index | Kruskal-Wallis Test | 0.0146 |
| Duration of Epilepsy | Kruskal-Wallis Test | 0.0596 |
| Number of Concomitant AEDs | Chi-Square Test | 0.146 |
| Baseline Seizure Frequency | Kruskal-Wallis Test | 0.8298 |

An imbalance among treatment groups was seen with respect to Broca Index (p=0.0146) and duration of epilepsy (p=0.0596). The Broca Index in the gabapentin 900 mg/day group (median 1.09) was smaller than in either the gabapentin 1200 mg/day group (median 1.17) or the placebo group (median 1.14), meaning that the patients in the gabapentin 900 mg/day group were generally taller and lighter than those patients in the other two treatment groups. Duration of epilepsy was longer in the gabapentin 1200 mg/day treatment group (median 22 years) than in either the gabapentin 900 mg/day treatment group or the placebo group (medians 17 and 19 years, respectively), perhaps inferring that the patients from the gabapentin 1200 mg/day group were more refractory to treatment.

**Efficacy Evaluation.** Twenty-seven of the 272 patients who entered the double blind phase of the study were excluded from efficacy analysis due to several protocol violations. Tables 11 and 12 (p. 47 and 49, Vol. 1.195) give details on these exclusions. Thus, the data on a total of 245 patients from the randomized sample were evaluable for efficacy. For intent-to-treat patients, two patients [Patients 2 and 10 (Center 22)] were excluded from the analysis of response ratio and percent change as they did not have any partial seizures during baseline or treatment; and two patients [Patients 12 (Center 20) and patient 2 (Center 28)] were excluded from the analysis of percent change as they had no partial seizures in baseline.

Results of the sponsor's analyses are summarized below.

NEURONTIN CONFIDENTIAL

NDA #20-235 Clinical Review

50

## STUDY 945-6

### EFFICACY EVALUATION:DESCRIPTIVE RESULTS

| EFFICACY VARIABLE | EVALUABLE PATIENTS | | | INTENT-TO-TREAT PATIENTS | | |
|---|---|---|---|---|---|---|
| | Placebo | Gaba 900 | Gaba 1200 | Placebo | Gaba 900 | Gaba 1200 |
| 1. Response Ratio | | | | | | |
| Mean | -0.028 | -0.154 | -0.185 | -0.027 | -0.119 | -0.184 |
| Standard Error of Mean | 0.022 | 0.026 | 0.047 | 0.028 | 0.030 | 0.046 |
| Median | -0.002 | -0.122 | -0.098 | 0.000 | -0.111 | -0.098 |
| Total No. of Patients | N=99 | N=96 | N=50 | N=109 | N=109 | N=52 |
| | | | | | | |
| 2. Responder Rate | | | | | | |
| Number of Responders | 10 | 22 | 14 | 11 | 24 | 14 |
| % Responders | 10.1 | 22.9 | 28 | 10.1 | 22 | 26.9 |
| Total No. of Patients | N=99 | N=96 | N=50 | N=109 | N=109 | N=52 |
| | | | | | | |
| 3. Percent Change | | | | | | |
| Mean | 4.9 | -16.4 | -15.9 | 7.94 | 13.54 | -16.36 |
| Standard Deviation | 53.8 | 53.7 | 62.1 | 62.29 | 220.71 | 61.00 |
| Total Number of Patients | N=99 | N=96 | N=50 | N=108 | N=108 | N=52 |

## STUDY 945-6

### EFFICACY EVALUATION

| EFFICACY VARIABLE | STATISTICAL COMPARISONS | TWO-SIDED p VALUES | |
|---|---|---|---|
| | | Evaluable Pts. | Intent-to-Treat |
| 1. Response Ratio (RRatio) | | ANOVA: t-Test | Wilcoxon Test: |
| | gabapentin 900 vs. placebo | 0.0046 | 0.0002 |
| | gabapentin 1200 vs. placebo | 0.0055 | 0.0020 |
| | | | |
| 2. Responder Rate | | Fisher's Exact Test: | Fisher's Exact Test: |
| | gabapentin 900 vs. placebo | 0.020 | 0.026 |
| | gabapentin 1200 vs. placebo | 0.008 | 0.010 |
| | | | |
| 3. Global Evaluation | | | |
| Evaluated by Patient | Chi-Square Test (3 groups) | 0.034 | Not Performed |
| Evaluated by Physician | Chi-Square Test (3 groups) | 0.002 | Not Performed |

The sponsor stated that gabapentin, 900 mg/day and 1200 mg/day, is effective as add-on therapy in the treatment of partial seizures in patients with medically uncontrolled epilepsy.

A dose-relationship was also observed with the two doses of gabapentin. Three dose groups ( placebo, gabapentin 900 mg/day and gabapentin 1200 mg/day) were compared using the primary efficacy variable, response ratio, utilizing the Jonckheere's test[17] ($H_0$: placebo = Gabapentin 900 mg/d = Gabapentin 1200 mg/d versus $H_1$: placebo $\geq$ Gabapentin 900 mg/d $\geq$ Gabapentin 1200 mg/d with at least one strict inequality) and a significant trend was found (p < 0.0001).

## FDA'S RESULTS

Since the study was conducted at 24 different centers, it is appropriate to consider the effect of centers in the analyses.

**Baseline Comparison.** In order to incorporate the effect of centers, the statistical reviewer performed the van Elteren's test on the demographic variables (age, height, weight, Broca Index, duration of epilepsy, number of concomitant AEDs and baseline seizure frequency) and Mantel-Haenszel test on the variable sex. Results are summarized below.

### STUDY 945-6

#### BASELINE COMPARISON

| CHARACTERISTIC | STATISTICAL TEST | p VALUE |
|---|---|---|
| Age | van Elteren's Test | 0.561 |
| Sex | Mantel-Haenszel Test | 0.498 |
| Height | van Elteren's Test | 0.868 |
| Weight | van Elteren's Test | 0.034 |
| Broca Index | van Elteren's Test | 0.008 |
| Duration of Epilepsy | van Elteren's Test | 0.018 |
| Number of Concomitant AEDs | van Elteren's Test | 0.380 |
| Baseline Seizure Frequency | van Elteren's Test | 0.876 |

The three treatment groups were comparable with respect to age, sex, height, number of concomitant AEDs, and baseline seizure frequency. An imbalance among treatment groups was seen with respect to weight (p=0.034), Broca Index (p=0.008) and duration of epilepsy (p=0.018). The magnitude of these differences was small, and the variations were not expected to influence the results of the study.

---

17

Hoop, R.S. and Mohebalian, L (1985): "The Jonckheere-Terpstra Nonparametric Test for Trend Utilizing SAS Macros," *Proceedings of the Tenth Annual SAS Users Group International Conference, p. 804.*

NEURONTIN CONFIDENTIAL

**Efficacy Evaluation.** In order to incorporate center effects, the statistical reviewer performed appropriate analyses. Results of these analyses are summarized below.

## STUDY 945-6

### EFFICACY EVALUATION

| EFFICACY VARIABLE | STATISTICAL TEST | TWO-SIDED p VALUES | |
|---|---|---|---|
| | | Evaluable Pts. | Intent-to-Treat |
| 1. Response Ratio (RRatio) | ANOVA | See ANOVA | Wilcoxon Test: |
| | ANOVA (contrast): t-Test: | Table Below | |
| | gabapentin 900 vs. placebo | 0.0046 | 0.0010 |
| | gabapentin 1200 vs. placebo | 0.0055 | 0.0027 |
| | | | |
| | van Elteren's Test | | |
| | gabapentin 900 vs. placebo | 0.002 | 0.001 |
| | gabapentin 1200 vs. placebo | 0.004 | 0.002 |
| | | | |
| 2. Responder Rate | Mantel-Haenszel Test | | |
| | gabapentin 900 vs. placebo | 0.017 | 0.016 |
| | gabapentin 1200 vs. placebo | 0.007 | 0.007 |
| | | | |
| 3. Global Evaluation | | | |
| Evaluated by Patient | van Elteren's Test (3 groups) | 0.007 | Not Performed |
| Evaluated by Physician | van Elteren's Test (3 groups) | 0.001 | Not Performed |

### ANOVA TABLE FOR RESPONSE RATIO
#### Evaluable Patients

| SOURCE | DF | TYPE III SS | MEAN SQUARES | F-VALUE | P-VALUE |
|---|---|---|---|---|---|
| TREATMENTS | 2 | 0.73493464 | 0.36746732 | 5.69 | 0.0040 |
| CENTERS | 21 | 1.99391966 | 0.09494856 | 1.47 | 0.0924 |
| TREAT*CTR | 42 | 2.79061586 | 0.06644323 | 1.03 | 0.4323 |

There were no indications from the residuals of the above ANOVA table that the underlying assumptions might be inadequate.

The analyses of response ratio, responder rate and global evaluation have statistically demonstrated the efficacy of gabapentin (for 900 mg/day as well as 1200 mg/day) as add-on therapy in the treatment of partial seizures in patients with medically uncontrolled epilepsy.

## Discussion

Two questions were considered most important in evaluating the apparent response to gabapentin in this study. First, did the inaccuracies inherent in seizure count estimation influence the outcome in favor of the drug? Second, was there a sufficient number and type of pharmacologic intervention for the purpose of seizure reduction and control that may have inadvertently skewed the data in favor of the outcome?

The first of these questions was addressed by the firm by its separate analysis of data seizure flurries and then excluding them from the analysis. These analyses it has been learned do not exclude patients with seizure flurry data from the analyses, but rather, they excluded the data from those patients with seizure flurries, and replaced the counts with 0 seizures for that day. This is not considered valid and therefore a separate analysis excluding all seizure flurry patients from the efficacy analysis is being considered. In the firm's analysis alluded to above it was shown that there was no difference in the outcome if seizure flurries were eliminated from the analysis.

The second was looked at informally. Protocol variations and violations were frequent with regard to concomitant drug manipulation, particularly in the group treated with gabapentin 900-MG . Whether there is a systematic error in favor of one group or the other is a matter that is under review, specifically whether the quality of the data have affected the outcome of the study.

The data albeit somewhat less than pure do on their face support the claim for efficacy as adjunctive treatment in refractory partial epilepsy. The data, of course, are not capable of demonstrating a sustained effect. This, however, is a matter that would be considered in labelling.

The additional matter noted in this trial of patients who became more than 50% worse while taking gabapentin will be further commented on in the Safety Review.


### Study 945-5

**Materials Reviewed:**
ISE, Protocol and amendments, Study Report, Appendices, Tabulated summary data, Listings of seizure counts per day (Ref 15), CRF's (Responders, center 12 and volumes which were the dropouts)

**Title**
A double-blind placebo-controlled, multicenter study to determine the safety and efficacy of gabapentin as add-on therapy in the treatment of partial seizures.

**Objectives:**
The stated aims of this study were to determine the efficacy of gabapentin 1200 mg/day with placebo when added to treatment with other antiepileptic drugs in medically

refractory patients with partial seizures and to determine the dose response characteristics of gabapentin with doses at doses of 600, 1200, and 1800 mg/day.

## Subjects

A total of 270 male or female patients over 16 years of age of normal weight who were documented chronically medically uncontrolled, epileptic patients suffering from partial seizures (including both simple and complex partial types).

Patients would be refractory to available (not investigational) antiepileptics in maximum tolerated doses and would experience an average of a minimum of four (4) partial seizures per month alone or secondarily generalized during the three months prior to screening. Additionally, there would not have been a partial seizure-free period longer than four weeks during the previous three (3) months. Patients could have additional other seizure types except for atypical absence and non-epileptic seizures.

Patients were to have been on stable dosage regimens for three (3) months prior to screening. A stable regimen was defined as one or two AEDs at doses giving plasma levels in a specified range and doses at the maximum tolerated as determined by clinical "toxicity" for at least 3 months during the baseline period.

Patients would be excluded from selection to the study on the basis of history or evidence of a progressive structural CNS lesion or encephalopathy, systemic illness involving kidney or liver or chemical evidence thereof[18], leukopenia[19], recent use of one or more investigational medications, substance abuse, pregnancy or lactation or possibility of non completion of the trial.

There would be a minimum of 12 and a maximum of 30 patients from each of 30 centers worldwide.

## Study Protocol
## Study Design

The study design is a complement of that described for study 945-06 and is therefore nearly identical with the exception of a doses for this study which are 600 mg, 1200 mg and 1800 mg, with the stated dose targeted for efficacy of 1200 mg. The protocol was amended prior to the recruitment of patients (April 15, 1987) which codified a convention for counting seizure flurries, that is, seizures which occurred in clusters so abundant as to defy counting. The convention stated that if a flurry occurred, a numerical value would be assigned as follows:

No. of flurries=Duration of flurry activity/(5 minutes)

A schematic of the study design is shown on the next page.

---

[18]SGOT, SGPT, bilirubin, BUN or creatinine above twice the upper limit of the normal range or Gamma-GT over three times the normal range at screening.

[19]counts below 3,000/mm$^3$ and ANC below 1,500/mm$^3$

Protocol 945-5-1

Page - 26

APPENDIX B

VISITS TIMETABLE

|  | Week | -12 | -8 | -4 | 1 | 2 | 4 | 8 | 12 | 16 | 20 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | ↓ Selection and start of db. treatment |  |  |  | ↓ End of db. portion, open cont. optionally |  |  | ↓ End of Study |
| Clinical examination including neurological |  | X |  |  | X | X | X | X | X | X | X | X |
| Clinical Laboratory |  | X | X | X | X | X | X | X | X | X | X | X |
| Number and description of seizures |  | X | X | X | X | X | X | X | X | X | X | X |
| Seizure Diary |  | X | X | X | X | X | X | X | X | X | X | X |
| Blood plasma levels a) Standard AEDs |  | X | X | X | X | X | X | X | X | X | X | X |
| b) Gabapentin |  |  |  |  | X | X | X | X | X | X | X | X |
| Subjective tolerance |  |  |  | X | X | X | X | X | X | X | X | X |
| EEG |  |  |  | X |  |  | X |  |  |  |  |  |
| EKG |  |  | X |  |  | X |  |  |  |  |  |  |

NDA #20-235 Clinical Review                                                          56

### Analysis Plan

Statistical analysis would be performed on the efficacy parameters to evaluate the comparability of treated groups at baseline and to assess between treatment group differences during the treatment period. For numerical response data the analysis would utilize parametric techniques referenced to baseline values. For ordinal variables appropriate nonparametric techniques will be used.

Presentation of results would be in tabular, summary, and graphical forms and will cover seizure frequency, symptoms, clinical laboratory findings, and plasma levels of drugs.

The **primary criterion** to establish effectiveness of gabapentin would be the reduction in partial seizures at 1200 mg/day. This reduction will be analyzed by computing a response ratio comparing baseline seizure frequencies (B) with treatment seizure frequencies (T). The response ratio is derived by dividing the difference between seizure frequencies in the treatment and baseline periods by the sum of the two frequencies or (T-B) / (T+B). For example, a response ratio of -.33 corresponds to a 60% reduction in seizures, but avoids some of the difficulties associated with the skewed distribution of percent reduction numbers.

The reduction in partial seizures would also be analyzed by comparing the reduction in partial seizures on 1200 mg/day gabapentin with the reduction in the placebo group. For this purpose the frequency of patients responding would be determined for the gabapentin and placebo groups. Patients would be classified as responders who have at least a 50% reduction in seizures during treatment as compared to baseline.

**Secondary measures** would include similar analysis for other types of seizures and median change in the length of seizure free intervals and the number of seizure free days. Additionally, all four doses of gabapentin will be used to develop a dose response relationship between gabapentin and partial seizure control. The frequency of partial seizures per 28 days will be determined for the three month baseline and for the three month treatment period. Response ratios will be computed from these frequencies to determine effectiveness. Statistical analysis will be performed to compare the effectiveness of the treatment groups to placebo.

The Fisher exact test will be used to evaluate the proportion of patients responding in the categorical comparison. The Cochran-Mantel-Haenszel method will be used to test for association between groups and the proportion of patients responding when stratified by center.

An "intent to treat" analysis of all patients who were randomized and received drug will be done on the primary efficacy variable.

Patients who violated the protocol would be excluded from the evaluation of efficacy. The resultant subsample would be designated the efficacy sample. All patients who took the test medication at least once would be included in the evaluation of tolerance parameters.

**Study Conduct/Outcome**

This was a 24-center, double-blind, placebo-controlled study of gabapentin in refractory epileptic patients.   A 12 week baseline period was followed by randomization and then a 3 day drug introduction phase  and a 12 week treatment phase.

Most patients in the study  maintained their baseline AED regimen at the doses established during baseline although some patients  did not  and others received additional benzodiazepines on a prn basis for seizures or took medications not approved for the study because of their psychotropic effect. Most patients were maintained on 1-2 concomitant antiepileptic drugs, although some patients  were maintained on >2 AEDs. Patients were administered study drug on a TID schedule.  Study drug consisted either of placebo,  two capsules TID or gabapentin, one,two  or three 200-MG capsules TID during the 12-week treatment phase.  Some  patients  stopped study drug for <6 days, 6-14 days, and > 14 days and permanently stopped the study drug.

Patients  maintained seizure diaries in which the number  and type  of seizure was recorded and later transcribed  to a CRF (case report form).  The efficacy variables were then analyzed on the basis of partial seizures per 28 days.   In cases where seizure counts could not be accurately measured and patient reported "seizure flurries" with the duration of the flurry divided by 5 minutes and the resulting quotient labelled with an F for flurry.  There appeared to be a great deal of inaccuracy in this method with some patients reporting over 24 hours of such activity, and yielding seizure counts in the magnitude of  288 seizures in a day.  Deviations from protocol included patients who did not maintain regular seizure diaries. If fewer than 56 days of seizure diary were obtained, patient was omitted from analysis of efficacy.

Protocol variations which did  not result in exclusion  of data included the following: change in study medication or concurrent AED;  study medication stopped for < 14 days within the double blind period; discontinuation of concurrent AED; or concurrent use of a beta blocker, and concomitant use of > 2 AED's.   All other protocol variations did result in exclusion of the data from the efficacy analysis.

Of the 306 patients randomized, there were 130 patients who had one or more protocol violations (43%).

**Chronology**

Date Protocol Prepared: April 6, 1987
Starting Date: May 20, 1987
Completion Date: November 4, 1989
Dates of Amendments:
    April  15, 1987  (#1  Seizure  flurries)
      August 1, 1988 (#2 Quality of life)
December 16, 1988 (#3 Women of childbearing potential) Gabapentin 945-5
Newsletter: August 7, 1987 Clarification of Seizure counting ( Partial seizures with secondary generalization. Appeal to obtain trough blood levels. At this point 100 patients were recruited at 11 centers.

