EXHIBIT 13

NAME              ARENDALL, ELBERT            SHERLOCK_SPECIALTY    SNE

PRESCRIBER_ID     32416898                    AMA_SPECIALTY

SALES CALLS

| | | | |
|---|---|---|---|
| *CALL_DATE* 10/13/1999 | *CALL_ID* 92286559 | *CALL_TYPE* Detail and Starter | |
| *TERRITORY* PD | *REP_NAME* N/A | *CALL_ADDRESS:* 2400 PATTERSON ST. SUITE 203 NASHVILLET, TN 37203 | |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* | |

| | | | |
|---|---|---|---|
| *CALL_DATE* 2/9/2000 | *CALL_ID* 93133884 | *CALL_TYPE* Detail Only | |
| *TERRITORY* PD | *REP_NAME* N/A | *CALL_ADDRESS:* 4230 HARDING RD 709 NASHVILLE, TN 37205 | |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* | |

| | | | |
|---|---|---|---|
| *CALL_DATE* 3/16/2000 | *CALL_ID* 93472275 | *CALL_TYPE* Detail Only | |
| *TERRITORY* PD | *REP_NAME* N/A | *CALL_ADDRESS:* 4230 HARDING RD 709 NASHVILLE, TN 37205 | |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* | |

| | | | |
|---|---|---|---|
| *CALL_DATE* 8/15/2000 | *CALL_ID* 94685637 | *CALL_TYPE* Detail Only | |
| *TERRITORY* PD | *REP_NAME* N/A | *CALL_ADDRESS:* 4230 HARDING RD 709 NASHVILLE, TN 37205 | |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* | |

NAME          ARENDALL, ELBERT          SHERLOCK_SPECIALTY    SNE

PRESCRIBER_ID  32416898                  AMA_SPECIALTY

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 10/13/1999 | 92286559 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 36 |
| 10/13/1999 | 92286559 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 15 |

NAME            BERKMAN, RICHARD          SHERLOCK_SPECIALTY    SNE

PRESCRIBER_ID   23268138                  AMA_SPECIALTY         SNE

SALES CALLS



| CALL_DATE | 6/3/2003 | CALL_ID | 23611900001216 | CALL_TYPE | Detail Only |
|---|---|---|---|---|---|
| TERRITORY | 3NU11M13 | REP_NAME | 3NU11M13, Vacant | CALL_ADDRESS: | 2400 Patterson Street Nashville, TN 37207 |

**CALL_NOTES**                 **AE_NOTES**                 **MI_NOTES**

Not very rep friendly, yet!!

| CALL_DATE | 7/1/2003 | CALL_ID | 23648500003352 | CALL_TYPE | Literature Drop Only |
|---|---|---|---|---|---|
| TERRITORY | 3NR11M13 | REP_NAME | 3NR11M13, Vacant | CALL_ADDRESS: | 1161 21st Ave S Nashville, TN 37203 |

**CALL_NOTES**                 **AE_NOTES**                 **MI_NOTES**

Dr. Berkman was not seeing reps today.

| CALL_DATE | 4/2/2004 | CALL_ID | 28487400002640 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | 3NU22B13 | REP_NAME | Hardin, Robert | CALL_ADDRESS: | 2400 Patterson Street Nashville, TN 37203 |

**CALL_NOTES**                 **AE_NOTES**                 **MI_NOTES**

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 4/2/2004 | 284874000026401 | 7710 | Neurontin 300mg x 3 | 60 |

NAME                Brumley, Miriam              SHERLOCK_SPECIALTY        ANS

PRESCRIBER_ID       33307000062673              AMA_SPECIALTY             NPR

SALES CALLS

*CALL_DATE*     8/21/2002    *CALL_ID*    68998000095434   *CALL_TYPE*    Detail Only

*TERRITORY*     K1H12        *REP_NAME*   Pippin, Ashley    *CALL_ADDRESS:*   1916 Patterson St
                                                                             Nashville, TN 37203

*CALL_NOTES*                 *AE_NOTES*                      *MI_NOTES*

---

*CALL_DATE*     9/13/2002    *CALL_ID*    68998000107249   *CALL_TYPE*    Detail and Starter

*TERRITORY*     K1H12        *REP_NAME*   Pippin, Ashley    *CALL_ADDRESS:*   1916 Patterson St
                                                                             Nashville, TN 37203

*CALL_NOTES*                 *AE_NOTES*                      *MI_NOTES*

---

*CALL_DATE*     10/9/2002    *CALL_ID*    68998000116271   *CALL_TYPE*    Detail and Starter

*TERRITORY*     K1H12        *REP_NAME*   Pippin, Ashley    *CALL_ADDRESS:*   1916 Patterson St
                                                                             Nashville, TN 37203

*CALL_NOTES*                 *AE_NOTES*                      *MI_NOTES*

K1H12 / reiterate the benefits of celebrex and bextra,
nerontin

---

*CALL_DATE*     10/23/2002   *CALL_ID*    68998000124664   *CALL_TYPE*    Detail and Starter

*TERRITORY*     K1H12        *REP_NAME*   Pippin, Ashley    *CALL_ADDRESS:*   1916 Patterson St
                                                                             Nashville, TN 37203

*CALL_NOTES*                 *AE_NOTES*                      *MI_NOTES*

NAME            Brumley, Miriam                    SHERLOCK_SPECIALTY        ANS

PRESCRIBER_ID   33307000062673                    AMA_SPECIALTY             NPR

---

*CALL_DATE*  | 10/23/2002 | *CALL_ID* | 68998000129076 | *CALL_TYPE* | Detail and Starter

*TERRITORY*  | K1H12 | *REP_NAME* | Pippin, Ashley | *CALL_ADDRESS:* | 1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*           *AE_NOTES*           *MI_NOTES*

---

*CALL_DATE*  | 11/8/2002 | *CALL_ID* | 50590000132043 | *CALL_TYPE* | Detail and Starter

*TERRITORY*  | E3B21 | *REP_NAME* | Capasso, Regina | *CALL_ADDRESS:* | 1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*           *AE_NOTES*           *MI_NOTES*

---

*CALL_DATE*  | 11/12/2002 | *CALL_ID* | 68998000134974 | *CALL_TYPE* | Detail and Starter

*TERRITORY*  | K1H12 | *REP_NAME* | Pippin, Ashley | *CALL_ADDRESS:* | 1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*           *AE_NOTES*           *MI_NOTES*

---

*CALL_DATE*  | 11/25/2002 | *CALL_ID* | 50591000000818 | *CALL_TYPE* | Detail and Starter

*TERRITORY*  | E3B21 | *REP_NAME* | Capasso, Regina | *CALL_ADDRESS:* | 1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*           *AE_NOTES*           *MI_NOTES*

---

*CALL_DATE*  | 12/6/2002 | *CALL_ID* | 68998000145823 | *CALL_TYPE* | Detail and Starter

*TERRITORY*  | K1H12 | *REP_NAME* | Pippin, Ashley | *CALL_ADDRESS:* | 1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*           *AE_NOTES*           *MI_NOTES*

NAME           Brumley, Miriam                SHERLOCK_SPECIALTY      ANS

PRESCRIBER_ID  33307000062673                AMA_SPECIALTY           NPR

*CALL_DATE*    1/28/2003    *CALL_ID*    68998000172996    *CALL_TYPE*    Detail and Starter

*TERRITORY*    K1H12    *REP_NAME*    Pippin, Ashley    *CALL_ADDRESS:*    1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

*CALL_DATE*    2/5/2003    *CALL_ID*    68998000176013    *CALL_TYPE*    Detail and Starter

*TERRITORY*    K1H12    *REP_NAME*    Pippin, Ashley    *CALL_ADDRESS:*    1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

*CALL_DATE*    2/11/2003    *CALL_ID*    68998000181163    *CALL_TYPE*    Detail and Starter

*TERRITORY*    K1H12    *REP_NAME*    Pippin, Ashley    *CALL_ADDRESS:*    1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

*CALL_DATE*    3/6/2003    *CALL_ID*    68998000190074    *CALL_TYPE*    Detail Only

*TERRITORY*    K1H12    *REP_NAME*    Pippin, Ashley    *CALL_ADDRESS:*    1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

*CALL_DATE*    3/12/2003    *CALL_ID*    68998000193477    *CALL_TYPE*    Detail and Starter

*TERRITORY*    K1H12    *REP_NAME*    Pippin, Ashley    *CALL_ADDRESS:*    1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*
Please send any and all information concerning the use of
Neurontin at dosages above 1800 mg.

NAME            Brumley, Miriam              SHERLOCK_SPECIALTY      ANS

PRESCRIBER_ID   33307000062673              AMA_SPECIALTY           NPR

---

**CALL_DATE**  3/20/2003   **CALL_ID**  68998000199364   **CALL_TYPE**  Detail and Starter

**TERRITORY**  K1H12   **REP_NAME**  Pippin, Ashley   **CALL_ADDRESS:**  1916 Patterson St
Nashville, TN 37203

**CALL_NOTES**                    **AE_NOTES**                    **MI_NOTES**

---

**CALL_DATE**  4/7/2003   **CALL_ID**  68998000205467   **CALL_TYPE**  Detail and Starter

**TERRITORY**  K1H12   **REP_NAME**  Pippin, Ashley   **CALL_ADDRESS:**  1916 Patterson St
Nashville, TN 37203

**CALL_NOTES**                    **AE_NOTES**                    **MI_NOTES**

---

**CALL_DATE**  4/11/2003   **CALL_ID**  68998000209019   **CALL_TYPE**  Detail and Starter

**TERRITORY**  K1H12   **REP_NAME**  Pippin, Ashley   **CALL_ADDRESS:**  1916 Patterson St
Nashville, TN 37203

**CALL_NOTES**                    **AE_NOTES**                    **MI_NOTES**

---

**CALL_DATE**  4/17/2003   **CALL_ID**  68998000210497   **CALL_TYPE**  Detail and Starter

**TERRITORY**  K1H12   **REP_NAME**  Pippin, Ashley   **CALL_ADDRESS:**  1916 Patterson St
Nashville, TN 37203

**CALL_NOTES**                    **AE_NOTES**                    **MI_NOTES**

---

**CALL_DATE**  4/18/2003   **CALL_ID**  20922300001261   **CALL_TYPE**  Detail Only

**TERRITORY**  3PB16A15   **REP_NAME**  Capasso, Regina   **CALL_ADDRESS:**  1916 Patterson St
Nashville, TN 37203

**CALL_NOTES**                    **AE_NOTES**                    **MI_NOTES**

---

NAME              Brumley, Miriam              SHERLOCK_SPECIALTY        ANS

PRESCRIBER_ID     33307000062673              AMA_SPECIALTY             NPR

---

*CALL_DATE*   4/25/2003   *CALL_ID*   20922300001419   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3PB16A15   *REP_NAME*   Capasso, Regina   *CALL_ADDRESS:*   1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*                 *AE_NOTES*                 *MI_NOTES*

---

*CALL_DATE*   4/29/2003   *CALL_ID*   68998000211820   *CALL_TYPE*   Detail and Starter

*TERRITORY*   K1H12   *REP_NAME*   Pippin, Ashley   *CALL_ADDRESS:*   1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*                 *AE_NOTES*                 *MI_NOTES*

---

*CALL_DATE*   5/23/2003   *CALL_ID*   23611900000498   *CALL_TYPE*   Detail Only

*TERRITORY*   3NU11M13   *REP_NAME*   3NU11M13, Vacant   *CALL_ADDRESS:*   1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*                 *AE_NOTES*                 *MI_NOTES*

---

*CALL_DATE*   5/30/2003   *CALL_ID*   23648500000745   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3NR11M13   *REP_NAME*   3NR11M13, Vacant   *CALL_ADDRESS:*   1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*                 *AE_NOTES*                 *MI_NOTES*

---

*CALL_DATE*   6/20/2003   *CALL_ID*   23648500002366   *CALL_TYPE*   Detail Only

*TERRITORY*   3NR11M13   *REP_NAME*   3NR11M13, Vacant   *CALL_ADDRESS:*   1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*                 *AE_NOTES*                 *MI_NOTES*

---

NAME            Brumley, Miriam                 SHERLOCK_SPECIALTY      ANS

PRESCRIBER_ID   33307000062673                  AMA_SPECIALTY           NPR

---

**CALL_DATE** 6/26/2003 **CALL_ID** 2430960001527 **CALL_TYPE** Detail and Starter

**TERRITORY** 3NU11M13 **REP_NAME** 3NU11M13, Vacant **CALL_ADDRESS:** 1916 Patterson St
Nashville, TN 37203

**CALL_NOTES**                **AE_NOTES**                **MI_NOTES**

Mim told me today that UCB (Keppra) is really putting the pressure on to switch Neurontin patients to Keppra.  She said their big reason was that Keppra works as well as Neurontin without the lower extremity edema.  Mim said the Neurontin is still 1st line and will only use Keppra as back up.

---

**CALL_DATE** 7/11/2003 **CALL_ID** 25318000000296 **CALL_TYPE** Detail Only

**TERRITORY** 3NU11M13 **REP_NAME** 3NU11M13, Vacant **CALL_ADDRESS:** 1916 Patterson St
Nashville, TN 37203

**CALL_NOTES**                **AE_NOTES**                **MI_NOTES**

very busy

---

**CALL_DATE** 7/24/2003 **CALL_ID** 25318000001448 **CALL_TYPE** Detail and Starter

**TERRITORY** 3NU11M13 **REP_NAME** 3NU11M13, Vacant **CALL_ADDRESS:** 1916 Patterson St
Nashville, TN 37203

**CALL_NOTES**                **AE_NOTES**                **MI_NOTES**

Mim told me toady that she had tried Keppra and was not impressed and that Neurontin remains her 1st choice

---

**CALL_DATE** 8/11/2003 **CALL_ID** 23648500007069 **CALL_TYPE** Detail and Starter

**TERRITORY** 3NR11M13 **REP_NAME** 3NR11M13, Vacant **CALL_ADDRESS:** 1916 Patterson St
Nashville, TN 37203

**CALL_NOTES**                **AE_NOTES**                **MI_NOTES**

Seems a little hesitate to use higher doses of Neu. Gave her a copy of the RIce study.

| | | | |
|---|---|---|---|
| NAME | Brumley, Miriam | SHERLOCK_SPECIALTY | ANS |
| PRESCRIBER_ID | 33307000062673 | AMA_SPECIALTY | NPR |

---

| *CALL_DATE* | 9/11/2003 | *CALL_ID* | 2364850009762 | *CALL_TYPE* | Detail and Starter |
| *TERRITORY* | 3NR11M13 | *REP_NAME* | 3NR11M13, Vacant | *CALL_ADDRESS:* | 1916 Patterson St Nashville, TN 37203 |

*CALL_NOTES* — *AE_NOTES* — *MI_NOTES*

Neurontin pt. assistance question.

---

| *CALL_DATE* | 9/19/2003 | *CALL_ID* | 25318000006335 | *CALL_TYPE* | Detail Only |
| *TERRITORY* | 3NU11M13 | *REP_NAME* | 3NU11M13, Vacant | *CALL_ADDRESS:* | 1916 Patterson St Nashville, TN 37203 |

*CALL_NOTES* — *AE_NOTES* — *MI_NOTES*

Quick Neurontin mention today very busy

---

| *CALL_DATE* | 10/9/2003 | *CALL_ID* | 2364850012441 | *CALL_TYPE* | Detail and Starter |
| *TERRITORY* | 3NR11M13 | *REP_NAME* | 3NR11M13, Vacant | *CALL_ADDRESS:* | 1916 Patterson St Nashville, TN 37203 |

*CALL_NOTES* — *AE_NOTES* — *MI_NOTES*

They all love Neurontin.

---

| *CALL_DATE* | 10/24/2003 | *CALL_ID* | 2364850013771 | *CALL_TYPE* | Detail Only |
| *TERRITORY* | 3NR11M13 | *REP_NAME* | 3NR11M13, Vacant | *CALL_ADDRESS:* | 1916 Patterson St Nashville, TN 37203 |

*CALL_NOTES* — *AE_NOTES* — *MI_NOTES*

---

| *CALL_DATE* | 10/31/2003 | *CALL_ID* | 28487400000079 | *CALL_TYPE* | Detail and Starter |
| *TERRITORY* | 3NU22B13 | *REP_NAME* | Hardin, Robert | *CALL_ADDRESS:* | 1916 Patterson St Nashville, TN 37203 |

*CALL_NOTES* — *AE_NOTES* — *MI_NOTES*

NAME   Brumley, Miriam          SHERLOCK_SPECIALTY   ANS

PRESCRIBER_ID   33307000062673   AMA_SPECIALTY   NPR

---

*CALL_DATE*   12/4/2003   *CALL_ID*   20922300009673   *CALL_TYPE*   Detail Only

*TERRITORY*   3PB16A15   *REP_NAME*   Capasso, Regina   *CALL_ADDRESS:*   1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*   *AE_NOTES*   *MI_NOTES*

---

*CALL_DATE*   12/5/2003   *CALL_ID*   2778120000670   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3NU22B53   *REP_NAME*   Ross, Janet   *CALL_ADDRESS:*   1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*   *AE_NOTES*   *MI_NOTES*

She loves Neurontin and said keep in coming.

---

*CALL_DATE*   12/12/2003   *CALL_ID*   28487400000635   *CALL_TYPE*   Detail Only

*TERRITORY*   3NU22B13   *REP_NAME*   Hardin, Robert   *CALL_ADDRESS:*   1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*   *AE_NOTES*   *MI_NOTES*

---

*CALL_DATE*   1/8/2004   *CALL_ID*   28487500000008   *CALL_TYPE*   Detail Only

*TERRITORY*   3NU22B13   *REP_NAME*   Hardin, Robert   *CALL_ADDRESS:*   1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*   *AE_NOTES*   *MI_NOTES*

---

*CALL_DATE*   1/12/2004   *CALL_ID*   20922300010698   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3PB16A15   *REP_NAME*   Capasso, Regina   *CALL_ADDRESS:*   1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*   *AE_NOTES*   *MI_NOTES*

---

NAME    Brumley, Miriam    SHERLOCK_SPECIALTY    ANS

PRESCRIBER_ID    33307000062673    AMA_SPECIALTY    NPR

| *CALL_DATE* | 1/15/2004 | *CALL_ID* | 2778120000146 | *CALL_TYPE* | Detail and Starter |
|---|---|---|---|---|---|
| *TERRITORY* | 3NU22B53 | *REP_NAME* | Ross, Janet | *CALL_ADDRESS:* | 1916 Patterson St<br>Nashville, TN 37203 |

| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* |
|---|---|---|
| L- she is leaving tomorrow to work full time at Vanderbilt, she will continue to work here but only 2 days per month. | | |

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 9/13/2002 | 68998000107249 | 7713 | Neurontin 800mg x 3 | 144 |
| 9/13/2002 | 68998000107249 | 7710 | Neurontin 300mg x 3 | 216 |
| 10/23/2002 | 68998000129076 | 7710 | Neurontin 300mg x 3 | 72 |
| 11/8/2002 | 50590000132043 | 7712 | Neurontin 600mg x 3 | 30 |
| 11/12/2002 | 68998000134974 | 7710 | Neurontin 300mg x 3 | 144 |
| 11/12/2002 | 68998000134974 | 7709 | Neuronin 100mg x 10 Unidose | 30 |
| 11/25/2002 | 50591000000818 | 7710 | Neurontin 300mg x 3 | 72 |
| 12/6/2002 | 68998000145823 | 7710 | Neurontin 300mg x 3 | 72 |
| 1/28/2003 | 68998000172996 | 7710 | Neurontin 300mg x 3 | 144 |
| 2/5/2003 | 68998000176013 | 7713 | Neurontin 800mg x 3 | 72 |
| 2/5/2003 | 68998000176013 | 7712 | Neurontin 600mg x 3 | 72 |
| 3/20/2003 | 68998000199364 | 7712 | Neurontin 600mg x 3 | 72 |
| 3/20/2003 | 68998000199364 | 7710 | Neurontin 300mg x 3 | 72 |
| 4/7/2003 | 68998000205467 | 7710 | Neurontin 300mg x 3 | 72 |
| 4/11/2003 | 68998000209019 | 7712 | Neurontin 600mg x 3 | 22 |
| 4/11/2003 | 68998000209019 | 7710 | Neurontin 300mg x 3 | 144 |
| 4/17/2003 | 68998000210497 | 7710 | Neurontin 300mg x 3 | 144 |
| 4/25/2003 | 209223000014192 | 7713 | Neurontin 800mg x 3 | 72 |
| 5/30/2003 | 236485000007454 | 7710 | Neurontin 300mg x 3 | 36 |
| 6/26/2003 | 243096000015270 | 7715 | Neurontin 100mg x 3 | 24 |
| 6/26/2003 | 243096000015270 | 7710 | Neurontin 300mg x 3 | 72 |
| 7/24/2003 | 253180000014486 | 7710 | Neurontin 300mg x 3 | 60 |
| 9/11/2003 | 236485000097625 | 7710 | Neurontin 300mg x 3 | 72 |
| 10/9/2003 | 236485000124418 | 7713 | Neurontin 800mg x 3 | 18 |
| 10/31/2003 | 284874000000798 | 7710 | Neurontin 300mg x 3 | 72 |

