UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

-----------------------------------------------------------x
In re: NEURONTIN MARKETING, SALES
PRACTICES, AND PRODUCTS LIABILITY
LITIGATION                                        MDL Docket No. 1629
-----------------------------------------------------------x
THIS DOCUMENT RELATES TO:            Master File No. 04-10981

*Bulger  vs. Pfizer, et al., 1:07-cv-11426-PBS*        Judge Patti B. Saris

-----------------------------------------------------------x

PLAINTIFF'S OBJECTIONS TO DEFENDANTS' RULE 26(A)(3) DISCLOSURES

Plaintiff makes the following objections to defendant's Rule 26(a)(3) Disclosures:

See attached objections to Defendants' deposition designations (Attachment "A") and exhibit list (Attachment "B")

Dated: June 22, 2009

FINKELSTEIN & PARTNERS, LLP

*Kenneth B. Fromson*
Kenneth B. Fromson, Esq.
Attorneys for Plaintiff
1279 Route 300
Newburgh, N.Y. 12551

THE LANIER LAW FIRM, PLLC

By:*/s/W. Mark Lanier*
W. MARK LANIER
126 East 56th Street, 6th Floor
New York, NY 10022
Tel: (212) 421-2800

TO: Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square
New York, N.Y. 10036

Shook, Hardy & Bacon
2555 Grand Blvd
Kansas City, MO  64108-2613

Davis Polk & Wardwell
450 Lexington Avenue
New York, NY  10017

Williams & White
100 Summer St, Suite 2707
Boston, MA  02110

# Attachment "A"
# Plaintiffs Objections To Defense Video Designations And Designations For Completeness

**Objections to Defense Designations:**

Deponent: _**Ron Bulger, Jr.**_____

| Beginning Page: Line | Ending Page: Line | Objection | Completeness | Basis for Objection // Additional pg/line for completeness |
|---|---|---|---|---|
| 10:20 | 11:2 | ✓ | | Hearsay |
| 13:12 | 14:7 | ✓ | | Speculation |
| 15:5 | 15:23 | ✓ | | Speculation |
| 104:16 | 104:20 | ✓ | | Foundation |

**Objections to Defense Designations:**

Deponent:     **Ron Bulger, Sr.**

| Beginning Page: Line | Ending Page: Line | Objection | Completeness | Objection/Additional Testimony for Completeness |
|---|---|---|---|---|
| 5:19 | 6:7 | | ✓ | 6:11 - 6:16 |
| 10:24 | 12:4 | ✓ | | Relevance |
| 14:22 | 14:24 | ✓ | | Speculation |
| 20:15 | 21:17 | | ✓ | 21:18 - 22:4 |
| 74:10 | 74:16 | ✓ | | Relevance |
| 106:11 | 108:5 | | ✓ | 108:6 - 108:10 |
| 102:11 | 104:9 | ✓ | | Relevance |
| 126:14 | 127:4 | ✓ | | Relevance/Unfairly Prejudicial |
| 133:16 | 133:24 | | ✓ | 134:1 - 134:5 |
| 164:20 | 164:23 | ✓ | | Relevance/Unfairly Prejudicial |
| 176:21 | 177:4 | ✓ | | Argumentative |
| 177:9 | 177:18 | ✓ | | Relevance/Unfairly Prejudicial |
| 178:5 | 178:10 | ✓ | | Relevance/Unfairly Prejudicial/Hearsay |
| 180:21 | 181:15 | ✓ | | Relevance/Unfairly Prejudicial/Hearsay |
| 177:3 | 181:23 | | ✓ | 181:24 - 182:3 |
| 185:3 | 185:12 | ✓ | | Relevance |
| 210:21 | 211:5 | ✓ | | Relevance/Unfairly Prejudicial |
| 213:21 | 214:5 | ✓ | | Relevance/Unfairly Prejudicial/Hearsay |

**Objections to Defense Designations:**

Deponent: _____**Amanda Cavallero**_____

| Beginning Page: Line | Ending Page: Line | Objection | Completeness | Basis for Objection // Additional pg/line for completeness |
|---|---|---|---|---|
| 10:17 | 10:19 | | ✓ | 10:20 - 11:2 |
| 11:9 | 14:7 | ✓ | | Relevance/Unfairly Prejudicial |
| 18:6 | 19:24 | | ✓ | 17:21 - 18:5 (Sue not physically out of control) |
| 19:11 | 19:19 | ✓ | | Hearsay |
| 19:20 | 19:24 | ✓ | | Foundation |
| 31:22 | 32:9 | ✓ | | Hearsay/Speculation |
| 36:3 | 36:10 | ✓ | | Speculation |
| 49:16 | 49:18 | ✓ | | Hearsay |
| 51:6 | 52:1 | ✓ | | Speculation |
| 52:17 | 52:19 | ✓ | | Unfairly Prejudicial |
| 54:9 | 54:17 | ✓ | | Speculation |
| 67:3 | 68:12 | ✓ | | Speculation |
| 85:9 | 85:15 | ✓ | | Speculation |

**Objections to Defense Designations:**

Deponent: __**Dino Crognale**_____

| Beginning Page: Line | Ending Page: Line | Objection | Completeness | Basis for Objections // Additional pg/line for completeness |
|---|---|---|---|---|
| 15:13 | 15:18 | | ✓ | 16:17 - 18:11 |
| 18:18 | 19:1 | | ✓ | 16:17 - 18:11 |
| 29:19 | 31:8 | | ✓ | 31:9 - 34:2 |
| 35:6 | 35:14 | | ✓ | 35:16 - 36:5 |
| 36:6 | 36:24 | | ✓ | 37:1 - 37:2 |
| 46:16 | 48:6 | | ✓ | 48:12 - 48:17 |
| 48:19 | 49:19 | | ✓ | 49:20 - 49:23 |
| 50:13 | 50:20 | | ✓ | 50:22 - 51:2 |
| 51:4 | 52:1 | | ✓ | 52:2 - 52:17 |
| 61:5 | 61:9 | | ✓ | 61:10 - 61:11 |
| 61:12 | 61:17 | | ✓ | 61:20 - 62:2 |
| 76:2 | 77:4 | ✓ | | Hearsay |
| 115:10 | 127:6 | | ✓ | 127:8 - 127:12 |
| 158:9 | 158:18 | | ✓ | 158:19 - 159:22 |
| 163:7 | 163:21 | ✓ | | Leading/Form |
| 164:9 | 164:10 | ✓ | | Speculation |
| 166:24 | 167:11 | | ✓ | 168:14 - 168:16 |
| 166:24 | 167:11 | | ✓ | 169:3 - 170:11 |
| 170:12 | 170:16 | | ✓ | 169:3 - 170:11 |
| 170:12 | 170:16 | | ✓ | 170:17 - 170:23 |
| 173:6 | 173:17 | | ✓ | 173:18 - 173:21 |

**Objection to Defense Designation:**

Deponent:  **Russell Gallant**

| Beginning Page: Line | Ending Page: Line | Objection | Completeness | Basis for Objection // Additional pg/line for completeness |
|---|---|---|---|---|
| 14:3 | 15:23 | ✓ | | Improper Opinion/Hearsay/Form |
| 23:20 | 25:10 | ✓ | | Speculation |
| 25:21 | 27:8 | ✓ | | Relevance/Unfairly Prejudicial/Hearsay |
| 38:5 | 38:14 | ✓ | | Hearsay |

**Objections to Defense Designations:**

Deponent:   **Teresa Gallant**

| Beginning Page: Line | Ending Page: Line | Objection | Completeness | Basis for Objection // Additional pg/line for completeness |
|---|---|---|---|---|
| 11:22 | 12:4 | ✓ | | Speculation |
| 12:13 | 12:20 | ✓ | | Improper Opinion |
| 14:21 | 15:2 | ✓ | | Hearsay |
| 23:23 | 28:18 | ✓ | | Speculation |
| 34:3 | 36:19 | ✓ | | Speculation |
| 49:7 | 52:23 | ✓ | | Speculation/Relevance |
| 56:15 | 56:18 | ✓ | | Relevance/Unfairly Prejudicial |
| 57:23 | 58:4 | ✓ | | Relevance/Unfairly Prejudicial |

**Objections to Defense Designations:**

Deponent:  ___James Gibbons_____

| Beginning Page: Line | Ending Page: Line | Objection | Completeness | NOTES/COMMENTS |
|---|---|---|---|---|
| 11:3 | 11:6 | ✓ | | Relevance/Unfairly Prejudicial |
| 13:1 | 18:18 | ✓ | | Relevance/Hearsay/Speculation/Unfairly Prejudicial |
| 18:21 | 21:16 | ✓ | | Relevance/Hearsay/Speculation/Unfairly Prejudicial |
| 21:18 | 34:20 | ✓ | | Relevance/Hearsay/Speculation/Unfairly Prejudicial/Form |
| 34:21 | 35:4 | ✓ | | Hearsay/Speculation |
| 35:15 | 37:2 | ✓ | | Relevance/Unfairly Prejudicial |
| 37:3 | 40:13 | ✓ | | Relevance/Speculation/Unfairly Prejudicial |
| 41:9 | 41:14 | ✓ | | Calls For Expert Testimony |
| 41:15 | 41:21 | ✓ | | Assumes Facts Not In Evidence |
| 42:17 | 44:6 | ✓ | | Relevance/Calls For Expert Testimony |
| 44:14 | 44:20 | ✓ | | Speculation/Calls For Expert Testimony |
| 51:2 | 53:3 | ✓ | | Relevance/Hearsay/Speculation |
| 53:15 | 53:17 | ✓ | | Speculation |
| 54:3 | 54:18 | ✓ | | Relevance |
| 54:22 | 54:16 | ✓ | | Speculation/Calls For Expert Testimony |
| 55:23 | 57:9 | ✓ | | After "I'm not sure" : Non-Responsive/Hearsay/Calls For Expert Testimony/Unfairly Prejudicial |
| 57:10 | 58:6 | ✓ | | Hearsay |

**Objections to Defense Designations:**

Deponent:  _____**Richard Goldman**_____

| Beginning Page: Line | Ending Page: Line | Objection | Completeness | Basis for Objection // Additional pg/line for completeness |
|---|---|---|---|---|
| 24:20 | 25:7 | ✓ | | Relevance |
| 28:7 | 28:19 | ✓ | | Relevance |
| 34:1 | 34:3 | ✓ | | Relevance |
| 46:12 | 46:17 | ✓ | | Relevance |
| 47:4 | 47:7 | ✓ | | Relevance |
| 78:11 | 78:21 | ✓ | | Assumes Facts Not In Evidence/Hearsay |
| 114:16 | 118:1 | | ✓ | 118:2 -118:4 |
| 118:14 | 119:2 | ✓ | | Leading/Speculation |
| 130:5 | 130:10 | ✓ | | Leading |
| 132:6 | 132:17 | ✓ | | Leading |
| 137:6 | 140:9 | ✓ | | Relevance/Unfairly Prejudicial |
| 141:24 | 142:18 | ✓ | | Form |
| 147:24 | 149:5 | | ✓ | 149:6 – 149:8 |
| 216:4 | 217:3 | ✓ | | Asked and Answered |

**Objections to Defense Designations:**

Deponent:   **Matthew Gravini**

| Beginning Page: Line | Ending Page: Line | Objection | Completeness | Basis for Objection // Additional pg/line for completeness |
|---|---|---|---|---|
| 5:13 | 6:5 | | ✓ | 6:8 |
| 25:13 | 25:24 | ✓ | | Assumes Facts Not In Evidence |
| 38:21 | 39.2 | ✓ | | Assumes Facts Not In Evidence |

**Objections to Defense Designations:**

Deponent: ___Hauben, Manfred_____

| Beginning Page : Line | Ending Page : Line | Objection | Completeness | Basis for Objection // Additional pg/line for completeness |
|---|---|---|---|---|
| 124:8 | 124:22 | ✓ | | Non-Responsive |
| 126:23 | 128:18 | ✓ | | Non-Responsive |
| 296:4 | 296:14 | ✓ | | Non-Responsive |
| 296:17 | 297:1 | ✓ | | Non-Responsive/Speculation |
| 325:22 | 326:1 | ✓ | | Hearsay |
| 348:5 | 348:16 | ✓ | | Speculation |
| 349:2 | 349:14 | ✓ | | Speculation/Calls for Expert Testimony (Regulatory / Labeling) |
| 452:11 | 453:1 | ✓ | | Non-Responsive |
| 525:8 | 525:17 | ✓ | | Non-Responsive |
| 530:24 | 531:4 | ✓ | | Hearsay |
| 531:9 | 531:22 | ✓ | | Hearsay |
| 549:22 | 550:11 | ✓ | | Calls For Expert Testimony/Foundation |
| 568:20 | 569:19 | ✓ | | Form |

**Objections to Defense Designations:**

Deponent: _____**Walter Jacobs**_____

| Beginning Page: Line | Ending Page: Line | Objection | Completeness | Basis for Objection // Additional pg/line for completeness |
|---|---|---|---|---|
| 10:15 | 11:1 | | ✓ | 11:2 - 11:16 |
| 32:13 | 34:13 | | ✓ | 33:14 - 35:4 |
| 58:23 | 59:4 | ✓ | | Leading |
| 73:16 | 74:16 | | | 74:17 - 79:4 |
| 80:11 | 82:13 | | ✓ | 82:14 - 82:17 |
| 92:14 | 96:11 | | ✓ | 96:12 - 96:22 |
| 82:18 | 83:13 | | ✓ | 84:12 - 85:24 and 86:1 - 92:13 |
| 96:23 | 97:10 | | ✓ | 97:11 - 97:19 |
| 97:20 | 102:20 | | ✓ | 102:21 – 105:5 |
| 109:10 | 110:22 | ✓ | | Foundation |
| 116:6 | 117:2 | ✓ | | Leading |
| 119:18 | 120:9 | ✓ | | Leading |
| 125:22 | 126:1 | ✓ | | Speculation |
| 137:8 | 137:23 | ✓ | | Relevance |
| 141:3 | 141:20 | ✓ | | Relevance |

**Objections to Defense Designations:**

Deponent: _____Lloyd Knapp_____

| Beginning Page : Line | Ending Page : Line | Objection | Completeness | Basis for Objection // Additional pg/line for completeness |
|---|---|---|---|---|
| June 26, 07 | | | | |
| 20: 4 | 23: 25 | X | | Relevance |
| | | | | |
| June 28, 07 | | | | |
| 711 : 4 | 713 :25 | X | | Leading |
| 715 : 4 | 715 : 9 | X | | Speculation |

**Objections to Defense Designations:**

Deponent:   **Linda Landry**

| Beginning Page: Line | Ending Page: Line | Objection | Completeness | Basis for Objection // Additional pg/ln for completeness |
|---|---|---|---|---|
| 6:6 | 9:10 | ✓ | | Speculation/Hearsay |
| 14:8 | 15:18 | ✓ | | Relevance/Unfairly Prejudicial/Hearsay |
| 16:12 | 16:18 | ✓ | | Speculation |
| 17:8 | 17:20 | ✓ | | Speculation/Hearsay |
| 19:4 | 19:8 | ✓ | | Speculation |
| 24:13 | 24:21 | ✓ | | Speculation/Hearsay |
| 24:22 | 26:20 | ✓ | | Hearsay |
| 26:21 | 27:22 | ✓ | | Speculation/Hearsay |
| 25:23 | 29:17 | ✓ | | Speculation/Hearsay |
| 29:18 | 30:18 | ✓ | | Speculation /Unfairly Prejudicial |
| 31:17 | 31:24 | ✓ | | Speculation |
| 32:20 | 33:18 | ✓ | | Hearsay |
| 34:15 | 35:16 | ✓ | | Speculation |
| 38:5 | 38:10 | ✓ | | Relevance |
| 41:18 | 41:21 | ✓ | | Speculation |
| 42:22 | 42:24 | ✓ | | Hearsay |
| 48:8 | 48:13 | ✓ | | Speculation |
| 50:23 | 51:14 | ✓ | | Speculation/Hearsay |
| 53:1 | 53:22 | ✓ | | Speculation/Hearsay |
| 54:5 | 55:1 | ✓ | | Hearsay |
| 55:16 | 56:10 | ✓ | | Relevance/Unfairly Prejudicial/Speculation |
| 58:24 | 59:16 | ✓ | | Relevance/Hearsay/Speculation |
| 60:7 | 60:13 | ✓ | | Speculation/Hearsay |
| 61:9 | 62:5 | ✓ | | Speculation |
| 64:4 | 64:15 | ✓ | | Speculation/Hearsay |
| 66:1 | 67:20 | ✓ | | Speculation/Hearsay |
| 85:16 | 85:23 | ✓ | | Hearsay |
| 86:5 | 86:24 | ✓ | | Speculation/Hearsay |
| 87:14 | 88:20 | ✓ | | Speculation/Hearsay |
| | | | | |
| 20:17 | 20:22 | ✓ | | Speculation/Hearsay |
| 21:17 | 22:20 | ✓ | | Hearsay |
| 24:9 | 24:21 | ✓ | | Speculation/Hearsay |
| 31:9 | 31:16 | ✓ | | Speculation/Hearsay |
| 59:24 | 60:6 | ✓ | | Hearsay |
| 75:8 | 76:23 | ✓ | | Hearsay |
| | | | | |
| 87:1 | 87:13 | ✓ | | Hearsay |

**Objections to Defense Designations:**

Deponent: _____**Cynthia McCormick**_____

Plaintiffs object to video designations of Dr. Cynthia McCormick in their entirety. Dr. Cynthia McCormick is an expert that has been retained by Defendants.  She has been paid $500 per hour for a total of more than $19,000 to testify on behalf of Pfizer in this litigation.  She has prepared a report for Pfizer in this litigation that under the disguise of an affidavit.  She has given a deposition in this litigation where she was (i) presented by Pfizer; and (ii) appeared without a subpoena.  In that deposition, Dr. McCormick stated "I'm being paid to give my opinion, not someone elses."

