UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

In re:  NEURONTIN MARKETING, SALES
PRACTICES AND PRODUCTS
LIABILITY LITIGATION

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

THIS DOCUMENT RELATES TO:

*Bulger v. Pfizer Inc., et al.*
Case No. 1:07-cv-11426-PBS

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

: MDL Docket No. 1629
:
: Master File No. 04-10981
:
: Judge Patti B. Saris
:
: Magistrate Judge Leo T.
: Sorokin
:
:
:
:

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' PROPOSED AMENDED
DEPOSITION DESIGNATIONS AND PROPOSED COUNTER- DESIGNATIONS**

Pursuant to this Court's Pretrial Order of April 9, 2009, Defendants, Pfizer Inc and
Warner-Lambert Company LLC (collectively, "Pfizer") have set out herein their objections to
the deposition designations identified in Plaintiff's Amended Page/Line Designations served on
June 19, 2009.  Defendants anticipate the need to assert additional objections depending upon the
evidence presented by Plaintiff, the Court's evidentiary rulings, and/or other matters that may
arise before or at trial.  Accordingly, Defendants respectfully and specifically reserve the right to:
(1) withdraw at any time any objections identified; (2) supplement and/or amend their objections
in response to the Court's rulings on pretrial motions or other evidentiary matters;
(3) supplemental and/or amend their objections in response to Plaintiff's intended and/or actual
use of the testimony; and (4) supplement and/or amend their objections as otherwise permitted
by the Court.

**GENERAL OBJECTIONS**

Defendants object to the use of any part of a deposition from which Plaintiff designated where the witness is within the subpoena power of the Court and where Plaintiff has not demonstrated that the witness is unavailable.[1]  Fed. R. Civ. P. 32(a)(4).

**OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS**

Defendants assert the following objections to Plaintiff's proposed deposition designations as identified by page and line:

**Foundation:**  Out-of-court statements offered for their truth are hearsay not subject to any exception if they are made beyond the scope of a person's regular duties.  *See* Fed. R. Evid. 802 and 803(6); *see also United States v. Ferber*, 966 F. Supp. 90, 99 (D. Mass 1997).  Also, a non-expert witness may not testify in the form of opinions or inferences beyond those opinions or inferences rationally based on the perception of the witness.  *See* Fed. R. Evid. 701.

**Hearsay:**  Absent a specific exception, evidence is inadmissible if it consists of an out-of-court statement offered for the truth of the matter asserted.  Fed. R. Evid. 801,802; *see also United States v. Decologero*, 530 F.3d 36, 58 (1st Cir. 2008); *Acosta-Mestre v. Hilton Int'l, Inc.*, 156 F.3d 49, 57 (1st Cir. 1998).

**Hearsay-within-hearsay:**  Evidence is inadmissible if it consists of an out-of-court statement offered for the truth of the matter asserted and is hearsay-within-hearsay when those statements themselves contain out-of-court statements offered for the truth of the matter asserted. Each level of hearsay-within-hearsay is inadmissible absent some exception specific to each level .  Fed. R. Evid. 805; *see also United States v. Patrick*, 248 F.3d 11, 22 (1st Cir.2001); *United States v. Ferber*, 966 F. Supp. 90, 96 (D. Mass 1997); *Pakizegi v. First Nat'l Bank of Boston,* 831 F. Supp. 901, 909 (D. Mass. 1993), *aff'd*, 56 F.3d 59 (1st Cir. 1995) (table).

---

[1] This includes the testimony of Dr. Yoshiharu Akabane, Patricia Bulger, Amanda Cavallaro, Russell Gallant, Teresa Gallant, Dr. Richard Goldman, Matthew Gravini, Linda Landry, and Barry McEachern.

**Hearsay-Other Litigation**:  Deposition testimony from the *Franklin* litigation or other proceedings is inadmissible because it constitutes hearsay.  Evidence is inadmissible as hearsay if it consists of an out-of-court statement offered for the truth of the matter asserted, even when those statements are made in a deposition from another litigation and the issues are sufficiently different that Defendant did not have the same opportunity and motive to cross-examine the witness.  *See* Fed. R. Evid. 801; *United States v. Bartelho*, 129 F.3d 663, 670 (1st Cir. 1997); *Finn v. Consol. Rail Corp.*, 782 F.2d 13, 15-16 (1st Cir. 1986).

**Non-final agency finding**:  Evidence is inadmissible if it consists of an out-of-court statement offered for the truth of the matter asserted, even when those statements are made by public agencies.  Non-final, interim, or draft findings, or personal or other statements not made pursuant to agency authority do not fall under the public record exception to the hearsay rule and are, therefore, inadmissible. *See Toole v. McClintock*, 999 F.2d 1430 (11th Cir. 1993); *City of New York v. Pullman Inc.*, 662 F.2d 910, 915 (2d Cir. 1981) (quoting *United States v. Fosher*, 590 F.2d 381, 383 (1st Cir. 1979).

**Irrelevant**:  Irrelevant evidence is inadmissible. Fed. R. Evid. 402.  Irrelevant evidence does not "tend[] to make the existence of any fact that is of consequence to the determination of the action more probable or less probable than it would be without the evidence."  Fed. R. Evid. 401; *see also Pendleton v. City of Haverhill*, 156 F.3d 57, 64 (1st Cir. 1998); *United States v. Levy-Cordero*, 67 F.3d 1002, 1015 (1st Cir. 1995); *Bates ex rel. Murphy v. Shearson Lehman Bros., Inc.*, 42 F.3d 79, 83 (1st Cir. 1994).

**Irrelevant: Marketing, advertising, and publications (including other indications):** To the extent that Plaintiff has identified deposition testimony to purportedly support allegations of improper marketing, including testimony regarding publications on gabapentin and regarding other indications other than the indication for which Decedent was prescribed Neurontin, such testimony is irrelevant and inadmissible under Rules 401 and 402, this Court's May 26, 2009 Order, and the facts of this case because there is no evidence connecting the testimony to the decedent's prescribers or their prescribing decision.  (*See* Mem. & Order [1790] at 34, May 26,

2009); *see also In re Seroquel Prods. Liab. Litig.*, No. 06-MD-1769-Orl-22DAB, 2009 WL 223140, at *4-5 (M.D. Fla. Jan. 30, 2009); *Miller v. Pfizer, Inc.*, 196 F. Supp. 2d 1095, 1122-23 (D. Kan. 2002); *Alexander v. Smith & Nephew*, P.L.C., 90 F. Supp. 2d 1225, 1235 (N.D. Ok. 2000); *In re Norplant Contraceptive Prods. Liab. Litig.*, No. MDL 1038, 1997 WL 81092, at *1 (E.D. Tex. Feb. 21, 1997).

**Irrelevant: Foreign labels and actions:**  Deposition testimony regarding foreign labels, regulatory actions, or marketing is irrelevant and inadmissible under Rules 401 and 402, this Court's Fraud Order, and the facts of this case because there is no connection between the foreign labeling, regulation, and/or marketing testimony to the decedent's prescribers or their prescribing decision.  *See In re Seroquel Prods. Liab. Litig.*, 2009 WL 223140, at *5-6; *In re Baycol Prods. Litig.*, 532 F. Supp. 2d 1029, 1054 (D. Minn. 2007).

**Irrelevant: Other events:**  Reports of other events – *i.e.*, use of medications other than Neurontin, adverse event reports with medications other than Neurontin, and/or events other than Decedent's – lack substantial similarity to this case, and are, therefore, inadmissible as evidence of other incidents or accidents pursuant to Rules 401-404. *See Cameron v. Otto Bock Orthopedic Industries*, 43 F.3d 14, 16 (1st Cir. 1994); *Vincent v. Louis Marx & Co., Inc.*, 874 F.2d 36, 43 (1st Cir. 1989), *abrogation on other grounds recognized by*, *Knowlton v. Deseret Med., Inc.*, 930 F.2d 116, 123 n.4 (1st Cir. 1991); *Soldo v. Sandoz Pharms. Corp.*, 244 F.Supp.2d 434, 550−551 (W.D. Pa. 2003); *Wolf v. Proctor & Gamble Co.*, 555 F. Supp. 613, 622 (D.N.J. 1982).

**Irrelevant: The *Franklin* litigation and other claims or actions:**  Evidence from the *Franklin* litigation and other claims, actions, or legal proceedings are inadmissible because they have no tendency to make more or less probable the existence of any fact of consequence.  *See, e.g.*, *CPC Int'l v. Northbrook Excess & Surplus Ins. Co.*, 144 F.3d 35, 45 (1st Cir. 1998); *Kinan v. City of Brockton*, 876 F.2d 1029, 1034-35 (1st Cir. 1989); *McLeod v. Parsons Corp.*, 73 F. App'x 846, 853-54 (6th Cir. 2003); *Barnes v. Koppers, Inc.*, No. 3:03CV60-P-D, 2006 WL 940279, at *3 (N.D. Miss. Apr. 11, 2006).  In addition to being inadmissible under Rules 401 and 402, this deposition testimony is inadmissible under this Court's Fraud Order, and the facts of

this case because there is no evidence connecting the exhibit to Decedent's prescribers or their prescribing decision.

**Irrelevant: New Warning:**   Under Rule 407, measures taken after an injury or harm allegedly caused by an event, that if taken previously, would have made the injury or harm less likely to occur, are not admissible to prove negligence, culpable conduct, a defect in a product, a defect in a product's design, or a need for a warning or instruction.  Fed. R. Evid. 407.  Thus, deposition testimony regarding Neurontin's new warning label and patient information guides is inadmissible to show liability under Rule 407.  *See Stahl v. Novartis Pharms. Corp.*, 283 F.3d 254, 270 n.10 (5th Cir. 2002); *Lindsay v. Ortho Pharm. Corp.*, 637 F.2d 87, 94 (2d Cir. 1980); *Werner v. Upjohn Co.*, 628 F.2d 848, 854 (4th Cir. 1980); *see also Gray v. Hoffman-La Roche, Inc.*, 82 F. App'x 639, 646 (10th Cir. 2003)

**Lack of personal knowledge:**   A witness may not testify to a matter unless evidence is introduced to show that the witness has personal knowledge of the matter.  Fed. R. Evid. 602.

**Rule of completeness:**   When a part of deposition testimony is offered into evidence by a party, an adverse party may introduce any other parts which ought in fairness to be considered with the part introduced.  Fed. R. Civ. P. 32(a)(6); *see also* Fed. R. Evid. 106; *United States v. Awon,* 135 F.3d 96, 101 (1st Cir. 1998); *United States v. Salemme*, 91 F. Supp. 2d 141, 164 (D. Mass. 1999).

**Probative value substantially outweighed:**   To the extent the Court determines that deposition testimony objected to by Defendants on any relevancy ground is relevant, the testimony should still be excluded under Rule 403 because its probative value, if any, is substantially outweighed by the danger of unfair prejudice, confusion of the issues, or misleading the jury, or by considerations of undue delay, waste of time, or needless presentation of cumulative evidence.  Fed. R. Evid. 403; *see Old Chief v. United States*, 519 U.S. 172, 180 (1997); *Williams v. Drake*, 146 F.3d 44, 48 (1st Cir. 1998).

**Answer fragment**:   Plaintiff designated only a portion of an answer, or designated an answer with no corresponding question.

**Argumentative**:  The question is improper argument directed to the witness.

**Asked and answered**:  The question has been previously asked and answered by the witness.

**Assumes facts not in evidence**:  Question is premised on "facts" that have not been offered into evidence.

**Compound**:  The question contains two or more separate questions.

**Counsel testifying**:  The question consists of narrative by counsel rather than a question to the witness.

**Cumulative**:  The question seeks testimony already provided by the witness. Fed. R. Evid. 403, 611; *see also United States v. Cunan*, 152 F.3d 29, 36 (1st Cir. 1998); *Kelley v. Airborne Freight Corp.*, 140 F.3d 335, 346-47 (1st Cir. 1998); *United States v. Sorrentino*, 726 F.2d 876, 885 (1st Cir. 1984).

**Fails to refresh recollection**:  When an exhibit introduced at a deposition fails to refresh the witness's recollection, any testimony regarding the exhibit lacks foundation.

**Form:**  The question is asked in an improper form.

**Harassing the witness**:  The question is asked in a manner that harasses the witness.

**Improper predicate**:  The question is preceded by improper colloquy.

**Incomplete hypothetical**:  The question consists of a hypothetical that omits facts and is thus misleading to the jury.

**Lack of personal knowledge**:  The witness has no knowledge of the subject matter of the question.

**Misstates facts**:  The question misstates the facts contained in the record.

**Misstates testimony**:  The question misstates previous testimony provided by the deponent or another witness.

**Non-responsive**:  The designated testimony is not responsive to the question.

**Privilege**:  The question seeks to elicit testimony that is protected by the attorney-client privilege.

**Question fragment**:  The designation consists of a portion of a question or a question with no corresponding answer.

**Speculative**:  The question calls for the witness to speculate or guess about a subject.

**Vague/ambiguous**:  The question is confusing, vague, ambiguous, and unintelligible.

### INCORPORATION OF DEFENDANTS' MOTIONS *IN LIMINE*

Defendants incorporate by reference all objections to exhibits identified in designated testimony set forth in Defendants' Objections to Plaintiff's Exhibits.  Defendants also incorporate herein the following motions *in limine*, and object to any deposition testimony on these grounds, based on their requests that the Court enter an Order excluding:

1.      The guilty plea dated May 13, 2004; any negotiation, settlement, or agreement between Pfizer and/or Warner-Lambert with any government entity arising out of the guilty plea; or any related government finding or investigation of marketing of Neurontin in violation of the Food, Drug, and Cosmetic Act, and the fact of any such investigation.

2.      Evidence offered by Plaintiff to show allegedly improper marketing or other conduct, including:  (i) any marketing, advertising, or promotional materials or conduct concerning Neurontin (whether for off-label use or otherwise), including, but not limited to, evidence of promotion, studies, letters from DDMAC, publications, testimony of sales and marketing representatives other than those who called on Decedent's prescribers, the marketing opinion of Charles King, and other evidence not relied upon by Decedent's prescribers; (ii) any testimony of David Franklin or evidence of, or reference to, the separate and unrelated *qui tam* action styled *United States ex rel. Franklin v. Parke-Davis, Division of Warner-Lambert Company, & Pfizer Inc.*, Civil Action No. 1:96-CV-11651-PBS (D. Mass filed Aug. 13, 1996); or (iii) any other claims, actions, or legal proceedings related to Neurontin or other Pfizer products.

3.      All evidence of and references to Food and Drug Administration regulatory actions related to Neurontin, including labeling, labeling changes, and patient information guides for Neurontin, that were issued after Susan Bulger's death in August 2004.

4.      The testimony of Decedent's minor daughter, family photographs and memorabilia, and post-mortem photographs of the Decedent.

5.      Adverse event reports and evidence involving other drugs.

6.      Information concerning the regulation, labeling, or marketing of Neurontin in other countries.

7.      Opinion testimony regarding Pfizer's ethical duties, motive, or state of mind from Plaintiff's expert Dan Brock.

8.      The testimony of Plaintiff's expert Charles King.

9.      References to Plaintiff's pleadings; evidence of or references to Defendants' corporate status, size, profits, financial condition, or employee compensation; evidence of or references to alleged conduct of a generic "pharmaceutical industry" or "drug companies"; references to the cost or resources of Defendants' legal defense or to the size, location, other clients, or nature of the legal practice of Defendants' or Plaintiff's law firms; evidence of or references to Defendants' insurance; references to the presence or absence of Defendants' corporate representatives at trial; evidence of or references to how Decedent's beneficiaries will use any jury award if Plaintiff prevails; attempts to instruct the jury as to the effect of its answers to the questions posed in the jury verdict form; references to the Golden Rule; and evidence of or references to discovery disputes between the parties or other discovery activities by the parties.

