# EXHIBIT 3
# PLAINTIFF'S DEPOSITION DESIGNATIONS

**Annotations Report [fp neurontin RE-designation ONLY]**

| | | |
|---|---|---|
| [5:12] - [5:16] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [8:1] - [8:5] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [9:7] - [9:12] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [10:20] - [10:22] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [11:2] - [11:5] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [11:15] - [11:16] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [11:19] - [11:23] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [13:5] - [14:18] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [14:19] - [14:20] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [14:22] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [15:2] - [15:12] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [15:13] - [16:4] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [16:14] - [17:12] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [18:1] - [18:3] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [18:6] - [18:9] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [18:12] - [18:13] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [18:15] - [19:2] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [19:4] - [19:14] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [19:16] - [19:18] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [21:13] - [21:17] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [24:23] - [25:5] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [25:7] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [25:9] - [25:17] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [25:19] - [25:22] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [25:24] - [26:1] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [27:6] - [27:16] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |

| | | |
|---|---|---|
| [27:17] - [27:23] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [28:16] - [29:16] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [31:9] - [31:13] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [36:14] - [36:18] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [49:17] - [50:3] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [50:4] - [50:11] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [50:12] - [50:15] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [58:14] - [59:18] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [60:9] - [61:7] | 6/26/2008 | Akabane, Yoshiharu MD (Bulger) |
| [164:10] - [165:18] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [165:20] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [165:23] - [166:25] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [167:5] - [167:24] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [168:3] - [170:18] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [171:10] - [171:11] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [171:13] - [175:5] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [175:8] - [176:24] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [177:3] - [177:23] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [178:2] - [178:16] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [178:19] - [179:10] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [180:2] - [182:21] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [182:24] - [183:5] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [183:8] - [183:15] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [183:18] - [184:25] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [185:4] - [185:7] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [185:12] - [187:6] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [187:9] - [187:17] | 6/21/2007 | Alphs, Larry MD (Pfizer) |

| | | |
|---|---|---|
| [187:19] - [189:5] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [189:21] - [189:25] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [190:4] - [190:10] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [190:13] - [191:12] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [226:18] - [229:8] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [240:4] - [243:5] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [243:10] - [243:15] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [243:18] - [244:11] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [244:12] - [246:8] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [246:13] - [246:20] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [246:23] - [248:24] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [5:7] - [5:10] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [5:15] - [5:21] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [9:15] - [9:20] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [10:10] - [10:16] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [10:17] - [10:18] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [10:23] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [11:1] - [11:23] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [18:14] - [18:18] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [18:20] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [18:22] - [19:3] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [19:6] - [19:7] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [19:9] - [19:13] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [19:20] - [19:21] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [19:23] - [19:24] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [20:2] - [20:6] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [20:8] - [20:11] | 5/7/2008 | Bulger, Patricia (Bulger) |

| | | |
|---|---|---|
| [20:13] - [20:23] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [20:24] - [21:4] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [21:6] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [22:7] - [22:9] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [22:18] - [25:2] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [25:3] - [25:11] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [25:12] - [25:15] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [25:16] - [26:4] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [26:5] - [26:12] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [26:13] - [26:18] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [26:19] - [26:22] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [27:13] - [27:19] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [27:20] - [27:24] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [28:1] - [31:19] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [33:12] - [33:15] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [33:17] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [33:22] - [33:24] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [34:2] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [34:21] - [34:22] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [34:24] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [35:2] - [35:4] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [35:7] - [35:8] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [35:16] - [35:22] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [38:20] - [38:22] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [39:24] - [41:16] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [50:24] - [51:15] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [53:8] - [53:13] | 5/7/2008 | Bulger, Patricia (Bulger) |

| | | |
|---|---|---|
| [55:19] - [56:15] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [57:21] - [59:14] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [62:14] - [62:15] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [62:17] - [62:18] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [68:24] - [69:4] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [86:11] - [86:12] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [88:9] - [93:5] | 5/7/2008 | Bulger, Patricia (Bulger) |
| [5:7] - [5:11] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [6:3] - [6:8] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [10:2] - [10:9] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [14:8] - [14:10] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [18:4] - [18:5] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [18:8] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [18:10] - [18:16] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [18:20] - [19:19] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [20:5] - [20:11] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [20:12] - [20:24] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [21:1] - [21:5] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [21:13] - [22:14] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [23:24] - [25:16] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [28:5] - [29:3] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [37:17] - [39:12] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [39:13] - [39:22] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [40:1] - [40:12] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [40:13] - [42:3] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [42:4] - [42:7] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [42:8] - [43:16] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |

| | | |
|---|---|---|
| [43:17] - [44:7] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [44:8] - [45:16] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [45:17] - [46:6] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [47:24] - [57:6] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [57:7] - [57:12] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [57:14] - [58:7] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [58:8] - [58:10] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [58:11] - [59:12] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [59:13] - [59:24] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [62:18] - [62:20] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [62:21] - [62:22] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [65:9] - [66:6] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [66:12] - [66:14] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [66:16] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [66:18] - [67:1] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [67:3] - [67:7] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [68:2] - [71:14] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [72:19] - [73:7] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [73:20] - [75:15] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [76:20] - [77:1] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [77:2] - [77:4] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [77:5] - [77:7] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [77:22] - [78:15] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [79:21] - [79:23] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [84:21] - [85:9] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [85:13] - [85:20] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [86:9] - [86:10] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |

| | | |
|---|---|---|
| [86:13] - [86:20] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [86:23] - [87:1] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [87:24] - [89:7] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [91:18] - [92:6] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [92:16] - [93:16] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [97:6] - [97:21] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [102:7] - [102:9] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [104:16] - [104:20] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [106:3] - [106:7] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [107:14] - [107:20] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [107:21] - [112:17] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [113:7] - [113:11] | 5/8/2008 | Bulger, Ronald Jr. (Bulger) |
| [5:8] - [5:18] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [26:23] - [27:3] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [27:19] - [27:22] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [39:1] - [39:24] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [40:23] - [41:8] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [59:8] - [59:15] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [60:8] - [60:10] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [60:18] - [61:7] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [61:17] - [62:2] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [63:19] - [63:22] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [64:6] - [64:9] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [78:21] - [81:13] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [89:8] - [92:12] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [93:19] - [93:24] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [95:13] - [95:15] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |

| | | |
|---|---|---|
| [98:24] - [99:7] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [101:7] - [101:17] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [106:11] - [107:12] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [108:11] - [108:13] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [108:15] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [108:18] - [108:20] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [108:22] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [108:24] - [110:5] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [110:14] - [112:24] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [113:18] - [121:4] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [121:5] - [121:7] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [121:10] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [121:18] - [123:13] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [124:16] - [124:19] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [124:22] - [125:11] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [125:17] - [125:20] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [131:5] - [131:22] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [132:23] - [133:4] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [164:11] - [164:12] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [176:21] - [176:24] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [177:3] - [177:4] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [177:13] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [177:15] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [177:17] - [177:18] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [186:2] - [186:9] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [186:11] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [201:18] - [201:24] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |

| | | |
|---|---|---|
| [202:3] - [202:8] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [206:14] - [206:17] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [213:12] - [213:16] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [213:18] - [213:19] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [237:11] - [237:13] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [237:15] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [237:22] - [237:23] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [238:1] - [238:5] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [253:10] - [254:23] | 3/26/2008 | Bulger, Ronald Sr. (Bulger) |
| [5:15] - [6:2] | 5/7/2008 | Bulger, Susan & Ronald Sr infant daughter (Bulger) |
| [9:13] - [10:2] | 5/7/2008 | Bulger, Susan & Ronald Sr infant daughter (Bulger) |
| [10:7] - [10:14] | 5/7/2008 | Bulger, Susan & Ronald Sr infant daughter (Bulger) |
| [21:11] - [31:15] | 5/7/2008 | Bulger, Susan & Ronald Sr infant daughter (Bulger) |
| [32:6] - [33:16] | 5/7/2008 | Bulger, Susan & Ronald Sr infant daughter (Bulger) |
| [33:17] - [35:20] | 5/7/2008 | Bulger, Susan & Ronald Sr infant daughter (Bulger) |
| [35:21] - [36:8] | 5/7/2008 | Bulger, Susan & Ronald Sr infant daughter (Bulger) |
| [36:9] - [36:16] | 5/7/2008 | Bulger, Susan & Ronald Sr infant daughter (Bulger) |
| [36:17] - [36:19] | 5/7/2008 | Bulger, Susan & Ronald Sr infant daughter (Bulger) |
| [36:20] | 5/7/2008 | Bulger, Susan & Ronald Sr infant daughter (Bulger) |
| [36:23] | 5/7/2008 | Bulger, Susan & Ronald Sr infant daughter (Bulger) |
| [37:1] - [37:10] | 5/7/2008 | Bulger, Susan & Ronald Sr infant daughter (Bulger) |
| [421:15] - [421:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [422:2] - [422:8] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [422:10] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [422:11] - [422:18] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [422:21] - [422:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [423:2] - [423:18] | 7/11/2007 | Castro, Lucy (Pfizer) |

| | | |
|---|---|---|
| [428:8] - [428:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [431:15] - [431:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [432:2] - [432:18] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [441:3] - [441:13] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [441:15] - [441:18] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [441:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [442:2] - [442:13] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [443:18] - [443:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [444:2] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [444:10] - [444:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [445:2] - [445:9] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [445:11] - [445:12] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [445:14] - [445:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [446:2] - [446:3] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [446:6] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [446:9] - [446:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [447:2] - [447:5] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [447:7] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [447:12] - [447:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [448:2] - [448:15] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [448:18] - [448:24] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [449:3] - [449:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [450:2] - [450:8] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [452:2] - [452:4] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [452:6] - [452:9] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [452:11] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [458:18] - [458:25] | 7/11/2007 | Castro, Lucy (Pfizer) |

| | | |
|---|---|---|
| [459:2] - [459:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [460:2] - [460:10] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [460:11] - [460:20] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [460:21] - [460:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [461:2] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [461:15] - [461:23] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [462:21] - [462:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [463:2] - [463:11] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [475:4] - [475:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [476:2] - [476:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [477:2] - [477:6] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [477:9] - [477:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [478:2] - [478:21] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [507:10] - [507:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [508:2] - [508:3] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [546:22] - [546:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [547:2] - [547:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [548:2] - [548:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [549:2] - [549:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [550:2] - [550:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [551:2] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [11:21] - [11:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [12:2] - [12:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [13:2] - [13:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [14:2] - [14:12] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [15:2] - [15:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [16:2] - [16:17] | 7/10/2007 | Castro, Lucy (Pfizer) |

| | | |
|---|---|---|
| [18:22] - [18:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [19:2] - [19:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [20:2] - [20:7] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [20:16] - [20:21] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [21:11] - [21:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [22:2] - [22:22] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [23:9] - [23:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [26:3] - [26:7] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [26:18] - [26:22] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [27:4] - [27:7] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [27:9] - [27:14] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [30:7] - [30:10] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [30:12] - [30:21] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [32:23] - [33:5] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [46:12] - [46:17] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [62:2] - [62:6] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [103:9] - [103:16] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [105:11] - [105:14] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [225:18] - [225:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [226:7] - [226:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [227:7] - [227:20] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [227:21] - [227:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [228:2] - [228:21] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [228:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [229:2] - [229:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [230:2] - [230:14] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [230:15] - [230:19] | 7/10/2007 | Castro, Lucy (Pfizer) |

| | | |
|---|---|---|
| [233:2] - [233:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [234:2] - [234:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [235:2] - [235:17] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [235:18] - [235:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [236:2] - [236:4] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [236:6] - [236:20] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [237:13] - [237:14] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [348:15] - [348:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [349:2] - [349:9] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [350:2] - [350:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [351:3] - [351:6] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [357:18] - [357:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [358:2] - [358:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [359:2] - [359:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [360:2] - [360:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [361:2] - [361:23] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [366:2] - [366:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [367:2] - [367:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [368:12] - [368:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [369:2] - [369:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [370:2] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [370:20] - [370:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [371:2] - [371:14] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [5:10] - [5:12] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [9:11] - [9:13] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [10:4] - [10:7] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [11:3] - [14:7] | 6/16/2008 | Cavallaro, Amanda (Bulger) |