## Centers

This study was conducted at 15 centers inside USA. An amendment at Center 10 allowed an increase in enrollment up to 35 patients and correspondence from Parke-Davis requesting investigators to enroll additional patients resulted in the accrual of 36 patients at Center 14. A total of 368 patients entered the baseline phase, out of which 62 withdrew during baseline. The remainder of the 306 patients were randomized to receive study medication. Of these, 293 completed the study. The center numbers, the names of the investigators, the names of the locations, and number of patients entered and completed Double-Blind Phase are summarized on the following page.

### Centers and Investigators
### Study 945-5

| CENTER NUMBER | INVESTIGATOR(S) | LOCATION | NUMBER OF PATIENTS | |
|---|---|---|---|---|
| | | | Entered | Completed |
| 945-5-1 | F. Dreifuss | Charlottesville, VA | 22 | 21 |
| 945-5-2 | G. Fromm | Pittsburgh, PA | 14 | 12 |
| 945-5-3 | I. Leppik | St. Louis Park, MN | 24 | 23 |
| 945-5-4 | R. Lesser | Baltimore, MD | 22 | 21 |
| 945-5-5 | R. Mattson | West Haven, CT | 9 | 9 |
| 945-5-6 | R. North | Dallas, TX | 25 | 25 |
| 945-5-7 | J. K. Penry | Winston-Salem, NC | 17 | 17 |
| 945-5-8 | R. E. Ramsay | Miami, FL | 19 | 18 |
| 945-5-9 | A. J. Rowan | Bronx, NY | 25 | 24 |
| 945-5-10 | J. C. Sackellares | Ann Arbor, MI | 32 | 30 |
| 945-5-11 | D. Smith | Portland, OR | 16 | 15 |
| 945-5-12 | D. M. Treiman | Los Angeles, CA | 25 | 23 |
| 945-5-14 | L. Ojemann | Seattle, WA | 36 | 36 |
| 945-5-16 | B. Abu-Khalil | Nashville, TN | 12 | 12 |
| 945-5-17 | K. Oommen | Tucson, AZ | 8 | 7 |
| TOTAL NUMBER OF PATIENTS | | | 306 | 293 |

## Patient Flow

A total of 306 patients entered the double-blind phase of the study. The population comprised 53 patients assigned to the gabapentin 600 mg/day group; 101 patients randomly assigned to the gabapentin 1200 mg/day group; 54 patients, assigned to the gabapentin 1800 mg/day group; and 98 patients assigned to the placebo group. The patients were comparable at screening showing no significant differences among all the treatment 'groups with respect to the demographic variables. The mean baseline partial seizure frequency per 28 days was considerably higher in the gabapentin 1200 mg/day group. The high mean was due to two patients [Patient 211 (Center 3) and Patient 202 (Center 7)] who reported more than 1000 seizures per 28 days. The Kruskal-Wallis

NDA #20-235 Clinical Review                                                              59

test, performed to investigate the baseline comparability of seizure frequency among the treatment groups, did not detect a difference (p = 0.493).

In this study, withdrawal due to seizure exacerbation was equivalent to withdrawal due to lack of efficacy.

Three hundred sixty-eight patients entered the baseline phase; 306 of these patients were randomized to treatment and entered the double-blind phase.

### Patient Disposition

Three hundred and sixty-eight patients entered the baseline phase of the study. Of these 306 underwent randomization to treatment and entered the double-blind treatment phase. The reasons for withdrawal and the latency to withdrawal from randomization are expressed in the Sponsor's Table below which illustrates the flow of patients from screening to completion of the double blind phase and reasons for discontinuation from the study.

TABLE 10.   Patient Disposition
[Number (%) of Patients]

| | Placebo | | Gabapentin | | | | Total |
|---|---|---|---|---|---|---|---|
| | | | 600 mg/day | | 1200 mg/day | 1800 mg/day | |
| Entered Baseline | | | | | | | 368 |
| Withdrawn During Baseline | | | | | | | 62 |
| Randomized | 98 | | 53 | | 101 | 54 | 306 |
| **Withdrawn** | | | | | | | |
| Adverse Events | 1 | (1.0) | 3 | (5.7) | 2 (2.0) | 2 (3.7)[a] | 8 (2.6)[a] |
| Lack of Compliance | 1 | (1.0) | 1 | (1.9) | 3 (3.0) | 0 (0.0) | 5 (1.6) |
| Seizure Exacerbation | 0 | (0.0) | 0 | (0.0) | 1 (1.0) | 0 (0.0) | 1 (0.3) |
| Total Completed | 96 | (98.0) | 49 | (92.5) | 95 (94.1) | 52 (96.3)[a] | 292 (95.4)[a] |
| **Completed**[b] | | | | | | | |
| Week 2 | 98 | (100.0) | 52 | (98.1) | 99 (98.0) | 54 (100.0) | 303 (99.0) |
| Week 4 | 96 | (98.0) | 50 | (94.3) | 97 (96.0) | 54 (100.0) | 297 (97.1) |
| Week 8 | 96 | (98.0) | 49 | (92.5) | 95 (94.1) | 54 (100.0) | 294 (96.1) |
| Week 12 | 96 | (98.0) | 49 | (92.5) | 95 (94.1) | 53 (98.1)[a] | 293 (95.8)[a] |

[a]   Patient 101 (Center 9) withdrew from the study on Day 84 (end of double-blind). This patient is included as both a withdrawal due to adverse events and as having completed the Week 12 visit.

[b]   When an exact date of withdrawal was not specified, patients were counted through their last evaluable visit. Only patients with a visit in the study week range are included as completers.

NEURONTIN CONFIDENTIAL

Sponsor's Figure 1 shown below graphs the cumulative distribution of time to withdrawal from this study.



FIGURE 1.   Cumulative Distribution of Time of Withdrawal From Study
During Double-Blind Treatment:  Randomized Patient Population

### Demographics/Group  Comparability

The comparability of the two treatment groups were examined for age, weight, BROCA index, sex,  historical data relating to onset and duration of epilepsy , concurrent diseases, concomitant medications, seizure frequency, and subjective complaints during the baseline period.  Frequency tables and distribution parameters (arithmetic mean, standard deviation, minimum, median, maximum) were be recorded.  The p-values were calculated as the measure of group differences.

### Dosing  information
There  was  general compliance with the protocol dosing regimen. Patients in all groups were reported compliant except for 2 patients in the gabapentin 600 mg/day group, 5 patients in the gabapentin 1200 mg/day group, and 1 patient in the gabapentin 1800 mg/day group, and 2 patients in placebo group who were considered noncompliant. Noncompliance was defined as >14 days without taking study medication.  Those patients who missed study drug for >14 days were excluded by the firm from efficacy analysis.

| Patients | Placebo | Gabapentin | | |
|---|---|---|---|---|
| | | 900-MG | 1200-MG | 1800-MG |
| Randomized | 98 | 53 | 101 | 54 |
| Discontinued Treatment | 4 | 4 | 7 | 2 |
| <2 weeks | 2 | 2 | 2 | 1 |
| 2-4 weeks | 1 | 0 | 2 | 1 |
| 5-6 weeks | 1 | 0 | 0 | 0 |
| 6-8 weeks | 0 | 0 | 1 | 0 |
| >56 days | 0 | 2 | 2 | 0 |
| Dose change Treatment | 5 | 5 | 7 | 4 |

## Concomitant Medications

There was only one patient (gabapentin 1200 mg )who was maintained on >2 AEDs. This patient was included in the efficacy analysis because in other ways he fulfilled the criteria for refractoriness.

Patients were not to have had changes in antiepileptic drug regimen during the trial. However protocol violations involving concomitant antiepileptic drugs were frequent, with a tendency to adjust doses or add and subtract drugs not only for toxic symptoms and blood levels but also for seizure control. There were 72 case reports of AED dose change and one report each of permanently stopping or starting a concomitant antiepileptic drug. Protocol violations that involved a change in the dose of concomitant antiepileptic drugs during double blind treatment was seen only slightly more frequently in the Gabapentin 1200-MG group (26.7%) compared to placebo (20.4%). When these were compared it was found that dose reduction was more frequent than increase in dose and that each occurred with approximately equal frequency in placebo and treatment groups.

Information on blood levels of concomitant AEDs was collected an tabulated as a function of treatment. The change in levels of concomitant antiepileptic drugs as a function of response was observed not to increase in any systematic fashion,as a function of treatment. The random plasma levels obtained do not appear to reflect a significant increase in plasma levels of the concomitant antiepileptic drug (s).

## Data Collection/Reliability
Seizure counts formed the basis for the efficacy analysis. These were obtained from diaries maintained by family, friend, caretaker or patients. They were interpreted and then entered onto CRFs. At the time of entry an evaluation as to seizure type was made, and the numbers for each seizure type was recorded under the appropriate day. There was no allowance for intensity or duration except in the comment section. Only the number is recorded on the CRF under counts.

If a patient were to have a flurry of seizures so abundant as to preclude counting there was not an established protocol convention that described how to record this. However a convention was adopted at a prestudy investigator's meeting for 945-5. By this

NDA #20-235 Clinical Review

62

convention a seizure flurry would be timed in duration and the duration divided by 5 minutes would serve as the seizure count for that flurry.

In study 945-5 a letter was sent to investigators which (DATE) attempted to clarify the convention for counting partial complex seizures with secondary generalization. In other words, a PCS with secondary generalization was classified as one seizures not partial and a generalized (2). The CRF's were checked and verified this convention.

It was noted that one site (Center 12) was completely eliminated from efficacy analysis. All case report forms from this site were reviewed an it was apparent that in more than 50% of cases seizure data had been omitted from the forms, and added in by the Parke-Davis monitor more than one year later. For this reason, the reliability of the data could not be ascertained and therefore the omission of this site from analysis appears reasonable.

### Efficacy Results
Efficacy was based on improvement in frequency of seizures during treatment compared to seizure frequency during a pretreatment baseline period. The actual seizure counts were obtained by diaries maintained by patients, families, friends, or caregivers. The seizure records were interpreted and the data was transferred to case record forms according to the seizure type, number of seizures per day and date of occurrence. Seizure frequency was defined as the number of seizures occurring per 28 days of observation.

The primary efficacy criteria were the response ratio (RRatio), response, and percent change in the frequency of partial seizures (PCH).

### The Definition of Evaluable Patient
For study 945-5 there were a number of protocol violations which resulted in exclusion of data from efficacy evaluations. These included

- Fewer than 56 days of seizure diary in either baseline or double-blind phase, or inevaluability of the seizure diary.
- Fewer than two partial seizures per 28 days during baseline. The data of seven patients were excluded for this reason;
- A period of more than 14 consecutive days during the double-blind phase without administration of study drug. The data of nine patients were excluded for this reason; and
- Center 12 was excluded because over 50% of the data from this site was found to be unreliable
- Open-Label Therapy Started on Day 14
- Permanent Addition of Antiepileptic Drug

These criteria were not specifically predetermined in protocol. In vague terms, it was said that protocol violations could be excluded from efficacy analysis.
Of the 98 patients randomized to PBO, 87 were designated evaluable
Of the 208 patients randomized to GBP, 181were designated evaluable

NDA #20-235 Clinical Review

## STUDY  945-5

## FIRM'S  RESULTS

**Baseline Comparison.**  The four treatment groups were comparable with respect to age, sex, height, weight, duration of epilepsy, number of concomitant AEDs, and baseline seizure frequency.  The Broca Index was approaching statistical significance (p=0.073); however, this imbalance was not expected to affect the results of this study.

## STUDY  945-5

## BASELINE  COMPARISON

### RANDOMIZED  PATIENTS

| CHARACTERISTIC | PLACEBO | GABAPENTIN | | | TOTAL |
| --- | --- | --- | --- | --- | --- |
| | | 600  mg/day | 1200  mg/day | 1800  mg/day | |
| Total Sample Size | N=98 | N=53 | N=101 | N=54 | N=306 |
| | | | | | |
| Sex | | | | | |
| Male | 69  (70.4%) | 36  (67.9%) | 60  (59.4%) | 37  (68.5%) | 202  (66.0%) |
| Female | 29  (29.6%) | 17  (32.1%) | 41  (40.6%) | 17  (31.5%) | 104  (34.0%) |
| | | | | | |
| Age | | | | | |
| Mean (yrs.) | 34 | 34 | 35 | 35 | 35 |
| Range (yrs.) | 17 - 66 | 16 - 67 | 19 - 65 | 18 - 70 | 16 - 70 |
| | | | | | |
| Broca Index | | | | | |
| Mean | 1.22 | 1.18 | 1.23* | 1.25 | 1.22* |
| Range | 0.82-2.72 | 0.76-2.59 | 0.82-2.92 | 0.80-1.97 | 0.76-2.92 |
| | | | | | |
| Duration of Epilepsy | | | | | |
| Median (yrs.) | 22 | 20 | 21 | 21** | 21** |
| Range (yrs.) | 2 - 49 | 3 - 36 | 3 - 45 | 1 - 41 | 1 - 49 |
| | | | | | |
| Number of Concurrent AEDs | | | | | |
| 1 | 30  (30.6%) | 21  (39.6%) | 34  (33.7%) | 28  (51.9%) | 113  (36.9%) |
| 2 | 68  (69.4%) | 32  (60.4%) | 66  (65.3%) | 26  (48.1%) | 192  (62.7%) |
| 3 | 0 ( 0.0 %) | 0 ( 0.0%) | 1  (1.0%) | 0 ( 0.0%) | 1  (0.3%) |
| | | | | | |
| Baseline Seiz Freq | | | | | |
| Mean | 31.1 | 21.7 | 51.7 | 31.5 | 36.3 |
| Range | 2.3-455.0 | 2.0-271.7 | 2.3-1092.7 | 3.7-207.8 | 2.0-1092.7 |

*:  Height was not available for Patient 104 (Center 9).
**:  Age at onset of epilepsy was not available for Patient 202 (Center 8).

NDA #20-235 Clinical Review                                                          64

Results of sponsor's statistical tests are summarized below.

| CHARACTERISTIC | STATISTICAL TEST | p VALUE |
|---|---|---|
| Age | Kruskal-Wallis Test | 0.6567 |
| Sex | Chi-Square Test | 0.385 |
| Height | Kruskal-Wallis Test | 0.4956 |
| Weight | Kruskal-Wallis Test | 0.1667 |
| Broca Index | Kruskal-Wallis Test | 0.073 |
| Duration of Epilepsy | Kruskal-Wallis Test | 0.3534 |
| Number of Concomitant AEDs | Chi-Square Test | 0.151 |
| Baseline Seizure Frequency | Kruskal-Wallis Test | 0.4933 |

**Efficacy Evaluation.** Thirty-eight of the 306 patients who entered the double blind phase of the study were excluded from efficacy analysis due to several protocol violations. Tables 11 and 12 (p. 47 and 50-51, Vol. 1.180) give details on these exclusions. Thus, the data on a total of 268 patients from the randomized sample were evaluable for efficacy: 46 in the gabapentin 600 mg/day group, 87 in the gabapentin 1200 mg/day group, 48 in the gabapentin 1800 mg/day group, and 87 in the placebo group. As per protocol, efficacy analyses were performed for the gabapentin 1200 mg/day group compared with the placebo group.

### STUDY 945-5

### EFFICACY EVALUATION:DESCRIPTIVE RESULTS

| EFFICACY | EVALUABLE PATIENTS | | | | INTENT-TO-TREAT PATIENTS | | | |
|---|---|---|---|---|---|---|---|---|
| VARIABLE | Placebo | GBP 600 | GBP 1200 | GBP 1800 | Placebo | GBP 600 | GBP 1200 | GBP 1800 |
| 1. Response Ratio | | | | | | | | |
| Mean | -0.041 | -0.126 | -0.117 | -0.228 | -0.021 | -0.09 | -0.1 | -0.222 |
| SEM | 0.023 | 0.04 | 0.027 | 0.036 | 0.022 | 0.040 | 0.027 | 0.034 |
| Median | -0.032 | -0.139 | -0.111 | -0.19 | -0.030 | -0.11 | -0.09 | -0.190 |
| No. of Patients | N=87 | N=46 | N=87 | N=48 | N=98 | N=53 | N=101 | N=54 |
| 2. Responder Rate | | | | | | | | |
| Responders | 8 | 9 | 15 | 12 | 8 | 9 | 16 | 14 |
| % Responders | 9.2 | 19.6 | 17.2 | 25 | 8.2 | 17 | 15.8 | 25.9 |
| No. of Patients | N=87 | N=46 | N=87 | N=48 | N=98 | N=53 | N=101 | N=54 |
| 3. Percent Change | | | | | | | | |
| Mean | 1.00 | 24.1 | -11.1 | -31.3 | 7.27 | 31.09 | -4.98 | -30.28 |
| Standard Dev. | 48.0 | 297.3 | 49.6 | 30.4 | 58.74 | 281.6 | 57.10 | 31.29 |
| Median | -6.2 | -24.3 | -20.0 | -31.9 | -5.88 | -20.00 | -16.7 | -31.88 |
| No. of Patients | N=87 | N=46 | N=87 | N=48 | N=98 | N=53 | N=101 | N=54 |

NDA #20-235 Clinical Review                                                    65

Results of the sponsor's analyses are summarized below.

### STUDY 945-5

#### EFFICACY EVALUATION

| EFFICACY VARIABLE | STATISTICAL TEST | TWO-SIDED p VALUES | |
|---|---|---|---|
| | | Evaluable Pts. | Intent-to-Treat |
| 1. Response Ratio (RRatio) | ANOVA (contrast): t-Test | See Table Below | Wilcoxon Test |
| | gabapentin 600 vs. placebo | 0.0123 | Not Performed |
| | gabapentin 1200 vs. placebo | 0.0808 | 0.0365 |
| | gabapentin 1800 vs. placebo | 0.0001 ' | Not Performed |
| 2. Responder Rate | Fisher's Exact Test: | | |
| | gabapentin 1200 vs. placebo | 0.178 | 0.127 |
| | Wilcoxon Two-Sample Test: | | |
| | gabapentin 1200 vs. placebo | Not Performed | 0.0277 |
| 3. Global Evaluation | | | |
| Evaluated by Patient | Chi-Square Test (3 groups) | 0.048 | Not Performed |
| Evaluated by Physician | Chi-Square Test (3 groups) | 0.113 | Not Performed |

#### ANOVA TABLE FOR RESPONSE RATIO
#### Evaluable Patients

| SOURCE | DF | TYPE III SS | MEAN SQUARES | F-VALUE | P-VALUE |
|---|---|---|---|---|---|
| TREATMENTS | 3 | 1.10214106 | 0.36738035 | 6.41 | 0.0004 |
| CENTERS | 13 | 1.06651586 | 0.08203968 | 1.43 | 0.1467 |
| TREAT*CTR | 39 | 2.05594290 | 0.05271648 | 0.92 | 0.6097 |

There were no indications from the residuals of the above ANOVA table that the underlying assumptions might be inadequate.