NAME             Brumley, Miriam              SHERLOCK_SPECIALTY    ANS

PRESCRIBER_ID    33307000062673              AMA_SPECIALTY         NPR

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|-----------|---------|------|-------------|----------|
| 12/5/2003 | 277812000006706 | 7710 | Neurontin 300mg x 3 | 72 |
| 1/15/2004 | 277812000014675 | 7712 | Neurontin 600mg x 3 | 36 |

NAME             Charitat, Maurice            SHERLOCK_SPECIALTY      INM

PRESCRIBER_ID    23350667                     AMA_SPECIALTY           ANS

SALES CALLS

| CALL_DATE | 7/18/2003 | CALL_ID | 2364850004819 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | 3NR11M13 | REP_NAME | 3NR11M13, Vacant | CALL_ADDRESS: | 1916 Patterson Street Nashville, TN 37203 |

**CALL_NOTES** | **AE_NOTES** | **MI_NOTES**

New pain doctor - will be at Culclasure's office most of the time.

| CALL_DATE | 8/11/2003 | CALL_ID | 2364850007067 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | 3NR11M13 | REP_NAME | 3NR11M13, Vacant | CALL_ADDRESS: | 1916 Patterson Street Nashville, TN 37203 |

**CALL_NOTES** | **AE_NOTES** | **MI_NOTES**

Gave me his titration schedule. He is willing to go to 5,000 if needed. Showed him the Rice study. From Knoxville - really likes Terri James.

| CALL_DATE | 9/15/2003 | CALL_ID | 25318000005926 | CALL_TYPE | Detail Only |
|---|---|---|---|---|---|
| TERRITORY | 3NU11M13 | REP_NAME | 3NU11M13, Vacant | CALL_ADDRESS: | 1916 Patterson Street Nashville, TN 37203 |

**CALL_NOTES** | **AE_NOTES** | **MI_NOTES**

Brief intorduction today

| CALL_DATE | 9/19/2003 | CALL_ID | 25318000006341 | CALL_TYPE | Detail Only |
|---|---|---|---|---|---|
| TERRITORY | 3NU11M13 | REP_NAME | 3NU11M13, Vacant | CALL_ADDRESS: | 1916 Patterson Street Nashville, TN 37203 |

**CALL_NOTES** | **AE_NOTES** | **MI_NOTES**

Dr Charitat seems very nice and said he loves Neurontin

NAME          Charitat, Maurice          SHERLOCK_SPECIALTY      INM

PRESCRIBER_ID    23350667              AMA_SPECIALTY           ANS

---

*CALL_DATE*     10/9/2003      *CALL_ID*     23648500012446    *CALL_TYPE*    Detail Only

*TERRITORY*    3NR11M13    *REP_NAME*    3NR11M13, Vacant    *CALL_ADDRESS:*    1916 Patterson Street
Nashville, TN 37203

*CALL_NOTES*                          *AE_NOTES*                          *MI_NOTES*

He thinks he's seeing more AE's with Neu. He uses it with Gabetril now.

---

*CALL_DATE*     10/17/2003    *CALL_ID*     23648500013155    *CALL_TYPE*    Detail and Starter

*TERRITORY*    3NR11M13    *REP_NAME*    3NR11M13, Vacant    *CALL_ADDRESS:*    1916 Patterson Street, Suite 105
Nashville, TN 37203

*CALL_NOTES*                          *AE_NOTES*                          *MI_NOTES*

Great discussion about Gabitril - he uses it in combo with Neurontin. He said he has seen an increased incidence of AE's with Neu. lately and is afraid to push the dose in most people.

---

*CALL_DATE*     10/24/2003    *CALL_ID*     23648500013783    *CALL_TYPE*    Detail and Starter

*TERRITORY*    3NR11M13    *REP_NAME*    3NR11M13, Vacant    *CALL_ADDRESS:*    1916 Patterson Street, Suite 105
Nashville, TN 37203

*CALL_NOTES*                          *AE_NOTES*                          *MI_NOTES*

Said he had written 3 Neurontin scripts this morning.

---

*CALL_DATE*     1/12/2004     *CALL_ID*     20922300010709    *CALL_TYPE*    Detail and Starter

*TERRITORY*    3PB16A15    *REP_NAME*    Capasso, Regina    *CALL_ADDRESS:*    1916 Patterson Street, Suite 105
Nashville, TN 37203

*CALL_NOTES*                          *AE_NOTES*                          *MI_NOTES*

NAME            Charitat, Maurice          SHERLOCK_SPECIALTY      INM

PRESCRIBER_ID   23350667                   AMA_SPECIALTY           ANS

---

*CALL_DATE*    2/27/2004    *CALL_ID*    2781200002825    *CALL_TYPE*    Detail Only

*TERRITORY*    3NU22B53    *REP_NAME*    Ross, Janet    *CALL_ADDRESS:*    1916 Patterson Street, Suite 105
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

L - reminded him about the split tabs  F- clinical showing good side effect profile

---

*CALL_DATE*    3/12/2004    *CALL_ID*    2781200003049    *CALL_TYPE*    Detail Only

*TERRITORY*    3NU22B53    *REP_NAME*    Ross, Janet    *CALL_ADDRESS:*    1916 Patterson Street, Suite 105
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

L- he's going back to Knoxville in 60 days.

---

*CALL_DATE*    3/18/2004    *CALL_ID*    28487400002431    *CALL_TYPE*    Detail and Starter

*TERRITORY*    3NU22B13    *REP_NAME*    Hardin, Robert    *CALL_ADDRESS:*    1916 Patterson Street, Suite 105
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

*CALL_DATE*    3/24/2004    *CALL_ID*    3189570000262    *CALL_TYPE*    Detail Only

*TERRITORY*    3PB16A15    *REP_NAME*    Capasso, Regina    *CALL_ADDRESS:*    1916 Patterson Street, Suite 105
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

*CALL_DATE*    4/9/2004    *CALL_ID*    2781200003513    *CALL_TYPE*    Detail and Starter

*TERRITORY*    3NU22B53    *REP_NAME*    Ross, Janet    *CALL_ADDRESS:*    313 N.Main St.
Ashland City, TN 37015

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

NAME      Charitat, Maurice      SHERLOCK_SPECIALTY    INM

PRESCRIBER_ID    23350667      AMA_SPECIALTY      ANS

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 7/18/2003 | 236485000048193 | 7710 | Neurontin 300mg x 3 | 72 |
| 10/17/2003 | 236485000131550 | 7713 | Neurontin 800mg x 3 | 18 |
| 10/24/2003 | 236485000137830 | 7710 | Neurontin 300mg x 3 | 48 |
| 3/18/2004 | 284874000024313 | 7710 | Neurontin 300mg x 3 | 72 |
| 4/9/2004 | 277812000035136 | 7710 | Neurontin 300mg x 3 | 72 |

NAME            Clinton, Mary              SHERLOCK_SPECIALTY      NEU

PRESCRIBER_ID   23219838                   AMA_SPECIALTY           NEU

SALES CALLS

| CALL_DATE | 10/9/2001 | CALL_ID | 20011000030399 | CALL_TYPE | Detail and Starter |
|-----------|-----------|---------|----------------|-----------|--------------------|
| TERRITORY | K1H12 | REP_NAME | Pippin, Ashley | CALL_ADDRESS: | 1916 PATTERSON ST NASHVILLE, TN 37203 |

CALL_NOTES                AE_NOTES                MI_NOTES

Please send any information on Neurontin and any studies on using it to treat anxiety.

| CALL_DATE | 11/6/2001 | CALL_ID | 20012000002678 | CALL_TYPE | Detail and Starter |
|-----------|-----------|---------|----------------|-----------|--------------------|
| TERRITORY | K1H12 | REP_NAME | Pippin, Ashley | CALL_ADDRESS: | 1916 PATTERSON ST NASHVILLE, TN 37203 |

CALL_NOTES                AE_NOTES                MI_NOTES

| CALL_DATE | 12/12/2001 | CALL_ID | 20011000094176 | CALL_TYPE | Detail and Starter |
|-----------|------------|---------|----------------|-----------|--------------------|
| TERRITORY | K1H12 | REP_NAME | Pippin, Ashley | CALL_ADDRESS: | 1916 PATTERSON ST NASHVILLE, TN 37203 |

CALL_NOTES                AE_NOTES                MI_NOTES

| CALL_DATE | 2/6/2002 | CALL_ID | 46427000000134 | CALL_TYPE | Detail and Starter |
|-----------|----------|---------|----------------|-----------|--------------------|
| TERRITORY | K1H12 | REP_NAME | Pippin, Ashley | CALL_ADDRESS: | 1916 PATTERSON ST NASHVILLE, TN 37203 |

CALL_NOTES                AE_NOTES                MI_NOTES

NAME             Clinton, Mary           SHERLOCK_SPECIALTY      NEU

PRESCRIBER_ID    23219838                AMA_SPECIALTY           NEU

| | | | |
|---|---|---|---|
| *CALL_DATE* | 3/6/2002 | *CALL_ID* 46426000032013 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* K1H12 | | *REP_NAME* Pippin, Ashley | *CALL_ADDRESS:* 1916 PATTERSON ST NASHVILLE, TN 37203 |

*CALL_NOTES*                 *AE_NOTES*                 *MI_NOTES*

| | | | |
|---|---|---|---|
| *CALL_DATE* | 5/1/2002 | *CALL_ID* 68998000016067 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* K1H12 | | *REP_NAME* Pippin, Ashley | *CALL_ADDRESS:* 1916 PATTERSON ST NASHVILLE, TN 37203 |

*CALL_NOTES*                 *AE_NOTES*                 *MI_NOTES*

| | | | |
|---|---|---|---|
| *CALL_DATE* | 5/22/2002 | *CALL_ID* 68998000034873 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* K1H12 | | *REP_NAME* Pippin, Ashley | *CALL_ADDRESS:* 1916 PATTERSON ST NASHVILLE, TN 37203 |

*CALL_NOTES*                 *AE_NOTES*                 *MI_NOTES*

| | | | |
|---|---|---|---|
| *CALL_DATE* | 7/17/2002 | *CALL_ID* 68998000071182 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* K1H12 | | *REP_NAME* Pippin, Ashley | *CALL_ADDRESS:* 1916 PATTERSON ST NASHVILLE, TN 37203 |

*CALL_NOTES*                 *AE_NOTES*                 *MI_NOTES*

K1H12 / very hurried, need to stress decline with neurontin, where she is going with others, may not be seeing as many alzheimer's patients

| NAME | Clinton, Mary | SHERLOCK_SPECIALTY | NEU |
|---|---|---|---|
| PRESCRIBER_ID | 23219838 | AMA_SPECIALTY | NEU |

---

*CALL_DATE* 9/3/2002   *CALL_ID* 68998000102083   *CALL_TYPE* Detail and Starter

*TERRITORY* K1H12   *REP_NAME* Pippin, Ashley   *CALL_ADDRESS:* 1916 PATTERSON ST NASHVILLE, TN 37203

*CALL_NOTES*   *AE_NOTES*   *MI_NOTES*

---

*CALL_DATE* 10/7/2002   *CALL_ID* 68998000114963   *CALL_TYPE* Detail and Starter

*TERRITORY* K1H12   *REP_NAME* Pippin, Ashley   *CALL_ADDRESS:* 1916 PATTERSON ST NASHVILLE, TN 37203

*CALL_NOTES* K1H12 / does not know much about it, uses all 3, does not have a favorite   *AE_NOTES*   *MI_NOTES*

---

*CALL_DATE* 11/25/2002   *CALL_ID* 50591000000810   *CALL_TYPE* Detail and Starter

*TERRITORY* E3B21   *REP_NAME* Capasso, Regina   *CALL_ADDRESS:* 1916 Patterson St Suite 101 Nashville, TN 37203

*CALL_NOTES*   *AE_NOTES*   *MI_NOTES*

---

*CALL_DATE* 1/29/2003   *CALL_ID* 68998000172203   *CALL_TYPE* Detail and Starter

*TERRITORY* K1H12   *REP_NAME* Pippin, Ashley   *CALL_ADDRESS:* 1916 PATTERSON ST NASHVILLE, TN 37203

*CALL_NOTES*   *AE_NOTES*   *MI_NOTES*

---

*CALL_DATE* 2/11/2003   *CALL_ID* 68998000181190   *CALL_TYPE* Detail and Starter

*TERRITORY* K1H12   *REP_NAME* Pippin, Ashley   *CALL_ADDRESS:* 1916 PATTERSON ST NASHVILLE, TN 37203

*CALL_NOTES*   *AE_NOTES*   *MI_NOTES*

---

NAME                Clinton, Mary                    SHERLOCK_SPECIALTY        NEU

PRESCRIBER_ID    23219838                          AMA_SPECIALTY              NEU

---

*CALL_DATE*    4/17/2003    *CALL_ID*    68998000210628    *CALL_TYPE*    Detail and Starter

*TERRITORY*    K1H12    *REP_NAME*    Pippin, Ashley    *CALL_ADDRESS:*    1916 PATTERSON ST
NASHVILLE, TN 37203

*CALL_NOTES*                          *AE_NOTES*                          *MI_NOTES*

---

*CALL_DATE*    5/30/2003    *CALL_ID*    23648500000730    *CALL_TYPE*    Detail and Starter

*TERRITORY*    3NR11M13    *REP_NAME*    3NR11M13, Vacant    *CALL_ADDRESS:*    1916 Patterson St Ste 101
Nashville, TN 37203

*CALL_NOTES*                          *AE_NOTES*                          *MI_NOTES*

Committed to using Relpax first because of the cost issue -
She said that she wanted to do her part to keep health care
costs down (5-30-03)

---

*CALL_DATE*    6/5/2003    *CALL_ID*    23611900001383    *CALL_TYPE*    Detail and Starter

*TERRITORY*    3NU11M13    *REP_NAME*    3NU11M13, Vacant    *CALL_ADDRESS:*    1916 Patterson St Ste 101
Nashville, TN 37203

*CALL_NOTES*                          *AE_NOTES*                          *MI_NOTES*

---

*CALL_DATE*    6/5/2003    *CALL_ID*    23648500001298    *CALL_TYPE*    Detail and Starter

*TERRITORY*    3NR11M13    *REP_NAME*    3NR11M13, Vacant    *CALL_ADDRESS:*    1916 Patterson St Ste 101
Nashville, TN 37203

*CALL_NOTES*                          *AE_NOTES*                          *MI_NOTES*

Says she will use Relpax first because of pricing - wants to
help keep healthcare costs down,

---

NAME          Clinton, Mary                SHERLOCK_SPECIALTY          NEU

PRESCRIBER_ID   23219838                   AMA_SPECIALTY               NEU

---

*CALL_DATE*     6/5/2003     *CALL_ID*     2430960000082     *CALL_TYPE*     Detail and Starter

*TERRITORY*     3NU11M13     *REP_NAME*     3NU11M13, Vacant     *CALL_ADDRESS:*     1916 Patterson St Ste 101
Nashville, TN 37203

*CALL_NOTES*                  *AE_NOTES*                  *MI_NOTES*

---

*CALL_DATE*     6/20/2003     *CALL_ID*     23648500002363     *CALL_TYPE*     Detail and Starter

*TERRITORY*     3NR11M13     *REP_NAME*     3NR11M13, Vacant     *CALL_ADDRESS:*     1916 Patterson St Ste 101
Nashville, TN 37203

*CALL_NOTES*                  *AE_NOTES*                  *MI_NOTES*

Reminded her of price change with triptans and also
BCBS - she committed to using Rel. first line, gave a
sample while I was back in the office.

---

*CALL_DATE*     7/18/2003     *CALL_ID*     23648500004842     *CALL_TYPE*     Literature Drop Only

*TERRITORY*     3NR11M13     *REP_NAME*     3NR11M13, Vacant     *CALL_ADDRESS:*     1916 Patterson St Ste 101
Nashville, TN 37203

*CALL_NOTES*                  *AE_NOTES*                  *MI_NOTES*

Dr. Clinton was not seeing reps today.

---

*CALL_DATE*     8/11/2003     *CALL_ID*     23648500007076     *CALL_TYPE*     Detail and Starter

*TERRITORY*     3NR11M13     *REP_NAME*     3NR11M13, Vacant     *CALL_ADDRESS:*     1916 Patterson St Ste 101
Nashville, TN 37203

*CALL_NOTES*                  *AE_NOTES*                  *MI_NOTES*

She wants information about Aricept vs. Exelon and
Mirapex vs. Requip but not from us because we "slant the
info". She wants it from a clinical person so I offered Christi
and she said fine. She seems very interested in the
business side of the pharmaceutical industry. She uses
Aricept first and I showed her the prescription data vs.
Exelon. She said she's using Relpax first because of cost.
She thinks all of the DA's are the same.

NAME            Clinton, Mary              SHERLOCK_SPECIALTY        NEU

PRESCRIBER_ID   23219838                   AMA_SPECIALTY             NEU

---

| *CALL_DATE* | 8/13/2003 | *CALL_ID* | 23648500007218 | *CALL_TYPE* | Detail Only |
|---|---|---|---|---|---|
| *TERRITORY* | 3NR11M13 | *REP_NAME* | 3NR11M13, Vacant | *CALL_ADDRESS:* | 1916 Patterson St Ste 101 Nashville, TN 37203 |

*CALL_NOTES* | *AE_NOTES* | *MI_NOTES*

Discussed the Polo PD fundraiser.

---

| *CALL_DATE* | 8/28/2003 | *CALL_ID* | 23648500008552 | *CALL_TYPE* | Literature Drop Only |
|---|---|---|---|---|---|
| *TERRITORY* | 3NR11M13 | *REP_NAME* | 3NR11M13, Vacant | *CALL_ADDRESS:* | 1916 Patterson St Ste 101 Nashville, TN 37203 |

*CALL_NOTES* | *AE_NOTES* | *MI_NOTES*

She cancelled my lunch for 9-2-03 - she's on vacation for 2 weeks.

---

| *CALL_DATE* | 9/11/2003 | *CALL_ID* | 23648500009768 | *CALL_TYPE* | Literature Drop Only |
|---|---|---|---|---|---|
| *TERRITORY* | 3NR11M13 | *REP_NAME* | 3NR11M13, Vacant | *CALL_ADDRESS:* | 1916 Patterson St Ste 101 Nashville, TN 37203 |

*CALL_NOTES* | *AE_NOTES* | *MI_NOTES*

She needed all of my samples but I waited 30 minutes and they said it would be a while longer.