Given Dr. McCormick's roles as a retained expert she simply is not unavailable pursuant to FRCP 32 and must testify live or her deposition testimony must be excluded as hearsay.

In the event that the court determines that Dr. McCormick can testify by video, to the extent that any testimony of Dr. McCormick involves expert testimony, Plaintiffs object under FRE 702 and Rule 26.  Furthermore, Plaintiffs make the following additional objections:

| Beginning Page : Line | Ending Page : Line | Objection | Completeness | Basis for Objection // Additional pg/line for completeness |
|---|---|---|---|---|
| 106 : 21 | 107 : 17 | X | | Form - Leading |
| 108 : 13 | 109 : 6 | X | | Form - leading |
| 117 :1 | 117:20 | X | | Form - Ambiguous and Compound |
| 128 :2 | 128 :21 | X | | Form - leading |
| 129 : 15 | 130 : 17 | X | | Form - leading |
| 171 :3 | 171 : 11 | X | | Form - leading |
| 182 : 12 | 182 : 19 | X | | Form – Leading/Speculation |

**Objections to Defense Designations:**

Deponent:   **Dr. William Medwid**

| Beginning Page : Line | Ending Page : Line | Objection | Completeness | Basis for Objection // Additional pg/line for completeness |
|---|---|---|---|---|
| 25:3 | 25:6 | X | | Colloquy |
| 26:23 | 26:23 | X | | Colloquy |
| 27:10 | 27:11 | X | | Relevance |
| 31:2 | 31:11 | X | | Non-Responsive/Unfairly Prejudicial |
| 75:1 | 75:7 | | X | 75:8 - 75:16 |
| 76:16 | 79:20 | | X | 79:21 - 79:22 |
| 80:5 | 81:18 | | X | 81:9 - 81:18 |
| 85: 2 | 85:7 | X | | Relevance/Unfairly Prejudicial |
| 87:2 | 91:4 | X | | Speculation |
| 91:15 | 92:5 | X | | Speculation |
| 84:6 | 89:6 | | X | 87:7 - 89:14 (read if above objection is overruled (87:2 - 91:14) |
| 104:16 | 105:1 | X | | Speculation |
| 105:23 | 106:6 | X | | Relevance/Unfairly Prejudicial |
| 125:7 | 125:19 | | X | 125:20 - 126:4 |

**Objections to Defense Designations:**

Deponent: __**Mark Mengel, MD**_____

| Beginning Page : Line | Ending Page : Line | Objection | Completeness | Basis for Objection // Additional pg/line for completeness |
|---|---|---|---|---|
| 26:16 | 27:5 | | X | 27:6 - 27:24 |
| 30:19 | 30:22 | | X | 30:23 - 31:3 |
| 32:15 | 33:25 | X | | Leading |
| 37:16 | 38:5 | X | | Leading |
| 48:1 | 48:7 | | X | 48:8 - 48:25 |
| 49:8 | 49:25 | X | | Relevance |
| 50:17 | 50:25 | X | | Leading |
| 60:4 | 61:21 | | X | 61:22 - 62:1 |
| 64:4 | 64:6 | X | | Leading |
| 67:17 | 68:4 | X | | Hearsay |
| 68:12 | 69:24 | X | | Speculation/Hearsay |
| 71:1 | 71:3 | X | | Hearsay |

**Objections to Defense Designations:**

Deponent:  **Cheryl Nadeau**

| Beginning Page : Line | Ending Page : Line | Objection | Completeness | Basis for Objection // Additional pg/line for completeness |
|---|---|---|---|---|
| 21:6 | 21:24 | X | | Relevance/Hearsay/Unfairly Prejudicial |
| 35:22 | 36:12 | X | | Relevance/Unfairly Prejudicial |
| 47:19 | 48:14 | X | | Relevance/Unfairly Prejudicial |
| 49:2 | 52:19 | X | | Relevance/Unfairly Prejudicial |
| 54:8 | 54:17 | X | | Relevance/Unfairly Prejudicial |
| 58:5 | 58:12 | X | | Relevance/Unfairly Prejudicial |
| 63:19 | 64:20 | X | | Relevance/Unfairly Prejudicial |

**Objections to Defense Designations:**

Deponent: ___Dr Atul Pande_____

| Beginning Page : Line | Ending Page : Line | Objection | Completeness | Basis for Objection // Additional pg/lines for completeness |
|---|---|---|---|---|
| 14:9 | 15:19 | X | | Calls For Expert Testimony |
| 109:3 | 112:19 | X | | Hearsay |
| 603:14 | 632:17 | X | | Calls For Expert Testimony |
| 616:20 | | X | | Relevance/Hearsay |
| 624:21 | 632:17 | X | | Relevance/Hearsay/Calls For Expert Testimony |
| 641:8 | 661:2 | X | | Relevance/Hearsay/Calls For Expert Testimony/Speculation |

**Objections to Defense Designations:**

Deponent: _____**Scott, Drusilla**_____

| Beginning Page : Line | Ending Page : Line | Objection | Completeness | Basis for Objection // Additional pg/line for completeness |
|---|---|---|---|---|
| 609:14 | 609:22 | X | | Foundation/Speculation |
| 613:6 | 614:11 | X | | Foundation/Calls for Expert Testimony |
| 614:12 | 614:17 | X | | Foundation/Calls for Expert Testimony |
| 614:18 | 615:5 | X | | Foundation/Calls for Expert Testimony/Speculation/Leading |
| 618:12 | 618:17 | X | | Foundation/Calls for Expert Testimony/Speculation/Leading/Misstates Document |
| 637:2 | 637:22 | X | | Foundation/Calls for Expert Testimony/Leading |
| 637:23 | 647:22 | X | | Relevance |

**Objections to Defense Designations:**

Deponent: _____**Charles Taylor**_____

| Beginning Page : Line | Ending Page : Line | Objection | Completeness | Basis for Objection // Additional pg/line for completeness |
|---|---|---|---|---|
| 313 :4 | 313 :22 | X | | Relevance |

**Objections to Defense Designations:**


Deponent: _____**Janeth Turner**_____

| Beginning Page : Line | Ending Page : Line | Objection | Completeness | Basis for Objection // Additional pg/line for completeness |
|---|---|---|---|---|
| 52 : 24 | 53 : 10 | X | | Foundation |
| 74:7 | 76:15 | | X | 76:16- 77:6 |
| 97 : 20 | 97 :23 | X | | Leading/Speculation |
| 270:22 | 272:20 | X | | Non-Responsive |
| 556 : 22 | 557 : 19 | X | | Foundation |
| 567 : 17 | 568 : 25 | X | | Speculation/Foundation |
| 570 : 24 | 571 : 13 | X | | Speculation |
| 580 : 18 | 581 : 4 | X | | Speculation |
| 586 : 1 | 587 : 17 | X | | Leading |

# Attachment "B"
# Plaintiffs' Objections To Defendants' Exhibit List

| Exhibit Number | Description | Objection |
|---|---|---|
| 1 | Susan Bulger's Atlanticare records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 2 | Susan Bulger's Bayridge records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 3 | Susan Bulger's Danvers Family Doctors records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 4 | Susan Bulger's Access M.D. records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 5 | Susan Bulger's Akabane, Yoshiharu, M.D. records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 6 | Susan Bulger's BayCove records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 7 | Susan Bulger's CAB: Center for Addictive Behavior records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 8 | Susan Bulger's Spaulding records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 9 | Susan Bulger's Adcare records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 10 | Susan Bulger's Salem Hospital records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 11 | Susan Bulger's Salem Orthopedic Surgeons records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 12 | Susan Bulger's Brigham and Women's records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 13 | Susan Bulger's Sommerville records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 14 | Susan Bulger's Mass General records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 15 | Susan Bulger's Northshore Ambulance records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 16 | Susan Bulger's Coastal Orthopedics records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 17 | Susan Bulger's Elliot Community Human Services records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 18 | Susan Bulger's Eaton Apothecary records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 19 | Susan Bulger's Essex County OB-GYN records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 20 | Susan Bulger's Jacobs, Walter M.D. records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 21 | Susan Bulger's Lloyd, William, M.D. records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 22 | Susan Bulger's Lynnfiled Medical Associates records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 23 | Susan Bulger's Massachusetts Health Operations records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 24 | Susan Bulger's Medicine Shoppe records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 25 | Susan Bulger's Medwid, Robert, M.D. records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |

| 26 | Susan Bulger's Secon of New England records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
|---|---|---|
| 27 | Susan Bulger's Southern New Hampshire Medical Center records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 28 | Susan Bulger's UMass Memorial Med Center records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 29 | Susan Bulger's Walgreens Pharmacy records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 30 | Susan Bulger's Office of Chief Medical Examiner records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 31 | Susan Bulger's Heller, Matthew, M.D. records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 32 | Susan Bulger's McLean Hospital records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 33 | Susan Bulger's Lahey Clinic records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 34 | Susan Bulger's Centers for Medicare and Medicaid Services records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 35 | Susan Bulger's Steece, Daniel, M.D. records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 36 | Susan Bulger's Harvard Vanguard Associates records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 37 | Susan Bulger's McCullough, Daniel, M.D. records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 38 | Susan Bulger's Goodman, Murray, M.D. records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 39 | Susan Bulger's Thornhill, Thomas, M.D. records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 40 | Susan Bulger's Caremark Pharmacy records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 41 | Susan Bulger's Rheumatology & Internal Medicine Associates. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 200 | MA State Police Records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 201 | Peabody Police Department Records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 202 | Peabody Fire Department Records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 203 | MA Department of Social Services Records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 204 | Susan Bulger's Court Records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 205 | Susan Bulger's Court Records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 206 | Susan Bulger's Court Records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 207 | Ron Bulger Sr. Medical Records. | Relevance; Hearsay |
| 208 | Ron Bulger, Jr.'s Court Records. | Relevance; Hearsay |
| 209 | Plaintiff's Response to Defendant's First Request for Production of Documents and Things. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 210 | Plaintiff's Response to Defendants' First Set of Interrogatories. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 211 | Plaintiff's Response to Defendants' Supplemental Interrogatories to Plaintiff. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 212 | Plaintiff's Response to Defendants' Supplemental Requests for Production to Plaintiff. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 213 | Website material for Dr. Ronald Maris: www.suicideexpert.com. | Relevance; Hearsay |

| 214 | Still Life: Death Has a Beauty All Its Own," by Bruce Elliot, published by New American Library, a division of Penguin Putnam Inc., copyright 2001, ISBN 0-451-40984-1. | Relevance; Hearsay |
|---|---|---|
| 300 | Suicide Over the Life Cycle:  Risk Factors, Assessment, and Treatment of Suicidal Patients (Blumenthal, S., et al. American Psychiatric Press, Inc.). | Hearsay |
| 301 | Comprehensive Textbook of Suicidology (Ronald W. Maris, et al.). | Hearsay |
| 302 | Reference Guide on Epidemiology (Green, M., et al. Reference Manual on Scientific Evidence, 2nd ed., 2000). | Hearsay |
| 304 | Schatzberg, AF and Nemeroff, C. eds.  Textbook of Psychopharmacology, 3rd ed.  APA Press, Washington, 2004. | Hearsay |
| 305 | DSM IV. | Hearsay |
| 306 | Modern Epidemiology 3rd Edition by Greenland and Rotham. | Hearsay |
| 307 | Daniel Klein and Alexander Tabarrok, "Who Certifies Off-Label," Regulation 60-63 (Summer 2004). | Hearsay |
| 310 | Ahmad SR, Goetsch RA, Marks NS. Chapter 9, Spontaneous reporting in the United States. In: Pharmacoepidemiology. 4th Edition. Strom Bed. Wiley & Sons. England. 2005. | Hearsay |
| 313 | Ahn SH, Park HW, Lee BS, et al. Gabapentin Effect on Neuropathic Pain Compared Among Patients with Spinal Cord Injury and Different Durations of Symptoms. Spine. 2003; 28(4):341-47. | Hearsay |
| 314 | Ahrens B et al. Excess cardiovascular and suicide mortality of affective disorders may be reduced by lithium prophylaxis. J Affect Disorder 1995; 33:67-75. | Hearsay |
| 318 | Altshuler L. et al. Temporal lobe epilepsy, temporal lobe epilepsy, temporal lobectomy and major depression. J Neuropsychiatry Clin Neurosci 1999; 11 :436-43. | Hearsay |
| 319 | Altshuler LL, et al.: Gabapentin in the acute treatment of refractory bipolar disorder. Bipolar Disord 1:61-5, 1999. | Hearsay |
| 320 | American Academy of Pain Medicine and the American Pain Society. Consensus Statement: The Use of Opioids for the Treatment of Chronic Pain. 1997. | Hearsay |
| 321 | American Psychiatric Association TFoE (1990): The Practice of Electroconvulsive Therapy:  Recommendations for Treatment, Training, and Privileging,. Convulsive Therapy 6:85-120. | Hearsay |
| 322 | American Psychiatric Association. APA Practice Guidelines for the Assessment and Treatment of Patients with Suicidal Behaviors. American Journal of Psychiatry 2004; 160 (11). | Hearsay |
| 323 | American Society of Anesthesiologists Task Force on Pain Management, Chronic Pain Section. Practice Guidelines for Chronic Pain Management. Anesthesiology. 1997; 86:995-1004. | Hearsay |
| 324 | Andrews N, Loomis S, Blake R, Ferrigan L, Singh L, McKnight AT. Effect of Gabapentin-like compounds on development and maintenance of morphine-induced conditioned place preference. Psychopharmacology 2001;157(4):381-387. | Hearsay |
| 327 | Appendix 5, Pfizer Safety and Risk Management Literature Review: Gabapentin Use Among Persons with a History of Psychotic Disorder bearing the bates range Pfizer_Regulatory_000260. | Hearsay |
| 328 | Apter A, Laufer N, Bar-Sever M, Har-Even D, Ofek H, Weizman A. Serum cholesterol, suicidal tendencies, impulsivity, aggression, and depression in adolescent psychiatric "inpatients. Biol Psychiatr. 1999 Aug 15;46(4):532-41. | Hearsay |
| 330 | Aronson JK, Hauben M. Anecdotes that provide definitive evidence. BMJ 2006; 333:1267-9. | Hearsay |

| | |
|---|---|
| 332 Attal N, Brasseur L, Parker F, Chauvin M, Bouhassira D. Effects of Gabapentin on the Different Components of Peripheral and Central Neuropathc Pain Syndromes: A Pilot Study. Eur. Neural. 1998; 40: 191-200. | Hearsay |
| 335 Azoulay, Pierre, "Do Pharmaceutical Sales Respond to Scientific Evidence?" Journal of Economics & Management Strategy, Volume 11, No.4, Winter 2002. | Hearsay |
| 336 Baastrup, C. and N. B. Finnerup (2008). "Pharmacological management of neuropathic pain following spinal cord injury." CNS Drugs 22(6): 455-75. | Hearsay |
| 337 Backonja M, Beydoun A, Edwards KR, et. al. Gabapentin for the Symptomatic Treatment of Painful Neuropathy in Patients with Diabetes Melltus. JAMA. December 2, 1998; 280(21): 1831-1836. | Hearsay |
| 338 Backonja M. Gabapentin Monotherapy for the Symptomatic Treatment of Painful Neuropathy: a Multicenter, Double-Blind, Placebo-controlled Trial in Patients with Diabetes. Epilepsia. 1999; 40 (Suppl. 6):S57-S59. | Hearsay |
| 339 Bailey HR, Beck DE, Billingham RP, Binderow SR, Gottesman L, Hull TL, Larach SW, Margolin DA, Milsom JW, Potenti FM, Rafferty JF, Riff DS, Sands LR, Senagore  A, Stamos MJ, Yee LF, Young-Fadok TM, Gibbons RD; Fissure Study Group.  A study to determine the | Hearsay |
| 340 Baker K, Barkhuizen A. Pharmacologic Treatment of Fibromyalgia. Current Pain and Headache Reports. 2005; 9:301-306. | Hearsay |
| 342 Baldessarini RJ, et al. Decreased Risk of Suicides and Attempts During Long-Term Lithium Treatment: A Meta-Analytic Review. Bipolar Disorder 2006; 8:625-639. | Hearsay |
| 343 Baldessarini RJ, Pompili M, Tondo L. Suicide in Bipolar Disorder: Risks and Management. CNS Spectr 2006; 11(6):465-471. | Hearsay |
| 344 Baldessarini, RJ., Tondo, L. Suicide risk and treatments for patients with bipolar disorder. JAMA 2003; 290:1517-1519. | Hearsay |
| 345 Baldessarini, Ross J., "Lithium Treatment and Suicide Risk in Major Affective    Disorders: Update and New Findings," Journal of Clinical Psychiatry, 2003:64. | Hearsay |
| 346 Baldessarini, Ross, et al., "Treating the Suicidal Patient with Bipolar Disorder   Reducing Suicide Risk with Lithium," Annals New York Academy of Sciences,   pp.24-43. | Hearsay |
| 347 Ballantyne, J.C. and J. Mao (2003). "Opioid therapy for chronic pain." N Engl J Med 349(20): 1943-53. | Hearsay |
| 355 Bell,GS, Mula, M and Sander, JW.  Suicidality in People Taking Antiepileptic Drugs What is the Evidence?  CNS Drugs 2009; 23(4):281-291. | Hearsay |
| 359 Ben-Menachem E, Hamberger A, Mumford J. Effect of long-term vigabatrin therapy on GABA and other amino acid concentrations in the central nervous system--a case study. Epilepsy Research 1993; 16(3):241-243. | Hearsay |
| 360 Ben-Menachem E, Persson LI, Hedner T. Selected CSF biochemistry and Gabapentin concentrations in the CSF and plasma in patients with partial seizures after a single oral dose of Gabapentin. Epilepsy Research 1992; 11(1):45-49. | Hearsay |
| 361 Ben-Menachem E, Persson LI, Schechter PJ, Haegele KD, Huebert N, Hardenberg J, Dahlgren L, Mumford JP. The effect of different vigabatrin treatment regimens on CSF biochemistry and seizure control in epileptic patients. British Journal of Clinical Pharmac | Hearsay |