10.      Bifurcating and limiting punitive damages evidence to the second phase of trial.

## DEFENDANTS' OBJECTIONS

**Yoshiharu Akabane**

June 26, 2008

| | |
|---|---|
| **Page:** | 0005:15 - 0005:16 |
| **Objection(s):** | Probative Value Outweighed by Prejudice |
| **Page(s):** | 0011:17 - 0011:18 |
| **Objection(s):** | Probative Value Outweighed by Prejudice |
| **Page(s):** | 0011:19 - 0011:21 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0011:22 - 0011:23 |
| **Objection(s):** | Probative Value Outweighed by Prejudice |
| **Page(s):** | 0031:09 - 0031:13 |
| **Objection(s):** | Answer fragment; Counsel testifying; Form; Improper predicate; Relevance; Probative Value Outweighed by Prejudice |
| **Page(s):** | 0036:14 - 0036:18 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0060:01 - 0060:08 |
| **Objection(s):** | Probative Value Outweighed by Prejudice |
| **Page(s):** | 0060:09 - 0060:11 |
| **Objection(s):** | Asked/answered |

**Larry Alphs**

June 21, 2007

| | |
|---|---|
| **Page(s):** | 0164:10 - 0165:14 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0164:10 - 0165:18 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0165:15 - 0165:18 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0165:20 - 0165:20 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0165:23 - 0166:08 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0166:09 - 0166:25 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0166:22 - 0166:25 |
| **Objection(s):** | Compound |
| **Page(s):** | 0167:05 - 0167:24 |

| | |
|---|---|
| **Objection(s):** | Compound; Form; Foundation |
| **Page(s):** | 0167:22 - 0167:24 |
| **Objection(s):** | Misstates testimony |
| **Page(s):** | 0168:03 - 0168:14 |
| **Objection(s):** | Compound; Form; Foundation; Misstates testimony |
| **Page(s):** | 0168:15 - 0170:14 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0170:15 - 0170:18 |
| **Objection(s):** | Form; Foundation; Misstates testimony; Question fragment; Vague/Ambiguous |
| **Page(s):** | 0171:10 - 0171:11 |
| **Objection(s):** | Answer fragment; Form; Foundation; Misstates testimony; Vague/Ambiguous |
| **Page(s):** | 0171:13 - 0172:21 |
| **Objection(s):** | Answer fragment; Form; Foundation; Misstates testimony; Vague/Ambiguous |
| **Page(s):** | 0172:22 - 0172:22 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0172:22 - 0175:05 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0172:23 - 0173:06 |
| **Objection(s):** | Answer fragment; Form; Question fragment; Vague/Ambiguous |
| **Page(s):** | 0173:15 - 0173:15 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0174:25 - 0175:05 |
| **Objection(s):** | Form; Incomplete hypo |
| **Page(s):** | 0175:08 - 0175:17 |
| **Objection(s):** | Form; Incomplete hypo |
| **Page(s):** | 0175:08 - 0176:24 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0175:18 - 0175:20 |
| **Objection(s):** | Privilege |
| **Page(s):** | 0175:24 - 0176:10 |
| **Objection(s):** | Privilege |
| **Page(s):** | 0176:11 - 0176:21 |
| **Objection(s):** | Lack of personal knowledge |
| **Page(s):** | 0176:22 - 0176:24 |
| **Objection(s):** | Form; Misstates testimony |
| **Page(s):** | 0177:03 - 0177:23 |
| **Objection(s):** | Form; Foundation; Misstates testimony |
| **Page(s):** | 0177:21 - 0177:23 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0178:01 - 0178:11 |

10

| | |
|---|---|
| **Objection(s):** | Misstates testimony |
| **Page(s):**<br>**Objection(s):** | 0178:01 - 0178:16<br>Form; Foundation |
| **Page(s):**<br>**Objection(s):** | 0178:12 - 0178:16<br>Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0178:19 - 0179:03<br>Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Other events; Depo exhibit 20 objections – Probative Value Outweighed by Prejudice; Rel: Other events |
| **Page(s):**<br>**Objection(s):** | 0179:06 - 0179:10<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):**<br>**Objection(s):** | 0180:02 - 0181:13<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):**<br>**Objection(s):** | 0180:05 - 0180:10<br>Misstates facts |
| **Page(s):**<br>**Objection(s):** | 0181:14 - 0182:21<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):**<br>**Objection(s):** | 0181:19 - 0182:02<br>Foundation; Speculation |
| **Page(s):**<br>**Objection(s):** | 0182:18 - 0182:21<br>Form; Foundation |
| **Page(s):**<br>**Objection(s):** | 0182:24 - 0183:05<br>Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):**<br>**Objection(s):** | 0183:08 - 0183:15<br>Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):**<br>**Objection(s):** | 0183:18 - 0184:25<br>Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):**<br>**Objection(s):** | 0185:04 - 0185:07<br>Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):**<br>**Objection(s):** | 0185:12 - 0187:06<br>Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):**<br>**Objection(s):** | 0187:09 - 0187:17<br>Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):**<br>**Objection(s):** | 0187:19 - 0189:05<br>Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing; |

| | Relevance |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0188:02 - 0189:05<br>Asked/answered |
| **Page(s):**<br>**Objection(s):** | 0189:21 - 0189:25<br>Asked/answered; Form; Misstates testimony |
| **Page(s):**<br>**Objection(s):** | 0190:04 - 0190:05<br>Asked/answered; Form; Misstates testimony |
| **Page(s):**<br>**Objection(s):** | 0190:06 - 0190:07<br>Argumentative; Form; Improper predicate |
| **Page(s):**<br>**Objection(s):** | 0190:08 - 0190:10<br>Counsel testifying; Form; Foundation |
| **Page(s):**<br>**Objection(s):** | 0190:13 - 0190:19<br>Counsel testifying; Form; Foundation |
| **Page(s):**<br>**Objection(s):** | 0190:20 - 0191:12<br>Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing;<br>Relevance |
| **Page(s):**<br>**Objection(s):** | 0226:18 - 0227:06<br>Form; Misstates testimony; Probative Value Outweighed by Prejudice; Rel:<br>Marketing; Relevance |
| **Page(s):**<br>**Objection(s):** | 0227:07 - 0228:05<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):**<br>**Objection(s):** | 0228:06 - 0229:08<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0240:04 - 0243:05<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Depo exhibit 39<br>objections – Rel:Publications; Probative Value Outweighed by Prejudice |
| **Page(s):**<br>**Objection(s):** | 0243:02 - 0243:05<br>Misstates testimony |
| **Page(s):**<br>**Objection(s):** | 0243:10 - 0243:11<br>Misstates testimony |
| **Page(s):**<br>**Objection(s):** | 0243:10 - 0243:15<br>Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0243:12 - 0243:15<br>Form; Foundation |
| **Page(s):**<br>**Objection(s):** | 0243:18 - 0244:06<br>Form; Foundation; Depo exhibit 35 objection – not on plaintiff's trial exhibit list |
| **Page(s):**<br>**Objection(s):** | 0243:18 - 0246:08<br>Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0246:04 - 0246:08<br>Misstates facts |

| | |
|---|---|
| **Page(s):** | 0246:12 - 0246:17 |
| **Objection(s):** | Misstates facts |
| **Page(s):** | 0246:12 - 0246:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0246:18 - 0246:20 |
| **Objection(s):** | Form; Misstates testimony |
| **Page(s):** | 0246:23 - 0248:14 |
| **Objection(s):** | Form; Misstates testimony |
| **Page(s):** | 0246:23 - 0248:24 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |

**Patricia Bulger**

May 7, 2008

| | |
|---|---|
| **Page(s):** | 0005:07 - 0005:20 |
| **Objection(s):** | Incomplete testimony |
| **Page(s):** | 0009:15 - 0009:20 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0010:10 - 0010:18 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert; Probative Value Outweighed by Prejudice; Speculation |
| **Page(s):** | 0010:10 - 0010:18 |
| **Objection(s):** | Hear within hearsay |
| **Page(s):** | 0010:23 - 0010:23 |
| **Objection(s):** | Foundation; Hearsay; Lack of personal knowledge; Opinion testimony;   not qualified as an expert; Speculation |
| **Page(s):** | 0011:01 - 0011:23 |
| **Objection(s):** | Foundation; Hear within hearsay; Lack of personal knowledge; Opinion testimony; not qualified as an expert; Probative Value Outweighed by Prejudice; Speculation |
| **Page(s):** | 0018:14 - 0018:18 |
| **Objection(s):** | Foundation; Opinion testimony;  not qualified as an expert; Speculation |
| **Page(s):** | 0018:20 - 0018:20 |
| **Objection(s):** | Foundation; Opinion testimony;  not qualified as an expert; Speculation |
| **Page(s):** | 0018:22 - 0019:03 |
| **Objection(s):** | Foundation; Opinion testimony;  not qualified as an expert; Speculation |
| **Page(s):** | 0019:06 - 0019:07 |
| **Objection(s):** | Foundation; Opinion testimony;  not qualified as an expert; Speculation |
| **Page(s):** | 0019:09 - 0019:13 |
| **Objection(s):** | Foundation; Opinion testimony;  not qualified as an expert; Speculation |
| **Page(s):** | 0019:09 - 0019:13 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Opinion testimony;  not qualified as an expert; Probative Value Outweighed by Prejudice; Speculation |

| | |
|---|---|
| **Page(s):** | 0019:20 - 0019:21 |
| **Objection(s):** | Foundation; Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0019:23 - 0019:24 |
| **Objection(s):** | Foundation; Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0020:02 - 0020:06 |
| **Objection(s):** | Foundation; Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0020:08 - 0020:11 |
| **Objection(s):** | Foundation; Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0020:13 - 0020:23 |
| **Objection(s):** | Foundation; Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0020:24 - 0021:04 |
| **Objection(s):** | Vague/Ambiguous |
| **Page(s):** | 0021:06 - 0021:06 |
| **Objection(s):** | Vague/Ambiguous |
| **Page(s):** | 0022:07 - 0022:09 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0024:21 - 0025:02 |
| **Objection(s):** | Foundation; Opinion testimony;  not qualified as an expert; Speculation |
| **Page(s):** | 0025:03 - 0025:11 |
| **Objection(s):** | Foundation; Opinion testimony;  not qualified as an expert; Speculation |
| **Page(s):** | 0026:04 - 0026:12 |
| **Objection(s):** | Non-responsive |
| **Page(s):** | 0026:13 - 0026:18 |
| **Objection(s):** | Foundation; Opinion testimony;  not qualified as an expert; Speculation |
| **Page(s):** | 0026:19 - 0026:22 |
| **Objection(s):** | Foundation; Opinion testimony;  not qualified as an expert; Speculation |
| **Page(s):** | 0027:13 - 0027:19 |
| **Objection(s):** | Foundation; Hear within hearsay |
| **Page(s):** | 0027:20 - 0027:24 |
| **Objection(s):** | Hear within hearsay |
| **Page(s):** | 0033:12 - 0033:15 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0033:17 - 0033:17 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0034:21 - 0034:22 |
| **Objection(s):** | Vague/Ambiguous |
| **Page(s):** | 0035:02 - 0035:04 |
| **Objection(s):** | Foundation; Speculation |
| **Page(s):** | 0039:24 - 0041:16 |
| **Objection(s):** | Counsel  testifying;  Incomplete  testimony;  Probative  Value  Outweighed  by |

| | |
|---|---|
| | Prejudice; Relevance |
| **Page(s):** | 0053:08 - 0053:13 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Speculation |
| **Page(s):** | 0053:08 - 0054:02 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0057:21 - 0058:08 |
| **Objection(s):** | Foundation; Lack of personal knowledge |
| **Page(s):** | 0058:13 - 0058:22 |
| **Objection(s):** | Non-responsive; Probative Value Outweighed by Prejudice |
| **Page(s):** | 0062:14 - 0062:15 |
| **Objection(s):** | Lack of personal knowledge; Speculation |
| **Page(s):** | 0062:17 - 0062:18 |
| **Objection(s):** | Lack of personal knowledge; Speculation |
| **Page(s):** | 0068:24 - 0069:04 |
| **Objection(s):** | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Speculation |
| **Page(s):** | 0086:11 - 0086:12 |
| **Objection(s):** | Foundation; Incomplete testimony |
| **Page(s):** | 0089:15 - 0090:15 |
| **Objection(s):** | Hearsay; Lack of personal knowledge |
| **Page(s):** | 0090:16 - 0091:06 |
| **Objection(s):** | Foundation; Hear within hearsay; Lack of personal knowledge |
| **Page(s):** | 0091:07 - 0091:21 |
| **Objection(s):** | Foundation; Hear within hearsay; Lack of personal knowledge; Speculation |
| **Page(s):** | 0092:15 - 0093:05 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Speculation |

**Ronald Bulger, Jr.**

May 8, 2008

| | |
|---|---|
| **Page(s):** | 0005:07 - 0005:11 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0006:03 - 0006:08 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0010:02 - 0010:09 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0014:08 - 0014:10 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0018:04 - 0018:05 |
| **Objection(s):** | Hearsay |

| | |
|---|---|
| **Page(s):** | 0018:08 - 0018:08 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0018:10 - 0018:16 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0018:20 - 0019:19 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0020:05 - 0021:05 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0021:13 - 0022:14 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0021:19 - 0022:01 |
| **Objection(s):** | Hear within hearsay |
| **Page(s):** | 0021:19 - 0022:01 |
| **Objection(s):** | Probative Value Outweighed by Prejudice |
| **Page(s):** | 0022:02 - 0022:04 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Speculation |
| **Page(s):** | 0023:24 - 0025:16 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0024:05 - 0024:11 |
| **Objection(s):** | Non-responsive |
| **Page(s):** | 0025:12 - 0025:16 |
| **Objection(s):** | Foundation; Lack of personal knowledge |
| **Page(s):** | 0028:05 - 0029:03 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0028:05 - 0029:03 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0037:17 - 0039:22 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0039:16 - 0039:20 |
| **Objection(s):** | Non-responsive |
| **Page(s):** | 0040:01 - 0046:06 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0042:08 - 0042:23 |
| **Objection(s):** | Hear within hearsay |
| **Page(s):** | 0043:10 - 0043:16 |
| **Objection(s):** | Hear within hearsay |
| **Page(s):** | 0045:17 - 0046:06 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Speculation |
| **Page(s):** | 0047:24 - 0057:06 |

| | |
|---|---|
| **Objection(s):** | Hearsay |
| **Page(s):**<br>**Objection(s):** | 0048:13 - 0048:17<br>Lack of personal knowledge; Speculation |
| **Page(s):**<br>**Objection(s):** | 0057:01 - 0057:06<br>Non-responsive |
| **Page(s):**<br>**Objection(s):** | 0057:07 - 0057:12<br>Hearsay |
| **Page(s):**<br>**Objection(s):** | 0057:14 - 0059:24<br>Hearsay |
| **Page(s):**<br>**Objection(s):** | 0057:14 - 0059:24<br>Hearsay |
| **Page(s):**<br>**Objection(s):** | 0059:13 - 0059:24<br>Foundation; Lack of personal knowledge; Opinion testimony;  not qualified as an expert; Probative Value Outweighed by Prejudice; Speculation |
| **Page(s):**<br>**Objection(s):** | 0062:18 - 0062:22<br>Hearsay; Relevance |
| **Page(s):**<br>**Objection(s):** | 0065:09 - 0066:06<br>Hearsay; Opinion testimony;  not qualified as an expert |
| **Page(s):**<br>**Objection(s):** | 0065:09 - 0066:06<br>Probative Value Outweighed by Prejudice |
| **Page(s):**<br>**Objection(s):** | 0065:17 - 0066:06<br>Foundation; Lack of personal knowledge; Speculation |
| **Page(s):**<br>**Objection(s):** | 0066:12 - 0066:14<br>Probative Value Outweighed by Prejudice |
| **Page(s):**<br>**Objection(s):** | 0066:12 - 0066:14<br>Foundation; Hearsay; Opinion testimony;  not qualified as an expert; Speculation |
| **Page(s):**<br>**Objection(s):** | 0066:16 - 0066:16<br>Foundation; Hearsay; Opinion testimony;  not qualified as an expert; Speculation |
| **Page(s):**<br>**Objection(s):** | 0066:16 - 0066:16<br>Probative Value Outweighed by Prejudice |
| **Page(s):**<br>**Objection(s):** | 0066:18 - 0067:01<br>Probative Value Outweighed by Prejudice |
| **Page(s):**<br>**Objection(s):** | 0066:18 - 0067:01<br>Hearsay; Opinion testimony;  not qualified as an expert; Speculation |
| **Page(s):**<br>**Objection(s):** | 0067:03 - 0067:07<br>Foundation; Hearsay; Opinion testimony;  not qualified as an expert; Probative Value Outweighed by Prejudice; Speculation |
| **Page(s):**<br>**Objection(s):** | 0068:02 - 0071:14<br>Hearsay |
| **Page(s):** | 0068:05 - 0068:10 |

| | |
|---|---|
| **Objection(s):** | Foundation; Lack of personal knowledge |
| **Page(s):** | 0068:15 - 0068:22 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Speculation |
| **Page(s):** | 0069:06 - 0069:09 |
| **Objection(s):** | Hear within hearsay |
| **Page(s):** | 0070:09 - 0070:11 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Speculation |
| **Page(s):** | 0070:12 - 0071:04 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice |
| **Page(s):** | 0071:05 - 0071:11 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice |
| **Page(s):** | 0072:19 - 0073:07 |
| **Objection(s):** | Foundation; Opinion testimony;  not qualified as an expert; Probative Value Outweighed by Prejudice; Speculation |
| **Page(s):** | 0072:19 - 0073:07 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0073:20 - 0075:15 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0073:23 - 0074:11 |
| **Objection(s):** | Foundation; Opinion testimony;  not qualified as an expert; Probative Value Outweighed by Prejudice; Speculation |
| **Page(s):** | 0076:20 - 0077:07 |
| **Objection(s):** | Hearsay; Lack of personal knowledge |
| **Page(s):** | 0077:22 - 0078:15 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0079:21 - 0079:23 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0084:21 - 0085:09 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0085:13 - 0085:20 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0086:09 - 0086:10 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0086:13 - 0086:20 |
| **Objection(s):** | Hearsay; Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0086:23 - 0087:01 |
| **Objection(s):** | Hearsay; Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0087:24 - 0088:20 |
| **Objection(s):** | Hear within hearsay |
| **Page(s):** | 0087:24 - 0089:07 |

| | |
|---|---|
| **Objection(s):** | Hearsay |
| **Page(s):** <br> **Objection(s):** | 0088:07 - 0089:07 <br> Probative Value Outweighed by Prejudice |
| **Page(s):** <br> **Objection(s):** | 0089:01 - 0089:07 <br> Hear within hearsay |
| **Page(s):** <br> **Objection(s):** | 0091:18 - 0092:06 <br> Hearsay |
| **Page(s):** <br> **Objection(s):** | 0092:16 - 0093:16 <br> Hearsay |
| **Page(s):** <br> **Objection(s):** | 0092:18 - 0092:21 <br> Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page(s):** <br> **Objection(s):** | 0093:08 - 0093:16 <br> Foundation; Lack of personal knowledge; Opinion testimony; not qualified as an expert |
| **Page(s):** <br> **Objection(s):** | 0097:06 - 0097:21 <br> Hearsay |
| **Page(s):** <br> **Objection(s):** | 0097:09 - 0097:17 <br> Probative Value Outweighed by Prejudice |
| **Page(s):** <br> **Objection(s):** | 0097:09 - 0097:17 <br> Hear within hearsay |
| **Page(s):** <br> **Objection(s):** | 0102:07 - 0102:09 <br> Hearsay; Relevance |
| **Page(s):** <br> **Objection(s):** | 0104:16 - 0104:20 <br> Hearsay |
| **Page(s):** <br> **Objection(s):** | 0106:03 - 0106:07 <br> Foundation; Hearsay; Lack of personal knowledge |
| **Page(s):** <br> **Objection(s):** | 0107:14 - 0107:20 <br> Hearsay |
| **Page(s):** <br> **Objection(s):** | 0107:21 - 0112:17 <br> Hearsay |
| **Page(s):** <br> **Objection(s):** | 0111:19 - 0111:22 <br> Lack of personal knowledge; Speculation |
| **Page(s):** <br> **Objection(s):** | 0113:07 - 0113:11 <br> Hearsay; Probative Value Outweighed by Prejudice; Relevance |