| | | |
|---|---|---|
| [17:18] - [17:20] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [19:1] - [19:12] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [19:13] - [19:19] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [20:12] - [20:14] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [20:19] - [21:3] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [25:1] - [25:3] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [27:4] - [27:10] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [32:7] - [32:9] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [34:17] - [35:23] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [36:3] - [36:10] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [49:6] - [49:15] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [49:16] - [49:21] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [51:13] - [51:24] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [53:11] - [53:19] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [54:9] - [54:13] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [54:16] - [54:17] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [57:24] - [58:16] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [59:2] - [59:16] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [67:3] - [67:6] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [67:8] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [67:10] - [67:11] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [67:13] - [67:17] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [67:19] - [67:22] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [67:24] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [68:2] - [68:12] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [74:18] - [75:12] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [76:11] - [76:18] | 6/16/2008 | Cavallaro, Amanda (Bulger) |

| | | |
|---|---|---|
| [84:8] - [85:8] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [87:18] - [88:1] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [88:3] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [94:10] - [94:23] | 6/16/2008 | Cavallaro, Amanda (Bulger) |
| [14:17] - [14:25] | 2/17/2005 | Cristo, Stephen |
| [15:2] - [15:7] | 2/17/2005 | Cristo, Stephen |
| [33:7] - [33:25] | 2/17/2005 | Cristo, Stephen |
| [34:2] - [34:25] | 2/17/2005 | Cristo, Stephen |
| [35:2] - [35:25] | 2/17/2005 | Cristo, Stephen |
| [36:2] - [36:5] | 2/17/2005 | Cristo, Stephen |
| [67:12] - [67:18] | 2/17/2005 | Cristo, Stephen |
| [67:20] - [67:25] | 2/17/2005 | Cristo, Stephen |
| [68:2] - [68:8] | 2/17/2005 | Cristo, Stephen |
| [7:2] - [7:8] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [7:12] - [7:14] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [9:8] - [10:9] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [11:2] - [14:1] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [15:3] - [15:5] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [15:10] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [15:12] - [15:18] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [15:19] - [15:21] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [19:2] - [23:5] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [25:23] - [26:3] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [27:22] - [28:5] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [29:16] - [31:8] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [34:3] - [34:12] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [34:17] | 3/25/2008 | Crognale, Dino MD (Bulger) |

| | | |
|---|---|---|
| [34:23] - [34:24] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [35:4] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [38:4] - [38:10] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [41:16] - [41:20] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [41:21] - [41:24] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [42:2] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [42:4] - [42:14] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [43:20] - [43:22] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [43:23] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [44:1] - [44:2] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [44:11] - [44:23] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [46:4] - [46:9] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [48:23] - [49:1] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [52:18] - [52:21] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [52:23] - [52:24] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [53:3] - [53:5] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [53:7] - [53:8] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [54:15] - [55:3] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [55:4] - [55:6] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [55:15] - [55:17] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [56:6] - [56:11] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [57:3] - [58:9] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [58:12] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [58:14] - [58:16] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [58:19] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [58:21] - [59:23] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [62:18] - [62:20] | 3/25/2008 | Crognale, Dino MD (Bulger) |

| | | |
|---|---|---|
| [62:22] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [64:19] - [65:6] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [66:13] - [67:23] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [69:7] - [69:18] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [69:20] - [69:21] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [69:23] - [70:5] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [70:7] - [70:10] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [70:12] - [74:20] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [75:6] - [78:20] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [79:2] - [79:23] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [79:24] - [80:8] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [80:9] - [81:24] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [82:11] - [83:21] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [83:22] - [84:6] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [84:7] - [84:10] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [84:16] - [90:11] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [91:1] - [93:17] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [93:18] - [94:6] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [94:7] - [95:2] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [95:3] - [95:9] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [100:2] - [101:18] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [101:19] - [102:18] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [102:19] - [102:21] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [102:23] - [103:1] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [103:7] - [103:8] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [103:13] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [103:15] - [104:13] | 3/25/2008 | Crognale, Dino MD (Bulger) |

| | | |
|---|---|---|
| [105:8] - [107:17] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [111:14] - [111:19] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [111:21] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [111:23] - [113:23] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [114:8] - [114:17] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [114:18] - [114:19] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [114:20] - [114:22] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [115:10] - [116:16] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [122:1] - [124:22] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [125:2] - [125:14] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [125:21] - [125:22] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [126:1] - [126:2] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [126:10] - [127:3] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [127:22] - [128:1] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [128:3] - [128:4] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [128:16] - [128:19] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [130:23] - [131:6] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [131:7] - [131:16] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [131:22] - [135:5] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [135:6] - [136:24] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [137:1] - [138:23] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [139:2] - [139:12] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [139:14] - [142:15] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [144:23] - [145:2] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [146:22] - [147:13] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [147:14] - [148:11] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [148:12] - [149:18] | 3/25/2008 | Crognale, Dino MD (Bulger) |

| | | |
|---|---|---|
| [149:19] - [151:7] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [152:9] - [154:3] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [154:4] - [154:7] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [154:8] - [155:7] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [155:8] - [155:22] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [156:11] - [156:18] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [157:1] - [158:8] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [159:23] - [160:8] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [163:7] - [163:11] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [163:15] - [163:16] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [163:18] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [163:20] - [163:21] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [164:3] - [164:8] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [165:11] - [165:20] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [165:22] - [165:23] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [166:4] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [166:6] - [166:10] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [166:24] - [168:13] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [181:23] - [182:5] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [182:19] - [182:23] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [184:18] - [185:1] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [185:3] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [185:5] - [185:12] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [185:15] - [185:16] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [185:19] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [186:6] - [186:22] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [190:6] - [190:14] | 3/25/2008 | Crognale, Dino MD (Bulger) |

| | | |
|---|---|---|
| [190:15] - [190:17] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [190:19] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [190:21] - [191:6] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [191:9] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [191:11] - [191:13] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [191:17] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [191:22] - [192:12] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [192:14] - [192:15] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [192:17] - [192:19] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [192:21] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [192:23] - [193:1] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [193:2] - [193:3] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [193:5] - [193:6] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [193:8] - [193:9] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [193:11] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [193:13] - [193:22] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [193:24] - [194:1] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [194:3] - [194:5] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [194:7] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [194:9] - [194:16] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [194:17] - [194:19] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [194:21] - [194:22] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [194:24] - [195:1] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [195:4] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [195:6] - [195:7] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [195:10] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [195:12] - [195:15] | 3/25/2008 | Crognale, Dino MD (Bulger) |

| | | |
|---|---|---|
| [195:16] - [195:18] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [195:21] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [195:23] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [196:1] - [196:6] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [196:8] - [196:10] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [196:13] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [196:15] - [196:16] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [196:19] - [196:24] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [197:2] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [197:4] - [197:7] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [197:9] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [197:11] - [197:13] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [197:15] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [197:17] - [197:19] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [197:21] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [197:23] - [197:24] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [198:2] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [198:4] - [198:7] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [198:10] - [198:24] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [199:4] - [199:17] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [199:19] - [199:20] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [199:22] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [199:24] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [200:2] - [200:4] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [200:5] - [200:9] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [200:11] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [200:13] - [200:14] | 3/25/2008 | Crognale, Dino MD (Bulger) |

| | | |
|---|---|---|
| [200:17] - [200:19] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [200:21] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [200:23] - [201:8] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [201:12] - [201:17] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [201:20] - [201:23] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [202:1] - [202:12] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [202:15] - [202:21] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [202:23] - [204:5] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [204:15] - [204:23] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [211:17] - [212:3] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [215:6] - [215:15] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [215:16] - [216:5] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [216:8] - [216:11] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [216:13] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [216:15] - [216:22] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [216:24] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [217:2] - [217:3] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [217:6] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [217:8] - [217:24] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [218:1] - [218:10] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [218:12] - [218:13] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [218:15] - [219:1] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [219:2] - [219:24] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [220:2] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [220:4] - [221:23] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [222:2] - [222:5] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [224:1] - [224:20] | 3/25/2008 | Crognale, Dino MD (Bulger) |

| | | |
|---|---|---|
| [225:21] - [226:9] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [226:11] - [226:18] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [226:20] - [227:17] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [227:18] - [227:20] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [228:1] - [228:3] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [228:4] - [228:6] | 3/25/2008 | Crognale, Dino MD (Bulger) |
| [148:24] - [148:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [149:2] - [149:8] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [150:6] - [150:9] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [210:22] - [210:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [211:2] - [211:7] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [211:10] - [211:16] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [225:7] - [225:9] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [225:13] - [225:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [226:2] - [226:12] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [226:14] - [226:19] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [226:22] - [226:23] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [318:12] - [318:20] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [318:23] - [318:24] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [319:24] - [319:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [320:2] - [320:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [321:2] - [321:16] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [321:19] - [321:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [322:2] - [322:12] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [322:15] - [322:21] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [322:24] - [322:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [323:2] - [323:21] | 6/12/2007 | Doft, Suzanne (Pfizer) |

| | | |
|---|---|---|
| [323:23] - [323:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [324:2] - [324:6] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [324:9] - [324:11] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [337:13] - [337:17] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [353:19] - [353:24] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [354:6] - [354:14] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [354:16] - [354:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [355:2] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [355:5] - [355:17] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [355:19] - [355:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [356:2] - [356:7] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [357:14] - [357:21] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [357:24] - [357:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [358:17] - [358:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [359:2] - [359:24] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [360:6] - [360:7] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [360:11] - [360:14] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [368:4] - [368:7] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [368:10] - [368:15] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [368:18] - [368:21] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [378:5] - [378:12] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [378:15] - [378:24] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [391:22] - [391:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [392:4] - [392:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [393:2] - [393:19] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [393:22] - [393:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [394:2] - [394:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |

| | | |
|---|---|---|
| [395:2] - [395:13] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [395:22] - [395:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [396:2] - [396:3] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [396:6] - [396:10] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [396:11] - [396:14] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [396:15] - [396:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [397:2] - [397:12] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [409:7] - [409:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [410:2] - [410:18] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [410:20] - [410:22] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [420:12] - [420:14] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [421:2] - [421:6] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [429:18] - [429:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [430:2] - [430:8] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [475:18] - [475:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [476:2] - [476:6] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [476:8] - [476:18] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [477:3] - [477:6] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [482:13] - [482:23] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [482:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [483:2] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [483:3] - [483:21] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [485:21] - [485:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [486:4] - [486:6] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [6:11] - [6:16] | 2/24/2005 | Duda-Racki, Helen (Pfizer) |
| [8:3] - [8:19] | 2/24/2005 | Duda-Racki, Helen (Pfizer) |
| [41:14] - [41:17] | 2/24/2005 | Duda-Racki, Helen (Pfizer) |

| | | |
|---|---|---|
| [70:5] - [70:11] | 2/24/2005 | Duda-Racki, Helen (Pfizer) |
| [150:16] - [150:25] | 2/24/2005 | Duda-Racki, Helen (Pfizer) |
| [151:2] - [151:10] | 2/24/2005 | Duda-Racki, Helen (Pfizer) |
| [151:12] - [151:24] | 2/24/2005 | Duda-Racki, Helen (Pfizer) |
| [152:4] - [152:9] | 2/24/2005 | Duda-Racki, Helen (Pfizer) |
| [152:11] - [152:15] | 2/24/2005 | Duda-Racki, Helen (Pfizer) |
| [10:24] - [12:4] | 6/13/2007 | Fleischmann, Bruce (Pfizer) |
| [13:13] - [14:16] | 6/13/2007 | Fleischmann, Bruce (Pfizer) |
| [14:22] - [14:24] | 6/13/2007 | Fleischmann, Bruce (Pfizer) |
| [92:11] - [93:12] | 6/13/2007 | Fleischmann, Bruce (Pfizer) |
| [93:14] - [93:21] | 6/13/2007 | Fleischmann, Bruce (Pfizer) |
| [93:23] - [93:25] | 6/13/2007 | Fleischmann, Bruce (Pfizer) |
| [94:12] - [95:15] | 6/13/2007 | Fleischmann, Bruce (Pfizer) |
| [179:23] - [179:25] | 6/13/2007 | Fleischmann, Bruce (Pfizer) |
| [180:2] - [180:24] | 6/13/2007 | Fleischmann, Bruce (Pfizer) |
| [181:2] | 6/13/2007 | Fleischmann, Bruce (Pfizer) |
| [4:24] - [5:16] | 9/12/2000 | Franklin, David |
| [6:11] - [6:23] | 9/12/2000 | Franklin, David |
| [43:7] - [43:24] | 9/12/2000 | Franklin, David |
| [44:11] - [45:7] | 9/12/2000 | Franklin, David |
| [77:15] - [79:2] | 9/12/2000 | Franklin, David |
| [105:21] - [106:10] | 9/12/2000 | Franklin, David |
| [131:19] - [132:22] | 9/12/2000 | Franklin, David |
| [158:5] - [160:10] | 9/12/2000 | Franklin, David |
| [165:2] - [168:13] | 9/12/2000 | Franklin, David |
| [181:7] - [182:8] | 9/12/2000 | Franklin, David |
| [224:15] - [225:11] | 9/12/2000 | Franklin, David |