The sponsor concluded that gabapentin 600, 1200 and 1800 mg/day as add-on therapy is effective for the treatment of partial seizures in patients with medically uncontrolled epilepsy. Gabapentin 600, 1200 and 1800 mg/day all demonstrate a better response than placebo. Gabapentin 600 and 1800 mg/day are more effective than 1200 mg/day.

A dose-relationship was also observed with the three doses of gabapentin. Four dose groups ( placebo, gabapentin 600 mg/day, gabapentin 1200 mg/day and gabapentin 1800 mg/day) were

compared using the primary efficacy variable, response ratio, utilizing the Jonckheere's test[20] ($H_0$: placebo = Gabapentin 600 mg/d = Gabapentin 1200 mg/d = Gabapentin 1800 mg/d versus $H_1$: placebo ≥ Gabapentin 600 mg/d ≥ Gabapentin 1200 mg/d ≥ Gabapentin 1800 mg/d with at least one strict inequality) and a significant trend was found ($p < 0.0001$).

**FDA'S RESULTS**

Since the study was conducted at 15 different centers, it is appropriate to consider the effect of centers in the analyses.

**Baseline Comparison.** In order to incorporate the effect of centers, the statistical reviewer performed the van Elteren's test on age, height, weight, Broca index, duration of epilepsy, number of concomitant AEDs and baseline seizure frequency comparing the four groups. The Mantel-Haenszel test was utilized to compare the variable sex. Results are summarized below.

### STUDY 945-5

#### BASELINE COMPARISON

| CHARACTERISTIC | STATISTICAL TEST | p VALUE |
|---|---|---|
| Age | van Elteren's Test | 0.668 |
| Sex | Mantel-Haenszel Test | 0.349 |
| Height | van Elteren's Test | 0.360 |
| Weight | van Elteren's Test | 0.204 |
| Broca Index | van Elteren's Test | 0.083 |
| Duration of Epilepsy | van Elteren's Test | 0.544 |
| Number of Concomitant AEDs | van Elteren's Test | 0.052 |
| Baseline Seizure Frequency | van Elteren's Test | 0.491 |

The four treatment groups were comparable with respect to age, sex, height, weight, duration of epilepsy, and baseline seizure frequency. The Broca index (p=0.083) and number of concomitant AEDs (p=0.052) were approaching statistical significance.

**Efficacy Evaluation.** In order to incorporate center effects, the statistical reviewer performed appropriate analyses. Results of these analyses are summarized below.

---

20

Hoop, R.S. and Mohebalian, I. (1985): "The Jonckheere-Terpstra Nonparametric Test for Trend Utilizing SAS Macros," *Proceedings of the Tenth Annual SAS Users Group International Conference, p. 804.*

NDA #20-235 Clinical Review

67

## STUDY  945-5

### EFFICACY  EVALUATION

| EFFICACY VARIABLE | STATISTICAL TEST | TWO-SIDED p VALUES | |
|---|---|---|---|
| | | Evaluable  Pts | Intent-to-Treat |
| 1.  Response  Ratio (RRatio) | | | |
| (i)  Flurries Excluded | ANOVA | See ANOVA | Not  Performed |
| | ANOVA (contrast):  t-Test: | Table  Below | Not  Performed |
| | gabapentin 600 vs. placebo | 0.0123 | Not  Performed |
| | gabapentin 1200 vs. placebo | 0.0808 | Not  Performed |
| | gabapentin 1800 vs. placebo | 0.0001 | Not  Performed |
| | | | |
| | van Elteren's Test | | |
| | gabapentin 600 vs. placebo | 0.022 | 0.023 |
| | gabapentin 1200 vs. placebo | 0.041 | 0.025 |
| | gabapentin 1800 vs. placebo | < 0.001 | < 0.001 |
| | | | |
| (ii)  Flurries Included | ANOVA | See ANOVA | Not  Performed |
| | ANOVA (contrast):  t-Test: | Table  Below | Not  Performed |
| | gabapentin 600 vs. placebo | 0.1182 | Not  Performed |
| | gabapentin 1200 vs. placebo | 0.6623 | Not  Performed |
| | gabapentin 1800 vs. placebo | 0.0023 | Not  Performed |
| | | | |
| | van Elteren's Test | | |
| | gabapentin 600 vs. placebo | 0.133 | 0.121 |
| | gabapentin 1200 vs. placebo | 0.334 | 0.224 |
| | gabapentin 1800 vs. placebo | 0.001 | < 0.001 |
| | | | |
| 2. Responder Rate | | | |
| (i)  Flurries Excluded | Mantel-Haenszel Test | | |
| | gabapentin 600 vs. placebo | 0.068 | 0.074 |
| | gabapentin 1200 vs. placebo | 0.109 | 0.100 |
| | gabapentin 1800 vs. placebo | 0.019 | 0.005 |
| | | | |
| (ii)  Flurries Included | Mantel-Haenszel Test | | |
| | gabapentin 600 vs. placebo . | 0.150 | 0.168 |
| | gabapentin 1200 vs. placebo | 0.107 | 0.119 |
| | gabapentin 1800 vs. placebo | 0.091 | 0.030 |
| | | | |
| 3. Global Evaluation | | | |
| Evaluated by Patient | van Elteren's Test (4 groups) | 0.385 | Not  Performed |
| Evaluated by Physician | van Elteren's Test (4 groups) | 0.238 | Not  Performed |

### ANOVA TABLE FOR RESPONSE RATIO
#### Evaluable Patients (Response Flurries Excluded)

| SOURCE | DF | TYPE III SS | MEAN SQUARES | F-VALUE | P-VALUE |
|---|---|---|---|---|---|
| TREATMENTS | 3 | 1.10214106 | 0.36738035 | 6.41 | 0.0004 |
| CENTERS | 13 | 1.06651586 | 0.08203968 | 1.43 | 0.1467 |
| TREAT*CTR | 39 | 2.05594290 | 0.05271648 | 0.92 | 0.6097 |

### ANOVA TABLE FOR RESPONSE RATIO
#### Evaluable Patients (Response Flurries Included)

| SOURCE | DF | TYPE III SS | MEAN SQUARES | F-VALUE | P-VALUE |
|---|---|---|---|---|---|
| TREATMENTS | 3 | 0.74052201 | 0.24684067 | 3.65 | 0.0134 |
| CENTERS | 13 | 1.70073279 | 0.13082560 | 1.94 | 0.0278 |
| TREAT*CTR | 39 | 2.35074491 | 0.06027551 | 0.89 | 0.6561 |

There were no major indications from the residuals of the above ANOVA tables that the underlying assumptions might be inadequate.

Clearly, this study failed to provide statistical evidence to support the sponsor's claim of efficacy of gabapentin 1200 mg/day over placebo.

**Additional Issues :**

Additional review of the firm's calculations of Percent change (where a PCH of <-50% designates a responder and 0% signifies no change, it appeared that there was a group of patients who not only did not respond but who became > 50% worse after the treatment period as compared to baseline. The magnitude of worsening was reviewed and it appeared that for all patients who were 50% worse than baseline (PCH>50%) the gabapentin-treated group showed a greater magnitude of worsening than those assigned to placebo. Patients who developed an increase in seizures from baseline of 50% or greater included the following patients. The percent change is noted in the far right hand column.

The following table lists by patient ID and treatment those who had PCH>50%

| Center/Number | Treatment | PCH |
|---|---|---|
| 2-203 | G-1800 | 204.6 |
| 2-205 | G-1200 | 417.6 |
| 3-205 | G-1200 | 314.1 |
| 9-211 | G-1200 | 296.3 |

NEURONTIN CONFIDENTIAL

| 10-205 | G-1200 | 200 |
| 1-205 | G-1200 | 80.4 |
| 3-102 | G-1200 | 69.4 |
| 5-206 | G-1200 | 66.4 |
| 9-210 | G-1200 | 64.2 |
| 9-213 | G-1200 | NOT CALC |
| 3-203 | G-600 | 157 |
| 8-106 | G-600 | 61.6 |
| 3-201 | PBO | 283.7 |
| 3-202 | PBO | 121.7 |
| 9-206 | PBO | 82.6 |
| 4-105 | PBO | 57.6 |
| 6-205 | PBO | 53.6 |
| 10-222 | PBO | 53.6 |

This matter is currently under review.

## Discussion

As in the two previous studies the questions which were considered most important in evaluating the apparent response to gabapentin in this study were whether the inaccuracies inherent in seizure count estimation influence the outcome in favor of the drug and whether there was a sufficient number and type of pharmacologic interventions for the purpose of seizure reduction and control to have inadvertently skewed the data.

The first of these questions was addressed by the firm by its separate analysis of data including patients with seizure flurries and then excluding them from the analysis. Initally the firm conducted an analysis eliminating the seizure flurries and replacing the seizure counts on a given day with 0 seizures, retaining the patients with flurries. A second analysis requested by the FDA in which patients who experienced seizure flurries were eliminated from the analysis. In either case the data failed to demonstrate efficacy at the selected dose but the 1800 mg appeared to be positive.

The second qeustion was looked at informally. While protocol variations and violations were frequent with regard to concomitant drug manipulation, particularly in the group treated with gabapentin 900-MG there does not appear to be a systematic error in favor of one group or the other. Therefore this reviewer does not think that the quality of the data have affected the outcome of the study.

The data albeit somewhat less than pure do not support the claim for efficacy as adjunctive treatment in refractory partial epilepsy although there is a trend in favor of the drug. As in the previous studies, the data are not capable of demonstrating a sustained effect. The additional matter noted in this trial of patients who became more than 50% worse while taking gabapentin will be further commented on in the Safety Review.

## 8.0  Safety Findings

The purpose of this section is to assess the safety data submitted in this NDA in order to identify the risks associated with the use of Gabapentin administered in the manner suggested in the proposed labeling and to determine if any additional analysis may be needed to establish the reasonable safety of the drug system. This portion of the review will attempt to distinguish those adverse effects which may be attributed to the known pharmacokinetic actions of Gabapentin from any unexpected, local, or idiosyncratic effects. The safety review focuses on data derived from clinical trials sponsored by Parke Davis in support of this NDA. This section will contain the human safety findings, analyses and interpretations, coming from individual studies, pools of relevant studies, and the entire population exposed in the sponsor's development program

## 8.1  Methods

In evaluating the safety of gabapentin the gabapentin-exposed population was examined for the most clinically serious adverse events and the most commonly collected and reported safety data were reviewed. The data that were relied upon for the assessment of serious adverse events were the summaries and case report forms of deaths, and dropouts due to adverse events as well as tabular summaries of adverse events determined to be serious by the investigators. In addition all case report forms that were provided in reference to these were reviewed. Finally a random check through other case report forms that were provided was made to screen for serious events that might have been missed thought other methods, such as those that were not labelled as serious, but were considered serious by other criteria. The population relied upon for these was the total exposed population. Additional materials that were reviewed for this analysis included the Integrated Safety Summary (NDA Vol 1.70-1.72 filed January 31, 1992) , the Safety Update#1 ( NDA Vol. 5.1-5.4 filed June 1, 1992) , and Safety Update #2 (NDA Vol. 24.1-24.4) with the associated case report forms and tabular summaries of laboratory and adverse event data. the individual study reports of the major studies and the available CRF's as well as the extended treatment studies and the available case report forms provided for these studies.

This safety review is current as of 6/30/1992 in the drug's development except for deaths and serious adverse events which have been updated to 9/15/1992. The dates that are pertinent to this submission are shown below.

### Data Cutoff Dates for Gabapentin Submissions

| Document | Submitted | Safety Cutoff | Deaths Cutoff | Serious AE |
|---|---|---|---|---|
| NDA | 1/31/92 | 4/30/90 | 8/31/91 | 6/30/91 |
| First Safety Update | 5/29/92 | 6/30/91 | 2/29/92 | 2/29/92 |
| Second Safety Update | 11/2/92 | 6/30/92 | 9/15/92 | 9/15/92 |

Relevant background information (noted in section 1.0) in the preclinical development of gabapentin necessitated a review of the safety data with the potential for carcinogenicity in mind. No other significant preclinical issues emerged during

development, and indeed it appeared as though this drug was free of many of the adverse effects seen from other antiepileptic drugs, such as the propensity to cause liver toxicity and bone marrow depression and the tendency for interaction with other antiepileptic drugs.

The data for review are derived from two data bases: the Clinical Pharmacology and the Clinical Safety Databases. The Clinical Pharmacology Database consists of information from 462 individuals (355 healthy subjects, 52 epilepsy patients and 55 patients with renal dysfunction) enrolled in phase 1 pharmacokinetic studies.

| Phase 1 | |
|---|---|
| gabapentin | 448 (14 of these patients also received PBO) |
| placebo | 28 |
| total | 462 |

These were derived from a total of 35 pharmacokinetic studies which are reported only in the original NDA submission[21] .

The Clinical Safety Database contains safety information from Phase 2-3 studies which include the controlled clinical trials in epilepsy, uncontrolled epilepsy studies, and the smaller trials for the evaluation of gabapentin in migraine and spasticity , yielded a database of 1607 patients who received drug as well as 489 placebo patients.

| Phase 2-3 | |
|---|---|
| gabapentin | 1607 |
| placebo | 489   (all but 47 of these patients eventually |
| total | 1654     received drug) |

Of the 1607 patients who received gabapentin in phase 2-3 trials, 1460 had epilepsy, 102 spasticity,and 45 had migraine. Seven (7) of these patients had been in phase 1 trials and are not counted twice. The total number of patients exposed to gabapentin in phase 2-3 studies is 1607. During the course of development, some patients moved from one study to another. The usual path of movement is shown in sponsor's Figure 1 [22] shown on the following page.

A small number of patients (N=33) were evaluated in epilepsy monotherapy trials. Of these, only 15 were exposed to gabapentin, and 18 to placebo. Because of the safety concerns raised about the preclinical toxicity of gabapentin and the imposition of clinical hold these trials were not brought to completion. They are included in the above totals for phase 2-3 studies.

---

21 NDA   Vol 1.70-1.72

22NDA Vol 1.70 page 17



FIGURE 1.  Schematic Overview of All Epilepsy Studies

The total number of patients exposed to drug in all studies as of June 30, 1992 was 2048 (448+1607-7) or 1961 patient years excluding patients in named patient or compassionate use protocols, Huntington's disease and patients enrolled in early pharmacokinetics studies for whom there were no case report forms. As of September 15, 1992, 2096[23] patients are estimated to have received drug. Patient exposure to gabapentin can also be expressed as 1971 patient years of exposure excluding the patients in the two placebo controlled trials still in progress.There are an estimated 14 gabapentin-exposed patients for whom there is no information.

## 8.2 Deaths

A total of 25 deaths were reported out of an estimated total exposed population of 2096 patients. Seven (7) of these occurred following discontinuation of treatment. Of the 25, there were 13 deaths associated with complications of epilepsy and seizures out of control. There were 3 cardiac deaths, one homicidal death and one death due to an apparently spontaneous cerebral hemorrhage. In addition there were 6 deaths from or related to complications of cancer. One suicide occurred long after discontinuation of treatment. The overall death rate, then, is approximately 1% of all exposures and the majority occurred after one year of treatment. The table shown on the pages following this section summarizes the deaths reported in association with gabapentin therapy and lists causes by patient with dose and duration of therapy prior to death.

The incidence of Sudden Unexplained Death in Epilepsy (SUDE) was examined. There were only two patients who were reported to have died on gabapentin treatment unexpectedly and without a reasonable explanation or evidence for cause of death at autopsy. Three additional patients had death attributed to seizure when none was observed. If these numbers are included among the "unexplained deaths" there are 5

---

[23] Since studies 945-36 and 945-8 are still in progress, and the randomization code has not yet been broken, the actual number of patients exposed to gabapentin is not known, and is therefore estimated as half of the patients currently enrolled. One death was reported in 945-36 but the treatment assignment has not yet been revealed.

Patients in the following studies received gabapentin but their data are not included in the safety database and they are not included in the 2048 patients reported in the Second Safety Update.

| Study 945-15 | 9 | An additional 9 patients received gabapentin between June 30 and September 15, 1992 |
| Study 945-73 | 12 | All 12 participants in this PK study received gabapentin |
| Study 8803-013 | 1 | Patient RS who received gabapentin on a compassionate basis died. His death was reported but he was not included among the numbers in safety database of 2048. |

patients who could reasonably be called unexplained. If all five are considered, the overall rate of SUDE for the exposed patients in the combined studies would amount to 5 per 1971 patient years , or 2.5 SUD /1000 pt years. In the absence of controls one cannot determine for this population specifically what that risk should accurately be and therefore it must be noted that the risk is slightly higher than the background rate reported among epileptics in some studies.

Other deaths associated with seizures were infrequent and not unexpected from the population studied. These included deaths due to drowning, aspiration during seizure activity, and death resulting from a traumatic subarachnoid hemorrhage occurring during a fall in an ataxic patient whose seizures were not adequately controlled. There was one reported death associated with complications of *status epilepticus* .

There were six deaths associated with cancer in the population treated with gabapentin. Four of these were treatment emergent,  the fifth represented a stable (5 years) lesion that showed rapid growth during the first 113 days on drug.  The sixth death was reported in a patient who had a recurrence of a brain tumor that had been resected  6 years earlier, and was stable on entry into 945-5.   Four of patients with tumors died after medication had been discontinued. The remainder died on treatment.  The average time from onset of treatment to diagnosis  of the patients who died of tumors was 489 days with a range of 85 to 1589 days. Tumors represented a range of tissue types from lymphoma to astrocytoma to lung cancer with no particular tissue type, therefore, emerging as prominent.   Further discussion of tumors emergent during treatment can be found in Section 8.8.

There were three cardiac associated deaths. One patient died as a complication of coronary artery bypass surgery.  A second had a history of active cardiovascular disease, with a recent infarction.  The third death was associated with severe coronary artery disease  found at autopsy.  The patient was only 37 years of age.  The finding of severe coronary artery disease has not been reported with the other postmortem examinations of patients who have been on gabapentin therapy, however, only 10 postmortem examinations have been performed.  There was an additional male patient reported as dying at the age of 30  of another cause who had evidence of mild atherosclerosis at postmortem examination.