---

| *CALL_DATE* | 9/19/2003 | *CALL_ID* | 25318000006338 | *CALL_TYPE* | Detail and Starter |
|---|---|---|---|---|---|
| *TERRITORY* | 3NU11M13 | *REP_NAME* | 3NU11M13, Vacant | *CALL_ADDRESS:* | 1916 Patterson St Ste 101 Nashville, TN 37203 |

*CALL_NOTES* | *AE_NOTES* | *MI_NOTES*

Dr CLinton is really liking Relpax and Neurontin, need more time for Rebif

---

| NAME | Clinton, Mary | SHERLOCK_SPECIALTY | NEU |
|------|--------------|--------------------|-----|
| PRESCRIBER_ID | 23219838 | AMA_SPECIALTY | NEU |

---

| *CALL_DATE* | 10/9/2003 | *CALL_ID* | 2364850012448 | *CALL_TYPE* | Literature Drop Only |
|---|---|---|---|---|---|
| *TERRITORY* | 3NR11M13 | *REP_NAME* | 3NR11M13, Vacant | *CALL_ADDRESS:* | 1916 Patterson St Ste 101 Nashville, TN 37203 |

| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* |
|---|---|---|
| She couldn't see me today. | | |

---

| *CALL_DATE* | 10/23/2003 | *CALL_ID* | 2364850013766 | *CALL_TYPE* | Detail and Starter |
|---|---|---|---|---|---|
| *TERRITORY* | 3NR11M13 | *REP_NAME* | 3NR11M13, Vacant | *CALL_ADDRESS:* | 1916 Patterson St Ste 101 Nashville, TN 37203 |

| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* |
|---|---|---|
| Followed up about Christi and her software issues - she may let me come in and do a lunch with Christi - They are not doing lunches at all right now. | | |

---

| *CALL_DATE* | 12/4/2003 | *CALL_ID* | 20922300009644 | *CALL_TYPE* | Detail and Starter |
|---|---|---|---|---|---|
| *TERRITORY* | 3PB16A15 | *REP_NAME* | Capasso, Regina | *CALL_ADDRESS:* | 1916 Patterson St Ste 101 Nashville, TN 37203 |

| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* |
|---|---|---|
| | | |

---

| *CALL_DATE* | 12/5/2003 | *CALL_ID* | 2778120000672 | *CALL_TYPE* | Literature Drop Only |
|---|---|---|---|---|---|
| *TERRITORY* | 3NU22B53 | *REP_NAME* | Ross, Janet | *CALL_ADDRESS:* | 1916 Patterson St Ste 101 Nashville, TN 37203 |

| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* |
|---|---|---|
| They said they were fine with samples. | | |

NAME          Clinton, Mary            SHERLOCK_SPECIALTY     NEU

PRESCRIBER_ID    23219838             AMA_SPECIALTY          NEU

| | | | |
|---|---|---|---|
| *CALL_DATE* 12/11/2003 | *CALL_ID* 28487400000571 | *CALL_TYPE* Detail and Starter | |
| *TERRITORY* 3NU22B13 | *REP_NAME* Hardin, Robert | *CALL_ADDRESS:* 1916 Patterson St Ste 101 Nashville, TN 37203 | |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* | |

| | | | |
|---|---|---|---|
| *CALL_DATE* 12/19/2003 | *CALL_ID* 2778120000986 | *CALL_TYPE* Literature Drop Only | |
| *TERRITORY* 3NU22B53 | *REP_NAME* Ross, Janet | *CALL_ADDRESS:* 1916 Patterson St Ste 101 Nashville, TN 37203 | |
| *CALL_NOTES* She wasn't in today. | *AE_NOTES* | *MI_NOTES* | |

| | | | |
|---|---|---|---|
| *CALL_DATE* 1/8/2004 | *CALL_ID* 28487400000895 | *CALL_TYPE* Detail and Starter | |
| *TERRITORY* 3NU22B13 | *REP_NAME* Hardin, Robert | *CALL_ADDRESS:* 1916 Patterson St Ste 101 Nashville, TN 37203 | |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* | |

| | | | |
|---|---|---|---|
| *CALL_DATE* 1/12/2004 | *CALL_ID* 20922300010715 | *CALL_TYPE* Detail and Starter | |
| *TERRITORY* 3PB16A15 | *REP_NAME* Capasso, Regina | *CALL_ADDRESS:* 1916 Patterson St Ste 101 Nashville, TN 37203 | |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* | |

| | | | |
|---|---|---|---|
| *CALL_DATE* 1/15/2004 | *CALL_ID* 2778120001463 | *CALL_TYPE* Detail and Starter | |
| *TERRITORY* 3NU22B53 | *REP_NAME* Ross, Janet | *CALL_ADDRESS:* 1916 Patterson St Ste 101 Nashville, TN 37203 | |
| *CALL_NOTES* L- she was not aware of all of the Neurontin pt. programs A - she said there should be no pts. that can't get Neu. now. | *AE_NOTES* | *MI_NOTES* | |

NAME          Clinton, Mary              SHERLOCK_SPECIALTY      NEU

PRESCRIBER_ID   23219838                AMA_SPECIALTY          NEU

---

*CALL_DATE*   1/29/2004   *CALL_ID*   2778120001898   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3NU22B53   *REP_NAME*   Ross, Janet   *CALL_ADDRESS:*   1916 Patterson St Ste 101
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

*CALL_DATE*   2/10/2004   *CALL_ID*   2778120002505   *CALL_TYPE*   Literature Drop Only

*TERRITORY*   3NU22B53   *REP_NAME*   Ross, Janet   *CALL_ADDRESS:*   1916 Patterson St Ste 101
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

*CALL_DATE*   3/24/2004   *CALL_ID*   3189570000268   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3PB16A15   *REP_NAME*   Capasso, Regina   *CALL_ADDRESS:*   1916 Patterson St Ste 101
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

*CALL_DATE*   4/9/2004   *CALL_ID*   2778120003521   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3NU22B53   *REP_NAME*   Ross, Janet   *CALL_ADDRESS:*   1916 Patterson St Ste 101
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

A - she said the cost of Relpax will make a difference for her and her patients  F- she's coming to the Brandes program

NAME            Clinton, Mary              SHERLOCK_SPECIALTY    NEU

PRESCRIBER_ID   23219838                   AMA_SPECIALTY         NEU

---

**CALL_DATE** 4/22/2004 **CALL_ID** 2778120003837 **CALL_TYPE** Detail and Starter

**TERRITORY** 3NU22B53 **REP_NAME** Ross, Janet **CALL_ADDRESS:** 1916 Patterson St Ste 101 Nashville, TN 37203

**CALL_NOTES**                **AE_NOTES**                **MI_NOTES**

F- thinks she is coming to the Brandes program tonight.

---

**CALL_DATE** 5/5/2004 **CALL_ID** 2778120004163 **CALL_TYPE** Detail Only

**TERRITORY** 3NU22B53 **REP_NAME** Ross, Janet **CALL_ADDRESS:** 1916 Patterson St Ste 101 Nashville, TN 37203

**CALL_NOTES**                **AE_NOTES**                **MI_NOTES**

L- wants us to sponsor a PD polo match for the Vanderbilt PD clinic; she plays polo on Sundays in Leiper's Fork.

---

**CALL_DATE** 5/11/2004 **CALL_ID** 28487400003145 **CALL_TYPE** Detail Only

**TERRITORY** 3NU22B13 **REP_NAME** Hardin, Robert **CALL_ADDRESS:** 1916 Patterson St Ste 101 Nashville, TN 37203

**CALL_NOTES**                **AE_NOTES**                **MI_NOTES**

Just aboe to say hi to Dr C and speak with Caroline today

---

**CALL_DATE** 5/19/2004 **CALL_ID** 2778120004746 **CALL_TYPE** Literature Drop Only

**TERRITORY** 3NU22B53 **REP_NAME** Ross, Janet **CALL_ADDRESS:** 1916 Patterson St Ste 101 Nashville, TN 37203

**CALL_NOTES**                **AE_NOTES**                **MI_NOTES**

---

NAME          Clinton, Mary                    SHERLOCK_SPECIALTY     NEU

PRESCRIBER_ID   23219838                        AMA_SPECIALTY          NEU

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 10/9/2001 | 20011000030399 | 7715 | Neurontin 100mg x 3 | 12 |
| 11/6/2001 | 20012000002678 | 7710 | Neurontin 300mg x 3 | 144 |
| 11/6/2001 | 20012000002678 | 7715 | Neurontin 100mg x 3 | 42 |
| 12/12/2001 | 20011000094176 | 7712 | Neurontin 600mg x 3 | 36 |
| 12/12/2001 | 20011000094176 | 7713 | Neurontin 800mg x 3 | 72 |
| 12/12/2001 | 20011000094176 | 7715 | Neurontin 100mg x 3 | 144 |
| 12/12/2001 | 20011000094176 | 7710 | Neurontin 300mg x 3 | 198 |
| 2/6/2002 | 46427000000134 | 7709 | Neuronin 100mg x 10 Unidose | 30 |
| 2/6/2002 | 46427000000134 | 7710 | Neurontin 300mg x 3 | 216 |
| 3/6/2002 | 46426000032013 | 7715 | Neurontin 100mg x 3 | 72 |
| 3/6/2002 | 46426000032013 | 7712 | Neurontin 600mg x 3 | 36 |
| 3/6/2002 | 46426000032013 | 7710 | Neurontin 300mg x 3 | 72 |
| 5/1/2002 | 68998000016067 | 7710 | Neurontin 300mg x 3 | 144 |
| 5/1/2002 | 68998000016067 | 7712 | Neurontin 600mg x 3 | 144 |
| 5/22/2002 | 68998000034873 | 7715 | Neurontin 100mg x 3 | 72 |
| 5/22/2002 | 68998000034873 | 7710 | Neurontin 300mg x 3 | 72 |
| 7/17/2002 | 68998000071182 | 7710 | Neurontin 300mg x 3 | 144 |
| 9/3/2002 | 68998000102083 | 7713 | Neurontin 800mg x 3 | 144 |
| 10/7/2002 | 68998000114963 | 7712 | Neurontin 600mg x 3 | 72 |
| 11/25/2002 | 50591000000810 | 7710 | Neurontin 300mg x 3 | 72 |
| 1/29/2003 | 68998000172203 | 7710 | Neurontin 300mg x 3 | 72 |
| 2/11/2003 | 68998000181190 | 7710 | Neurontin 300mg x 3 | 72 |
| 2/11/2003 | 68998000181190 | 7712 | Neurontin 600mg x 3 | 72 |
| 6/5/2003 | 236119000013831 | 7712 | Neurontin 600mg x 3 | 36 |
| 6/5/2003 | 236485000012988 | 7710 | Neurontin 300mg x 3 | 36 |
| 6/5/2003 | 243096000000823 | 7712 | Neurontin 600mg x 3 | 36 |
| 6/5/2003 | 236485000012988 | 7712 | Neurontin 600mg x 3 | 36 |
| 6/20/2003 | 236485000023630 | 7710 | Neurontin 300mg x 3 | 36 |
| 9/19/2003 | 253180000063385 | 7712 | Neurontin 600mg x 3 | 144 |
| 9/19/2003 | 253180000063385 | 7710 | Neurontin 300mg x 3 | 144 |
| 12/4/2003 | 209223000096442 | 7712 | Neurontin 600mg x 3 | 18 |
| 12/4/2003 | 209223000096442 | 7710 | Neurontin 300mg x 3 | 18 |
| 12/11/2003 | 284874000005711 | 7710 | Neurontin 300mg x 3 | 24 |

NAME          Clinton, Mary          SHERLOCK_SPECIALTY     NEU

PRESCRIBER_ID   23219838            AMA_SPECIALTY          NEU

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 1/8/2004 | 284874000008953 | 7712 | Neurontin 600mg x 3 | 36 |
| 1/8/2004 | 284874000008953 | 7710 | Neurontin 300mg x 3 | 36 |
| 1/8/2004 | 284874000008953 | 7715 | Neurontin 100mg x 3 | 36 |
| 1/12/2004 | 209223000107150 | 7710 | Neurontin 300mg x 3 | 18 |
| 1/29/2004 | 277812000018989 | 7713 | Neurontin 800mg x 3 | 12 |
| 1/29/2004 | 277812000018989 | 7712 | Neurontin 600mg x 3 | 12 |
| 3/24/2004 | 318957000002682 | 7712 | Neurontin 600mg x 3 | 36 |
| 3/24/2004 | 318957000002682 | 7710 | Neurontin 300mg x 3 | 36 |
| 4/22/2004 | 277812000038372 | 7698 | Neurontin Scored Tabs 800mg x 3 | 36 |

NAME        CLINTON, MARYELLEN      SHERLOCK_SPECIALTY    NEU

PRESCRIBER_ID    32058635         AMA_SPECIALTY

SALES CALLS

| CALL_DATE | 2/3/1999 | CALL_ID | 90257173 | CALL_TYPE | Detail and Starter |
| TERRITORY | PD | REP_NAME | N/A | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

CALL_NOTES             AE_NOTES            MI_NOTES

| CALL_DATE | 2/15/1999 | CALL_ID | 90368574 | CALL_TYPE | Detail Only |
| TERRITORY | PD | REP_NAME | N/A | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

CALL_NOTES             AE_NOTES            MI_NOTES

| CALL_DATE | 3/4/1999 | CALL_ID | 90554535 | CALL_TYPE | Detail Only |
| TERRITORY | PD | REP_NAME | N/A | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

CALL_NOTES             AE_NOTES            MI_NOTES

| CALL_DATE | 3/17/1999 | CALL_ID | 90686875 | CALL_TYPE | Detail Only |
| TERRITORY | PD | REP_NAME | N/A | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

CALL_NOTES             AE_NOTES            MI_NOTES

NAME        CLINTON, MARYELLEN        SHERLOCK_SPECIALTY    NEU

PRESCRIBER_ID    32058635        AMA_SPECIALTY

---

**CALL_DATE** 3/26/1999    **CALL_ID** 90778006    **CALL_TYPE** Detail Only

**TERRITORY** PD    **REP_NAME** N/A    **CALL_ADDRESS:** 1916 Patterson St
Nashville, TN 37203

**CALL_NOTES**            **AE_NOTES**            **MI_NOTES**

---

**CALL_DATE** 4/9/1999    **CALL_ID** 90894625    **CALL_TYPE** Detail Only

**TERRITORY** PD    **REP_NAME** N/A    **CALL_ADDRESS:** 1916 Patterson St
Nashville, TN 37203

**CALL_NOTES**            **AE_NOTES**            **MI_NOTES**

---

**CALL_DATE** 4/12/1999    **CALL_ID** 90906084    **CALL_TYPE** Detail and Starter

**TERRITORY** PD    **REP_NAME** N/A    **CALL_ADDRESS:** 1916 Patterson St
Nashville, TN 37203

**CALL_NOTES**            **AE_NOTES**            **MI_NOTES**

---

**CALL_DATE** 6/9/1999    **CALL_ID** 91351721    **CALL_TYPE** Detail and Starter

**TERRITORY** PD    **REP_NAME** N/A    **CALL_ADDRESS:** 1916 Patterson St
Nashville, TN 37203

**CALL_NOTES**            **AE_NOTES**            **MI_NOTES**

---

**CALL_DATE** 8/12/1999    **CALL_ID** 91838365    **CALL_TYPE** Detail and Starter

**TERRITORY** PD    **REP_NAME** N/A    **CALL_ADDRESS:** 1916 Patterson St
Nashville, TN 37203

**CALL_NOTES**            **AE_NOTES**            **MI_NOTES**

NAME          CLINTON, MARYELLEN          SHERLOCK_SPECIALTY    NEU

PRESCRIBER_ID    32058635               AMA_SPECIALTY

| | | |
|---|---|---|
| *CALL_DATE* 10/13/1999 | *CALL_ID* 92286557 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* PD | *REP_NAME* N/A | *CALL_ADDRESS:* 1916 Patterson St Nashville, TN 37203 |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* |

| | | |
|---|---|---|
| *CALL_DATE* 12/27/1999 | *CALL_ID* 92843098 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* PD | *REP_NAME* N/A | *CALL_ADDRESS:* 1916 Patterson St Nashville, TN 37203 |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* |

| | | |
|---|---|---|
| *CALL_DATE* 1/19/2000 | *CALL_ID* 92976589 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* PD | *REP_NAME* N/A | *CALL_ADDRESS:* 1916 Patterson St Nashville, TN 37203 |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* |

| | | |
|---|---|---|
| *CALL_DATE* 2/9/2000 | *CALL_ID* 93131387 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* PD | *REP_NAME* N/A | *CALL_ADDRESS:* 1916 Patterson St Nashville, TN 37203 |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* |

NAME          CLINTON, MARYELLEN          SHERLOCK_SPECIALTY          NEU

PRESCRIBER_ID          32058635          AMA_SPECIALTY

| CALL_DATE | 2/16/2000 | CALL_ID | 93193227 | CALL_TYPE | Detail and Starter |
| --- | --- | --- | --- | --- | --- |
| TERRITORY | PD | REP_NAME | N/A | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

CALL_NOTES          AE_NOTES          MI_NOTES

Pam - Problem w/ TNCare approving Celexa for depr - will only approve after THREE meds have failed!! Dr. Clinton - $$ of Neurontin

| CALL_DATE | 3/15/2000 | CALL_ID | 93460060 | CALL_TYPE | Detail and Starter |
| --- | --- | --- | --- | --- | --- |
| TERRITORY | PD | REP_NAME | N/A | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

CALL_NOTES          AE_NOTES          MI_NOTES

| CALL_DATE | 4/20/2000 | CALL_ID | 93780130 | CALL_TYPE | Detail and Starter |
| --- | --- | --- | --- | --- | --- |
| TERRITORY | PD | REP_NAME | N/A | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

CALL_NOTES          AE_NOTES          MI_NOTES

| CALL_DATE | 5/8/2000 | CALL_ID | 93891846 | CALL_TYPE | Detail Only |
| --- | --- | --- | --- | --- | --- |
| TERRITORY | PD | REP_NAME | N/A | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

CALL_NOTES          AE_NOTES          MI_NOTES

NAME          CLINTON, MARYELLEN          SHERLOCK_SPECIALTY     NEU

PRESCRIBER_ID   32058635          AMA_SPECIALTY

| CALL_DATE | 5/10/2000 | CALL_ID | 93915446 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | PD | REP_NAME | N/A | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

**CALL_NOTES**    **AE_NOTES**    **MI_NOTES**

Pam-Rep from Dallas keeps calling!!!

| CALL_DATE | 6/15/2000 | CALL_ID | 94222047 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | PD | REP_NAME | N/A | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

**CALL_NOTES**    **AE_NOTES**    **MI_NOTES**

| CALL_DATE | 6/26/2000 | CALL_ID | 94308289 | CALL_TYPE | Detail Only |
|---|---|---|---|---|---|
| TERRITORY | PD | REP_NAME | N/A | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

**CALL_NOTES**    **AE_NOTES**    **MI_NOTES**

| CALL_DATE | 7/17/2000 | CALL_ID | 94435118 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | PD | REP_NAME | N/A | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

**CALL_NOTES**    **AE_NOTES**    **MI_NOTES**

Sept 30th-Polo benefit-Leipers Fork

| CALL_DATE | 8/14/2000 | CALL_ID | 94673012 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | PD | REP_NAME | N/A | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

**CALL_NOTES**    **AE_NOTES**    **MI_NOTES**

NAME            CLINTON, MARYELLEN        SHERLOCK_SPECIALTY    NEU

PRESCRIBER_ID   32058635                  AMA_SPECIALTY

| CALL_DATE | 8/24/2000 | CALL_ID | 94808193 | CALL_TYPE | Detail and Starter |
| CALL_NOTES | | AE_NOTES | | MI_NOTES | |

**CALL_DATE** 8/24/2000   **CALL_ID** 94808193   **CALL_TYPE** Detail and Starter

**TERRITORY** PD   **REP_NAME** N/A   **CALL_ADDRESS:** 1916 Patterson St Nashville, TN 37203

**CALL_NOTES**   **AE_NOTES**   **MI_NOTES**

Uses N for tremor, neurop pain, sleep; Uses 100's sometimes for the elderly; Uses 600 & 800's

---

**CALL_DATE** 9/6/2000   **CALL_ID** 94908311   **CALL_TYPE** Detail and Starter

**TERRITORY** PD   **REP_NAME** N/A   **CALL_ADDRESS:** 1916 Patterson St Nashville, TN 37203

**CALL_NOTES**   **AE_NOTES**   **MI_NOTES**

---

**CALL_DATE** 9/15/2000   **CALL_ID** 94998088   **CALL_TYPE** Detail and Starter

**TERRITORY** PD   **REP_NAME** N/A   **CALL_ADDRESS:** 1916 Patterson St Nashville, TN 37203

**CALL_NOTES**   **AE_NOTES**   **MI_NOTES**

---

**CALL_DATE** 9/21/2000   **CALL_ID** 95049068   **CALL_TYPE** Detail Only

**TERRITORY** PD   **REP_NAME** N/A   **CALL_ADDRESS:** 1916 Patterson St Nashville, TN 37203

**CALL_NOTES**   **AE_NOTES**   **MI_NOTES**

---

**CALL_DATE** 10/24/2000   **CALL_ID** 346101537   **CALL_TYPE** Detail and Starter

**TERRITORY** T3CTC   **REP_NAME** Schoonmaker, Chely   **CALL_ADDRESS:** 1916 Patterson St Nashville, TN 37203

**CALL_NOTES**   **AE_NOTES**   **MI_NOTES**

NAME            CLINTON, MARYELLEN          SHERLOCK_SPECIALTY      NEU

PRESCRIBER_ID   32058635                    AMA_SPECIALTY

| | | | |
|---|---|---|---|
| *CALL_DATE* 11/17/2000 | *CALL_ID* 224000697 | *CALL_TYPE* Detail and Starter | |
| *TERRITORY* K1H12 | *REP_NAME* Pippin, Ashley | *CALL_ADDRESS:* 1916 Patterson St Nashville, TN 37203 | |