| 362 | Ben-Menachem E, Soderfelt B, Hamberger A, Hedner T, Persson LI. Seizure frequency and CSF parameters in a double-blind placebo controlled trial of Gabapentin in patients with intractable complex partial seizures. Epilepsy Research 1995; 21(3):231-236. | Hearsay |
|---|---|---|
| 364 | Bennett MI, Simpson KH. Gabapentin in the Treatment of Neuropathc Pain. Pallative Medicine. 2004; 18:5-11. | Hearsay |
| 369 | Berlin JA and Kim CJ. Chapter 44. The use of meta-analysis in pharmacoepidemiology. In: Pharmacoepidemiology. 4th Edition. Strom Bed. Wiley & Sons. England. 2005. (electronic version). | Hearsay |
| 372 | Berndt, Ernst R., "Pharmaceuticals in U.S. Health Care: Determinants of Quantity and Price," The Journal of Economic Perspectives, Fall 2002. | Hearsay |
| 373 | Berndt, Ernst R., "The U.S. Pharmaceutical Industry: Why Major Growth In Times Of Cost Containment?" Health Affairs, Volume 20(2), 2001. | Hearsay |
| 374 | Berndt, Ernst R., Bhattacharja, Mishol, et al An Analysis of the Diffusion of New Antidepressants: Variety, Quality, and Marketing Efforts, J Ment Health Policy Econ 5, 3-19 (2002). | Hearsay |
| 375 | Berndt, Pindyck and Azoulay, "Consumption Externalities and Diffusion in Pharmaceutical Markets: Antiulcer Drugs," The Journal of Industrial Economics, June 2003. | Hearsay |
| 377 | Bert Spilker, Concept of Cause and Effect, in Guide to Clinical Trials 528 (1991). | Hearsay |
| 381 | Besag F. Psychotherapy in people with epilepsy and intellectual disability. J Neurol Neurosurg Psychiatry 2003; 74:1464. | Hearsay |
| 382 | Besag FM. Behavioral effects of the new anticonvulsants. Drug Saf 2001; 24(7):513-536. | Hearsay |
| 383 | Besag FM. Behavioral effects of the newer antiepileptic drugs: an update. Expert Opinion on Drug Safety 2004; 3(1):1-8. | Hearsay |
| 384 | Betty A. Diamond et al., Silicone Breast Implants in Relation to Connective Tissue Diseases and Immunologic Dysfunction. A Report by a National Science Panel to the Honorable Sam C. Pointer Jr., Coordinating Judge for the Federal Breast Implant Multi-Dist | Hearsay |
| 386 | Bhagwagar Z, Wylezinska M, Taylor M, Jezzard P, Watthews PM, Cowen PJ (2004): Increased brain GABA concentrations following acute administration of a selective serotonin reuptake inhibitor. Am J Psychiatry 161. | Hearsay |
| 388 | Bian F, Li Z, Offord J, Davis MD, McCormick J, Taylor CP, Walker LC. Calcium channel alpha2-delta type 1 subunit is the major binding protein for pregabalin in neocortex, hippocampus, amygdala, and spinal cord: an ex vivo autoradiographic study in alpha2- | Hearsay |
| 389 | Bird SJ, Brown MJ: Diabetic Neuropathes. il Katirji B, Kaminski H, Preston D,. Ruff R, Shapiro B (eds.), Neuromuscular Disorders in Clinical Practice, Butterworth-Heinemann, 2002, pp. 598-621. | Hearsay |
| 391 | Böhning D, Schlattmann P, Lindsay BG. Re: "A statistical method for evaluating suicide clusters and implementing cluster surveillance".  Am J Epidemiol. 1992 Jun; 135(11):1310-4. | Hearsay |
| 392 | Bone M, Buggy D, Critchley P, Rowbotham D. Gabapentin Monotherapy in Post amputation Phantom Limb and Stump Pain: A Randomized, Double-Blind, Placebo-Controlled, Cross-Over Study. Regional Anesthesia and Pain Medicine. September-October 2002:27(5):481-486 | Hearsay |

| 394 | Bosnjak S, Jelic S, Susnajar S, et al.  Gabapentin for relief of neuropathic pain related to anticancer treatment:  A Preliminary Study.  J. Chemother 2002; 14(20):214-9.  PPI DN: 182949. | Hearsay |
|---|---|---|
| 395 | Bostwck JM, Panatz VS. Affective disorders and suicide risk: a re-examination. Am J " Psychiatry. 200Q Dec;157(12):1925-32. | Hearsay |
| 396 | Boswell M, Shah R, Everett C, et al. Interventional Techniques in the Management of Chronic Spinal Pain: Evidence-Based Practice Guidelines. Pain Physician. 2005:8:1-47. | Hearsay |
| 398 | Bourgeois, M.  Serotonin, Impulsivity and Suicide. Human Psychopharmacology 1991; 6: S31-36. | Hearsay |
| 400 | Bowden CL.  The ability of lithium and other mood stabilizers to decrease suicide risk and prevent relapse.  Current Psychiatric Reports 2000; 2:490-494. | Hearsay |
| 401 | Bowden C, Fawcett J.  To the Editor:  Pharmacotherapy and risk of suicidal behaviors among patients with bipolar disorder. JAMA 2004; 291(8):939. | Hearsay |
| 402 | Bowden CL, Calabrese JR, McElroy SL, Gyulai L, Wassef A, Petty F, Pope HG, Chou JCY, Keck PE, Rhodes LJ, Swann AC, Hirschfeld RMA, Wozniak PJ.  A randomized, placebo-controlled 12-month trial of divalproex and lithium in treatment of outpatients with bipo | Hearsay |
| 407 | Bradley S. Galer. Painful Polyneuropathy, in Neurology Clinics 1998. Discusses use of Gabapentin for painful neuropathy (pg. 802). | Hearsay |
| 409 | Brenner, G. J. and C. 1. Woolf(2008). Mechanisms of Chronic Pain. Anesthesiology. D. E. Longnecker, D. L. Brown, M. F. Newman and W. Z. Zapol. New York, McGraw Hill: 2000-2019. | Hearsay |
| 410 | Brent D.  Antidepressants and suicidal behavior: cause or cure? Am J Psychiatry. 2007 Jul;164(7):989-91. | Hearsay |
| 411 | Breslau N. Migraine suicidal ideation and suicide attempts. Neurology 1992;42:392-95. | Hearsay |
| 412 | Bridges et al. Suicide Trends Among Youths Aged 10 to 19 Years in the United States, 1996 - 2005. JAM 2008;300: 1025-6. | Hearsay |
| 413 | Brock D, "A Model State Act to Authorize and Regulate Physician-Assisted Suicide". | Hearsay |
| 414 | Brock D, "Euthanasia". | Hearsay |
| 415 | Brown CH, Wyman PA, Brinales JM, Gibbons RD.  The role of randomized trials in testing interventions for the prevention of youth suicide.  Int Rev Psychiatry 2007 Dec;19(6):617-31. | Hearsay |
| 417 | Brown JP, et al. Isolation of the [3H]Gabapentin-binding protein/α2δ CA2+ Channel subunit from porcine brain: development of a radioligand binding assay for α2δ subunits using [3H]leucine. Anal. Biochem. 1998; 255:236-243. | Hearsay |
| 418 | Bruni, J, and Neon Study Group, Outcome and Evaluation of Gabapentin as Add-on Therapy for Partial Seizures.  Can. J Neurol Sci 1998; 25: 134-140. | Hearsay |
| 420 | Busch et al., 1993; Clinical Features of in-patient suicide. Psychiatr. Ann. 23(5): 256-262. | Hearsay |
| 421 | Busch KA, Fawcett J, Jacobs DG. Clinical Correlates of Inpatient Suicide. J Clin Psychiatry 2003; 64:14-19. | Hearsay |
| 422 | Cabras PL, Hardoy MJ, Hardoy MC, et al. Clinical experience with Neurontin in patients with bipolar or schizoaffective disorder: results of an open-label study. J Clin Psychiatr 1999; 60:245-248. | Hearsay |
| 423 | Campbell BM, Morrison J-L, Taylor CP (2006) Pregabalin Acts at Calcium Channel Alpha2-Delta (α2-δ) Type 1 Proteins to Prevent Acute Stress-Induced Increases in Cerebellar cGMP. European Congress on Neuropsychopharmacology. | Hearsay |

| 426 | Caracceni A, Zecca E, Bonezzi C, Bennett MI. Gabapentin significantly improves analgesia in people receiving opioids for neuropathic cancer pain. Cancer Treat Rev 2005; 31(I):58-62. | Hearsay |
|---|---|---|
| 427 | Caraceni A, Zecca E, Martini C, DeConno F. Differences in Gabapentin efficacy for cancer pain more apparent than real? Journal of Pain and Symptom Management 2001; 21(Feb):93-4. | Hearsay |
| 428 | Caraceni A, Zecca E, Martini C, DeConno F. Gabapentin as an adjuvant to opioid analgesia for neuropathic cancer pain. J. Pain Symptom Manage 1999; 17(Jun):441-5 . | Hearsay |
| 430 | Carta et al., The Clinical Use of Gabapentin In Bipolar Spectrum Disorders. Journal of Affective Disorders, 75:83-91 (2003). | Hearsay |
| 433 | Cavanaugh S, Clark DC, Gibbons RD. Diagnosing depression in the hospitalized medically ill. Psychosomatics. 1983 Sep;24(9):809-15. | Hearsay |
| 434 | Centers for Disease Control and Prevention, National Center for Injury Prevention and Control. Web-based Injury Statistics Query and Reporting System (WSQARS) (online) (2004 Data Analysis) Available from URL: ww.cdc.gov/ncipc/wisgars. | Hearsay |
| 435 | Centers for Disease Control and Prevention. National Vital Statistics Reports (NSS). Deaths: Preliminary Data for 2002: Vol. 52, No. 13, Washington: Public Health Service, February 11, 2004. | Hearsay |
| 436 | Chandler A, Williams IE. Gabapentin, an Adjuvant Treatment for Neuropathic Pain in a Cancer Hospital (Letters). Journal of Pain and Symptom Management. Aug 2000; 20(2):82-86. | Hearsay |
| 438 | Charney DS, Manji HK. Life stress, genes, and depression: multiple pathways lead to increased risk and new opportunities for intervention. Sci STKE 2004. | Hearsay |
| 442 | Cheng JK, Lee SZ, Yang JR, Wang CH, Liao YY, Chen CC, Chiou LC. Does Gabapentin act as an agonist at native GABAB receptors? Journal of Biomedical Science 2004; 11(3):346-355. | Hearsay |
| 445 | Chiaramonti R, Lori S, Baggiore CM, et al. Nociceptive Reflex of the Short Femoral Biceps in Patients with Painful Diabetic Neuropathy Treated with Gabapentin (GBP). Neurology. 52:A169- 170, 1999. | Hearsay |
| 446 | Ching, Andrew, and Masakazu Ishihara, "The Effects of Detailing on Prescribing Decisions under Quality Uncertainty," Draft Paper, August 2006. | Hearsay |
| 448 | Chou, R., A. Qaseem, et a1. (2007). "Diagnosis and treatment of low back pain: a joint clinical practice guideline from the American College of Physicians and the American Pain Society." Ann Intern Med 147(7): 478-91. | Hearsay |
| 450 | Chouinard G, Beauclair L, Belanger MC. Gabapentin: Long-term antianxiety and hypnotic effects in psychiatric patients with comorbid anxiety-related disorders. Can J Psychiatry 1998; 43(3):305. | Hearsay |
| 452 | Chu, L. F., M. S. Angst, et a1. (2008). "Opioid-induced hyperalgesia in humans: molecular mechanisms and clinical considerations." Clin J Pain 24(6): 479-96. | Hearsay |
| 453 | Clark DC, Gibbons RD, Fawcett J, Aagesen CA, Sellers D. Unbiased criteria for severity of depression in alcoholic inpatients. J Nerv Ment Dis. 1985 Aug;173(8):482-7. | Hearsay |
| 454 | Clark DC, Gibbons RD, Fawcett J, Scheftner WA. What is the mechanism by which suicide attempts predispose to later suicide attempts? A mathematical model. J Abnorm Psychol. 1989 Feb;98(1):42-9. | Hearsay |

| 455 | Clark DC, Gibbons RD, Haviland MG, Hendryx MS. Assessing the severity of depressive states in recently detoxified alcoholics. J Stud Alcohol. 1993 Jan;54(1):107-14. | Hearsay |
|---|---|---|
| 456 | Clark DC, Gibbons RD.  Does one nonlethal suicide attempt increase the risk for a subsequent nonlethal attempt?  Med Care 1987 Dec;25(12 Suppl):S87-9. | Hearsay |
| 457 | Clark DC, vonAmmon Cavanaugh S, Gibbons RD. The core symptoms of depression in medical and psychiatric patients. J Nerv Ment Dis. 1983 Dec;171(12):705-13. | Hearsay |
| 458 | Cockerell OC, Moriarty J, Trimble M, Sander JW, Shorvon DS. Acute psychological disorders in patients with epilepsy: a nation-wide study.  Epilepsy Res 1996; 25(2):119-131. | Hearsay |
| 460 | Collins JC, McFarland BH (2007): Divalproex, lithium and suicide among Medicaid patients with bipolar disorder. J Affect Disord. | Hearsay |
| 461 | Compton, P., V. C. Charvastra, et al. (2001). "Pain intolerance in opioid-maintained former opiate addicts: effect of long-acting maintenance agent." Drug Alcohol Depend 63(2): 139-46. | Hearsay |
| 462 | Congressional Budget Office. Research and Development in the Pharmaceutical Industry, October 2006 (www.cbo.gov/ftpdocs/76xx/doc761S/10-02-DrugR-D.pdf. | Hearsay |
| 463 | Cooper JR, Bloome FE & Roth RH, The Biochemical Basis of Neuropharmacology  8th ed. 2003. | Hearsay |
| 465 | Coscelli, Andrea, and Matthew Shum, "An Empirical Model of Learning and Patient Spillovers in New Drug Entry," Journal of Econometrics, Volume 122(2), 2004. | Hearsay |
| 467 | Crafford, Pregabalin for the treatment of fibromyalgia syndrome: results of a randomized, double-blind, placebo-controlled trial. Arthritis Rheum 2005; 52: 1264-1273. | Hearsay |
| 468 | Cramer, J.A., De Rue, K., Devinsky, O., Edrich, P. and Trimble, M.R. (2003). "A systematic review of the behavioral effects of levetiracetam in adults with epilepsy, cognitive disorders, or an anxiety disorder during clinical trials." Epilepsy Behav 4(2): | Hearsay |
| 469 | Cuignet, 0., Pirson J., et al. (2007). "Effects of Gabapentin on morphine consumption and pain in severely burned patients." Bums 33(1): 81-6. | Hearsay |
| 473 | Dallocchio C, Buffa C, LigureN, et al. Gabapentin Versus Amtrptyline in Painful Diabetic Neuropathy. Neurology. 50:A102-3, 1998. | Hearsay |
| 474 | Dallocchio C, Buffa C, Mazzarello P, et al. Gabapentin vs. Amtrptylie in Painful Diabetic Neuropathy. Journal of Pain and Symptom Management. 20:280-285, 2000. | Hearsay |
| 476 | Darel A. Regier & Jack D. Burke, Jr., 5.1 Epidemiology, in Kaplan & Sadock's Comprehensive Textbook of Psychiatry, Volume I, 500 (Benjamin J. Sadock & Virginia A. Sadock eds., 7th ed. 2000). | Hearsay |
| 479 | Davis JM, Janicak PG, Wang Z, Gibbons RD, Sharma RP.  The efficacy of psychotropic drugs: implications for power analysis. Psychopharmacol Bull. 1992;28(2):151-5. | Hearsay |
| 482 | Delgado PL.  Depression: the case for a monoamine deficiency. J Clin Psychiatry. 2000; 61 Suppl 6:7-11. | Hearsay |
| 483 | de-Paris F, Sant'Anna MK, Vianna MR, Barichello T, Busnello JV, Kapczinski F, Quevedo J, Izquierdo I. Effects of Gabapentin on anxiety induced by simulated public speaking. Journal of Psychopharmacology (Oxford, England) 2003; 17(2):184-188. | Hearsay |
| 484 | Department of Health and Human Services, The Surgeon General's Call to Action to Prevent Suicide (1999). | Hearsay |