**Ronald Bulger, Sr.**

March 26, 2008

| | |
|---|---|
| **Page(s):** | 0005:08 - 0005:12 |

| | |
|---|---|
| **Objection(s):** | Hearsay |
| **Page(s):** | 0005:13 - 0005:18 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0026:23 - 0027:03 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0027:01 - 0027:03 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0027:19 - 0027:22 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0039:01 - 0039:07 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0039:08 - 0039:24 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0039:23 - 0039:24 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0040:23 - 0041:08 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0059:08 - 0059:15 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0059:08 - 0059:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice |
| **Page(s):** | 0060:08 - 0060:10 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0060:18 - 0061:07 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0061:17 - 0062:02 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0063:19 - 0063:22 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0064:06 - 0064:09 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0078:21 - 0081:13 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0089:08 - 0092:12 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0089:14 - 0089:20 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony;   not qualified as an expert; Speculation |
| **Page(s):** | 0090:04 - 0090:19 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert; Speculation |

| | |
|---|---|
| **Page(s):** | 0093:19 - 0093:24 |
| **Objection(s):** | Foundation; Hearsay |
| **Page(s):** | 0095:13 - 0095:15 |
| **Objection(s):** | Hearsay; Lack of personal knowledge |
| **Page(s):** | 0098:24 - 0099:07 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0101:07 - 0101:17 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0106:11 - 0107:12 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0108:11 - 0108:13 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0108:15 - 0108:15 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0108:18 - 0108:20 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0108:22 - 0108:22 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0108:24 - 0110:05 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0110:14 - 0112:24 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0111:08 - 0112:18 |
| **Objection(s):** | Hear within hearsay |
| **Page(s):** | 0113:18 - 0114:14 |
| **Objection(s):** | Hear within hearsay |
| **Page(s):** | 0113:18 - 0121:04 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0115:10 - 0115:18 |
| **Objection(s):** | Hear within hearsay |
| **Page(s):** | 0115:22 - 0116:01 |
| **Objection(s):** | Hear within hearsay |
| **Page(s):** | 0116:04 - 0116:13 |
| **Objection(s):** | Hear within hearsay |
| **Page(s):** | 0117:02 - 0117:04 |
| **Objection(s):** | Hear within hearsay |
| **Page(s):** | 0118:15 - 0120:12 |
| **Objection(s):** | Hear within hearsay |
| **Page(s):** | 0118:15 - 0120:12 |
| **Objection(s):** | Probative Value Outweighed by Prejudice |

| | |
|---|---|
| **Page(s):** | 0120:13 - 0120:15 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice |
| **Page(s):** | 0121:05 - 0121:07 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0121:10 - 0121:10 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0121:18 - 0123:13 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0123:03 - 0123:13 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0124:16 - 0124:19 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0124:22 - 0125:11 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0125:17 - 0125:20 |
| **Objection(s):** | Hearsay; Lack of personal knowledge |
| **Page(s):** | 0131:05 - 0131:22 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0131:05 - 0131:22 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0132:23 - 0133:04 |
| **Objection(s):** | Foundation; Hearsay; Lack of personal knowledge |
| **Page(s):** | 0164:11 - 0164:12 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0176:21 - 0176:24 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0177:03 - 0177:04 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0177:13 - 0177:18 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0186:02 - 0186:09 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0186:11 - 0186:11 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0201:18 - 0201:24 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0202:03 - 0202:08 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0206:14 - 0206:17 |
| **Objection(s):** | Foundation; Hearsay |

| | |
|---|---|
| **Page(s):** | 0213:12 - 0213:16 |
| **Objection(s):** | Foundation; Hearsay; Lack of personal knowledge; Speculation |
| **Page(s):** | 0213:18 - 0213:19 |
| **Objection(s):** | Foundation; Hearsay; Lack of personal knowledge; Speculation |
| **Page(s):** | 0237:11 - 0237:13 |
| **Objection(s):** | Hearsay; Opinion testimony;  not qualified as an expert; Speculation |
| **Page(s):** | 0237:15 - 0237:15 |
| **Objection(s):** | Hearsay; Opinion testimony;  not qualified as an expert; Speculation |
| **Page(s):** | 0237:22 - 0237:23 |
| **Objection(s):** | Foundation; Hearsay; Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0238:01 - 0238:05 |
| **Objection(s):** | Hearsay; Opinion testimony;  not qualified as an expert; Speculation |
| **Page(s):** | 0253:10 - 0254:23 |
| **Objection(s):** | Hearsay |

## R. B.

May 7, 2008

| | |
|---|---|
| **Page(s):** | 0005:15 - 0006:02 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice |
| **Page(s):** | 0009:13 - 0010:02 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice |
| **Page(s):** | 0010:07 - 0010:14 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice |
| **Page(s):** | 0010:07 - 0010:14 |
| **Objection(s):** | Relevance |
| **Page(s):** | 0021:11 - 0031:15 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0032:06 - 0033:16 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice |
| **Page(s):** | 0033:17 - 0035:20 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice |
| **Page(s):** | 0035:21 - 0036:08 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice |
| **Page(s):** | 0036:09 - 0036:16 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0036:17 - 0036:19 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0036:20 - 0036:20 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Speculation |

| | |
|---|---|
| **Page(s):** | 0036:23 - 0036:23 |
| **Objection(s):** | Hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Speculation |
| **Page(s):** | 0037:01 - 0037:10 |
| **Objection(s):** | Hear within hearsay; Hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Speculation |

## Lucy Castro

July 10, 2007

| | |
|---|---|
| **Page(s):** | 0012:10 - 0012:13 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0026:03 - 0026:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0026:18 - 0026:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0027:04 - 0027:07 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0027:09 - 0027:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0030:07 - 0030:10 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0030:07 - 0030:10 |
| **Objection(s):** | Argumentative |
| **Page(s):** | 0030:12 - 0031:12 |
| **Objection(s):** | Argumentative; Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0032:23 - 0033:05 |
| **Objection(s):** | Argumentative; Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0046:12 - 0046:17 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0062:02 - 0062:06 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0103:09 - 0103:16 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):** | 0105:11 - 0105:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0225:18 - 0225:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; |

| | |
|---|---|
| **Page(s):** | 0225:25 - 0225:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0226:07 - 0226:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0226:21 - 0226:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0227:07 - 0227:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0227:21 - 0227:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0228:02 - 0228:21 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0228:20 - 0228:21 |
| **Objection(s):** | Asked/answered |
| **Page(s):** | 0228:25 - 0229:03 |
| **Objection(s):** | Asked/answered; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0229:04 - 0229:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0229:23 - 0230:09 |
| **Objection(s):** | Argumentative; Assumes facts not in evidence; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0230:10 - 0230:19 |
| **Objection(s):** | Assumes facts not in evidence; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0233:02 - 0233:04 |
| **Objection(s):** | Assumes facts not in evidence; Misstates facts; Probative Value Outweighed by Prejudice; Relevance; Depo exhibit 12 not on plaintiff's trial exhibit list |
| **Page(s):** | 0233:05 - 0235:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0235:18 - 0235:20 |
| **Objection(s):** | Improper predicate |
| **Page(s):** | 0235:18 - 0235:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0235:25 - 0236:04 |
| **Objection(s):** | Argumentative; Assumes facts not in evidence; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0236:06 - 0236:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0237:13 - 0237:14 |
| **Objection(s):** | Answer fragment; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0350:20 - 0350:25 |

| | |
|---|---|
| **Objection(s):** | Foundation; Vague/Ambiguous |
| **Page(s):** | 0351:03 - 0351:06 |
| **Objection(s):** | Foundation; Vague/Ambiguous |
| **Page(s):** | 0358:12 - 0358:25 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0359:02 - 0361:23 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0359:22 - 0360:10 |
| **Objection(s):** | Misstates testimony |
| **Page(s):** | 0366:02 - 0366:09 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0368:12 - 0368:25 |
| **Objection(s):** | Misstates facts |
| **Page(s):** | 0370:20 - 0371:14 |
| **Objection(s):** | Foundation |

July 11, 2007

| | |
|---|---|
| **Page(s):** | 0421:15 - 0422:08 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0422:03 - 0422:08 |
| **Objection(s):** | Misstates facts |
| **Page(s):** | 0422:10 - 0422:10 |
| **Objection(s):** | Foundation; Misstates facts; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0422:11 - 0422:18 |
| **Objection(s):** | Assumes facts not in evidence; Foundation; Incomplete hypo |
| **Page(s):** | 0422:21 - 0423:18 |
| **Objection(s):** | Assumes facts not in evidence; Foundation; Misstates facts |
| **Page(s):** | 0423:16 - 0423:18 |
| **Objection(s):** | Asked/answered; Question fragment; Speculation |
| **Page(s):** | 0441:03 - 0441:13 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0441:09 - 0441:13 |
| **Objection(s):** | Assumes facts not in evidence |
| **Page(s):** | 0441:15 - 0441:15 |
| **Objection(s):** | Assumes facts not in evidence |
| **Page(s):** | 0441:15 - 0441:18 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0443:18 - 0443:25 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0444:02 - 0444:02 |

| | |
|---|---|
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0444:10 - 0445:09<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0445:05 - 0445:09<br>Foundation; Vague/Ambiguous |
| **Page(s):**<br>**Objection(s):** | 0445:11 - 0445:12<br>Foundation; Probative Value Outweighed by Prejudice; Relevance; Vague/Ambiguous |
| **Page(s):**<br>**Objection(s):** | 0445:14 - 0445:18<br>Improper predicate |
| **Page(s):**<br>**Objection(s):** | 0445:14 - 0446:03<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0445:19 - 0446:03<br>Misstates testimony |
| **Page(s):**<br>**Objection(s):** | 0446:06 - 0446:06<br>Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page(s):**<br>**Objection(s):** | 0446:09 - 0446:10<br>Speculation |
| **Page(s):**<br>**Objection(s):** | 0446:09 - 0447:07<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0447:04 - 0447:07<br>Foundation; Misstates facts |
| **Page(s):**<br>**Objection(s):** | 0447:12 - 0447:20<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0447:21 - 0448:12<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0448:13 - 0448:15<br>Speculation |
| **Page(s):**<br>**Objection(s):** | 0448:18 - 0448:19<br>Speculation |
| **Page(s):**<br>**Objection(s):** | 0448:20 - 0448:24<br>Speculation |
| **Page(s):**<br>**Objection(s):** | 0449:03 - 0450:08<br>Speculation |
| **Page(s):**<br>**Objection(s):** | 0452:01 - 0452:04<br>Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page(s):**<br>**Objection(s):** | 0452:06 - 0452:09<br>Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page(s):**<br>**Objection(s):** | 0452:11 - 0452:11<br>Probative Value Outweighed by Prejudice; Relevance; Speculation |

| | |
|---|---|
| **Page(s):** | 0460:17 - 0460:19 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0462:21 - 0463:06 |
| **Objection(s):** | Asked/answered |
| **Page(s):** | 0462:21 - 0463:11 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0475:04 - 0477:06 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0476:23 - 0477:06 |
| **Objection(s):** | Asked/answered |
| **Page(s):** | 0477:09 - 0477:09 |
| **Objection(s):** | Asked/answered; Speculation |
| **Page(s):** | 0477:10 - 0478:21 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0477:23 - 0478:21 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0507:10 - 0508:03 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0546:22 - 0551:02 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing; Depo exhibit 13 not on plaintiff's trial exhibit list |

## Amanda Cavallaro

June 16, 2008

| | |
|---|---|
| **Page(s):** | 0084:08 - 0084:10 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Vague/Ambiguous |
| **Page(s):** | 0084:08 - 0084:16 |
| **Objection(s):** | Foundation; Lack of personal knowledge |
| **Page(s):** | 0085:06 - 0085:08 |
| **Objection(s):** | Foundation; Opinion testimony;  not qualified as an expert; Speculation |
| **Page(s):** | 0087:18 - 0088:01 |
| **Objection(s):** | Assumes facts not in evidence; Foundation; Improper predicate |
| **Page(s):** | 0088:03 - 0088:03 |
| **Objection(s):** | Assumes facts not in evidence; Foundation; Improper predicate |

## Stephen Cristo

February 17, 2005

| | |
|---|---|
| **Page(s):** | 0067:17 - 0067:22 |
| **Objection(s):** | Form; Vague/Ambiguous |

**Dino Crognale**

March 25, 2008

| | |
|---|---|
| **Page(s):** | 0034:03 - 0034:09 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0034:11 - 0035:04 |
| **Objection(s):** | Form |
| **Page(s):** | 0041:21 - 0042:02 |
| **Objection(s):** | Form |
| **Page(s):** | 0042:04 - 0042:14 |
| **Objection(s):** | Form; Incomplete hypo; Speculation |
| **Page(s):** | 0052:18 - 0052:24 |
| **Objection(s):** | Form |
| **Page(s):** | 0053:03 - 0053:08 |
| **Objection(s):** | Lack of personal knowledge |
| **Page(s):** | 0055:03 - 0055:06 |
| **Objection(s):** | Relevance |
| **Page(s):** | 0055:15 - 0055:17 |
| **Objection(s):** | Relevance |
| **Page(s):** | 0062:18 - 0062:22 |
| **Objection(s):** | Form |
| **Page(s):** | 0090:11 - 0090:11 |
| **Objection(s):** | Incomplete testimony |
| **Page(s):** | 0103:07 - 0103:13 |
| **Objection(s):** | Lack of personal knowledge; Speculation |
| **Page(s):** | 0184:18 - 0185:07 |
| **Objection(s):** | Assumes facts not in evidence; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0185:08 - 0185:12 |
| **Objection(s):** | Foundation; Rel: Marketing |
| **Page(s):** | 0185:15 - 0185:19 |
| **Objection(s):** | Foundation; Rel: Marketing |
| **Page(s):** | 0190:06 - 0190:19 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0190:19 - 0190:19 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0190:21 - 0191:09 |
| **Objection(s):** | Counsel testifying; Foundation; Hearsay; Lack of personal knowledge |
| **Page(s):** | 0191:11 - 0191:17 |
| **Objection(s):** | Counsel testifying; Form; Foundation; Improper predicate; Misstates facts |
| **Page(s):** | 0191:22 - 0192:04 |

| | |
|---|---|
| **Objection(s):** | Foundation |
| **Page(s):** | 0192:05 - 0193:15 |
| **Objection(s):** | Foundation; Lack of personal knowledge |
| **Page(s):** | 0193:16 - 0193:17 |
| **Objection(s):** | Form |
| **Page(s):** | 0193:16 - 0194:11 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0194:12 - 0194:16 |
| **Objection(s):** | Counsel testifying; Foundation |
| **Page(s):** | 0194:17 - 0195:10 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0195:16 - 0196:06 |
| **Objection(s):** | Assumes facts not in evidence; Foundation; Improper predicate; Misstates facts |
| **Page(s):** | 0196:08 - 0196:14 |
| **Objection(s):** | Foundation; Lack of personal knowledge |
| **Page(s):** | 0196:14 - 0197:02 |
| **Objection(s):** | Foundation; Lack of personal knowledge |
| **Page(s):** | 0197:04 - 0197:09 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Form; Foundation |
| **Page(s):** | 0197:11 - 0197:15 |
| **Objection(s):** | Assumes facts not in evidence; Foundation |
| **Page(s):** | 0197:16 - 0197:21 |
| **Objection(s):** | Assumes facts not in evidence; Foundation |
| **Page(s):** | 0197:23 - 0198:03 |
| **Objection(s):** | Assumes facts not in evidence; Foundation |
| **Page(s):** | 0198:04 - 0198:15 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Speculation |
| **Page(s):** | 0198:22 - 0198:24 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Foundation |
| **Page(s):** | 0199:04 - 0199:20 |
| **Objection(s):** | Foundation; Misstates testimony |
| **Page(s):** | 0199:22 - 0199:24 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0200:05 - 0200:11 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0200:13 - 0200:14 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0200:17 - 0201:01 |
| **Objection(s):** | Foundation |

| | |
|---|---|
| **Page(s):** | 0200:17 - 0201:08 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: New warning; Rel: Other events |
| **Page(s):** | 0201:12 - 0201:23 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0202:08 - 0202:21 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0204:01 - 0204:05 |
| **Objection(s):** | Form |
| **Page(s):** | 0211:17 - 0212:03 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel: New warning |
| **Page(s):** | 0215:06 - 0215:06 |
| **Objection(s):** | Improper predicate |
| **Page(s):** | 0216:04 - 0216:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0216:10 - 0216:24 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0217:02 - 0217:06 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0218:15 - 0219:01 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0219:16 - 0219:20 |
| **Objection(s):** | Answer fragment; Question fragment |
| **Page(s):** | 0221:03 - 0221:07 |
| **Objection(s):** | Form; Foundation; Misstates testimony |
| **Page(s):** | 0221:21 - 0222:05 |
| **Objection(s):** | Form |
| **Page(s):** | 0224:01 - 0224:20 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0225:21 - 0227:12 |
| **Objection(s):** | Foundation |

**Suzanne Doft**

June 12, 2007

| | |
|---|---|
| **Page(s):** | 0148:24 - 0149:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0150:06 - 0150:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):** | 0210:22 - 0211:05 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0211:06 - 0211:07 |

| | |
|---|---|
| **Objection(s):** | Argumentative; Form; Harassing the witness; Improper predicate; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0211:10 - 0211:16 |
| **Objection(s):** | Argumentative; Form; Harassing the witness; Improper predicate; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0225:07 - 0225:09 |
| **Objection(s):** | Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0225:13 - 0226:12 |
| **Objection(s):** | Form; Lack of personal knowledge; Opinion testimony;  not qualified as an expert; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0226:14 - 0226:17 |
| **Objection(s):** | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0226:18 - 0226:19 |
| **Objection(s):** | Form; Improper predicate; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing; Speculation |
| **Page(s):** | 0226:22 - 0226:23 |
| **Objection(s):** | Form; Improper predicate; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing; Speculation |
| **Page(s):** | 0318:12 - 0318:20 |
| **Objection(s):** | Foundation; Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0318:23 - 0318:24 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0319:24 - 0320:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0320:16 - 0321:03 |
| **Objection(s):** | Foundation; Hear within hearsay; Hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0321:04 - 0321:23 |
| **Objection(s):** | Counsel testifying; Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0321:24 - 0322:07 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0322:08 - 0322:17 |
| **Objection(s):** | Compound; Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0322:18 - 0323:03 |
| **Objection(s):** | Argumentative; Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0323:04 - 0323:15 |

| | |
|---|---|
| **Objection(s):** | Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):** | 0323:16 - 0324:11 |
| **Objection(s):** | Argumentative; Compound; Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0337:13 - 0337:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):** | 0353:19 - 0354:19 |
| **Objection(s):** | Argumentative; Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0354:20 - 0355:06 |
| **Objection(s):** | Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing; Vague/Ambiguous |
| **Page(s):** | 0355:07 - 0355:11 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0355:12 - 0355:20 |
| **Objection(s):** | Compound; Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0355:21 - 0356:07 |
| **Objection(s):** | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0357:14 - 0357:25 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0358:17 - 0359:12 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0359:13 - 0360:07 |
| **Objection(s):** | Compound; Counsel testifying; Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0360:11 - 0360:14 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):** | 0368:04 - 0368:21 |
| **Objection(s):** | Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0378:05 - 0378:24 |
| **Objection(s):** | Foundation; Hearsay; Improper predicate; Probative Value Outweighed by Prejudice; Rel: Marketing |