| | | |
|---|---|---|
| [232:24] - [234:2] | 9/12/2000 | Franklin, David |
| [242:20] - [243:9] | 9/12/2000 | Franklin, David |
| [250:22] - [251:10] | 9/12/2000 | Franklin, David |
| [268:21] - [270:4] | 9/12/2000 | Franklin, David |
| [298:17] - [301:7] | 9/12/2000 | Franklin, David |
| [301:22] - [305:3] | 9/12/2000 | Franklin, David |
| [338:16] - [340:14] | 9/12/2000 | Franklin, David |
| [139:21] - [140:2] | 9/13/2000 | Franklin, David |
| [140:4] - [140:8] | 9/13/2000 | Franklin, David |
| [140:8] - [140:24] | 9/13/2000 | Franklin, David |
| [155:14] - [157:3] | 9/13/2000 | Franklin, David |
| [228:9] - [229:10] | 9/13/2000 | Franklin, David |
| [248:2] - [249:3] | 9/13/2000 | Franklin, David |
| [290:22] - [292:19] | 9/13/2000 | Franklin, David |
| [308:12] - [309:22] | 9/13/2000 | Franklin, David |
| [310:15] - [312:21] | 9/13/2000 | Franklin, David |
| [319:8] - [320:1] | 9/13/2000 | Franklin, David |
| [332:19] - [333:7] | 9/13/2000 | Franklin, David |
| [5:20] - [6:1] | 6/16/2008 | Gallant, Russell (Bulger) |
| [8:9] - [8:12] | 6/16/2008 | Gallant, Russell (Bulger) |
| [12:24] - [13:18] | 6/16/2008 | Gallant, Russell (Bulger) |
| [13:19] - [13:22] | 6/16/2008 | Gallant, Russell (Bulger) |
| [14:11] - [14:13] | 6/16/2008 | Gallant, Russell (Bulger) |
| [14:20] - [14:24] | 6/16/2008 | Gallant, Russell (Bulger) |
| [15:20] - [15:23] | 6/16/2008 | Gallant, Russell (Bulger) |
| [16:3] - [16:9] | 6/16/2008 | Gallant, Russell (Bulger) |
| [18:9] - [18:16] | 6/16/2008 | Gallant, Russell (Bulger) |

| | | |
|---|---|---|
| [30:16] - [30:17] | 6/16/2008 | Gallant, Russell (Bulger) |
| [30:19] | 6/16/2008 | Gallant, Russell (Bulger) |
| [30:21] - [30:22] | 6/16/2008 | Gallant, Russell (Bulger) |
| [30:24] | 6/16/2008 | Gallant, Russell (Bulger) |
| [39:4] - [39:8] | 6/16/2008 | Gallant, Russell (Bulger) |
| [48:4] - [48:9] | 6/16/2008 | Gallant, Russell (Bulger) |
| [5:9] - [5:13] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [9:8] - [9:9] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [9:12] - [9:20] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [9:23] - [9:24] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [10:2] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [10:5] - [10:7] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [10:9] - [10:10] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [11:22] - [12:4] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [12:16] - [12:18] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [12:20] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [13:4] - [13:9] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [13:14] - [13:15] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [13:17] - [13:18] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [14:21] - [15:2] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [16:1] - [16:6] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [16:9] - [16:10] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [23:9] - [23:10] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [28:9] - [28:18] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [29:10] - [29:16] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [30:17] - [30:20] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [33:4] - [33:8] | 6/16/2008 | Gallant, Teresa (Bulger) |

| | | |
|---|---|---|
| [33:18] - [33:20] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [33:22] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [34:3] - [34:16] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [39:16] - [40:22] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [49:7] - [50:24] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [51:6] - [51:11] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [51:12] - [52:23] | 6/16/2008 | Gallant, Teresa (Bulger) |
| [5:11] - [5:12] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [11:18] - [11:20] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [12:5] - [12:15] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [13:5] - [13:19] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [15:7] - [15:9] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [16:21] - [16:24] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [17:2] - [17:3] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [17:5] - [17:18] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [17:20] - [17:23] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [18:1] - [18:7] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [18:15] - [18:18] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [20:13] - [20:15] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [20:18] - [20:21] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [20:22] - [21:3] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [21:5] - [21:6] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [21:8] - [21:11] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [21:13] - [21:16] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [22:11] - [22:13] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [22:15] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [22:17] - [22:21] | 6/19/2008 | Gibbons, James Jr. (Bulger) |

| | | |
|---|---|---|
| [23:15] - [23:17] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [23:19] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [23:21] - [23:23] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [24:1] - [24:12] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [24:14] - [24:16] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [24:19] - [25:2] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [25:4] - [25:16] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [25:18] - [25:21] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [25:24] - [26:2] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [26:11] - [27:8] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [41:4] - [41:14] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [42:1] - [42:16] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [44:14] - [44:18] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [44:20] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [45:9] - [45:14] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [46:19] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [49:17] - [49:21] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [55:7] - [55:16] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [57:2] - [57:4] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [57:7] - [57:9] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [58:10] - [58:15] | 6/19/2008 | Gibbons, James Jr. (Bulger) |
| [492:2] - [492:6] | 8/2/2007 | Glanzman, Robert |
| [492:8] - [492:25] | 8/2/2007 | Glanzman, Robert |
| [493:2] - [493:25] | 8/2/2007 | Glanzman, Robert |
| [496:22] - [496:25] | 8/2/2007 | Glanzman, Robert |
| [497:2] - [497:13] | 8/2/2007 | Glanzman, Robert |
| [503:10] - [503:25] | 8/2/2007 | Glanzman, Robert |

| | | |
|---|---|---|
| [504:2] - [504:11] | 8/2/2007 | Glanzman, Robert |
| [513:21] - [513:25] | 8/2/2007 | Glanzman, Robert |
| [514:2] - [514:24] | 8/2/2007 | Glanzman, Robert |
| [515:2] - [515:11] | 8/2/2007 | Glanzman, Robert |
| [515:13] - [515:16] | 8/2/2007 | Glanzman, Robert |
| [515:19] - [515:25] | 8/2/2007 | Glanzman, Robert |
| [516:2] - [516:6] | 8/2/2007 | Glanzman, Robert |
| [617:8] - [617:25] | 8/2/2007 | Glanzman, Robert |
| [618:2] - [618:10] | 8/2/2007 | Glanzman, Robert |
| [618:13] - [618:25] | 8/2/2007 | Glanzman, Robert |
| [619:2] - [619:25] | 8/2/2007 | Glanzman, Robert |
| [620:2] - [620:25] | 8/2/2007 | Glanzman, Robert |
| [621:2] - [621:25] | 8/2/2007 | Glanzman, Robert |
| [622:2] - [622:16] | 8/2/2007 | Glanzman, Robert |
| [622:18] - [622:25] | 8/2/2007 | Glanzman, Robert |
| [623:2] - [623:4] | 8/2/2007 | Glanzman, Robert |
| [623:6] - [623:11] | 8/2/2007 | Glanzman, Robert |
| [348:8] - [348:25] | 8/1/2007 | Glanzman, Robert |
| [349:2] - [349:16] | 8/1/2007 | Glanzman, Robert |
| [349:19] - [349:22] | 8/1/2007 | Glanzman, Robert |
| [351:4] - [351:25] | 8/1/2007 | Glanzman, Robert |
| [352:2] - [352:25] | 8/1/2007 | Glanzman, Robert |
| [353:2] - [353:11] | 8/1/2007 | Glanzman, Robert |
| [353:13] - [353:19] | 8/1/2007 | Glanzman, Robert |
| [5:17] - [5:20] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [11:5] - [12:12] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [13:1] - [13:5] | 4/22/2008 | Goldman, Richard MD (Bulger) |

| | | |
|---|---|---|
| [13:10] - [14:17] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [15:8] - [15:19] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [15:20] - [16:7] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [17:15] - [18:2] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [21:10] - [21:19] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [74:24] - [75:8] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [76:6] - [76:12] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [78:20] - [78:21] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [79:18] - [80:19] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [93:18] - [94:2] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [106:3] - [106:22] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [124:2] - [124:18] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [124:19] - [125:11] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [130:12] - [130:22] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [130:23] - [131:9] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [131:10] - [131:20] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [131:21] - [132:5] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [160:4] - [160:20] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [169:4] - [171:18] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [177:3] - [177:22] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [177:24] - [178:2] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [178:4] - [178:6] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [178:8] - [178:10] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [178:12] - [178:15] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [178:17] - [178:19] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [178:21] - [179:16] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [179:17] - [179:18] | 4/22/2008 | Goldman, Richard MD (Bulger) |

| | | |
|---|---|---|
| [179:21] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [179:23] - [180:3] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [180:4] - [181:14] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [181:16] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [181:18] - [181:20] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [181:22] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [181:24] - [182:2] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [182:4] - [182:6] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [182:8] - [182:10] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [182:12] - [182:14] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [182:16] - [183:4] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [183:6] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [183:8] - [183:15] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [183:17] - [183:21] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [183:23] - [184:1] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [184:3] - [184:5] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [184:6] - [184:7] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [184:11] - [187:1] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [187:4] - [187:15] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [188:20] - [189:3] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [190:1] - [190:11] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [192:23] - [193:5] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [193:6] - [193:11] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [206:1] - [206:20] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [206:22] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [206:24] - [210:22] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [210:23] - [211:4] | 4/22/2008 | Goldman, Richard MD (Bulger) |

| | | |
|---|---|---|
| [211:6] - [211:7] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [211:9] - [213:6] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [217:23] - [218:3] | 4/22/2008 | Goldman, Richard MD (Bulger) |
| [5:15] - [6:7] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [8:7] - [10:8] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [10:9] - [10:17] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [10:18] - [16:17] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [16:18] - [17:1] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [17:12] - [25:12] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [25:13] - [25:16] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [25:18] - [25:24] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [26:1] - [33:9] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [33:14] - [38:20] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [38:21] - [39:2] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [39:8] - [39:11] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [39:13] - [40:4] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [40:5] - [40:16] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [41:4] - [43:4] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [43:6] - [43:16] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [43:18] - [43:19] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [43:20] - [43:24] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [44:2] - [44:4] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [44:5] - [46:13] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [46:15] - [48:1] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [48:3] - [48:22] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [48:24] - [49:11] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [49:13] - [49:23] | 6/27/2008 | Gravini, Matthew (Bulger) |

| | | |
|---|---|---|
| [50:1] - [50:4] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [50:6] - [50:14] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [50:16] - [50:21] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [50:22] - [51:5] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [51:7] - [51:9] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [51:11] - [51:13] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [51:15] - [51:19] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [51:24] - [52:5] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [52:22] - [53:5] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [53:9] - [53:17] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [53:18] - [54:3] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [54:13] - [54:17] | 6/27/2008 | Gravini, Matthew (Bulger) |
| [42:7] - [42:13] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [68:2] - [68:12] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [72:6] - [72:17] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [75:3] - [75:7] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [75:11] - [75:19] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [75:21] - [75:23] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [87:19] - [87:24] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [102:3] - [102:22] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [103:1] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [117:3] - [117:11] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [129:18] - [130:1] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [140:16] - [140:21] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [143:5] - [143:14] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [144:14] - [144:20] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [144:23] - [145:4] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |

| | | |
|---|---|---|
| [154:2] - [154:6] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [154:10] - [154:21] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [155:15] - [155:19] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [155:21] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [165:22] - [165:25] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [194:20] - [194:24] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [195:1] - [195:11] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [195:14] - [195:17] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [210:3] - [210:12] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [210:14] - [210:16] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [249:25] - [250:4] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [260:3] - [260:8] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [391:4] - [391:11] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [391:14] - [391:17] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [394:23] - [395:12] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [416:12] - [416:25] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [419:21] - [420:10] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [420:20] - [421:16] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [421:19] - [422:1] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [422:3] - [422:11] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [422:13] - [422:20] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [428:16] - [429:5] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [521:18] - [522:14] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [18:10] - [18:25] | 1/23/2008 | Knoop, John (Pfizer) |
| [19:2] | 1/23/2008 | Knoop, John (Pfizer) |
| [19:4] - [19:25] | 1/23/2008 | Knoop, John (Pfizer) |
| [20:2] - [20:11] | 1/23/2008 | Knoop, John (Pfizer) |

| | | |
|---|---|---|
| [20:13] | 1/23/2008 | Knoop, John (Pfizer) |
| [28:8] - [28:14] | 1/23/2008 | Knoop, John (Pfizer) |
| [28:16] | 1/23/2008 | Knoop, John (Pfizer) |
| [108:16] - [108:25] | 1/23/2008 | Knoop, John (Pfizer) |
| [109:2] - [109:3] | 1/23/2008 | Knoop, John (Pfizer) |
| [109:5] - [109:8] | 1/23/2008 | Knoop, John (Pfizer) |
| [109:10] - [109:17] | 1/23/2008 | Knoop, John (Pfizer) |
| [112:9] - [112:11] | 1/23/2008 | Knoop, John (Pfizer) |
| [112:13] | 1/23/2008 | Knoop, John (Pfizer) |
| [456:22] - [456:25] | 1/24/2008 | Knoop, John (Pfizer) |
| [457:2] - [457:6] | 1/24/2008 | Knoop, John (Pfizer) |
| [457:8] - [457:10] | 1/24/2008 | Knoop, John (Pfizer) |
| [457:12] - [457:25] | 1/24/2008 | Knoop, John (Pfizer) |
| [458:2] - [458:7] | 1/24/2008 | Knoop, John (Pfizer) |
| [5:18] - [5:21] | 6/27/2008 | Landry, Linda (Bulger) |
| [6:6] - [7:3] | 6/27/2008 | Landry, Linda (Bulger) |
| [7:6] - [8:5] | 6/27/2008 | Landry, Linda (Bulger) |
| [8:7] - [8:15] | 6/27/2008 | Landry, Linda (Bulger) |
| [10:21] - [11:3] | 6/27/2008 | Landry, Linda (Bulger) |
| [20:11] - [20:22] | 6/27/2008 | Landry, Linda (Bulger) |
| [21:17] - [22:20] | 6/27/2008 | Landry, Linda (Bulger) |
| [23:15] - [24:21] | 6/27/2008 | Landry, Linda (Bulger) |
| [28:6] - [28:10] | 6/27/2008 | Landry, Linda (Bulger) |
| [28:12] - [28:18] | 6/27/2008 | Landry, Linda (Bulger) |
| [29:4] - [29:13] | 6/27/2008 | Landry, Linda (Bulger) |
| [29:22] - [30:11] | 6/27/2008 | Landry, Linda (Bulger) |
| [31:9] - [32:5] | 6/27/2008 | Landry, Linda (Bulger) |

| | | |
|---|---|---|
| [42:22] - [43:3] | 6/27/2008 | Landry, Linda (Bulger) |
| [45:14] - [48:7] | 6/27/2008 | Landry, Linda (Bulger) |
| [49:18] - [50:2] | 6/27/2008 | Landry, Linda (Bulger) |
| [57:3] - [58:7] | 6/27/2008 | Landry, Linda (Bulger) |
| [58:12] - [58:21] | 6/27/2008 | Landry, Linda (Bulger) |
| [62:6] - [62:20] | 6/27/2008 | Landry, Linda (Bulger) |
| [63:4] - [63:7] | 6/27/2008 | Landry, Linda (Bulger) |
| [65:11] - [65:12] | 6/27/2008 | Landry, Linda (Bulger) |
| [66:1] - [66:3] | 6/27/2008 | Landry, Linda (Bulger) |
| [66:4] - [67:17] | 6/27/2008 | Landry, Linda (Bulger) |
| [69:14] - [69:17] | 6/27/2008 | Landry, Linda (Bulger) |
| [69:19] - [69:24] | 6/27/2008 | Landry, Linda (Bulger) |
| [70:2] - [70:4] | 6/27/2008 | Landry, Linda (Bulger) |
| [70:6] - [70:13] | 6/27/2008 | Landry, Linda (Bulger) |
| [72:6] - [72:10] | 6/27/2008 | Landry, Linda (Bulger) |
| [72:12] - [72:15] | 6/27/2008 | Landry, Linda (Bulger) |
| [73:12] - [73:14] | 6/27/2008 | Landry, Linda (Bulger) |
| [73:16] - [73:17] | 6/27/2008 | Landry, Linda (Bulger) |
| [74:2] - [75:2] | 6/27/2008 | Landry, Linda (Bulger) |
| [75:3] - [75:9] | 6/27/2008 | Landry, Linda (Bulger) |
| [76:2] - [77:3] | 6/27/2008 | Landry, Linda (Bulger) |
| [77:5] | 6/27/2008 | Landry, Linda (Bulger) |
| [78:6] - [78:7] | 6/27/2008 | Landry, Linda (Bulger) |
| [79:2] - [79:7] | 6/27/2008 | Landry, Linda (Bulger) |
| [79:9] - [79:24] | 6/27/2008 | Landry, Linda (Bulger) |
| [82:23] - [83:2] | 6/27/2008 | Landry, Linda (Bulger) |
| [83:4] - [83:12] | 6/27/2008 | Landry, Linda (Bulger) |

| | | |
|---|---|---|
| [83:14] | 6/27/2008 | Landry, Linda (Bulger) |
| [83:15] - [83:24] | 6/27/2008 | Landry, Linda (Bulger) |
| [84:2] - [84:7] | 6/27/2008 | Landry, Linda (Bulger) |
| [84:9] - [84:11] | 6/27/2008 | Landry, Linda (Bulger) |
| [85:16] - [85:23] | 6/27/2008 | Landry, Linda (Bulger) |
| [86:22] - [87:13] | 6/27/2008 | Landry, Linda (Bulger) |
| [14:16] - [14:18] | 7/2/2007 | Marino, John (Pfizer) |
| [16:18] - [16:25] | 7/2/2007 | Marino, John (Pfizer) |
| [17:2] - [17:22] | 7/2/2007 | Marino, John (Pfizer) |
| [20:12] - [20:23] | 7/2/2007 | Marino, John (Pfizer) |
| [28:6] - [28:12] | 7/2/2007 | Marino, John (Pfizer) |
| [28:13] - [28:15] | 7/2/2007 | Marino, John (Pfizer) |
| [35:10] - [35:14] | 7/2/2007 | Marino, John (Pfizer) |
| [38:12] - [38:13] | 7/2/2007 | Marino, John (Pfizer) |
| [38:14] - [38:19] | 7/2/2007 | Marino, John (Pfizer) |
| [38:20] - [38:25] | 7/2/2007 | Marino, John (Pfizer) |
| [39:2] - [39:12] | 7/2/2007 | Marino, John (Pfizer) |
| [39:13] - [39:20] | 7/2/2007 | Marino, John (Pfizer) |
| [39:21] - [39:25] | 7/2/2007 | Marino, John (Pfizer) |
| [40:2] - [40:14] | 7/2/2007 | Marino, John (Pfizer) |
| [41:25] | 7/2/2007 | Marino, John (Pfizer) |
| [42:2] - [42:18] | 7/2/2007 | Marino, John (Pfizer) |
| [76:21] - [76:25] | 7/2/2007 | Marino, John (Pfizer) |
| [77:2] - [77:15] | 7/2/2007 | Marino, John (Pfizer) |
| [77:18] | 7/2/2007 | Marino, John (Pfizer) |
| [116:2] - [116:25] | 7/2/2007 | Marino, John (Pfizer) |
| [117:2] - [117:15] | 7/2/2007 | Marino, John (Pfizer) |

| | | |
|---|---|---|
| [119:10] - [119:25] | 7/2/2007 | Marino, John (Pfizer) |
| [120:2] - [120:3] | 7/2/2007 | Marino, John (Pfizer) |
| [120:4] - [120:22] | 7/2/2007 | Marino, John (Pfizer) |
| [120:24] | 7/2/2007 | Marino, John (Pfizer) |
| [121:2] - [121:5] | 7/2/2007 | Marino, John (Pfizer) |
| [121:11] - [121:14] | 7/2/2007 | Marino, John (Pfizer) |
| [122:17] - [122:21] | 7/2/2007 | Marino, John (Pfizer) |
| [122:22] - [122:23] | 7/2/2007 | Marino, John (Pfizer) |
| [122:24] | 7/2/2007 | Marino, John (Pfizer) |
| [122:25] | 7/2/2007 | Marino, John (Pfizer) |
| [123:2] - [123:22] | 7/2/2007 | Marino, John (Pfizer) |
| [123:23] - [123:25] | 7/2/2007 | Marino, John (Pfizer) |
| [124:2] - [124:25] | 7/2/2007 | Marino, John (Pfizer) |
| [125:2] - [125:25] | 7/2/2007 | Marino, John (Pfizer) |
| [126:2] - [126:25] | 7/2/2007 | Marino, John (Pfizer) |
| [127:2] - [127:22] | 7/2/2007 | Marino, John (Pfizer) |
| [132:15] - [132:25] | 7/2/2007 | Marino, John (Pfizer) |
| [133:2] - [133:19] | 7/2/2007 | Marino, John (Pfizer) |
| [133:20] - [133:21] | 7/2/2007 | Marino, John (Pfizer) |
| [133:24] | 7/2/2007 | Marino, John (Pfizer) |
| [133:25] | 7/2/2007 | Marino, John (Pfizer) |
| [134:2] - [134:15] | 7/2/2007 | Marino, John (Pfizer) |
| [134:18] - [134:23] | 7/2/2007 | Marino, John (Pfizer) |
| [134:24] - [134:25] | 7/2/2007 | Marino, John (Pfizer) |
| [135:2] - [135:7] | 7/2/2007 | Marino, John (Pfizer) |
| [135:10] | 7/2/2007 | Marino, John (Pfizer) |
| [135:11] - [135:25] | 7/2/2007 | Marino, John (Pfizer) |

| | | |
|---|---|---|
| [136:2] - [136:4] | 7/2/2007 | Marino, John (Pfizer) |
| [136:8] - [136:9] | 7/2/2007 | Marino, John (Pfizer) |
| [136:12] - [136:16] | 7/2/2007 | Marino, John (Pfizer) |
| [136:17] - [136:18] | 7/2/2007 | Marino, John (Pfizer) |
| [136:21] - [136:25] | 7/2/2007 | Marino, John (Pfizer) |
| [137:2] - [137:4] | 7/2/2007 | Marino, John (Pfizer) |
| [137:7] - [137:11] | 7/2/2007 | Marino, John (Pfizer) |
| [137:12] - [137:14] | 7/2/2007 | Marino, John (Pfizer) |
| [137:17] - [137:20] | 7/2/2007 | Marino, John (Pfizer) |
| [137:21] - [137:25] | 7/2/2007 | Marino, John (Pfizer) |
| [138:2] - [138:5] | 7/2/2007 | Marino, John (Pfizer) |
| [138:6] - [138:10] | 7/2/2007 | Marino, John (Pfizer) |
| [138:11] - [138:25] | 7/2/2007 | Marino, John (Pfizer) |
| [139:2] - [139:4] | 7/2/2007 | Marino, John (Pfizer) |
| [164:24] - [164:25] | 7/2/2007 | Marino, John (Pfizer) |
| [165:2] - [165:7] | 7/2/2007 | Marino, John (Pfizer) |
| [165:10] - [165:14] | 7/2/2007 | Marino, John (Pfizer) |
| [165:16] - [165:21] | 7/2/2007 | Marino, John (Pfizer) |
| [165:23] - [165:25] | 7/2/2007 | Marino, John (Pfizer) |
| [166:2] | 7/2/2007 | Marino, John (Pfizer) |
| [166:5] | 7/2/2007 | Marino, John (Pfizer) |
| [186:5] - [186:7] | 7/2/2007 | Marino, John (Pfizer) |
| [186:11] - [186:12] | 7/2/2007 | Marino, John (Pfizer) |
| [186:15] - [186:22] | 7/2/2007 | Marino, John (Pfizer) |
| [212:15] - [212:17] | 7/2/2007 | Marino, John (Pfizer) |
| [256:14] - [256:25] | 7/2/2007 | Marino, John (Pfizer) |
| [257:2] - [257:12] | 7/2/2007 | Marino, John (Pfizer) |