**Comment.** None of these deaths was considered by the investigators or by the sponsor to be related to Gabapentin. The deaths accounted for by SUDE ( sudden unexplained death in epilepsy) and accidental or seizure related deaths are not inconsistent with mortality rates for epileptic populations.   The deaths are diverse in etiology, without clear temporal relationship to Gabapentin therapy.   The fact that six subjects died of complications of tumors after prolonged use of a drug shown to be carcinogenic in at least one species of animals should  support some degree of  caution in labelling.   Tumors emergent, recurrent and expanding  during treatment will be discussed further in section 8.8.

Summary of Deaths Occurring In GABAPENTIN-Treated Patients (N=2096 or 1691 patient years)

| Study/Patient Number | Age (yrs.) | Sex | Dose (mg/d) | Duration (days) | Cause of Death and Comments |
|---|---|---|---|---|---|
| | | | | | **Tumor Related** |
| 880-013 RS | 63 | M | 2400 | 85 | Cause: Lung Cancer. Comment: Tumor diagnosed 6 weeks after stopping therapy. He died within 150 days of stopping therapy for LOE (MS, spasticity) |
| 945-19 (6)/202 | 65 | M | 2400 | 1589 | Cause: Lung Cancer with brain metastases onset during treatment(no postmortem). Comment: History of meningioma, 1946 and prostatic CA1986; 65 py smoker |
| 877-210PX (214)/1108 | 37 | F | 1200 | 229 | Cause: Astrocytoma/Bronchopneumonia (no postmortem). Comment: Arachnoid Cyst on admission to study. Unchanged before treatment from 1981 to 1986 by CT. (Scanned on day 0.) Treatment with GBP started 1987. On day 113 of treatment, showed definite enlargement. Biopsy revealed glioma. Final events MCA infarct, pneumonia and multiple organ system failure. |
| 945-14 (27)/6004 | 41 | M | 1200 | 453 | Cause: Lymphoma/Cerebral Infarction (by CT). Comment: Non-Hodgkins Lymphoma diagnosed approximately 100 days into treatment. Pt died 71 days after treatment stopped |
| 945-13 (7)/210 | 22 | M | 600 - 2400 | 183 | Cause: Not stated. Comment: Recurrent BT diagnosed on day 84. Pt died 9 mos after stopping therapy. Had BT resection and RT16 y.o. |
| 945-13 (7) 214 | 35 | M | 2400 | 400 | Cause: Astrocytoma. Comment: Pt had been off therapy for 23 days |
| | | | | | **Seizure Associated** |
| 945-14 (801)/10010 | 49 | F | 1800 | 301 | Cause: "Patient died in an epileptic seizure" Pt found dead (postmortem). Comment: Lacerations and bruises on tongue at autopsy. "Pt developed ECG changes on treatment suggestive of a subendocardial infarct. |
| 945-14 (801)/10020 | 37 | M | 1800 | 239 | Cause: Aspiration during a seizure. Witnessed. (no postmortem). Comment: Macaroni aspirated from trachea. |
| 945-14 (902)/ 9012 | 30 | M | 1800 | 765 | Cause: Accidental complications of alcoholism (Postmortem). Comment: Circumstances at the scene suggested that the patient had had a seizure. House in disarray. Organs smelled of alcohol at autopsy. Blood ETOH 2.0 and urine alcohol 3.3. He was found in his yard frozen to death (outside temperature -16 °C) Atherosclerosis |
| 877-210G (214)/205 | 41 | F | 1200 | 62 | Cause: Aspiration (Postmortem). Comment: Patient found dead in bed. Postmortem showed aspiration of gastric contents and intense pulmonary congestion. |

| ID | Age | Sex | Dose | Week | Cause / Comment |
|---|---|---|---|---|---|
| 880-033 8 | 43 | M | 900 | 26 weeks | Cause: (Postmortem) Comment: Patient died in her sleep. |
| 945-13 (12) 212 | 40 | F | 2400 | 523 | Cause: Unknown. Comment: "The history of the circumstances of her death suggests patient may have suffocated during flurry of seizures secondary to aspiration" Patient had never reported seizure flurries. |
| 945-15 (8)/12 | 35 | M | 2400 | 620 | Cause: Unknown (no PM). Comment: Report ed as asphyxia due to seizure but seizure was witnessed. Found on floor in fetal position. |
| 945-15 (17)/14 | 26 | M | 2400 | 294 | Cause: Drowning. Comment: Patient was thought to have had a seizure while swimming. |
| 945-96-0 202 | 44 | M | 1200 | 8 | Cause: Complications of seizures (PM) Comment: Recurrent status epilepticus, hospitalized. . Developed pneumonia, septic shock, aspiration suspected. |
| 945-13 (8)/ 204 | 27 | M | 2000 | 1005 | Cause: Traumatic SAH following a seizure (no postmortem) Comment: Three additional hospitalizations following ' seizures, broken hip. Ataxia nded in CRFs. |
| 880-033 19 | 23 | M | | 26 Week +? | Cause: Unknown (no postmortem). Comment: Died 13 weeks after treatment stopped |
| 945-6 (37)/13 | 17 | M | | | Cause: Seizure. Drowned in bath. Comment: Poorly controlled seizures, died 54 days after stopping Gabapentin |
| 945-13 (8)/107 | 25 | M | 2400 | 1479 | Cause: Unexplained (no postmortem) Comment: Patient died in his sleep |

## Cardiac Related

| ID | Age | Sex | Dose | Week | Cause / Comment |
|---|---|---|---|---|---|
| 202 | 85 | M | 1800 | 799 | Cause: Cardiac Tamponada Comment: Patient died in the immediate postoperative period following coronary artery bypass surgery |
| 946-15 (16)/6 | 67 | M | 2400 | 667 | Cause: CHF, ventricular tachycardia, cardiac standstill Comment: Myocardial infarction, ventricular fibrillation, cardiogenic shock, cardiac arrest 3 months prior; h/o COPD |
| 945-13 (17)/ 205 | 37 | M | 2400 | 870 | Cause: Cardiac complications of CAD (PM) Comment: Severe CAD at autopsy, found hypoventilating at bus stop |

## Other

| ID | Age | Sex | Dose | Week | Cause / Comment |
|---|---|---|---|---|---|
| 945-13 (6)/107 | 33 | M | 2400 | 845 | Cause: Stabbed (postmortem) Comment: Pt was stabbed in the abdomen and died on the same day of his wounds |
| 945-14 (19) 6012 | 55 | M | 2400 | 1053 | Cause: Cerebral Hemorrhage Comment: Pt admitted with uncontrolled arterial hypertension, hyponatremia 121 and evidence of multiple intraparenchymal hemorrhages on CT scan.wounds |

NDA #20-235 Clinical Review

78

## 8.3  Assessment of Dropouts

### Overall Pattern of Dropouts

Discontinuations are classified according whether they occurred because of adverse events, lack of efficacy and "other". The "other" category is poorly characterized but it includes such reasons as unknown, personal reasons, administrative reasons, noncompliance, patient preference, no improvement, lost to follow-up, surgery, protocol violation, therapy ended, study site closed, and aggravation of disease. The table on the next page provides the percentage of patients dropping out by treatment group and reason for the pooled phase 2 and 3 database. The overall dropout rate by gabapentin-treated patients and subjects from gabapentin studies (including deaths) is 45%. The rate for withdrawal during placebo controlled trials is also shown so that the dropout rate due to drug in the first months of treatment can be compared to placebo. The dropout rates are comparable in these two groups. More representative of the long term atirition rates are the pooled clinical trials including the uncontrolled extended treatment studies in epilepsy. If all clinical epilepsy studies with gabapentin are considered the overall dropout rate is 63%. This can be broken down further into a 33% withdrawal rate for lack of efficacy and 7% from adverse events. The withdrawal rate due to "other" is high at 23%. One cannot assume with an dropout rate of 63% from all clinical studies that 37% of all patients and participants are still on treatment, since these numbers do not reflect patients who completed one study but did not go into extended treatment protocols. In fact, the actual number of patients still on drug is 289 (14%).

### Withdrawal Rates by Treatment Group

| Reason for Withdrawing | Percent Withdrawals | |
| --- | --- | --- |
| | Gabapentin | Placebo |
| Pharmacokinetic studies | N=448 | N=28 |
| Lack of Efficacy | 0 | 0 |
| Adverse Events | 3 | 0 |
| Other/Unspecified | 1 | 0 |
| Subtotal | 4 (.8%) | |
| | | |
| All Clinical Studies | | |
| Controlled Epilepsy trials Add-on N=921 | N=543 | N=378 |
| Lack of Efficacy | 12(2%) | 7(2%) |
| Adverse Events | 27(5%) | 13 (3%) |
| Other/ Unspecified | 10 (2%) | 6(2%) |
| Subtotal | 48 (9%) | 26(7%) |
| | | |
| Controlled Epilepsy Trials Monotherapy N=33 | N=15 | N=18 |
| Lack of Efficacy | 0 | 0 |
| Adverse Events | 0 | 0 |
| Other/Unspecified | 0 | 0 |

NDA #20-235 Clinical Review

| | | |
|---|---|---|
| Subtotal | 0 | 0 |
| | | |
| Uncontrolled Epilepsy Studies | N=1842 | |
| Lack of Efficacy | 422 | |
| Adverse Events | 104 | |
| Other/Unspecified | 273 | |
| Subtotal | 819 | |
| | | |
| All Epilepsy Studies N=1507 | N=1460 | N=387 |
| Lack of Efficacy | 488 | 7 |
| Adverse Events | 134 | 17 |
| Other/Unspecified | 305 | 6 |
| Subtotal | 927 | 26 |
| | | |
| Migraine/Spasticity  N=240 | N=147 | N=93 |
| Lack of Efficacy | 2 | 1 |
| Adverse Events | 9 | 4 |
| Other/Unspecified | 13 | 13 |
| Subtotal | 24  (16%) | 20  (22%) |
| | | |
| All Clinical Studies N=1746 | N=1605 | N=489 |
| Lack of Efficacy | 456 | 8 |
| Adverse Events | 139 | 17 |
| Other/ Unspecified | 295 | 19 |
| Subtotal | 890 | 44 |
| | | |
| Total: All Studies  N=2201 | N=2048 | N=517 |
| Lack of Efficacy | 488 | 8 |
| Adverse Events | 146 | 17 |
| Other/Unspecified | 296 | 19 |
| Grand Total | 893 | 44 |

Note: Patients are counted only once in the totals, even though they may be represented in more than one study.  For example,  a patient may appear in several  uncontrolled studies before ultimately withdrawing, but he will be counted as a dropout only once.  Therefore the apparent percent of attrition in certain groups , especially the uncontrolled studies may appear falsely low.

Upon receipt of further information on treatment assignment from the firm, many of the "other " patients will be reclassified according to the appropriate category, lack of efficacy or adverse event.

**Overall Pattern of Dropouts (cont'd)**
The dose range associated most frequently (32%) with withdrawal due to adverse events
is the 900-1200 mg/day range.

The sponsor has provided a graph of the Kaplan Meier estimated cumulative time to
withdrawal which reflects withdrawal due to an adverse event. This is shown below.
More than half of the withdrawals due to adverse events have occurred within the first
year and a half of treatment.



FIGURE 6.   Kaplan-Meier Estimated Cumulative Time to Onset of Serious
Adverse Events for All Studies:   Second Safety Update

The dropout statistics presented in the original NDA classified  dropouts due to seizures as due either to adverse events or lack of efficacy or " other".   They were divided in this manner according to the original coding by  the individual investigator. Additionally, by the firm's convention  if  a convulsion was cited as an adverse event and the patient was also dropped due to lack of efficacy, the patient  would be recorded as dropout due to an adverse event. In an effort to gain a sense of how many withdrawals occurred due to lack of efficacy,  all withdrawals due to seizures were reclassified as withdrawals due to lack of efficacy in the Second Safety Update.  However to retain the investigator 's intent in calling these as adverse events they will be considered below in their original context.

**Adverse Events Associated with Dropout**   The most common reason for discontinuation from treatment with gabapentin  was neurological (convulsions), followed by somnolence, then death.  The summary table below shows the adverse events most commonly associated with withdrawal from trials (all epilepsy studies and all trials) and their incidence.  They are listed in order of most common occurrence.  In some cases more than one adverse event was given as the reason for withdrawal.

| Adverse  Event  Associated  with  Withdrawal All  Studies | N  (%) N=2048 |
|---|---|
| Convulsions | 39  (1.9) |
| Somnolence | 23  (1.1) |
| Death | 23  (1.1)] |
| Ataxia | 15  (.73) |
| Fatigue | 12  (.58) |
| Dizziness | 12  (.58) |
| Nausea and Vomiting | 12  (.58) |
| Rash | 11  (.54) |
| Depression and suicide ideation | 10  (.48) |
| Weight Gain | 9  (.43) |
| Headache | 7  (.34) |
| Thinking abnormal | 7  (.34) |
| Confusion | 6  (.29) |
| Diplopia | 6  (.29) |
| Abdominal Pain | 5  (.24) |
| Paresthesias | 5  (.24) |
| Amnesia | 5  (.24) |
| Dysarthria | 4  (.19) |
| Insomnia | 4  (.19) |
| Brain Neoplasm | 4  (.19) |
| Nervousness | 4  (.19) |
| Agitation | 4  (.19) |
| Anxiety | 4  (.19) |
| Impotence | 4  (.19) |
| Decreased WBC | 4  (.19) |

A total of 504 individuals withdrew from clinical trials because of convulsions which were coded as either adverse events (37), lack of efficacy (451), or "other " which included aggravation of disease (2) and no improvement (14). As alluded to earlier, these were reclassified at the request of FDA as withdrawal due to lack of efficacy in an effort to determine the magnitude of withdrawal relating to the underlying disease process. The withdrawals due to seizures that were originally coded as adverse events or "other/aggravation of disease" are included in this section because it is assumed by the investigator coding these as adverse events, the patient was perceived as having more than just a failure of treatment. Prior to reclassifying the convulsions as lack of efficacy, convulsions were the most common reason given for withdrawal as an adverse event, with an incidence of (39/2048)1.9% of all dropouts and ((39/1460)  2.7% among epilepsy dropouts). The most common adverse events responsible for withdrawal from therapy excluding convulsions and death (somnolence, ataxia, fatigue and dizziness) are also among the most commonly reported adverse events in general.

Also reported, but less frequently (.14% of patients) as reasons for withdrawal from studies due to adverse events included the following : emotional lability, tremor, hyperkinesia, asthenia, generalized edema, myalgias, brain surgery, intracranial hemorrhage, maculopapular rash (included with all rashes above), and pregnancy. Clearly not all pregnancies which resulted in withdrawal from therapy were recorded. Adverse events that were reported by .09% of patients were: malaise, suicidal ideation (also included above under depression), amblyopia, tinnitus, hostility, twitching, hypotonia, hypertonia, pain, chest pain and diarrhea.  Finally adverse events reported by .04 % of patients associated with  withdrawal include: urticaria (included with all rashes above), drug toxicity, fever, peripheral edema viral infection, heart block, vasodilatation, peripheral vascular disorder, ventricular extrasystoles, atrial fibrillation, stomatitis, dyspepsia, increased salivation, hyperthyroid, nonHodgkin's Lymphoma, arthralgia, fracture, hemiplegia, nystagmus, paresis, speech disorder, feeling high, doped-up sensation, antisocial reaction, alopecia, desquamation, asthma, pleural disorder, pneumonia, URI, lung edema, abnormal kidney function and anuria, urinary retention, urinary frequency, breast cancer, increased platelet count, decreased platelet count, decreased hemoglobin and hematocrit, decreased RBC count, increased hemoglobin and hematocrit, abnormal liver function studies,  albuminuria and low serum albumin.

Of these events many were considered serious adverse events such as anuria, depression and suicidal ideation, tumors and will be considered more fully in that section.  The abnormal laboratory values are discussed in more detail in the section on adverse common adverse events-Laboratory values.

**Lack of Efficacy:**  All patients enrolled in Gabapentin epilepsy studies were by design refractory to standard AEDs. Lack of efficacy was not defined specifically but was the reason given by patients who withdrew from clinical trials because of inadequate seizure control.   The firm was asked to consolidate the data on withdrawal due to seizures by combining the pertinent numbers from other categories. The final number would include the 37 patients who had been coded as withdrawal due to adverse event, the 2 "other" patients who withdrew because of aggravation of disease,  the 14 patients who

withdrew because they showed "no improvement"  with the 488 patients who withdrew because of lack of efficacy.  The dropout rate, then, for all Gabapentin clinical epilepsy studies due to inadequate response or deterioration as of 6/30/92  was  (504/1460) 35%.  This may be an underestimate of the actual attrition due to LOE since 291/1460 (20%) withdrew for "other" reasons,  which included not stated, termination form not required, left to start another medication, lost to follow-up, requested by mother, and so on, who may have indeed experienced lack of effect.

## 8.4   Other Safety Findings

### ADR Incidence Tables:
### Incidence in Controlled Clinical Trials

The table below and continued on the following pages enumerates adverse events that occurred at a frequency of 1% or more among gabapentin treated patients who participated in placebo controlled studies of similar design.  Reported adverse events were classified using  a modified COSTART-preferred  terminology.  These figures provide some basis for estimating the relative contribution of drug vs. nondrug factors to the side effect incidence rate in the population studied.