*CALL_NOTES*                *AE_NOTES*                *MI_NOTES*

| | | | |
|---|---|---|---|
| *CALL_DATE* 11/21/2000 | *CALL_ID* 224000669 | *CALL_TYPE* Detail and Starter | |
| *TERRITORY* K1H12 | *REP_NAME* Pippin, Ashley | *CALL_ADDRESS:* 1916 Patterson St Nashville, TN 37203 | |

*CALL_NOTES*                *AE_NOTES*                *MI_NOTES*

| | | | |
|---|---|---|---|
| *CALL_DATE* 11/30/2000 | *CALL_ID* 69114753 | *CALL_TYPE* Detail and Starter | |
| *TERRITORY* K1H12 | *REP_NAME* Pippin, Ashley | *CALL_ADDRESS:* 1916 Patterson St Nashville, TN 37203 | |

*CALL_NOTES*                *AE_NOTES*                *MI_NOTES*

| | | | |
|---|---|---|---|
| *CALL_DATE* 12/21/2000 | *CALL_ID* 224000721 | *CALL_TYPE* Detail and Starter | |
| *TERRITORY* K1H12 | *REP_NAME* Pippin, Ashley | *CALL_ADDRESS:* 1916 Patterson St Nashville, TN 37203 | |

*CALL_NOTES*                *AE_NOTES*                *MI_NOTES*

| | | | |
|---|---|---|---|
| *CALL_DATE* 1/3/2001 | *CALL_ID* 224000740 | *CALL_TYPE* Detail and Starter | |
| *TERRITORY* K1H12 | *REP_NAME* Pippin, Ashley | *CALL_ADDRESS:* 1916 Patterson St Nashville, TN 37203 | |

*CALL_NOTES*                *AE_NOTES*                *MI_NOTES*

NAME          CLINTON, MARYELLEN          SHERLOCK_SPECIALTY    NEU

PRESCRIBER_ID    32058635                  AMA_SPECIALTY

---

*CALL_DATE*     1/16/2001    *CALL_ID*    224000799    *CALL_TYPE*    Detail and Starter

*TERRITORY*     K1H12    *REP_NAME*    Pippin, Ashley    *CALL_ADDRESS:*    1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

*CALL_DATE*     1/24/2001    *CALL_ID*    224000821    *CALL_TYPE*    Detail and Starter

*TERRITORY*     K1H12    *REP_NAME*    Pippin, Ashley    *CALL_ADDRESS:*    1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

*CALL_DATE*     2/22/2001    *CALL_ID*    224000982    *CALL_TYPE*    Detail and Starter

*TERRITORY*     K1H12    *REP_NAME*    Pippin, Ashley    *CALL_ADDRESS:*    1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

*CALL_DATE*     3/13/2001    *CALL_ID*    224001006    *CALL_TYPE*    Detail and Starter

*TERRITORY*     K1H12    *REP_NAME*    Pippin, Ashley    *CALL_ADDRESS:*    1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

*CALL_DATE*     4/24/2001    *CALL_ID*    224001163    *CALL_TYPE*    Detail and Starter

*TERRITORY*     K1H12    *REP_NAME*    Pippin, Ashley    *CALL_ADDRESS:*    1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

NAME          CLINTON, MARYELLEN          SHERLOCK_SPECIALTY          NEU

PRESCRIBER_ID     32058635               AMA_SPECIALTY

| | | | | | |
|---|---|---|---|---|---|
| *CALL_DATE* | 7/28/2001 | *CALL_ID* | 224001481 | *CALL_TYPE* | Detail and Starter |
| *TERRITORY* | K1H12 | *REP_NAME* | Pippin, Ashley | *CALL_ADDRESS:* | 1916 Patterson St Nashville, TN 37203 |

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

| | | | | | |
|---|---|---|---|---|---|
| *CALL_DATE* | 9/4/2001 | *CALL_ID* | 224001586 | *CALL_TYPE* | Detail and Starter |
| *TERRITORY* | K1H12 | *REP_NAME* | Pippin, Ashley | *CALL_ADDRESS:* | 1916 Patterson St Nashville, TN 37203 |

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 2/3/1999 | 90257173 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 12 |
| 2/3/1999 | 90257173 | 7711 | Neurontin 400mg x 3 x 6 x 12 | 12 |
| 2/3/1999 | 90257173 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 8 |
| 4/12/1999 | 90906084 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 6 |
| 4/12/1999 | 90906084 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 25 |
| 6/9/1999 | 91351721 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 2 |
| 6/9/1999 | 91351721 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 12 |
| 8/12/1999 | 91838365 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 24 |
| 8/12/1999 | 91838365 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 8 |
| 10/13/1999 | 92286557 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 15 |
| 10/13/1999 | 92286557 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 36 |
| 12/27/1999 | 92843098 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 12 |
| 12/27/1999 | 92843098 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 12 |
| 1/19/2000 | 92976589 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 8 |
| 2/9/2000 | 93131387 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 12 |
| 2/16/2000 | 93193227 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 6 |
| 2/16/2000 | 93193227 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 12 |
| 2/16/2000 | 93193227 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 6 |
| 3/15/2000 | 93460060 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 12 |

NAME       CLINTON, MARYELLEN     SHERLOCK_SPECIALTY    NEU

PRESCRIBER_ID   32058635        AMA_SPECIALTY

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 3/15/2000 | 93460060 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 4 |
| 3/15/2000 | 93460060 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 4 |
| 3/15/2000 | 93460060 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 6 |
| 4/20/2000 | 93780130 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 12 |
| 4/20/2000 | 93780130 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 6 |
| 5/10/2000 | 93915446 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 12 |
| 5/10/2000 | 93915446 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 4 |
| 5/10/2000 | 93915446 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 2 |
| 6/15/2000 | 94222047 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 3 |
| 6/15/2000 | 94222047 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 3 |
| 6/15/2000 | 94222047 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 12 |
| 6/15/2000 | 94222047 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 3 |
| 7/17/2000 | 94435118 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 12 |
| 7/17/2000 | 94435118 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 3 |
| 7/17/2000 | 94435118 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 3 |
| 8/14/2000 | 94673012 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 3 |
| 8/14/2000 | 94673012 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 3 |
| 8/14/2000 | 94673012 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 2 |
| 8/24/2000 | 94808193 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 3 |
| 8/24/2000 | 94808193 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 2 |
| 9/6/2000 | 94908311 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 4 |
| 9/6/2000 | 94908311 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 2 |
| 9/6/2000 | 94908311 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 12 |
| 10/24/2000 | 346101537 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 18 |
| 11/17/2000 | 224000697 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 10 |
| 11/17/2000 | 224000697 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 36 |
| 11/17/2000 | 224000697 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 36 |
| 11/21/2000 | 224000669 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 24 |
| 11/21/2000 | 224000669 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 24 |
| 11/21/2000 | 224000669 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 36 |
| 11/30/2000 | 69114753 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 66 |
| 11/30/2000 | 69114753 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 48 |
| 12/21/2000 | 224000721 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 66 |
| 12/21/2000 | 224000721 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 72 |

NAME          CLINTON, MARYELLEN          SHERLOCK_SPECIALTY     NEU

PRESCRIBER_ID   32058635                  AMA_SPECIALTY

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 1/3/2001 | 224000740 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 72 |
| 1/3/2001 | 224000740 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 72 |
| 1/16/2001 | 224000799 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 72 |
| 1/16/2001 | 224000799 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 20 |
| 1/16/2001 | 224000799 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 72 |
| 1/24/2001 | 224000821 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 72 |
| 1/24/2001 | 224000821 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 72 |
| 1/24/2001 | 224000821 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 72 |
| 2/22/2001 | 224000982 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 25 |
| 2/22/2001 | 224000982 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 72 |
| 2/22/2001 | 224000982 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 72 |
| 2/22/2001 | 224000982 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 36 |
| 3/13/2001 | 224001006 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 10 |
| 3/13/2001 | 224001006 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 60 |
| 3/13/2001 | 224001006 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 36 |
| 4/24/2001 | 224001163 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 20 |
| 4/24/2001 | 224001163 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 72 |
| 4/24/2001 | 224001163 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 72 |
| 7/28/2001 | 224001481 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 30 |
| 7/28/2001 | 224001481 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 48 |
| 7/28/2001 | 224001481 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 36 |
| 9/4/2001 | 224001586 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 30 |
| 9/4/2001 | 224001586 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 72 |
| 9/4/2001 | 224001586 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 72 |

NAME            Culclaasure, John            SHERLOCK_SPECIALTY      ANS

PRESCRIBER_ID   32412230                     AMA_SPECIALTY

SALES CALLS

| | | |
|---|---|---|
| *CALL_DATE* 10/13/1999 | *CALL_ID* 92286558 | *CALL_TYPE* Detail Only |
| *TERRITORY* PD | *REP_NAME* N/A | *CALL_ADDRESS:* 2400 Patterson St. Suite 400 Nashville, TN 37203 |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* |

| | | |
|---|---|---|
| *CALL_DATE* 12/23/1999 | *CALL_ID* 92839417 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* PD | *REP_NAME* N/A | *CALL_ADDRESS:* 1916 Patterson St Nashville, TN 37203 |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* |

| | | |
|---|---|---|
| *CALL_DATE* 2/9/2000 | *CALL_ID* 93131388 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* PD | *REP_NAME* N/A | *CALL_ADDRESS:* 1916 Patterson St Nashville, TN 37203 |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* |

| | | |
|---|---|---|
| *CALL_DATE* 3/15/2000 | *CALL_ID* 93460061 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* PD | *REP_NAME* N/A | *CALL_ADDRESS:* 1916 Patterson St Nashville, TN 37203 |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* |

NAME          Culclaasure, John        SHERLOCK_SPECIALTY    ANS

PRESCRIBER_ID   32412230             AMA_SPECIALTY

---

*CALL_DATE*  4/11/2000  *CALL_ID*  93692484  *CALL_TYPE*  Detail Only

*TERRITORY*  PD  *REP_NAME*  N/A  *CALL_ADDRESS:*  1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*          *AE_NOTES*          *MI_NOTES*

---

*CALL_DATE*  4/13/2000  *CALL_ID*  93719805  *CALL_TYPE*  Detail Only

*TERRITORY*  PD  *REP_NAME*  N/A  *CALL_ADDRESS:*  1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*          *AE_NOTES*          *MI_NOTES*

---

*CALL_DATE*  5/10/2000  *CALL_ID*  93915448  *CALL_TYPE*  Detail and Starter

*TERRITORY*  PD  *REP_NAME*  N/A  *CALL_ADDRESS:*  1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*          *AE_NOTES*          *MI_NOTES*

---

*CALL_DATE*  6/15/2000  *CALL_ID*  94222051  *CALL_TYPE*  Detail Only

*TERRITORY*  PD  *REP_NAME*  N/A  *CALL_ADDRESS:*  1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*          *AE_NOTES*          *MI_NOTES*

---

*CALL_DATE*  7/19/2000  *CALL_ID*  94460838  *CALL_TYPE*  Detail Only

*TERRITORY*  PD  *REP_NAME*  N/A  *CALL_ADDRESS:*  1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*          *AE_NOTES*          *MI_NOTES*

---

NAME          Culclaasure, John          SHERLOCK_SPECIALTY   ANS

PRESCRIBER_ID   32412230                AMA_SPECIALTY

| CALL_DATE | 8/3/2000 | CALL_ID | 94587306 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | PD | REP_NAME | N/A | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

**CALL_NOTES**

N for postop pain only - works great!! Most common daily dose: 600mg tid (old feedback)Ç8/00-Hasn't really used 600/800's b/c usually uses 300's X3 - would love 900mg tabs!! Sugegsted 1.5 600's b/c less tabs (copay) & less $

**AE_NOTES**

**MI_NOTES**

| CALL_DATE | 8/24/2000 | CALL_ID | 94808192 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | PD | REP_NAME | N/A | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

**CALL_NOTES**

**AE_NOTES**

**MI_NOTES**

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 12/23/1999 | 92839417 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 8 |
| 12/23/1999 | 92839417 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 8 |
| 2/9/2000 | 93131388 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 8 |
| 3/15/2000 | 93460061 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 4 |
| 3/15/2000 | 93460061 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 4 |
| 3/15/2000 | 93460061 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 12 |
| 3/15/2000 | 93460061 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 6 |
| 5/10/2000 | 93915448 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 9 |
| 8/3/2000 | 94587306 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 4 |
| 8/24/2000 | 94808192 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 6 |
| 8/24/2000 | 94808192 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 1 |

| NAME | Culclasure, John | SHERLOCK_SPECIALTY | APM |
|---|---|---|---|
| PRESCRIBER_ID | 23279720 | AMA_SPECIALTY | APM |

SALES CALLS

| CALL_DATE | 8/8/2002 | CALL_ID | 68998000087568 | CALL_TYPE | Detail Only |
|---|---|---|---|---|---|
| TERRITORY | K1H12 | REP_NAME | Pippin, Ashley | CALL_ADDRESS: | 2400 Patterson St. Nashville, TN 37203 |

| CALL_NOTES | AE_NOTES | MI_NOTES |
|---|---|---|
| K1H12 / got a book on phn ate conference, was taught how to get around topic | | |

| CALL_DATE | 10/9/2002 | CALL_ID | 5059000121147 | CALL_TYPE | Detail Only |
|---|---|---|---|---|---|
| TERRITORY | E3B21 | REP_NAME | Capasso, Regina | CALL_ADDRESS: | 2400 Patterson St, Suite 400 Nashville, TN 37203 |

| CALL_NOTES | AE_NOTES | MI_NOTES |
|---|---|---|
| | | |

| CALL_DATE | 11/22/2002 | CALL_ID | 68998000140025 | CALL_TYPE | Detail Only |
|---|---|---|---|---|---|
| TERRITORY | K1H12 | REP_NAME | Pippin, Ashley | CALL_ADDRESS: | 2400 Patterson St. Nashville, TN 37203 |

| CALL_NOTES | AE_NOTES | MI_NOTES |
|---|---|---|
| | | |

| CALL_DATE | 3/6/2003 | CALL_ID | 68998000190012 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | K1H12 | REP_NAME | Pippin, Ashley | CALL_ADDRESS: | 2400 Patterson St. Nashville, TN 37203 |

| CALL_NOTES | AE_NOTES | MI_NOTES |
|---|---|---|
| | | |

NAME        Culclasure, John          SHERLOCK_SPECIALTY        APM

PRESCRIBER_ID   23279720              AMA_SPECIALTY             APM

---

*CALL_DATE*   4/17/2003   *CALL_ID*   68998000210524   *CALL_TYPE*   Detail and Starter

*TERRITORY*   K1H12   *REP_NAME*   Pippin, Ashley   *CALL_ADDRESS:*   2400 Patterson St.
Nashville, TN 37203

*CALL_NOTES*          *AE_NOTES*          *MI_NOTES*

---

*CALL_DATE*   5/30/2003   *CALL_ID*   23648500000738   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3NR11M13   *REP_NAME*   3NR11M13, Vacant   *CALL_ADDRESS:*   4230 Harding Pike
Nashville, TN 37205

*CALL_NOTES*          *AE_NOTES*          *MI_NOTES*

---

*CALL_DATE*   6/20/2003   *CALL_ID*   23648500002342   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3NR11M13   *REP_NAME*   3NR11M13, Vacant   *CALL_ADDRESS:*   4230 Harding Pike
Nashville, TN 37205

*CALL_NOTES*          *AE_NOTES*          *MI_NOTES*

---

*CALL_DATE*   7/18/2003   *CALL_ID*   23648500004831   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3NR11M13   *REP_NAME*   3NR11M13, Vacant   *CALL_ADDRESS:*   4230 Harding Pike
Nashville, TN 37205

*CALL_NOTES*          *AE_NOTES*          *MI_NOTES*

Quick hello - Neu. mention

---

*CALL_DATE*   8/11/2003   *CALL_ID*   23648500007061   *CALL_TYPE*   Detail Only

*TERRITORY*   3NR11M13   *REP_NAME*   3NR11M13, Vacant   *CALL_ADDRESS:*   2400 Patterson St, Ste  4
Nashville, TN 37203

*CALL_NOTES*          *AE_NOTES*          *MI_NOTES*

Quick Neurontin mention.

---

| NAME | Culclasure, John | SHERLOCK_SPECIALTY | APM |
|---|---|---|---|
| PRESCRIBER_ID | 23279720 | AMA_SPECIALTY | APM |

---

| *CALL_DATE* | 8/28/2003 | *CALL_ID* | 2364850008546 | *CALL_TYPE* | Detail Only |
|---|---|---|---|---|---|
| *TERRITORY* | 3NR11M13 | *REP_NAME* | 3NR11M13, Vacant | *CALL_ADDRESS:* | 2400 Patterson St, Ste  4 Nashville, TN 37203 |

*CALL_NOTES* — Quick Neurontin mention

*AE_NOTES*

*MI_NOTES*

---

| *CALL_DATE* | 9/11/2003 | *CALL_ID* | 2364850009766 | *CALL_TYPE* | Detail Only |
|---|---|---|---|---|---|
| *TERRITORY* | 3NR11M13 | *REP_NAME* | 3NR11M13, Vacant | *CALL_ADDRESS:* | 2400 Patterson St, Ste  4 Nashville, TN 37203 |

*CALL_NOTES* — Quick Neurontin mention

*AE_NOTES*

*MI_NOTES*

---

| *CALL_DATE* | 10/9/2003 | *CALL_ID* | 2364850012444 | *CALL_TYPE* | Detail Only |
|---|---|---|---|---|---|
| *TERRITORY* | 3NR11M13 | *REP_NAME* | 3NR11M13, Vacant | *CALL_ADDRESS:* | 2400 Patterson St, Ste  4 Nashville, TN 37203 |

*CALL_NOTES* — Quick Neurontin mention.

*AE_NOTES*

*MI_NOTES*

---

| *CALL_DATE* | 11/21/2003 | *CALL_ID* | 2778120000387 | *CALL_TYPE* | Literature Drop Only |
|---|---|---|---|---|---|
| *TERRITORY* | 3NU22B53 | *REP_NAME* | Ross, Janet | *CALL_ADDRESS:* | 1916 Patterson Street, suite 106 Nashville, TN 37203 |

*CALL_NOTES* — He was in a procedure this morning and wasn' t seeing reps.

*AE_NOTES*

*MI_NOTES*

---

| *CALL_DATE* | 1/12/2004 | *CALL_ID* | 20922300010720 | *CALL_TYPE* | Detail and Starter |
|---|---|---|---|---|---|
| *TERRITORY* | 3PB16A15 | *REP_NAME* | Capasso, Regina | *CALL_ADDRESS:* | 1916 Patterson St Nashville, TN 37203 |

*CALL_NOTES*

*AE_NOTES*

*MI_NOTES*

---

| NAME | Culclasure, John | SHERLOCK_SPECIALTY | APM |
|---|---|---|---|
| PRESCRIBER_ID | 23279720 | AMA_SPECIALTY | APM |

---

*CALL_DATE* 1/15/2004   *CALL_ID* 27781200001465   *CALL_TYPE* Detail Only

*TERRITORY* 3NU22B53   *REP_NAME* Ross, Janet   *CALL_ADDRESS:* 1916 Patterson Street, suite 106
Nashville, TN 37203

*CALL_NOTES* *AE_NOTES* *MI_NOTES*

L-he was not aware of the new split tabs  F- Neu. pt. assistance programs

---

*CALL_DATE* 1/30/2004   *CALL_ID* 27781200001916   *CALL_TYPE* Detail Only

*TERRITORY* 3NU22B53   *REP_NAME* Ross, Janet   *CALL_ADDRESS:* 1916 Patterson Street, suite 106
Nashville, TN 37203

*CALL_NOTES* *AE_NOTES* *MI_NOTES*

---

*CALL_DATE* 2/10/2004   *CALL_ID* 27781200002500   *CALL_TYPE* Detail and Starter

*TERRITORY* 3NU22B53   *REP_NAME* Ross, Janet   *CALL_ADDRESS:* 1916 Patterson Street, suite 106
Nashville, TN 37203

*CALL_NOTES* *AE_NOTES* *MI_NOTES*

L- he told his staff to keep reminding him about the scored tabs  F- cost savings for his patients.