| | | |
|---|---|---|
| 485 | Devulder J, Lambert J, Naeyaert JM. Gabapentin for pain control in cancer patients' wound dressing care.  J. Pain Symptom Manage  2001; 22(I)(Jul):622-6. | Hearsay |
| 486 | Diamond KR, Pande AC, Lamoreaux L, Pierce MW (1996): Effect of Gabapentin (Neurontin®) on Mood and Well-Being in Patients with Epilepsy. Prog Neuro-Psychopharmacol & Biol Psychiat 20: 407-17. | Hearsay |
| 487 | Doble A, Hubert JP, Blanchard JC (1992): Pertussis toxin pretreatment abolishes the inhibitory effect of riluzole and carbachol on D-[3H]aspartate release from cultured cerebellar granule cells. Neurosci Lett 140:251-254. | Hearsay |
| 488 | Dooley DJ, Donovan CM, Meder WP, Whetzel SZ. Preferential action of Gabapentin and pregabalin at P/Q-type voltage-sensitive calcium channels: inhibition of K+-evoked [3H]-norepinephrine release from rat neocortical slices. Synapse 2002; 45(3):171-190. | Hearsay |
| 489 | Dooley DJ, Donovan CM, Pugsley TA. Stimulus-dependent modulation of [3H]norepinephrine release from rat neocortical slices by Gabapentin and Pregabalin. J Pharmacol ExpTher 2000; 296(3):1086-1098. | Hearsay |
| 490 | Dooley DJ, Mieske CA, Borosky SA. Inhibition of K(+)-evoked glutamate release from rat neocortical and hippocampal slices by Gabapentin. Neurosci Lett 2000; 280(2):107-110. | Hearsay |
| 491 | Dooley DJ, Suman Chauhan N, Madden Z. Inhibition of K+-evoked [3H]noradrenaline release from rat neocortical slices by the anticonvulsant Gabapentin. Soc Neurosci Abstr 1996; 22:1992-1992. | Hearsay |
| 492 | Dooley DJ, Taylor CP, Donevan S, Feltner D.  Ca2+ channel α2-δ ligands: Novel modulators of neurotransmission.  Trends in Pharmacological Sciences 2007;28(2):75-82. | Hearsay |
| 493 | Dorus W, Kennedy J, Gibbons RD, Ravi SD. Symptoms and diagnosis of depression in alcoholics. Alcohol Clin Exp Res. 1987 Apr;11(2):150-4. | Hearsay |
| 494 | Drugan RC, Maier SF, Skolnick P, Paul SM, Crawley JN (1985): An anxiogenic benzodiazepine receptor ligand induces learned helplessness. Eur J Pharmacol 113:453-457. | Hearsay |
| 495 | Duner DL. Safety and tolerability of emerging pharmacological treatments for bipolar disorder. Bipolar Disorders 2005; 7:307-325. | Hearsay |
| 498 | Dworkin RH, Backonja M, Rowbotham M, et al. Advances in Neuropathc Pain. Arch. Neural. 2003; 60: 1524-1534. | Hearsay |
| 499 | Dworkin, R. H., A. B. O'Connor, et a1. (2007). "Pharmacologic management of neuropathic pain: evidence-based recommendations." Pain 132(3): 237-51. | Hearsay |
| 500 | Eckhardt, K., S. Ammon, et a1. (2000). "Gabapentin enhances the analgesic effect of morphine in healthy volunteers." Anesth Analg 91(1): 185-91. | Hearsay |
| 503 | Eisenberg, E., E. D. McNicol, et at. (2005). "Efficacy and safety of opioid agonists in the treatment of neuropathic pain of nonmalignant origin: systematic review and meta-analysis of randomized controlled trials." JAMA 293(24): 3043-52. | Hearsay |
| 504 | Elkin I, Gibbons RD, Shea MT, Sotsky SM, Watkins JT, Pilkonis PA, Hedeker D. Initial severity and differential treatment outcome in the National Institute of Mental Health Treatment of Depression Collaborative Research Program. J Consult Clin Psychol. 199 | Hearsay |
| 505 | Epstein B, Childers MK.  The use of Gabapentin for neuropathic and musculoskeletal pain:  a case series.  J Neurol Rehabil 1998; 12(2):81-5. | Hearsay |

| | | |
|---|---|---|
| 506 | Erfurth A, Kammerer C, Grunze H, et al. An open label study of Neurontin in the treatment of acute mania. J Psychiatry Res 1998; 32:261-264. | Hearsay |
| 512 | Fathalla MF. A Practical Guide for Health Researchers (2004). Nasr City, Cairo:WHO Regional Publications. | Hearsay |
| 513 | Fawcett J, Clark DC, Aagesen CA, Pisani VD, Tilkin JM, Sellers D, McGuire M, Gibbons RD. A double-blind, placebo-controlled trial of lithium carbonate therapy for alcoholism. Arch Gen Psychiatry. 1987 Mar;44(3):248-56. | Hearsay |
| 514 | Fawcett J, Clark DC, Gibbons RD, Aagesen CA, Pisani VD, Tilkin JM, Sellers D, Stutzman D. Evaluation of lithium therapy for alcoholism. J Clin Psychiatry. 1984 Dec;45(12):494-9. | Hearsay |
| 515 | Fawcett J, Clark DC, Scheftner WA, Gibbons RD. Assessing anhedonia in psychiatric patients. Arch Gen Psychiatry. 1983 Jan;40(1):79-84. | Hearsay |
| 516 | Fawcett J, Schefter WA, Fogg L; Clark DC, Young MA, Hedeker D, Gibbons R. Time-related predictors of suicide in major affective disorder. Am J Psychiatry. 1990 Sep; 147(9): 1189-94. | Hearsay |
| 517 | Fawcett J. Treating impulsivity and anxiety in the suicidal patient. Ann NY Acad Sci. 2001. Apr; 932:94-105. | Hearsay |
| 518 | FDA Reviews Data on Anticonvulsants for Suicide Risk (Carroll, L. Neurology Today, June 2005). | Hearsay |
| 520 | Fehrenbacher JC, et al. Pregabalin and Gabapentin reduce release of substance P and CGRP from rat spinal tissues only after inflammation or activation of protein kinase C. Pain. 2003; 105:133-144. | Hearsay |
| 524 | Ferrie CD, Robinson RO, Panayoitopoulos CP. Psychotic and severe behavioral reactions to vigabatrin: a review. Acta Neurol. Scan. 1996; 93(a):1-8. | Hearsay |
| 525 | Ferrier IN: Lamotrigine and gabapentin. Alternatives in the treatment of bipolar disorder. Neuropsychobiology 38(3):192-7, 1998. | Hearsay |
| 526 | Field MJ, Cox PJ, Stott E, Melrose H, Offord J, Su T, Bramwell S, Corradini L, England S, Winks J, Kinloch RA, Dolphin AC, Hendrich J, Webb T, Williams D. Identification of the alpha 2-delta-1 subunit of voltage dependent calcium channels as a novel molec | Hearsay |
| 530 | Figiel G, et al., Electroconvulsive Therapy, p. 523 in: The American Psychiatric Press Textbook of Psychopharmacology (Schatzberg A, Nemeroff C, eds., 2d ed. 1998). | Hearsay |
| 531 | Fink K, Dooley DJ, Meder WP, Suman-Chauhan N, Duffy S, Clusmann H, Gothert M. Inhibition of neuronal Ca-2+ influx by Gabapentin and pregabalin in the human neocortex. Neuropharmacol 2002; 42:229-236. | Hearsay |
| 532 | Fink K, Meder W, Dooley DJ, Gothert M. Inhibition of neuronal Ca(2+) influx by Gabapentin and subsequent reduction of neurotransmitter release from rat neocortical slices. Br J Pharmacol 2000; 130(4):900-906. | Hearsay |
| 535 | Finnerup, N. B., M. Otto, et a1. (2005). "Algorithm for neuropathic pain treatment: an evidence based proposal." Pain 118(3): 289-305. | Hearsay |
| 536 | Fiordell E et al. Epilepsy and psychiatric disturbance: a cross sectional study. Br J Psychiatry 1993;163:446-50. | Hearsay |
| 537 | Fishbain DA et al. Completed suicides in chronic disease. Clin J Pain 1991;7:29-36. | Hearsay |

| | | |
|---|---|---|
| 538 | Fishbain DA, Cuter R, Rosomoff HL, Rosomoff RS. Chronic Pain-Associated Depression: Antecedent or Consequence of Chronic Pain? A Review. Clinical Journal of Pain 1997; 13(2):116-137. | Hearsay |
| 539 | Fishbain DA. Current research on chronic pain and suicide. American Journal of Public Health. 1996;86:1320-1321. | Hearsay |
| 540 | Fishbain, D.A. Association of chronic pain and suicide. Seminars in Clinical Neuropsychiatry 4:221-27 (1999). | Hearsay |
| 543 | Foley KM. Controlling Cancer Pain. Hospital Practice. April 15, 2000: 101-112. | Hearsay |
| 544 | Forde, G. (2007). "Adjuvant analgesics for the treatment of neuropathic pain: evaluating efficacy and safety profiles." J Fam Pract 56(2 Suppl Pain): 3-12. | Hearsay |
| 547 | Frederick K. Goodwin, M.D., "Impact of Formularies on Clinical Innovation", 64 J. Clin Psychiatry 11 (2003).. | Hearsay |
| 549 | Freynhagen, Efficacy of pregabalin in neuropathic pain evaluated in a 12-week, randomized, double-blind multicenter, placebo-controlled trial of flexible and fixed-dose regimens.  Pain 2005; 115: 254-263. | Hearsay |
| 551 | Frye MA, Ketter TA, Kimbrell TA, Dunn RT, Speer AM, Osuch EA, Luckenbaugh DA, Cora-Locatelli G, Leverich GS, Post RM: A placebo-controlled study of lamotrigine and gabapentin monotherapy in refractory mood disorders. J Clinic Psychopharmacol 20:607-14, De | Hearsay |
| 552 | Furberg, Class Effects and Evidence-Based Medicine, Clin. Cardiol. 2000;23;7 Suppl 4:IV15-19, at IV-15. | Hearsay |
| 553 | Furberg et al., Class Effects: Are Drugs within a Class Interchangeable?, Lancet 1999;354:1202-04, at 1202. | Hearsay |
| 554 | Furberg & Pitt, Are All Angiotensin-Converting Enzyme Inhibitors Interchangeable?, J. Am. Coll. Cardiol. 2001;37:1456-60, at 1456. | Hearsay |
| 555 | Furberg & Psaty, Should Evidence-Based Proof of Drug Efficacy Be Extrapolated to a "Class of Agents"?, Circulation 2003;108:2608-10, at 2610. | Hearsay |
| 556 | Galer BS. Painful Polyneuropathy. Neurologic Clinics. 16:791-811, 1998. | Hearsay |
| 558 | Garnett, William R, "New Opportunities for the Treatment of Epilepsy," Am. J. Health Systems Pharm., Vol. 52, Jan. 1,1995. | Hearsay |
| 559 | Gatti A, Jann S, Sandro B, Manuela B. Gabapentin in the Treatment of Distal Symmetric Axonopathy in HIV Inected Patients. Neurology. 50:A216, 1998. | Hearsay |
| 560 | Gee NS, Brown JP, Dissanayake VUK, Offord J, Thurlow R, Woodruff GN. The novel anticonvulsant drug, Gabapentin (Neurontin), binds to the α2δ subunit of a calcium channel. J. Biol. Chem. 1996; 271(10):5768-5776. | Hearsay |
| 563 | Ghaemi SN, Goodwin FK: Gabapentin treatment of the non-refractory bipolar spectrum: an open case series. J Affect Disord 65(2):167-71, 2001. | Hearsay |
| 564 | Ghaemi SN, HSU DJ, Solda F, Goodwi FK. Antidepressants in Bipolar Disorder: The Case for Caution. Bipolar Disorder 2003; 5(6):421-33. | Hearsay |
| 565 | Ghaemi SN, Katzow JJ, Desai SP, Goodwin FK: Gabapentin treatment of mood disorders: a preliminary study. J Clin Psychiatry 59:426-9, 1998. | Hearsay |

| 566 | Gibbons RD, Brown CH, Hur K, Marcus SM, Bhaumik DK, Erkens JA, Herings RM, Mann JJ. Early evidence on the effects of regulators' suicidality warnings on SSRI prescriptions and suicide in children and adolescents. Am J Psychiatry 2007 Sep;164(9):1356-63. | Hearsay |
|---|---|---|
| 567 | Gibbons RD, Brown CH, Hur K, Marcus SM, Bhaumik DK, Mann JJ. Relationship between antidepressants and suicide attempts: an analysis of the Veterans Health Administration data sets. Am J Psychiatry 2007 Jul;164(7):1044-9. | Hearsay |
| 568 | Gibbons RD, Clark DC, Davis JM. A statistical model for the classification of imipramine response in depressed inpatients. Psychopharmacology (Berl). | Hearsay |
| 569 | Gibbons RD, Clark DC, Fawcett J. A statistical method for evaluating suicide clusters and implementing cluster surveillance. Am J Epidemiol. 1990 Jul;132(1 Suppl):S183-91. | Hearsay |
| 570 | Gibbons RD, Clark DC, Kupfer DJ. Exactly what does the Hamilton Depression Rating Scale measure? J Psychiatr Res. 1993 Jul-Sep;27(3):259-73. | Hearsay |
| 571 | Gibbons RD, Clark DC, VonAmmon Cavanaugh S, Davis JM. Application of modern psychometric theory in psychiatric research. J Psychiatr Res. 1985;19(1):43-55. | Hearsay |
| 572 | Gibbons RD, Davis JM, Hedeker DR. A comment on the selection of 'healthy controls' for psychiatric experiments. Arch Gen Psychiatry. 1990 Aug;47(8):785-6. | Hearsay |
| 573 | Gibbons RD, Davis JM. The price of beer and the salaries of priests: analysis and display of longitudinal psychiatric data. Arch Gen Psychiatry. 1984 Dec;41(12):1183-4. | Hearsay |
| 574 | Gibbons RD, Dorus E, Ostrow DG, Pandey GN, Davis JM, Levy DL. Mixture distributions in psychiatric research. Biol Psychiatry. 1984 Jul;19(7):935-61. | Hearsay |
| 575 | Gibbons RD, Hedeker D, Davis JM. Regression toward the mean: more on the price of beer and the salaries of priests. Psychoneuroendocrinology. 1987;12(3):185-92. | Hearsay |
| 576 | Gibbons RD, Hedeker D, Elkin I, Waternaux C, Kraemer HC, Greenhouse JB, Shea MT, Imber SD, Sotsky SM, Watkins JT. Some conceptual and statistical issues in analysis of longitudinal psychiatric data. Application to the NIMH treatment of Depression Collabor | Hearsay |
| 577 | Gibbons RD, Hur K, Bhaumik DK, Mann JJ. The relationship between antidepressant medication use and rate of suicide. Arch Gen Psychiatry 2005 Feb;62(2):165-72. | Hearsay |
| 578 | Gibbons RD, Hur K, Bhaumik DK, Mann JJ. The relationship between antidepressant prescription rates and rate of early adolescent suicide. Am J Psychiatry 2006 Nov;163(11):1898-904. | Hearsay |
| 579 | Gibbons RD, Lavigne JV. Emergence of childhood psychiatric disorders: a multivariate probit analysis. Stat Med. 1998 Nov 15;17(21):2487-99. | Hearsay |
| 580 | Gibbons RD, Rush AJ, Immekus JC. On the psychometric validity of the domains of the PDSQ: an illustration of the bi-factor item response theory model. J Psychiatr Res. 2009 Jan;43(4):401-10. Epub 2008 Jun 12. | Hearsay |
| 581 | Gibbons RD, Segawa E, Karabatsos G, Amatya AK, Bhaumik DK, Brown CH, Kapur K, Marcus SM, Hur K, Mann JJ. Mixed-effects Poisson regression analysis of adverse event reports: The relationship between antidepressants and suicide. Stat Med. 2008 May 20; 27. | Hearsay |
| 582 | Gibbons Replies to Wohlfarth, Jureidini and Olson. Am J Psychiatry. 2007 Dec;164(12):1908-10. | Hearsay |