June 13, 2007

| | |
|---|---|
| **Page(s):** | 0391:22 - 0392:06 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0392:04 - 0393:16 |

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0393:17 - 0393:24 |
| **Objection(s):** | Argumentative; Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0393:25 - 0395:13 |
| **Objection(s):** | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0395:22 - 0396:23 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0396:24 - 0397:12 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0409:07 - 0410:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel:M arketing; Relevance |
| **Page(s):** | 0410:16 - 0410:21 |
| **Objection(s):** | Argumentative; Form; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0410:22 - 0410:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Question fragment; Rel: Marketing |
| **Page(s):** | 0420:12 - 0420:14 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):** | 0421:02 - 0421:06 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):** | 0429:18 - 0430:08 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):** | 0475:18 - 0475:24 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0475:25 - 0476:09 |
| **Objection(s):** | Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel :Marketing; Rel: Plea; Relevance |
| **Page(s):** | 0476:10 - 0476:18 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0477:03 - 0477:06 |
| **Objection(s):** | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0482:13 - 0483:02 |
| **Objection(s):** | Compound; Form; Foundation; Improper predicate; Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0483:03 - 0483:21 |
| **Objection(s):** | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: |

| | Marketing |
|---|---|
| **Page(s):** | 0485:21 - 0486:06 |
| **Objection(s):** | Argumentative; Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |

## Helen Duda-Racki

February 24, 2005

| | |
|---|---|
| **Page(s):** | 0070:05 - 0070:11 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0151:05 - 0152:15 |
| **Objection(s):** | Form; Foundation |

## Bruce Fleischmann

June 13, 2007

| | |
|---|---|
| **Page(s):** | 0010:24 - 0012:04 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0013:13 - 0014:16 |
| **Objection(s):** | Relevance |
| **Page(s):** | 0014:22 - 0014:24 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0092:11 - 0092:23 |
| **Objection(s):** | Lack of personal knowledge; Rel: Marketing |
| **Page(s):** | 0092:24 - 0093:09 |
| **Objection(s):** | Lack of personal knowledge; Rel: Marketing |
| **Page(s):** | 0093:10 - 0093:18 |
| **Objection(s):** | Form; Lack of personal knowledge; Rel: Marketing |
| **Page(s):** | 0093:19 - 0093:25 |
| **Objection(s):** | Form; Rel: Marketing |
| **Page(s):** | 0094:12 - 0094:16 |
| **Objection(s):** | Lack of personal knowledge; Rel: Marketing |
| **Page(s):** | 0094:17 - 0094:23 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0094:24 - 0095:15 |
| **Objection(s):** | Lack of personal knowledge; Rel: Marketing |
| **Page(s):** | 0179:23 - 0180:06 |
| **Objection(s):** | Assumes facts not in evidence; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0180:07 - 0180:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |

| **Page(s):** | 0180:20 - 0181:02 |
|---|---|
| **Objection(s):** | Form; Hearsay; Improper predicate; Probative Value Outweighed by Prejudice; Rel: Marketing |

## David Franklin

September 12, 2000

| **Page(s):** | 0004:24 - 0005:16 |
|---|---|
| **Objection(s):** | Hear: Other Litigation; Probative Value Outweighed by Prejudice; Rel: Marketing |

| **Page(s):** | 0006:11 - 0006:23 |
|---|---|
| **Objection(s):** | Hear: Other Litigation; Probative Value Outweighed by Prejudice; Rel: Marketing |

| **Page(s):** | 0043:07 - 0043:24 |
|---|---|
| **Objection(s):** | Hear: Other Litigation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing |

| **Page(s):** | 0044:11 - 0045:07 |
|---|---|
| **Objection(s):** | Hear: Other Litigation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing |

| **Page(s):** | 0077:15 - 0079:02 |
|---|---|
| **Objection(s):** | Hear: Other Litigation; Hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |

| **Page(s):** | 0105:21 - 0106:10 |
|---|---|
| **Objection(s):** | Hear: Other Litigation; Probative Value Outweighed by Prejudice; Rel: Marketing |

| **Page(s):** | 0131:19 - 0132:22 |
|---|---|
| **Objection(s):** | Hear: Other Litigation; Hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |

| **Page(s):** | 0158:05 - 0160:10 |
|---|---|
| **Objection(s):** | Hear: Other Litigation; Lack of personal knowledge; Opinion testimony; not qualified as an expert; Probative Value Outweighed by Prejudice; Rel: Marketing |

| **Page(s):** | 0165:02 - 0168:13 |
|---|---|
| **Objection(s):** | Hear: Other Litigation; Hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |

| **Page(s):** | 0181:07 - 0182:08 |
|---|---|
| **Objection(s):** | Hear: Other Litigation; Hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |

| **Page(s):** | 0224:15 - 0225:11 |
|---|---|
| **Objection(s):** | Hear:Other Litigation; Lack of personal knowledge; Opinion testimony; not qualified as an expert; Probative Value Outweighed by Prejudice; Rel: Marketing |

| **Page(s):** | 0232:24 - 0234:02 |
|---|---|
| **Objection(s):** | Hear:Other Litigation; Lack of personal knowledge; Opinion testimony; not qualified as an expert; Probative Value Outweighed by Prejudice; Rel: Marketing |

| **Page(s):** | 0242:20 - 0243:09 |
|---|---|
| **Objection(s):** | Hear:Other Litigation; Probative Value Outweighed by Prejudice; Rel: Marketing |

| **Page(s):** | 0250:22 - 0251:10 |
|---|---|

| | |
|---|---|
| **Objection(s):** | Hear: Other Litigation; Hearsay; Opinion testimony;  not qualified as an expert; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0268:21 - 0270:04 |
| **Objection(s):** | Hear: Other Litigation; Hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0298:17 - 0301:07 |
| **Objection(s):** | Hear: Other Litigation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0301:22 - 0305:03 |
| **Objection(s):** | Hear: Other Litigation; Lack of personal knowledge; Opinion testimony;  not qualified as an expert; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0338:16 - 0340:14 |
| **Objection(s):** | Hear: Other Litigation; Lack of personal knowledge; Opinion testimony;  not qualified as an expert; Probative Value Outweighed by Prejudice; Rel: Marketing |

September 13, 2000

| | |
|---|---|
| **Page(s):** | 0025:05 - 0026:24 |
| **Objection(s):** | Hear: Other Litigation; Rel: Marketing |
| **Page(s):** | 0036:01 - 0039:22 |
| **Objection(s):** | Hear: Other Litigation; Rel: Marketing |
| **Page(s):** | 0059:23 - 0060:01 |
| **Objection(s):** | Hear: Other Litigation; Rel: Marketing |
| **Page(s):** | 0071:08 - 0074:24 |
| **Objection(s):** | Hear: Other Litigation; Rel: Marketing |
| **Page(s):** | 0077:07 - 0083:23 |
| **Objection(s):** | Hear: Other Litigation; Rel: Marketing |
| **Page(s):** | 0097:21 - 0100:15 |
| **Objection(s):** | Hear: Other Litigation; Rel: Marketing |
| **Page(s):** | 0102:21 - 0103:18 |
| **Objection(s):** | Hear: Other Litigation; Rel: Marketing |
| **Page(s):** | 0111:06 - 0111:15 |
| **Objection(s):** | Hear: Other Litigation; Rel: Marketing |
| **Page(s):** | 0112:09 - 0113:07 |
| **Objection(s):** | Hear: Other Litigation; Rel: Marketing |
| **Page(s):** | 0139:21 - 0140:02 |
| **Objection(s):** | Hear: Other Litigation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0140:04 - 0140:08 |
| **Objection(s):** | Hear: Other Litigation; Hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0140:08 - 0140:24 |
| **Objection(s):** | Hear: Other Litigation; Hearsay; Lack of personal knowledge; Opinion testimony; not qualified as an expert; Probative Value Outweighed by Prejudice; Rel: Marketing |

| | |
|---|---|
| **Page(s):** | 0155:14 - 0157:03 |
| **Objection(s):** | Hear: Other Litigation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0182:22 - 0185:02 |
| **Objection(s):** | Hear: Other Litigation; Rel: Marketing |
| **Page(s):** | 0185:22 - 0188:24 |
| **Objection(s):** | Hear: Other Litigation; Rel: Marketing |
| **Page(s):** | 0228:09 - 0229:10 |
| **Objection(s):** | Hear: Other Litigation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0248:02 - 0249:03 |
| **Objection(s):** | Hear: Other Litigation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0268:06 - 0268:13 |
| **Objection(s):** | Hear: Other Litigation; Rel: Marketing |
| **Page(s):** | 0290:22 - 0292:19 |
| **Objection(s):** | Hear: Other Litigation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0304:16 - 0308:11 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0308:12 - 0309:22 |
| **Objection(s):** | Hear: Other Litigation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0310:15 - 0312:21 |
| **Objection(s):** | Hear: Other Litigation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0319:08 - 0320:01 |
| **Objection(s):** | Hear: Other Litigation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0332:19 - 0333:07 |
| **Objection(s):** | Hear: Other Litigation; Lack of personal knowledge; Opinion testimony;  not qualified as an expert; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0332:19 - 0334:17 |
| **Objection(s):** | Hear: Other Litigation; Lack of personal knowledge; Opinion testimony;  not qualified as an expert; Rel: Marketing |
| **Page(s):** | 0334:18 - 0335:07 |
| **Objection(s):** | Hear: ther Litigation; Rel: Marketing |

**Russell Gallant**

June 16, 2008

| | |
|---|---|
| **Page(s):** | 0018:09 - 0018:13 |
| **Objection(s):** | Lack of personal knowledge; Vague/Ambiguous |
| **Page(s):** | 0018:14 - 0018:16 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony;   not qualified as an expert; Speculation |
| **Page(s):** | 0039:04 - 0039:08 |
| **Objection(s):** | Probative Value Outweighed by Prejudice |

| | |
|---|---|
| **Page(s):** | 0039:04 - 0039:08 |
| **Objection(s):** | Improper predicate |

## Teresa Gallant

June 16, 2008

| | |
|---|---|
| **Page(s):** | 0013:04 - 0013:09 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0013:14 - 0013:15 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0013:17 - 0013:18 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0023:09 - 0023:10 |
| **Objection(s):** | Incomplete testimony |
| **Page(s):** | 0029:10 - 0029:16 |
| **Objection(s):** | Hear within hearsay; Improper predicate |
| **Page(s):** | 0030:17 - 0030:20 |
| **Objection(s):** | Improper predicate |
| **Page(s):** | 0033:04 - 0033:08 |
| **Objection(s):** | Lack of personal knowledge |
| **Page(s):** | 0033:04 - 0033:08 |
| **Objection(s):** | Misstates testimony |
| **Page(s):** | 0039:16 - 0040:12 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice |
| **Page(s):** | 0040:20 - 0040:22 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0051:12 - 0051:16 |
| **Objection(s):** | Hear within hearsay; Hearsay; Misstates testimony |
| **Page(s):** | 0052:11 - 0052:23 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Misstates facts; Misstates testimony; Speculation |

## James Gibbons, Jr.

June 19, 2008

| | |
|---|---|
| **Page(s):** | 0012:05 - 0012:15 |
| **Objection(s):** | Incomplete testimony; Rule of Completeness |
| **Page(s):** | 0015:07 - 0015:09 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0017:09 - 0017:15 |
| **Objection(s):** | Relevance |

| **Page(s):** | 0046:19 - 0046:19 |
|---|---|
| **Objection(s):** | Answer fragment; Foundation; Incomplete testimony |

## Robert Glanzman

August 1, 2007

| **Page(s):** | 0348:08 - 0348:12 |
|---|---|
| **Objection(s):** | Answer fragment; Depo exhibit 24 objections – Rel: Publications; Probative Value Outweighed by Prejudice |

| **Page(s):** | 0348:08 - 0349:16 |
|---|---|
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |

| **Page(s):** | 0349:19 - 0349:22 |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance; Depo exhibit 25 objections – Hearsay-within-Hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Publications; Rel: Other indications |

| **Page(s):** | 0351:04 - 0353:19 |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |

August 2, 2007

| **Page(s):** | 0492:01 - 0492:10 |
|---|---|
| **Objection(s):** | Compound; Vague/Ambiguous |

| **Page(s):** | 0492:01 - 0495:07 |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |

| **Page(s):** | 0496:22 - 0497:13 |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |

| **Page(s):** | 0503:10 - 0504:11 |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |

| **Page(s):** | 0514:10 - 0514:21 |
|---|---|
| **Objection(s):** | Vague/Ambiguous |

| **Page(s):** | 0514:22 - 0515:08 |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |

| **Page(s):** | 0515:09 - 0515:19 |
|---|---|
| **Objection(s):** | Form; Foundation |

| **Page(s):** | 0515:20 - 0516:06 |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |

| **Page(s):** | 0617:08 - 0623:11 |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Depo exhibit 58 objections – Rel: Marketing; Probative Value Outweighed by Prejudice |

| **Page(s):** | 0618:09 - 0618:17 |
|---|---|
| **Objection(s):** | Vague/Ambiguous |

| **Page(s):** | 0622:10 - 0622:22 |
|---|---|
| **Objection(s):** | Foundation |

**Richard Goldman**

April 22, 2008

| | |
|---|---|
| **Page(s):** | 0014:09 - 0014:12 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0177:11 - 0178:02 |
| **Objection(s):** | Relevance |
| **Page(s):** | 0178:04 - 0178:10 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0178:12 - 0178:19 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Foundation |
| **Page(s):** | 0178:21 - 0178:23 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0179:06 - 0179:08 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0179:09 - 0179:16 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0180:02 - 0181:10 |
| **Objection(s):** | Counsel testifying; Foundation; Hearsay; Lack of personal knowledge |
| **Page(s):** | 0181:11 - 0181:22 |
| **Objection(s):** | Assumes facts not in evidence; Foundation; Lack of personal knowledge |
| **Page(s):** | 0181:24 - 0182:06 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation |
| **Page(s):** | 0182:08 - 0182:14 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0183:03 - 0183:12 |
| **Objection(s):** | Form; Misstates testimony |
| **Page(s):** | 0183:13 - 0183:21 |
| **Objection(s):** | Form; Speculation |
| **Page(s):** | 0184:11 - 0184:21 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: New warning |
| **Page(s):** | 0184:22 - 0185:10 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel: New warning |
| **Page(s):** | 0185:11 - 0185:12 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel: New warning |
| **Page(s):** | 0185:13 - 0185:20 |
| **Objection(s):** | Foundation; Hearsay; Probative Value Outweighed by Prejudice; Rel: New warning |

| | |
|---|---|
| **Page(s):** | 0185:21 - 0186:10 |
| **Objection(s):** | Foundation; Hearsay; Probative Value Outweighed by Prejudice; Rel: New warning |
| **Page(s):** | 0186:11 - 0186:17 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel: New warning |
| **Page(s):** | 0186:22 - 0187:15 |
| **Objection(s):** | Foundation; Hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: New warning |
| **Page(s):** | 0188:20 - 0188:23 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0192:23 - 0193:05 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0206:18 - 0206:18 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0210:23 - 0211:07 |
| **Objection(s):** | Assumes facts not in evidence |

## Matthew Gravini

June 27, 2008

| | |
|---|---|
| **Page(s):** | 0006:06 - 0006:07 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0010:23 - 0011:14 |
| **Objection(s):** | Form; Hear within hearsay; Hearsay; Question fragment |
| **Page(s):** | 0011:15 - 0012:08 |
| **Objection(s):** | Hear within hearsay; Hearsay; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0012:09 - 0012:21 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0012:24 - 0014:02 |
| **Objection(s):** | Hear within hearsay; Hearsay; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0014:03 - 0014:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0034:21 - 0035:03 |
| **Objection(s):** | Misstates facts |
| **Page(s):** | 0035:04 - 0035:05 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0042:08 - 0042:11 |
| **Objection(s):** | Argumentative; Assumes facts not in evidence; Foundation; Speculation |
| **Page(s):** | 0043:01 - 0043:04 |
| **Objection(s):** | Counsel testifying; Form; Hearsay; Speculation; Vague/Ambiguous |

| | |
|---|---|
| **Page(s):** | 0043:06 - 0043:06 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0043:11 - 0043:16 |
| **Objection(s):** | Form; Hearsay; Speculation; Vague/Ambiguous |
| **Page(s):** | 0043:18 - 0043:19 |
| **Objection(s):** | Speculation; Vague/Ambiguous |
| **Page(s):** | 0043:20 - 0043:24 |
| **Objection(s):** | Counsel testifying; Form; Hearsay; Improper predicate; Misstates facts; Speculation; Vague/Ambiguous |
| **Page(s):** | 0044:02 - 0044:04 |
| **Objection(s):** | Hearsay; Speculation; Vague/Ambiguous |
| **Page(s):** | 0044:05 - 0044:08 |
| **Objection(s):** | Hearsay; Vague/Ambiguous |
| **Page(s):** | 0046:15 - 0046:15 |
| **Objection(s):** | Asked/answered |
| **Page(s):** | 0047:18 - 0048:01 |
| **Objection(s):** | Counsel testifying; Form; Question fragment |
| **Page(s):** | 0048:03 - 0048:04 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0048:19 - 0048:22 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert; Speculation |
| **Page(s):** | 0048:24 - 0048:24 |
| **Objection(s):** | Asked/answered; Speculation |
| **Page(s):** | 0049:04 - 0049:11 |
| **Objection(s):** | Form; Improper predicate |
| **Page(s):** | 0049:19 - 0049:23 |
| **Objection(s):** | Form; Vague/Ambiguous |
| **Page(s):** | 0050:03 - 0050:04 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0050:11 - 0050:14 |
| **Objection(s):** | Compound; Form |
| **Page(s):** | 0050:16 - 0050:21 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0050:22 - 0051:02 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0051:03 - 0051:05 |
| **Objection(s):** | Relevance |
| **Page(s):** | 0051:07 - 0051:07 |
| **Objection(s):** | Incomplete testimony |
| **Page(s):** | 0051:08 - 0051:09 |

| | |
|---|---|
| **Objection(s):** | Question fragment; Speculation; Vague/Ambiguous |
| **Page(s):**<br>**Objection(s):** | 0051:17 - 0051:19<br>Speculation; Vague/Ambiguous |
| **Page(s):**<br>**Objection(s):** | 0051:24 - 0052:05<br>Speculation |