| | | |
|---|---|---|
| [257:17] - [257:25] | 7/2/2007 | Marino, John (Pfizer) |
| [258:2] - [258:13] | 7/2/2007 | Marino, John (Pfizer) |
| [258:16] - [258:25] | 7/2/2007 | Marino, John (Pfizer) |
| [259:2] - [259:4] | 7/2/2007 | Marino, John (Pfizer) |
| [259:7] - [259:25] | 7/2/2007 | Marino, John (Pfizer) |
| [260:2] | 7/2/2007 | Marino, John (Pfizer) |
| [280:15] - [280:25] | 7/2/2007 | Marino, John (Pfizer) |
| [281:2] - [281:5] | 7/2/2007 | Marino, John (Pfizer) |
| [281:14] - [281:22] | 7/2/2007 | Marino, John (Pfizer) |
| [281:25] | 7/2/2007 | Marino, John (Pfizer) |
| [282:2] | 7/2/2007 | Marino, John (Pfizer) |
| [282:23] - [282:25] | 7/2/2007 | Marino, John (Pfizer) |
| [283:2] - [283:14] | 7/2/2007 | Marino, John (Pfizer) |
| [283:17] - [283:25] | 7/2/2007 | Marino, John (Pfizer) |
| [284:2] | 7/2/2007 | Marino, John (Pfizer) |
| [286:19] - [286:25] | 7/2/2007 | Marino, John (Pfizer) |
| [287:2] - [287:7] | 7/2/2007 | Marino, John (Pfizer) |
| [287:10] - [287:16] | 7/2/2007 | Marino, John (Pfizer) |
| [303:7] - [303:9] | 7/2/2007 | Marino, John (Pfizer) |
| [303:12] - [303:16] | 7/2/2007 | Marino, John (Pfizer) |
| [305:22] - [305:25] | 7/2/2007 | Marino, John (Pfizer) |
| [306:5] - [306:10] | 7/2/2007 | Marino, John (Pfizer) |
| [306:13] | 7/2/2007 | Marino, John (Pfizer) |
| [324:10] - [324:12] | 7/2/2007 | Marino, John (Pfizer) |
| [324:14] - [324:25] | 7/2/2007 | Marino, John (Pfizer) |
| [325:2] - [325:23] | 7/2/2007 | Marino, John (Pfizer) |
| [325:25] | 7/2/2007 | Marino, John (Pfizer) |

| | | |
|---|---|---|
| [326:2] - [326:21] | 7/2/2007 | Marino, John (Pfizer) |
| [335:22] - [335:25] | 7/2/2007 | Marino, John (Pfizer) |
| [336:2] - [336:16] | 7/2/2007 | Marino, John (Pfizer) |
| [336:19] - [336:25] | 7/2/2007 | Marino, John (Pfizer) |
| [337:2] - [337:7] | 7/2/2007 | Marino, John (Pfizer) |
| [337:10] - [337:16] | 7/2/2007 | Marino, John (Pfizer) |
| [337:19] - [337:20] | 7/2/2007 | Marino, John (Pfizer) |
| [340:6] - [340:25] | 7/2/2007 | Marino, John (Pfizer) |
| [341:2] - [341:25] | 7/2/2007 | Marino, John (Pfizer) |
| [342:2] - [342:25] | 7/2/2007 | Marino, John (Pfizer) |
| [343:2] - [343:12] | 7/2/2007 | Marino, John (Pfizer) |
| [343:15] - [343:20] | 7/2/2007 | Marino, John (Pfizer) |
| [343:22] - [343:24] | 7/2/2007 | Marino, John (Pfizer) |
| [354:25] | 7/2/2007 | Marino, John (Pfizer) |
| [355:2] - [355:25] | 7/2/2007 | Marino, John (Pfizer) |
| [356:2] | 7/2/2007 | Marino, John (Pfizer) |
| [382:16] - [384:17] | 7/3/2007 | Marino, John (Pfizer) |
| [384:19] - [385:3] | 7/3/2007 | Marino, John (Pfizer) |
| [385:5] - [386:1] | 7/3/2007 | Marino, John (Pfizer) |
| [386:3] - [386:21] | 7/3/2007 | Marino, John (Pfizer) |
| [386:23] - [386:25] | 7/3/2007 | Marino, John (Pfizer) |
| [387:2] - [387:4] | 7/3/2007 | Marino, John (Pfizer) |
| [387:6] - [387:8] | 7/3/2007 | Marino, John (Pfizer) |
| [387:10] - [387:14] | 7/3/2007 | Marino, John (Pfizer) |
| [387:16] - [387:20] | 7/3/2007 | Marino, John (Pfizer) |
| [387:23] - [388:3] | 7/3/2007 | Marino, John (Pfizer) |
| [388:5] - [388:6] | 7/3/2007 | Marino, John (Pfizer) |

| | | |
|---|---|---|
| [388:8] - [388:16] | 7/3/2007 | Marino, John (Pfizer) |
| [388:18] - [389:7] | 7/3/2007 | Marino, John (Pfizer) |
| [397:10] - [397:23] | 7/3/2007 | Marino, John (Pfizer) |
| [398:1] - [399:6] | 7/3/2007 | Marino, John (Pfizer) |
| [399:8] - [401:14] | 7/3/2007 | Marino, John (Pfizer) |
| [401:17] - [402:5] | 7/3/2007 | Marino, John (Pfizer) |
| [402:8] - [403:2] | 7/3/2007 | Marino, John (Pfizer) |
| [403:5] - [403:6] | 7/3/2007 | Marino, John (Pfizer) |
| [417:12] - [417:25] | 7/3/2007 | Marino, John (Pfizer) |
| [418:2] - [418:16] | 7/3/2007 | Marino, John (Pfizer) |
| [418:19] - [418:20] | 7/3/2007 | Marino, John (Pfizer) |
| [421:15] - [421:17] | 7/3/2007 | Marino, John (Pfizer) |
| [421:19] - [421:20] | 7/3/2007 | Marino, John (Pfizer) |
| [421:21] - [421:23] | 7/3/2007 | Marino, John (Pfizer) |
| [421:25] - [422:9] | 7/3/2007 | Marino, John (Pfizer) |
| [422:12] - [422:16] | 7/3/2007 | Marino, John (Pfizer) |
| [422:18] - [423:21] | 7/3/2007 | Marino, John (Pfizer) |
| [423:24] - [424:6] | 7/3/2007 | Marino, John (Pfizer) |
| [424:8] - [424:23] | 7/3/2007 | Marino, John (Pfizer) |
| [425:1] - [425:13] | 7/3/2007 | Marino, John (Pfizer) |
| [425:15] - [425:18] | 7/3/2007 | Marino, John (Pfizer) |
| [425:19] - [425:21] | 7/3/2007 | Marino, John (Pfizer) |
| [425:24] - [425:25] | 7/3/2007 | Marino, John (Pfizer) |
| [426:6] - [426:10] | 7/3/2007 | Marino, John (Pfizer) |
| [426:12] - [427:4] | 7/3/2007 | Marino, John (Pfizer) |
| [431:25] - [432:13] | 7/3/2007 | Marino, John (Pfizer) |
| [432:16] - [432:23] | 7/3/2007 | Marino, John (Pfizer) |

| | | |
|---|---|---|
| [432:25] - [433:10] | 7/3/2007 | Marino, John (Pfizer) |
| [433:12] - [433:20] | 7/3/2007 | Marino, John (Pfizer) |
| [433:22] - [434:14] | 7/3/2007 | Marino, John (Pfizer) |
| [436:3] - [436:4] | 7/3/2007 | Marino, John (Pfizer) |
| [436:5] - [436:8] | 7/3/2007 | Marino, John (Pfizer) |
| [436:9] - [436:22] | 7/3/2007 | Marino, John (Pfizer) |
| [436:25] - [437:10] | 7/3/2007 | Marino, John (Pfizer) |
| [437:13] - [438:4] | 7/3/2007 | Marino, John (Pfizer) |
| [438:7] - [438:9] | 7/3/2007 | Marino, John (Pfizer) |
| [438:10] - [438:18] | 7/3/2007 | Marino, John (Pfizer) |
| [438:21] - [438:25] | 7/3/2007 | Marino, John (Pfizer) |
| [439:5] - [439:11] | 7/3/2007 | Marino, John (Pfizer) |
| [439:12] | 7/3/2007 | Marino, John (Pfizer) |
| [439:14] - [439:20] | 7/3/2007 | Marino, John (Pfizer) |
| [439:23] - [440:4] | 7/3/2007 | Marino, John (Pfizer) |
| [440:7] - [440:8] | 7/3/2007 | Marino, John (Pfizer) |
| [440:9] - [441:4] | 7/3/2007 | Marino, John (Pfizer) |
| [441:6] - [441:8] | 7/3/2007 | Marino, John (Pfizer) |
| [441:11] - [441:21] | 7/3/2007 | Marino, John (Pfizer) |
| [441:24] - [442:9] | 7/3/2007 | Marino, John (Pfizer) |
| [442:10] - [442:14] | 7/3/2007 | Marino, John (Pfizer) |
| [442:17] - [442:18] | 7/3/2007 | Marino, John (Pfizer) |
| [442:22] - [442:24] | 7/3/2007 | Marino, John (Pfizer) |
| [442:25] - [443:3] | 7/3/2007 | Marino, John (Pfizer) |
| [443:5] - [443:8] | 7/3/2007 | Marino, John (Pfizer) |
| [443:10] - [443:14] | 7/3/2007 | Marino, John (Pfizer) |
| [443:15] - [444:8] | 7/3/2007 | Marino, John (Pfizer) |

| | | |
|---|---|---|
| [444:10] - [444:15] | 7/3/2007 | Marino, John (Pfizer) |
| [444:17] - [444:18] | 7/3/2007 | Marino, John (Pfizer) |
| [444:19] - [444:24] | 7/3/2007 | Marino, John (Pfizer) |
| [444:25] - [445:3] | 7/3/2007 | Marino, John (Pfizer) |
| [445:6] - [445:11] | 7/3/2007 | Marino, John (Pfizer) |
| [445:13] | 7/3/2007 | Marino, John (Pfizer) |
| [450:2] - [450:5] | 7/3/2007 | Marino, John (Pfizer) |
| [450:7] - [450:11] | 7/3/2007 | Marino, John (Pfizer) |
| [450:13] - [450:15] | 7/3/2007 | Marino, John (Pfizer) |
| [450:16] - [450:23] | 7/3/2007 | Marino, John (Pfizer) |
| [450:24] - [451:5] | 7/3/2007 | Marino, John (Pfizer) |
| [453:7] - [453:18] | 7/3/2007 | Marino, John (Pfizer) |
| [453:21] - [454:3] | 7/3/2007 | Marino, John (Pfizer) |
| [454:6] | 7/3/2007 | Marino, John (Pfizer) |
| [456:18] - [457:9] | 7/3/2007 | Marino, John (Pfizer) |
| [457:11] - [458:2] | 7/3/2007 | Marino, John (Pfizer) |
| [458:3] - [458:5] | 7/3/2007 | Marino, John (Pfizer) |
| [458:6] - [458:11] | 7/3/2007 | Marino, John (Pfizer) |
| [5:18] - [5:21] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [5:23] - [8:1] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [8:5] - [9:6] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [12:23] - [12:25] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [13:7] - [13:16] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [22:23] - [22:25] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [27:10] - [27:18] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [29:10] - [31:15] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [32:15] - [35:22] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |

| | | |
|---|---|---|
| [38:11] - [38:12] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [38:20] - [39:22] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [40:7] - [40:22] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [40:24] - [41:1] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [43:7] - [43:22] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [43:23] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [43:24] - [44:1] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [44:3] - [44:14] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [44:20] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [48:23] - [52:3] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [57:3] - [61:6] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [62:9] - [64:23] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [64:25] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [65:2] - [66:13] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [66:15] - [66:18] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [66:20] - [67:1] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [67:3] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [67:5] - [67:11] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [67:13] - [67:17] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [70:14] - [73:11] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [74:11] - [74:17] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [74:19] - [77:8] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [77:10] - [77:11] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [77:14] - [77:15] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [78:24] - [79:7] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [79:9] - [79:10] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [79:12] - [79:22] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |

| | | |
|---|---|---|
| [79:24] - [80:1] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [80:14] - [81:16] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [82:17] - [84:8] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [84:11] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [85:11] - [89:11] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [117:22] - [117:23] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [117:25] - [119:18] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [119:20] - [120:11] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [120:13] - [120:18] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [120:19] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [120:22] - [120:25] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [5:11] - [5:17] | 7/1/2008 | McEachern, Barry (Bulger) |
| [5:22] - [6:15] | 7/1/2008 | McEachern, Barry (Bulger) |
| [14:15] - [15:12] | 7/1/2008 | McEachern, Barry (Bulger) |
| [15:13] - [15:18] | 7/1/2008 | McEachern, Barry (Bulger) |
| [18:1] - [18:12] | 7/1/2008 | McEachern, Barry (Bulger) |
| [20:19] - [22:2] | 7/1/2008 | McEachern, Barry (Bulger) |
| [22:16] - [22:21] | 7/1/2008 | McEachern, Barry (Bulger) |
| [23:1] - [23:19] | 7/1/2008 | McEachern, Barry (Bulger) |
| [63:12] - [63:15] | 7/1/2008 | McEachern, Barry (Bulger) |
| [63:18] - [63:21] | 7/1/2008 | McEachern, Barry (Bulger) |
| [63:23] - [64:3] | 7/1/2008 | McEachern, Barry (Bulger) |
| [67:11] - [67:20] | 7/1/2008 | McEachern, Barry (Bulger) |
| [67:22] | 7/1/2008 | McEachern, Barry (Bulger) |
| [67:24] - [68:7] | 7/1/2008 | McEachern, Barry (Bulger) |
| [68:9] - [68:10] | 7/1/2008 | McEachern, Barry (Bulger) |
| [5:7] - [5:12] | 3/21/2008 | Meager, Michele (Bulger) |

| | | |
|---|---|---|
| [6:10] - [6:16] | 3/21/2008 | Meager, Michele (Bulger) |
| [9:24] - [9:25] | 3/21/2008 | Meager, Michele (Bulger) |
| [10:2] - [10:3] | 3/21/2008 | Meager, Michele (Bulger) |
| [11:19] - [11:25] | 3/21/2008 | Meager, Michele (Bulger) |
| [12:14] - [12:25] | 3/21/2008 | Meager, Michele (Bulger) |
| [13:2] - [13:4] | 3/21/2008 | Meager, Michele (Bulger) |
| [16:4] - [16:14] | 3/21/2008 | Meager, Michele (Bulger) |
| [21:4] - [21:25] | 3/21/2008 | Meager, Michele (Bulger) |
| [22:2] | 3/21/2008 | Meager, Michele (Bulger) |
| [22:12] | 3/21/2008 | Meager, Michele (Bulger) |
| [22:14] - [22:17] | 3/21/2008 | Meager, Michele (Bulger) |
| [24:3] - [24:5] | 3/21/2008 | Meager, Michele (Bulger) |
| [24:7] - [24:8] | 3/21/2008 | Meager, Michele (Bulger) |
| [24:10] - [24:25] | 3/21/2008 | Meager, Michele (Bulger) |
| [25:2] - [25:15] | 3/21/2008 | Meager, Michele (Bulger) |
| [32:18] - [32:25] | 3/21/2008 | Meager, Michele (Bulger) |
| [33:2] - [33:25] | 3/21/2008 | Meager, Michele (Bulger) |
| [38:2] - [38:14] | 3/21/2008 | Meager, Michele (Bulger) |
| [39:8] - [39:10] | 3/21/2008 | Meager, Michele (Bulger) |
| [40:25] | 3/21/2008 | Meager, Michele (Bulger) |
| [41:2] - [41:23] | 3/21/2008 | Meager, Michele (Bulger) |
| [42:19] - [42:25] | 3/21/2008 | Meager, Michele (Bulger) |
| [43:2] - [43:25] | 3/21/2008 | Meager, Michele (Bulger) |
| [44:2] - [44:5] | 3/21/2008 | Meager, Michele (Bulger) |
| [44:24] - [44:25] | 3/21/2008 | Meager, Michele (Bulger) |
| [45:2] | 3/21/2008 | Meager, Michele (Bulger) |
| [45:3] - [45:15] | 3/21/2008 | Meager, Michele (Bulger) |

| | | |
|---|---|---|
| [45:16] - [45:19] | 3/21/2008 | Meager, Michele (Bulger) |
| [45:20] - [45:22] | 3/21/2008 | Meager, Michele (Bulger) |
| [50:12] - [50:13] | 3/21/2008 | Meager, Michele (Bulger) |
| [50:16] | 3/21/2008 | Meager, Michele (Bulger) |
| [55:18] - [55:21] | 3/21/2008 | Meager, Michele (Bulger) |
| [11:9] - [11:17] | 6/14/2007 | Mishra, Avanish (Pfizer) |
| [13:24] - [13:25] | 6/14/2007 | Mishra, Avanish (Pfizer) |
| [14:2] - [15:8] | 6/14/2007 | Mishra, Avanish (Pfizer) |
| [15:10] - [15:14] | 6/14/2007 | Mishra, Avanish (Pfizer) |
| [15:16] - [16:19] | 6/14/2007 | Mishra, Avanish (Pfizer) |
| [526:18] - [526:21] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [526:24] - [526:25] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [527:2] - [527:6] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [527:15] - [527:22] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [527:24] - [527:25] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [528:2] - [528:4] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [528:6] - [528:22] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [528:24] - [529:2] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [529:4] - [529:9] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [529:12] - [529:14] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [529:17] - [529:18] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [401:8] - [401:10] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [401:12] - [401:23] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [401:25] - [402:1] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [417:23] - [418:17] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [418:20] - [418:24] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [419:2] - [419:5] | 9/20/2007 | Pande, Atul MD (Pfizer) |

| | | |
|---|---|---|
| [419:8] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [421:4] - [421:6] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [421:8] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [524:1] - [524:21] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [524:23] - [525:4] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [541:1] - [541:4] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [541:6] - [541:11] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [541:13] - [541:15] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [541:17] - [541:22] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [541:24] - [542:1] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [542:3] - [542:5] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [542:7] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [546:18] - [547:6] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [547:18] - [547:23] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [548:3] - [548:15] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [548:17] - [548:21] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [548:24] - [549:3] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [549:6] - [549:12] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [549:14] - [550:22] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [550:25] - [551:6] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [551:9] - [551:15] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [577:15] - [578:22] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [579:7] - [580:7] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [580:9] - [581:7] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [581:9] - [582:5] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [582:8] - [582:9] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [582:12] - [584:6] | 9/20/2007 | Pande, Atul MD (Pfizer) |

| | | |
|---|---|---|
| [584:8] - [584:21] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [585:2] - [585:9] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [585:11] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [9:21] - [9:24] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [15:20] - [16:14] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [118:15] - [119:7] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [125:18] - [125:23] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [245:7] - [245:10] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [245:13] - [245:15] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [245:18] - [245:21] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [245:24] - [245:25] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [246:2] - [246:16] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [246:18] - [246:19] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [346:2] - [346:25] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [347:2] - [348:3] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [348:7] - [348:20] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [348:23] - [349:10] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [349:14] - [349:19] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [349:22] - [350:2] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [350:5] - [356:3] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [365:19] - [366:13] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [609:14] - [609:17] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [609:22] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [613:6] - [613:19] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [613:21] - [613:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [614:2] - [614:8] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [614:10] - [614:13] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |

| | | |
|---|---|---|
| [614:15] - [614:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [615:2] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [615:4] - [615:5] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [618:12] - [618:15] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [618:17] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [645:15] - [645:24] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [646:2] - [646:10] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [646:13] - [646:15] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [647:8] - [647:15] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [647:17] - [647:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [651:13] - [651:17] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [658:6] - [658:17] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [659:13] - [659:19] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [659:21] - [659:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [660:7] - [660:11] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [660:14] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [661:6] - [661:9] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [661:11] - [661:16] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [661:20] - [661:21] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [661:22] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [661:23] - [661:24] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [661:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [662:2] - [662:3] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [662:4] - [662:5] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [662:6] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [666:9] - [666:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [667:2] - [667:6] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |

| | | |
|---|---|---|
| [667:9] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [669:22] - [669:24] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [670:2] - [670:7] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [670:10] - [670:17] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [670:19] - [670:21] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [670:24] - [670:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [680:21] - [680:24] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [681:2] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [682:17] - [682:21] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [682:24] - [682:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [690:22] - [690:24] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [691:2] - [691:3] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [706:7] - [706:14] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [706:18] - [706:21] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [707:2] - [707:4] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [707:6] - [707:10] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [707:11] - [707:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [708:2] - [708:18] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [708:23] - [708:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [709:2] - [709:15] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [709:18] - [709:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [710:2] - [710:19] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [189:10] - [189:14] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [199:14] - [199:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [200:2] - [200:22] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [201:24] - [201:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [202:2] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |

| | | |
|---|---|---|
| [202:5] - [202:9] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [203:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [204:2] - [204:12] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [204:19] - [204:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [205:2] - [205:9] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [224:13] - [224:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [225:2] - [225:9] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [225:17] - [225:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [226:2] - [226:16] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [226:18] - [226:22] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [232:13] - [232:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [233:2] - [233:13] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [233:19] - [233:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [234:2] - [234:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [235:2] - [235:23] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [246:13] - [246:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [247:2] - [247:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [248:5] - [248:18] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [248:21] - [248:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [249:2] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [249:4] - [249:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [250:2] - [250:6] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [252:12] - [252:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [253:2] - [253:5] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [253:8] - [253:13] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [253:16] - [253:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [254:2] - [254:6] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |

| | | |
|---|---|---|
| [254:8] - [254:18] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [255:8] - [255:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [256:2] - [256:10] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [256:12] - [256:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [257:2] - [257:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [258:2] - [258:4] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [262:18] - [262:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [263:2] - [263:7] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [263:17] - [263:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [264:2] - [264:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [265:2] - [265:12] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [265:14] - [265:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [266:2] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [266:4] - [266:14] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [266:16] - [266:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [267:2] - [267:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [268:2] - [268:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [269:2] - [269:4] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [269:7] - [269:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [270:2] - [270:4] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [270:6] - [270:9] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [270:15] - [270:17] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [270:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [271:2] - [271:6] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [271:8] - [271:11] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [271:13] - [271:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [272:2] - [272:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |

| | | |
|---|---|---|
| [273:2] - [273:13] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [273:16] - [273:22] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [273:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [274:2] - [274:16] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [274:18] - [274:24] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [275:2] - [275:20] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [275:22] - [275:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [276:2] - [276:20] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [276:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [277:2] - [277:4] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [277:7] - [277:14] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [277:16] - [277:17] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [277:20] - [277:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [278:2] - [278:9] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [278:11] - [278:12] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [278:13] - [278:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [279:2] - [279:7] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [280:17] - [280:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [281:2] - [281:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [282:2] - [282:14] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [282:21] - [282:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [283:2] - [283:24] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [284:2] - [284:8] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [284:10] - [284:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [285:2] - [285:12] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [292:10] - [292:18] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [292:19] - [292:24] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |

| | | |
|---|---|---|
| [293:2] - [293:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [294:2] - [294:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [295:2] - [295:17] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [297:2] - [297:9] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [297:11] - [297:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [298:2] - [298:11] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [298:12] - [298:14] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [299:5] - [299:7] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [299:10] - [299:15] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [299:17] - [299:22] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [299:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [300:2] - [300:24] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [301:2] - [301:10] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [301:12] - [301:13] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [9:3] - [9:25] | 7/7/2006 | Teicher, Martin |
| [10:2] - [10:25] | 7/7/2006 | Teicher, Martin |
| [11:2] - [11:20] | 7/7/2006 | Teicher, Martin |
| [11:23] - [11:25] | 7/7/2006 | Teicher, Martin |
| [12:2] - [12:24] | 7/7/2006 | Teicher, Martin |
| [13:6] - [13:25] | 7/7/2006 | Teicher, Martin |
| [14:2] - [14:18] | 7/7/2006 | Teicher, Martin |
| [15:9] - [15:23] | 7/7/2006 | Teicher, Martin |
| [17:6] - [17:11] | 7/7/2006 | Teicher, Martin |
| [17:15] - [17:19] | 7/7/2006 | Teicher, Martin |
| [17:22] | 7/7/2006 | Teicher, Martin |
| [28:2] - [28:25] | 7/7/2006 | Teicher, Martin |
| [29:4] - [29:25] | 7/7/2006 | Teicher, Martin |

| | | |
|---|---|---|
| [30:2] - [30:4] | 7/7/2006 | Teicher, Martin |
| [30:7] - [30:10] | 7/7/2006 | Teicher, Martin |
| [31:11] - [31:17] | 7/7/2006 | Teicher, Martin |
| [31:19] - [31:23] | 7/7/2006 | Teicher, Martin |
| [32:2] - [32:9] | 7/7/2006 | Teicher, Martin |
| [32:11] - [32:25] | 7/7/2006 | Teicher, Martin |
| [33:2] - [33:10] | 7/7/2006 | Teicher, Martin |
| [34:4] - [34:23] | 7/7/2006 | Teicher, Martin |
| [35:24] - [35:25] | 7/7/2006 | Teicher, Martin |
| [36:2] - [36:14] | 7/7/2006 | Teicher, Martin |
| [36:16] - [36:25] | 7/7/2006 | Teicher, Martin |
| [37:2] - [37:13] | 7/7/2006 | Teicher, Martin |
| [37:16] - [37:18] | 7/7/2006 | Teicher, Martin |
| [38:3] - [38:25] | 7/7/2006 | Teicher, Martin |
| [39:2] - [39:8] | 7/7/2006 | Teicher, Martin |
| [39:10] - [39:22] | 7/7/2006 | Teicher, Martin |
| [39:24] - [39:25] | 7/7/2006 | Teicher, Martin |
| [40:2] - [40:25] | 7/7/2006 | Teicher, Martin |
| [41:2] - [41:17] | 7/7/2006 | Teicher, Martin |
| [41:19] | 7/7/2006 | Teicher, Martin |
| [49:14] - [49:23] | 7/7/2006 | Teicher, Martin |
| [50:7] - [50:25] | 7/7/2006 | Teicher, Martin |
| [51:2] - [51:17] | 7/7/2006 | Teicher, Martin |
| [51:20] | 7/7/2006 | Teicher, Martin |
| [52:25] | 7/7/2006 | Teicher, Martin |
| [53:2] - [53:13] | 7/7/2006 | Teicher, Martin |
| [54:3] - [54:14] | 7/7/2006 | Teicher, Martin |

| | | |
|---|---|---|
| [54:17] - [54:24] | 7/7/2006 | Teicher, Martin |
| [55:3] - [55:25] | 7/7/2006 | Teicher, Martin |
| [56:2] - [56:23] | 7/7/2006 | Teicher, Martin |
| [58:3] - [58:10] | 7/7/2006 | Teicher, Martin |
| [58:13] - [58:25] | 7/7/2006 | Teicher, Martin |
| [59:4] - [59:6] | 7/7/2006 | Teicher, Martin |
| [59:9] - [59:14] | 7/7/2006 | Teicher, Martin |
| [59:17] - [59:22] | 7/7/2006 | Teicher, Martin |
| [59:25] | 7/7/2006 | Teicher, Martin |
| [60:2] | 7/7/2006 | Teicher, Martin |
| [65:19] - [65:25] | 7/7/2006 | Teicher, Martin |
| [66:2] - [66:25] | 7/7/2006 | Teicher, Martin |
| [67:4] - [67:22] | 7/7/2006 | Teicher, Martin |
| [70:6] - [70:18] | 7/7/2006 | Teicher, Martin |
| [71:3] - [71:15] | 7/7/2006 | Teicher, Martin |
| [71:17] - [71:18] | 7/7/2006 | Teicher, Martin |
| [71:21] - [71:25] | 7/7/2006 | Teicher, Martin |
| [72:2] - [72:23] | 7/7/2006 | Teicher, Martin |
| [73:2] - [73:19] | 7/7/2006 | Teicher, Martin |
| [74:8] - [74:25] | 7/7/2006 | Teicher, Martin |
| [76:13] - [76:25] | 7/7/2006 | Teicher, Martin |
| [77:2] - [77:20] | 7/7/2006 | Teicher, Martin |
| [79:20] - [79:23] | 7/7/2006 | Teicher, Martin |
| [80:2] - [80:7] | 7/7/2006 | Teicher, Martin |
| [80:11] - [80:22] | 7/7/2006 | Teicher, Martin |
| [80:25] | 7/7/2006 | Teicher, Martin |
| [81:2] - [81:14] | 7/7/2006 | Teicher, Martin |

| | | |
|---|---|---|
| [81:17] - [81:23] | 7/7/2006 | Teicher, Martin |
| [82:2] - [82:25] | 7/7/2006 | Teicher, Martin |
| [83:2] - [83:22] | 7/7/2006 | Teicher, Martin |
| [83:24] - [83:25] | 7/7/2006 | Teicher, Martin |
| [84:2] - [84:4] | 7/7/2006 | Teicher, Martin |
| [84:9] - [84:25] | 7/7/2006 | Teicher, Martin |
| [85:2] - [85:5] | 7/7/2006 | Teicher, Martin |
| [85:8] - [85:21] | 7/7/2006 | Teicher, Martin |
| [86:13] - [86:23] | 7/7/2006 | Teicher, Martin |
| [87:9] - [87:25] | 7/7/2006 | Teicher, Martin |
| [88:2] - [88:4] | 7/7/2006 | Teicher, Martin |
| [89:6] - [89:15] | 7/7/2006 | Teicher, Martin |
| [90:20] - [90:25] | 7/7/2006 | Teicher, Martin |
| [91:2] - [91:25] | 7/7/2006 | Teicher, Martin |
| [92:2] - [92:3] | 7/7/2006 | Teicher, Martin |
| [92:6] - [92:15] | 7/7/2006 | Teicher, Martin |
| [93:24] - [93:25] | 7/7/2006 | Teicher, Martin |
| [94:2] - [94:8] | 7/7/2006 | Teicher, Martin |
| [94:13] - [94:25] | 7/7/2006 | Teicher, Martin |
| [95:2] - [95:18] | 7/7/2006 | Teicher, Martin |
| [95:21] - [95:25] | 7/7/2006 | Teicher, Martin |
| [96:2] - [96:25] | 7/7/2006 | Teicher, Martin |
| [97:2] - [97:25] | 7/7/2006 | Teicher, Martin |
| [98:2] - [98:7] | 7/7/2006 | Teicher, Martin |
| [98:9] - [98:25] | 7/7/2006 | Teicher, Martin |
| [99:2] - [99:14] | 7/7/2006 | Teicher, Martin |
| [99:17] - [99:22] | 7/7/2006 | Teicher, Martin |

| | | |
|---|---|---|
| [100:25] | 7/7/2006 | Teicher, Martin |
| [101:2] - [101:5] | 7/7/2006 | Teicher, Martin |
| [101:8] - [101:10] | 7/7/2006 | Teicher, Martin |
| [103:11] - [103:14] | 7/7/2006 | Teicher, Martin |
| [103:24] - [103:25] | 7/7/2006 | Teicher, Martin |
| [104:2] - [104:3] | 7/7/2006 | Teicher, Martin |
| [104:5] - [104:6] | 7/7/2006 | Teicher, Martin |
| [104:20] - [104:25] | 7/7/2006 | Teicher, Martin |
| [105:2] - [105:19] | 7/7/2006 | Teicher, Martin |
| [105:22] - [105:25] | 7/7/2006 | Teicher, Martin |
| [106:4] - [106:23] | 7/7/2006 | Teicher, Martin |
| [106:25] | 7/7/2006 | Teicher, Martin |
| [107:2] - [107:3] | 7/7/2006 | Teicher, Martin |
| [107:6] - [107:25] | 7/7/2006 | Teicher, Martin |
| [108:2] - [108:12] | 7/7/2006 | Teicher, Martin |
| [110:15] - [110:17] | 7/7/2006 | Teicher, Martin |
| [110:19] - [110:25] | 7/7/2006 | Teicher, Martin |
| [111:2] - [111:25] | 7/7/2006 | Teicher, Martin |
| [112:2] - [112:25] | 7/7/2006 | Teicher, Martin |
| [113:2] - [113:25] | 7/7/2006 | Teicher, Martin |
| [114:2] - [114:25] | 7/7/2006 | Teicher, Martin |
| [115:2] - [115:25] | 7/7/2006 | Teicher, Martin |
| [116:2] - [116:25] | 7/7/2006 | Teicher, Martin |
| [117:2] - [117:3] | 7/7/2006 | Teicher, Martin |
| [117:19] - [117:25] | 7/7/2006 | Teicher, Martin |
| [118:2] - [118:9] | 7/7/2006 | Teicher, Martin |
| [118:13] - [118:25] | 7/7/2006 | Teicher, Martin |

| | | |
|---|---|---|
| [119:2] - [119:4] | 7/7/2006 | Teicher, Martin |
| [119:6] - [119:12] | 7/7/2006 | Teicher, Martin |
| [123:21] - [123:25] | 7/7/2006 | Teicher, Martin |
| [124:2] - [124:17] | 7/7/2006 | Teicher, Martin |
| [125:12] - [125:25] | 7/7/2006 | Teicher, Martin |
| [126:2] - [126:11] | 7/7/2006 | Teicher, Martin |
| [126:13] - [126:19] | 7/7/2006 | Teicher, Martin |
| [126:21] - [126:25] | 7/7/2006 | Teicher, Martin |
| [127:2] - [127:7] | 7/7/2006 | Teicher, Martin |
| [127:11] - [127:25] | 7/7/2006 | Teicher, Martin |
| [128:2] - [128:13] | 7/7/2006 | Teicher, Martin |
| [128:15] - [128:22] | 7/7/2006 | Teicher, Martin |
| [128:25] | 7/7/2006 | Teicher, Martin |
| [129:3] - [129:6] | 7/7/2006 | Teicher, Martin |
| [129:8] - [129:24] | 7/7/2006 | Teicher, Martin |
| [130:10] - [130:25] | 7/7/2006 | Teicher, Martin |
| [131:2] | 7/7/2006 | Teicher, Martin |
| [131:5] - [131:17] | 7/7/2006 | Teicher, Martin |
| [132:5] - [132:13] | 7/7/2006 | Teicher, Martin |
| [132:16] - [132:19] | 7/7/2006 | Teicher, Martin |
| [135:7] - [135:9] | 7/7/2006 | Teicher, Martin |
| [135:11] - [135:16] | 7/7/2006 | Teicher, Martin |
| [135:18] - [135:24] | 7/7/2006 | Teicher, Martin |
| [136:3] - [136:7] | 7/7/2006 | Teicher, Martin |
| [139:20] - [139:25] | 7/7/2006 | Teicher, Martin |
| [140:2] - [140:25] | 7/7/2006 | Teicher, Martin |
| [141:2] - [141:6] | 7/7/2006 | Teicher, Martin |