### Distribution of  Treatment Emergent Adverse Events with an Incidence of ≥1%

| Adverse Event | All Participants (N=2048) | Clinical Studies (N=1607) | Epilepsy Patients (N=1460) |
|---|---|---|---|
| **Body as a Whole** | | | |
| Headache | 339 (16.55%) | 269 (16.7%) | 267 (18.3%) |
| Fatigue | 315 (15.38%) | 249 (15.5%) | 236 (16.2%) |
| Weight Increase | 131 (6.4%) | 131 (8.2%) | 131 (9.0%) |
| Viral Infection | 130 (6.35%) | 128 (8.0%) | 128 (8.8%) |
| Back Pain | 73 (3.56%) | 73 (4.5%) | 73 (5.0%) |
| Peripheral Edema | 72(3.52%) | 71(4.4%) | 71 (4.9%) |
| Fever | 66 (3.22%) | 66(4.1%) | 65 (4.5%) |
| Asthenia | 53 (2.59%) | 45 (2.8%) | 43 (2.9%) |
| Pain | 42 (2.05%) | 41 (2.6%) | 40 (2.7%) |
| Chest Pain | 28 (1.37%) | 24 (1.5%) | 23 (1.6%) |
| Malaise | 23 (1.12%) | 20 (1.2%) | 20 (1.4%) |
| Head Injury | 22 (1.07%) | 21 (1.3%) | 21 (1.4%) |
| | | | |
| | | | |
| **Cardiovascular** | | | |
| Vasodilatation | 25(1.22%) | 18 (1.1%) | 18 (1.2%) |
| | | | |
| **Digestive** | | | |
| Nausea and Vomiting | 212 (10.35%) | 188 (11.7%) | 182 (12.5%) |
| Abdominal Pain | 113 (5.52%) | 104(6.5%) | 101 (6.9%) |
| Diarrhea | 99 (4.83%) | 89 (5.5%) | 87 (6.0%) |
| Dyspepsia | 66(3.22%) | 59(3.7%) | 57(3.9%) |

NDA #20-235 Clinical Review

84

| | | | |
|---|---|---|---|
| Dental Abnormalities | 54 (2.64%) | 53 (3.3%) | 53 (3.6%) |
| Constipation | 42 (2.05%) | 40 (2.5%) | 40(2.7%) |
| Increased Appetite | 36 (1.76%) | 36(2.2%) | 36 (2.5%) |
| Flatulence | 30 (1.46%) | 19 (1.2%) | 18 (1.2%) |
| Mouth or Throat dry | 29(1.42%) | 15 (0.9%) | 14 (1.0%) |
| Anorexia | 28(1.37%) | 27 (1.7%) | 27 (1.8%) |
| | | | |
| Heme/Lymphatic | | | |
| Purpura | 59(2.88%) | 59 (3.7%) | 59(4.0%) |
| | | | |
| Musculoskeletal | | | |
| Myalgia | 126 (6.15%) | 121(7.6%) | 121(8.3%) |
| Fracture | 74(3.61%) | 74(4.6%) | 74(5.1%) |
| Arthralgia | 28(1.37%) | 28(1.7%) | 28(1.9%) |
| Muscle sprains/strains | 27(1.32%) | 27(1.7%) | 27 (1.8%) |
| Joint Disorder | 22(1.07%) | 22(1.4%) | 22(1.5%) |
| | | | |
| Neurological | | | |
| Dizziness | 496(24.22%) | 343(21.3%) | 336(23%) |
| Somnolence | 487(23.78%) | 390(24.3%) | 383(26.2%) |
| Ataxia | 342(16.70%) | 324 (20.2%) | 322(22.1%) |
| Nystagmus | 258( 12.6%) | 257(16%) | 256(17.5%) |
| Tremor | 199(9.72%) | 196(12.2%) | 195(13.4%) |
| Convulsions | 118 (5.76%) | 118 (7.3%) | 118 (8.1%) |
| Confusion | 96(4.69%) | 74(4.6%) | 73(5.0%) |
| Amnesia | 85(4.15%) | 82 (5.1%) | 82(5.6%) |
| Coordination abn | 72(3.52%) | 64(4.0%) | 64(4.4%) |
| Insomnia | 72(3.52%) | 60(3.7%) | 59(4.0%) |
| Dysarthria | 67(3.27%) | 61(3.8%) | 60(4.1%) |
| Paresthesia | 63(3.08%) | 57(3.5%) | 56(3.8%) |
| Vertigo | 25(1.22%) | 25(1.6%) | 22(1.5%) |
| Twitching | 24(1.17%) | 24(1.5%) | 23(1.6%) |
| Increased Reflex | 23(1.12%) | 23(1.4%) | 23(1.6%) |
| Brain Surgery | 22(1.07%) | 22(1.04%) | 22(1.5%) |
| Decreased Reflex | 22(1.07%) | 22(1.4%) | 22(1.5%) |
| Hyperkinesia | 22(1.07%) | 21(1.03%) | 21(1.04%) |
| | | | |
| Psychobiologic | | | |
| Thinking abnormal | 96(4.69%) | 69(4.3%) | 66(4.5%) |
| Nervousness | 92(4.49%) | 88(5.5%) | 88(6.0%) |
| Depression | 82(4.0%) | 79(4.9%) | 78(5.3%) |
| Emotional Lability | 36(1.86%) | 36(2.2%) | 36(2.5%) |
| Anxiety | 36(1.76%) | 36(2.2% ) | 36(2.5%) |
| Hostility | 25(1.22%) | 25(1.6%) | 25(1.7%) |
| | | | |
| Respiratory | | | |
| Rhinitis | 165(8.06%) | 158(9.8%) | 158(10.8%) |
| Pharyngitis | 119(5.81%) | 115(7.2%) | 115(7.9%) |
| URI | 92(4.49%) | 89(5.5%) | 89(6.1%) |
| Sinusitis | 45(2.2%) | 43(2.7%) | 43(2.9%) |

NDA #20-235 Clinical Review

85

| | | | |
|---|---|---|---|
| Bronchitis | 35(1.71%) | 35(2.2%) | 35(2.4%) |
| **Skin &Appendages** | | | |
| Rash | | | |
| Acne | 45(2.2%) | 45(2.8%) | 45(3.1%) |
| Burn | 34(1.66%) | 34(2.1%) | 34(2.3%) |
| Pruritis | 23(1.12%) | 21(1.3%) | 21(1.4%) |
| Skin Disorder | 24(1.7%) | 23(1.4%) | 23(1.6%) |
| | | | |
| **Urogenital** | | | |
| Urinary Tract Infx | 39(1.90%) | 38(2.4%) | 38(2.6%) |
| | | | |
| **Special Senses** | | | |
| Diplopia | 173(8.45%) | 171(10.6%) | 171(11.7%) |
| Amblyopia | 125(6.1%) | 121(7.5%) | 120(8.2%) |
| | | | |
| **Laboratory** | | | |
| Decreased WBC | 21(1.03%) | 21(1.3%) | 21(1.4%) |

**Adverse Events Observed Commonly In Controlled Clinical Trials**
The most commonly observed adverse events associated with the use of gabapentin (incidence of 5% or greater) and not seen at an equivalent incidence among placebo treated patients (i.e., incidence for gabapentin at least twice that for placebo) were somnolence , dizziness, ataxia, fatigue, nystagmus, tremor and diplopia. The latency from initiation of treatment to onset of these symptoms (with the exception of nystagmus) was earlier in the treated group than in placebo. These are shown in the table below

| Body System | Preferred Term | Gabapentin (N=543) | Placebo (N=378) |
|---|---|---|---|
| Body as a whole | Somnolence | 19.9% | 9.0% |
| Neurologic | Dizziness | 17.8% | 6.8% |
| Body as a whole | Ataxia | 13.3% | 6.0% |
| Body as a whole | Fatigue | 11.3% | 5.1% |
| Special Senses | Nystagmus | 8.3% | 4.0% |
| Neurologic | Tremor | 7.2% | 3.4% |
| Neurologic | Diplopia | 6.0% | 2.0% |

Common Adverse Experience Incidence in

Placebo-Controlled Clinical Trials

NEURONTIN CONFIDENTIAL

### Other Events Observed During the Premarketing Evaluation of Gabapentin

During the premarketing assessment multiple doses of gabapentin were administered to 1607 patients in phase 2 and 3 epilepsy studies.  The conditions and duration of exposure  to gabapentin differed and included  (in overlapping categories) open and double blind studies, uncontrolled  and controlled studies , fixed-dose and titration studies.   The adverse events reported in the pool of all phase 2 and 3 epilepsy studies and grouped by system are summarized below.

In the tabulations that follow reported adverse events were classified using a standard COSTART- based terminology.   The frequencies presented, therefore, represent the proportion of the 1506 patients exposed to multiple doses of gabapentin who experienced an event of the type cited on at least one occasion while receiving gabapentin.    All reported events are included except for those events where a drug cause was remote.

Events are categorized by body system and listed in order of decreasing frequency according to the following definitions:  frequent adverse events are those occurring on one or more occasions in at least 1/100 patients (only those not already listed in the tabulated results from placebo controlled trials are included in this listing);  infrequent adverse events are those occurring in 1/100 to 1/1000 patients;  rare events are those occurring in fewer than 1/1000 patients.   Events of major clinical importance are described in the PRECAUTIONS section.

**Body as a whole:** frequent:  face edema, asthenia, weight decrease, weight increase, fever,  headache, malaise, pain, back pain,   chest pain,  head injury, generalized edema, peripheral edema, viral infection, injury, death;  infrequent:  drug toxicity,  strange feelings, stress,  pallor, chill,  hernia,  facial pains,  abscess (NOS),  injury  to extremities,  generalized trauma,  near drowning;  rare:  lupus erythematosus*, hangover effect, lassitude,  physical retardation, accidental drug ingestion, accidental injury, intentional injury, swollen clavicle, strep infection,  rubeola,  mucous membrane disorder, abnormal chest sounds.

**Cardiovascular System:** frequent:  vasodilatation, migraine  infrequent:   angina pectoris, cardiovascular disorder,thrombophlebitis, peripheral vascular disorder, deep thrombophlebitis, atrial fibrillation, palpitation, tachycardia,  extrasystoles, hypertension,  murmur;  rare:  hypotension, heart failure, myocardial infarct, coronary artery disease,  myocardial ischemia, pulmonary embolus, pulmonary thrombosis, ventricular fibrillation,heart block, hyperlipidemia, hypercholesterolemia, abnormal ECG, pericardial effusion,  pericarditis, cardiovascular bruit.

**Digestive System:** frequent:  nausea and vomiting, dental abnormalities, diarrhea, dyspepsia, constipation, anorexia,  flatulence, gingivitis, stomatitis, mouth or throat dry, abdominal pain, increased appetite;  infrequent:  glossitis, thirst,  gum hemorrhage, stomatitis-herpetic, increased salivation,  other oral cavity symptoms, oral cavity laceration,    esophagitis, gastritis, stomach ulcer/ peptic ulcer, gastroenteritis, colitis, appendicitis, hemorrhoids,  fecal incontinence,  dysentery, bloody stools/diarrhea, hepatomegaly,   gallbladder disorder,  ; rare:  blisters in mouth, tooth

discoloration, periodontal abscess, perleche,  tongue disorder, lip hemorrhage, dysphagia, eructation, hiatal hernia, hematemesis, ulcer exacerbation,frequent bowel movements,  proctitis, intestinal infection, irritable bowel syndrome, rectal hemorrhage, unspecified gastrointestinal disorder, increased liver enzymes.

**Endocrine System:** infrequent: hypothyroidism, epididymitis; rare: hyperthyroidism, goiter, nonspecific thyroid disorder,  neurohypophysis disorder.

**Hemic and Lymphatic Systems:** frequent: purpura; infrequent: anemia, iron deficiency anemia,  leukopenia, leukocytosis, thrombocytopenia, lymphadenopathy; rare: hypochromic anemia, abnormal RBC's, lymphocytosis, NonHodgkin's Lymphoma, bleeding time increased.

**Musculoskeletal System:** frequent: fracture, arthralgia, joint disorder, myalgia, muscle strains and sprains; infrequent:   back injury, rib injury, tendinitis, arthritis, joint stiffness, joint swelling,  degenerative joint disease,  hypertonia, muscle injury,  pulled muscle, positive romberg test,  rare:  osteoporosis, bone pain, knee injury, disc disorder, herniated disc, bone spurs, tendon injury, costochondritis, vertebral column disorder, muscle tension, myasthenia, contracture, postural disorders.

**Nervous System:** frequent:  confusion, convulsion,  coordination abnormalities, insomnia, vertigo, hyperkinesia, dysarthria,  amnesia, twitching, hypesthesia, paresthesia, hemiplegia,  decreased/absent reflexes, increased reflexes;  infrequent: intracranial hemorrhage, stupor, cerebrovascular accident, syncope, dreaming abnormalities, aphasia,  speech disorder, apraxia,  motor skills disorder, hypokinesia, paresis,  hypotonia, abnormal reflexes, positive babinski sign, abnormal reflex (localized),  movement disorder, dystonia, choreoathetosis, orofacial dyskinesia, cerebellar dysfunction,  cranial nerve disorder, neuritis, neuropathy, dysesthesia, decreased position sense;  rare: local myoclonus, encephalopathy, mental retardation, more talkative, fine motor control disorder, perception disorder; paralysis, facial paralysis,   nerve palsy, hyperesthesia, subdural hematoma,  meningismus.

**Psychobiologic Function:** frequent: anxiety, depression,  thinking abnormal, nervousness, agitation, hostility, emotional lability;  infrequent: apathy, hallucination,    personality disorder, libido disorder including decrease/increase/loss libido, frustration, subdued temperament, depersonalization, euphoria, feeling high, doped-up sensation, suicidal, psychological problem, psychosis;  rare: paranoia, mania, psychiatric disorder,  neurosis, hysteria, antisocial reaction.

**Respiratory System:** frequent: pharyngitis, rhinitis, sinusitis, bronchitis, coughing, upper respiratory infection, pneumonia, dyspnea; infrequent: epistaxis, mucositis, nasal mucosa disorder, tonsil disorder, nose symptoms, asthma, pleural disorder, hyperventilation, respiratory disorder, respiratory infection, apnea, lower respiratory infection; rare: soreness in nasal area, throat disorder, nasal obstruction, snoring, bronchospasm, chest congestion, trachea pain,  hypoventilation, lung edema, aspiration pneumonia.

NDA #20-235  Clinical Review                                              88

**Skin and Appendages:** frequent: acne, alopecia, pruritus, nonspecific rash, maculopapular rash, sweating increased, burn, skin laceration. infrequent: dermatitis, eczema, erythematous rash, vesiculobullous rash, skin dry, urticaria, hirsutism, nail disorder, scar, herpes zoster, skin infection, mycotic skin infection, sunburn, skin papules, abscess, cellulitis, cyst furunculosis,  mycotic infection,  herpes simplex, skin disorder, abrasion, contusion,  localized infection, skin tenderness (localized), puncture wound;  rare:  photosensitivity reaction, petechial rash, hair disorder, seborrhea (scalp), psoriasis, desquamation, epidermal necrolysis, skin discoloration, skin nodules, subcutaneous nodules, slow healing of cuts, skin necrosis, mole, skin hypertrophy,   skin injury.

**Urogenital System:** frequent:   urinary tract infection, impotence; infrequent: hematuria, dysuria, urination disorders including frequency, urinary retention, urinary incontinence, cystitis,  menstrual disorder, leukorrhea, amenorrhea, vaginitis, intermenstrual bleeding, dysmenorrhea, genital pruritus, menorrhagia,  menopause disorders, pap smear suspicious (2) /vaginal urethral surgery (4) , breast cancer (2), mastectomy (2),  prostate disorder, unable to climax,  pregnancy (5) , male genital disorders, ejaculation abnormal;  rare:  kidney pain, renal stone, pyelonephritis, glycosuria, nephrosis, oliguria,   polyuria, nocturia, pyuria, urinary urgency, urethral disorder,   bladder neoplasm, vaginal hemorrhage,  vaginal pain, hysterectomy, vaginal monilia, biopsy genital area, breast lump, nipple disorders, testicular pain.

**Special Senses:** frequent: conjunctivitis, vision abnormal, diplopia, amblyopia, infrequent: cataract, eye abnormality, eye pain, visual field defect, photophobia, ptosis, eye twitching, eye hemorrhage, eye flickering,  visual loss,  refraction disorder, eyelid surgery, lacrimal dysfunction including lacrimal duct and gland disorders, hordeolum,  blindness*,  pupil disorder, deafness*, earache, tinnitus, inner ear dysfunction, ear disorders, ear infections,  taste loss, unusual taste,  rare:  dry eyes, eye itching, watery eyes, retinopathy , glaucoma, black eye,  eye injury, iritis, corneal disorder, degenerative eye changes, retinal degeneration, accommodation abnormal,  eye pressure abnormal, glassy eyed,  miosis, chorioretinitis, strabismus, labyrinthitis, ear fullness,  sensitivity to noise,  odd smell.

**Laboratory Deviations:** frequent:   WBC decreased,  antiepileptic level increased infrequent: hemoglobin decreased, elevated WBC, WBC differential abnormal, decreased RBC, elevated platelet count,  decreased platelet count, granulocytopenia, granulocytosis, urine abnormal, urine protein increased, increased WBC in urine, albuminuria, elevated SGOT, elevated SGPT, elevated Alkaline Phosphatase, elevated creatinine, elevated BUN,  increased total protein, hyperkalemia, hyponatremia, hyperglycemia, hypoglycemia, hypocalcemia,  rare: elevated eos count, hematocrit decreased,  increased hemoglobin/hematocrit, mean cell volume increased, folate deficiency, decreased  B-12 , decreased/low monocytes,  urine glucose increased, bacteria in urine, urine alkaline, elevated bilirubin, albumin decreased or increased, decreased creatinine clearance, hypernatremia, hypokalemia, decreased chloride, hypercalcemia, fluctuating AED level, toxic dilantin level,  decreased thyroxine level, elevated TSH, hyperammonemia.



Generally, the adverse experiences with GPT have appeared to be dose-related and mild to moderate in severity. The maximum tolerated dose for 24h in the NDA database is 3600 mg/day.   The adverse experiences in epileptics are the same as those that occurred in healthy volunteers.

## 8.5   Laboratory Findings

Clinical laboratory data were obtained at pre-and post dose visits in a majority of the gabapentin trials, yielding a sample of approximately 2048 gabapentin-treated patients with at least some laboratory data. Of these exposed to gabapentin abnormal laboratory reports comprised only 6.8%  of all reports. This section will focus on a subgroup of exposed patients,  those in placebo controlled epilepsy trials in order to explore contrasts with laboratory changes in the treated and the control groups.  In this group the relationship of the concomitant drugs to laboratory changes will be evaluated.

### Clinical Chemistry
The table below provides criteria of identifying patients with changes from baseline in clinical chemistry variables of possible clinical significance.