---

*CALL_DATE* 2/18/2004   *CALL_ID* 28487400002045   *CALL_TYPE* Detail and Starter

*TERRITORY* 3NU22B13   *REP_NAME* Hardin, Robert   *CALL_ADDRESS:* 1916 Patterson Street, suite 106
Nashville, TN 37203

*CALL_NOTES* *AE_NOTES* *MI_NOTES*

---

| NAME | Culclasure, John | SHERLOCK_SPECIALTY | APM |
|---|---|---|---|
| PRESCRIBER_ID | 23279720 | AMA_SPECIALTY | APM |

---

**CALL_DATE** 2/27/2004  **CALL_ID** 2778120002829  **CALL_TYPE** Literature Drop Only

**TERRITORY** 3NU22B53  **REP_NAME** Ross, Janet  **CALL_ADDRESS:** 1916 Patterson Street, suite 106
Nashville, TN 37203

**CALL_NOTES**          **AE_NOTES**          **MI_NOTES**

---

**CALL_DATE** 3/12/2004  **CALL_ID** 2778120003054  **CALL_TYPE** Literature Drop Only

**TERRITORY** 3NU22B53  **REP_NAME** Ross, Janet  **CALL_ADDRESS:** 1916 Patterson Street, suite 106
Nashville, TN 37203

**CALL_NOTES**          **AE_NOTES**          **MI_NOTES**

---

**CALL_DATE** 3/18/2004  **CALL_ID** 28487400002424  **CALL_TYPE** Detail and Starter

**TERRITORY** 3NU22B13  **REP_NAME** Hardin, Robert  **CALL_ADDRESS:** 1916 Patterson Street, suite 106
Nashville, TN 37203

**CALL_NOTES**          **AE_NOTES**          **MI_NOTES**

---

**CALL_DATE** 3/24/2004  **CALL_ID** 3189570000264  **CALL_TYPE** Detail and Starter

**TERRITORY** 3PB16A15  **REP_NAME** Capasso, Regina  **CALL_ADDRESS:** 1916 Patterson St
Nashville, TN 37203

**CALL_NOTES**          **AE_NOTES**          **MI_NOTES**

---

**CALL_DATE** 3/25/2004  **CALL_ID** 2778120003292  **CALL_TYPE** Literature Drop Only

**TERRITORY** 3NU22B53  **REP_NAME** Ross, Janet  **CALL_ADDRESS:** 1916 Patterson Street, suite 106
Nashville, TN 37203

**CALL_NOTES**          **AE_NOTES**          **MI_NOTES**

---

NAME          Culclasure, John          SHERLOCK_SPECIALTY          APM

PRESCRIBER_ID   23279720                AMA_SPECIALTY              APM

---

*CALL_DATE*   4/9/2004   *CALL_ID*   2781200003515   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3NU22B53   *REP_NAME*   Ross, Janet   *CALL_ADDRESS:*   1916 Patterson Street, suite 106
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

L- he really likes the split tabs

---

*CALL_DATE*   4/23/2004   *CALL_ID*   2781200003854   *CALL_TYPE*   Detail Only

*TERRITORY*   3NU22B53   *REP_NAME*   Ross, Janet   *CALL_ADDRESS:*   1916 Patterson Street, suite 106
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

*CALL_DATE*   5/7/2004   *CALL_ID*   2781200004211   *CALL_TYPE*   Literature Drop Only

*TERRITORY*   3NU22B53   *REP_NAME*   Ross, Janet   *CALL_ADDRESS:*   1916 Patterson Street, suite 106
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

*CALL_DATE*   5/19/2004   *CALL_ID*   2781200004751   *CALL_TYPE*   Detail Only

*TERRITORY*   3NU22B53   *REP_NAME*   Ross, Janet   *CALL_ADDRESS:*   1916 Patterson Street, suite 106
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

NAME              Culclasure, John              SHERLOCK_SPECIALTY      APM

PRESCRIBER_ID     23279720                      AMA_SPECIALTY           APM

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 3/6/2003 | 68998000190012 | 7710 | Neurontin 300mg x 3 | 72 |
| 5/30/2003 | 236485000007384 | 7710 | Neurontin 300mg x 3 | 30 |
| 6/20/2003 | 236485000023426 | 7712 | Neurontin 600mg x 3 | 12 |
| 7/18/2003 | 236485000048316 | 7710 | Neurontin 300mg x 3 | 72 |
| 2/10/2004 | 277812000025009 | 7713 | Neurontin 800mg x 3 | 24 |
| 2/18/2004 | 284874000020456 | 7710 | Neurontin 300mg x 3 | 72 |
| 3/18/2004 | 284874000024245 | 7710 | Neurontin 300mg x 3 | 72 |
| 3/24/2004 | 318957000002649 | 7712 | Neurontin 600mg x 3 | 72 |
| 3/24/2004 | 318957000002649 | 7710 | Neurontin 300mg x 3 | 72 |
| 4/9/2004 | 277812000035158 | 7710 | Neurontin 300mg x 3 | 72 |

NAME            Duncan, Kay                SHERLOCK_SPECIALTY      NEU

PRESCRIBER_ID   62429000043532             AMA_SPECIALTY           NPR

SALES CALLS

| *CALL_DATE* | 6/20/2003 | *CALL_ID* | 23648500002347 | *CALL_TYPE* | Detail and Starter |
|---|---|---|---|---|---|
| *TERRITORY* | 3NR11M13 | *REP_NAME* | 3NR11M13, Vacant | *CALL_ADDRESS:* | 2400 Patterson St Nashville, TN 37203 |

*CALL_NOTES*   |   *AE_NOTES*   |   *MI_NOTES*

Went to a NP Conference where they presented Neu. dosed at 3600 a day. Says she will be more aggresive

| *CALL_DATE* | 7/11/2003 | *CALL_ID* | 25318000000307 | *CALL_TYPE* | Detail and Starter |
|---|---|---|---|---|---|
| *TERRITORY* | 3NU11M13 | *REP_NAME* | 3NU11M13, Vacant | *CALL_ADDRESS:* | 2400 Patterson St Nashville, TN 37203 |

*CALL_NOTES*   |   *AE_NOTES*   |   *MI_NOTES*

Kay complaint is price with Neurontin

| *CALL_DATE* | 7/18/2003 | *CALL_ID* | 23648500004824 | *CALL_TYPE* | Literature Drop Only |
|---|---|---|---|---|---|
| *TERRITORY* | 3NR11M13 | *REP_NAME* | 3NR11M13, Vacant | *CALL_ADDRESS:* | 2400 Patterson St Nashville, TN 37203 |

*CALL_NOTES*   |   *AE_NOTES*   |   *MI_NOTES*

Kay was not in today.

| *CALL_DATE* | 7/29/2003 | *CALL_ID* | 23648500005739 | *CALL_TYPE* | Literature Drop Only |
|---|---|---|---|---|---|
| *TERRITORY* | 3NR11M13 | *REP_NAME* | 3NR11M13, Vacant | *CALL_ADDRESS:* | 2400 Patterson St Nashville, TN 37203 |

*CALL_NOTES*   |   *AE_NOTES*   |   *MI_NOTES*

Kay wasn't seeing reps today.

NAME        Duncan, Kay              SHERLOCK_SPECIALTY    NEU

PRESCRIBER_ID    62429000043532         AMA_SPECIALTY        NPR

| | | | |
|---|---|---|---|
| *CALL_DATE* | 8/8/2003 | *CALL_ID* | 2531800002771 | *CALL_TYPE* | Detail Only |
| *TERRITORY* | 3NU11M13 | *REP_NAME* | 3NU11M13, Vacant | *CALL_ADDRESS:* | 2400 Patterson St Nashville, TN 37203 |

*CALL_NOTES*                  *AE_NOTES*                    *MI_NOTES*

Kay seems to be opening up a bit and says she likes the flexibility of dosing Neurontin provides

| | | | |
|---|---|---|---|
| *CALL_DATE* | 9/2/2003 | *CALL_ID* | 2531800004803 | *CALL_TYPE* | Detail Only |
| *TERRITORY* | 3NU11M13 | *REP_NAME* | 3NU11M13, Vacant | *CALL_ADDRESS:* | 2400 Patterson St Nashville, TN 37203 |

*CALL_NOTES*                  *AE_NOTES*                    *MI_NOTES*

Brief Neurontin detail this morning

| | | | |
|---|---|---|---|
| *CALL_DATE* | 10/7/2003 | *CALL_ID* | 23648500012038 | *CALL_TYPE* | Literature Drop Only |
| *TERRITORY* | 3NR11M13 | *REP_NAME* | 3NR11M13, Vacant | *CALL_ADDRESS:* | 2400 Patterson St Nashville, TN 37203 |

*CALL_NOTES*                  *AE_NOTES*                    *MI_NOTES*

They didn't need anything today.

| | | | |
|---|---|---|---|
| *CALL_DATE* | 10/16/2003 | *CALL_ID* | 27242300000021 | *CALL_TYPE* | Detail Only |
| *TERRITORY* | 3NU11M13 | *REP_NAME* | 3NU11M13, Vacant | *CALL_ADDRESS:* | 2400 Patterson St Nashville, TN 37203 |

*CALL_NOTES*                  *AE_NOTES*                    *MI_NOTES*

Quick product mention today as they were busy

| | | | |
|---|---|---|---|
| *CALL_DATE* | 10/16/2003 | *CALL_ID* | 2531800008594 | *CALL_TYPE* | Detail Only |
| *TERRITORY* | 3NU11M13 | *REP_NAME* | 3NU11M13, Vacant | *CALL_ADDRESS:* | 2400 Patterson St Nashville, TN 37203 |

*CALL_NOTES*                  *AE_NOTES*                    *MI_NOTES*

briefly saw Kay in the hall and quick Neurontin mention

NAME          Duncan, Kay              SHERLOCK_SPECIALTY      NEU

PRESCRIBER_ID    62429000043532        AMA_SPECIALTY           NPR

| | | | |
|---|---|---|---|
| *CALL_DATE* | 10/24/2003 | *CALL_ID* 23648500013794 | *CALL_TYPE* Detail Only |
| *TERRITORY* | 3NR11M13 | *REP_NAME* 3NR11M13, Vacant | *CALL_ADDRESS:* 2400 Patterson St Nashville, TN 37203 |

*CALL_NOTES*            *AE_NOTES*            *MI_NOTES*

Quick Neurontin mention.

| | | | |
|---|---|---|---|
| *CALL_DATE* | 11/10/2003 | *CALL_ID* 28487400000172 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* | 3NU22B13 | *REP_NAME* Hardin, Robert | *CALL_ADDRESS:* 2400 Patterson St Nashville, TN 37203 |

*CALL_NOTES*            *AE_NOTES*            *MI_NOTES*

| | | | |
|---|---|---|---|
| *CALL_DATE* | 12/18/2003 | *CALL_ID* 2778120000963 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* | 3NU22B53 | *REP_NAME* Ross, Janet | *CALL_ADDRESS:* 2400 Patterson St Nashville, TN 37203 |

*CALL_NOTES*            *AE_NOTES*            *MI_NOTES*

Quick Neurontin mention.

| | | | |
|---|---|---|---|
| *CALL_DATE* | 1/8/2004 | *CALL_ID* 28487400000902 | *CALL_TYPE* Detail Only |
| *TERRITORY* | 3NU22B13 | *REP_NAME* Hardin, Robert | *CALL_ADDRESS:* 2400 Patterson St Nashville, TN 37203 |

*CALL_NOTES*            *AE_NOTES*            *MI_NOTES*

| | | | |
|---|---|---|---|
| *CALL_DATE* | 1/27/2004 | *CALL_ID* 2778120001814 | *CALL_TYPE* Literature Drop Only |
| *TERRITORY* | 3NU22B53 | *REP_NAME* Ross, Janet | *CALL_ADDRESS:* 2400 Patterson St Nashville, TN 37203 |

*CALL_NOTES*            *AE_NOTES*            *MI_NOTES*

NAME          Duncan, Kay                    SHERLOCK_SPECIALTY    NEU

PRESCRIBER_ID   62429000043532                AMA_SPECIALTY        NPR

---

*CALL_DATE*   2/10/2004   *CALL_ID*   2781200002498   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3NU22B53   *REP_NAME*   Ross, Janet   *CALL_ADDRESS:*   2400 Patterson St
Nashville, TN 37203

*CALL_NOTES*                 *AE_NOTES*                 *MI_NOTES*

L- she really likes the scored tabs and will use them to start
F- cost savings for patients

---

*CALL_DATE*   2/19/2004   *CALL_ID*   28487400002070   *CALL_TYPE*   Detail Only

*TERRITORY*   3NU22B13   *REP_NAME*   Hardin, Robert   *CALL_ADDRESS:*   2400 Patterson St
Nashville, TN 37203

*CALL_NOTES*                 *AE_NOTES*                 *MI_NOTES*

---

*CALL_DATE*   3/18/2004   *CALL_ID*   28487400002427   *CALL_TYPE*   Detail Only

*TERRITORY*   3NU22B13   *REP_NAME*   Hardin, Robert   *CALL_ADDRESS:*   2400 Patterson St
Nashville, TN 37203

*CALL_NOTES*                 *AE_NOTES*                 *MI_NOTES*

---

*CALL_DATE*   4/1/2004   *CALL_ID*   28487400002622   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3NU22B13   *REP_NAME*   Hardin, Robert   *CALL_ADDRESS:*   2400 Patterson St
Nashville, TN 37203

*CALL_NOTES*                 *AE_NOTES*                 *MI_NOTES*

---

NAME           Duncan, Kay                    SHERLOCK_SPECIALTY      NEU

PRESCRIBER_ID  62429000043532                 AMA_SPECIALTY           NPR

| | | |
|---|---|---|
| *CALL_DATE* 4/8/2004 | *CALL_ID* 27781200003481 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* 3NU22B53 | *REP_NAME* Ross, Janet | *CALL_ADDRESS:* 2400 Patterson St Nashville, TN 37203 |

*CALL_NOTES*

F- they need some tear sheets information for the Pfizer Share Card.

*AE_NOTES*

*MI_NOTES*

| | | |
|---|---|---|
| *CALL_DATE* 4/15/2004 | *CALL_ID* 28487400002777 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* 3NU22B13 | *REP_NAME* Hardin, Robert | *CALL_ADDRESS:* 2400 Patterson St Nashville, TN 37203 |

*CALL_NOTES*

*AE_NOTES*

*MI_NOTES*

| | | |
|---|---|---|
| *CALL_DATE* 4/29/2004 | *CALL_ID* 28487400002947 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* 3NU22B13 | *REP_NAME* Hardin, Robert | *CALL_ADDRESS:* 2400 Patterson St Nashville, TN 37203 |

*CALL_NOTES*

L:Kay just got back from a Neurosurgical Nurses Meeting and siad that Neurontin was given great reviews

*AE_NOTES*

*MI_NOTES*

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 6/20/2003 | 236485000023474 | 7712 | Neurontin 600mg x 3 | 36 |
| 7/11/2003 | 253180000003078 | 7712 | Neurontin 600mg x 3 | 36 |
| 7/11/2003 | 253180000003078 | 7710 | Neurontin 300mg x 3 | 60 |
| 11/10/2003 | 284874000001720 | 7710 | Neurontin 300mg x 3 | 72 |
| 11/10/2003 | 284874000001720 | 7712 | Neurontin 600mg x 3 | 72 |
| 12/18/2003 | 277812000009634 | 7713 | Neurontin 800mg x 3 | 36 |
| 12/18/2003 | 277812000009634 | 7710 | Neurontin 300mg x 3 | 18 |
| 2/10/2004 | 277812000024986 | 7713 | Neurontin 800mg x 3 | 24 |
| 4/1/2004 | 284874000026220 | 7710 | Neurontin 300mg x 3 | 36 |
| 4/8/2004 | 277812000034814 | 7715 | Neurontin 100mg x 3 | 48 |
| 4/15/2004 | 284874000027778 | 7712 | Neurontin 600mg x 3 | 72 |

NAME                Duncan, Kay                SHERLOCK_SPECIALTY        NEU

PRESCRIBER_ID       62429000043532             AMA_SPECIALTY             NPR

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 4/15/2004 | 284874000027778 | 7710 | Neurontin 300mg x 3 | 72 |
| 4/29/2004 | 284874000029475 | 7698 | Neurontin Scored Tabs 800mg x 3 | 18 |
| 4/29/2004 | 284874000029475 | 7710 | Neurontin 300mg x 3 | 72 |

NAME          Hatchett, Angela          SHERLOCK_SPECIALTY     SNE

PRESCRIBER_ID  224002134                AMA_SPECIALTY

SALES CALLS

| *CALL_DATE* | 3/28/2001 | *CALL_ID* | 224001070 | *CALL_TYPE* | Detail and Starter |
|---|---|---|---|---|---|
| *TERRITORY* | K1H12 | *REP_NAME* | Pippin, Ashley | *CALL_ADDRESS:* | 4230 Harding Road, Suite 709 Nashville, TN 37205 |

| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* |
|---|---|---|
| | | |

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 3/28/2001 | 224001070 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 48 |
| 3/28/2001 | 224001070 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 48 |
| 3/28/2001 | 224001070 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 20 |

NAME            Hatchett, Angela              SHERLOCK_SPECIALTY      SNE

PRESCRIBER_ID   23327612                      AMA_SPECIALTY           CCM

SALES CALLS

| *CALL_DATE* | 4/5/2002 | *CALL_ID* | 68998000020029 | *CALL_TYPE* | Literature Drop Only |
|---|---|---|---|---|---|
| *TERRITORY* | K1H12 | *REP_NAME* | Pippin, Ashley | *CALL_ADDRESS:* | 4230 Harding Road, Suite 709 Nashville, TN 37205 |

| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* |
|---|---|---|
| | | Please send any and all information concerning the use of Neurontin for neuropathic pain or diabetic neuropathy. |

SAMPLES

NAME       HESTER, RAY         SHERLOCK_SPECIALTY   SNE

PRESCRIBER_ID   23280339         AMA_SPECIALTY       SNE

SALES CALLS

| *CALL_DATE* | 1/17/2002 | *CALL_ID* | 44390000000603 | *CALL_TYPE* | Detail and Starter |
| *TERRITORY* | K1H12 | *REP_NAME* | Pippin, Ashley | *CALL_ADDRESS:* | 4230 HARDING RD 709 NASHVILLE, TN 37205 |
| *CALL_NOTES* | | *AE_NOTES* | | *MI_NOTES* | |
| | | | | | |

| *CALL_DATE* | 9/15/2003 | *CALL_ID* | 2531800005940 | *CALL_TYPE* | Detail and Starter |
| *TERRITORY* | 3NU11M13 | *REP_NAME* | 3NU11M13, Vacant | *CALL_ADDRESS:* | 4230 Harding Pike Nashville, TN 37205 |
| *CALL_NOTES* | | *AE_NOTES* | | *MI_NOTES* | |
| Quick mention of Neurontin today. | | | | | |

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|-----------|---------|------|-------------|----------|
| 1/17/2002 | 44390000000603 | 7715 | Neurontin 100mg x 3 | 42 |
| 1/17/2002 | 44390000000603 | 7713 | Neurontin 800mg x 3 | 30 |
| 1/17/2002 | 44390000000603 | 7710 | Neurontin 300mg x 3 | 144 |
| 1/17/2002 | 44390000000603 | 7709 | Neuronin 100mg x 10 Unidose | 20 |
| 9/15/2003 | 253180000059407 | 7710 | Neurontin 300mg x 3 | 72 |

NAME          HESTER, RAY              SHERLOCK_SPECIALTY      SNE

PRESCRIBER_ID  32416300               AMA_SPECIALTY

SALES CALLS

| *CALL_DATE* | 2/8/2000 | *CALL_ID* | 93119870 | *CALL_TYPE* | Detail Only |
|---|---|---|---|---|---|
| *TERRITORY* | PD | *REP_NAME* | N/A | *CALL_ADDRESS:* | 4230 HARDING RD 709 NASHVILLE, TN 37205 |

*CALL_NOTES*          *AE_NOTES*          *MI_NOTES*

| *CALL_DATE* | 8/1/2001 | *CALL_ID* | 224001488 | *CALL_TYPE* | Detail and Starter |
|---|---|---|---|---|---|
| *TERRITORY* | K1H12 | *REP_NAME* | Pippin, Ashley | *CALL_ADDRESS:* | 4230 HARDING RD 709 NASHVILLE, TN 37205 |

*CALL_NOTES*          *AE_NOTES*          *MI_NOTES*

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 8/1/2001 | 224001488 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 144 |
| 8/1/2001 | 224001488 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 40 |