| | | |
|---|---|---|
| 583 | Gibbons, RD & Davis, JM. Consistent evidence for a biological subtype of depression characterized by low CSF monoamine levels. Acta psychiatr scand 1986; 74(1): 8-12. | Hearsay |
| 584 | Gibbons, RD, Amatya, A.K., Brown, C.H., Hur, K., Marcus, S.M., Bhaumik, D.K., Mann, J.J. Post-approval drug safety surveillance. Annual Review of Public Health, in press. | Hearsay |
| 585 | Gibbons, R.D., Hur, K., Brown, C.H., Mann, J.J. The Relationship Between Antiepileptics and Suicide Attempts in Patients with Bipolar Disorder, accepted for publication in Archives of General Psychiatry. | Hearsay |
| 587 | Gilron L, Orr E, Dongsheng T, O'Neil, Zamora J, Bell A. A Placebo- Controlled Randomized Clinical Trial of Perioperative Administration of Gabapentin, Rofecoxib and Their Combination for Spontaneous and Movement-Evoked Pain After Abdominal Hysterectomy. | Hearsay |
| 588 | Gilron, L. (2007). "Gabapentin and pregabalin for chronic neuropathic and early post surgical pain: current evidence and future directions." Curr Opin Anaesthesiol 20(5): 456-72. | Hearsay |
| 589 | Gilron, L., J. M. Bailey, et at. (2005). "Morphine, Gabapentin, or their combination for neuropathic pain." N Engl J Med 352(13): 1324-34. | Hearsay |
| 590 | Girard M, Conclusiveness of rechallenge in the interpretation of adverse reactions. Br J Clin Pharmac., 1987; 23:73-79. | Hearsay |
| 591 | Girard, M. Oral Provocation Limitations. Sem Dermatol 1989; 8(3):192-195. | Hearsay |
| 593 | Goddard AW, Mason GF, Rothman DL, Behar KL, Petroff OA, Krystal JH (2004): Family psychopathology and magnitude of reductions in occipital cortex GABA levels in panic disorder. Neuropsychopharmacology 29:639-640. | Hearsay |
| 594 | Gold B, Bowers, MB., Roth RH., Sweeney, DW. (1980): GABA levels in CSF of patients with psychiatric disorders. American Jrn Psychiatry 137:362-364. | Hearsay |
| 596 | Goldsmith SK. Pellmar TC, Klein AM, Bunney WE (E). Reducing Suicide: A National Imperative (2002). Washington, DC: National Academies Press. | Hearsay |
| 598 | Gonul, Fusun, F. et al., "Promotion of Prescription Drugs and Its Impact on Physicians' Choice Behavior," Journal of Marketing, Volume 65, 79-90, July 2001. | Hearsay |
| 600 | Goodwin FK, et al., Manic-depressive illness. New York: Oxford University Press, 1990. | Hearsay |
| 601 | Goodwin FK, Jamison KR. Manic-Depressive Illness: Bipolar Disorders and Recurrent Depression (2007). New York, New York: Oxford University Press, Inc; 247-269. | Hearsay |
| 602 | Goodwin, F.K., 1999. Anticonvulsant therapy and suicide risk in affective disorders. J. Clin. Psychiatry 60 (Suppl. 2), 89-93. | Hearsay |
| 604 | Gorson KC, Schott C, Herman R, Ropper A. Gabapentin in the Treatment of Painful Diabetic Neuropathy: A Placebo Controlled, Double Blind, Crossover J Neurol. Neurosurg. Psychiatry. February 1999; 66(2);251-252. | Hearsay |
| 605 | Gorson KC, Schott C, Rand WM, et al. Gabapentin in the Treatment of Painful Diabetic Neuropathy: A Placebo-Controlled, Double-Blind, Crossover Trial. Neurology. 1998; 50:A103, 1998. | Hearsay |
| 608 | Greenland S. Relation of probability of causation to relative risk and doubling dose: a methodologic error that has become a social problem. Am J Public Health. 1999 Aug;89(8):1166-9. | Hearsay |
| 609 | Greenland, S. Can Meta-analysis Be Salvaged? Am. J. Epidemiol. 1994;140: 783-787. | Hearsay |

| | | |
|---|---|---|
| 611 | Gronseth, G., G. Cruccu, et al. (2008). "Practice parameter: the diagnostic evaluation and treatment of trigeminal neuralgia (an evidence-based review): report of the Quality Standards Subcommittee of the American Academy of Neurology and the European Fed | Hearsay |
| 617 | Hainline B. Chronic Pain: Physiological, Diagnostic, and Management Considerations. Psychiatr. Clin. N. Am. 2005; 28;713-735. | Hearsay |
| 618 | Hall RC, Platt DE, Hall RC. Suicide risk assessment: a review of risk factors for suicide in 100 patients who made severe suicide attempts. Evaluation of suicide risk in a time of managed care. Psychosomatics. 1999 Jan-Feb; 40(1):18-27. | Hearsay |
| 621 | Hamad, T. Relationship between psychotropic drugs and pediatric suicidality. U.S. Food and Drug Administration, August 16, 2004. | Hearsay |
| 622 | Hanley MA, Ehde D, Campbell KM, Osborn B, Smith D. Self-Reported Treatments Used for Lower-Limb Phantom Pain: Descriptive Findings. Arch. Phys. Med. Rehabilitation February 2006:87:270-277. | Hearsay |
| 623 | Hanna, M., O'Brien C, et al. (2008). "Prolonged-release oxycodone enhances the effects of existing Gabapentin therapy in painful diabetic neuropathy patients." Eur J Pain 12(6): 804-13. | Hearsay |
| 624 | Harden C et al. Mood disorders in patients with epilepsy. CNS Drugs 2002;15:291-302. | Hearsay |
| 625 | Harris EC, Baraclough B. Suicide as an Outcome for Mental Disorders. A Meta Analysis. Br. J. Psychiatry 1997; 170:205-228. | Hearsay |
| 626 | Harrison's Online. Par 14: Neurolgic Disorders: Section 5; Chapter 385: Anxiety Disorders. McGraw-Hill Companies, 26 Sept 2002. Available at URL: http://ww.harsons.accessmedicine.com/serverjava/ Arknoid/madeharsons/chapters/ch3 85/ch3 85_0 1.htm?searchter | Hearsay |
| 628 | Hasler G, van der Veen JW, Tumonis T, Meyers N, Shen J, Drevets WC (2007): Reduced prefrontal glutamate/glutamine and gamma-aminobutyric acid levels in major depression determined using proton magnetic resonance spectroscopy. Arch Gen Psychiatry 64:193-20 | Hearsay |
| 629 | Hauben & Aronson.  Defining 'signal' and its subtypes in pharmacovigilance based on a systematic review of previous definitions.  Drug Safety 32:99 - 110 (2009). | Hearsay |
| 630 | Hauben & Bate.  Decision support methods for the detection of adverse events in post-marketing data.  Drug Discovery Today 14:343 - 357 (2009. | Hearsay |
| 631 | Hauben, et al.  Evaluation of Suspect Adverse Drug Reactions. JAMA, March 16, 2005 - Vol. 293, No. 11, pg. 1324. | Hearsay |
| 632 | Hauben, M., Horn, S., Reich, L. Potential use of data-mining algorithms for the detection of 'surprise' adverse drug reactions. Drug Safety 2007; 30(2):143-155. | Hearsay |
| 633 | Hauben, M., Patadia, V., Gerrits, C., Walsh, L., Reich, L. Data mining in pharmacovigilance: the need for a balanced perspective. Drug Safety 2005; 28(10):835-842. | Hearsay |
| 634 | Hauben, M., Reich, L., Chung, S. Postmarketing surveillance of potentially fatal reactions to oncology drugs: potential utility of two signal-detection algorithms. European Journal of Clinical Pharmacology 2004; 60(10):747-50. | Hearsay |
| 635 | Hauben, M., Reich, L., Gerrits, CM. Reports of hyperkalemia after publication of RALES--a pharmacovigilance study. Pharmacoepidemiol Drug Safety 2006; 15(11):775-783. | Hearsay |

| | | |
|---|---|---|
| 636 | Hauben, M., Reich, L., Van Puijenbroek, EP., Gerrits, CM., Patadia, VK. Data mining in pharmacovigilance: lessons from phantom ships. Eur J Clin Pharmacol 2006; 62(11):967-970. | Hearsay |
| 637 | Hauben, M., Zhou, X.  Quantitative methods in pharmacovigilance: focus on signal detection.  Drug Saf 2003; 26(3):159-186. | Hearsay |
| 638 | Hawton K, Sutton L, Haw C, et al. Suicide and attempted suicide in bipolar disorder: a systematic review of risk factors. J Clin Psychiatry 2005; 66(6):693-704. | Hearsay |
| 646 | Hill A.B., The Environment and Disease: Association or Causation? (1965) Proceedings of the Royal Society of Medicine: 58: 295-300, reprinted in Bulletin of the WHO, Oct. 2005; 83(10):796-798. | Hearsay |
| 648 | Hitchcock LS et al. The experience of chronic nonmalignant pain. J Pain Symptom Manage. 1994;9:312-18. | Hearsay |
| 649 | Honig A, Bartlett JR, Bouras N, Bridges PK. Amino acid levels in depression: a preliminary investigation. Journal of Psychiatric Research 1988;22(3):159-164. | Hearsay |
| 656 | Hurley, R. W., S. P. Cohen, et al. (2006). "The analgesic effects of perioperative Gabapentin on postoperative pain: a meta-analysis." Reg Anesth Pain Med 31(3): 237-47. | Hearsay |
| 662 | Isenberg K, Zorumski C. Chapter 31, Electroconvulsive Therapy, in: Kaplan & Sadock's Comprehensive Textbook of Psychiatry, Vol. II, pp. 2503-2507 (Sadock B, Sadock V, eds., 7th ed. 2000. | Hearsay |
| 664 | Jacobs DG (Ed.) The Harvard Medical School Guide to Suicide Assessment and Intervention (1999). Jossey-Bass: New York, New York. | Hearsay |
| 665 | Jacobs DG, Deutch NL, Brewer M. Suicide, Depression and Isotretinoin: Is There a Causal Link? J Am Acad Dennatol 2001; 45:S168-75. | Hearsay |
| 666 | Jacobs DG. A 52-Year-Old Suicidal Man. JAMA 2000; 283(20):2693-2699. | Hearsay |
| 667 | Jacobs, D, Brewer, M. APA Practice Guideline Summary: Recommendations for Assessing and Treating Patients with Suicidal Behaviors. Psychiatric Ann 2004; 34 (5): 373-380. | Hearsay |
| 671 | Janicak PG, Davis JM, Gibbons RD, Ericksen S, Chang S, Gallagher P.  Efficacy of ECT: a meta-analysis.  Am J Psychiatry 1985 Mar;142(3):297-302. | Hearsay |
| 673 | Jensen AA, Mosbacher J, Elg S, Lingenhoehl K, Lohmann T, Johansen TN, Abrahamsen B, Mattsson JP, Lehmann A, Bettler B, Braeuner-Osborne H. The anticonvulsant Gabapentin (Neurontin) does not act through gamma-aminobutyric acid-B receptors. Mol Pharmacol 20 | Hearsay |
| 674 | Ji RR, Kohno T, Moore KA, Woolf CJ. Central sensitization and ltp: Do pain and memory share similar mechanisms? Trends Neurosci 2003; 26(12):696-705. | Hearsay |
| 675 | Jones JE et al. Rates and risks for suicide, suicidal ideation, and suicide attempts in chronic epilepsy. Epilepsy and Behavior 2003;S31-38. | Hearsay |
| 678 | Jureidini J.  The black box warning: decreased prescriptions and increased youth suicide? Am J Psychiatry. 2007 Dec;164(12):1907; author reply 1908-10 | Hearsay |
| 679 | Juunnk, DN, Herman, N, Szalai, JP, Kopp, A, Redelmeier, DA. Medical illness and the Risk of Suicide in the Elderly. Arch Int Med June 2004; 64: 1179-1184. | Hearsay |
| 680 | Kalinin V. Suicidality and antiepileptic drugs:  Is there a link? Drug Safety 2007; 30(2):123-142. | Hearsay |

| | | |
|---|---|---|
| 683 | Kanemoto K, Kawas J, Mori E. Violence and Epilepsy: A Close Relation Between Violence and Postictal Psychosis. Epilepsia 1999; 40(1):107-109. | Hearsay |
| 684 | Kaner AM, Stagno S, Kotaal P, Morrs HH. Postictal Psychiatric Events During Prolonged Video-Electroencephalographic Monitoring Studies. Arch Neurol 1996 Mar; 53(3):258-63. | Hearsay |
| 685 | Kaplan & Sadock's Comprehensive Textbook of Psychiatry, Vols. I and II (B. Sadock & V. Sadock eds., 7th ed. 2000). | Hearsay |
| 686 | Kaplan et al., Physical illness, functional limitations, and suicide risk: a population-based study. Am J Orthopsychiatry 2007; 77:56-60. | Hearsay |
| 687 | Kasa K, Otsuki, S., Yamamoto, M., Sato, M., Kuroda, H., Ogawa, N. (1982): Cerebrospinal fluid gamma-aminobutyric acid and homovanillic acid in depressive disorders. Biological Psychiatry 17:877-883. | Hearsay |
| 688 | Kasper S, Olie JP (2002): A meta-analysis of randomized controlled trials of tianeptine versus SSRI in the short-term treatment of depression. Eur Psychiatry 17 Suppl 3:331-340. | Hearsay |
| 690 | Ketter TA, Post RM, Theodore WH. Positive and negative psychiatric effects of antiepileptic drugs in patients with seizure disorders. Neurology 1999;53(suppl. 2):53–67. | Hearsay |
| 692 | Kelly KM (1998): Gabapentin. Antiepileptic mechanism of action. Neuropsychobiology 38:139-144. | Hearsay |
| 693 | Kendler KS (2005): Toward a philosophical structure for psychiatry. Am J Psychiatry 162:433-440. | Hearsay |
| 694 | Kessler RC, Berglund P, Demler O, Jin R, Merikangas KR, Walters EE (2005): Lifetime prevalence and age-of-onset distributions of DSM-IV disorders in the National Comorbidity Survey Replication. Arch Gen Psychiatry 62:593-602. | Hearsay |
| 695 | Kessler RC, Merikangas KR, Wang PS.  Prevalence, comorbidity, and service utilization for mood disorders in the united states at the beginning of the twenty-first century.  Annual Review of Clinical Psychology 2007;3:137-158. | Hearsay |
| 698 | Khan A et al. Suicide risk in patients with anxiety disorders: a meta-analysis of the FDA database. J of Affective Disorders 2002;68:183-90. | Hearsay |
| 699 | Khan A, Warner HA, Brown W A. Symptom reduction and suicide risk in patients treated with placebo in antidepressant clinical trials: an analysis of the Food and Drug Administration database. Arch Gen Psychiatry. 2000 Apr;57(4):311-7. | Hearsay |
| 700 | Khan RB, Hunt DL, Thompson SJ. Gabapentin in control seizures in children undergoing cancer treatment.  J Child Neurol 2004; 19(2)(Feb):97-101. | Hearsay |
| 701 | Khurana DS, Riviello J, Helmers S, Holmes G, Anderson J, Mikati MA.  Efficacy of gabapentin therapy in children with refractory partial seizures.  J Pediatr 1996;. | Hearsay |
| 702 | King, Charles (2002). "Marketing, Product Differentiation, and Competition in the Market for Antiulcer Drugs," HBS Working Paper 01-014. | Hearsay |
| 703 | Klein D, Strom BL, Wang P, Cunningham F, Herings RMC, O'Brien CP. (2007): The Future of Postmarketing Surveillance of Psychotropic Medications.  CNS Spectr  12: 9(Suppl 16)1-20. | Hearsay |
| 704 | Knowles SR, Uetrecht JP, Shear NH. Confirming false adverse reactions to drugs by performing individualized, randomized trials. Can J Clin Pharmacol 2002; 9(3): 149-53. | Hearsay |
| 708 | Kraemer, H.C., Gibbons, R.D. Where do we go wrong in assessing risk factors, diagnostic and prognostic tests?  The problems of two-by-two association. | Hearsay |