## John Knoop

January 23, 2008

| | |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0018:10 - 0018:15<br>Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0018:16 - 0018:23<br>Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0018:24 - 0019:06<br>Form; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0019:07 - 0019:12<br>Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0019:13 - 0019:17<br>Form; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0019:18 - 0019:19<br>Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0019:20 - 0020:08<br>Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0020:09 - 0020:13<br>Form; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0028:08 - 0028:12<br>Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0028:13 - 0028:16<br>Form; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0108:16 - 0108:19<br>Form; Vague/Ambiguous |
| **Page(s):**<br>**Objection(s):** | 0108:16 - 0108:25<br>Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0109:02 - 0109:05<br>Form; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0109:05 - 0109:13<br>Form; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0109:14 - 0109:17<br>Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0112:09 - 0112:13<br>Assumes facts not in evidence; Form; Foundation; Probative Value Outweighed by |

| | Prejudice; Rel: Marketing |
|---|---|

**January 24, 2008**

| **Page(s):** | 0456:22 - 0457:07 |
|---|---|
| **Objection(s):** | Form; Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0457:08 - 0457:12 |
| **Objection(s):** | Form; Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0457:13 - 0458:07 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |

## Linda Landry

**June 27, 2008**

| **Page(s):** | 0006:15 - 0006:19 |
|---|---|
| **Objection(s):** | Counsel testifying; Other |
| **Page(s):** | 0029:22 - 0030:11 |
| **Objection(s):** | Foundation; Rule of Completeness |
| **Page(s):** | 0046:20 - 0047:02 |
| **Objection(s):** | Lack of personal knowledge; Non-responsive |
| **Page(s):** | 0047:09 - 0047:10 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0049:18 - 0050:02 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0062:06 - 0062:07 |
| **Objection(s):** | Foundation; Rule of Completeness |
| **Page(s):** | 0062:08 - 0062:20 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0063:04 - 0063:07 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0065:11 - 0065:12 |
| **Objection(s):** | Answer fragment; Foundation |
| **Page(s):** | 0067:17 - 0067:17 |
| **Objection(s):** | Lack of personal knowledge |
| **Page(s):** | 0069:14 - 0070:13 |
| **Objection(s):** | Relevance |
| **Page(s):** | 0074:04 - 0074:04 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0075:03 - 0075:09 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony;  not qualified as an expert |

| | |
|---|---|
| **Page(s):** | 0076:02 - 0077:05 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0078:06 - 0078:07 |
| **Objection(s):** | Answer fragment; Foundation; Incomplete testimony; Non-responsive |
| **Page(s):** | 0079:02 - 0079:24 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0082:23 - 0083:14 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0083:15 - 0083:21 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0084:02 - 0084:11 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony;  not qualified as an expert |

**John Marino**

July 2, 2007

| | |
|---|---|
| **Page(s):** | 0014:16 - 0014:18 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0016:18 - 0017:22 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0020:12 - 0020:23 |
| **Objection(s):** | Rel: Marketing; Relevance |
| **Page(s):** | 0028:06 - 0028:15 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0035:10 - 0035:14 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0038:12 - 0040:14 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0041:25 - 0042:18 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0076:21 - 0076:25 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0077:02 - 0077:09 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0077:10 - 0077:15 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0077:10 - 0077:18 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Rel: Marketing |
| **Page(s):** | 0116:02 - 0117:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |

| | |
|---|---|
| **Page(s):** | 0119:10 - 0120:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0120:16 - 0120:24 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0121:02 - 0121:05 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0121:11 - 0121:14 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0122:17 - 0124:25 |
| **Objection(s):** | Hear within hearsay; Rel: Marketing; Relevance |
| **Page(s):** | 0125:02 - 0125:17 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Rel: Marketing |
| **Page(s):** | 0125:18 - 0125:25 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0126:02 - 0126:12 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0126:13 - 0126:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0126:23 - 0127:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0127:07 - 0127:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0132:15 - 0132:20 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0132:21 - 0133:16 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0133:17 - 0133:19 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0133:20 - 0133:24 |
| **Objection(s):** | Form; Foundation; Rel: Marketing |
| **Page(s):** | 0133:25 - 0134:13 |
| **Objection(s):** | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0134:14 - 0134:19 |
| **Objection(s):** | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing; Speculation |
| **Page(s):** | 0134:20 - 0135:02 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0135:03 - 0135:10 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |

| | |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0135:11 - 0135:25<br>Foundation; Hear within hearsay; Probative Value Outweighed by Prejudice; Rel:<br>Marketing |
| **Page(s):**<br>**Objection(s):** | 0136:02 - 0136:08<br>Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0136:09 - 0136:24<br>Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0136:25 - 0137:11<br>Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0137:12 - 0137:20<br>Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0137:21 - 0139:04<br>Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0164:24 - 0165:05<br>Hear within hearsay; Lack of personal knowledge; Probative Value Outweighed by<br>Prejudice; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0165:06 - 0165:18<br>Form; Hear within hearsay; Lack of personal knowledge; Probative Value<br>Outweighed by Prejudice; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0165:19 - 0166:05<br>Argumentative; Probative Value Outweighed by Prejudice; Rel: Foreign<br>labels/foreign regulatory activity; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0186:05 - 0186:07<br>Probative Value Outweighed by Prejudice; Question fragment; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0186:11 - 0186:16<br>Form; Foundation; Hear within hearsay; Probative Value Outweighed by<br>Prejudice; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0186:17 - 0186:22<br>Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0212:15 - 0212:17<br>Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0256:14 - 0256:24<br>Hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0256:25 - 0257:18<br>Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel:<br>Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0257:19 - 0258:13<br>Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0258:16 - 0259:02<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):** | 0259:03 - 0259:22 |

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0259:23 - 0260:02 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0280:15 - 0281:05 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0281:14 - 0282:02 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing; Speculation |
| **Page(s):** | 0282:24 - 0283:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0283:10 - 0283:18 |
| **Objection(s):** | Argumentative; Asked/answered; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0283:19 - 0284:02 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0286:19 - 0287:02 |
| **Objection(s):** | Hear within hearsay; Misstates facts; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0287:03 - 0287:16 |
| **Objection(s):** | Form; Hear within hearsay; Misstates facts; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0303:07 - 0303:16 |
| **Objection(s):** | Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0305:22 - 0306:07 |
| **Objection(s):** | Form; Lack of personal knowledge; Misstates testimony; Rel: Marketing; Speculation |
| **Page(s):** | 0306:08 - 0306:13 |
| **Objection(s):** | Form; Rel: Marketing |
| **Page(s):** | 0324:10 - 0324:14 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0324:15 - 0324:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0324:20 - 0325:05 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing; Speculation |
| **Page(s):** | 0325:06 - 0325:09 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Rel: Marketing |
| **Page(s):** | 0325:10 - 0325:19 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0325:20 - 0325:25 |

| | |
|---|---|
| **Objection(s):** | Form; Rel: Marketing |
| **Page(s):** | 0326:02 - 0326:14 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0326:15 - 0326:21 |
| **Objection(s):** | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0335:22 - 0336:15 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0336:16 - 0336:20 |
| **Objection(s):** | Form; Hear within hearsay; Rel: Marketing; Speculation |
| **Page(s):** | 0336:21 - 0337:02 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0337:03 - 0337:13 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Rel: Marketing; Speculation |
| **Page(s):** | 0337:14 - 0337:20 |
| **Objection(s):** | Form; Foundation; Rel :Marketing; Speculation |
| **Page(s):** | 0340:06 - 0340:22 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):** | 0340:23 - 0341:11 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0341:12 - 0341:18 |
| **Objection(s):** | Foundation; Hear within hearsay; Rel: Marketing; Speculation |
| **Page(s):** | 0341:19 - 0342:05 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Rel: Marketing |
| **Page(s):** | 0342:09 - 0343:04 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Rel: Marketing |
| **Page(s):** | 0343:05 - 0343:08 |
| **Objection(s):** | Lack of personal knowledge; Rel: Marketing |
| **Page(s):** | 0343:09 - 0343:24 |
| **Objection(s):** | Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing; Speculation |
| **Page(s):** | 0354:25 - 0355:17 |
| **Objection(s):** | Hear within hearsay; Rel: Marketing; Relevance |
| **Page(s):** | 0355:18 - 0356:02 |
| **Objection(s):** | Rel: Marketing; Relevance |

July 3, 2007

| | |
|---|---|
| **Page(s):** | 0382:16 - 0383:02 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):** | 0383:03 - 0383:12 |

| | |
|---|---|
| **Objection(s):** | Hear within hearsay; Rel: Marketing; Relevance |
| **Page(s):**<br>**Objection(s):** | 0383:13 - 0383:24<br>Hear within hearsay; Hearsay; Probative Value Outweighed by Prejudice; Rel :Other events; Relevance |
| **Page(s):**<br>**Objection(s):** | 0383:25 - 0384:15<br>Hear within hearsay; Hearsay; Rel: Foreign labels/foreign regulatory activity; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0384:16 - 0384:20<br>Form; Rel: Foreign labels/foreign regulatory activity; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0384:21 - 0385:01<br>Rel: Marketing; Relevance |
| **Page(s):**<br>**Objection(s):** | 0385:02 - 0385:06<br>Form; Rel: Marketing; Relevance |
| **Page(s):**<br>**Objection(s):** | 0385:07 - 0385:19<br>Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):**<br>**Objection(s):** | 0385:20 - 0385:23<br>Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0385:24 - 0386:03<br>Form; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0386:04 - 0386:09<br>Rel: Marketing; Relevance |
| **Page(s):**<br>**Objection(s):** | 0386:10 - 0386:19<br>Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance |
| **Page(s):**<br>**Objection(s):** | 0386:20 - 0387:10<br>Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0387:11 - 0387:18<br>Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0387:19 - 0388:01<br>Asked/answered; Form; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0388:02 - 0388:05<br>Asked/answered; Form; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0388:06 - 0388:09<br>Asked/answered; Form; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0388:10 - 0388:25<br>Form; Probative Value Outweighed by Prejudice; Rel: Marketing; Speculation |
| **Page(s):**<br>**Objection(s):** | 0389:01 - 0389:07<br>Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0397:10 - 0397:20<br>Counsel testifying; Rel: Marketing |

| **Page(s):** | 0397:21 - 0397:23 |
| **Objection(s):** | Rel: Marketing |

| **Page(s):** | 0398:01 - 0399:03 |
| **Objection(s):** | Rel: Marketing |

| **Page(s):** | 0399:04 - 0399:13 |
| **Objection(s):** | Form; Rel: Marketing |

| **Page(s):** | 0399:14 - 0401:09 |
| **Objection(s):** | Rel: Marketing |

| **Page(s):** | 0401:10 - 0401:21 |
| **Objection(s):** | Rel: Marketing; Speculation |

| **Page(s):** | 0401:22 - 0401:24 |
| **Objection(s):** | Rel: Marketing |

| **Page(s):** | 0401:25 - 0402:13 |
| **Objection(s):** | Rel: Marketing; Speculation |

| **Page(s):** | 0402:14 - 0402:23 |
| **Objection(s):** | Rel: Marketing |

| **Page(s):** | 0402:24 - 0403:06 |
| **Objection(s):** | Form; Rel: Marketing; Speculation |

| **Page(s):** | 0417:12 - 0417:22 |
| **Objection(s):** | Rel: Marketing |

| **Page(s):** | 0417:23 - 0418:07 |
| **Objection(s):** | Form; Rel: Marketing |

| **Page(s):** | 0418:08 - 0418:13 |
| **Objection(s):** | Rel: Marketing |

| **Page(s):** | 0418:14 - 0418:20 |
| **Objection(s):** | Form; Rel: Marketing |

| **Page(s):** | 0421:15 - 0421:20 |
| **Objection(s):** | Rel: Marketing; Speculation |

| **Page(s):** | 0421:21 - 0422:01 |
| **Objection(s):** | Form; Rel: Marketing |

| **Page(s):** | 0422:02 - 0422:06 |
| **Objection(s):** | Rel: Marketing |

| **Page(s):** | 0422:07 - 0422:20 |
| **Objection(s):** | Form; Rel: New warning |

| **Page(s):** | 0422:21 - 0423:15 |
| **Objection(s):** | Rel: Marketing |

| **Page(s):** | 0423:16 - 0424:09 |
| **Objection(s):** | Form; Rel: Marketing |

| **Page(s):** | 0424:10 - 0424:20 |
| **Objection(s):** | Rel: Marketing |

| | |
|---|---|
| **Page(s):** | 0424:21 - 0425:04 |
| **Objection(s):** | Form; Foundation; Rel: Marketing |
| **Page(s):** | 0425:05 - 0425:18 |
| **Objection(s):** | Form; Rel: Marketing |
| **Page(s):** | 0425:19 - 0425:25 |
| **Objection(s):** | Assumes facts not in evidence; Foundation; Rel: Marketing |
| **Page(s):** | 0426:06 - 0426:08 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation; Rel: Marketing |
| **Page(s):** | 0426:09 - 0426:14 |
| **Objection(s):** | Assumes facts not in evidence; Lack of personal knowledge; Rel: Marketing; Speculation |
| **Page(s):** | 0426:15 - 0427:04 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0431:25 - 0432:08 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0432:09 - 0432:18 |
| **Objection(s):** | Form; Rel: Marketing |
| **Page(s):** | 0432:19 - 0432:23 |
| **Objection(s):** | Form; Rel: Marketing; Speculation |
| **Page(s):** | 0432:25 - 0433:07 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0433:08 - 0433:12 |
| **Objection(s):** | Form; Rel: Marketing |
| **Page(s):** | 0433:13 - 0433:17 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0433:18 - 0433:24 |
| **Objection(s):** | Form; Rel: Marketing; Rel: Other events |
| **Page(s):** | 0433:25 - 0434:12 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0434:13 - 0434:14 |
| **Objection(s):** | Question fragment; Rel: Marketing |
| **Page(s):** | 0436:03 - 0436:08 |
| **Objection(s):** | Lack of personal knowledge; Rel: Marketing |
| **Page(s):** | 0436:09 - 0436:22 |
| **Objection(s):** | Lack of personal knowledge; Rel: Marketing |
| **Page(s):** | 0436:25 - 0437:03 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Rel: Marketing |
| **Page(s):** | 0437:04 - 0437:15 |
| **Objection(s):** | Form; Hear within hearsay; Lack of personal knowledge; Rel: Marketing |
| **Page(s):** | 0437:16 - 0437:24 |

| | |
|---|---|
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0437:25 - 0438:09<br>Form; Hear within hearsay; Lack of personal knowledge; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0438:10 - 0438:23<br>Form; Hear within hearsay; Lack of personal knowledge; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0438:24 - 0439:11<br>Lack of personal knowledge; Rel: Marketing; Speculation |
| **Page(s):**<br>**Objection(s):** | 0439:12 - 0439:15<br>Form; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0439:16 - 0439:25<br>Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0440:01 - 0440:08<br>Argumentative; Asked/answered; Form; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0440:09 - 0440:12<br>Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0440:13 - 0440:24<br>Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0440:25 - 0441:12<br>Hear within hearsay; Lack of personal knowledge; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0441:13 - 0441:19<br>Hear within hearsay; Lack of personal knowledge; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0441:20 - 0442:01<br>Hear within hearsay; Lack of personal knowledge; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0442:02 - 0442:05<br>Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0442:06 - 0442:09<br>Hear within hearsay; Lack of personal knowledge; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0442:10 - 0442:18<br>Form; Hear within hearsay; Lack of personal knowledge; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0442:22 - 0442:24<br>Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0442:25 - 0443:06<br>Lack of personal knowledge; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0443:07 - 0443:11<br>Form; Lack of personal knowledge; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0443:12 - 0443:14<br>Lack of personal knowledge; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0443:15 - 0444:04<br>Hear within hearsay; Lack of personal knowledge; Rel: Marketing |
| **Page(s):** | 0444:05 - 0444:18 |

| | |
|---|---|
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0444:19 - 0444:24<br>Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0444:25 - 0445:08<br>Form; Hear within hearsay; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0445:09 - 0445:13<br>Form; Lack of personal knowledge; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0450:02 - 0450:15<br>Form; Lack of personal knowledge; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0450:16 - 0450:21<br>Lack of personal knowledge; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0450:22 - 0450:23<br>Lack of personal knowledge; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0450:24 - 0451:02<br>Hear within hearsay; Lack of personal knowledge; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0451:03 - 0451:05<br>Form; Hear within hearsay; Lack of personal knowledge; Question fragment; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0453:07 - 0453:22<br>Hear within hearsay; Lack of personal knowledge; Other; Rel: Marketing; Speculation |
| **Page(s):**<br>**Objection(s):** | 0453:23 - 0454:06<br>Hear within hearsay; Lack of personal knowledge; Other; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0456:18 - 0457:11<br>Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0457:12 - 0458:02<br>Hear within hearsay; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0458:05 - 0458:11<br>Hear within hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing; Speculation |
| **Page(s):**<br>**Objection(s):** | 0458:12 - 0458:16<br>Hear within hearsay; Probative Value Outweighed by Prejudice; Question fragment; Rel: Marketing; Rule of Completeness |