| | | |
|---|---|---|
| [142:15] - [142:18] | 7/7/2006 | Teicher, Martin |
| [142:20] - [142:25] | 7/7/2006 | Teicher, Martin |
| [143:2] | 7/7/2006 | Teicher, Martin |
| [145:2] - [145:25] | 7/7/2006 | Teicher, Martin |
| [146:2] - [146:25] | 7/7/2006 | Teicher, Martin |
| [147:2] - [147:4] | 7/7/2006 | Teicher, Martin |
| [147:10] - [147:13] | 7/7/2006 | Teicher, Martin |
| [147:16] - [147:25] | 7/7/2006 | Teicher, Martin |
| [148:21] - [148:25] | 7/7/2006 | Teicher, Martin |
| [149:2] - [149:4] | 7/7/2006 | Teicher, Martin |
| [149:6] - [149:25] | 7/7/2006 | Teicher, Martin |
| [150:2] - [150:3] | 7/7/2006 | Teicher, Martin |
| [150:5] | 7/7/2006 | Teicher, Martin |
| [150:7] - [150:16] | 7/7/2006 | Teicher, Martin |
| [151:2] - [151:10] | 7/7/2006 | Teicher, Martin |
| [152:2] - [152:25] | 7/7/2006 | Teicher, Martin |
| [153:2] - [153:17] | 7/7/2006 | Teicher, Martin |
| [153:20] | 7/7/2006 | Teicher, Martin |
| [153:25] | 7/7/2006 | Teicher, Martin |
| [154:2] - [154:6] | 7/7/2006 | Teicher, Martin |
| [154:9] - [154:21] | 7/7/2006 | Teicher, Martin |
| [154:24] - [154:25] | 7/7/2006 | Teicher, Martin |
| [155:2] - [155:5] | 7/7/2006 | Teicher, Martin |
| [155:7] - [155:25] | 7/7/2006 | Teicher, Martin |
| [156:2] - [156:25] | 7/7/2006 | Teicher, Martin |
| [157:2] - [157:7] | 7/7/2006 | Teicher, Martin |
| [157:11] - [157:22] | 7/7/2006 | Teicher, Martin |

| | | |
|---|---|---|
| [157:25] | 7/7/2006 | Teicher, Martin |
| [158:2] - [158:4] | 7/7/2006 | Teicher, Martin |
| [158:5] - [158:25] | 7/7/2006 | Teicher, Martin |
| [159:2] - [159:22] | 7/7/2006 | Teicher, Martin |
| [159:25] | 7/7/2006 | Teicher, Martin |
| [160:2] - [160:25] | 7/7/2006 | Teicher, Martin |
| [161:2] - [161:16] | 7/7/2006 | Teicher, Martin |
| [161:19] - [161:25] | 7/7/2006 | Teicher, Martin |
| [162:2] - [162:4] | 7/7/2006 | Teicher, Martin |
| [162:5] - [162:25] | 7/7/2006 | Teicher, Martin |
| [163:2] - [163:25] | 7/7/2006 | Teicher, Martin |
| [164:2] - [164:11] | 7/7/2006 | Teicher, Martin |
| [166:6] - [166:25] | 7/7/2006 | Teicher, Martin |
| [167:2] - [167:14] | 7/7/2006 | Teicher, Martin |
| [167:17] - [167:25] | 7/7/2006 | Teicher, Martin |
| [168:2] - [168:25] | 7/7/2006 | Teicher, Martin |
| [169:2] - [169:4] | 7/7/2006 | Teicher, Martin |
| [170:6] - [170:8] | 7/7/2006 | Teicher, Martin |
| [170:16] - [170:25] | 7/7/2006 | Teicher, Martin |
| [171:2] - [171:25] | 7/7/2006 | Teicher, Martin |
| [172:2] - [172:6] | 7/7/2006 | Teicher, Martin |
| [172:18] - [172:25] | 7/7/2006 | Teicher, Martin |
| [173:2] - [173:8] | 7/7/2006 | Teicher, Martin |
| [173:10] - [173:25] | 7/7/2006 | Teicher, Martin |
| [174:2] | 7/7/2006 | Teicher, Martin |
| [176:4] - [176:22] | 7/7/2006 | Teicher, Martin |
| [177:2] - [177:16] | 7/7/2006 | Teicher, Martin |

| | | |
|---|---|---|
| [178:3] - [178:11] | 7/7/2006 | Teicher, Martin |
| [178:15] - [178:20] | 7/7/2006 | Teicher, Martin |
| [179:6] - [179:8] | 7/7/2006 | Teicher, Martin |
| [179:9] - [179:21] | 7/7/2006 | Teicher, Martin |
| [180:4] - [180:7] | 7/7/2006 | Teicher, Martin |
| [180:10] - [180:19] | 7/7/2006 | Teicher, Martin |
| [180:22] | 7/7/2006 | Teicher, Martin |
| [12:11] - [12:20] | 7/19/2006 | Tive, Leslie |
| [24:21] - [25:2] | 7/19/2006 | Tive, Leslie |
| [26:2] - [26:14] | 7/19/2006 | Tive, Leslie |
| [279:2] - [279:16] | 7/19/2006 | Tive, Leslie |
| [294:24] - [296:25] | 7/19/2006 | Tive, Leslie |
| [300:7] - [300:19] | 7/19/2006 | Tive, Leslie |
| [300:21] - [300:24] | 7/19/2006 | Tive, Leslie |
| [320:24] - [321:8] | 7/19/2006 | Tive, Leslie |
| [429:9] - [429:25] | 7/11/2007 | Tive, Leslie (Pfizer) |
| [430:2] - [430:17] | 7/11/2007 | Tive, Leslie (Pfizer) |
| [646:7] - [646:24] | 7/11/2007 | Tive, Leslie (Pfizer) |
| [352:14] - [352:17] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [352:19] - [352:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [353:2] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [353:5] - [353:9] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [353:12] - [353:16] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [353:19] - [353:23] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [354:2] - [354:5] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [354:8] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [354:11] - [354:25] | 10/12/2007 | Turner, Janeth (Pfizer) |

| | | |
|---|---|---|
| [355:2] - [355:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [356:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [357:2] - [357:6] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [357:8] - [357:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [358:2] - [358:19] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [358:22] - [358:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [359:2] - [359:15] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [359:17] - [359:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [360:2] - [360:3] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [360:5] - [360:6] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [360:9] - [360:23] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [361:2] - [361:5] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [361:8] - [361:12] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [361:15] - [361:16] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [370:5] - [370:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [371:2] - [371:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [372:2] - [372:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [373:2] - [373:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [374:2] - [374:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [375:2] - [375:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [376:2] - [376:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [377:5] - [377:18] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [377:19] - [377:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [378:2] - [378:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [379:2] - [379:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [380:2] - [380:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [381:2] - [381:25] | 10/12/2007 | Turner, Janeth (Pfizer) |

[382:2] - [382:6]          10/12/2007   Turner, Janeth (Pfizer)

[382:7] - [382:17]         10/12/2007   Turner, Janeth (Pfizer)

[382:19] - [382:25]        10/12/2007   Turner, Janeth (Pfizer)

[383:2] - [383:25]         10/12/2007   Turner, Janeth (Pfizer)

[384:2] - [384:25]         10/12/2007   Turner, Janeth (Pfizer)

[385:2]                    10/12/2007   Turner, Janeth (Pfizer)

[385:5] - [385:17]         10/12/2007   Turner, Janeth (Pfizer)

[385:24] - [385:25]        10/12/2007   Turner, Janeth (Pfizer)

[386:2] - [386:14]         10/12/2007   Turner, Janeth (Pfizer)

[386:17] - [386:25]        10/12/2007   Turner, Janeth (Pfizer)

[387:2] - [387:8]          10/12/2007   Turner, Janeth (Pfizer)

[387:9] - [387:10]         10/12/2007   Turner, Janeth (Pfizer)

[387:11] - [387:19]        10/12/2007   Turner, Janeth (Pfizer)

[387:21]                   10/12/2007   Turner, Janeth (Pfizer)

[387:24] - [387:25]        10/12/2007   Turner, Janeth (Pfizer)

[388:2] - [388:12]         10/12/2007   Turner, Janeth (Pfizer)

[393:9] - [393:25]         10/12/2007   Turner, Janeth (Pfizer)

[394:2] - [394:21]         10/12/2007   Turner, Janeth (Pfizer)

[394:24] - [394:25]        10/12/2007   Turner, Janeth (Pfizer)

[395:2] - [395:6]          10/12/2007   Turner, Janeth (Pfizer)

[395:8] - [395:25]         10/12/2007   Turner, Janeth (Pfizer)

[396:2] - [396:17]         10/12/2007   Turner, Janeth (Pfizer)

[9:21] - [9:23]            10/11/2007   Turner, Janeth (Pfizer)

[11:4] - [11:17]           10/11/2007   Turner, Janeth (Pfizer)

[17:24] - [17:25]          10/11/2007   Turner, Janeth (Pfizer)

[18:2] - [18:19]           10/11/2007   Turner, Janeth (Pfizer)

[27:20] - [27:24]          10/11/2007   Turner, Janeth (Pfizer)

| | | |
|---|---|---|
| [42:9] - [42:12] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [44:4] - [44:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [45:2] - [45:8] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [47:14] - [47:21] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [55:3] - [55:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [56:2] - [56:11] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [83:7] - [83:10] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [133:12] - [133:17] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [133:19] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [138:9] - [138:11] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [138:13] - [138:19] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [147:21] - [147:24] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [148:2] - [148:7] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [148:8] - [148:12] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [148:14] - [148:20] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [148:22] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [149:8] - [149:22] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [157:10] - [157:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [158:2] - [158:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [159:2] - [159:19] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [166:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [167:2] - [167:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [168:2] - [168:16] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [168:18] - [168:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [169:2] - [169:11] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [175:11] - [175:18] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [179:10] - [179:25] | 10/11/2007 | Turner, Janeth (Pfizer) |

| | | |
|---|---|---|
| [180:2] - [180:12] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [180:13] - [180:24] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [183:11] - [183:15] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [183:18] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [189:2] - [189:4] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [189:6] - [189:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [190:2] - [190:4] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [190:18] - [190:21] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [190:24] - [190:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [191:2] - [191:6] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [191:11] - [191:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [192:2] - [192:22] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [208:21] - [208:24] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [208:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [209:2] - [209:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [210:2] - [210:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [211:2] - [211:4] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [211:5] - [211:12] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [211:13] - [211:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [212:2] - [212:3] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [212:6] - [212:8] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [212:11] - [212:20] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [212:21] - [212:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [213:2] - [213:6] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [218:3] - [218:9] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [218:10] - [218:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [219:2] - [219:4] | 10/11/2007 | Turner, Janeth (Pfizer) |

| | | |
|---|---|---|
| [219:15] - [219:21] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [221:22] - [221:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [222:2] - [222:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [223:2] - [223:13] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [226:10] - [226:11] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [226:12] - [226:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [227:2] - [227:10] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [227:11] - [227:13] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [227:14] - [227:15] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [227:16] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [227:17] - [227:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [228:2] - [228:22] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [229:6] - [229:20] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [229:23] - [229:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [230:2] - [230:12] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [230:14] - [230:17] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [231:5] - [231:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [232:2] - [232:7] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [237:8] - [237:14] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [237:15] - [237:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [238:2] - [238:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [239:2] - [239:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [240:2] - [240:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [241:2] - [241:19] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [250:7] - [250:11] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [250:12] - [250:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [251:2] - [251:24] | 10/11/2007 | Turner, Janeth (Pfizer) |

| | | |
|---|---|---|
| [252:3] - [252:11] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [252:12] - [252:24] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [253:2] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [253:3] - [253:11] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [253:13] - [253:16] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [254:8] - [254:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [255:2] - [255:11] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [255:15] - [255:23] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [262:3] - [262:4] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [262:9] - [262:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [263:2] - [263:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [264:2] - [264:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [265:2] - [265:5] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [265:8] - [265:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [266:2] - [266:16] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [266:19] - [266:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [267:2] - [267:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [268:2] - [268:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [269:2] - [269:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [270:2] - [270:14] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [270:19] - [270:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [271:2] - [271:21] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [273:2] - [273:16] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [273:19] - [273:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [274:2] - [274:6] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [274:9] - [274:15] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [274:18] - [274:25] | 10/11/2007 | Turner, Janeth (Pfizer) |

| | | |
|---|---|---|
| [275:2] - [275:6] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [275:8] - [275:11] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [278:8] - [278:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [279:2] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [279:7] - [279:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [280:2] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [280:5] - [280:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [281:2] - [281:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [282:2] - [282:3] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [282:4] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [282:5] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [282:6] - [282:17] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [282:19] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [282:22] - [282:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [283:2] - [283:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [284:2] - [284:3] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [299:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [300:2] - [300:23] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [300:24] - [300:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [301:2] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [301:11] - [301:13] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [301:14] - [301:19] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [301:20] - [301:23] | 10/11/2007 | Turner, Janeth (Pfizer) |