CRITERIA FOR IDENTIFYING PATIENTS WITH POTENTIALLY
CLINICALLY SIGNIFICANT CHANGES IN CLINICAL CHEMISTRY VARIABLES

|  | LOW | HIGH |
|---|---|---|
| Albumin | ≤2.5 g/dl |  |
| Alkaline Phosphatase |  | ≥390 U/L |
| BUN |  | ≥30 mg/dl |
| Calcium | <8.2 mg/dl | ≥12 mg/dl |
| Chloride | ≤90 meq/L | ≥118 meq/L |
| Cholesterol |  | ≥600 mg/dl |
| CPK |  | ≥200 I.U./L |
| Creatinine |  | ≥2 mg/dl |
| Globulin | ≤1 g/dl |  |
| Glucose |  | ≥175 mg/dl |
| LDH |  | >750 u/ml |
| Phosphorous | ≤1.7 mg/dl |  |
| Potassium | ≤3 meq/L | ≥6 meq/L |
| SGOT |  | ≥150 U/L |
| SGPT |  | ≥185 U/L |
| Sodium | ≤126 meq/L | ≥156 meq/L |
| Total Bilirubin |  | ≥2 mg/dl |
| Total Protein | ≤4.5 g/dl | ≥10 g/dl |
| Triglycerides |  | >600 mg/dl |
| Uric Acid |  |  |
| Female |  | ≥8.5 mg/dl |
| Male |  | ≥10.5 mg/dl |

The   Table below provides the proportions of patients who were relatively normal at baseline and who then exceeded these criteria during treatment. There appeared to be no significant differences in the frequencies of specific laboratory abnormalities between the two groups.

### Proportions of Patients Having Potentially Clinically Significant Changes in Blood Chemistry Variables in Placebo-Controlled Studies

| Blood Chemistry Variables | GABAPENTIN | | PLACEBO | |
|---|---|---|---|---|
| | Total Patients | Abnormal #    % | Total Patients | Abnormal #    % |
| Albumin-Low | 383 | (4) 1% | 223 | (2) 1% |
| Alk. P'tase-High | 439 | (31)7% | 313 | (13) 4% |
| BUN-High | 445 | (9)2% | 301 | (3) |
| Calcium-Low | 467 | (56) 12% | 324 | (23) 7% |
| Calcium-High | 520 | (5) 1% | 356 | (4) 1% |
| Chloride-Low | 372 | (7) 2% | 219 | (11) 5% |
| Chloride-High | 363 | (18) 5% | 204 | (8) 2% |
| Creatinine-High | 520 | (10) 2% | 357 | (0) 0% |
| Creatinine-Low | 489 | (20) 4% | 325 | (20) 6% |
| Glucose-High | 179 | (13) 7% | 118 | (6) 5% |
| Glucose-Low | 184 | (11) 6% | 124 | (5) 4% |
| Potassium-High | 514 | (5) 1% | 350 | (7) 2% |
| Potassium-Low | 512 | (5) 1% | 349 | (10) 3% |
| SGOT-High | 470 | (5) 1% | 310 | (6) 2% |
| SGPT-High | 424 | (21) 5% | 268 | (8) 3% |
| Sodium-Low | 484 | (19) 4% | 335 | (23) 7% |
| Sodium-High | 514 | (10) 2% | 356 | (26) 7% |
| Total Bilirubin-High | 115 | (1) 1% | 127 | (0) 0% |
| Total Protein-Low | 395 | (8) 2% | 231 | (7) 3% Total |
| Total Protein-High | 388 | (8) 2% | 222 | (4)2% |

In addition,  the entire gabapentin population ( N=2096) was screened for patients who discontinued or died because of abnormalities in clinical chemistry variables and the following patients were identified:

Cases associated with abnormal renal function studies:

Patient 108 ( Study 877-210P Center 216) discontinued gabapentin 1200 mg because of elevated BUN and creatinine. (BUN 9.8/ Creatinine 124 µg/L).   The investigator's impression was that this was possibly due to drug.   BUN and creatinine have returned to baseline since stopping medication.

Patient 5 (Study 945-6 Center 3) was a 40 year old male who discontinued gabapentin 900 mg because of an elevated BUN and creatinine. Creatinine at baseline was 0.8 and after 3 months on treatment had a creatine of 2.5 which rose to 4.3 within several days. Similarly BUN rose from 7 at baseline to 46 (norm 2.5-7.0) .  Renal failure was reported as a severe adverse event. The investigator thought that the abnormalities were possibly drug related, stating that the patient withdrew because of side effects.  The patient had not recovered as of the NDA cutoff date.

Additional cases of elevated BUN and creatinine have been found, but not associated with withdrawal from study.  Example  877-210P #120 (Center 220)  Creatinine rose from 110 µg/L to 190 µg/L while on treatment it resolved without any apparent intervention.  The possibility that  abnormalities in renal function occurring in association with gabapentin therapy and worsening of existing renal disease are drug related cannot be ruled out based on the available  evidence.  It is of interest that while reports of elevated creatinine were infrequent in the treatment groups (10 reports (2%)) there were no such reports among the placebo treated patients.

Abnormal Liver function studies:
Patient 401 (Study 945-11)  was a 6 year old female who withdrew from gabapentin because of *status epilepticus* and within 8 days was found to have elevated liver function studies.  The precise values have been requested from the firm.

Abnormal Serum Protein/albumin:
Patient #6002 (Study 945-14  Center 47)   withdrew from treatment because of decreased serum albumin (4.2)  She was treated for 778 days at which time her dose was increased to 1800 because of LOE.  Decreased serum albumin was reported on day 960.  Total proteins were normal until day 490.  The patient also developed thrombocytopenia (day 792),  hypertension to 170/100 requiring treatment with two medications  during the study and lacunar infarcts on CT.  Concomitant antiepileptic drugs throughout treatment included Valproate and carbamazepine.

## Hematology
Criteria for identifying patients with changes from baseline in hematology variables of possible clinical significance are found in the table below:

### CRITERIA FOR IDENTIFYING PATIENTS WITH POTENTIALLY CLINICALLY SIGNIFICANT CHANGES IN HEMATOLOGY VARIABLES

| VARIABLE | LOW | HIGH |
|---|---|---|
| Hemoglobin | | |
| Female | ≤9.5 g/dl | |
| Male | ≤11.6 g/dl | |
| Hematocrit | | |
| Female | ≤32% | |
| Male | ≤37% | |
| White Blood Cells | ≤2.8 ths/mm | ≥16 ths/mm |
| Neutrophils | ≤15% | |
| Lymphocytes | | ≥75% |
| Monocytes | | ≥15% |
| Eosinophils | | ≥10% |
| Basophils | | ≥10% |
| Platelets | ≤75 ths/mm | ≥700 ths/mm |
| Bands | | ≥10% |

NDA #20-235   Clinical Review

92

The table below provides the proportions of patients in placebo-controlled trials who were relatively normal at baseline and who then exceeded these criteria during treatment. None of the differences between gabapentin and placebo groups was significant.

**Proportions of Patients Having Potentially Clinically Significant Changes in Hematology Variables in Placebo-Controlled Studies**

| Hematology Variables | GABAPENTIN | | | PLACEBO | | |
| | Total  Patients | Abnormal | | Total  Patients | Abnormal | |
| | | # | % | | # | % |
| Hemoglobin-Low | 468 | (29) | 6% | 326 | (13) | 4% |
| Hematocrit-Low | 445 | (22) | 5% | 308 | (22) | 7% |
| WBC-Low | 444 | (36) | 8% | 316 | (22) | 7% |
| WBC-High | 527 | (11) | 2% | 366 | (7) | 2% |
| Neutrophils-Low | 397 | (36) | 9% | 264 | (28) | 11% |
| Lymphocytes-High | 446 | (22) | 5% | 304 | (27) | 9% |
| Monocytes-High | 323 | (78) | 24% | 205 | (37) | 18% |
| Eosinophils-High | 422 | (25) | 6% | 271 | (11) | 4% |
| Basophils-High | 393 | (24) | 6% | 245 | (17) | 7% |
| Platelet  Ct-Low | 526 | (5) | 1% | 360 | (0) | 0% |
| Platelet  Ct-High | 517 | (10) | 2% | 364 | (11) | 3% |
| Bands-High | 306 | (3) | 1% | 1178 | (2) | 1% |
| | | | | | | |

A total of eight patients discontinued treatment with gabapentin due to abnormalities in hematology labs.   Four patients withdrew because of low WBC.  Each patient manifested a reduction from baseline, recovery on discontinuation of  gabapentin  and concomitant medication with carbamazepine.  They are summarized as follows:

Patient #101 (Study 877-210P Center 214) was a 17 year old female who withdrew from gabapentin therapy because of decreasing WBC .  The WBC was 7,100  at baseline and 2,500  (ANC 900) during treatment.  The investigator thought that this was related to gabapentin therapy.  The WBC recovered after gabapentin was stopped.  Concomitant medication was carbamazepine.

Patient #3 (Study 945-15 Center 18) was a 41 year old male who withdrew from gabapentin 1800 mg because of a declining WBC  from 4,360 at baseline to a low of 2,210 (ANC of 1490).  Concomitant medications were carbamazepine and phenobarbital. The patient had not recovered after the one month of follow-up.

Patient #10 (Study 945-15 Center 18) was a 21 year old male who withdrew from gabapentin 800 mg  because of a declining WBC from 5,100 at baseline to a low of 3,410 (ANC  of 1580). Concomitant drugs included carbamazepine and valproate.  The patient's WBC recovered to 5,860 one month after withdrawing from the drug. The frequency of  reports of low WBC in the placebo group (22 (7%)) was approximately the same as in the treatment group (36 (8%)).  It is not known if the depression in WBC was more significant or prolonged in the latter, however, but it is significant to note that there were no withdrawals due to low WBC among placebo patients.

Platelet abnormalities were seen with about equal frequency in placebo and treatment groups.  However, two patients withdrew from gabapentin because of platelet abnormalities, and an additional patient had a platelet abnormality identified in the setting of withdrawal.

Patient #10019 (Study 945-14 Center 801)  was a 29 year old male who discontinued gabapentin because of  an elevated platelet count (707,000).  The investigator thought that this was possibly related to gabapentin therapy.  The patient recovered within two months after the drug was discontinued.

Patient #401 (Study 945-11)  was a 17 year old female who withdrew from gabapentin because of *status epilepticus* and within 8 days had an elevated platelet count (765,000) was measured.  The platelet count had been normal one month before treatment was stopped (172,000).  No platelet count is available from the hospitalization for status  and therefore the exact date of onset of the adverse event cannot be determined.

Patient #6002 (Study 945-14 Center 47 Reported above)  withdrew from treatment. She was treated for 778 days at which time her dose was increased to 1800 because of LOE.  She also developed thrombocytopenia (day 792).  She also developed hypertension, albuminuria and required treatment for hypothyroidism (day 650) during the study.   It was suspected that the patient had developed an autoimmune disease. She recovered with the institution of prednisolone and with the discontinuation of gabapentin.  Concomitant drugs throughout treatment included Valproate and carbamazepine.

There was one report of an abnormal Hgb/Hct:
Patient #107 (Study 877-210P Center 211) was a 33 yr old male who withdrew from gabapentin 1200 mg because of an elevated hemoglobin and hematocrit.  The patient recovered following discontinuation of treatment.

These data do not suggest any pattern of change in hematology variables  that could be attributed to gabapentin treatment.  While there were  22  routine reports and 8 reports of withdrawal due to low WBC,  patients were frequently on other medications which are associated with depression in white count.   A synergistic effect cannot be ruled out, however the magnitude of depression in all of these cases was not severe.

### Urinalysis

The criteria for identifying patients with changes from baseline of potential clinical significance on the urinalysis variables of interest are shown on the table below:

CRITERIA FOR IDENTIFYING PATIENTS WITH POTENTIALLY
CLINICALLY SIGNIFICANT CHANGES IN URINALYSIS VARIABLES

| | LOW | HIGH |
|---|---|---|
| Specific Gravity | < 1.001 | |
| pH | < 4 | > 9 |
| Protein | | > 10 |
| Ketone | | 4+ |
| Glucose | | 4+ |
| Red Blood Cells | | |
|   Female | | > 10/hpf |
|   Male | | > 8/hpf |
| White Blood Cells | | > 10/hpf |
| Casts | | > 9/hpf |
| Epithelials | | > 50/hpf |
| Crystals | | > 10/hpf |

Those patients relatively normal at baseline and who then exceed these criteria while on treatment are tabulated and can be found in the table on the following page. There did not appear to be any significant differences between the two groups except for a higher frequency of reports of low urine specific gravity among treated patients as compared to controls. The clinical significance if any of this is not known.

Proportions of Patients Having Potentially Clinically Significant Changes in Urinalysis Variables in Placebo-Controlled Studies

| Urinalysis Variables | GABAPENTIN | | PLACEBO | |
|---|---|---|---|---|
| | Total Patients | Abnormal (#)    % | Total Patients | Abnormal #      % |
| Spec_Grav-Low | 270 | (24)  9% | 156 | (8)  5% |
| Ph-Low | 374 | (15)  4% | 210 | (11)  4% |
| Ph-High | 381 | (27)75 | 221 | (11)5% |
| Protein-High | 212 | (9)14% | 173 | (22)13% |
| Ketone-High | | | | |
| Glucose-High | 442(9)  2% | 271 | (3)1% | |
| RBC-High | | | | |
| WBC-High | | | | |
| Casts-High | | | | |
| Epithelials-High | | | | |
| Crystals-High | | | | |

In addition, there was one  discontinuation from gabapentin therapy because of an abnormal urinalysis.   This was Patient #206 (Study 877-210GV Center 211)  who withdrew from gabapentin because of proteinuria which developed 3 months after starting treatment.  It was associated with weight gain which began 4 months into therapy.  Serum albumin was not measured during the study.  The investigator thought at this was possibly due to medication. There does not appear to have been a renal evaluation into the cause of proteinuria, and there was no follow-up provided to determine if the patient  recovered.   Concomitant antiepileptic medications were valproate and carbamazepine.

None of the other patients who had complaints of weight gain reported abnormal urinalyses. None of the differences between the gabapentin and the placebo groups was significant. These data did not suggest any pattern of change in urinalysis values that could be reasonably attributed to gabapentin.

## Summary

The changes seen in clinical laboratory evaluations  during gabapentin  adjunctive therapy were infrequent, small in magnitude, and generally not clinically significant. While in general laboratory abnormalities of possible clinical significance were infrequent in controlled clinical trials, there were rare  reports of withdrawals due to abnormal laboratory  variables which reached clinical significance in the eyes of the investigators such that they led to discontinuation of drug.  In most but not all cases  return to normal was seen upon withdrawal of the drug.

The most common findings in clinical laboratory evaluations were  decreased white count and altered antiepileptic drug level. Depressed white counts were not only seen most commonly but were reported as the reason for withdrawal in 4 (.19%) patients in all studies.  These individuals were all on concomitant treatment with carbamazepine but had normal WBC prior to and in some after gabapentin therapy.  The possibility of a synergistic effect on the bone marrow might well be entertained.   Regarding the latter, the only three abnormalities in concomitant drug levels which were of clinical significance were in patients on phenytoin, two Asian women for whom no alternative explanation has been given besides interaction and one in whom an interfering drug known to elevate phenytoin levels was used.

The less frequent reports of elevated BUN and creatinine reached clinical significance in one patient who received a single dose and went into renal failure.  While the patient had a history of stable renal disease, the possibility of drug effect (in a drug which is excreted 100% renally)  cannot be ruled out.

The two cases of thrombocytosis as described above were unassociated with any clinical pathology  but remain unexplained.  The one patient described with thrombocytopenia and hypoalbuminemia may have had a preexisting autoimmune disorder.

NEURONTIN CONFIDENTIAL

NDA #20-235   Clinical Review

## Vital Signs

The table below provides criteria for identifying patients with vital signs changes from baseline of potential clinical significance.

### Criteria for Identifying Patients with Potentially Clinically Significant Changes in Vital Signs Variables

|  | LOW | HIGH |
|---|---|---|
| Systolic Blood Pressure | < 90 mm Hg | > 180 mm Hg |
| Change in Systolic BP | Decrease > 30 mm Hg | Increase > 40 mm Hg |
| Diastolic Blood Pressure | < 50 mm Hg | > 105 mm Hg |
| Change in Diastolic BP | Decrease > 20 mm Hg | Increase > 30 mm Hg |
| Pulse | < 50 bpm | > 120 bpm |
| Change in Pulse | Decrease > 30 bpm | Increase > 30 bpm |
| Temperature |  | > 101 Fah |
| Change in Temperature | Decrease > 2 Fah | Increase > 2 Fah |

Those patients in controlled studies who were relatively normal at baseline and who then exceeded the criteria as noted above at some time during treatment are listed in the table below.

### Proportions of Patients Having Potentially Clinically Significant Changes in Vital Signs Variables in Placebo-Controlled Studies

| Vital Signs Variables | GABAPENTIN | | PLACEBO | |
|---|---|---|---|---|
|  | Total Patients | Abnormal #   % | Total Patients | Abnormal #   % |
| Systolic BP -Low | 508 | 1(0) | 340 | 0(0) |
| Systolic BP-High | 508 | 0(0) | 340 | 0(0) |
| Diastolic BP-Low | 508 | 0(0) | 339 | 0(0) |
| Diastolic BP-High | 508 | 0(0) | 339 | 0(0) |
| Heart Rate-Low | 508 | 0(0) | 341 | 1(0) |
| Heart Rate-High | 508 | 0(0) | 341 | 6(3) |
| Temperature -Low | 344 | 0(0) | 200 | 0(0) |
| Temperature-High | 344 | 18(5) | 200 | 6(3) |
| Weight increase | 502 | 59(12) | 336 | 20(6) |
| Weight decrease | 502 | 9(2) | 336 | 17(5) |

The only notable difference between the placebo and gabapentin-treated group was the report of weight gain reported in the latter.  Weight gain was also a reason for withdrawal from clinical trials in 9 patients (.43% of all participants in all trials).

## ECG's

The percentage of patients in a pool of placebo controlled studies with ECG judged to be "more abnormal" as compared to an earlier tracing is shown in the following table is very low. Reports of patients withdrawing from clinical trials due to arrhythmias  were rare (.04%)

and these included single reports of ventricular extrasystoles, atrial fibrillation and heart block.   Another patient who withdrew for other reasons was identified who experienced ECG abnormalities during gabapentin therapy.  She is described below:

Patient #10 ( Study 945-10 Center 1, later coded as Study 945-14 -801  Patient  #10010) entered double blind treatment with a normal ECG.  An ECG obtained 3 months later demonstrated ST segment depression suggestive of myocardial ischemia.  An ECG obtained at 4 months demonstrated sinus tachycardia (104/min) , t-wave inversion diaphragmatically suggestive of subendocardial infarction. At 5 months, sinus rhythm, and inverted t-waves and ST-depression in II, AVF, and III. Essentially unchanged from previous. One additional ECG was interpreted as improved.  There is no follow-up of this patient.