NAME            Krancer, Pam              SHERLOCK_SPECIALTY    SNE

PRESCRIBER_ID   34744073                  AMA_SPECIALTY

SALES CALLS

| | | |
|---|---|---|
| *CALL_DATE* 2/9/2000 | *CALL_ID* 93131389 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* PD | *REP_NAME* N/A | *CALL_ADDRESS:* 2400 Patterson St. Suite 400 Nashville, TN 37203 |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* |

| | | |
|---|---|---|
| *CALL_DATE* 3/16/2000 | *CALL_ID* 93472276 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* PD | *REP_NAME* N/A | *CALL_ADDRESS:* 2400 Patterson St. Suite 400 Nashville, TN 37203 |
| *CALL_NOTES* 2/00-Doses the way Culclasure (pain spec) does; 600mg tid starting dose-well tol; Spoke w/ Culc-he mentioned that he tits to this level & will inform Pam | *AE_NOTES* | *MI_NOTES* |

| | | |
|---|---|---|
| *CALL_DATE* 8/15/2000 | *CALL_ID* 94685638 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* PD | *REP_NAME* N/A | *CALL_ADDRESS:* 2400 Patterson St. Suite 400 Nashville, TN 37203 |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* |

| | | |
|---|---|---|
| *CALL_DATE* 1/11/2001 | *CALL_ID* 69602093 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* K1H12 | *REP_NAME* Pippin, Ashley | *CALL_ADDRESS:* 2400 Patterson St. Suite 400 Nashville, TN 37203 |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* |

NAME          Krancer, Pam               SHERLOCK_SPECIALTY    SNE

PRESCRIBER_ID    34744073               AMA_SPECIALTY

| | | | |
|---|---|---|---|
| *CALL_DATE* | 9/4/2001 | *CALL_ID* 224001588 | *CALL_TYPE* Detail and Starter |
| *TERRITORY* K1H12 | | *REP_NAME* Pippin, Ashley | *CALL_ADDRESS:* 2400 Patterson St. Suite 400 Nashville, TN 37203 |
| *CALL_NOTES* | | *AE_NOTES* | *MI_NOTES* |

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 2/9/2000 | 93131389 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 12 |
| 3/16/2000 | 93472276 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 4 |
| 3/16/2000 | 93472276 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 8 |
| 8/15/2000 | 94685638 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 3 |
| 8/15/2000 | 94685638 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 3 |
| 8/15/2000 | 94685638 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 12 |
| 8/15/2000 | 94685638 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 4 |
| 1/11/2001 | 69602093 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 36 |
| 1/11/2001 | 69602093 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 18 |
| 1/11/2001 | 69602093 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 72 |
| 9/4/2001 | 224001588 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 72 |
| 9/4/2001 | 224001588 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 72 |
| 9/4/2001 | 224001588 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 144 |
| 9/4/2001 | 224001588 | 7709 | Neurontin 100mg x 10 x 5 x 60(Uni-Dose) | 30 |

NAME            Krancer, Pamela              SHERLOCK_SPECIALTY      SNE

PRESCRIBER_ID   23316030                     AMA_SPECIALTY           NEU

SALES CALLS

| CALL_DATE | 10/24/2001 | CALL_ID | 20012000000147 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | K1H12 | REP_NAME | Pippin, Ashley | CALL_ADDRESS: | 2400 Patterson St, Suite 400 Nashville, TN 37203 |

CALL_NOTES

AE_NOTES

MI_NOTES

| CALL_DATE | 1/21/2002 | CALL_ID | 46426000001040 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | K1H12 | REP_NAME | Pippin, Ashley | CALL_ADDRESS: | 2400 Patterson St, Suite 400 Nashville, TN 37203 |

CALL_NOTES

AE_NOTES

MI_NOTES

| CALL_DATE | 5/13/2002 | CALL_ID | 68998000025868 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | K1H12 | REP_NAME | Pippin, Ashley | CALL_ADDRESS: | 2400 Patterson St, Suite 400 Nashville, TN 37203 |

CALL_NOTES

likes the 100s and 300s, probe into where she is using it, get help through her with other surgeons / / / /

AE_NOTES

MI_NOTES

| CALL_DATE | 7/8/2002 | CALL_ID | 68998000062960 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | K1H12 | REP_NAME | Pippin, Ashley | CALL_ADDRESS: | 2400 Patterson St, Suite 400 Nashville, TN 37203 |

CALL_NOTES

K1H12 / new indication, how high are they going, one sample closet????????????

AE_NOTES

MI_NOTES

| NAME | Krancer, Pamela | SHERLOCK_SPECIALTY | SNE |
|---|---|---|---|
| PRESCRIBER_ID | 23316030 | AMA_SPECIALTY | NEU |

| CALL_DATE | 6/6/2003 | CALL_ID | 2430960000063 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | 3NU11M13 | REP_NAME | 3NU11M13, Vacant | CALL_ADDRESS: | 2400 Patterson St, Ste 4 Nashville, TN 37203 |

**CALL_NOTES**          **AE_NOTES**          **MI_NOTES**

| CALL_DATE | 6/6/2003 | CALL_ID | 23648500001489 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | 3NR11M13 | REP_NAME | 3NR11M13, Vacant | CALL_ADDRESS: | 2400 Patterson St, Ste 4 Nashville, TN 37203 |

**CALL_NOTES**          **AE_NOTES**          **MI_NOTES**

| CALL_DATE | 7/11/2003 | CALL_ID | 25318000000306 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | 3NU11M13 | REP_NAME | 3NU11M13, Vacant | CALL_ADDRESS: | 2400 Patterson St, Ste 4 Nashville, TN 37203 |

**CALL_NOTES**          **AE_NOTES**          **MI_NOTES**

Pam loves Neurontin

| CALL_DATE | 7/18/2003 | CALL_ID | 23648500004822 | CALL_TYPE | Literature Drop Only |
|---|---|---|---|---|---|
| TERRITORY | 3NR11M13 | REP_NAME | 3NR11M13, Vacant | CALL_ADDRESS: | 2400 Patterson St, Ste 4 Nashville, TN 37203 |

**CALL_NOTES**          **AE_NOTES**          **MI_NOTES**

Pam was not seeing reps today.

| CALL_DATE | 7/29/2003 | CALL_ID | 23648500005736 | CALL_TYPE | Literature Drop Only |
|---|---|---|---|---|---|
| TERRITORY | 3NR11M13 | REP_NAME | 3NR11M13, Vacant | CALL_ADDRESS: | 2400 Patterson St, Ste 4 Nashville, TN 37203 |

**CALL_NOTES**          **AE_NOTES**          **MI_NOTES**

Pam wasn't seeing reps today.

| NAME | Krancer, Pamela | SHERLOCK_SPECIALTY | SNE |
|---|---|---|---|
| PRESCRIBER_ID | 23316030 | AMA_SPECIALTY | NEU |

| CALL_DATE | 8/8/2003 | CALL_ID | 2531800002776 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | 3NU11M13 | REP_NAME | 3NU11M13, Vacant | CALL_ADDRESS: | 2400 Patterson St, Ste 4 Nashville, TN 37203 |

**CALL_NOTES**     **AE_NOTES**     **MI_NOTES**

Pam says that Neurontin is the 1st line AED in their office.

| CALL_DATE | 9/2/2003 | CALL_ID | 2531800004805 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | 3NU11M13 | REP_NAME | 3NU11M13, Vacant | CALL_ADDRESS: | 2400 Patterson St, Ste 4 Nashville, TN 37203 |

**CALL_NOTES**     **AE_NOTES**     **MI_NOTES**

Pam seems to be sold on the benefits of Neurontin and says it is 1st Line

| CALL_DATE | 10/7/2003 | CALL_ID | 23648500012036 | CALL_TYPE | Literature Drop Only |
|---|---|---|---|---|---|
| TERRITORY | 3NR11M13 | REP_NAME | 3NR11M13, Vacant | CALL_ADDRESS: | 2400 Patterson St, Ste 4 Nashville, TN 37203 |

**CALL_NOTES**     **AE_NOTES**     **MI_NOTES**

They didn't need anything today.

| CALL_DATE | 11/10/2003 | CALL_ID | 28487400000174 | CALL_TYPE | Detail Only |
|---|---|---|---|---|---|
| TERRITORY | 3NU22B13 | REP_NAME | Hardin, Robert | CALL_ADDRESS: | 2400 Patterson St, Ste 4 Nashville, TN 37203 |

**CALL_NOTES**     **AE_NOTES**     **MI_NOTES**

| CALL_DATE | 1/8/2004 | CALL_ID | 28487400000904 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | 3NU22B13 | REP_NAME | Hardin, Robert | CALL_ADDRESS: | 2400 Patterson St, Ste 4 Nashville, TN 37203 |

**CALL_NOTES**     **AE_NOTES**     **MI_NOTES**

NAME             Krancer, Pamela            SHERLOCK_SPECIALTY        SNE

PRESCRIBER_ID    23316030                   AMA_SPECIALTY             NEU

*CALL_DATE*   1/16/2004   *CALL_ID*   2778120001514   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3NU22B53   *REP_NAME*   Ross, Janet   *CALL_ADDRESS:*   2400 Patterson St, Ste  4
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

L- She loves Neurontin and wants more samples of the higher doses A- agreed to use the pt. assistance programs with pts. that have no insurance.

---

*CALL_DATE*   1/27/2004   *CALL_ID*   2778120001812   *CALL_TYPE*   Literature Drop Only

*TERRITORY*   3NU22B53   *REP_NAME*   Ross, Janet   *CALL_ADDRESS:*   2400 Patterson St, Ste  4
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

*CALL_DATE*   2/19/2004   *CALL_ID*   28487400002071   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3NU22B13   *REP_NAME*   Hardin, Robert   *CALL_ADDRESS:*   2400 Patterson St, Ste  4
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

*CALL_DATE*   4/1/2004   *CALL_ID*   28487400002621   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3NU22B13   *REP_NAME*   Hardin, Robert   *CALL_ADDRESS:*   2400 Patterson St, Ste  4
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

NAME            Krancer, Pamela              SHERLOCK_SPECIALTY      SNE

PRESCRIBER_ID   23316030                     AMA_SPECIALTY           NEU

---

*CALL_DATE*      4/15/2004   *CALL_ID*      28487400002777   *CALL_TYPE*      Detail Only

*TERRITORY*      3NU22B13    *REP_NAME*      Hardin, Robert   *CALL_ADDRESS:*   2400 Patterson St, Ste 4
                                                                               Nashville, TN 37203

*CALL_NOTES*                 *AE_NOTES*                       *MI_NOTES*

---

*CALL_DATE*      4/29/2004   *CALL_ID*      28487400002948   *CALL_TYPE*      Detail Only

*TERRITORY*      3NU22B13    *REP_NAME*      Hardin, Robert   *CALL_ADDRESS:*   2400 Patterson St, Ste 4
                                                                               Nashville, TN 37203

*CALL_NOTES*                 *AE_NOTES*                       *MI_NOTES*

L:Pam likes to push the dose of Neurontin to 1800 or more
per day, likes split tabs

---

*CALL_DATE*      5/19/2004   *CALL_ID*      27781200004740   *CALL_TYPE*      Detail and Starter

*TERRITORY*      3NU22B53    *REP_NAME*      Ross, Janet      *CALL_ADDRESS:*   2400 Patterson St, Ste 4
                                                                               Nashville, TN 37203

*CALL_NOTES*                 *AE_NOTES*                       *MI_NOTES*

L- they are really looking for the 600's.

---

*CALL_DATE*      5/28/2004   *CALL_ID*      27781200004974   *CALL_TYPE*      Literature Drop Only

*TERRITORY*      3NU22B53    *REP_NAME*      Ross, Janet      *CALL_ADDRESS:*   2400 Patterson St, Ste 4
                                                                               Nashville, TN 37203

*CALL_NOTES*                 *AE_NOTES*                       *MI_NOTES*

---

NAME          Krancer, Pamela          SHERLOCK_SPECIALTY    SNE

PRESCRIBER_ID    23316030              AMA_SPECIALTY         NEU

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 10/24/2001 | 20012000000147 | 7710 | Neurontin 300mg x 3 | 288 |
| 1/21/2002 | 46426000001040 | 7710 | Neurontin 300mg x 3 | 144 |
| 5/13/2002 | 68998000025868 | 7715 | Neurontin 100mg x 3 | 144 |
| 5/13/2002 | 68998000025868 | 7710 | Neurontin 300mg x 3 | 216 |
| 7/8/2002 | 68998000062960 | 7710 | Neurontin 300mg x 3 | 144 |
| 6/6/2003 | 243096000000632 | 7710 | Neurontin 300mg x 3 | 36 |
| 7/11/2003 | 253180000003067 | 7710 | Neurontin 300mg x 3 | 72 |
| 7/11/2003 | 253180000003067 | 7712 | Neurontin 600mg x 3 | 36 |
| 8/8/2003 | 253180000027768 | 7710 | Neurontin 300mg x 3 | 72 |
| 8/8/2003 | 253180000027768 | 7712 | Neurontin 600mg x 3 | 72 |
| 9/2/2003 | 253180000048058 | 7710 | Neurontin 300mg x 3 | 72 |
| 1/8/2004 | 284874000009045 | 7710 | Neurontin 300mg x 3 | 144 |
| 1/16/2004 | 277812000015148 | 7710 | Neurontin 300mg x 3 | 24 |
| 1/16/2004 | 277812000015148 | 7712 | Neurontin 600mg x 3 | 12 |
| 1/16/2004 | 277812000015148 | 7713 | Neurontin 800mg x 3 | 36 |
| 2/19/2004 | 284874000020719 | 7713 | Neurontin 800mg x 3 | 36 |
| 2/19/2004 | 284874000020719 | 7715 | Neurontin 100mg x 3 | 72 |
| 4/1/2004 | 284874000026212 | 7710 | Neurontin 300mg x 3 | 36 |
| 5/19/2004 | 277812000047400 | 7710 | Neurontin 300mg x 3 | 18 |

NAME          MATHEWS, DOUGLAS        SHERLOCK_SPECIALTY    SNE

PRESCRIBER_ID  32417966               AMA_SPECIALTY

SALES CALLS

| *CALL_DATE* | 3/2/2001 | *CALL_ID* | 224000950 | *CALL_TYPE* | Detail and Starter |
|---|---|---|---|---|---|
| *TERRITORY* | K1H12 | *REP_NAME* | Pippin, Ashley | *CALL_ADDRESS:* | 2400 Patterson St. Suite 123 NASHVILLE, TN 37203 |

| *CALL_NOTES* | | *AE_NOTES* | | *MI_NOTES* | |
|---|---|---|---|---|---|

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 3/2/2001 | 224000950 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 48 |
| 3/2/2001 | 224000950 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 144 |

NAME          Mc Curry, Paul              SHERLOCK_SPECIALTY     SNE

PRESCRIBER_ID   236485000007313           AMA_SPECIALTY          ANS

SALES CALLS

| CALL_DATE | 5/30/2003 | CALL_ID | 23648500000802 | CALL_TYPE | Detail and Starter |
|-----------|-----------|---------|----------------|-----------|--------------------|
| TERRITORY | 3NR11M13 | REP_NAME | 3NR11M13, Vacant | CALL_ADDRESS: | 1916 Patterson Street Nashville, TN 37203 |

**CALL_NOTES**           **AE_NOTES**           **MI_NOTES**

New - Trained at UT Knoxville

| CALL_DATE | 6/20/2003 | CALL_ID | 23648500002345 | CALL_TYPE | Detail and Starter |
|-----------|-----------|---------|----------------|-----------|--------------------|
| TERRITORY | 3NR11M13 | REP_NAME | 3NR11M13, Vacant | CALL_ADDRESS: | 1916 Patterson Street Nashville, TN 37203 |

**CALL_NOTES**           **AE_NOTES**           **MI_NOTES**

Listened to more aggresive titration schedule with N

| CALL_DATE | 8/11/2003 | CALL_ID | 23648500007074 | CALL_TYPE | Detail and Starter |
|-----------|-----------|---------|----------------|-----------|--------------------|
| TERRITORY | 3NR11M13 | REP_NAME | 3NR11M13, Vacant | CALL_ADDRESS: | 1916 Patterson Street Nashville, TN 37203 |

**CALL_NOTES**           **AE_NOTES**           **MI_NOTES**

REally likes Neurontin and uses very high doses. Gave him a copy of Rice.

| CALL_DATE | 8/28/2003 | CALL_ID | 23648500008550 | CALL_TYPE | Detail and Starter |
|-----------|-----------|---------|----------------|-----------|--------------------|
| TERRITORY | 3NR11M13 | REP_NAME | 3NR11M13, Vacant | CALL_ADDRESS: | 1916 Patterson Street Nashville, TN 37203 |

**CALL_NOTES**           **AE_NOTES**           **MI_NOTES**

Neurontin cost discussion tabs vs. caps.

NAME          Mc Curry, Paul              SHERLOCK_SPECIALTY      SNE

PRESCRIBER_ID   236485000007313           AMA_SPECIALTY           ANS

---

*CALL_DATE*   9/11/2003   *CALL_ID*   23648500009775   *CALL_TYPE*   Literature Drop Only

*TERRITORY*   3NR11M13   *REP_NAME*   3NR11M13, Vacant   *CALL_ADDRESS:*   1916 Patterson Street
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

He was in a procedure today.

---

*CALL_DATE*   10/31/2003   *CALL_ID*   28487400000080   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3NU22B13   *REP_NAME*   Hardin, Robert   *CALL_ADDRESS:*   1916 Patterson Street
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

*CALL_DATE*   2/14/2004   *CALL_ID*   28487400001945   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3NU22B13   *REP_NAME*   Hardin, Robert   *CALL_ADDRESS:*   1805 Williamson COurt
Brentwood, TN 37027

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

*CALL_DATE*   2/16/2004   *CALL_ID*   27781200002616   *CALL_TYPE*   Literature Drop Only

*TERRITORY*   3NU22B53   *REP_NAME*   Ross, Janet   *CALL_ADDRESS:*   1916 Patterson Street
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

*CALL_DATE*   2/26/2004   *CALL_ID*   29125300002483   *CALL_TYPE*   Detail Only

*TERRITORY*   3PB16A16   *REP_NAME*   Mathis, Elizabeth   *CALL_ADDRESS:*   1805 Williamson COurt
Brentwood, TN 37027

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

NAME          Mc Curry, Paul              SHERLOCK_SPECIALTY      SNE

PRESCRIBER_ID   236485000007313           AMA_SPECIALTY           ANS

| *CALL_DATE* | 3/12/2004 | *CALL_ID* | 28487400002307 | *CALL_TYPE* | Detail Only |
|---|---|---|---|---|---|
| *TERRITORY* | 3NU22B13 | *REP_NAME* | Hardin, Robert | *CALL_ADDRESS:* | 1805 Williamson COurt Brentwood, TN 37027 |

*CALL_NOTES*                          *AE_NOTES*                          *MI_NOTES*

| *CALL_DATE* | 4/23/2004 | *CALL_ID* | 28487400002868 | *CALL_TYPE* | Detail and Starter |
|---|---|---|---|---|---|
| *TERRITORY* | 3NU22B13 | *REP_NAME* | Hardin, Robert | *CALL_ADDRESS:* | 1805 Williamson COurt Brentwood, TN 37027 |

*CALL_NOTES*                          *AE_NOTES*                          *MI_NOTES*

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 5/30/2003 | 236485000008028 | 7710 | Neurontin 300mg x 3 | 6 |
| 6/20/2003 | 236485000023451 | 7712 | Neurontin 600mg x 3 | 18 |
| 8/28/2003 | 236485000085504 | 7710 | Neurontin 300mg x 3 | 36 |
| 10/31/2003 | 284874000000807 | 7710 | Neurontin 300mg x 3 | 72 |
| 2/14/2004 | 284874000019454 | 7715 | Neurontin 100mg x 3 | 12 |
| 2/14/2004 | 284874000019454 | 7710 | Neurontin 300mg x 3 | 36 |
| 4/23/2004 | 284874000028689 | 7698 | Neurontin Scored Tabs 800mg x 3 | 36 |

| NAME | McCombs, Paul | SHERLOCK_SPECIALTY | SNE |
|------|---------------|--------------------|----|
| PRESCRIBER_ID | 109879956 | AMA_SPECIALTY | SNE |

SALES CALLS

| CALL_DATE | 5/13/2002 | CALL_ID | 68998000068505 | CALL_TYPE | Detail and Starter |
|-----------|-----------|---------|----------------|-----------|--------------------|
| TERRITORY | K1H12 | REP_NAME | Pippin, Ashley | CALL_ADDRESS: | 2400 Patterson Street Nashville, TN 37203 |