| | | |
|---|---|---|
| 713 | Kung, H., et al. Deaths: Preliminary Data for 2005. | Hearsay |
| 714 | Kuzniecky R, Ho S, Pan J, Martin R, Gilliam F, Faught E, Hetherington H (2002): Modulation of cerebral GABA by topiramate, lamotrigine, and Gabapentin in healthy adults. Neurology 58:368-372. | Hearsay |
| 716 | La Spina I, Porrazzi D, Maggiolo F, et al. Gabapentin (GBP) in Paiful. AIDS-Related Neuropathy. Neurology. 1999; 52:A190. | Hearsay |
| 717 | Lanneau C, Green A, Hirst WD, Wise A, Brown JT, Donnier E, Charles KJ, Wood M, Davies CH, Pangalos MN. Gabapentin is not a GABAB receptor agonist. Neuropharmacology 2001; 41(8):965-975. | Hearsay |
| 719 | Leckman JF, King RA.  A developmental perspective on the controversy surrounding the use of SSRIs to treat pediatric depression. Am J Psychiatry. 2007 Sep;164(9):1304-6. | Hearsay |
| 720 | Levendoglu F, Ogun, CO, Ozerbil O, Ogun TC, Ugulu H. Gabapentin is a First Line Drug for the Treatment of Neuropathc Pain in Spinal Cord Injury. Spine. 2004; 29(7):743-751. | Hearsay |
| 743 | Lydiard RB. Panic disorder and social phobia: possible implications of comorbid depression for drug therapy. Anxiety. 1996;2(2):61-70. | Hearsay |
| 744 | Magee WJ et al. Agoraphobia, simple phobia and social phobia in the National Comorbidity Survey. Arch Gen Psychiatry 1996;53:159-68. | Hearsay |
| 745 | Magni G et al. Suicidality in chronic abdominal pain: an analysis of the Hispanic Health and Nutritional Examination Survey (NS). Pain 1998;76:137-144. | Hearsay |
| 749 | Manchanda R et al. Psychiatric disorders in candidates for epilepsy surgery. J Neurol Neurosurg Psychiatry 1996;61 :82-9. | Hearsay |
| 750 | Manchikanti L, Singh V.  Managing phantom pain.  Pain Phys 2004; 7(3):365-75. | Hearsay |
| 751 | Manchikanti L, Singh, V, Kloth D. Slipman W. Et al. Interventional Techniques in Management of Cronic Pain: Part 2.0. Pain Physician. 2001; 4(1):24-98. | Hearsay |
| 754 | Maneuf YP, Hughes J, McKnight AT. Gabapentin inhibits the substance P-facilitated K(+)-evoked release of [(3)H]glutamate from rat caudial trigeminal nucleus slices. Pain 2001; 93(2):191-196. | Hearsay |
| 758 | Mann, J.J. and Gibbons R.D.  SSRIs and the risk of suicide attempt and completion: a systematic review of observational studies. Canadian Medical Association Journal, in press. | Hearsay |
| 759 | Manor D, Rothman DL, Mason GF, Hyder F, Petroff OA, Behar KL. The rate of turnover of cortical GABA from [1-13C]glucose is reduced in rats treated with the GABA-transaminase inhibitor vigabatrin (gamma-vinyl GABA). Neurochemical Research 1996; 21(9):1031. | Hearsay |
| 760 | Marangell L et al., Psychopharmacology and Electroconvulsive Therapy, p. 1025 in: The American Psychiatric Press Textbook of Psychiatry (Hales R, et al., eds.) 3rd ed. 1999. | Hearsay |
| 762 | Maris, R. Suicide. Lancet 2002; 360:319-26. | Hearsay |
| 763 | Maris, RW. Social and Familial Risk Factors in Suicidal Behavior. Suicide 1997; 20(3): 519-551. | Hearsay |
| 764 | Maris, RW. Suicide Prevention in Adults (age 30-65). Suicide and Life Threatening Behavior 1995; 25(1): 171-179. | Hearsay |
| 769 | Mathew SJ, Amiel JM, Coplan JD, Fitterling HA, Sackeim HA, Gorman JM (2005): Open-label trial of riluzole in generalized anxiety disorder. Am J Psychiatry 162:2379-2381. | Hearsay |

| 773 | Mauri MC, et al.: Gabapentin and the prophylaxis of bipolar disorders in patients intolerant to lithium. Clin Drug Invest 21(3):169-74, 2001. | Hearsay |
|-----|---|---|
| 774 | Max MB, Culname M, Schafer SC, et al. Amtrptyline relieves diabetic neuropathc pain in patients with normal or depressed mood. Neurology. 1987; 37:589-590. | Hearsay |
| 775 | Max MB, Kishore-Kumar R, Schafer SC, et al. Efficacy of desipramne in painful diabetic neuropathy: a placebo-controlled trial. Pain. 1991; 45:3-5. | Hearsay |
| 776 | McCleane G. Pharcological Strategies in Relieving Neuropathc Pain. Expert Opin. Pharmcother. 2004; 5(6):1299-1312. | Hearsay |
| 779 | McElroy SL, Soutulo CA, Keck PE Jr., et al. A pilot trial of adjunctive Neurontin in the treatment of bipolar disorder. Ann Clin Psychiatry 1997; 9:99-103. | Hearsay |
| 781 | McLean MJ, Morrell MJ, Willmore LJ, Privitera MD, Faught RE, Holmes GL, Magnus-Miller L, Bernstein P, Rose-Legatt A. Safety and tolerability of gabapentin as adjunctive therapy in a large, multicenter study. Epilepsia 1999;40(7):965-72. | Hearsay |
| 784 | McPhee SJ, Papadaks MA and Tierney LM. Neuropathic Pain. In Current Medical Diagnosis and Treatment, McGraw Hill Medical, New York. 2007, pp. 68-86. | Hearsay |
| 785 | McQuay, H. J., K. H. Poon, et al. (2008). "Acute pain: combination treatments and how we measure their efficacy." Br J Anaesth 101(1): 69-76. | Hearsay |
| 786 | Meder WP et al, Modulation of K+-induced synaptosomal calcium influx by Gabapentin. Brain Res. 2000; 875: 157-159. | Hearsay |
| 790 | Mellegars MA, Furlan AD, Mailis A. Gabapentin for Neuropathc Pain: Systematic Review of. Controlled and Uncontrolled Literature. Clin. J. Pain. 2001; 17(4):284-295. | Hearsay |
| 791 | Mellick GA, Mellck LB. Reflex Sympathetic Dystrophy Treated With Gabapentin. Arch. Phys. Med. Rehabil. 1997; 78:98-105. | Hearsay |
| 793 | Menigaux C, Adam F, Guignard B, Sessler D, Chauvin M. Preoperative Gabapentin Decreases Anxiety and Improves Early Functional Recovery From Knee Surgery. Anesth. Analg. 2005; 100:1394-1399. | Hearsay |
| 794 | Mera J, Martinez-Castrillo JC, Mariscal A, Herrero A, Alvarez-Cemeno JC. Autonomous stump movements responsive to Gabapentin.  J Neurol 2004; 25(3)(Mar):346-7. | Hearsay |
| 795 | Mercadante S, Villari P, Fulfaro F. Gabapentin for opioid-related myoclonus in cancer patients.  Support Care Cencer 2001; 9(3)(May):205-6. | Hearsay |
| 800 | Mirchandani GR, Agulian S, Abi-Saab W, Tyrrell L, Mattson RH, Kocsis JD. Vigabatrin increases total GABA levels in rat optic nerve while Gabapentin and pregabalin do not. Soc Neurosci Abstr 1999; 25:1868-1868. | Hearsay |
| 801 | Mizik, Natalie, and Jacobson, Robert, "Are Physicians 'Easy Marks'? Quantifying the Effects of Detailing and Sampling on New Prescriptions," Management Science, Volume 50, Dec. 2004. | Hearsay |
| 805 | Moore, N., et al. Biases Affecting the Proportional Reporting Ration (PRR) in Spontaneous Reports Pharmacovigilance Databases: the Example of Sertindole. Pharmacoepidemiology and Drug Safety 2003; 12(4):271-81. | Hearsay |
| 806 | Morello CM, Leckband SG, Stoner CP, Moorhouse DF, Sahagian GA. Randomized Double-Blind Study Comparng the Efficacy of Gabapentin with Amtrptyline on Diabetic Peripheral Neuropathy Pain. Arch. Int. Med. September 13, 1999:159:"1931-1937. | Hearsay |

| 809 | Morrell, MJ. Dosing to Efficacy with Neurontin: The STEPS Trial. Epilepsia  1999; 40 (supp 6): S23-26. | Hearsay |
| 810 | Morrell MJ, Mclean MJ, Willmore LJ, Privitera MD, Faught RE, Holmes GL, Magnus L, Bernstein P, Rose-Legatt A. Efficacy of gabapentin as adjunctive therapy in a large, multicenter study. Seizure-European Journal of Epilepsy 2000;9(Jun):241-8. | Hearsay |
| 811 | Moscicki E. Epidemiology of suicide. In: Goldsmith S, ed. "Risk factors for Suicide" Washington, DC: National Academy Press, 2001:10-12. | Hearsay |
| 813 | Moulin DE. Peripheral Neuropathc Pain Disorders. In Noseworty JH (00.), Neurologic Therapeutics: Principles and Practice, Marn Dunitz, London. 2003, pp. 222-229. | Hearsay |
| 814 | Moulin, D. E., A. J. Clark, et al. (2007). "Pharmacological management of chronic neuropathic pain - consensus statement and guidelines from the Canadian Pain Society." Pain Res Manag 12(1): 13-21. | Hearsay |
| 815 | Mula M, Sander JW.  Negative effects of antiepileptic drugs on mood in patients with epilepsy.  Drug Safety 2007; 30(7):555-567. | Hearsay |
| 816 | Nakagawa A, Grunebaum MF, Ellis SP, Oquendo MA, Kashima H, Gibbons RD, Mann JJ.  Association of suicide and antidepressant prescription rates in Japan, 1999-2003. J Clin Psychiatry 2007 Jun;68(6):908-16. | Hearsay |
| 818 | Namaka M, Gramlich CR, Ruben D, Melanson M, Sutton I, Major J. A Treatment Algorith for Neuropathic Pain. Clin. Therapeutics. 2004; 26(7):951 -979. | Hearsay |
| 819 | Nasr SJ, Gibbons RD. Depressive symptoms associated with dexamethasone resistance. Psychiatry Res. 1983 Nov;10(3):183-9. | Hearsay |
| 825 | Nikolajsen L, Jensen TS.  Phantom limb pain.  Br J Anaesth 2001; 87(1):107-16. | Hearsay |
| 826 | Nilsson Let al. Risk factors for suicide in epilepsy: a case control study. Epilepsia 2002;43:644-51. | Hearsay |
| 827 | Nodera H, ReDmann DN. A Diagnostic and Treatment Approach to Painful Neuropathy. In Bromberg MB, Smith AG (eds.), Handbook of Periphera Neuropathy, Taylor & Francis, Boca Raton. 2005. | Hearsay |
| 829 | O'Connell KA, Wilkin JK, Pitts M. Isotretinon (Accutane) and Serious Psychiatric Adverse Events. JAm Acad Dermatol 2002; 48(2): 306-308. | Hearsay |
| 832 | Ohring R, Apter A, Ratzoni G, Weizman R, TyanoS, Plutchik R. State and trait anxiety in adolescent suicide attempters. JAm Acad child Adolesc Psychiatry. 1996 Feb;35(2):154-7. | Hearsay |
| 835 | Olfson M, Shaffer D.  SSRI prescriptions and the rate of suicide. Am J Psychiatry. 2007 Dec;164(12):1907-8; author reply 1908-10. | Hearsay |
| 837 | Oquendo MA, Malone KM, Ells SP, Sackeim HA, Man JJ. Inadequacy of antidepressant treatment for patients with major depression who are at risk for suicidal behavior. Am J Psychiatry. 1999 Feb;156(2):190-4. | Hearsay |
| 840 | Pande AC, Crockett JG, Janney CA, Worth JL, Tsamoucha O. Gabapentin in bipolar disorder: a placebo-controlled trial of adjunctive therapy. Bipolar Disord 2000; 220:(3 Pt 2): 249-255. | Hearsay |
| 841 | Pande AC, Davidson JR, Jefferson JW, Janney CA, Katzelnick DJ, Weisler RH, Greist JH, Sutherland SM. Treatment of social phobia with Gabapentin: A placebo-controlled study. J Clin Psychopharmacol 1999; 19(4):341-348. | Hearsay |

| | | |
|---|---|---|
| 842 | Pande AC, Pollack MH, Crockatt J, Greiner M, Chouinard G, Lydiard RB, Taylor CB, Dager SR, Shiovitz T. Placebo-controlled study of Gabapentin treatment of panic disorder.  J Clin Psychopharmacol. 2000 Aug;20(4):467-71. | Hearsay |
| 843 | Pandey CK, Sahay S, Gupta D, et al. Preemptive Gabapentin Decreases Postoperative Pain After Lumber Discoidectomy. Regional Anesthesia and Pain. Can J. Anesth. 2004; 51(10):986-989. | Hearsay |
| 844 | Pandey CK. Does Preemptive use of Gabapentin Have No Effect on Postoperative Pain and Morphine Consumption Following Lumbar Lamnectomy and Discetomy (Correspondence). Neurosurg. Anesthesiol. July 2005; 17(3): 172-173. | Hearsay |
| 852 | Pentien J. Back pain and risk of suicide among Finnish farmers. Am J Public Health 1995 ;85: 1452-53. | Hearsay |
| 861 | Petroff OA, Hyder F, Rothman DL, Mattson RH. Effects of Gabapentin on brain GABA, homocarnosine, and pyrrolidinone in epilepsy patients. Epilepsia 2000; 41(6):675-680. | Hearsay |
| 867 | Petty F (1994): Plasma concentrations of gamma-aminobutyric acid (GABA) and mood disorders: a blood test for manic depressive disease? Clin Chem 40:296-302. | Hearsay |
| 868 | Petty F, Kramer GL, Hendrickse W (1993): GABA and depression. In: Mann JJ, Kupler DJ editors. Biology of depressive disorders, Part A: A systems perspective. New York: Plenum Press, pp 79-108. | Hearsay |
| 876 | Polydefkis M. Painful Neuropathy. In Johnson RT, Griffn JW, McArur JC (eds.), Current Therapy in Neurologic Disease, 6th Edition, Mosby, St Louis. 2002, pp. 373-375. | Hearsay |
| 880 | Posner K, Oquendo MA Gould M, Stacey B, Davies M. Columbia Classification Algorithm of Suicide Assessment (C-CASA): Classification of Suicidal Events in the FDA's Pediatric Suicidal Risk Analysis of Antidepressants. Am J Psychiatry 2007; 164:1035-1043. | Hearsay |
| 881 | Pugsley TA, Whetzel SZ, Dooley DJ. Reduction of 3,4-diaminopyridine-induced biogenic amine synthesis and release in rat brain by Gabapentin. Psychopharmacology Berlin 1998; 137(1):74-80. | Hearsay |
| 882 | Putzke JD, Richards JS, Kezar L, Hicken BL, Ness TJ. Long-term use of Gabapentin for treatment of pain after traumatic spinal cord injury.  Clin J. Pain 2002; 18(2)(Mar/Apr):116-21. | Hearsay |
| 884 | Quetsch RM, Achor RWP, Litin EM, Faucett RL. Depressive reactions in hypertensive patients: A comparison of these treated with rauwolfia and those receiving no specific antihypertensive treatment. Circulation 1959; 19:366-375. | Hearsay |
| 885 | Radley DC, Finkelstein SN, Staford RS. Off-label prescribing among office-based physicians. Arch Intern Med 2006; 166: 1021-1026. | Hearsay |
| 892 | Rice ASC, Maton S. Gabapentin in Post-Herpetic Neuralgia: a Randomized, Double-Blind, Placebo Controlled Study. Pain. 2001; 94(2):215-224. | Hearsay |
| 893 | Rickels, Pregabalin for the treatment of generalized anxiety disorder: a 4-week, multicenter, double-blind, placebo-controlled trial of pregabalin and alprazolam. Arch Gen Psychiat 2005; 62: 1022-30. | Hearsay |
| 894 | Rihmer Z et al. Bipolar II disorder and suicidal behavior. Psychiatry Clin North Am 1999;22:667-73. | Hearsay |
| 895 | Rizzo, J., "Advertising and Competition in the Ethical Pharmaceutical Industry: The Case of Antihypertensive Drugs, "Journal of Law and Economics, 42:1, 1999. | Hearsay |