## Cynthia McCormick

February 14, 2008

| | |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0005:23 - 0008:01<br>Hearsay |
| **Page(s):**<br>**Objection(s):** | 0012:23 - 0012:25<br>Form; Misstates facts |

| | |
|---|---|
| **Page(s):** | 0013:07 - 0013:16 |
| **Objection(s):** | Form; Misstates facts |
| **Page(s):** | 0022:23 - 0022:25 |
| **Objection(s):** | Incomplete testimony |
| **Page(s):** | 0027:10 - 0027:18 |
| **Objection(s):** | Argumentative; Asked/answered; Question fragment |
| **Page(s):** | 0029:10 - 0031:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel:New warning |
| **Page(s):** | 0032:15 - 0032:20 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0032:15 - 0035:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel:New warning |
| **Page(s):** | 0038:11 - 0038:12 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0038:20 - 0039:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0040:07 - 0041:01 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance; Depo exhibit 10 objections – Hearsay; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0044:12 - 0044:14 |
| **Objection(s):** | Asked/answered |
| **Page(s):** | 0044:20 - 0044:20 |
| **Objection(s):** | Asked/answered |
| **Page(s):** | 0064:06 - 0064:18 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0064:19 - 0064:23 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert; Vague/Ambiguous |
| **Page(s):** | 0064:25 - 0064:25 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert; Vague/Ambiguous |
| **Page(s):** | 0065:02 - 0065:06 |
| **Objection(s):** | Vague/Ambiguous |
| **Page(s):** | 0065:07 - 0066:03 |
| **Objection(s):** | Lack of personal knowledge |
| **Page(s):** | 0065:07 - 0066:06 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0066:04 - 0066:13 |
| **Objection(s):** | Argumentative; Misstates facts; Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0066:15 - 0066:18 |
| **Objection(s):** | Argumentative; Misstates facts; Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0066:20 - 0066:22 |

| | |
|---|---|
| **Objection(s):** | Argumentative; Asked/answered; Assumes facts not in evidence; Misstates facts |
| **Page(s):**<br>**Objection(s):** | 0066:23 - 0067:03<br>Assumes facts not in evidence; Foundation; Misstates facts |
| **Page(s):**<br>**Objection(s):** | 0067:05 - 0067:07<br>Assumes facts not in evidence; Counsel testifying; Misstates facts |
| **Page(s):**<br>**Objection(s):** | 0067:05 - 0067:17<br>Argumentative; Opinion testimony;  not qualified as an expert |
| **Page(s):**<br>**Objection(s):** | 0067:08 - 0067:17<br>Asked/answered |
| **Page(s):**<br>**Objection(s):** | 0070:14 - 0073:01<br>Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):**<br>**Objection(s):** | 0073:02 - 0073:11<br>Foundation |
| **Page(s):**<br>**Objection(s):** | 0074:19 - 0077:11<br>Depo exhibit 6 objections – Hearsay; Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):**<br>**Objection(s):** | 0078:24 - 0079:07<br>Argumentative |
| **Page(s):**<br>**Objection(s):** | 0079:09 - 0079:10<br>Argumentative |
| **Page(s):**<br>**Objection(s):** | 0079:12 - 0079:22<br>Argumentative |
| **Page(s):**<br>**Objection(s):** | 0079:24 - 0080:01<br>Argumentative |
| **Page(s):**<br>**Objection(s):** | 0081:06 - 0081:16<br>Misstates facts; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0082:17 - 0084:08<br>Argumentative; Misstates facts |
| **Page(s):**<br>**Objection(s):** | 0084:11 - 0084:11<br>Argumentative; Misstates facts |
| **Page(s):**<br>**Objection(s):** | 0085:11 - 0089:11<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Rel: New warning; Depo Exhibit 7 objections – Hearsay; Probative Value Outweighed by Prejudice; Rel: Non-final agency ruling; Relevance; Depo Exhibit 8A objections – Authenticity; Probative Value Outweighed by Prejudice; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0087:19 - 0089:11<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0120:13 - 0120:18<br>Incomplete hypo |

**Barry McEachern**

July 1, 2008

| | |
|---|---|
| **Page(s):** | 0014:21 - 0015:05 |
| **Objection(s):** | Hearsay |
| **Page(s):** | 0018:01 - 0018:12 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0020:19 - 0022:02 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0023:15 - 0023:19 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0067:11 - 0067:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0067:18 - 0067:20 |
| **Objection(s):** | Opinion testimony;   not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page(s):** | 0067:22 - 0067:22 |
| **Objection(s):** | Opinion testimony;   not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page(s):** | 0067:24 - 0068:02 |
| **Objection(s):** | Hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0068:03 - 0068:05 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0068:06 - 0068:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0068:09 - 0068:10 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |

**Michele Meager**

March 21, 008

| | |
|---|---|
| **Page(s):** | 0032:18 - 0033:02 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0033:03 - 0033:08 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0033:09 - 0033:10 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0033:11 - 0033:18 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0033:19 - 0033:22 |

| | |
|---|---|
| **Objection(s):** | Foundation; Speculation |
| **Page(s):** | 0033:23 - 0034:02 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0034:03 - 0034:06 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0038:02 - 0038:04 |
| **Objection(s):** | Rel: Marketing |
| **Page(s):** | 0038:05 - 0038:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Vague/Ambiguous |
| **Page(s):** | 0038:08 - 0038:11 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0038:12 - 0038:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0039:08 - 0039:10 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Vague/Ambiguous |
| **Page(s):** | 0039:11 - 0039:12 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance; Rule of Completeness |
| **Page(s):** | 0039:13 - 0039:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance; Rule of Completeness |
| **Page(s):** | 0040:25 - 0041:05 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rule of Completeness |
| **Page(s):** | 0041:06 - 0041:09 |
| **Objection(s):** | Compound; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0041:10 - 0041:12 |
| **Objection(s):** | Asked/answered; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0041:13 - 0041:16 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0041:17 - 0041:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rule of Completeness |
| **Page(s):** | 0041:20 - 0041:23 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rule of Completeness |
| **Page(s):** | 0042:19 - 0042:22 |
| **Objection(s):** | Compound; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0042:23 - 0042:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0043:02 - 0043:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0043:05 - 0043:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |

| | |
|---|---|
| **Page(s):** | 0043:07 - 0043:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0043:10 - 0043:12 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0043:13 - 0043:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel:New warning |
| **Page(s):** | 0043:16 - 0043:21 |
| **Objection(s):** | Compound; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0043:22 - 0043:23 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0043:24 - 0044:02 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0044:03 - 0044:05 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0044:06 - 0044:10 |
| **Objection(s):** | Assumes facts not in evidence; Compound |
| **Page(s):** | 0044:17 - 0044:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page(s):** | 0044:20 - 0044:23 |
| **Objection(s):** | Compound; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0045:16 - 0045:19 |
| **Objection(s):** | Assumes facts not in evidence; Compound; Foundation; Probative Value Outweighed by Prejudice |
| **Page(s):** | 0045:20 - 0045:22 |
| **Objection(s):** | Compound; Probative Value Outweighed by Prejudice; Vague/Ambiguous |
| **Page(s):** | 0050:12 - 0050:16 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0050:18 - 0050:21 |
| **Objection(s):** | Assumes facts not in evidence; Form; Misstates facts |
| **Page(s):** | 0055:18 - 0055:21 |
| **Objection(s):** | Misstates testimony; Probative Value Outweighed by Prejudice; Rel: Marketing; Vague/Ambiguous |
| **Page(s):** | 0024:03 - 0024:08 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Foundation |
| **Page(s):** | 0024:10 - 0024:15 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Foundation |
| **Page(s):** | 0032:18 - 0033:02 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Foundation |
| **Page(s):** | 0033:03 - 0033:08 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Foundation |

| | |
|---|---|
| **Page(s):** | 0033:09 - 0033:10 |
| **Objection(s):** | Assumes facts not in evidence; Foundation |
| **Page(s):** | 0033:11 - 0033:18 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Form; Foundation |
| **Page(s):** | 0033:19 - 0033:22 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Foundation; Speculation |
| **Page(s):** | 0033:23 - 0034:02 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Foundation |
| **Page(s):** | 0034:03 - 0034:06 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Foundation |
| **Page(s):** | 0038:02 - 0038:04 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0038:05 - 0038:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Vague/Ambiguous |
| **Page(s):** | 0038:08 - 0038:11 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0038:12 - 0038:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0039:08 - 0039:10 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Vague/Ambiguous |
| **Page(s):** | 0039:11 - 0039:12 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance; Rule of Completeness |
| **Page(s):** | 0039:13 - 0039:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Relevance; Rule of Completeness |
| **Page(s):** | 0040:25 - 0041:05 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rule of Completeness |
| **Page(s):** | 0041:06 - 0041:09 |
| **Objection(s):** | Compound; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0041:10 - 0041:12 |
| **Objection(s):** | Asked/answered; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0041:13 - 0041:16 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0041:17 - 0041:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rule of Completeness |
| **Page(s):** | 0041:20 - 0041:23 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rule of Completeness |
| **Page(s):** | 0042:19 - 0042:22 |
| **Objection(s):** | Compound; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0042:23 - 0042:25 |

| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
|---|---|
| **Page(s):** | 0043:02 - 0043:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0043:05 - 0043:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0043:07 - 0043:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0043:10 - 0043:12 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0043:13 - 0043:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel:New warning |
| **Page(s):** | 0043:16 - 0043:21 |
| **Objection(s):** | Compound; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0043:22 - 0043:23 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0043:24 - 0044:02 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0044:03 - 0044:05 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0044:06 - 0044:10 |
| **Objection(s):** | Assumes facts not in evidence; Compound |
| **Page(s):** | 0044:17 - 0044:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page(s):** | 0044:20 - 0044:23 |
| **Objection(s):** | Compound; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0045:16 - 0045:19 |
| **Objection(s):** | Assumes facts not in evidence; Compound; Foundation; Probative Value Outweighed by Prejudice |
| **Page(s):** | 0045:20 - 0045:22 |
| **Objection(s):** | Compound; Probative Value Outweighed by Prejudice; Vague/Ambiguous |
| **Page(s):** | 0050:12 - 0050:16 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0050:18 - 0050:21 |
| **Objection(s):** | Assumes facts not in evidence; Form; Misstates facts |
| **Page(s):** | 0055:18 - 0055:21 |
| **Objection(s):** | Misstates testimony; Probative Value Outweighed by Prejudice; Rel: Marketing; Vague/Ambiguous |

**Avanish Mishra**

June 14, 2007

| | |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0011:09 - 0011:17<br>Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0013:24 - 0016:19<br>Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0015:06 - 0015:16<br>Counsel testifying; Form |

June 15, 2007

| | |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0526:18 - 0527:06<br>Compound; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing; Speculation |
| **Page(s):**<br>**Objection(s):** | 0527:15 - 0529:18<br>Counsel testifying; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |

**Atul Pande**

September 19, 2007

| | |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0009:21 - 0009:24<br>Answer fragment |
| **Page(s):**<br>**Objection(s):** | 0118:15 - 0119:07<br>Assumes facts not in evidence; Form; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0125:18 - 0125:23<br>Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing; Depo exhibit 8 objections – Hearsay; Hearsay-within-Hearsay; Probative Value Outweighed by Prejudice; Rel:Foreign Label; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0245:07 - 0245:10<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0245:13 - 0245:15<br>Cumulative; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0245:18 - 0245:21<br>Cumulative; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0245:24 - 0246:16<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0246:18 - 0246:19<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0346:02 - 0346:25 |

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Other events |
| **Page(s):**<br>**Objection(s):** | 0347:02 - 0348:03<br>Probative Value Outweighed by Prejudice; Rel: Other events; Depo exhibit 20 objections – not on plaintiff's trial exhibit list |
| **Page(s):**<br>**Objection(s):** | 0347:23 - 0348:03<br>Assumes facts not in evidence; Form; Foundation; Rel: Marketing; Speculation |
| **Page(s):**<br>**Objection(s):** | 0348:07 - 0348:08<br>Assumes facts not in evidence; Form; Foundation; Speculation |
| **Page(s):**<br>**Objection(s):** | 0348:07 - 0348:20<br>Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0348:13 - 0348:20<br>Form; Speculation |
| **Page(s):**<br>**Objection(s):** | 0348:23 - 0348:24<br>Form; Speculation |
| **Page(s):**<br>**Objection(s):** | 0348:23 - 0349:10<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0349:09 - 0349:10<br>Form; Foundation; Speculation |
| **Page(s):**<br>**Objection(s):** | 0349:14 - 0349:19<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page(s):**<br>**Objection(s):** | 0349:22 - 0350:02<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page(s):**<br>**Objection(s):** | 0350:05 - 0356:03<br>Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing; Depo exhibit 21 objections – Rel:Other indications; Rel: Publications; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):**<br>**Objection(s):** | 0365:19 - 0366:13<br>Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0366:10 - 0366:13<br>Question fragment |

September 20, 2007

| | |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0401:08 - 0401:10<br>Form; Foundation |
| **Page(s):**<br>**Objection(s):** | 0401:12 - 0401:12<br>Form |
| **Page(s):**<br>**Objection(s):** | 0401:12 - 0401:23<br>Foundation |
| **Page(s):** | 0401:21 - 0401:23 |

| | |
|---|---|
| **Objection(s):** | Form |
| **Page(s):** | 0401:25 - 0402:01 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0417:23 - 0418:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0418:15 - 0418:17 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0418:20 - 0418:24 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0419:02 - 0419:05 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0419:08 - 0419:08 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0421:04 - 0421:06 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0421:08 - 0421:08 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0524:01 - 0524:21 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0524:16 - 0524:21 |
| **Objection(s):** | Compound |
| **Page(s):** | 0524:23 - 0524:24 |
| **Objection(s):** | Compound |
| **Page(s):** | 0524:23 - 0525:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0541:01 - 0541:04 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0541:06 - 0541:11 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0541:13 - 0541:15 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0541:17 - 0541:22 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0541:24 - 0542:01 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0542:03 - 0542:05 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0542:07 - 0542:07 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0546:18 - 0547:06 |

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0547:18 - 0547:23 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0548:03 - 0548:15 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0548:17 - 0548:21 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0548:24 - 0549:03 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0549:06 - 0549:12 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0549:14 - 0550:22 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0550:19 - 0550:22 |
| **Objection(s):** | Form; Misstates facts |
| **Page(s):** | 0550:25 - 0551:01 |
| **Objection(s):** | Misstates facts |
| **Page(s):** | 0550:25 - 0551:06 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0551:09 - 0551:15 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0577:15 - 0578:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0579:07 - 0580:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0580:09 - 0581:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0581:02 - 0581:07 |
| **Objection(s):** | Form; Misstates testimony |
| **Page(s):** | 0581:09 - 0581:14 |
| **Objection(s):** | Form; Misstates testimony |
| **Page(s):** | 0581:09 - 0582:05 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):** | 0582:02 - 0582:05 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0582:08 - 0582:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel:Other events; Speculation |
| **Page(s):** | 0582:12 - 0582:19 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0582:12 - 0584:06 |

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):**<br>**Objection(s):** | 0584:02 - 0584:06<br>Form |
| **Page(s):**<br>**Objection(s):** | 0584:08 - 0584:21<br>Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):**<br>**Objection(s):** | 0584:17 - 0584:21<br>Foundation |
| **Page(s):**<br>**Objection(s):** | 0585:02 - 0585:09<br>Foundation; Probative Value Outweighed by Prejudice; Rel:Other events |
| **Page(s):**<br>**Objection(s):** | 0585:11 - 0585:11<br>Foundation; Probative Value Outweighed by Prejudice; Rel:Other events |