## 8.6  Special Studies

### Withdrawal  Phenomena/Abuse  Potential
Abuse  potential was not specifically evaluated in clinical trials.  A related phenomenon, withdrawal symptomatology as it relates to the increase in convulsive symptoms with discontinuation of treatment was also not specifically  evaluated in this study.   There were no specific reports of *status epilepticus*  associated with withdrawal from gabapentin.

Preclinical studies (Section 4.0 Pharmacology) evaluated gabapentin in its ability to increase the analgesic potency or effectiveness of narcotic analgesics and found no effect.

### Human Reproduction Data
Little human reproductive data is available for this drug.  There have been 8 pregnancies reported during clinical trials in epilepsy with gabapentin.   The policy in general with pregnancy reported while on treatment with gabapentin was to terminate the drug as soon as possible  after the diagnosis of pregnancy was made.  Four pregnancies were allowed to continue to delivery.  In one instance the infant was born prematurely and suffered from complications of  severe prematurity including respiratory distress syndrome, asphyxia, acidosis, and patent ductus arteriosus. This child also was reported to have an inguinal hernia and pyloric stenosis which have been repaired.  Three children were  carried to term and are reportedly normal.  The four pregnancies were ended by elective abortion of the fetus. Examination of fetal tissues and placenta was  performed in only one case. There were no abnormalities reported in this case. There were no pregnancies reported in the nonepilepsy studies. Of the four pregnancies which ended in live birth, the dose and duration of exposures are reflected in the table below:

| Study/Center Patient Number | Gabapentin Dose (MG) | Duration of Fetal Exposure | Outcome |
|---|---|---|---|
| 945-14 (901)/9122 | 1800 | 56 days | normal term infant (child normal 3 yo) |
| 877-210 PX (215)/112 | 1200 | 99 days | normal term infant |
| 945-14 (37)/6002 | 1200 | 90 days | Prematurity/ congenital anomalies |

| 877-210P (218)/101 | unk | unk | normal infant |
| --- | --- | --- | --- |

Based on the available human data it is not possible to determine the fetal risk if exposed to gabapentin. Cautious interpretation of available date suggests there is the potential for fetal risk with Gabapentin as in other antiepileptic drugs.

## 8.7   Overdose Experience

There have been a total of 5 reports of overdoses from gabapentin. All were nonfatal overdoses and in each case the patient recovered uneventfully. Four of the overdoses involved patients in clinical trials with gabapentin and in all cases involved the ingestion of additional drugs. The fifth involved the child of a study subject who ingested 30 grams of the drug but no other drugs. There were no serious sequelae in any of the above cases. The symptoms included drowsiness, diplopia and slurred speech in the cases of multiple overdose, and dizziness and diarrhea in the case of isolated gabapentin OD.

There is a paucity of relevant detail in these cases. However there were no serious sequelae reported in the four cases of gabapentin overdose. Because blood levels were not available and the exact doses of concomitant drug was not recorded or determined from the cases of overdose, one cannot determine the extent of absorption of gabapentin and whether the symptoms experienced by the patients was attributable in part to the other drugs involved in the overdose.

## 8.8   Summary of Serious Events

As required by 21 CFR 312.32 (a), the sponsor used the term 'serious' to describe certain kinds of AEs. Adverse events were reported as serious if they were thought to be immediately life threatening, permanently disabling, or requiring hospitalization, cancer, overdose, congenital anomaly, or other events deemed of medical concern by the PDMM. All hospitalizations were reviewed to determine if the reason for hospitalization was serious. All cases of status epilepticus resulting in hospitalization were considered serious. Treatment emergent adverse events requiring pharmacologic intervention either acutely or chronically were not considered as serious adverse events.

A total of 78 adverse events in all trials (2048 patients exposed) were considered serious. This amounts to an incidence of 4% of all exposures to gabapentin. Of interest, serious adverse events did not always result in withdrawal from treatment and these will be discussed in another section of the review. Serious adverse events occurred most often in the nervous system and were generally convulsions, specifically status epilepticus requiring hospitalization (25 reports). Other serious adverse events in order of frequency included brain neoplasm (7), depression (7), drug overdose (6), intracranial hemorrhage (4), pneumonia (3) , suicide attempt, (2) CVA (2) , heart failure(2) , breast cancer (2), and subdural hematoma(2).

Each investigator was asked to report the likelihood of drug attributability, that is, events considered serious but not reasonably attributed to drug or events considered serious and

possibly or probably attributed to drug.  On the following two pages is a summary of serious adverse events which were thought by the investigator to be unlikely or definitely not related to drug.  Immediately following that table is a second table which lists serious adverse events which were thought to be drug related by the investigator.  Since there was not agreement about certain types of adverse events, this distinction will be put aside in summary and the events which are considered possible drug related by this reviewer will be discussed as a group under Section 8.9  Discussion of Selected Safety Findings.

## Summary of Serious Adverse Events Occurring in Gabapentin-Treated Patients and Considered Unlikely to be Drug-Related

| Study/Patient Number | Age (yrs) | Sex | Dose (mg/d) | Duration (days) | Adverse Event |
|---|---|---|---|---|---|
| | | | | | **CARDIOVASCULAR EVENTS** |
| 877-210p 214 (104) | 37 | F | Unk | 541 | Syncope. Resolved spontaneously. |
| 946-13 6 (102) | 60 | M | 1200 | 174 | Congestive Heart failure. Resolved after temporally stopping drug. |
| 945-13 9(102) | 66 | M | 2300 | 1271 | Angina Pectoris. Resolved spontaneously. |
| 946-15 16 (6) | 67 | M | 2400 | 570 | Myocardial Infarction, cardiogenic shock, pulmonary edema, ventricular tachycardia, death. |
| | | | | | **CANCERS** |
| 877-210Px 214 (108) | 37 | M | 1200 | 113 | Astrocytoma. Expansion of existing lesion. Died. |
| 877-210PX 216(113) | 49 | F | 1200 | 440 | Breast cancer. Onset during gabapentin therapy. Died. |
| 945-13 8 (106) | 51 | M | 2400 | 467 | Neoplasm, brain. New onset during gabapentin therapy. |
| 945-13 6(202) | 85 | M | 2400 | 1436 | Lung cancer. Onset during gabapentin therapy. Died. |
| 945-13 7 (214) | 35 | M | 2400 | 369 | Neoplasm, brain. Onset during gabapentin therapy. Died. |
| 945-13 8(203) | 42 | F | 2400 | 146 | Breast cancer. Onset during gabapentin treatment. |
| 945-18 9(108) | 39 | M | 2400 | 441 | Meningioma (recurring during gabapentin treatment) |
| 945-13 14(362212) | 70 | M | 800 | 92 | Prostate carcinoma . (Expanding) |
| 945-14 27(6004) | 41 | M | 1200 | 379 | Non-Hodgkin's Lymphoma. Onset during gabapentin therapy. |
| 945-15 6 (8) | 26 | F | 1800 | 151 | Astrocytoma  (recurrent) |
| | | | | | **GASTROINTESTINAL** |
| 877-210PX 212 (113) | 33 | F | 600 | 1327 | Appendicitis |
| 945-14 34(6004) | 41 | M | 900 | UNK | Cholecystitis |

NDA20235_MISC_001_0221

| ID | Age | Sex | Dose | Number | Event |
|---|---|---|---|---|---|
| 945-14 36(6010) | 29 | F | 1200 | 112 | Stomach ulcer/ hemorrhage (gastric bleeding-gastric banding surgery) |
| **PULMONARY EVENTS** | | | | | |
| 877-210G 217 (203) | 59 | M | | 417 | Lower respiratory infection. |
| 877-21PX 214 (108) | 37 | M | 1200 | 113 | Pneumonia, this patient was also reported because of the astrocytoma which expanded while on treatment. Died. |
| 945-15 17 (12) | 33 | M | 2400 | 585 | Pneumonia. Pt recovered while still on treatment |
| 945-36 202 | 44 | M | 800 | 7 | Patient died with diagnosis of pneumonia, septic shock and status epilepticus. He had experienced flu-like symptoms for one week prior. |
| **NEUROLOGICAL EVENTS** | | | | | |
| 877-210PX 212(2102) | 30 | F | 1200 | 811 1171 BL | Status epilepticus |
| 945-5 12(215) | 35 | F | 0 | BL | Status epilepticus. |
| 945-13 7(215) | 33 | F | 2400 | 225 | Status epilepticus. |
| 945-13 8(204) | 27 | M | 2000-2400 | 1003 906 | Subarachnoid hemorrhage post traumatic, following a seizure) Status epilepticus |
| 945-5 7 (210) | 22 | M | 2400 | 177 | Intracranial hemorrhage. Pt was also reported to have a brain tumor recurrent during treatment with gabapentin. Medication was discontinued. |
| 945-13 9(208) | 40 | M | 2400 | 738 | Cerebrovascular accident. Treatment was continued and the patient showed recovery with sequelae. |
| 945-13 9(213) | 29 | F | 2400 | 292 | Status epilepticus. |
| 945-13 10(202) | 36 | M | 2400 | 1226 1305 1306 | Convulsions (increased seizure activity) Status epilepticus Subdural hematoma |
| 945-13 11(207) | 42 | M | 2400 | 526 | Status epilepticus |
| 945-13 17(101) | 28 | F | 1800 | 426 537 | Status epilepticus Intracranial hemorrhage. Died |
| 945-14 24(6009) | 29 | M | 1800 | 503 | Status epilepticus |
| 945-15 11(1) | 37 | F | 2400 | 187 | Status epilepticus |
| 945-15 11(2) | 45 | M | 2400 | 95 | Status epilepticus |
| 945-15 11(4) | 36 | M | 2400 | 97 | Status epilepticus |

NEURONTIN CONFIDENTIAL

| | | | | | Status epilepticus |
|---|---|---|---|---|---|
| 945-15 16(3) | 41 | M | 1400 | 71 | Intracranial hemorrhage. The patient suffered a second intracranial hemorrhage and this was reported as possibly related to the drug (day 196) |
| 945-15 1B(4) | 51 | M | 1600 | 125 | Somnolence (lethargy), and dysarthria |
| 945-15 20(5) | 41 | M | 2400 | 714 | Status Epilepticus |
| 945-15 20(7) | 19 | M | 2400 | 485 | Status Epilepticus |
| 945-16 5(9) | 21 | M | 1000 | 264 | Head injury (extradural hemorrhage) |
| 945-16 7(8) | 20 | M | 1800 | 105 | Status epilepticus |
| 945-15 20(17) | 27 | M | 2400 | 251 | Depression with suicidal ideation |
| | | | | | **PSYCHIATRIC** |
| 945-15 17(2) | 36 | F | 300 | 28 | Depression with suicidal ideation. |
| 945-13 14(22) | 17 | M | 2400 | 166 | Suicidal ideation and attempted suicide. Depression was reported on day 13 as possibly related to the drug. Recovered while on medication. |
| 945-13 8(204) | 27 | M | 2000 | 266 | Depression with suicidal ideation. Later reported status epilepticus, subarachnoid hemorrhage and death. |
| | | | | | **DRUG OVERDOSE** |
| 877-210P 212(104) | 18 | M | 1200 | 65 | Drug overdose |
| 945-13 10(201) | 32 | M | 8000 | 188 | Drug overdose |
| 945-16 2(2) | 17 | F | 1800 | 217 | Drug overdose (accompanied by phenytoin overdose) |
| 945-16 2(9) | 32 | F | 1800 | 83 | Drug overdose (phenytoin overdose also) |
| | | | | | **OPHTHALMOLOGIC** |
| 945-15 17(2E) | 20 | F | 2400 | 419 | Cataract |
| | | | | | **RENAL** |
| 945-13 5(201) | 52 | M | 2400 | 919 | Nephrosis( traumatic acute hydronephrosis) |
| | | | | | **HEMATOLOGIC** |
| 945-14 22(6012) | 50 | F | 900 | 421 | Leukopenia |
| 945-14 47(6002) | 43 | F | 1800 | 792 | decreased platelet count |

NEURONTIN CONFIDENTIAL

| | | | | | MISCELLANEOUS | |
|---|---|---|---|---|---|---|
| 945-15 1(5) | 16 | F | 2400 | 83 | | Anemia |
| 945-15 8(13) | 21 | M | 2100 | 309 | | Fever |
| 945-15 17(26) | 20 | F | 2400 | 671 | | Cellulitis |
| 945-15 30(8) | 18 | F | 2100 | 106 | | Viral Syndrome |

NDA20235_MISC_001_0224

**Summary of Serious Adverse Events Occurring In GABAPENTIN-Treated Patients Considered Possibly or Probably Drug-Related by the Investigator (N=2048 or 1961 patient years)**

| Study/ Patient # | Age (yrs) | Sex | Dose (mg/d) | Duration (days) | Adverse Event |
|---|---|---|---|---|---|
| | | | | | **Neurological** |
| 945-5X (16)/208 | 19 | F | 2400 | 83 | Status Epilepticus |
| 945-15 (1)/4 | 18 | F | 2400 | 241 | Status Epilepticus |
| 945-36 #202 | 44 | M | 800 | 105 | Status, Epilepticus |
| 945-15 (18)/4 | 51 | M | 1800 | 196 | Intracranial Hemorrhage |
| | | | | | **Psychiatric** |
| 945-13 (14)221 | 17 | M | 1200 | 13 | Depression |
| 945-15 (11)22 | 23 | F | 1200 | 10 | Depression / Attempted suicide day 166 / Resolved with dose reduction (revision indicated that this was not WDAE since it was not treatment emergent --pt has had depression in past |
| 945-15 (1)1 | 36 | M | 1200 1500 | 11 270 | Depression with suicide ideation improved on tapering and d/c / Depression with suicide ideation recurred on rechallenge |
| 945-14 (8)110022 | 31 | F | 1800 | 254 | Drug Overdose |
| 945-15 (19)5 | 17 | F | 2000 | 384 | Depression and attempted suicide |
| 877-210P (21)104 | 18 | M | 1200 | 65 | Drug Overdose |
| | | | | | **Other** |
| 946-36 208 | 50 | M | UNK | 16 | Allergy (rash and fever) |
| 945-36 | 88 | M | 400 | 1 | Renal Failure; Patient with history of stable renal disease went into renal failure after one dose |
| 945-15 (17)23 | 29 | M | 1200 | M | Bloody diarrhea |

**Serious Adverse Events Considered Drug Related**

Serious AE considered possibly drug related included drug overdose, depression with suicidal ideation/drug overdose, *status epilepticus*, renal failure.

**Drug overdose**

Patient 104 (Study 877-210P Center 214)  took an overdose of medication.  While no other adverse events were reported as serious in association, the investigator though that this overdose was possibly drug related.

Patient 10022 (Study 945-14 Center 801) took an overdose of medication. While no other adverse events were reported as serious in association, the investigator though that this overdose was possibly drug related.

**Depression:**

Patient #221 (Study 945-13 Center 14) reported severe depression and attempted suicide. Depression was thought to be possibly related to gabapentin in this patient.

Patient #1 (Study 945-15 Center 1) was reported to have experienced depression with suicidal ideation  on numerous occasions while on treatment with gabapentin. The investigator thought that this was probably due to medication and he ultimately discontinued the drug.  SEE CRF.

Patient #5 (Study 945-15 Center 19) was reported to have depression and attempted suicide. Thought to be possibly related to the drug.

*Status  epilepticus*

There were 25 patients who had *status epilepticus*  which resulted in a hospital visit.  These events were considered serious.  Not all patients who withdrew from studies because of *status epilepticus* were included  in the listing of adverse events considered serious.

**Discussion of Selected Serious Safety Findings**

Certain adverse events emerged as both serious and frequent.  Due to the nature of the reporting process it was initially difficult to determine the magnitude of these and therefore how much of a safety issue they represent.  These include seizures/status; depression/suicide/overdose and cancers.  The table on the following page  reflects some of the important adverse events reported through the variety of mechanisms and how they are distributed  in terms of  severity.

Not all patients who withdrew from studies because of *status epilepticus* were included  in the listing of adverse events considered serious.  *Status epilepticus* was reported as a serious adverse event only when it led to hospitalization.   There were 37 patients who reported status epilepticus as an adverse event during clinical epilepsy studies with gabapentin.  There were 25 patients who had *status epilepticus*  which resulted in a hospital visit.  The result of this arbitrary distinction was underreporting in this category.  For example there were numerous cases of seizure flurries some lasting up to several  days at a time which were not considered

Important Adverse events Reported through Various Categories

| Adverse Event | Total Reports (N=1700) | Withdrawals N=2048 | "Serious" Reports N=2048 | Deaths N=2048 |
|---|---|---|---|---|
| **Seizures:** | 118 (8.1%)[1] | 37[2] | 0 | 12 |
| Status | 0 | 8 | 25 | 1 |
| Twitching | 23 | 2 | 0 | 0 |
| Myoclonus | 1 | 0 | 0 | 0 |
| **Depression all symptoms** | | | | |
| Depression | 78 (5.3%)[3] | 9 | 7 [4] | 0 |
| Suicidal | 4 | 2 | - | 0 |
| Suicide gesture | 1 | 0 | 2 [5] | |
| OD (intentional) | 5 | 0 | 6 | 0 |
| **Tumors** | | | | |
| general | 1 | 0 | | |
| abdominal | 1 | 0 | | |
| lymphoma | 1 | 1 | 1 | 1 |
| brain | 7 | 4 | 7 | 3 |
| lung | 1 | 0 | 1 | 2 |
| bladder | 1 | 0 | | 0 |
| breast | 2 | 1 | 2 | 0 |
| prostate | 1 | 0 | 1 | 0 |
| all tumors | 12[5] | 6 | 12 | 6[7] |
| **Deaths** | 12 | 4 | | 23 |

[1] In here are included an undetermined number of cases of status epilepticus and prolonged seizure flurries which are not reported under serious adverse events because they did not require hospitalization. The exact number is not known.

[2] Note that a total of 488 patients withdrew because of LOE

[3] Seven cases of depression w/ suicidal ideation were reported in SU-2 text p. 45. This group also includes patients with mild or no depression on recruitment who required intervention with one or more antidepressant drugs while on treatment with gabapentin. These patients appear to have fallen through the cracks

[4] Includes only depression with suicidal ideation.

[5] Not the same patients as above

[6] Actually there were 18 reported in table 14 Safety Update-2

[7] This includes three patients who died after they were discontinued from medication but whose tumor began during treatment.