CALL_NOTES          AE_NOTES          MI_NOTES

| CALL_DATE | 2/27/2003 | CALL_ID | 68998000187267 | CALL_TYPE | Detail and Starter |
|-----------|-----------|---------|----------------|-----------|--------------------|
| TERRITORY | K1H12 | REP_NAME | Pippin, Ashley | CALL_ADDRESS: | 2400 Patterson Street Nashville, TN 37203 |

CALL_NOTES          AE_NOTES          MI_NOTES

| CALL_DATE | 4/18/2003 | CALL_ID | 20922300001236 | CALL_TYPE | Detail and Starter |
|-----------|-----------|---------|----------------|-----------|--------------------|
| TERRITORY | 3PB16A15 | REP_NAME | Capasso, Regina | CALL_ADDRESS: | 2400 Patterson St Nashville, TN 37203 |

CALL_NOTES          AE_NOTES          MI_NOTES

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|-----------|---------|------|-------------|----------|
| 5/13/2002 | 68998000068505 | 7713 | Neurontin 800mg x 3 | 72 |
| 5/13/2002 | 68998000068505 | 7710 | Neurontin 300mg x 3 | 144 |
| 2/27/2003 | 68998000187267 | 7710 | Neurontin 300mg x 3 | 144 |
| 4/18/2003 | 209223000012364 | 7712 | Neurontin 600mg x 3 | 48 |
| 4/18/2003 | 209223000012364 | 7710 | Neurontin 300mg x 3 | 48 |

NAME          Schwab, George              SHERLOCK_SPECIALTY    GSE

PRESCRIBER_ID   23338086                   AMA_SPECIALTY         FAP

SALES CALLS

| | | | |
|---|---|---|---|
| *CALL_DATE* 5/30/2003 | *CALL_ID* 23648500000743 | *CALL_TYPE* Detail and Starter | |
| *TERRITORY* 3NR11M13 | *REP_NAME* 3NR11M13, Vacant | *CALL_ADDRESS:* 510 Hospital Dr Ste 240 Madison, TN 37115 | |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* | |

| | | | |
|---|---|---|---|
| *CALL_DATE* 6/20/2003 | *CALL_ID* 23648500002340 | *CALL_TYPE* Detail and Starter | |
| *TERRITORY* 3NR11M13 | *REP_NAME* 3NR11M13, Vacant | *CALL_ADDRESS:* 1916 Patterson Street Nashville, TN 37203 | |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* | |

| | | | |
|---|---|---|---|
| *CALL_DATE* 7/18/2003 | *CALL_ID* 23648500004837 | *CALL_TYPE* Detail and Starter | |
| *TERRITORY* 3NR11M13 | *REP_NAME* 3NR11M13, Vacant | *CALL_ADDRESS:* 1916 Patterson Street Nashville, TN 37203 | |
| *CALL_NOTES* Looking for Neu. 100's. | *AE_NOTES* | *MI_NOTES* | |

| | | | |
|---|---|---|---|
| *CALL_DATE* 8/11/2003 | *CALL_ID* 23648500007072 | *CALL_TYPE* Detail and Starter | |
| *TERRITORY* 3NR11M13 | *REP_NAME* 3NR11M13, Vacant | *CALL_ADDRESS:* 1916 Patterson Street Nashville, TN 37203 | |
| *CALL_NOTES* Wants the 100's for elderly pts. or so he says - I'm not buying that. | *AE_NOTES* | *MI_NOTES* | |

NAME          Schwab, George          SHERLOCK_SPECIALTY          GSE

PRESCRIBER_ID   23338086              AMA_SPECIALTY              FAP

| CALL_DATE | 8/28/2003 | CALL_ID | 2364850008543 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | 3NR11M13 | REP_NAME | 3NR11M13, Vacant | CALL_ADDRESS: | 1916 Patterson Street Nashville, TN 37203 |

**CALL_NOTES**                **AE_NOTES**                **MI_NOTES**

Committed to coming to the nurses meeting.

| CALL_DATE | 9/11/2003 | CALL_ID | 2364850009772 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | 3NR11M13 | REP_NAME | 3NR11M13, Vacant | CALL_ADDRESS: | 1916 Patterson Street Nashville, TN 37203 |

**CALL_NOTES**                **AE_NOTES**                **MI_NOTES**

Said he would be a the next Nurses' meeting.

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 5/30/2003 | 236485000007432 | 7710 | Neurontin 300mg x 3 | 36 |
| 6/20/2003 | 236485000023404 | 7712 | Neurontin 600mg x 3 | 12 |
| 7/18/2003 | 236485000048376 | 7713 | Neurontin 800mg x 3 | 36 |
| 7/18/2003 | 236485000048376 | 7712 | Neurontin 600mg x 3 | 36 |
| 8/28/2003 | 236485000085437 | 7712 | Neurontin 600mg x 3 | 72 |
| 9/11/2003 | 236485000097727 | 7712 | Neurontin 600mg x 3 | 36 |

NAME             Scwab, George              SHERLOCK_SPECIALTY      FAP

PRESCRIBER_ID    277812000014750            AMA_SPECIALTY           FAP

SALES CALLS

*CALL_DATE*      1/15/2004    *CALL_ID*    27781200001476   *CALL_TYPE*    Detail Only

*TERRITORY*      3NU22B53     *REP_NAME*    Ross, Janet      *CALL_ADDRESS:*   1916 Patterson Street
                                                                               Nashville, TN 37203

*CALL_NOTES*                  *AE_NOTES*                     *MI_NOTES*

F- Neurontin patient assistance programs.

SAMPLES

NAME          Shwab, George          SHERLOCK_SPECIALTY      PMD

PRESCRIBER_ID   23329391             AMA_SPECIALTY           FAP

SALES CALLS

| | | | |
|---|---|---|---|
| *CALL_DATE* 3/3/2003 | *CALL_ID* 68998000191478 | *CALL_TYPE* Detail and Starter | |
| *TERRITORY* K1H12 | *REP_NAME* Pippin, Ashley | *CALL_ADDRESS:* 1916 Patterson Street Nashville, TN 37203 | |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* | |

| | | | |
|---|---|---|---|
| *CALL_DATE* 4/7/2003 | *CALL_ID* 68998000205431 | *CALL_TYPE* Detail and Starter | |
| *TERRITORY* K1H12 | *REP_NAME* Pippin, Ashley | *CALL_ADDRESS:* 1916 Patterson Street Nashville, TN 37203 | |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* | |

| | | | |
|---|---|---|---|
| *CALL_DATE* 4/17/2003 | *CALL_ID* 68998000210604 | *CALL_TYPE* Detail Only | |
| *TERRITORY* K1H12 | *REP_NAME* Pippin, Ashley | *CALL_ADDRESS:* 1916 Patterson Street Nashville, TN 37203 | |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* | |

| | | | |
|---|---|---|---|
| *CALL_DATE* 4/18/2003 | *CALL_ID* 20922300001259 | *CALL_TYPE* Detail Only | |
| *TERRITORY* 3PB16A15 | *REP_NAME* Capasso, Regina | *CALL_ADDRESS:* 1916 Patterson St., Suite 101 Nashville, TN 37203 | |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* | |

NAME                Shwab, George            SHERLOCK_SPECIALTY        PMD

PRESCRIBER_ID       23329391                 AMA_SPECIALTY             FAP

| CALL_DATE | 5/5/2003 | CALL_ID | 20922300001885 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | 3PB16A15 | REP_NAME | Capasso, Regina | CALL_ADDRESS: | 1916 Patterson St., Suite 101 Nashville, TN 37203 |

**CALL_NOTES**                     **AE_NOTES**                     **MI_NOTES**

| CALL_DATE | 5/23/2003 | CALL_ID | 23611900000427 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | 3NU11M13 | REP_NAME | 3NU11M13, Vacant | CALL_ADDRESS: | 510 Hospital Dr Ste 150 Madison, TN 37115 |

**CALL_NOTES**                     **AE_NOTES**                     **MI_NOTES**

| CALL_DATE | 7/11/2003 | CALL_ID | 25318000000296 | CALL_TYPE | Detail Only |
|---|---|---|---|---|---|
| TERRITORY | 3NU11M13 | REP_NAME | 3NU11M13, Vacant | CALL_ADDRESS: | 1916 Patterson St., Suite 101 Nashville, TN 37203 |

**CALL_NOTES**                     **AE_NOTES**                     **MI_NOTES**

very busy

| CALL_DATE | 9/19/2003 | CALL_ID | 25318000006343 | CALL_TYPE | Detail Only |
|---|---|---|---|---|---|
| TERRITORY | 3NU11M13 | REP_NAME | 3NU11M13, Vacant | CALL_ADDRESS: | 1916 Patterson St., Suite 101 Nashville, TN 37203 |

**CALL_NOTES**                     **AE_NOTES**                     **MI_NOTES**

George says the Neurontin is his 1st line AED

| CALL_DATE | 9/30/2003 | CALL_ID | 25318000007134 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | 3NU11M13 | REP_NAME | 3NU11M13, Vacant | CALL_ADDRESS: | 1916 Patterson St., Suite 101 Nashville, TN 37203 |

**CALL_NOTES**                     **AE_NOTES**                     **MI_NOTES**

George says that he uses Neurontin 1st line

NAME              Shwab, George              SHERLOCK_SPECIALTY      PMD

PRESCRIBER_ID     23329391                   AMA_SPECIALTY           FAP

---

**CALL_DATE** 10/3/2003 **CALL_ID** 25318000007420 **CALL_TYPE** Detail Only

**TERRITORY** 3NU11M13 **REP_NAME** 3NU11M13, Vacant **CALL_ADDRESS:** 1916 Patterson St., Suite 101
Nashville, TN 37203

**CALL_NOTES**                     **AE_NOTES**                     **MI_NOTES**

George was about an hour behind and would not stop for anything today.

---

**CALL_DATE** 10/31/2003 **CALL_ID** 28487400000082 **CALL_TYPE** Detail Only

**TERRITORY** 3NU22B13 **REP_NAME** Hardin, Robert **CALL_ADDRESS:** 1916 Patterson St., Suite 101
Nashville, TN 37203

**CALL_NOTES**                     **AE_NOTES**                     **MI_NOTES**

---

**CALL_DATE** 12/4/2003 **CALL_ID** 20922300009671 **CALL_TYPE** Detail Only

**TERRITORY** 3PB16A15 **REP_NAME** Capasso, Regina **CALL_ADDRESS:** 1916 Patterson St., Suite 101
Nashville, TN 37203

**CALL_NOTES**                     **AE_NOTES**                     **MI_NOTES**

---

**CALL_DATE** 1/8/2004 **CALL_ID** 28487400000897 **CALL_TYPE** Detail and Starter

**TERRITORY** 3NU22B13 **REP_NAME** Hardin, Robert **CALL_ADDRESS:** 1916 Patterson St., Suite 101
Nashville, TN 37203

**CALL_NOTES**                     **AE_NOTES**                     **MI_NOTES**

---

**CALL_DATE** 1/12/2004 **CALL_ID** 20922300010718 **CALL_TYPE** Detail and Starter

**TERRITORY** 3PB16A15 **REP_NAME** Capasso, Regina **CALL_ADDRESS:** 1916 Patterson St., Suite 101
Nashville, TN 37203

**CALL_NOTES**                     **AE_NOTES**                     **MI_NOTES**

---

NAME          Shwab, George          SHERLOCK_SPECIALTY     PMD

PRESCRIBER_ID   23329391              AMA_SPECIALTY          FAP

---

*CALL_DATE*   1/30/2004   *CALL_ID*   2781200001922   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3NU22B53   *REP_NAME*   Ross, Janet   *CALL_ADDRESS:*   1916 Patterson St., Suite 101
Nashville, TN 37203

*CALL_NOTES*                *AE_NOTES*                *MI_NOTES*

L- Amanda is changing the computer generated scripts to tabs.

---

*CALL_DATE*   2/10/2004   *CALL_ID*   2781200002496   *CALL_TYPE*   Detail Only

*TERRITORY*   3NU22B53   *REP_NAME*   Ross, Janet   *CALL_ADDRESS:*   1916 Patterson St., Suite 101
Nashville, TN 37203

*CALL_NOTES*                *AE_NOTES*                *MI_NOTES*

L- reminded about the scored tabs and he said he's going to start with them first.

---

*CALL_DATE*   2/27/2004   *CALL_ID*   2781200002823   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3NU22B53   *REP_NAME*   Ross, Janet   *CALL_ADDRESS:*   1916 Patterson St., Suite 101
Nashville, TN 37203

*CALL_NOTES*                *AE_NOTES*                *MI_NOTES*

L- he still likes the 100's  A- said he'd try the split tabs  F- get him to push the dose

---

*CALL_DATE*   3/12/2004   *CALL_ID*   2781200003047   *CALL_TYPE*   Detail and Starter

*TERRITORY*   3NU22B53   *REP_NAME*   Ross, Janet   *CALL_ADDRESS:*   1916 Patterson St., Suite 101
Nashville, TN 37203

*CALL_NOTES*                *AE_NOTES*                *MI_NOTES*

L- uses Neurontin first line for all pts.

| NAME | Shwab, George | SHERLOCK_SPECIALTY | PMD |
|------|---------------|--------------------|-----|
| PRESCRIBER_ID | 23329391 | AMA_SPECIALTY | FAP |

*CALL_DATE* 3/18/2004 *CALL_ID* 28487400002425 *CALL_TYPE* Detail and Starter

*TERRITORY* 3NU22B13 *REP_NAME* Hardin, Robert *CALL_ADDRESS:* 1916 Patterson St., Suite 101 Nashville, TN 37203

*CALL_NOTES*  *AE_NOTES*  *MI_NOTES*

---

*CALL_DATE* 3/25/2004 *CALL_ID* 27781200003298 *CALL_TYPE* Detail and Starter

*TERRITORY* 3NU22B53 *REP_NAME* Ross, Janet *CALL_ADDRESS:* 1916 Patterson St., Suite 101 Nashville, TN 37203

*CALL_NOTES* L- seems to be more aware of pushing the dose with Neu.  *AE_NOTES*  *MI_NOTES*

---

*CALL_DATE* 4/1/2004 *CALL_ID* 28487400002616 *CALL_TYPE* Detail and Starter

*TERRITORY* 3NU22B13 *REP_NAME* Hardin, Robert *CALL_ADDRESS:* 1916 Patterson St., Suite 101 Nashville, TN 37203

*CALL_NOTES*  *AE_NOTES*  *MI_NOTES*

---

*CALL_DATE* 4/23/2004 *CALL_ID* 27781200003858 *CALL_TYPE* Detail and Starter

*TERRITORY* 3NU22B53 *REP_NAME* Ross, Janet *CALL_ADDRESS:* 1916 Patterson St., Suite 101 Nashville, TN 37203

*CALL_NOTES*  *AE_NOTES*  *MI_NOTES*

---

*CALL_DATE* 5/7/2004 *CALL_ID* 27781200004209 *CALL_TYPE* Detail Only

*TERRITORY* 3NU22B53 *REP_NAME* Ross, Janet *CALL_ADDRESS:* 1916 Patterson St., Suite 101 Nashville, TN 37203

*CALL_NOTES* A- has agreed to push the dose a little higher.  *AE_NOTES*  *MI_NOTES*

| NAME | Shwab, George | SHERLOCK_SPECIALTY | PMD |
|---|---|---|---|
| PRESCRIBER_ID | 23329391 | AMA_SPECIALTY | FAP |

| *CALL_DATE* | 5/19/2004 | *CALL_ID* | 2778120004737 | *CALL_TYPE* | Detail and Starter |
|---|---|---|---|---|---|
| *TERRITORY* | 3NU22B53 | *REP_NAME* | Ross, Janet | *CALL_ADDRESS:* | 1916 Patterson St., Suite 101 Nashville, TN 37203 |

*CALL_NOTES*            *AE_NOTES*            *MI_NOTES*

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 3/3/2003 | 68998000191478 | 7712 | Neurontin 600mg x 3 | 72 |
| 3/3/2003 | 68998000191478 | 7710 | Neurontin 300mg x 3 | 72 |
| 4/7/2003 | 68998000205431 | 7713 | Neurontin 800mg x 3 | 72 |
| 4/7/2003 | 68998000205431 | 7710 | Neurontin 300mg x 3 | 72 |
| 5/5/2003 | 209223000018857 | 7710 | Neurontin 300mg x 3 | 72 |
| 5/5/2003 | 209223000018857 | 7713 | Neurontin 800mg x 3 | 72 |
| 5/5/2003 | 209223000018857 | 7712 | Neurontin 600mg x 3 | 48 |
| 5/23/2003 | 236119000004273 | 7712 | Neurontin 600mg x 3 | 72 |
| 5/23/2003 | 236119000004273 | 7710 | Neurontin 300mg x 3 | 72 |
| 9/30/2003 | 253180000071348 | 7710 | Neurontin 300mg x 3 | 72 |
| 1/8/2004 | 284874000008971 | 7712 | Neurontin 600mg x 3 | 36 |
| 1/8/2004 | 284874000008971 | 7710 | Neurontin 300mg x 3 | 72 |
| 1/30/2004 | 277812000019225 | 7715 | Neurontin 100mg x 3 | 6 |
| 1/30/2004 | 277812000019225 | 7712 | Neurontin 600mg x 3 | 24 |
| 2/27/2004 | 277812000028233 | 7715 | Neurontin 100mg x 3 | 48 |
| 2/27/2004 | 277812000028233 | 7710 | Neurontin 300mg x 3 | 48 |
| 3/12/2004 | 277812000030474 | 7698 | Neurontin Scored Tabs 800mg x 3 | 24 |
| 3/18/2004 | 284874000024253 | 7710 | Neurontin 300mg x 3 | 72 |
| 3/25/2004 | 277812000032988 | 7710 | Neurontin 300mg x 3 | 60 |
| 4/1/2004 | 284874000026160 | 7710 | Neurontin 300mg x 3 | 72 |
| 4/23/2004 | 277812000038580 | 7713 | Neurontin 800mg x 3 | 36 |
| 4/23/2004 | 277812000038580 | 7712 | Neurontin 600mg x 3 | 24 |
| 5/19/2004 | 277812000047378 | 7710 | Neurontin 300mg x 3 | 6 |

| NAME | Webber, Kari | SHERLOCK_SPECIALTY | ANS |
|---|---|---|---|
| PRESCRIBER_ID | 23294552 | AMA_SPECIALTY | ANS |

SALES CALLS

| CALL_DATE | 8/21/2002 | CALL_ID | 68998000095452 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | K1H12 | REP_NAME | Pippin, Ashley | CALL_ADDRESS: | 1916 PATTERSON ST NASHVILLE, TN 37203 |

CALL_NOTES | AE_NOTES | MI_NOTES

| CALL_DATE | 10/23/2002 | CALL_ID | 68998000125169 | CALL_TYPE | Literature Drop Only |
|---|---|---|---|---|---|
| TERRITORY | K1H12 | REP_NAME | Pippin, Ashley | CALL_ADDRESS: | 1916 PATTERSON ST NASHVILLE, TN 37203 |

CALL_NOTES | AE_NOTES | MI_NOTES

| CALL_DATE | 10/30/2002 | CALL_ID | 68998000129049 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | K1H12 | REP_NAME | Pippin, Ashley | CALL_ADDRESS: | 1916 PATTERSON ST NASHVILLE, TN 37203 |

CALL_NOTES | AE_NOTES | MI_NOTES

| CALL_DATE | 11/22/2002 | CALL_ID | 68998000140046 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | K1H12 | REP_NAME | Pippin, Ashley | CALL_ADDRESS: | 1916 PATTERSON ST NASHVILLE, TN 37203 |