| | | |
|---|---|---|
| 896 | Robert M. Kaplan & Igor Grant, 5.2 Statistics and Experimental Design, in Kaplan & Sadock's Comprehensive Textbook of Psychiatry, Volume 1, (Benjamin 1. Sadock & Virginia A. Sadock eds., 7th ed. 2000) 522. | Hearsay |
| 897 | Robertson MM. Suicide parasuicide and epilepsy. In: Engel J et al. eds. Epilepsy: a Comprehensive Textbook. Philadelphia: Lippincott-Raven; 1997 :2141-51. | Hearsay |
| 903 | Roose SP, Glassman AH, Walsh BT, Woodring S, Vitas-Herne J. Depression, delusions, and suicide. Am J Psychiatry. 1983 Sep;140(9):1159-62. | Hearsay |
| 904 | Rorarus MGF, Mennander S, Suimien P, et al. Gabapentin for the Prevention of Postoperative Pain Afer Vaginal Hysterectomy. Pain. 2004; 110: 175-181. | Hearsay |
| 905 | Rosenblatt JE, Rosenblatt, NC: Gabapentin for bipolar disorder. Currents in Affective Illness 15(6):2-3, 1996. | Hearsay |
| 908 | Rothman KJ, Greenland S. Modern Epidemiology. 2nd ed. Lippincott, Williams and Wilkins, Philadelphia, 1998. | Hearsay |
| 909 | Rothman, Greenland & Lash Modern Epidemiology, 3rd Edition. Lippincott Williams & Wilkins. 2008. Philadelphia, PA. | Hearsay |
| 910 | Rowbotham M, Harden N, Stacey B, Bernstein P, Magnus-Mier L. Gabapentin for the Treatment of Postherpetic Neuralgia: a Randomized Controlled Trial. JAMA. December 2,1998; 280(21):1837-1842. | Hearsay |
| 911 | Rowbotham MC. Mechanisms and Pharacologic Management of Neuropathic Pain. In Dyck PJ, Thomas PK (eds.), Peripheral Neuropathy, Four Edition, Elsevier Saunders, New York. 2005, pp. 2637-2652. | Hearsay |
| 912 | Ruhe HG, Mason NS, Schene AH (2007): Mood is indirectly related to serotonin, norepinephrine and dopamine levels in humans: a meta-analysis of monoamine depletion studies. Mol Psychiatry 12:331-359. | Hearsay |
| 913 | Rush AJ (2007): STAR*D: What have we learned? Am J Psychiatry 164:201-204. | Hearsay |
| 914 | Sachs, GS, et al.: Expert Consensus Guideline Series-medication treatment of bipolar disorder 2000. Postgraduate Med Apr:1-104, 2000. | Hearsay |
| 915 | Saks MJ, Faigman DL, Kaye DH, Sanders J (Eds). Annotated Reference Manual on Scientific Evidence (2005-2006). St. Paul, Minnesota: Thomson West;526-535. | Hearsay |
| 917 | Salzman C. Treatment of the Suicidal Patient with Psychotropic Drugs and ECT, p. 272 in: Harvard Medical School Guide to Suicide Assessment and Intervention (Jacobs D, ed.) 1999. | Hearsay |
| 918 | Sanacora G, Gueorguieva R, Epperson CN, Wu Y-T, Appel M, Rothman DL, et al (2004): Subtype-specific alterations of GABA and glutamate in major depression. Archives of General Psychiatry 61:705-713. | Hearsay |
| 920 | Sanacora G, Mason GF, Krystal JH. Impairment of GABAergic Function in Depression: New Insights from Neuroimaging. Critical Reviews of Neurobiology 2000;14:23-45. | Hearsay |
| 921 | Sanacora G, Mason GF, Rothman DL, Behar KL, Hyder F, Petroff OA, et al (1999): Reduced cortical gamma-aminobutyric acid levels in depressed patients determined by proton magnetic resonance spectroscopy. Archives of General Psychiatry 56:1043-1047. | Hearsay |
| 922 | Sanacora G, Mason GF, Rothman DL, Hyder F, Ciarcia JJ, Ostroff RB, Berman RM, Krystal JH. Increased cortical GABA concentrations in depressed patients receiving ECT. Amer. J. Psychiat. 2003;160(3):577-579. | Hearsay |

| | | |
|---|---|---|
| 923 | Sanacora G, Mason GF, Rothman DL, Krystal JH (2002): Increased occipital cortex GABA concentrations in depressed patients after therapy with selective serotonin reuptake inhibitors. American Journal of Psychiatry 159:663-665. | Hearsay |
| 924 | Sanacora G, Saricicek A (2007): GABAergic contributions to the pathophysiology of depression and the mechanism of antidepressant action. CNS Neurol Disord Drug Targets 6:127-140. | Hearsay |
| 930 | Sator-Katzenschlatger SM, Schiesser AQ, Kozek-Langenecker SA, Benetka G. Langer G, Kress HG Does pain relief improve pain behavior and mood in chronic pain patients?  Anesth Analg 2003; 97(3)(Sep):791-7. | Hearsay |
| 934 | Schatzberg AF, Nemeroff CB. Depression and gamma-aminobutyric acid, page 736 in: The American Psychiatric Publishing Textbook of Psychopharmacology, 3rd Ed. 2004. | Hearsay |
| 939 | Schmitz B. Effects of antiepileptic drugs on mood and behavior. Epilepsia 2006; (47) (supp. 2):28-33. | Hearsay |
| 941 | Schmitz EB, Robertson J, Trimble MR Depression and Schizophrenia in Epilepsy: Social and Biological Risk Factors: Epilepsy Research 1999; 35 :59-68. | Hearsay |
| 942 | Schnyder U, Valach L, Bichsel K, Michel K. Attempted suicide. Do we understand the patients' reasons? Gen Hosp Psychiatry. 1999 Jan-Feb; 21(1):62-9. | Hearsay |
| 943 | Scholz, J. and C. J. Woolf (2002) "Can we conquer pain?" Nat Neurosci 5 Suppl: 1062- 7. | Hearsay |
| 945 | Selai C, Bannister D, Trimble M.  Antiepileptic drugs and the regulation of mood and quality of life (QOL):  the evidence from epilepsy.  Epilepsia 2005; 46(Suppl. 4):50-57. | Hearsay |
| 946 | Serpell MG, Neuropathic Pain Study Group. Gabapentin in Neuropathc Pain Syndromes: a Randomized, Double-Blind, Placebo-Controlled Trial. Pain. 2002; 99(3):557-566. | Hearsay |
| 948 | Shawn J. Bird and Mark J. Brown, Diabetic Neuropathies, in Neuromuscular Disorders in Clinical Practice. 2002. | Hearsay |
| 956 | Shukla G et al. Psychiatric manifestations in temporal lobe epilepsy: a controlled study. Br J Psychiatry 1979; 13 5 :411-7. | Hearsay |
| 962 | Silverstone PH, Silverstone T: A review of acute treatments for bipolar depression. Int Clin Psychopharmacol 19(3):113-24, May 2004. | Hearsay |
| 963 | Simon GE, Savarino J. Suicide attempts among patients starting depression treatment with medications or psychotherapy.  Am J Psychiatry. 2007 Jul;164(7):1029-34. | Hearsay |
| 969 | Sokolski KN, Green C, Maris DE, DeMet EM: Gabapentin as an adjunct to standard mood stabilizers in outpatients with mixed bipolar symptomatology. Ann Clin Psychiatry 11(4):217-22, 1999. | Hearsay |
| 972 | Stahl, S. Essential Psychopharmacology: Neuroscientific Basis and Practical Applications, 2nd ed., Cambridge University Press, New York, 2000, pp. 135-197. | Hearsay |
| 976 | Stein MB et al. Social Anxiety disorder and the risk of depression. Arch Gen Psychiatry 2001; 58:251-56. | Hearsay |
| 977 | Stenager E et al. Attempted suicide, depression and physical disease: a one year follow up study. Psychother Psychosom. 1994 ;61:65-73. | Hearsay |
| 978 | Stone, MB, Jones, ML. Clinical Review: Relationship Between Antidepressant Drugs and Suicidality in Adults, U.S. Food and Drug Administration, November 17, 2006. | Hearsay |

| 980 | Streeter CC, Jensen JE, Perlmutter RM, Cabral HJ, Tian H, Terhune DB, Ciraulo DA, Renshaw PF. Yoga Asana sessions increase brain GABA levels: A pilot study. Journal of Alternative and Complementary Medicine (New York, NY 2007; 13(4):419-426. | Hearsay |
|---|---|---|
| 983 | Strom B and Melmon KL. Chapter 40. The use of pharmacoepidemiology to study beneficial drug effects. In: Pharacoepidemiology. 3rd Edition. Strom Bed. Wiley & Sons. England. 2002 (electronic version). | Hearsay |
| 984 | Strom B and Melmon KL. Chapter 40. The use of pharmacoepidemiology to study beneficial drug effects. In: Pharacoepidemiology. 4th Edition. Strom Bed. Wiley & Sons. England. 2005 (electronic version). | Hearsay |
| 985 | Strom BL. Potential for conflict of interest in the evaluation of suspected adverse drug reactions: a counterpoint.  JAMA, 2004, 292:2643-2626. | Hearsay |
| 986 | Strom BL. Chapter 2. Study design available for pharmacoepidemiology studies. In: Pharmacoepidemiology. 4 Edition. Strom Bed. Wiley & Sons. England. 2005. (electronic version). | Hearsay |
| 987 | Strom, BL "Evaluation of Suspected Adverse Drug Reactions – Reply," JAMA 293:1324 – 1325 (2005). | Hearsay |
| 992 | Sutton KG, Martin DJ, Pinnock RD, Lee K, Scott RH. Gabapentin inhibits high-threshold calcium channel currents in cultured rat dorsal root ganglion neurones. British Journal of Pharmacology 2002; 135(1):257-265. | Hearsay |
| 993 | Sutton KG, Snutch TP. Gabapentin: a novel analgesic targeting voltage- gated calcium channels. Drug Development Research 2002; 54(3):167-172. | Hearsay |
| 994 | Tabarrok, A.T., "Assessing the FDA via the Anomaly of Off-Label Drug Prescribing," Independent Review, Volume 5(1), Summer 2000. | Hearsay |
| 995 | Tai Q, Kirshblum S, Chen B, Millis S, Johnston M. Delissa JA. Gabapentin in the treatment of neuropathic pain after spinal cord injury:  A prospective, randomized, double-blind, crossover trial. J Spinal Cord Med 2002; 25(2)(summer):100-5. | Hearsay |
| 998 | Tamez-Perez HE, Rodrguez AM, Gomez DO. Use of Gabapentin on Neuropathc Pain. Med. Intern Mex. 1998; 14:251-253. | Hearsay |
| 1000 | Tanabe, M., K. Takasu, et al. (2008). "Pain relief by gabapentin and pregabalin via supraspinal mechanisms after peripheral nerve injury." J Neurosci Res. | Hearsay |
| 1001 | Taney BL. Psychiatric Diagnoses and Suicide, In Mars, R.W. et al, eds., Comprehensive Textbook of Suicidology. New York: Guilford, 2000:311-41. | Hearsay |
| 1002 | Tang NK., Crane C. Suicidality in chronic pain: a review of the prevalence, risk factors and psychological links. Psychol Med. 2006 May; 36(5):575-86. | Hearsay |
| 1003 | Taylor CP (2002) Chapter 8, Sodium and calcium channel blockers, pp. 209-244 in: Marcoux FW, Choi DW (eds.) Handbook of Experimental Pharmacology: CNS Neuroprotection. Heidelberg, Germany: Springer Verlag. | Hearsay |
| 1004 | Taylor CP, Donevan SD. Summary of preclinical pharmacological studies with gabapentin (CI 0945, PD 0087842 0000) in vitro and in laboratory animals, Section 5 [from May 2001 gabapentin neuropathic pain sNDA application], Pfizer Research Report RR 740-0355 | Hearsay |
| 1005 | Taylor CP, et al. A summary of mechanistic hypotheses of Gabapentin pharmacology. Epilepsy Research  1998; 29(3):233-249. | Hearsay |

| 1019 | Teasdall RD, Smith BP, Koman LA.  Complex regional pain syndrome (reflex sympathetic dystrophy) Clin Sports Med 2004; 23(1):145-55. | Hearsay |
|---|---|---|
| 1020 | Thase, M. Chapter 14.1, Mood Disorders: Neurobiology, in: Kaplan & Sadock's Comprehensive Textbook of Psychiatry, Vol. I, pp. 1318-1328 (Sadock B, Sadock V, eds., 7th ed. 2000. | Hearsay |
| 1024 | Thomas S. A phenomenologic study of chronic pain. Western Journal of Nursing Research 2000; 22:683-705. | Hearsay |
| 1025 | Thompson SO. Systematic Review: Why sources of heterogeneity in meta-analysis should be investigated. BMJ 1994;309:1351-1355. | Hearsay |
| 1028 | Tidemalm, Dan, et al. "Risk of Suicide After Suicide Attempt According to Coexisting Psychiatric Disorder: Swedish Cohort Study with Long Term Follow up." BMJ (2008): Print. | Hearsay |
| 1029 | Tiippana, E. M., K. Hamunen, et al. (2007). "Do surgical patients benefit from perioperative Gabapentin/pregabalin? A systematic review of efficacy and safety." Anesth Analg 104(6): 1545-56, table of contents. | Hearsay |
| 1030 | Timmerman W, Bouma M, De Vries JB, Davis M, Westerink BH (2000): A microdialysis study on the mechanism of action of Gabapentin. Eur J Pharmacol 398:53-57. | Hearsay |
| 1031 | To TP, Lim TC, Hill St, Frauman AG, Cooper N, Kirsa SW, Brown DJ.  Gabapentin for neuropathic pain following spinal cord injury. Spinal Cord 2002; 40(6)(Jun):282-5. | Hearsay |
| 1032 | Todorov A, Kolchev C, Todorov A Tiagabine and Gabapentin for the Management of Chronic Pain. Clin. J. Pain. July/August 2005; 21(4):358-361. | Hearsay |
| 1033 | Tohen M et al. Epidemiology of bipolar disorder. In: Tsuang MT et al, eds. Psychiatric Epidemiology. New York, NY: Wiley-Liss; 2002:427-44. | Hearsay |
| 1034 | Tollefson GD, Rosenbaum JF, Selective serotonin reuptake inhibitors, pp 219-234 in: The American Psychiatric Press Textbook of Psychopharmacology, 2nd edition. (Schatzberg AF, Nemeroff CB, eds.) 1998. | Hearsay |
| 1035 | Tondo L et al. Suicidal behavior in bipolar disorder: risk and prevention. CNS Drugs 2003;17:491-511. | Hearsay |
| 1037 | Trescott-A, Boswell M, Atluri S, et al. Opioid Guidelines in the Management of Chronic Non-Cancer Pain. Pain Physician. 2006; 9:1-40. | Hearsay |
| 1039 | Trimble MR. Anticonvulsant-induced psychiatric disorders. The role of forced normalization.  Drug Safety 1996; 15(3):159-166. | Hearsay |
| 1040 | Trimble MR.  Biological Psychiatry, Second Edition. | Hearsay |
| 1041 | Trimble MR. Neuropsychiatric consequences of pharmacotherapy. In: Engel J, Pedley TA, eds, Epilepsy. A comprehensive textbook. Philadelphia, New York: Lippincott-Raven, 1997, pp. 2161– 2170. | Hearsay |
| 1042 | Trimble MR New antiepileptic drugs and psychopathology. Neuropsychobiology. 1998 Oct;38(3):149-51. | Hearsay |
| 1043 | Trimble MR, Rusch N, Betts T, Crawford PA. Psychiatric symptoms after therapy with new antiepileptic drugs: psychopathological and seizure related variables. Seizure 2000; 9:249-254. | Hearsay |
| 1044 | Tuncer S, Bariskaner H, Reisli R, Sarkiar G, Cicekci F, Otelcioglu S Effect of Gabapentin on postoperative pain: A randomized, placebo-controlled clinical study. Pain Clin. 2005; 17(1):95-9. | Hearsay |
| 1046 | Turan A, Karamanlioglu B, Memis D, et al. Analgesic Effects of Gabapentin After Spinal Surgery. Anesthesiology. 2004; 100(4):935-938. | Hearsay |

| | | |
|---|---|---|
| 1047 | Turan A, Kararanlioglu B, Memis D, et al. The Analgesic Effects of Gabapentin After Total Abdominal Hysterectomy. Anesth. Analog. 2004; 98"1370-3. | Hearsay |
| 1048 | Turk, D. C., K. S. Swanson, et al. (2008). "Predicting opioid misuse by chronic pain patients: a systematic review and literature synthesis." Clin J Pain 24(6): 497-508. | Hearsay |
| 1050 | Tzellos, T. G., G. Papazisis, ét at. (2008). "Efficacy of pregabalin and Gabapentin for neuropathic pain in spinal-cord injury: an evidence-based evaluation of the literature." Eur J Clin Pharmacol 64(9): 851-8. | Hearsay |
| 1051 | U.S. Department of Health and Human Services. Mental Health: a Report of the Surgeon General. Rockville, MD: U.S. Department of Health and Human Services, Substance Abuse and Mental Health Services Administration, Center for Mental Health Services, Nation | Hearsay |
| 1054 | Urbani A, Belluzzi O (2000): Riluzole inhibits the persistent sodium current in mammalian CNS neurons. Eur J Neurosci 12:3567-3574. | Hearsay |
| 1056 | van de Vusse AC, Stomp-van den Berg SG, Kessels AH, Weber WE.  Randomized controlled trial of Gabapentin in Complex Regional Pain Syndrome type 1.  BMC Neurology 2004; 4(1)(29 Sep):13. | Hearsay |
| 1059 | van Reekum et al., Applying Bradford Hill's Criteria for Causation to Neuropsychiatry: Challenges and Opportunities, The Journal of Neuropsychiatry and clinical Neurosciences 2001; 13:318-325. | Hearsay |
| 1061 | Vartanian MG, Donevan SD, Weber ML, Stoehr SJ, Dooley DJ, Taylor CP, Donevan SD. Gabapentin does not interact with the GABAB receptor. Soc Neurosci Abstr 2002; 31:603.603. | Hearsay |
| 1063 | Venkoba RA. Physical illness, pain and suicidal behavior. Crisis 1990; 11 :48-56. | Hearsay |
| 1066 | Victoroff J. DSM - III -R psychiatric diagnoses in candidates for epilepsy surgery: lifetime prevalence. Neuropsychiatry Neuropsychol Behav Neurol 1994;7:87-97. | Hearsay |
| 1067 | Victoroff JI, Benson F, Grafon ST, Engel J Jr, Mazotta JC. Depression in Complex Partial Seizes. Electoencephalogrphy and Cerebra Metabolic Correlates. Arch Neurol 1994 Feb; 51(2):155-163. | Hearsay |
| 1068 | Vieta E, Goikolea JM, Marinez-Aran A et al. A double-blind, randomized, placebo-controlled, prophylaxis study of adjunctive Neurontin for bipolar disorder. J Clin Psychiatry 2006; 67:473-477. | Hearsay |
| 1069 | Vieta E, Marinez-Aran A, Nieto E, et al. Adjunctive Neurontin treatment of bipolar disorder. Eur Psychiatry 2000; 15:433-437. | Hearsay |
| 1070 | Vilhjalmsson, R., Krstjandottir, G., et al. Factors associated with suicide ideation in adults. Soc Psychiatry Psychiatry Epidemiol 1998; 33(3): 97-103. | Hearsay |
| 1074 | Weiner N. Drugs that block adrenergic nerves and receptors. Chapter 9 In: AG Gilman, LS Goodman, A Gilman (ed.). Goodman and Gilman's The Pharmacological Basis of Therapeutics, 6th ed., 1980, MacMillan Publishing Co., New York, NY, 1843 pp. | Hearsay |
| 1075 | Weintraub D, Buschbaum R, Resor SR, Hirsch LJ.  Psychiatric and behavioral side effects of the newer antiepileptic drugs in adults with epilepsy.  Epilepsy & Behavior 2007; 10:105-110. | Hearsay |
| 1076 | Weisberg, HI, Hayden, VC, Pontes, VP.  Selection Criteria and generalizability within the counterfactual framework: explaining the paradox of antidepressant- induced suicidality?  Clin Trials 2009; 6: 109-118. | Hearsay |