**Drusilla Scott**

December 12, 2007

| | |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0189:10 - 0189:14<br>Question fragment; Depo exhibit 4 objection – not on plaintiff's trial exhibit list |
| **Page(s):**<br>**Objection(s):** | 0199:14 - 0200:22<br>Hear within hearsay; Depo exhibit 9 objection – no on plaintiff's trial exhibit list |
| **Page(s):**<br>**Objection(s):** | 0201:24 - 0202:02<br>Speculation |
| **Page(s):**<br>**Objection(s):** | 0202:05 - 0202:09<br>Speculation |
| **Page(s):**<br>**Objection(s):** | 0203:25 - 0204:12<br>Speculation |
| **Page(s):**<br>**Objection(s):** | 0204:19 - 0205:09<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Speculation |
| **Page(s):**<br>**Objection(s):** | 0224:13 - 0225:09<br>Hearsay; Speculation |
| **Page(s):**<br>**Objection(s):** | 0225:17 - 0226:16<br>Opinion testimony;  not qualified as an expert; Speculation |
| **Page(s):**<br>**Objection(s):** | 0226:11 - 0226:16<br>Assumes facts not in evidence; Incomplete hypo; Speculation |
| **Page(s):**<br>**Objection(s):** | 0226:18 - 0226:22<br>Assumes facts not in evidence; Incomplete hypo; Opinion testimony;  not qualified as an expert; Speculation |
| **Page(s):**<br>**Objection(s):** | 0235:15 - 0235:18<br>Speculation |
| **Page(s):**<br>**Objection(s):** | 0235:19 - 0235:23<br>Foundation; Misstates facts |

| | |
|---|---|
| **Page(s):** | 0246:13 - 0247:25 |
| **Objection(s):** | Foundation; Speculation; Depo exhibit 17 objections – not on plaintiff's trial exhibit list |
| **Page(s):** | 0248:05 - 0248:18 |
| **Objection(s):** | Foundation; Speculation |
| **Page(s):** | 0248:21 - 0249:02 |
| **Objection(s):** | Foundation; Speculation |
| **Page(s):** | 0249:04 - 0250:01 |
| **Objection(s):** | Foundation; Speculation |
| **Page(s):** | 0252:25 - 0253:05 |
| **Objection(s):** | Foundation; Misstates facts |
| **Page(s):** | 0253:08 - 0253:13 |
| **Objection(s):** | Foundation; Misstates facts |
| **Page(s):** | 0253:16 - 0254:06 |
| **Objection(s):** | Foundation; Misstates facts |
| **Page(s):** | 0254:08 - 0254:18 |
| **Objection(s):** | Foundation; Misstates facts |
| **Page(s):** | 0256:07 - 0256:10 |
| **Objection(s):** | Compound; Depo exhibit 18 objection – not on plaintiff's trial exhibit list |
| **Page(s):** | 0256:12 - 0256:12 |
| **Objection(s):** | Compound |
| **Page(s):** | 0265:09 - 0265:12 |
| **Objection(s):** | Speculation; Depo exhibit 19 objection – not on plaintiff's trial exhibit list |
| **Page(s):** | 0265:14 - 0266:02 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0266:04 - 0266:14 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0266:08 - 0266:14 |
| **Objection(s):** | Misstates facts |
| **Page(s):** | 0266:16 - 0266:17 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0266:18 - 0268:21 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: New warning |
| **Page(s):** | 0268:22 - 0269:04 |
| **Objection(s):** | Misstates testimony |
| **Page(s):** | 0269:07 - 0269:07 |
| **Objection(s):** | Misstates testimony |
| **Page(s):** | 0269:25 - 0270:04 |
| **Objection(s):** | Argumentative |
| **Page(s):** | 0270:06 - 0270:09 |

| | |
|---|---|
| **Objection(s):** | Form |
| **Page(s):** | 0270:15 - 0270:17 |
| **Objection(s):** | Form |
| **Page(s):** | 0270:25 - 0271:06 |
| **Objection(s):** | Compound |
| **Page(s):** | 0271:08 - 0271:09 |
| **Objection(s):** | Compound |
| **Page(s):** | 0271:10 - 0271:11 |
| **Objection(s):** | Misstates testimony |
| **Page(s):** | 0271:13 - 0271:16 |
| **Objection(s):** | Misstates testimony |
| **Page(s):** | 0272:17 - 0272:24 |
| **Objection(s):** | Misstates facts |
| **Page(s):** | 0273:10 - 0273:13 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0273:16 - 0273:22 |
| **Objection(s):** | Argumentative; Counsel testifying |
| **Page(s):** | 0273:25 - 0274:11 |
| **Objection(s):** | Argumentative |
| **Page(s):** | 0274:12 - 0274:16 |
| **Objection(s):** | Foundation; Speculation |
| **Page(s):** | 0274:18 - 0274:18 |
| **Objection(s):** | Foundation; Speculation |
| **Page(s):** | 0274:19 - 0274:24 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0275:01 - 0275:06 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0275:07 - 0275:12 |
| **Objection(s):** | Form |
| **Page(s):** | 0275:13 - 0275:20 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0275:22 - 0276:02 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0276:11 - 0276:20 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0276:25 - 0277:04 |
| **Objection(s):** | Asked/answered; Cumulative; Misstates testimony |
| **Page(s):** | 0277:07 - 0277:14 |
| **Objection(s):** | Asked/answered; Compound; Cumulative; Form |
| **Page(s):** | 0277:16 - 0277:17 |

| | |
|---|---|
| **Objection(s):** | Form; Speculation |
| **Page(s):** | 0277:20 - 0277:25 |
| **Objection(s):** | Form; Speculation |
| **Page(s):** | 0278:01 - 0278:09 |
| **Objection(s):** | Argumentative; Compound; Cumulative |
| **Page(s):** | 0278:11 - 0278:12 |
| **Objection(s):** | Argumentative; Compound; Cumulative |
| **Page(s):** | 0280:17 - 0280:25 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0281:02 - 0281:25 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0282:02 - 0282:14 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0282:08 - 0282:14 |
| **Objection(s):** | Compound |
| **Page(s):** | 0283:17 - 0283:24 |
| **Objection(s):** | Misstates testimony |
| **Page(s):** | 0284:03 - 0284:05 |
| **Objection(s):** | Misstates testimony |
| **Page(s):** | 0284:06 - 0284:13 |
| **Objection(s):** | Misstates facts |
| **Page(s):** | 0292:10 - 0292:18 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Depo exhibit 22 objection – not on plaintiff's trial exhibit list |
| **Page(s):** | 0292:19 - 0293:07 |
| **Objection(s):** | Misstates testimony |
| **Page(s):** | 0293:08 - 0295:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0297:02 - 0297:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0297:02 - 0297:09 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0297:11 - 0297:16 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0297:11 - 0298:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0299:05 - 0299:07 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0299:10 - 0299:22 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |

| | |
|---|---|
| **Page(s):** | 0299:25 - 0300:24 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0301:01 - 0301:10 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0301:12 - 0301:13 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel: Marketing |

December 13, 2007

| | |
|---|---|
| **Page(s):** | 0618:12 - 0618:15 |
| **Objection(s):** | Foundation; Depo exhibit 45 objections – not on plaintiff's trial exhibit list |
| **Page(s):** | 0618:17 - 0618:17 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0651:13 - 0651:17 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Rel:Other events; Depo exhibit 47 objections – Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0658:06 - 0658:17 |
| **Objection(s):** | Foundation; Speculation |
| **Page(s):** | 0659:13 - 0659:19 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0659:21 - 0659:25 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0660:07 - 0660:11 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0660:14 - 0660:14 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0661:20 - 0661:21 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0661:22 - 0661:22 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0661:23 - 0661:24 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0661:25 - 0661:25 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0662:02 - 0662:03 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0662:04 - 0662:05 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0662:06 - 0662:06 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0666:09 - 0666:25 |
| **Objection(s):** | Foundation |

| | |
|---|---|
| **Page(s):** | 0667:02 - 0667:06 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0667:09 - 0667:09 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0680:21 - 0680:24 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0681:02 - 0681:02 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0682:17 - 0682:21 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0682:24 - 0682:25 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0690:22 - 0690:24 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0691:02 - 0691:03 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0706:06 - 0706:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0706:10 - 0706:14 |
| **Objection(s):** | Counsel testifying; Misstates testimony |
| **Page(s):** | 0706:18 - 0706:21 |
| **Objection(s):** | Misstates facts; Relevance |
| **Page(s):** | 0707:01 - 0707:04 |
| **Objection(s):** | Compound; Misstates testimony; Relevance |
| **Page(s):** | 0707:06 - 0707:06 |
| **Objection(s):** | Compound; Misstates testimony; Relevance |
| **Page(s):** | 0707:06 - 0708:18 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0708:23 - 0709:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0709:14 - 0709:15 |
| **Objection(s):** | Misstates facts |
| **Page(s):** | 0709:18 - 0709:21 |
| **Objection(s):** | Misstates facts |
| **Page(s):** | 0709:18 - 0710:19 |
| **Objection(s):** | Argumentative; Compound; Form; Relevance |

**Martin Teicher**

July 7, 2006

| | |
|---|---|
| **Page(s):** | 0009:03 - 0009:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0010:02 - 0010:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0011:02 - 0011:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0011:23 - 0011:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0012:02 - 0012:24 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0013:06 - 0013:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0013:23 - 0014:03 |
| **Objection(s):** | Rel: Marketing; Rel: Plea |
| **Page(s):** | 0014:02 - 0014:18 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0015:09 - 0015:23 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0017:06 - 0017:11 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0017:15 - 0017:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0017:22 - 0017:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0028:02 - 0028:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0028:02 - 0030:10 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0029:04 - 0029:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0030:02 - 0030:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0030:07 - 0030:10 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0031:11 - 0031:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0031:11 - 0033:10 |

| | |
|---|---|
| **Objection(s):** | Foundation; Lack of personal knowledge |
| **Page(s):**<br>**Objection(s):** | 0031:19 - 0031:23<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0032:02 - 0032:09<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0032:11 - 0032:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0033:02 - 0033:10<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0034:04 - 0034:23<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0034:04 - 0034:23<br>Foundation; Lack of personal knowledge |
| **Page(s):**<br>**Objection(s):** | 0035:24 - 0035:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0035:24 - 0037:18<br>Foundation; Relevance |
| **Page(s):**<br>**Objection(s):** | 0036:02 - 0036:14<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0036:16 - 0036:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0037:02 - 0037:13<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0037:16 - 0037:18<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0038:03 - 0038:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0038:03 - 0041:19<br>Foundation; Lack of personal knowledge |
| **Page(s):**<br>**Objection(s):** | 0038:07 - 0038:10<br>Counsel testifying |
| **Page(s):**<br>**Objection(s):** | 0039:02 - 0039:08<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0039:10 - 0039:22<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0039:18 - 0039:21<br>Lack of personal knowledge |
| **Page(s):**<br>**Objection(s):** | 0039:24 - 0039:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0040:02 - 0040:25 |

| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
|---|---|
| **Page(s):** | 0041:02 - 0041:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0041:19 - 0041:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0049:14 - 0049:23 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0050:07 - 0050:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0051:02 - 0051:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0051:04 - 0051:20 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0051:20 - 0051:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0052:25 - 0052:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0053:02 - 0053:13 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0054:03 - 0054:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0054:10 - 0054:13 |
| **Objection(s):** | Compound; Counsel testifying |
| **Page(s):** | 0054:17 - 0054:24 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0055:03 - 0055:25 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0056:02 - 0056:23 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0058:03 - 0058:10 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0058:13 - 0058:25 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0059:04 - 0059:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0059:09 - 0059:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |

| | |
|---|---|
| **Page(s):** | 0059:17 - 0059:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0059:17 - 0060:02 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0059:25 - 0059:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0060:02 - 0060:02 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0065:19 - 0065:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0065:19 - 0067:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0066:02 - 0066:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0066:17 - 0066:18 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice |
| **Page(s):** | 0067:04 - 0067:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0070:06 - 0070:18 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0070:06 - 0073:19 |
| **Objection(s):** | Counsel testifying; Harassing the witness; Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0070:19 - 0070:23 |
| **Objection(s):** | Form |
| **Page(s):** | 0071:03 - 0071:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0071:10 - 0071:18 |
| **Objection(s):** | Form |
| **Page(s):** | 0071:17 - 0071:18 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0071:21 - 0071:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0072:02 - 0072:23 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0072:17 - 0072:23 |
| **Objection(s):** | Form |
| **Page(s):** | 0073:02 - 0073:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0074:08 - 0074:25 |

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0074:08 - 0074:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0076:13 - 0076:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0077:02 - 0077:20<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0077:07 - 0077:11<br>Misstates testimony |
| **Page(s):**<br>**Objection(s):** | 0077:16 - 0077:20<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0079:20 - 0079:23<br>Form |
| **Page(s):**<br>**Objection(s):** | 0079:20 - 0079:23<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0079:20 - 0105:23<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0080:02 - 0080:07<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0080:04 - 0080:07<br>Form; Misstates facts |
| **Page(s):**<br>**Objection(s):** | 0080:11 - 0080:22<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0080:20 - 0080:22<br>Form |
| **Page(s):**<br>**Objection(s):** | 0080:25 - 0080:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0081:02 - 0081:14<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0081:10 - 0081:14<br>Form |
| **Page(s):**<br>**Objection(s):** | 0081:17 - 0081:23<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0081:19 - 0081:23<br>Form |
| **Page(s):**<br>**Objection(s):** | 0082:02 - 0082:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0083:02 - 0083:22<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0083:24 - 0083:25 |

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0084:02 - 0084:04<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0084:09 - 0084:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0085:02 - 0085:05<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0085:04 - 0085:05<br>Form |
| **Page(s):**<br>**Objection(s):** | 0085:08 - 0085:21<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0085:22 - 0085:24<br>Form |
| **Page(s):**<br>**Objection(s):** | 0086:13 - 0086:23<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0087:09 - 0087:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0088:02 - 0088:04<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0089:06 - 0089:15<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0090:11 - 0090:16<br>Form; Misstates testimony |
| **Page(s):**<br>**Objection(s):** | 0090:20 - 0090:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0091:02 - 0091:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0091:24 - 0092:03<br>Form |
| **Page(s):**<br>**Objection(s):** | 0092:02 - 0092:03<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0092:06 - 0092:15<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0093:24 - 0093:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0094:02 - 0094:08<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0094:13 - 0094:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0095:02 - 0095:18 |

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0095:14 - 0095:18 |
| **Objection(s):** | Form |
| **Page(s):** | 0095:21 - 0095:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0096:02 - 0096:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0097:02 - 0097:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0098:02 - 0098:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0098:09 - 0098:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0099:02 - 0099:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0099:07 - 0099:14 |
| **Objection(s):** | Form; Improper predicate; Misstates facts |
| **Page(s):** | 0099:17 - 0099:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0100:25 - 0100:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0101:02 - 0101:05 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0101:08 - 0101:10 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0103:11 - 0103:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0103:24 - 0103:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0104:02 - 0104:03 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0104:05 - 0104:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0104:20 - 0104:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0105:02 - 0105:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0105:22 - 0105:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0105:24 - 0107:10 |

| | |
|---|---|
| **Objection(s):** | Argumentative |
| **Page(s):** | 0105:24 - 0180:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0106:04 - 0106:23 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0106:25 - 0106:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0107:02 - 0107:03 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0107:06 - 0107:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0108:02 - 0108:12 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0110:15 - 0110:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0110:19 - 0110:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0111:02 - 0111:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0112:02 - 0112:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0113:02 - 0113:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0114:02 - 0114:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0115:02 - 0115:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0116:02 - 0116:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0117:02 - 0117:03 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0117:19 - 0117:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0118:02 - 0118:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0118:13 - 0118:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0119:02 - 0119:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0119:06 - 0119:12 |

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0123:21 - 0123:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0124:02 - 0124:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0125:12 - 0125:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0126:02 - 0126:11 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0126:13 - 0126:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0126:21 - 0126:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0127:02 - 0127:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0127:11 - 0127:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0128:02 - 0128:13 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0128:15 - 0128:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0128:25 - 0128:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0129:03 - 0129:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0129:08 - 0129:24 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0130:10 - 0130:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0131:02 - 0131:02 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0131:05 - 0131:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0132:05 - 0132:13 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0132:16 - 0132:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0135:07 - 0135:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0135:11 - 0135:16 |

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0135:18 - 0135:24<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0136:03 - 0136:07<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0139:20 - 0139:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0140:02 - 0140:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0141:02 - 0141:06<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0142:15 - 0142:18<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0142:20 - 0142:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0143:02 - 0143:02<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0145:02 - 0145:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0146:02 - 0146:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0147:02 - 0147:04<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0147:10 - 0147:13<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0147:16 - 0147:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0148:21 - 0148:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0149:02 - 0149:04<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0149:06 - 0149:25<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0150:02 - 0150:03<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0150:05 - 0150:05<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):**<br>**Objection(s):** | 0150:07 - 0150:16<br>Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0151:02 - 0151:10 |

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0152:02 - 0152:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0153:02 - 0153:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0153:20 - 0153:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0153:25 - 0153:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0154:02 - 0154:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0154:09 - 0154:21 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0154:24 - 0154:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0155:02 - 0155:05 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0155:07 - 0155:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0156:02 - 0156:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0157:02 - 0157:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0157:11 - 0157:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0157:25 - 0157:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0158:02 - 0158:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0158:05 - 0158:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0159:02 - 0159:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0159:25 - 0159:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0160:02 - 0160:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0161:02 - 0161:16 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0161:19 - 0161:25 |

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0162:02 - 0162:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0162:05 - 0162:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0163:02 - 0163:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0164:02 - 0164:11 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0166:06 - 0166:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0167:02 - 0167:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0167:17 - 0167:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0168:02 - 0168:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0169:02 - 0169:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0170:06 - 0170:08 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0170:16 - 0170:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0171:02 - 0171:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0172:02 - 0172:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0172:18 - 0172:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0173:02 - 0173:08 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0173:10 - 0173:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0174:02 - 0174:02 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0176:04 - 0176:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0177:02 - 0177:16 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0178:03 - 0178:11 |

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0178:15 - 0178:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0179:06 - 0179:08 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0179:09 - 0179:21 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0180:04 - 0180:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0180:10 - 0180:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |
| **Page(s):** | 0180:22 - 0180:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing; Rel: Plea |

## Leslie Tive

July 11, 2007

| | |
|---|---|
| **Page(s):** | 0646:07 - 0646:24 |
| **Objection(s):** | Foundation; Opinion testimony;   not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance |

July 19, 2006

| | |
|---|---|
| **Page(s):** | 0026:02 - 0026:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Marketing |
| **Page(s):** | 0294:24 - 0296:25 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0295:03 - 0295:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0300:07 - 0300:24 |
| **Objection(s):** | Foundation; Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0300:16 - 0300:24 |
| **Objection(s):** | Form; Foundation; Vague/Ambiguous |

## Janeth Turner

October 11, 2007

| | |
|---|---|
| **Page(s):** | 0157:10 - 0157:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0158:02 - 0158:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0159:02 - 0159:19 |