**Discussion of Selected Serious Safety Findings (cont'd)**

serious because they did not result in hospitalization  including patients in nursing homes who were treated on site.  The extent to which *status epilepticus* occurred and was not reported as serious or did not result in withdrawal cannot be accurately determined.  Regardless, then, of the actual frequency of *status epilepticus*, it was not considered by individual investigators  as drug related in certain cases, and yet in other cases it was thought to be possibly or definitely drug related.  It could be argued that in certain cases failure of the antiepileptic to provide adequate protection against *status epilepticus* is not an adverse event caused by the drug, rather a failure of the drug to perform its purported effect.  However as noted above there were  numerous  individuals who in controlled trials developed a worsening of their seizures from baseline to a greater magnitude than did placebo controls.  One could argue, that in these patients the presence of increased seizure activity may have been a side effect of the drug rather than lack of effect.

A total of 118 patients  reported seizures as adverse events.  Of these, 37 patients withdrew from studies because of seizures reported initially reported as an adverse event.  In addition there were 12 patients who died due to complications of seizures and an additional 24 patients required hospitalization due to *status epilepticus*.  There were also 451 patients who withdrew from gabapentin because of lack of efficacy.  At the request of this reviewer these 451 were grouped with the 37 patients who withdrew because of seizures , since the failure to control seizures was ultimately the reason for withdrawal in both groups.   It is recognized that  some or all of these 37 patient may have actually withdrawn from therapy because their seizures were worse.  That information is currently not available.   Assuming that the withdrawals and deaths had been previously reported as adverse events among the 118 adverse events: convulsions,  then there are 569 patients either reported seizures as an adverse event or withdrew from studies because seizures were not adequately controlled or actually worse than before  treatment.

In examining the subset of patients who developed *status epilepticus* during epilepsy studies, prior history of status was obtained.  Of 31 patients who withdrew  from epilepsy studies because of *status epilepticus*,  14  patient had never experienced *status epilepticus* before, and a one had never experienced *status epilepticus*  while on treatment with an antiepileptic drug .  Many of these patients were not  considered to have had a serious adverse event,  since they were not hospitalized.    A spot check of case report forms revealed other patients who experienced prolonged seizure flurries (one patient did not stop for 8 days) who was not reported in any category.  This apparent underreporting was most likely an artifact of the criteria set forth for defining adverse events.

In another way, looking at seizures as adverse events, the possibility of exacerbation of seizures on treatment was considered.  Based on the reading of the case report forms in the three main placebo controlled studies, there was  a small subset of the study  population which appeared to become  worse on drug than  baseline as compared to placebo and that the degree of worsening was  not insignificant particularly in study  945-5.

In the original NDA 37 patients  of adverse events recorded as seizures.  This group was later reclassified as LOE at the request of FDA in an effort to obtain a better idea of how many withdrawals related to seizure activity.  These case reports were reviewed in more detail and

it was found that the majority patients (35/37) withdrew due to seizure exacerbation or *status epilepticus* rated as moderate to severe.   There were 22/37 (60%)  whose exacerbation was thought to be possibly, probably, or definitely attributable to drug by investigators.  The mean duration on drug before withdrawal due to seizures was 166 days.

In summary, there appears to be a small subset of patients  treated with gabapentin who ostensibly become worse.  Evidence which has led to this  hypothesis includes  1) seizure counts obtained from DBPC trials in which seizure frequency increases by a greater magnitude in gabapentin treated patients than in placebo patients, and  2) the development of *status epilepticus* in patients who have never experienced status in the past or who have not experienced status since childhood.    The characteristics of this population is not yet well defined but this should be further evaluated by the sponsor.

## Tumors

A total of 16 tumors were reported in association with gabapentin therapy.   These are listed by tumor type in the table on the following page.   There was a total of 11 brain tumors. Of these six were recurrent or expanding tumors that were dormant  prior to entering studies, and three were emergent during treatment, two were newly diagnosed tumors arising after discontinuing a prolonged course of gabapentin (9-10 months), and one was a recurrence of a tumor that was dormant and arose shortly after discontinuing 3 weeks of gabapentin therapy. The deaths due to brain tumors were evaluated in the context of expected incidence rates.   The question arises in the cases of preexisting stable lesions whether the course of the disease was accelerated by the drug.  One could maintain that in the cases where a preexisting stable tumor became worse, the natural history of the disease might have predicted the same outcome, however,  one could also argue that progression  of the tumors was temporally associated with worsening  and the possibility of causation cannot be ruled out on the basis of the available information.

Other tumor types included 2 cases of treatment-emergent breast cancer following treatment with 1200-2400 mg for 146 to 440 days.  Two cases of lung cancer, one in the case of a chronic smoker.  One patient had prolonged exposure to a high dose of gabapentin (2400 mg for 1437 days), the other had low dose and brief exposure.

In summary there appear to be no particular patterns of dose/duration of exposure and any particular tissue type of tumor with the exception of the brain.  The only concern is that there is a particularly high  incidence of astrocytoma  either treatment emergent or recurrent/expanding.  This raises the specter of carcinogenicity to the target organ of this drug, the brain.

NEURONTIN CONFIDENTIAL

Table 8.8

Tumors Associated with Gabapentin Therapy

| Study /pt | Age | Sex | Dose | Duration | Tumor:Comments |
|---|---|---|---|---|---|
| | | | | | Brain Tumors |
| 945-13 (6)106 | 51 | M | 2400 | 467 | Astrocytoma |
| | | | | | Comment: Treatment.emergent |
| 877-210PX (214)108 | 37 | M | 1200 | 223 | Astrocytoma |
| | | | | | Comment: DIED. Expansion |
| 945-5 (7)210 | 22 | M | 600 | 84 | Brain Tumor |
| | | | | | Comment: Recurrence |
| 945-13 (7)214 | 36 | M | 2200 | 369 | Brain Tumor |
| | | | | | Comment: DIED. Expansion |
| 945-13 (9) 108 | 39 | M | 2400 | 441 | Meningioma |
| | | | | | Comment: Recurrence |
| 945-15 (6)202 | 26 | F | 1800 | 151 | Astrocytoma |
| | | | | | Comment: Recurrence |
| 877-035X 10 | 32 | M | 1500 | 20 | Astrocytoma |
| | | | | | Comment: Recurrence found 9 days after Rx stopped |
| 945-13 (14)202 | 36 | F | 2400 | 304 | Astrocytoma |
| | | | | | Comment: Discovered 707 days after treatement stopped |
| 945-15 (18)12 | 23 | F | 2100 | 264 | Astrocytoma, Grade II |
| | | | | | Comment: Had abnormality on MRI by history: tumor found 171 days after stopping gabapentin |
| 945-15 (10)12 | 28 | M | 1800 | 703 | Astrocytoma: recurrence |
| | | | | | Comment: Grade I Astrocytoma resected in 1984. Dormant until day 703 of treatment. |

NEURONTIN CONFIDENTIAL

| ID | Age | Sex | Dose | | Diagnosis / Comment | Group |
|---|---|---|---|---|---|---|
| 880-130 (133)5 | 34 | F | 900 | 150 | Astrocytoma: recurrence<br>Comment: Withdrawn from treatment for surgery on astrocytoma day 164. | |
| 877-210PX (216)113 | 49 | F | 1200 | 440 | Breast Cancer<br>Comment: Diagnosed during treatment. | Breast |
| 945-13 (8)203 | 42 | F | 2400 | 146 | Breast Cancer<br>Comment: Diagnosed during treatment. | |
| 880-013 | 63 | M | 1800 | 85 | Lung Cancer<br>Comment: DIED. Tumor found 2 mos after drug stopped | Lung |
| 945-13 (6)202 | 65 | M | 2400 | 1437 | Lung Cancer with mets to brain<br>Comment:DIED. History of meningioma in 1946, prostate Ca in 1986, 55 PY smoker.<br>Diagnosed during treatment. | |
| 945-13 (14)38212 | 71 | M | 800 | 141++ | Prostate Carcinoma<br>Comment: | Prostate |
| 945-14 (27)6004 | 41 | M | 1200 | 379 | NonHodgkin's Lymphoma<br>Comment:DIED. Diagnosed during treatmentIS | Lymphoma |

NEURONTIN CONFIDENTIAL



NDA #20-235  Clinical Review

**Depression/Suicidal ideation/ suicide attempt**
In the total exposed population of the NDA 78 (5.3%) patients reported depression as an adverse event. This included one subject in a phase 1 study. There were 7 reports of depression as serious adverse events, and 9 patients who withdrew from studies because of depression.

There may be some underrepresentation of certain categories. For example, in some cases depression was reported as a serious adverse event, particularly if it resulted in hospitalization or was associated with suicidal ideation. However numerous examples were identified among the CRF's where a patient developed treatment emergent depression where pharmacological intervention was required and the report of a serious adverse event was not made. The actual incidence of treatment emergent depression in which pharmacologic intervention was begun and maintained throughout the course of a study. The firm has provided the FDA with a breakdown of the patient who reported depression as an adverse event, and it is found that of the 78 patients who reported depression as an adverse event, 19 had no prior history of depression, and 22 patients required treatment  for their symptoms.

**Cataracts**
Cataracts were reported by 3 patients . Prior examinations are not yet available in two and was not performed in one.

**8.9    Summary of Drug Interactions**

Numerous studies have been conducted to evaluate drug interaction with gabapentin. They are summarized briefly below, although more detail can be found in the discussion of Pharmacology (NDA Review  4.0).

Based on the results of the available studies there appears to be no evidence for pharmacologic interaction between gabapentin and phenobarbital, phenytoin, valproate, or carbamazepine. Further it has been shown that gabapentin does not induce hepatic mixed function oxidases that are responsible for the metabolism of many antiepileptic drugs.

Among the adverse events considered serious were two isolated reports in Asian women of "overdose" involving phenytoin as a concomitant medication.  Each of these cases were unintentional and occurred in the setting of prescribed medication.  The first was an Asian woman who reported toxic phenytoin levels (> 29 μg/ml) and who was symptomatic. She required reduction of the dose of phenytoin from 330 mg/day to 200 mg/day TDD. The second involved an Asian woman who also reported toxicity with phenytoin (phenytoin level was 30.27 μg/ml) and was also symptomatic. Her phenytoin dose was reduced

A number of nonepileptic drugs were evaluated for interaction.  These included maalox, cimetidine,  norethindrone, and probenecid.  It appears that the bioavailability of gabapentin is reduced following coadministration with Maalox.  The effect of Maalox on the bioavailability of gabapentin is dependant upon the time of administration.  A lesser effect  is seen when Maalox is administered 2 hours before gabapentin.  A more pronounced effect was seen when Maalox

was given concomitantly or within 2 hours after gabapentin. Cimetidine coadministration has been shown to alter the renal clearance of gabapentin to a slight degree. The clinical significance of this drug interaction is not yet known. Probenecid has no effect on the renal excretion of gabapentin. The oral contraceptive norethindrone (Norlestrin) was evaluated for a possible interaction with gabapentin. It appears that the multiple dose pharmacokinetic profile of norethindrone is not affected by gabapentin.

No other obvious drug interactions were elicited in review of the adverse event data from clinical trials with gabapentin. While every effort was made to minimize the number of concomitant drugs beyond the antiepileptic drug products required for seizure control. Review of case report forms and tabular summaries indicated that additional drugs were used frequently in combination with gabapentin.

**Drug demographic interactions**
The demographics of the gabapentin development program suggest that the extremes of age are not well represented. The incidence of adverse events increased slightly with age in patients treated with both gabapentin and placebo, but to a greater extent in the treated group. One preliminary study did reveal that AUC $_{(0-\infty)}$ for gabapentin increased with age (see above).

The adverse event profile for men and women was similar in all epilepsy studies with gabapentin.
Caucasians were overrepresented in gabapentin studies. It is not possible to determine, based on the small numbers of blacks and orientals if there is an interaction with race. However, as noted above there is the suggestion of an interaction with two reports of phenytoin toxicity in Asian women treated with gabapentin and phenytoin. There needs to be further evaluation of this phenomenon as it might suggest a pharmacogenetic interaction.

No effect of sex on the incidence of particular adverse events was appreciated.
demographic/adr tables)

**Pediatric Subjects**
There have been no pediatric subjects exposed to Gabapentin.

**Drug-Disease Interactions**

There is limited clinical experience with the use of gabapentin in systemic disease. In fact every effort is made in clinical trials with epilepsy to avoid patients who are suffering from underlying systemic illness. There have been several interaction studies specifically performed in an effort to explore the possibility of interaction between gabapentin and systemic disease, specifically renal and hepatic disease, using limited doses and duration of treatment.

In renal disease pharmacokinetic studies it was shown that impaired renal function resulted in higher plasma gabapentin concentrations, longer $t_{1/2}$, and greater AUC $_{(0-\infty)}$. Decreases in gabapentin CL/F and $CL_r$ are linearly correlated with $CL_{cr}$. It has also been shown that age-related alterations in renal function are responsible for altered gabapentin pharmacokinetics.

Gabapentin AUC $_{(0-\infty)}$ increases, and CL/F and lambda$_2$ decreases as age increases.  Thus it is recommended that gabapentin dosage be reduced in patients with renal dysfunction and in patients with age-related renal impairment according to the  gabapentin clearance.

Gabapentin was evaluated in the context of hemodialysis.  It was found that routine hemodialysis (three times weekly ) lowers plasma gabapentin concentrations and decreases the apparent $t_{1/2}$ of gabapentin 2.5 fold.  Pharmacokinetic results indicate that administration of gabapentin following each 4-hour hemodialysis treatment should achieve similar steady state peak and trough concentrations to those in subjects with normal renal function receiving gabapentin q8h.

There as been one report of a patient  with impaired renal function, who, after receiving a single 400 mg dose of gabapentin, developed acute renal failure from which he has not recovered. (CRF).  While causation cannot be ascertained with certainty this suggests caution in the administration of gabapentin to patients with impaired renal function.

The interaction of gabapentin with hepatic disease was not studied.  It is presumed that this was not evaluated because the drug is not metabolized in humans.  No hepatic enzyme elevations of significant magnitude were reported during treatment with this drug.

## Summary, Conclusions, and Recommendations

As of the data cut-off date of September 30, 1992,   data from clinical trials involving 2048 subjects indicate that Gabapentin has a safety profile that is generally good but about which there remain several  important concerns.   Emphasis in this review has been on  deaths and discontinuations from treatment occurring in association with Gabapentin as well as general reporting of adverse events.

The maximum dose in the placebo-controlled efficacy trials was 1800 mg/day, however, the firm has some experience in open extension use with doses up to 3600 mg  in patients who did not derive benefit from lower doses.  No delayed adverse effects were definitively identified in the long-term studies. The maximum  duration of exposure is approximately 7 years in a few patients, with the majority of exposure of relatively shorter duration of 6 months to one year. The few overdoses reported with gabapentin showed no significant toxicity acutely with high doses. (Levels were not obtained).

The sedative side effects of gabapentin are prominent.  The most frequently reported adverse experience  was convulsions,  followed by somnolence, dizziness , ataxia, fatigue, nystagmus, tremor and diplopia.  In studies designed to characterize the adverse experience profile of gabapentin (in phase 1)headache,  somnolence and fatigue, were also the most frequently reported events.  Adverse events relating to the nervous system were  most common and  they were also the most commonly reported adverse events associated with withdrawal from treatment.

The greatest advantage of this drug could be the apparent lack of clinically significant pharmacokinetic interactions with concomitant AEDs. However, gabapentin administered adjunctly with other antiepileptic drugs resulted in an increased incidence of adverse events, such as s diplopia and depressed WBC seen with carbamazepine and gabapentin. These were generally mild in severity and most improved over time.   The possibility of an interaction with phenytoin in certain genetic isolates should be explored based on the adverse event reports noted in Section 8.9.

Gabapentin appears to lack significant hepatic and bone marrow toxicity.

Less common but more serious events may limit the drug's widespread usefulness.  One of these is that seizures may become significantly worse, or lead to *status epilepticus* in a small subset of the treated population.   A second is that the incidence of malignancies reported with only limited extended use of the drug coupled with the preclinical evidence that the drug may be carcinogenic.  While causation has not been demonstrated in either the genesis or the expansion and recurrence of tumors, the firm has not provided convincing evidence that the drug does not cause or accelerate tumor growth in man.  A third is that depression, while it may be not an infrequent occurrence in the epileptic population, may become worse and require intervention or lead to suicide, as it has resulted in some suicidal attempts. A fourth concern that a drug that is 100% cleared by the kidneys may in a small segment of the population be nephrotoxic. Adjustments in dose are recommended with increasing age and with renal failure.  Fifth,  the limited experience with gabapentin in pregnancy cannot rule out some risk of teratogenicity.

The attrition rate from treatment with gabapentin is high,  approximately 63% (all epilepsy studies), however, this is not due primarily to adverse events, which account for only about 7% of all patients in clinical trials.  The high dropout rate is due in part to lack of sustained efficacy, seizure exacerbation and  an "other", a category which includes largely  unclassified dropouts but also dropouts due to lack of efficacy, loss to follow-up, patient preference, and some.  Discontinuations due to adverse events were reviewed.  There were 3 cases of renal failure, some arrhythmias, 18  tumors reported, convulsions, 3  cataracts,  and one case of atrial flutter, weight gain, low white count.  There were no significant laboratory abnormalities identified that were seen consistently  or frequently.

As of September 30, 1992 nineteen patients with epilepsy have died while receiving Gabapentin and an additional three patients died after discontinuing gabapentin but of a process that began during treatment, specifically cancer.  The deaths were of diverse etiology, although twelve may be categorized as complications of inadequate seizure control and sudden unexplained death in epilepsy and six deaths were related to tumors that emerged or enlarged during gabapentin therapy.  Whether these deaths due to tumors are related to therapy will be a matter for future studies or postmarketing surveillance.

In its clinical database of 2048 patients, gabapentin has a risk profile that is uncertain, with five groups of important adverse events that have not yet been fully characterized, specifically, seizure exacerbation,  carcinogenicity,  clinically important depression, renal failure and teratogenicity.   Accumulated long range safety  data are limited by the excessive attrition due to apparent lack of sustained efficacy.

NDA #20-235   Clinical Review

113

In conclusion NDA 20-235 is approvable with appropriate and prominent labelling for use in a specific population.    Specifically labelling should reflect that while short term efficacy has been demonstrated as add-on treatment in the refractory partial epilepsy population,  the firm has not demonstrated that this effect is sustained. Additionally, in a subset of the epilepsy population, seizure exacerbation may occur, such as *status epilepticus* in patients who have not previously experienced status.   The as yet unknown risk of carcinogenicity should be considered against possible  limited benefit.