CALL_NOTES | AE_NOTES | MI_NOTES

| NAME | Webber, Kari | SHERLOCK_SPECIALTY | ANS |
|---|---|---|---|
| PRESCRIBER_ID | 23294552 | AMA_SPECIALTY | ANS |

*CALL_DATE* 12/18/2002  *CALL_ID* 68998000150315  *CALL_TYPE* Detail and Starter

*TERRITORY* K1H12  *REP_NAME* Pippin, Ashley  *CALL_ADDRESS:* 1916 PATTERSON ST NASHVILLE, TN 37203

*CALL_NOTES*　　　　*AE_NOTES*　　　　*MI_NOTES*

*CALL_DATE* 1/8/2003  *CALL_ID* 68998000161206  *CALL_TYPE* Detail and Starter

*TERRITORY* K1H12  *REP_NAME* Pippin, Ashley  *CALL_ADDRESS:* 1916 PATTERSON ST NASHVILLE, TN 37203

*CALL_NOTES*　　　　*AE_NOTES*　　　　*MI_NOTES*

*CALL_DATE* 1/20/2003  *CALL_ID* 68998000167941  *CALL_TYPE* Detail and Starter

*TERRITORY* K1H12  *REP_NAME* Pippin, Ashley  *CALL_ADDRESS:* 1916 PATTERSON ST NASHVILLE, TN 37203

*CALL_NOTES*　　　　*AE_NOTES*　　　　*MI_NOTES*

*CALL_DATE* 2/5/2003  *CALL_ID* 68998000176043  *CALL_TYPE* Detail and Starter

*TERRITORY* K1H12  *REP_NAME* Pippin, Ashley  *CALL_ADDRESS:* 1916 PATTERSON ST NASHVILLE, TN 37203

*CALL_NOTES*　　　　*AE_NOTES*　　　　*MI_NOTES*

*CALL_DATE* 2/19/2003  *CALL_ID* 68998000184118  *CALL_TYPE* Detail and Starter

*TERRITORY* K1H12  *REP_NAME* Pippin, Ashley  *CALL_ADDRESS:* 1916 PATTERSON ST NASHVILLE, TN 37203

*CALL_NOTES*　　　　*AE_NOTES*　　　　*MI_NOTES*

NAME            Webber, Kari               SHERLOCK_SPECIALTY      ANS

PRESCRIBER_ID   23294552                   AMA_SPECIALTY           ANS

| CALL_DATE | 3/20/2003 | CALL_ID | 68998000199334 | CALL_TYPE | Detail and Starter |
|-----------|-----------|---------|----------------|-----------|--------------------|
| TERRITORY | K1H12 | REP_NAME | Pippin, Ashley | CALL_ADDRESS: | 1916 PATTERSON ST NASHVILLE, TN 37203 |

**CALL_NOTES**            **AE_NOTES**            **MI_NOTES**

| CALL_DATE | 4/17/2003 | CALL_ID | 68998000210551 | CALL_TYPE | Detail and Starter |
|-----------|-----------|---------|----------------|-----------|--------------------|
| TERRITORY | K1H12 | REP_NAME | Pippin, Ashley | CALL_ADDRESS: | 1916 PATTERSON ST NASHVILLE, TN 37203 |

**CALL_NOTES**            **AE_NOTES**            **MI_NOTES**

| CALL_DATE | 4/18/2003 | CALL_ID | 20922300001266 | CALL_TYPE | Detail and Starter |
|-----------|-----------|---------|----------------|-----------|--------------------|
| TERRITORY | 3PB16A15 | REP_NAME | Capasso, Regina | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

**CALL_NOTES**            **AE_NOTES**            **MI_NOTES**

| CALL_DATE | 5/30/2003 | CALL_ID | 23648500000740 | CALL_TYPE | Detail and Starter |
|-----------|-----------|---------|----------------|-----------|--------------------|
| TERRITORY | 3NR11M13 | REP_NAME | 3NR11M13, Vacant | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

**CALL_NOTES**            **AE_NOTES**            **MI_NOTES**

| CALL_DATE | 7/11/2003 | CALL_ID | 25318000000294 | CALL_TYPE | Detail and Starter |
|-----------|-----------|---------|----------------|-----------|--------------------|
| TERRITORY | 3NU11M13 | REP_NAME | 3NU11M13, Vacant | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

**CALL_NOTES**            **AE_NOTES**            **MI_NOTES**
Very nice

NAME          Webber, Kari              SHERLOCK_SPECIALTY    ANS

PRESCRIBER_ID  23294552                 AMA_SPECIALTY         ANS

---

**CALL_DATE** 7/18/2003 **CALL_ID** 23648500004833 **CALL_TYPE** Detail and Starter

**TERRITORY** 3NR11M13 **REP_NAME** 3NR11M13, Vacant **CALL_ADDRESS:** 1916 Patterson St
Nashville, TN 37203

**CALL_NOTES**                    **AE_NOTES**                    **MI_NOTES**

Needs to push the dose of Neu. more

---

**CALL_DATE** 7/24/2003 **CALL_ID** 25318100000008 **CALL_TYPE** Detail Only

**TERRITORY** 3NU11M13 **REP_NAME** 3NU11M13, Vacant **CALL_ADDRESS:** 1916 Patterson St
Nashville, TN 37203

**CALL_NOTES**                    **AE_NOTES**                    **MI_NOTES**

Doing procedures today

---

**CALL_DATE** 8/5/2003 **CALL_ID** 23648500006388 **CALL_TYPE** Detail Only

**TERRITORY** 3NR11M13 **REP_NAME** 3NR11M13, Vacant **CALL_ADDRESS:** 1916 Patterson St
Nashville, TN 37203

**CALL_NOTES**                    **AE_NOTES**                    **MI_NOTES**

Quick Neurontin mention.

---

**CALL_DATE** 8/11/2003 **CALL_ID** 23648500007063 **CALL_TYPE** Detail and Starter

**TERRITORY** 3NR11M13 **REP_NAME** 3NR11M13, Vacant **CALL_ADDRESS:** 1916 Patterson St
Nashville, TN 37203

**CALL_NOTES**                    **AE_NOTES**                    **MI_NOTES**

Showed the Rice study - she doesn't hesitate to push dose
at all.

---

**CALL_DATE** 8/28/2003 **CALL_ID** 23648500008548 **CALL_TYPE** Detail and Starter

**TERRITORY** 3NR11M13 **REP_NAME** 3NR11M13, Vacant **CALL_ADDRESS:** 1916 Patterson St
Nashville, TN 37203

**CALL_NOTES**                    **AE_NOTES**                    **MI_NOTES**

Neurontin discussion about cost and pt. assistance.

---

NAME            Webber, Kari              SHERLOCK_SPECIALTY      ANS

PRESCRIBER_ID   23294552                  AMA_SPECIALTY           ANS

---

*CALL_DATE*     9/9/2003        *CALL_ID*     23648500009576     *CALL_TYPE*     Detail Only

*TERRITORY*     3NR11M13        *REP_NAME*    3NR11M13, Vacant    *CALL_ADDRESS:*   1916 Patterson St
                                                                                   Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                        *MI_NOTES*

Relpax program and discussion afterwards.

---

*CALL_DATE*     9/11/2003       *CALL_ID*     23648500009770     *CALL_TYPE*     Detail and Starter

*TERRITORY*     3NR11M13        *REP_NAME*    3NR11M13, Vacant    *CALL_ADDRESS:*   1916 Patterson St
                                                                                   Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                        *MI_NOTES*

She was very appreciative of the pads. They were heading
to Fleming's to hear Charatol talk about Gabatril. She
laughed and said she never had used it.

---

*CALL_DATE*     9/19/2003       *CALL_ID*     25318000006343     *CALL_TYPE*     Detail Only

*TERRITORY*     3NU11M13        *REP_NAME*    3NU11M13, Vacant    *CALL_ADDRESS:*   1916 Patterson St
                                                                                   Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                        *MI_NOTES*

Kari states that Neurontin is 1st line for all patients

---

*CALL_DATE*     10/5/2003       *CALL_ID*     25318000007418     *CALL_TYPE*     Detail and Starter

*TERRITORY*     3NU11M13        *REP_NAME*    3NU11M13, Vacant    *CALL_ADDRESS:*   1916 Patterson St
                                                                                   Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                        *MI_NOTES*

Kari says that Neurontin is 1st line for her patients.

---

NAME          Webber, Kari              SHERLOCK_SPECIALTY    ANS

PRESCRIBER_ID   23294552                AMA_SPECIALTY         ANS

| CALL_DATE | 10/24/2003 | CALL_ID | 2364850013769 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | 3NR11M13 | REP_NAME | 3NR11M13, Vacant | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

CALL_NOTES              AE_NOTES              MI_NOTES

| CALL_DATE | 10/31/2003 | CALL_ID | 28487400000081 | CALL_TYPE | Detail Only |
|---|---|---|---|---|---|
| TERRITORY | 3NU22B13 | REP_NAME | Hardin, Robert | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

CALL_NOTES              AE_NOTES              MI_NOTES

| CALL_DATE | 12/4/2003 | CALL_ID | 20922300009676 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | 3PB16A15 | REP_NAME | Capasso, Regina | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

CALL_NOTES              AE_NOTES              MI_NOTES

| CALL_DATE | 1/8/2004 | CALL_ID | 28487500000007 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | 3NU22B13 | REP_NAME | Hardin, Robert | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

CALL_NOTES              AE_NOTES              MI_NOTES

| CALL_DATE | 1/12/2004 | CALL_ID | 20922300010712 | CALL_TYPE | Detail and Starter |
|---|---|---|---|---|---|
| TERRITORY | 3PB16A15 | REP_NAME | Capasso, Regina | CALL_ADDRESS: | 1916 Patterson St Nashville, TN 37203 |

CALL_NOTES              AE_NOTES              MI_NOTES

NAME            Webber, Kari              SHERLOCK_SPECIALTY      ANS

PRESCRIBER_ID   23294552                  AMA_SPECIALTY           ANS

| | | |
|---|---|---|
| CALL_DATE | 1/30/2004  **CALL_ID** | 27781200001925  **CALL_TYPE** | Detail and Starter |

**CALL_DATE** `1/30/2004`  **CALL_ID** `27781200001925`  **CALL_TYPE** `Detail and Starter`
**TERRITORY** `3NU22B53`  **REP_NAME** `Ross, Janet`  **CALL_ADDRESS:** 1916 Patterson St  Nashville, TN 37203

**CALL_NOTES**          **AE_NOTES**          **MI_NOTES**

`L- she had heard about the split tabs and said she'd use them for titrating purposes.`

**CALL_DATE** `2/10/2004`  **CALL_ID** `27781200002503`  **CALL_TYPE** `Detail Only`
**TERRITORY** `3NU22B53`  **REP_NAME** `Ross, Janet`  **CALL_ADDRESS:** 1916 Patterson St  Nashville, TN 37203

**CALL_NOTES**          **AE_NOTES**          **MI_NOTES**

**CALL_DATE** `2/27/2004`  **CALL_ID** `27781200002827`  **CALL_TYPE** `Literature Drop Only`
**TERRITORY** `3NU22B53`  **REP_NAME** `Ross, Janet`  **CALL_ADDRESS:** 1916 Patterson St  Nashville, TN 37203

**CALL_NOTES**          **AE_NOTES**          **MI_NOTES**

**CALL_DATE** `3/8/2004`  **CALL_ID** `3189570000039`  **CALL_TYPE** `Detail and Starter`
**TERRITORY** `3PB16A15`  **REP_NAME** `Capasso, Regina`  **CALL_ADDRESS:** 1916 Patterson St  Nashville, TN 37203

**CALL_NOTES**          **AE_NOTES**          **MI_NOTES**

**CALL_DATE** `3/12/2004`  **CALL_ID** `27781200003051`  **CALL_TYPE** `Detail and Starter`
**TERRITORY** `3NU22B53`  **REP_NAME** `Ross, Janet`  **CALL_ADDRESS:** 1916 Patterson St  Nashville, TN 37203

**CALL_NOTES**          **AE_NOTES**          **MI_NOTES**

`L - she uses Neurontin first line always.`

NAME             Webber, Kari                    SHERLOCK_SPECIALTY      ANS

PRESCRIBER_ID    23294552                        AMA_SPECIALTY           ANS

---

*CALL_DATE*    3/24/2004    *CALL_ID*    3189570000272    *CALL_TYPE*    Detail and Starter

*TERRITORY*    3PB16A15    *REP_NAME*    Capasso, Regina    *CALL_ADDRESS:*    1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

*CALL_DATE*    3/25/2004    *CALL_ID*    2778120003294    *CALL_TYPE*    Detail Only

*TERRITORY*    3NU22B53    *REP_NAME*    Ross, Janet    *CALL_ADDRESS:*    1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

*CALL_DATE*    4/1/2004    *CALL_ID*    2848740002616    *CALL_TYPE*    Detail Only

*TERRITORY*    3NU22B13    *REP_NAME*    Hardin, Robert    *CALL_ADDRESS:*    1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

*CALL_DATE*    4/9/2004    *CALL_ID*    2778120003518    *CALL_TYPE*    Detail Only

*TERRITORY*    3NU22B53    *REP_NAME*    Ross, Janet    *CALL_ADDRESS:*    1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

L - she's really liking the split tabs

---

*CALL_DATE*    4/23/2004    *CALL_ID*    2778120003856    *CALL_TYPE*    Detail Only

*TERRITORY*    3NU22B53    *REP_NAME*    Ross, Janet    *CALL_ADDRESS:*    1916 Patterson St
Nashville, TN 37203

*CALL_NOTES*                    *AE_NOTES*                    *MI_NOTES*

---

NAME          Webber, Kari              SHERLOCK_SPECIALTY    ANS

PRESCRIBER_ID  23294552                 AMA_SPECIALTY         ANS

| | | | |
|---|---|---|---|
| *CALL_DATE* 5/7/2004 | *CALL_ID* 2778120004213 | *CALL_TYPE* Detail and Starter | |
| *TERRITORY* 3NU22B53 | *REP_NAME* Ross, Janet | *CALL_ADDRESS:* 1916 Patterson St Nashville, TN 37203 | |

*CALL_NOTES* — A- really likes the split tabs and has been writing for them.

*AE_NOTES*

*MI_NOTES*

| | | | |
|---|---|---|---|
| *CALL_DATE* 5/19/2004 | *CALL_ID* 2778120004753 | *CALL_TYPE* Detail and Starter | |
| *TERRITORY* 3NU22B53 | *REP_NAME* Ross, Janet | *CALL_ADDRESS:* 1916 Patterson St Nashville, TN 37203 | |

*CALL_NOTES* — L- she really likes the new scored tabs of 600 and is using them to start.

*AE_NOTES*

*MI_NOTES*

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 8/21/2002 | 68998000095452 | 7715 | Neurontin 100mg x 3 | 72 |
| 8/21/2002 | 68998000095452 | 7713 | Neurontin 800mg x 3 | 72 |
| 8/21/2002 | 68998000095452 | 7710 | Neurontin 300mg x 3 | 144 |
| 10/30/2002 | 68998000129049 | 7715 | Neurontin 100mg x 3 | 72 |
| 11/22/2002 | 68998000140046 | 7710 | Neurontin 300mg x 3 | 72 |
| 12/18/2002 | 68998000150315 | 7710 | Neurontin 300mg x 3 | 144 |
| 1/8/2003 | 68998000161206 | 7713 | Neurontin 800mg x 3 | 72 |
| 1/20/2003 | 68998000167941 | 7710 | Neurontin 300mg x 3 | 72 |
| 2/5/2003 | 68998000176043 | 7712 | Neurontin 600mg x 3 | 72 |
| 2/5/2003 | 68998000176043 | 7710 | Neurontin 300mg x 3 | 72 |
| 2/19/2003 | 68998000184118 | 7710 | Neurontin 300mg x 3 | 72 |
| 3/20/2003 | 68998000199334 | 7710 | Neurontin 300mg x 3 | 144 |
| 4/18/2003 | 209223000012661 | 7710 | Neurontin 300mg x 3 | 72 |
| 4/18/2003 | 209223000012661 | 7712 | Neurontin 600mg x 3 | 72 |
| 5/30/2003 | 236485000007407 | 7710 | Neurontin 300mg x 3 | 36 |
| 7/11/2003 | 253180000002940 | 7713 | Neurontin 800mg x 3 | 72 |
| 7/11/2003 | 253180000002940 | 7710 | Neurontin 300mg x 3 | 72 |
| 7/18/2003 | 236485000048339 | 7710 | Neurontin 300mg x 3 | 48 |

NAME          Webber, Kari              SHERLOCK_SPECIALTY     ANS

PRESCRIBER_ID   23294552               AMA_SPECIALTY          ANS

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 8/28/2003 | 236485000085481 | 7712 | Neurontin 600mg x 3 | 72 |
| 9/11/2003 | 236485000097704 | 7712 | Neurontin 600mg x 3 | 36 |
| 10/5/2003 | 253180000074187 | 7715 | Neurontin 100mg x 3 | 72 |
| 10/5/2003 | 253180000074187 | 7710 | Neurontin 300mg x 3 | 72 |
| 10/24/2003 | 236485000137692 | 7715 | Neurontin 100mg x 3 | 72 |
| 10/24/2003 | 236485000137692 | 7710 | Neurontin 300mg x 3 | 72 |
| 12/4/2003 | 209223000096760 | 7712 | Neurontin 600mg x 3 | 18 |
| 12/4/2003 | 209223000096760 | 7710 | Neurontin 300mg x 3 | 36 |
| 1/8/2004 | 284875000000078 | 7713 | Neurontin 800mg x 3 | 72 |
| 1/8/2004 | 284875000000078 | 7710 | Neurontin 300mg x 3 | 144 |
| 1/12/2004 | 209223000107123 | 7710 | Neurontin 300mg x 3 | 54 |
| 1/30/2004 | 277812000019250 | 7713 | Neurontin 800mg x 3 | 24 |
| 3/8/2004 | 318957000000396 | 7695 | Neurontin Scored Tabs 600mg x 3 | 36 |
| 3/8/2004 | 318957000000396 | 7710 | Neurontin 300mg x 3 | 36 |
| 3/12/2004 | 277812000030518 | 7698 | Neurontin Scored Tabs 800mg x 3 | 12 |
| 3/12/2004 | 277812000030518 | 7695 | Neurontin Scored Tabs 600mg x 3 | 36 |
| 3/24/2004 | 318957000002721 | 7712 | Neurontin 600mg x 3 | 72 |
| 3/24/2004 | 318957000002721 | 7710 | Neurontin 300mg x 3 | 72 |
| 5/7/2004 | 277812000042136 | 7710 | Neurontin 300mg x 3 | 36 |
| 5/19/2004 | 277812000047538 | 7715 | Neurontin 100mg x 3 | 6 |

NAME             Webber, Kari              SHERLOCK_SPECIALTY    SNE

PRESCRIBER_ID    34744081                  AMA_SPECIALTY

SALES CALLS

| | | | |
|---|---|---|---|
| *CALL_DATE* 3/15/2000 | *CALL_ID* 93460062 | *CALL_TYPE* Detail Only | |
| *TERRITORY* PD | *REP_NAME* N/A | *CALL_ADDRESS:* | 1916 Patterson St Nashville, TN 37203 |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* | |

| | | | |
|---|---|---|---|
| *CALL_DATE* 4/11/2000 | *CALL_ID* 93692485 | *CALL_TYPE* Detail Only | |
| *TERRITORY* PD | *REP_NAME* N/A | *CALL_ADDRESS:* | 1916 Patterson St Nashville, TN 37203 |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* | |

| | | | |
|---|---|---|---|
| *CALL_DATE* 4/13/2000 | *CALL_ID* 93719806 | *CALL_TYPE* Detail Only | |
| *TERRITORY* PD | *REP_NAME* N/A | *CALL_ADDRESS:* | 1916 Patterson St Nashville, TN 37203 |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* | |

| | | | |
|---|---|---|---|
| *CALL_DATE* 6/15/2000 | *CALL_ID* 94222052 | *CALL_TYPE* Detail and Starter | |
| *TERRITORY* PD | *REP_NAME* N/A | *CALL_ADDRESS:* | 1916 Patterson St Nashville, TN 37203 |
| *CALL_NOTES* | *AE_NOTES* | *MI_NOTES* | |

NAME        Webber, Kari              SHERLOCK_SPECIALTY    SNE

PRESCRIBER_ID   34744081            AMA_SPECIALTY

| | | | |
|---|---|---|---|
| *CALL_DATE* | 8/24/2000 | *CALL_ID* 94808198 | *CALL_TYPE* Detail Only |
| *TERRITORY* PD | | *REP_NAME* N/A | *CALL_ADDRESS:* 1916 Patterson St Nashville, TN 37203 |

*CALL_NOTES*                *AE_NOTES*                *MI_NOTES*

SAMPLES

| CALL_DATE | CALL_ID | CODE | FORMULATION | QUANTITY |
|---|---|---|---|---|
| 6/15/2000 | 94222052 | 7713 | Neurontin 800mg x 3 x 6 x 12 | 2 |
| 6/15/2000 | 94222052 | 7712 | Neurontin 600mg x 3 x 6 x 12 | 2 |
| 6/15/2000 | 94222052 | 7710 | Neurontin 300mg x 3 x 6 x 12 | 7 |