| | | |
|---|---|---|
| 1077 | Weiss S.R, Gogolak V, Chung S., Deshpande G. Assessing data mining approaches to drug safety. In: Best Practices in Data Mining Thin Tan Meeting. Shady Grove, MD. June 2008. At: htt://ww.unaryland.edu/datamining.html. | Hearsay |
| 1078 | Weiss Smith, S. Chapter Title: Pharmacoepidemiology. In: Encyclopedia of Epidemiology. Editor: Boslaugh S. Publisher: Sage Publications Inc. 2007. | Hearsay |
| 1079 | Werner MU, Perkins FM, Holte K, Pedersen JL, Kehlet H. Effects of Gabapentin in acute inflammatory pain in humans.  Reg Anesth Pain Med 2001; 26(4)(Jul/Aug):322-8. | Hearsay |
| 1081 | White SJ et al. Anticonvulsant drugs and cancer: a cohort study in patients with severe epilepsy. Lancet 1979:2:458-60. | Hearsay |
| 1082 | White, J. M. (2004). "Pleasure into pain: the consequences of long-term opioid use." Addict Behav 29(7): 13  1-24. | Hearsay |
| 1084 | Wiffen PJ, McQuay HJ, Edwards, JE, Moore RA. Gabapentin for Acute and Chronic Pain (Review). Cochrane Database of Systematic Reviews. 2005, Issue 3, Ar. No.: CDOO5452. DOI: 10.100211465 1858.CD005452. | Hearsay |
| 1085 | Wiffen, P. J., H. J. McQuay, et all. (2005). "Gabapentin for acute and chronic pain." Cochrane Database Syst Rev(3): CD005452. | Hearsay |
| 1087 | Williams et al., Psychology and suicidal behavior: elaborating the entrapment model. In Prevention and Treatment of Suicidal Behavior: From Science to Practice (ed. K Hawton), pp. 71-89. Oxford University Press: Oxford, UK. | Hearsay |
| 1090 | Wohlfarth T, Boer F, van den Brink W.  Withdrawal of attention rather than pharmacological treatment affects suicide rates in depressed children and adolescents. Am J Psychiatry. 2007 Dec;164(12):1908; author reply 1908-10. | Hearsay |
| 1092 | Woolf CJ. Evidence for a central component of post-injury pain hypersensitivity. Nature 1983; 306(5944):686-688. | Hearsay |
| 1093 | Working Group on Meta-Analysis in Environmental Epidemiology (1995). Guidelines for application of meta-analysis in environmental epidemiology. Regulatory toxicology and Pharmacology, 22, 189-197. | Hearsay |
| 1097 | Yaksi, A., L. Ozgonenel, et al. (2007). The efficiency of Gabapentin therapy in patients with lumbar spinal stenosis." Spine 32(9): 939-42. | Hearsay |
| 1100 | Young LT, Robb JC, Hasey GM, MacQueen GM, Patelis-Siotis I, Marriott M, Joffe RT.  Gabapentin as an adjunctive treatment in bipolar disorder.  J of Affect Disord 1999; 55:73-77. | Hearsay |
| 1101 | Young LT, Robb JC, Patelis-Siotis I, et al. Acute treatment of bipolar depression with Neurontin. Biol Psychiatry 1997; 42:851-853. | Hearsay |
| 1107 | Zielinski JJ. Epilepsy and mortality rate and cause of death. Epilepsia 1974;15:191-201. | Hearsay |
| 7002 | Gabapentin Draft Label, Draft 5, 1989. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7008 | Neurontin Approved Label 1993. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7031 | Original Approval Letter (NDA 20-235). | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |

| 7033 | Supplement 011 - Approval Letter (NDA 20-235). | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plainitff Discovery Demand |
|---|---|---|
| 7041 | Supplement 029 - Approval Letter (NDA 20-235). | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plainitff Discovery Demand |
| 7042 | Supplement 035 - Approval Letter (NDA 20-235). | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plainitff Discovery Demand |
| 7045 | Neurontin Indication Status Spreadsheets bearing the bates range Pfizer_MDL_0008198 - 408. | Relevance |
| 7046 | NDA Reviewer's Guide: Content and Format. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plainitff Discovery Demand |
| 7049 | Neurontin IND/NDA Periodic and Annual Reports. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plainitff Discovery Demand |
| 7051 | NDA Narratives in Epilepsy NDA. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plainitff Discovery Demand |
| 7052 | FDA letter to Janeth Turner. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plainitff Discovery Demand |
| 7121 | Letter from Janeth Turner to FDA Document and Records Section. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plainitff Discovery Demand |
| 7135 | Minutes of Meeting with FDA. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plainitff Discovery Demand |
| 7136 | Letter from Janeth Turner to Michael Weintraub. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plainitff Discovery Demand |
| 7137 | Neurontin PSUR for period 5/22/1995 - 11/22/1996. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plainitff Discovery Demand |
| 7138 | Neurontin PSUR for period 2/2/1997 - 12/31/1997. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plainitff Discovery Demand |
| 7139 | Neurontin PSUR for period 8/1/1998 - 1/21/1999. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plainitff Discovery Demand |
| 7140 | Neurontin PSUR for period 2/2/1999 - 7/31/1999. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plainitff Discovery Demand |

| 7141 | Neurontin PSUR for period 8/1/1999 - 1/31/2000. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7142 | Neurontin PSUR for period 8/1/2000 - 1/31/2001. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7143 | Neurontin PSUR for period 2/1/2001 - 7/31/2001. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7144 | (PSUR) Periodic Safety Update Report. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7212 | Plaintiff Lawyer Ads. | Relevance |
| 7220 | Letter from Robin Pitts to Cynthia McCormick. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7244 | Peripheral and Central Nervous System (PCNS) Advisory Committee Meeting Transcript. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7253 | FDA Amicus Brief. | Hearsay |
| 7255 | FDA Advisory Committee meeting slide presentation by Dr. J Cramer. | Hearsay |
| 7289 | International Conference on Harmonization of Technical Requirements for Registration of Pharmaceuticals for Human Use; Guideline for Industry: Clinical Safety Data Management: Definitions and Standards for Expedited Reporting (E2A). | Relevance |
| 7290 | International Conference on Harmonisation; Guidance on General Considerations for Clinical Trials (E8). | Relevance |
| 7291 | International Conference on Harmonization (ICH);  Guideline for Industry: The Extent of Population Exposure to Assess Clinical Safety: For Drugs Intended for Long-term Treatment of Non-Life-Threatening Conditions (ICH E1A). | Relevance |
| 7292 | International Conference on Harmonisation Tripartite Guideline - Revision Of The ICH Guideline On Clinical Safety Data Management: Data Elements For Transmission Of Individual Case Safety Reports (E2b(R)). | Relevance |
| 7294 | International Conference On Harmonisation Of Technical Requirements For Registration Of Pharmaceuticals For Human Use; ICH Harmonised Tripartite Guideline: Structure And Content Of Clinical Study Reports (E3). | Relevance |
| 7298 | MedDRA Release Archive. | Relevance |
| 7302 | Summary of Minutes of Joint Meeting of Endocrine and Metabolic Drugs AC and Drug Safety and Risk Management AC. | Relevance |
| 7305 | Bipolar and Gabapentin Sensitivity Analysis. | Hearsay |
| 7308 | U.S. FDA, Reviewer Guidance:  Evaluating the Risks of Drug Exposure in Human Pregnancies. | Relevance |
| 7332 | PDR reference for Sinequan (Doxepin). | Relevance |
| 7333 | PDR reference for Serax (Oxazepan). | Relevance |
| 7334 | PDR reference for Trazodone (Desyrel). | Relevance |
| 7335 | PDR reference for Prednisone. | Relevance |
| 7336 | PDR reference for Serzone. | Relevance |

| 7337 | PDR reference for Keppra (Levetiracetam). | Relevance |
|---|---|---|
| 7338 | PDR reference for Xanax (Alprazolam). | Relevance |
| 7340 | Mosby's Nursing Guide reference for Methadone. | Relevance |
| 7341 | PDR reference for Klonopin (Clonazepam). | Relevance |
| 7342 | PDR reference for OxyContin. | Relevance |
| 7343 | PDR reference for Motrin. | Relevance |
| 7344 | PDR reference for Lexapro. | Relevance |
| 7345 | PDR reference for Paxil. | Relevance |
| 7346 | PDR reference for Prozac. | Relevance |
| 7347 | PDR reference for Valium. | Relevance |
| 7348 | PDR reference for Percocet. | Relevance |
| 7349 | PDR reference for Amitriptyline (Elavil). | Relevance |
| 7350 | PDR reference for Hydrocodone (Vicodin). | Relevance |
| 7351 | PDR reference for Amitriptyline (Elavil). | Relevance |
| 7352 | PDR reference for Sertraline (Zoloft). | Relevance |
| 7353 | PDR reference for Carbamazepine. | Relevance |
| 7354 | PDR reference for Topamax (Topiramate). | Relevance |
| 7355 | PDR reference for Trileptal (Oxcarbazepine). | Relevance |
| 7356 | PDR reference for Klonopin (Clonazepam). | Relevance |
| 7357 | PDR reference for Felbatol (Felbamate). | Relevance |
| 7358 | PDR reference for Effexor XR. | Relevance |
| 7359 | PDR reference for Lamictal (Lamotrigine). | Relevance |
| 7360 | PDR reference for Effexor XR. | Relevance |
| 7361 | PDR reference for Lamictal (Lamotrigine). | Relevance |
| 7362 | PDR reference for Lamictal (Lamotrigine). | Relevance |
| 7363 | PDR reference for Gabitril (Tiagabine Hycrochloride). | Relevance |
| 7364 | PDR reference for Topamax (Topiramate). | Relevance |
| 7365 | PDR reference for Lamictal (Lamotrigine). | Relevance |
| 7366 | PDR reference for Lidoderm (Lidocaine Patch 5%). | Relevance |
| 7367 | PDR reference for Depakote ER (Valproate). | Relevance |
| 7368 | PDR reference for Topamax (Topiramate). | Relevance |
| 7369 | PDR reference for Hydrocodone (Vicodin). | Relevance |
| 7370 | PDR reference for Lamictal (Lamotrigine). | Relevance |
| 7372 | PDR reference for Effexor XR. | Relevance |
| 7373 | Effexor Dear Healthcare Professional Letter. | Relevance; Hearsay |
| 7374 | FDA Talk Paper on Antidepressants. | Relevance |
| 7375 | Statement from American Epilepsy Society. | Hearsay |
| 7376 | Worsening Depression and Suicidality in Patients Being Treated with Antidepressants. | Relevance |
| 7391 | Email from Dr. Alexander Ruggieri to Dr. Steven Galson. | Hearsay |
| 7392 | Email from Donald Dobbs to Dr. Alexander Ruggieri. | Hearsay |
| 7399 | COSTART: Coding Symbols for Thesaurus of Adverse Reaction Terms (2nd Edition). | Relevance |
| 7401 | Pharmacist's Letter/Prescriber's Letter  bearing the bates range Pfizer_JSu_0017853 - 56. | Hearsay |
| 7406 | Druglogic Qscan 3.2 User's Guide. User Manual. Version 3.2.2006.. | Hearsay |
| 7407 | The Guide to Off-Label Prescription Drugs: New Uses for FDA-Approved Prescription Drugs. | Relevance; Hearsay |
| 7409 | Letter to Editor of  Drug Safety. | Hearsay |

| 7411 | Affidavit of Dr. Cynthia McCormick, M.D. with exhibits. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
|------|------|------|
| 7412 | Alexander Ruggieri, M.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7413 | Affidavit of Alexander Ruggieri, M.D. | Hearsay |
| 7414 | Alexander Ruggieri, M.D. Supplemental Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7415 | Alexander Ruggieri, M.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7416 | Charles P. Taylor, Ph.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7417 | Charles P. Taylor, Ph.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7418 | Gerard Sanacora, Ph.D. M.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7419 | Gerard Sanacora, Ph.D. M.D. Supplemental Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7420 | Charles P. Taylor, Ph.D. Supplemental Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7421 | Gerard Sanacora, Ph.D. M.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7422 | Janet Arrowsmith-Lowe, M.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7423 | Janet Arrowsmith, M.D. Supplemental Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7424 | Janet Arrowsmith-Lowe, M.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7425 | Janet Arrowsmith-Lowe, M.D. Supplemental Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7426 | Janet Arrowsmith-Lowe, M.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7427 | Sheila Weiss Smith, Ph.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |

| 7428 | Sheila Weiss Smith, Ph.D. Supplemental Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
|---|---|---|
| 7429 | Sheila Weiss Smith, Ph.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7430 | Robert D. Gibbons, Ph.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7431 | Robert D. Gibbons, Ph.D. Supplemental Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7432 | Robert D. Gibbons, Ph.D. Supplemental Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7433 | Robert D. Gibbons, Ph.D. Supplemental Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7434 | Robert D. Gibbons, Ph.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7435 | Atul C. Pande, M.D. CV bearing the bates range Pfizer_APande_0000352 - 54. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7436 | Janeth Turner CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7437 | Gary Brenner Ph.D., CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7438 | Gary Brenner Ph.D., Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7439 | Edward Boyer, M.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7440 | Edward Boyer, M.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7441 | Anthony Rothschild, M.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7442 | Anthony Rothschild, M.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7443 | Anthony Rothschild, M.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7444 | Douglas Jacobs, M.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7445 | Douglas Jacobs, M.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |

| 7446 | Douglas Jacobs, M.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
|---|---|---|
| 7447 | Henry Grabowski, Ph.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7448 | Henry Grabowski, Ph. D Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7449 | Manfred Hauben, M.D., M.P.H., D.T.M.&H CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7450 | Lloyd Knapp, Pharm.D CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7451 | Bentson McFarland M.D., Ph.D, Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7453 | Richard Mattson, M.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7454 | Declaration of Richard Mattson. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7455 | Declaration of Miroslav Backonja, M.D. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7456 | Declaration of Dr. Kenneth Gorson. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7457 | Declaration of Dr. Edward Vieta. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7458 | Declaration of Robert Gerner, M.D. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7459 | Declaration of Carol A. Janney, M. S. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7460 | Declaration of Dr. Ninan T. Mathew. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7461 | Dr. Mark Mengel, M.D., M.P.H. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7462 | Deposition of Benston McFarland. | Hearsay |
| 7463 | Figure A "Modulation of K+ -induced synaptosomal calcium influx by Gabapentin." 875 Brain Res. 157, 158 (2000). | Hearsay |
| 7465 | Figure 3, "Inhibition of Neuronal Ca2+ Influx by Gabapentin and Subsequent Reduction of Neurotransmitter Release from Rat Neocortical Slices," 130 Brit, J. Pharmacology 900, 902 (2000). | Hearsay |
| 7466 | Figure A, "Stimulus-Dependent Modulation of [3H] Noreinephrine Release from Rat Neocortical Slices by Gabapentin and Pregabalin," 295 J. Pharmacology and Experimental Therapeutics 1086, 1089 (2000). | Hearsay |
| 7467 | Figure 1, "Gabapentin Inhibits the Substance P-Facilitated K+ Evoked Release of [3H] Glutamate from Rat Caudal Trigeminal Nucleus Slices," 93 Pain, 191, 193 (2001). | Hearsay |
| 7468 | Figure from "Pregabalin and Gabapentin Reduce Release of Substance Pand CGRP from Rat Spinal Tissues Only After Inflammation or Activiation of Protein Kinase C," 105 Pain 133, 136 (2003). | Hearsay |
| 7469 | Figure titled "Gabapentin Reduces DAP-Stimulated but not Basal Monoamines" from Pugsley TA, Whetzel SZ, Dooley DJ, Psychopharmacology 137:74-80. | Hearsay |
| 7470 | Figure titled "Neurontin/Gabapentin Prescriptions and Promotional Expenditures". | Hearsay |

| | | |
|---|---|---|
| 7471 | Over-the-Counter Labeling Rule. | Relevance |
| 7508 | Gabapentin monotherapy: II. A 26-Week, Double-Blind, Dose-Controlled, Multicenter Study of Conversion from Polytherapy in Outpatients with Refractory Complex Partial or Secondarily Generalized Seizures. | Hearsay |