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0166:25 - 0166:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Question fragment; Relevance |
| **Page(s):** | 0167:02 - 0167:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Question fragment; Relevance |
| **Page(s):** | 0168:02 - 0168:16 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0168:18 - 0168:25 |
| **Objection(s):** | Answer fragment; Form |
| **Page(s):** | 0169:02 - 0169:11 |
| **Objection(s):** | Answer fragment; Form |
| **Page(s):** | 0175:11 - 0175:18 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0179:10 - 0179:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0180:02 - 0180:12 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0183:11 - 0183:15 |
| **Objection(s):** | Asked/answered |
| **Page(s):** | 0183:18 - 0183:18 |
| **Objection(s):** | Asked/answered |
| **Page(s):** | 0189:02 - 0189:04 |
| **Objection(s):** | Form; Foundation; Vague/Ambiguous |
| **Page(s):** | 0189:06 - 0189:25 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0190:18 - 0190:21 |
| **Objection(s):** | Form; Foundation; Speculation |
| **Page(s):** | 0190:24 - 0190:25 |
| **Objection(s):** | Answer fragment; Form; Foundation |
| **Page(s):** | 0191:02 - 0191:06 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0208:25 - 0208:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0209:02 - 0209:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0210:02 - 0210:25 |
| **Objection(s):** | Answer fragment; Foundation |
| **Page(s):** | 0211:02 - 0211:04 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0211:05 - 0211:12 |

| **Objection(s):** | Form |
|---|---|
| **Page(s):** | 0211:13 - 0211:25 |
| **Objection(s):** | Form |
| **Page(s):** | 0212:02 - 0212:03 |
| **Objection(s):** | Form; Vague/Ambiguous |
| **Page(s):** | 0212:06 - 0212:08 |
| **Objection(s):** | Counsel testifying; Form |
| **Page(s):** | 0212:11 - 0212:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0212:21 - 0212:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0213:02 - 0213:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Question fragment; Relevance |
| **Page(s):** | 0218:03 - 0218:09 |
| **Objection(s):** | Form |
| **Page(s):** | 0218:10 - 0218:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0219:02 - 0219:04 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0219:15 - 0219:21 |
| **Objection(s):** | Form |
| **Page(s):** | 0222:02 - 0222:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0223:02 - 0223:13 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0226:10 - 0226:11 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0226:12 - 0226:25 |
| **Objection(s):** | Form; Question fragment |
| **Page(s):** | 0227:02 - 0227:10 |
| **Objection(s):** | Question fragment; Vague/Ambiguous |
| **Page(s):** | 0227:11 - 0227:13 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0227:14 - 0227:15 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0227:17 - 0227:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0228:02 - 0228:22 |
| **Objection(s):** | Answer fragment; Foundation |
| **Page(s):** | 0229:06 - 0229:20 |

| | |
|---|---|
| **Objection(s):** | Compound; Form |
| **Page(s):**<br>**Objection(s):** | 0230:02 - 0230:12<br>Form |
| **Page(s):**<br>**Objection(s):** | 0230:14 - 0230:17<br>Speculation |
| **Page(s):**<br>**Objection(s):** | 0231:05 - 0231:25<br>Form |
| **Page(s):**<br>**Objection(s):** | 0232:02 - 0232:07<br>Counsel testifying |
| **Page(s):**<br>**Objection(s):** | 0237:15 - 0237:25<br>Answer fragment |
| **Page(s):**<br>**Objection(s):** | 0238:02 - 0238:25<br>Answer fragment |
| **Page(s):**<br>**Objection(s):** | 0239:02 - 0239:25<br>Answer fragment |
| **Page(s):**<br>**Objection(s):** | 0240:02 - 0240:25<br>Answer fragment |
| **Page(s):**<br>**Objection(s):** | 0241:02 - 0241:19<br>Speculation |
| **Page(s):**<br>**Objection(s):** | 0253:03 - 0253:11<br>Speculation |
| **Page(s):**<br>**Objection(s):** | 0253:13 - 0253:16<br>Speculation |
| **Page(s):**<br>**Objection(s):** | 0262:09 - 0262:25<br>Question fragment |
| **Page(s):**<br>**Objection(s):** | 0263:02 - 0263:25<br>Question fragment |
| **Page(s):**<br>**Objection(s):** | 0264:02 - 0264:25<br>Question fragment |
| **Page(s):**<br>**Objection(s):** | 0265:02 - 0265:05<br>Question fragment |
| **Page(s):**<br>**Objection(s):** | 0265:08 - 0265:25<br>Form; Speculation |
| **Page(s):**<br>**Objection(s):** | 0266:02 - 0266:16<br>Answer fragment |
| **Page(s):**<br>**Objection(s):** | 0266:19 - 0266:25<br>Question fragment |
| **Page(s):**<br>**Objection(s):** | 0267:02 - 0267:25<br>Answer fragment |
| **Page(s):** | 0268:02 - 0268:25 |

| | |
|---|---|
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0269:02 - 0269:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0270:02 - 0270:14 |
| **Objection(s):** | Form |
| **Page(s):** | 0273:02 - 0273:16 |
| **Objection(s):** | Form |
| **Page(s):** | 0273:19 - 0273:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0274:02 - 0274:06 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0278:08 - 0278:25 |
| **Objection(s):** | Form |
| **Page(s):** | 0279:02 - 0279:02 |
| **Objection(s):** | Vague/Ambiguous |
| **Page(s):** | 0279:07 - 0279:25 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0280:02 - 0280:02 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0281:02 - 0281:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0282:02 - 0282:03 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0282:04 - 0282:04 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0282:05 - 0282:05 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0282:06 - 0282:17 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0282:19 - 0282:19 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0284:02 - 0284:03 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0299:25 - 0299:25 |
| **Objection(s):** | Form |
| **Page(s):** | 0300:02 - 0300:23 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0300:24 - 0300:25 |
| **Objection(s):** | Form |
| **Page(s):** | 0301:02 - 0301:02 |

| | |
|---|---|
| **Objection(s):** | Form |
| **Page(s):** | 0301:11 - 0301:13 |
| **Objection(s):** | Vague/Ambiguous |

October 12, 2007

| | |
|---|---|
| **Page(s):** | 0352:14 - 0352:17 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0352:19 - 0352:25 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation; Question fragment |
| **Page(s):** | 0353:02 - 0353:02 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0353:05 - 0353:09 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation |
| **Page(s):** | 0353:12 - 0353:16 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation |
| **Page(s):** | 0353:19 - 0353:23 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation |
| **Page(s):** | 0354:02 - 0354:05 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation |
| **Page(s):** | 0354:08 - 0354:08 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0354:11 - 0354:25 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation; Question fragment |
| **Page(s):** | 0355:02 - 0355:25 |
| **Objection(s):** | Form; Question fragment |
| **Page(s):** | 0356:25 - 0356:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0357:02 - 0357:06 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0357:08 - 0357:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0358:02 - 0358:19 |
| **Objection(s):** | Answer fragment; Form; Foundation |
| **Page(s):** | 0358:22 - 0358:25 |
| **Objection(s):** | Form |
| **Page(s):** | 0359:02 - 0359:15 |
| **Objection(s):** | Form; Misstates testimony |
| **Page(s):** | 0359:17 - 0359:25 |
| **Objection(s):** | Question fragment; Speculation |
| **Page(s):** | 0360:02 - 0360:03 |

| | |
|---|---|
| **Objection(s):** | Question fragment; Speculation |
| **Page(s):** | 0360:05 - 0360:06 |
| **Objection(s):** | Asked/answered |
| **Page(s):** | 0360:09 - 0360:23 |
| **Objection(s):** | Form; Foundation; Speculation |
| **Page(s):** | 0361:02 - 0361:05 |
| **Objection(s):** | Asked/answered; Assumes facts not in evidence; Form; Foundation |
| **Page(s):** | 0361:08 - 0361:12 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation |
| **Page(s):** | 0361:15 - 0361:16 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0370:05 - 0370:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0371:02 - 0371:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0372:02 - 0372:25 |
| **Objection(s):** | Answer fragment; Question fragment |
| **Page(s):** | 0373:02 - 0373:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0376:02 - 0376:25 |
| **Objection(s):** | Form; Vague/Ambiguous |
| **Page(s):** | 0377:05 - 0377:18 |
| **Objection(s):** | Form |
| **Page(s):** | 0377:19 - 0377:25 |
| **Objection(s):** | Answer fragment; Vague/Ambiguous |
| **Page(s):** | 0378:02 - 0378:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0379:02 - 0379:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0380:02 - 0380:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0381:02 - 0381:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0382:02 - 0382:06 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0382:07 - 0382:17 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0382:19 - 0382:25 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0383:02 - 0383:25 |

| | |
|---|---|
| **Objection(s):** | Question fragment |
| **Page(s):** | 0384:02 - 0384:25 |
| **Objection(s):** | Answer fragment; Question fragment |
| **Page(s):** | 0385:02 - 0385:02 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0385:05 - 0385:17 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation |
| **Page(s):** | 0385:24 - 0385:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0386:02 - 0386:14 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0387:09 - 0387:10 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0387:24 - 0387:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0388:02 - 0388:12 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0393:09 - 0393:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0394:02 - 0394:21 |
| **Objection(s):** | Form; Question fragment |
| **Page(s):** | 0394:24 - 0394:25 |
| **Objection(s):** | Form |
| **Page(s):** | 0395:08 - 0395:25 |
| **Objection(s):** | Form |

## DEFENDANTS' PROPOSED DEPOSITION COUNTER DESIGNATIONS

**Yoshiharu Akabane**

June 26, 2008
0011:07 - 0011:14
0027:17 - 0027:23
0028:02 - 0028:15
0029:17 - 0030:04
0050:16 - 0051:03

**Larry Alphs**

June 21, 2007
0194:19 - 0194:23
0229:09 - 0230:09
0251:14 - 0251:18
0251:21 - 0251:22
0251:23 - 0251:25
0252:03 - 0252:15

June 22, 2007
0643:21 - 0644:15
0644:18 - 0644:19
0644:22 - 0647:10
0647:11 - 0649:02

**Patricia Bulger**

May 7, 2008
0009:02 - 0009:10
0012:14 - 0012:19
0012:20 - 0013:22
0014:11 - 0014:13
0014:21 - 0015:21

0016:04 - 0016:16

0016:19 - 0017:15

0017:16 - 0018:01

0018:02 - 0018:13

0019:02 - 0019:03

0019:06 - 0019:07

0021:08 - 0023:01

0024:21 - 0025:06

0025:07 - 0025:09

0026:23 - 0027:24

0029:11 - 0029:19

0030:17 - 0032:01

0035:10 - 0035:15

0035:12 - 0035:22

0035:23 - 0038:09

0036:05 - 0038:15

0038:16 - 0039:18

0042:22 - 0043:03

0045:20 - 0046:04

0047:21 - 0048:03

0049:23 - 0050:23

0050:24 - 0051:24

0053:14 - 0054:02

0054:03 - 0054:18

0057:12 - 0057:20

0061:22 - 0062:04

0063:15 - 0064:03

0068:11 - 0068:17

0069:05 - 0070:21

0070:22 - 0070:23

0071:01 - 0071:01

0071:05 - 0071:16

0071:17 - 0072:03

0074:07 - 0074:09

0075:01 - 0075:05

0075:16 - 0076:18

0077:06 - 0077:07

0078:22 - 0079:01

0088:09 - 0093:24

0094:01 - 0094:08

**Ronald Bulger, Jr.**

May 8, 2008

0067:21 - 0067:22

0067:24 - 0067:24

0073:08 - 0073:19

0075:16 - 0076:05

0106:08 - 0106:14

**Ronald Bulger, Sr.**

March 26, 2008

0062:03 - 0062:05

0092:13 - 0092:23

0124:10 - 0124:14

0131:23 - 0132:03

0132:07 - 0132:15

0135:08 - 0135:11

0135:15 - 0135:19

0136:22 - 0137:02

0137:04 - 0137:20

0138:14 - 0139:05

0144:17 - 0144:23

0145:20 - 0147:07

0147:16 - 0148:09

0148:10 - 0150:06

0159:04 - 0160:11

0199:15 - 0199:20

**R. B.**

May 7, 2008

0021:11 - 0021:17


**Lucy Castro**

July 10, 2007

0033:13 - 0033:25

0046:18 - 0047:05

0104:24 - 0105:03

0105:08 - 0105:10

0349:10 - 0349:25

0368:02 - 0368:11

July 11, 2007

0444:03 - 0444:05

0451:19 - 0451:25

0461:03 - 0461:14

0503:09 - 0503:14

0551:03 - 0551:04

0643:03 - 0643:12

0646:21 - 0649:02

0730:02 - 0730:24

**Amanda Cavallaro**

June 16, 2008

0017:21 - 0018:05

0020:01 - 0020:05

0023:02 - 0024:05

0025:04 - 0026:21

0027:16 - 0028:03

0052:02 - 0052:08

0055:19 - 0057:20

0066:13 - 0066:20

0075:13 - 0076:10

0081:06 - 0081:23

0091:09 - 0091:12

**Dino Crognale**

March 25, 2008

0014:02 - 0015:01

0016:17 - 0017:13

0058:14 - 0058:19

0061:20 - 0062:17

0223:08 - 0224:14

0224:15 - 0224:21

0224:22 - 0227:20

**Suzanne Doft**

June 12, 2007

0149:10 - 0149:14

0338:11 - 0338:14

June 13, 2007

0636:03 - 0636:13

0647:11 - 0648:15

0648:16 - 0650:02

0654:22 - 0655:15

0658:09 - 0662:17

**Helen Duda-Racki**

February 24, 2005

0042:04 - 0043:09

0060:23 - 0061:07

**David Franklin**

September 12, 2000
0098:13 - 0099:24

September 13, 2000
0025:05 - 0026:24
0036:01 - 0039:22
0059:23 - 0060:01
0071:08 - 0074:24
0077:07 - 0083:23
0097:21 - 0100:15
0102:21 - 0103:18
0111:06 - 0111:15
0112:09 - 0113:07
0182:22 - 0185:02
0185:22 - 0188:24
0268:06 - 0268:13
0332:19 - 0334:17
0334:18 - 0335:07

**Russell Gallant**

June 16, 2008
0019:09 - 0020:06

**Teresa Gallant**

June 16, 2008
0030:21 - 0032:10
0042:09 - 0043:04
0056:19 - 0057:02
0057:04 - 0057:05

**James Gibbons, Jr.**

June 19, 2008

0012:16 - 0013:04

**Robert Glanzman**

August 1, 2007

0011:11 - 0011:17

0017:15 - 0017:23

0121:11 - 0122:03

0350:08 - 0350:23

August 2, 2007

0495:08 - 0495:20

0688:07 - 0688:25

0690:18 - 0693:05

0700:10 - 0704:13

0751:23 - 0753:24

**Richard Goldman**

April 22, 2008

0014:18 - 0015:07

0018:03 - 0018:10

0018:11 - 0019:03

0219:05 - 0220:20

0220:21 - 0223:02

**John Knoop**

January 23, 2008

0011:07 - 0011:21

**Linda Landry**

June 27, 2008

0050:01 - 0050:15

0058:22 - 0058:23

0073:12 - 0074:05

0074:06 - 0074:22

**John Marino**

July 2, 2007

0016:09 - 0016:17

0017:23 - 0017:25

0034:04 - 0035:09

0036:03 - 0036:07

0121:15 - 0121:20

0260:13 - 0260:24

0282:03 - 0282:22

0284:17 - 0284:22

0285:02 - 0285:05

0306:14 - 0306:24

0308:06 - 0308:24

July 3, 2007

0392:01 - 0392:21

0394:13 - 0394:16

0505:17 - 0505:22

0588:18 - 0590:21

0594:08 - 0598:09

0598:11 - 0602:03

0603:15 - 0605:11

0605:13 - 0606:18

0607:15 - 0607:25

0609:19 - 0611:16

0611:22 - 0612:06

0612:07 - 0616:09

0616:10 - 0618:18

0618:19 - 0619:06

0619:07 - 0619:25

0621:18 - 0622:14

0622:18 - 0624:14

0624:17 - 0624:18

0624:22 - 0624:23

0625:09 - 0626:07

0626:10 - 0626:12

0626:19 - 0626:24

0626:25 - 0628:10

0628:16 - 0630:05

0630:06 - 0630:17

0630:24 - 0631:19

0631:20 - 0631:22

0631:25 - 0632:12

**Cynthia McCormick**

February 14, 2008

0009:07 - 0009:15

0011:24 - 0012:06

0023:14 - 0024:14

0025:17 - 0027:07

0044:17 - 0044:18

0044:22 - 0048:08

0052:12 - 0053:09

0061:07 - 0062:08

0067:18 - 0068:21

0084:19 - 0085:10

0107:20 - 0107:25

0108:03 - 0108:11

0109:09 - 0111:15

**Barry McEachern**

July 1, 2008

0028:09 - 0030:01

0064:04 - 0064:06

**Michele Meager**

March 21, 2008
0007:21 - 0007:22
0039:18 - 0039:23
0041:24 - 0042:06
0058:17 - 0058:23

**Avanish Mishra**

June 15, 2007
0529:19 - 0529:22

**Atul Pande**

September 19, 2007
0117:10 - 0118:02
0119:22 - 0120:07
0125:24 - 0126:07
0192:23 - 0193:19
0356:04 - 0356:10
0366:14 - 0366:15

September 20, 2007
0415:09 - 0416:07
0421:09 - 0421:15
0434:14 - 0434:22
0440:07 - 0440:13
0585:17 - 0586:11
0661:03 - 0661:10
0662:16 - 0663:04
0664:02 - 0664:19
0665:02 - 0667:06
0667:10 - 0668:01

**Drusilla Scott**

December 12, 2007

0200:23 - 0201:23

0202:10 - 0202:21

0233:14 - 0233:18

0236:10 - 0236:17

0258:10 - 0258:25

0270:18 - 0270:24

December 13, 2007

0643:10 - 0645:14

0646:16 - 0647:07

0660:15 - 0660:19

0660:21 - 0661:03

0661:05 - 0661:09

0661:11 - 0661:16

0667:10 - 0669:09

0669:10 - 0673:10

0676:15 - 0676:18

0677:10 - 0677:24

0678:06 - 0679:14

0684:19 - 0684:19

0685:03 - 0688:06

0691:04 - 0691:17

**Leslie Tive**

July 11, 2007

0505:10 - 0506:13

0506:16 - 0506:22

July 19, 2006

0026:15 - 0026:24

0289:15 - 0290:01

Dated:  June 22, 2009                        Respectfully submitted,

                                             SKADDEN, ARPS, SLATE,
                                             MEAGHER & FLOM LLP

                                             By: /s/ Mark S. Cheffo
                                                 Mark S. Cheffo

                                             Four Times Square
                                             New York, NY 10036
                                             Tel:  (212) 735-3000

                                                 -and-

                                             BOIES, SCHILLER & FLEXNER LLP

                                             By: /s/ William S. Ohlemeyer
                                                 William S. Ohlemeyer

                                             333 Main Street
                                             Armonk, NY 10504
                                             Tel: (914) 749-8200

                                                 -and-

                                             SHOOK, HARDY & BACON L.L.P.

                                             By: /s/ Scott W. Sayler
                                                 Scott W. Sayler

                                             2555 Grand Blvd.
                                             Kansas City, MO 64108-2613
                                             Tel:  (816) 474-6550

                                                 -and-

WHITE AND WILLIAMS LLP

By: /s/ David B. Chaffin
    David B. Chaffin

BBO # 549245
100 Summer Street, Suite 2707
Boston, MA 02110
Tel:  (617) 748-5200

*Attorneys for Defendants Pfizer Inc and Warner-Lambert Company LLC*

## CERTIFICATE OF SERVICE

I hereby certify that this document filed through the ECF system has been served pursuant to Case Management Order #3 on June 22, 2009.

/s/ David B. Chaffin
David B. Chaffin