# EXHIBIT 5
# PLAINTIFF'S LIST OF EXHIBITS

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

---------------------------------------------------------x

In re: NEURONTIN MARKETING, SALES
PRACTICES, AND PRODUCTS LIABILITY
LITIGATION                                                    MDL Docket No. 1629

---------------------------------------------------------x

THIS DOCUMENT RELATES TO:                      Master File No. 04-10981

*Bulger  vs. Pfizer, et al., 1:07-cv-11426-PBS*        Judge Patti B. Saris

---------------------------------------------------------x

PLAINTIFF'S TRIAL EXHIBIT LIST

Plaintiff, by and through his attorneys, pursuant to the Court's Pretrial Order, hereby

lists the following exhibits that may be offered at trial. Plaintiff submits these exhibits

conditionally and without waiver of their right to object on grounds of relevancy,

prejudice, or any other ground to the subject matter of the exhibits, and reserves his right

to use any or all of these exhibits as rebuttal evidence in the event that his objections to

defendants' evidence are overruled. In submitting this exhibit list, plaintiff specifically

reserves the right to: 1) withdraw at anytime any exhibit identified on this list; 2)

supplement and/or amend this list in the event that additional relevant materials are

produced in this action or are discovered subsequent to the date of service of this list; 3)

supplement and/or amend this list to use additional exhibits at trial as required for

authentication, rebuttal or impeachment and/or as necessitated by evidence presented by

defendants; 4) supplement and/or amend this list to add exhibits related to and including

deposition that have not yet been taken or with regard to which a deposition transcript is

not yet available; 5) supplement and/or amend this list in response to the Court's ruling

on pretrial motions or other evidentiary matters; 6) supplement and/or amend this list as

otherwise permitted by this Court. Finally, plaintiff reserves the right to offer in the evidence any exhibits identified by the defendants as trial exhibits and/or actually offered into the evidence by defendants at trial, as well as to use demonstratives at trial to support witness testimony. Plaintiff also reserves the right to use any exhibit that is used in any video deposition exhibit designated by either party as well as any document designated by the Defendants on either the original Defendant May 22, 2009 exhibit list or any further revised exhibit list..

　　　　　See attached Exhibit List

Dated: June 19, 2009

　　　　　　　　　　　　　　　　FINKELSTEIN & PARTNERS, LLP

　　　　　　　　　　　　　　　　 _Kenneth B. Fromson_____
　　　　　　　　　　　　　　　　Kenneth B. Fromson, Esq.
　　　　　　　　　　　　　　　　Attorneys for Plaintiff
　　　　　　　　　　　　　　　　1279 Route 300
　　　　　　　　　　　　　　　　Newburgh, N.Y. 12551

TO: Skadden, Arps, Slate, Meagher & Flom LLP
　　　Four Times Square
　　　New York, N.Y. 10036

　　　Shook, Hardy & Bacon
　　　2555 Grand Blvd
　　　Kansas City, MO  64108-2613

　　　Davis Polk & Wardwell
　　　450 Lexington Avenue
　　　New York, NY  10017

　　　Williams & White
　　　100 Summer St, Suite 2707
　　　Boston, MA  02110

## Plaintiff's Revised Bulger Exhibit List (6/19/2009)

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|-----|------|-----------|-----------|-------|-------------|----------------|
| 0100 | | | | | Bulger Family Photos | |
| 0101 | | | | | Photos From Bulger Suicide | |
| 0102 | | | | | DEATH CERTIFICATE | |
| 0103 | | | | | ESSEX CO DA FROM MRC | |
| 0104 | | | | | ESSEX CO DA | |
| 0105 | | | | | ESSEX CO FAMILY & PROBATE CT FROM MRC | |
| 0106 | | | | | ESSEX COUNTY FAMILY AND PROBATE COURT RECORDS | |
| 0107 | | | | | FUNERAL INFO | |
| 0108 | | | | | LIST OF MEDS FOUND AT SCENE | |
| 0109 | | | | | MA DEPT OF STATE POLICE FROM MRC | |
| 0110 | | | | | MA DSS FROM MRC 2 | |
| 0111 | | | | | MA DSS FROM MRC | |
| 0112 | | | | | MA STATE POLICE INVESTIGATION | |
| 0113 | | | | | MA STATE POLICE TROOPER'S NOTES | |
| 0114 | | | | | MED EXAMINER RPT FROM MRC | |
| 0115 | | | | | OFFC OF CHIEF MED EXAMINER COMPLETE FROM MRC | |
| 0116 | | | | | PEABODY POLICE DEPT | |
| 0117 | | | | | Susan and Ronald, Sr.'s infant daughter's  SCHOOL RECORDS | |
| 0118 | | | | | TOX SCREEN | |
| 0119 | | | | | U MASS MEM MED CTR FROM DC TOX INFO ONLY | |
| 0120 | | | | | autopsy diagram | |
| 0121 | | | | | Projected College Costs for Selected Colleges in Massachusetts 2017-2021: Report of Howard Freedman | |
| 0122 | | | | | YMCA Bills | |
| 0123 | | | | | Records of WH Smith Gift Shop | |
| 0124 | | | | | Records of Sheraton Ferncroft Resort & Coco Key Water Park | |
| 0125 | | | | | Records of Danvers Bank | |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 2000 | | | | 40 | Warner-Lambert guilty plea in United States v. Warner Lambert dated June 7, 2004 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0002 |
| 2001 | | | | 15 | Information in United States v. Warner Lambert, dated May 13, 2004 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0041 |
| 2002 | | | | 54 | Sentencing Memorandum of the United States | Depo Exhibit: Grabowski, Henry 1/21/2009 EX:009 |
| 2003 | | PFIZER_LALPHS_0084359 | PFIZER_LALPHS_0084479 | 121 | Division of Neuropharmacological Drug Products Combined Medical-Statistical Review NDA: 20-235, Indication: Adjunctive Medication in Refractory Partial Epilepsy | Depo Exhibit: Marino, John 7/3/2007 EX:029 |
| 2004 | | PFIZER_CPACELLA0009404 | PFIZER_CPACELLA0009421 | 18 | Behavioural Disturbance with Gabapentin, Professor Michael Trimble | Depo Exhibit: Trimble, Michael 10/19/2007 EX:024 |
| 2005 | | WLC_CBU_102999 | WLC_CBU_103012 | 14 | Michael Trimble, Psychosis with Gabapentin (1995); | Pleading: Declaration of Scott W. Slayer ESQ. (Su2D1160.pdf) EX:0029 |
| 2006 | 20031014 | PFIZER_CTAYLOR_0015442 | PFIZER_CTAYLOR_0015444 | 3 | RE: GABA and PMDD | MISC |
| 2007 | | | | | FDA Advisory Committee meeting slide presentation by Dr. J Cramer on July 10, 2008 | Expert Report: Gibbons002 |
| 2008 | | | | | FDA. Joint Meeting of the Peripheral and Central Nervous System Drugs Advisory Committee and the Psychopharmacologic Drugs Advisory Committee July 10,2008. Questions 2008-43 7b-01 -FDA-Katz.pdf At: http://www.fda.gov/ohrms/dockets/ac/O8/questions/2008-43 | Expert Report: Weiss Smith001 - Materials Considered |
| 2009 | | | | 93 | Background Package for July 10 Advisory Committee | Depo Exhibit: Gibbons, Robert 2/4/2009 EX:026 |
| 2010 | | | | | Pfizer Lyrica & Neurontin slide presentation presented at FDA Advisory Committee meeting on July 10, 2008. | Expert Report: Gibbons002 |
| 2011 | | | | | GlaxoSmithKline Lamictal slide presentation at FDA Advisory Committee Meeting on July 10, 2008 | Expert Report: Gibbons002 |
| 2012 | | | | | Katz R. Memorandum. Briefing Document for the July 10,2008 FDA Advisory Committee Meeting to Discuss Antiepileptic Drugs (AEDs) and Suicidality. June 12, 2008 | Expert Report: Weiss Smith001 - Materials Considered |
| 2014 | | | | | Transcript of Joint Meeting of the Peripheral and Central Nervous System Drugs Advisory Committee and the Psychopharmacologic Drugs Advisory Committee July 10, 2008. | Expert Report: Ruggieri001 |
| 2015 | | | | | Video of July 10, 2008 Advisory Committee Hearing | MISC |
| 2016 | | | | | FDA Advisory Committee Meeting Briefing Documents dated July 10, 2008:Katz LetterLevenson, M. Statistical Review & Evaluation: Antiepileptic Drugs & SuicidalityMentari, E Clinical Review | Expert Report: Gibbons002 |
| 2017 | | | | | FDA Alert May 5, 2009 | MISC |
| 2018 | | | | 12 | FDA Letter to Sponsors 12/2008 | Depo Exhibit: Weiss-Smith, Sheila 12/22/2008 EX:026 |
| 2019 | | | | | Neurontin Label April 2009 | MISC |
| 2020 | | | | | Disclosure of Information By David Franklin (Exhibit 3) | MISC |
| 2021 | | | | | Crone Notice to Admit 11/29/2006 | MISC |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 2022 | | | | | Crone Defendant Responses to Notice to Admit 2/5/2007 | MISC |
| 2023 | | | | | Crone Defendant Responses to Notice to Admit 7/31/2007 | MISC |
| 2024 | | | | | Crone Defendant Responses to Notice to Admit 12/7/2007 | MISC |
| 2041 | | | | 45 | Curriculum Vitae of Dr. Michael Robert Trimble | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0003 |
| 2046 | | | | 27 | label for Neurontin (gabapentin capsules, tablets and oral solution) distributed by Parke-Davis, Revised January 2007 | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0011 |
| 2054 | | PFIZER_LCASTRO_0075642 | PFIZER_LCASTRO_0075643 | 2 | excepts of David J. Rowbotham, Clinical Expert Report and Written Summary of Clinical Studies, Neuropathic Pain, Neurontin Capsules, 100 mg, Neurontin Capsules, 300 mg, Neurontin Capsules, 500 mg (June, 1999) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0022 |
| 2055 | | PFIZER_CTAYLOR_0005343 | PFIZER_CTAYLOR_0005343 | 1 | excepts from custodial file C. Taylor Gabapentin: Pharmacology Written Summary | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0024 |
| 2061 | | | | 9 | Gabapentin Data Capture Aid | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0032 |
| 2073 | | | | 16 | excerpt of Food and Drug Administration, HHS, 21 CFR Ch. I (4-1-07 Edition) §201.57 | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0085 |
| 2078 | | | | 2 | Pfizer Global Research and Development Research Report No.: RR-REG 720-30134 (November 28, 2001) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0094 |
| 2079 | | | | 1 | Parke-Davis Pharmaceutical Research Division Memorandum from V. Trudeau to R. DeJong (May 8, 1990) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0095 |
| 2084 | | PFIZER_LCASTRO_0068012 | PFIZER_LCASTRO_0068022 | 11 | Defendant Lyrica Risk Management Committee Meeting, Power Point of Rachel E. Sobel, Epidemiology and Risk Management (September 17, 2004) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0105 |
| 2088 | | | | 8 | Curriculum Vitae of Cheryl D. Blume, Ph.D. | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0116 |
| 2089 | | | | 5 | United States Patent No. 4,910,023 (March 20, 1990) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0118 |
| 2090 | | | | 50 | Declaration of Keith Altman (April 4, 2008) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0120 |
| 2093 | | PFIZER_LALPHS_0084480 | PFIZER_LALPHS_0084498 | 19 | Cynthia G. McCormick, M.D., Division of Neuropharmacological Drug Products, Review and Evaluation of Clinical Data (September 27, 1993) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0132 |
| 2103 | | PFIZER_LALPHS_0084627 | PFIZER_LALPHS_0084703 | 77 | FDA FOI Documents for Neurontin NDA Approval (July 28, 1994) | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0017 |
| 2105 | | NDA20235_SUB_001_0011 | NDA20235_SUB_001_0011 | 1 | page from the Neurontin NDA 20-235 which includes listing of patents | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0018 |
| 2106 | | | | 11 | portion of FDA's clinical review of Neurontin associated with the 2002 approval for post herpetic neuralgia (PHN) dated May 24, 2002.  23 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0020 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 2107 | | RR 720-04305 | | 2 | portion of the Gabapentin Pediatric Integrated Summary of Safety dated December 3, 1999 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0021 |
| 2109 | | | | 11 | Appendix C.55 of Pfizer's Integrated Summary of Safety for the Post Herpetic Neuralgia NDA dated August 6, 2001 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0023 |
| 2110 | | | | 1 | chart created under F.R.E 1006 entitled "Percentage of Serious Reports for Suicidal and Self Injurious Behaviors(HLT) By Indication Group." | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0024 |
| 2111 | | PFIZER_MPATEL_0036447 | PFIZER_MPATEL_0036448 | 2 | Pfizer correspondence From Manini Patel of Pfizer to Russell Katz of the FDA dated September 10, 2004 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0026 |
| 2114 | | PFIZER_MEVERTSZ_0109461 | PFIZER_MEVERTSZ_0109463 | 3 | FDA letter from Russell Katz to Mary Ann Evertsz dated May 3, 2006 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0030 |
| 2115 | | PFIZER_LKNAPP_0062000 | PFIZER_LKNAPP_0062002 | 3 | memorandum from Maribeth Lazzaro, Ph.D. to Tina Carriero, dated May 13, 2005 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0031 |
| 2118 | | | | 3 | pages from the transcript of the December 14, 1992 meeting of FDA's Peripheral and Central Nervous Systems Drugs Advisory Committee | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0034 |
| 2123 | | | | 37 | FDA Approval Letter dated May 24, 2002 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0039 |
| 2126 | | | | 94 | Bulger v. Pfizer complaint filed in California, Case No. 07-CA-11426 PBS | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0042 |
| 2127 | | PFIZER_LCASTRO_0085939 | PFIZER_LCASTRO_0085941 | 3 | letter from Lisa Stockbridge of FDA to Andrea Garrity of Pfizer, dated June 29, 2001 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0043 |
| 2128 | | | | 3 | FDA alert concerning Gabitril dated February 18, 2005 printed from the FDA website, www.fda.gov | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0050 |
| 2129 | | | | 2 | portion of the product label for Avonex | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0051 |
| 2134 | | NDA21397_SUB1_002_0005 | NDA21397_SUB1_002_0006 | 2 | form 356h dated August 6, 2001 signed by Drusilla Scott | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0058 |
| 2135 | | | | 1 | chart created under F.R.E 1006 entitled "Cumulative Percentage Reports of Suicidal and Self Injurious behavior(HLT) for Neurontin vs. Background of All Other Drugs" | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0059 |
| 2136 | | | | 2 | chart created under F.R.E 1006 entitled "High Level Terms Greater that 1% of Serious Adverse Event Reports Through March 31, 2002 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0060 |
| 2138 | | PFIZER_DKARGMAN_0002911 | PFIZER_DKARGMAN_0002911 | 10 | e-mail from Dennis Kargman, dated March 6, 2006, with Gabapentin Data Capture Aid attached | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0063 |
| 2145 | | PFIZER_CTAYLOR_0010853 | PFIZER_CTAYLOR_0010853 | 1 | portion of a PowerPoint Presentation entitled "Clinical Development in the Slipstream of Gabapentin" | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0073 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 2146 | | WLC_CBU_115732 | WLC_CBU_115732 | 1 | portion of a document entitled "Neurontin Product Monograph." | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0075 |
| 2151 | | | | 7 | memorandum from Paul Leber of FDA to Robert Temple of FDA, dated December 13, 1993 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0082 |
| 2153 | | PFIZER_REGULATORY_000964 | PFIZER_REGULATORY_000988 | 25 | document entitled "Response to FDA Regarding Suicide and Suicide Attempts in Neurontin (Gabapentin) Clinical Trials – Phase I studies", dated November 16, 2004 authored by Bruce  Parsons | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0087 |
| 2154 | | | | 5 | 21. C.F.R. § 314.70. Ch. I (4-1-06 Edition) | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0088 |
| 2159 | | | | 4 | portion of Appendix C.3. of Parke-Davis Research Report 720-02957 entitled "Narrative Summaries and Tabular Data for Study Participants Who Withdrew Due To Adverse Events." | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0101 |
| 2160 | | NDA21397_MISC_007_0067 | | 1 | "Annotated Labeling" from NDA 21-397 Vol 001 | Pleading: Declaration of Andrew Finkelstein (AGF_Su_Re.pdf) EX:0002 |
| 2169 | | | | 8 | FDA Manual of Policies and Procedures policy MAPP 6020.10 dated July 2, 2003 concerning "Dear Health Care Professional" letter | Pleading: Declaration of Andrew G. Finkelstein (AGF_Pre_SRe.pdf) EX:0001 |
| 2176 | | PFIZER_MEVERTSZ_0079951 | PFIZER MEVERTSZ 0079969 | 18 | Jeffrey Mohan, Gabapentin and Suicide (Mar. 14, 2006) | Pleading: Declaration of Mary Coronel  (SuDo1159.pdf) EX:0003 |
| 2191 | | PFIZER_BPARSONS_0141815 | PFIZER_BPARSONS_0141816 | 2 | Record of FDA Contact regarding NDA 20-235 (Apr. 26, 2004) | Pleading: Declaration of Mary Coronel (MSJ1167.pdf) EX:0018 |
| 2193 | | PFIZER_REGULATORY_000001 | PFIZER_REGULATORY_000001 | 1 | Email from Courtney Calder, Center for Drug Evaluation and Research (FDA), to Molly Powers, Pfizer (Oct. 20,2005) | Pleading: Declaration of Mary Coronel (MSJ1167.pdf) EX:0021 |
| 2194 | | PFIZER_REGULATORY_000002 | PFIZER_REGULATORY_000002 | 1 | Email from Courtney Calder, Center for Drug Evaluation and Research (FDA), to Manini Patel, Pfizer (Oct. 27, 2005) | Pleading: Declaration of Mary Coronel (MSJ1167.pdf) EX:0022 |
| 2195 | | PFIZER_REGULATORY_000031 | PFIZER_REGULATORY_000032 | 2 | Email from Manini Patel, Pfizer, to Courtney Calder, Center for Drug Evaluation and Research (FDA) (Nov. 18,2005) | Pleading: Declaration of Mary Coronel (MSJ1167.pdf) EX:0023 |
| 2196 | | PFIZER_MEVERTSZ_0128892 | PFIZER_MEVERTSZ_0128918 | 26 | letter from Mary Ann C. Evertsz, Pfizer, to Russell Katz, M.D., Center for Drug Evaluation and Research (FDA) (with enclosed revised Neurontin labeling only) (Dec. 21,2005) | Pleading: Declaration of Mary Coronel (MSJ1167.pdf) EX:0025 |
| 2224 | | RR 720-02957 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0002: 720-02957_(Official) | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0002 |
| 2228 | | | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0007: 2008-4372b1-01-FDA | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0007 |
| 2243 | | RR 720-03392 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0041: 720-03092_Investigators'_Brochure - Part 1 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0041 |
| 2324 | | RR 720-03908 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0156: 720-03908 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0156 |
| 2329 | | RR 720-04130 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0162: 720-04130 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0162 |
| 2332 | | RR 430-00125 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0167: 430-00125 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0167 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 2475 | | RR 720-03675 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0367: 720-03675_(Official) | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0367 |
| 2476 | | RR 430-00124 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0368: 430-00124 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0368 |
| 2477 | | RR 995-00070 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0369: 995-00070_945-211_(Part_I) | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0369 |
| 2487 | | RR 995-00057 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0380: 995-00057_(Official) | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0380 |
| 2502 | | PFIZER_LKNAPP_0023336 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0397: PFIZER_LKNAPP_0023336 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0397 |
| 2535 | | RR 720-03779 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0435: 720-03779 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0435 |
| 2543 | | | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0445: FDA Approved Labeling Text dated February 2005 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0445 |
| 2571 | | RR 4301-00066 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0477: 4301-00066_(Official) | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0477 |
| 2573 | | RR 995-00074 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0479: 995-00074_(p1-366) | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0479 |
| 2574 | | RR 995-00085 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0480: 995-00085 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0480 |
| 2743 | | RR 720-04378 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0663: 720-04378 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0663 |
| 2744 | | RR 720-04483 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0664: 720-04483_(Official) | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0664 |
| 2745 | | RR 720-04479 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0665: 720-04479 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0665 |
| 2746 | | RR 720-04455 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0666: 720-04455 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0666 |
| 2747 | | RR 720-04471 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0667: 720-04471 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0667 |
| 2780 | | 000376_30YAK_00001 | 000376_30YAK_00015 | 15 | Notification for an admissable Certification of Records, Affidavit, Declaration or Deposition Upon Written Questions that has not yet been received | Depo Exhibit: Akabane, Yoshiharu 6/26/2008 EX:001 |
| 2781 | | PFIZER_LESLIETIVE_0032603 | PFIZER_LESLIETIVE_0032604 | 2 | E-mail from Larry Alphs to John Marino re: National Public Radio-NEURONTIN Story to be aired TONIGHT | Depo Exhibit: Alphs, Larry 6/21/2007 EX:020 |
| 2784 | | FAL007604 | FAL007604 | 2 | E-mail from Christine Aschenbach to Allison Fannon, Larry Alphs, Angela Crespo, Steve Piron, Bruce Parsons, Ellen Dukes re: PSC Meeting Materials 1-15-03 | Depo Exhibit: Alphs, Larry 6/21/2007 EX:039 |
| 2787 | | PFIZER_LESLIETIVE_0034178 | PFIZER_LESLIETIVE_0034179 | 2 | E-mail from Kirk Taylor to Leslie Tive & Timothy Hsu re: Professor Martin Koltzenburg question | Depo Exhibit: Alphs, Larry 6/22/2007 EX:047 |
| 2788 | | PFIZER_LESLIETIVE_0038763 | PFIZER_LESLIETIVE_0038764 | 2 | E-mail from Cathy Sigler to Leslie Tive re: Neurontin NPR Story-Med Info Q&A | Depo Exhibit: Alphs, Larry 6/22/2007 EX:050 |
| 2789 | | | | 4 | Presentation: Suicidality: The Problem and Emerging Solutions by Larry Alphs | Depo Exhibit: Alphs, Larry 6/22/2007 EX:051 |
| 2790 | | PFIZER_LESLIETIVE_0041008 | PFIZER_LESLIETIVE_0041017 | 10 | E-mail from Larry Alphs to Cathy Sigler & Leslie Tive re: Robert Siegel, host; my critique of the NPR report | Depo Exhibit: Alphs, Larry 6/22/2007 EX:B |
| 2791 | | | | 8 | Division of Neuropharmacological Drug Products Review and Evaluation of Clinical Data, NDA 20-235 | Depo Exhibit: Alphs, Larry 6/22/2007 EX:D |
| 2798 | | UNREADABLE | UNREADABLE | 59 | Response to FDA Regarding Suicide and Suicide Attempt in Neurontin (gabapentin) Clinical Trials and Postmarketing Surveillance dated Sept .9, 2004 | Depo Exhibit: Arrowsmith-Lowe, Janet 1/24/2008 EX:008 |
| 2799 | | PFIZER_LKNAPP_0022176 | PFIZER_LKNAPP_0022177 | 2 | E-mail from Atul Pande to Lloyd Knapp re: GBP in Bipolar Disorder | Depo Exhibit: Arrowsmith-Lowe, Janet 1/24/2008 EX:012 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 2806 | | | | 12 | Generic Dear Sponsor Letter re: new drug application | Depo Exhibit: Arrowsmith-Lowe, Janet 1/8/2009 EX:020 |
| 2808 | | | | 45 | Statistical Review and Evaluation Antiepileptic Drugs and Suicidality | Depo Exhibit: Arrowsmith-Lowe, Janet 1/8/2009 EX:024 |
| 2810 | | | | 240 | Finkelstein Neurontin November 12, 2007 | Depo Exhibit: Blume, Cheryl 11/12/2007 EX:005 |
| 2812 | | | | 23 | Guidance for Industry, Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment March 2005 | Depo Exhibit: Blume, Cheryl 11/12/2007 EX:009 |
| 2813 | | | | 1 | Chart of suicide and self-injurious behaviour | Depo Exhibit: Blume, Cheryl 11/12/2007 EX:010 |
| 2818 | | | | 194 | Gabapentin Capsules 8.6 Integrated Summary of Safety Information | Depo Exhibit: Blume, Cheryl 11/13/2007 EX:019 |
| 2819 | | | | 143 | 5-29-92 Application to Market a New Drug for Human Use or an Antibiotic Drug for Human Use, Neurontin | Depo Exhibit: Blume, Cheryl 11/13/2007 EX:020 |
| 2828 | | PFIZER_REGULATORY_000003 | PFIZER_REGULATORY_000003 | 1 | E-mail from Courtney Calder to Manini Patel re: proceeding with minor labeling changes pertaining ro suicide-related events | Depo Exhibit: Blume, Cheryl 11/13/2007 EX:032 |
| 2887 | | PFIZER_MBROWN_0001134 | PFIZER_MBROWN_0001136 | 3 | Rheumatology Orthopedic Neurology Team Challenges and Opportunities | Depo Exhibit: Brown, Mark 10/2/2007 EX:001 |
| 2898 | | PFIZER_CGLOVER_0002219 | PFIZER_CGLOVER_0002220 | 2 | E-mail from Tamela Martin to Louis Burke, Jefferson Campbell, Jeffrey Dodd, Craig Glover, Edwin McDaries, Daniel Morgan, Nicole Parker, Henry Schaefer & Derrick Surratt re: NEU-0063569 Neurontin Medical Letter Issue 1180 | Depo Exhibit: Brown, Mark 10/2/2007 EX:012 |
| 2902 | | PFIZER_MBROWN_0000877 | PFIZER_MBROWN_0000879 | 3 | E-mail from Frederick Schmalberger to Stephen Sacchetti, Kurt Phillips and Mark Brown re: NEU-0183019 New Gabapentin Article in Med Letter April 2004 | Depo Exhibit: Brown, Mark 10/2/2007 EX:016 |
| 2908 | | PFIZER_MBROWN_0000718 | PFIZER_MBROWN_0000719 | 2 | Agents of Change Journal Club Report, RON Specialty Representative: Sean Chase, Meeting Month: June 2002 | Depo Exhibit: Brown, Mark 10/2/2007 EX:022 |
| 2910 | | PFIZER_MBROWN_0000615 | PFIZER_MBROWN_0000615 | 1 | Pfizer FYI only: Neurontin - Make it your #1 add on Therapy Start with Efficacy End with Efficacy | Depo Exhibit: Brown, Mark 10/2/2007 EX:024 |
| 2912 | | PFIZER_KBRETT_0002217 | PFIZER_KBRETT_0002218 | 2 | E-mail from Mark Brown re: phn notes, Summary notes from David Fantini's team | Depo Exhibit: Brown, Mark 10/2/2007 EX:026 |
| 2919 | | PFIZER_SDOFT_0034317 | PFIZER_SDOFT_0034318 | 2 | E-mail from Mark Brown to Daniel Linden,Suzanne Doft, Tamela Martin, Christopher Dowd and David Probert re: Topamax moving up with Neurologists | Depo Exhibit: Brown, Mark 10/2/2007 EX:033 |
| 2921 | | PFIZER_DPROBERT_0016709 | PFIZER_DPROBERT_0016710 | 2 | NTN 2003 Operating Plan | Depo Exhibit: Brown, Mark 10/2/2007 EX:035 |
| 2922 | | PFIZER_SDOFT_0010719 | PFIZER_SDOFT_0010721 | 3 | E-mail from Suzanne Doft to Shilpa Patel re: NEU-0020717 Neurontin Advisory Boards, first recommendation to the board | Depo Exhibit: Brown, Mark 10/2/2007 EX:036 |
| 2966 | | PFIZER_LKNAPP_0050019 | PFIZER_LKNAPP_0050021 | 3 | E-mail from Lloyd Knapp to Drusilla Scott, Atul Pande, Stephen Gracon, Byron Scott, Robert Michael Poole re: GDRC-Nerve Conduction Discussion | Depo Exhibit: Castro, Lucy 7/10/2007 EX:006 |
| 2970 | | PFIZER_LCASTRO_0004053 | PFIZER_LCASTRO_0004054 | 2 | E-mail from Marino Garcia to Angela Crespo, Michael Rowbotham, David Probert, John Marino, Joan Kaplan, Kenna Reehil, Valerie Flapan, Lucy Castro, Andrea Garrity, Meg Yoder, Leslie Tive, Robert Glanzman, John Krayacich, Nicky Towse, Steve Pomerantz re: Please read - Article: ""Emerging Therapies in Chronic Pain"" | Depo Exhibit: Castro, Lucy 7/10/2007 EX:010 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 2971 | | PFIZER_LCASTRO_0007990 | PFIZER_LCASTRO_0008004 | 15 | E-mail from Meg Yoder to John Marino, Christine Grogan, Craig Glover, Suzanne Doft, Marino Garcia, Michael Rowbotham, David Probert, Allison Fannon, Steve Piron, Joan Kaplan, Angela Crespo, Leigh Anne Hemenway, Leslie Tive, Robert Glanzman, Elizabeth Mutisya, Lucy Castro, Valerie Flapan, John Krayacich re: 2002 Neurontin Team Goals | Depo Exhibit: Castro, Lucy 7/10/2007 EX:011 |
| 2972 | | PFIZER_LCASTRO_0016712 | PFIZER_LCASTRO_0016717 | 6 | E-mail from Nancy Mancini to Lucy Castro, Daphne Nugent Laiken, Manini Patel re: Neurontin sales information needed | Depo Exhibit: Castro, Lucy 7/10/2007 EX:012 |
| 2973 | | PFIZER_LCASTRO_0007518 | PFIZER_LCASTRO_0007531 | 14 | Presentation: Rationale for a Social Phobia Clinical Program with Neurontin,GDRC Meeting November 8, 2001 | Depo Exhibit: Castro, Lucy 7/10/2007 EX:013 |
| 2982 | | | | 4 | Letter from Lisa Stockbridge, Ph.D, Regulatory Reviewer to Lucy Castro re: NDA #s 20-235, 20-882 Neurontin (gabapentin) MACMIS #10738, representations about Neurontin which are false or misleading | Depo Exhibit: Castro, Lucy 7/11/2007 EX:025 |
| 2983 | | | | 14 | Letter from Lisa Stockbridge, Ph.D, Regulatory Reviewer to Andrea Garrity re: NDA #s 20-235, 20-882 Neurontin (gabapentin) MACMIS #10174, a slim jim for Neurontin that is misleading and in violation of the Federal Food, Drug, and Cosmetic Act | Depo Exhibit: Castro, Lucy 7/11/2007 EX:026 |
| 2988 | | PFIZER_BPARSON_0155116 | PFIZER_BPARSON_0155117 | 2 | E-mail from Manini Patel to Rudolf Altevogt, Bruce Parsons, Lloyd Knapp, Ileen Roos, Larry Alphs, Lucy Castro, Claire Wohlhuter, Manfred Hauben, Paul Nitschmann, Robert Clark, Phyllis Christesen, Nicky Hall, Suzanne Doft, Stephen Cristo, Mary Kuskin re: FDA request for teleconference with Pfizer to discuss safety concerns with Neurontin | Depo Exhibit: Castro, Lucy 7/11/2007 EX:031 |
| 2994 | | | | 20 | Gabitril (tiagabine hydrochloride) Tablets, Feb. 2005 product labeling text | Depo Exhibit: Castro, Lucy 7/11/2007 EX:040 |
| 2998 | | | | 16 | Guidance for Industry, Adverse Reactions Section of Labeling for Human Prescription Drug and Biological Products - Content and Format, January 2006 | Depo Exhibit: Castro, Lucy 7/11/2007 EX:041 |
| 3022 | | WLC_FRANKLIN_0000069499 | WLC_FRANKLIN_0000069549 | 51 | Memo from Edda Guerrero re: Neurontin Tactics Planning Meeting | Depo Exhibit: Cavic, George 9/27/2007 EX:024 |
| 3023 | | WLC_FRANKLIN_0000056596 | WLC_FRANKLIN_0000056615 | 20 | 1997 National Strategies and Tactics | Depo Exhibit: Cavic, George 9/27/2007 EX:025 |
| 3042 | | WLC_FRANKLIN_0000045531 | WLC_FRANKLIN_0000045549 | 19 | Neurontin War Games Summary Report, April 3, 1996 | Depo Exhibit: Cheng, Clare 1/29/2008 EX:002 |
| 3049 | | WLC_FRANKLIN_0000173393 | WLC_FRANKLIN_0000173450 | 58 | Presentation: Toolbox Meeting, January 30, 1997 | Depo Exhibit: Cheng, Clare 1/29/2008 EX:009 |
| 3051 | | WLC_FRANKLIN_0000047983 | WLC_FRANKLIN_0000047984 | 2 | Memo from Clare Cheng & Carla Dago to A. Crook, J. Knoop, J. Rizzo, L. Ciancio, M. Friedman, S. Miller, D. Saltel, T. Albright re: Notes - Telefocus Group, Telefocus Group with high AED deciled neurologists held on August 14, 1996 | Depo Exhibit: Cheng, Clare 1/29/2008 EX:011 |
| 3056 | | WLC_FRANKLIN_0000055066 | WLC_FRANKLIN_0000055096 | 31 | Neurontin gabapentin capsules New Hire Training, October 14, 1997 | Depo Exhibit: Cheng, Clare 1/29/2008 EX:016 |
| 3057 | | WLC_FRANKLIN_0000112859 | WLC_FRANKLIN_0000112883 | 25 | 1998 Neurontin Tactics, Prepard 7/30/97 by Cline, Davis & Mann | Depo Exhibit: Cheng, Clare 1/29/2008 EX:017 |
| 3065 | | WLC_CBU_083783 | WLC_CBU_083799 | 17 | 1999 Marketing Plan Neurontin | Depo Exhibit: Cheng, Clare 1/29/2008 EX:027 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 3068 | | MAC_E_0011587 | MAC_E_0011629 | 43 | Neurontin 2003 Publications Plan Review of Capabilities and Strategic Plan, September 2002 | Depo Exhibit: Cooper, David 12/20/2007 EX:001 |
| 3071 | | PFIZER_LESLIETIVE_0014685 | PFIZER_LESLIETIVE_0014689 | 5 | E-mail from Robert Glantzman to David Cooper, Allison Fannon, Angela Crespo, Bruce Parsons, David Probert, Suzanne Doft, Erica Johansson-Neil, Jeremy Mierop, Larry Alphs, Leslie Tive re: Australian Analysis of Refractory NeP in pivotal trials | Depo Exhibit: Cooper, David 12/20/2007 EX:004 |
| 3091 | | MAC_0000084 | MAC_0000086 | 3 | E-mail from David Cooper to Angela Crespo, Robert Glanzman, Sue Huang re: Backonja, proposed use of the non-peer reviewed IASP poster that MAC ghost-wrote along with the Neurontin PSC for Dr. Backonja | Depo Exhibit: Cooper, David 12/20/2007 EX:025 |
| 3111 | | WLC_FRANKLIN_0000056368 | WLC_FRANKLIN_0000056384 | 17 | Neurontin Market Overview | Depo Exhibit: DeSimone, Christopher 10/1/2007 EX:008 |
| 3114 | | WLC_FRANKLIN_0000056218 | WLC_FRANKLIN_0000056250 | 33 | 1998 Marketing Plan, Neurontin | Depo Exhibit: DeSimone, Christopher 10/2/2007 EX:013 |
| 3118 | | WLC_CBU_090682 | WLC_CBU_090684 | 3 | Handwritten Memo from Trevor Polishchuk to Laura re: data useful for Neurontin in neuropathic pain | Depo Exhibit: DeSimone, Christopher 10/2/2007 EX:018 |
| 3120 | | WLC_CBU_092022 | WLC_CBU_092025 | 4 | Memo from Lynne Fredericks re: Anticonvulsant Market New Patient Starts - January 1999 Data | Depo Exhibit: DeSimone, Christopher 10/2/2007 EX:020 |
| 3121 | | WLC_CBU_079871 | WLC_CBU_079874 | 4 | Memo from Lynne Fredericks re: Anticonvulsant Market New Patient Starts - April 1999 Data | Depo Exhibit: DeSimone, Christopher 10/2/2007 EX:021 |
| 3122 | | MDL_VENDORS_007574 | MDL_VENDORS_007577 | 4 | Memo from Lynne Fredericks re: Anticonvulsant Market New Patient Starts - June 1999 Data | Depo Exhibit: DeSimone, Christopher 10/2/2007 EX:022 |
| 3123 | | MDL_VENDORS_007578 | MDL_VENDORS_007594 | 17 | New Prescriptions Chart | Depo Exhibit: DeSimone, Christopher 10/2/2007 EX:023 |
| 3124 | | MDL_VENDORS_007595 | MDL_VENDORS_007624 | 30 | Neurontin: 1999 Situation Analysis | Depo Exhibit: DeSimone, Christopher 10/2/2007 EX:024 |
| 3129 | | PFIZER_SDOFT_0010403 | PFIZER_SDOFT_0010431 | 29 | E-mail from Suzanne Doft to XTEC Media re: NEU-0020634 Employer Ad Bd Slides | Depo Exhibit: Doft, Suzanne 6/12/2007 EX:003 |
| 3133 | | PFIZER_SDOFT_0003454 | PFIZER_SDOFT_0003459 | 6 | Suzanne Doft, Individual Development Plan | Depo Exhibit: Doft, Suzanne 6/12/2007 EX:006 |
| 3134 | | PFIZER_SDOFT_0002465 | PFIZER_SDOFT_0002527 | 63 | Presentation: Incremental Market Potential With An FDA Approved Indication for Neuropathic Pain | Depo Exhibit: Doft, Suzanne 6/12/2007 EX:007 |
| 3135 | | PFIZER_SDOFT_0002862 | PFIZER_SDOFT_0002962 | 101 | Presentation: Neuropathic Pain Positioning Strategy Research-Final Results from the U.S. | Depo Exhibit: Doft, Suzanne 6/13/2007 EX:008 |
| 3136 | | PFIZER_SDOFT_0005463 | PFIZER_SDOFT_0005466 | 4 | Suzanne Doft, Neurontin Marketing Team Draft, 2002 Personal Goals | Depo Exhibit: Doft, Suzanne 6/13/2007 EX:009 |
| 3138 | | PFIZER_SDOFT_0052466 | PFIZER_SDOFT_0052541 | 76 | Neurontin, Neuropathic Pain Issues in the Workplace, Meeting Report | Depo Exhibit: Doft, Suzanne 6/13/2007 EX:013 |
| 3143 | | PFIZER_SDOFT_0067075 | PFIZER_SDOFT_0067075 | 1 | E-mail from John Marino re:NEU-0006528 OP2002 Review | Depo Exhibit: Doft, Suzanne 6/13/2007 EX:018 |
| 3145 | | PFIZER_SDOFT_0068277 | PFIZER_SDOFT_0068322 | 46 | Presentation: Neurontin/Pregabalin Strategic Priorities Discussion, June 10, 2003 | Depo Exhibit: Doft, Suzanne 6/13/2007 EX:020 |
| 3153 | | PFIZER_SDOFT_0069755 | PFIZER_SDOFT_0069759 | 5 | E-mail from Clare Kennedy to Suzanne Doft, Joe Butera, David Probert, Avanish Mishra, Andrea Zeuschner re: Lost revenue in Top 3 PBM Mail order | Depo Exhibit: Doft, Suzanne 6/13/2007 EX:033 |
| 3156 | | PFIZER_SDOFT_0050578 | PFIZER_SDOFT_0050591 | 15 | Presentation: Neurontin, Performance, Market Overview, Opportunities/Strategies, Medical Platform, Finances | Depo Exhibit: Doft, Suzanne 6/13/2007 EX:037 |
| 3157 | | FAL007964 | FAL007966 | 3 | E-mail from Angela Crespo to Christine Aschenbach, Allison Fannon re: Reckless contact information | Depo Exhibit: Doft, Suzanne 6/13/2007 EX:038 |
| 3161 | | PFIZER_MPATEL_0131638 | PFIZER_MPATEL_0131642 | 5 | E-mail from Larry Alphs re: Neurontin in the WSJ and NY Times Today - December 20, 2002 | Depo Exhibit: Dowd, Christopher 9/14/2007 EX:001 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 3165 | | PFIZER_CDOWD_0000043 | PFIZER_CDOWD_0000098 | 56 | E-mail from Timothy Hylan to Lois Fitton, Richard O'Sullivan, Steve Romano, Jim Sage, Christopher Dowd re: NEU-0085355 Some information on Neurontin, some discusses bipolar | Depo Exhibit: Dowd, Christopher 9/14/2007 EX:005 |
| 3166 | | PFIZER_LKNAPP_0071138 | PFIZER_LKNAPP_0071147 | 10 | E-mail from Claire Wohlhuter to Lloyd Knapp re: Q&A Backgrounder on suicide issue for distribution to PD2, Vista RX and Neurology | Depo Exhibit: Dowd, Christopher 9/14/2007 EX:006 |
| 3179 | | PFIZER_EDUKES_0022802 | PFIZER_EDUKES_0022819 | 18 | Draft: 2003 Unabridged Neurontin Medical Operating Plan, July 16, 2002 | Depo Exhibit: Dukes, Ellen 6/28/2007 EX:014 |
| 3198 | | PFIZER_AFANNON_0002969 | PFIZER_AFANNON_0003021_0003023 | 54 | 2003 Neurontin Strategic and Tactical Planning Meeting July 31, 2002 | Depo Exhibit: Dukes, Ellen 6/29/2007 EX:036 |
| 3199 | | PFIZER_LESLIETIVE_0015410 | PFIZER_LESLIETIVE_0015416 | 7 | Memo from Cynthia de Luise re: Neurontin Product Maintenance and Pharmacovigilance (PMP) Team Meeting Minutes (17 January 2002) | Depo Exhibit: Dukes, Ellen 6/29/2007 EX:038 |
| 3209 | | PFIZER_RGLANZMAN_0090432 | PFIZER_RGLANZMAN_0090570 | 139 | Presentation: Neurontin 2001 U. S. Operating Plan, October 11, 2000 | Depo Exhibit: Fannon, Allison 6/19/2007 EX:009 |
| 3210 | | PFIZER_LESLIETIVE_0003556 | PFIZER_LESLIETIVE_0003573 | 18 | Presentation: Neurontin Global Operating Plan 2001 | Depo Exhibit: Fannon, Allison 6/19/2007 EX:010 |
| 3211 | | PFIZER_LKNAPP_0038962 | PFIZER_LKNAPP_0038987 | 26 | Neurontin Publication Planning Meeting July 12, 2001 | Depo Exhibit: Fannon, Allison 6/19/2007 EX:011 |
| 3277 | | | | 77 | Parke-Davis Pharmaceutical Research Division Research Report No. RR-X 720-02455 Titled: Investigator's Brochure - Gabapentin (CI-945) Dated: 4/28/89 | Depo Exhibit: Furberg, Curt Daniel 3/11/2009 EX:003 |
| 3278 | | | | 104 | Parke-Davis Pharmaceutical Research Division Research Report No. RR-X 720-03092 Titled: Investigator's Brochure - Gabapentin (CI-945) Dated: 5/21/92 | Depo Exhibit: Furberg, Curt Daniel 3/11/2009 EX:004 |
| 3279 | | | | 23 | Parke-Davis Pharmaceutical Research Division Research Report No. RR-X 720-03362 Titled: Investigator's Brochure for Neurontin- Gabapentin (CI-945) For Studies Conducted in the United States Dated: 4/19/94 | Depo Exhibit: Furberg, Curt Daniel 3/11/2009 EX:005 |
| 3280 | | | | 39 | Parke-Davis Pharmaceutical Research Division Research Report No. RR-X 720-03381 Titled: Investigator's Brochure for Neurontin- Gabapentin (CI-945) For Studies Conducted in the United States Dated: 5/31/94 | Depo Exhibit: Furberg, Curt Daniel 3/11/2009 EX:006 |
| 3294 | | PFIZER_AGARRITY_0000618 | PFIZER_AGARRITY_0000619 | 2 | E-mail from Andrea Garrity to Lucy Castro, Manini Patel re: Policy on reprints/Washington Legal Foundation Ruling | Depo Exhibit: Garrity, Andrea 6/19/2007 EX:015 |
| 3296 | | PFIZER_AGARRITY_0009938 | PFIZER_AGARRITY_0009943 | 6 | E-mail from Joe Feczko re: Neurontin, promotion and marketing | Depo Exhibit: Garrity, Andrea 6/19/2007 EX:017 |
| 3303 | | PFIZER_AGARRITY_0002142 | PFIZER_AGARRITY_0002142 | 1 | E-mail from John Wolleben to Lucy Castro, Martha Brumfield, Andrew Clair, Andrea Garrity re: Neurontin NOV | Depo Exhibit: Garrity, Andrea 6/19/2007 EX:025 |
| 3304 | | PFIZER_AGARRITY_0002730 | PFIZER_AGARRITY_0002741_000274 5 | 6 | Summary of Spontaneous Post-Marketing Reports for Gabapentin, as of December 31, 2000 | Depo Exhibit: Garrity, Andrea 6/20/2007 EX:027 |
| 3309 | | PFIZER_AGARRITY_0001851 | PFIZER_AGARRITY_0001913 | 63 | E-mail from Lucy Castro to Valerie Flapan, Andrea Garrity re: Neurontin Major Markets Business Plan | Depo Exhibit: Garrity, Andrea 6/20/2007 EX:033 |
| 3316 | | | | 38 | Center for Drug Evaluation and Research, Application 21-397, 21-423, 21-424 Approval Letter | Depo Exhibit: George, Timothy 6/21/2007 EX:007 |
| 3335 | | | | 10 | Declaration of Robert D. Gibbons PhD - Neurontin Litigation | Depo Exhibit: Gibbons, Robert 2/3/2009 EX:008 |
| 3336 | | | | 17 | Expert Report of Robert D. Gibbons PhD - Neurontin Litigation | Depo Exhibit: Gibbons, Robert 2/3/2009 EX:009 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 3338 | | | | 8 | Supplemental Expert Report of Robert D. Gibbons, PhD - Neurontin Litigation | Depo Exhibit: Gibbons, Robert 2/3/2009 EX:011 |
| 3343 | | | | 31 | Assessment of Suicide and Related Behaviors in Patients Treated with the -Ligands, Gabapentin and Pregabalin, April 29, 2008 | Depo Exhibit: Gibbons, Robert 2/3/2009 EX:016 |
| 3344 | | PFIZER_REGULATORY_000510 | PFIZER_REGULATORY_000936_000954 | 24 | Letter from Mary Ann Coronel Evertsz,RPh to Russell Katz, MD re: Neurontin (gabapentin) capsules NDA 20-235, Neurontin (gabapentin) tablets NDA 20-882, Neurontin (gabapentin) oral solution NDA 21-129, Request for Information - Response to FDA suicidality | Depo Exhibit: Gibbons, Robert 2/3/2009 EX:017 |
| 3345 | | | | 7 | Letter from Molly Powers to Russell Katz re: NDA 21-446-Lyrica (pregabalin) Capsules C-V, Request for Information - Response to FDA Suicidality Request | Depo Exhibit: Gibbons, Robert 2/3/2009 EX:018 |
| 3347 | | | | 21 | The Relationship Between Antiepileptics and Suicide Attempts | Depo Exhibit: Gibbons, Robert 2/3/2009 EX:020 |
| 3348 | | | | 14 | Supplemental Expert Report of Robert D. Gibbons, PhD - Neurontin Litigation | Depo Exhibit: Gibbons, Robert 2/3/2009 EX:021 |
| 3351 | | | | 3 | Chart: Columns titled Trial, Eposure Days, etc. | Depo Exhibit: Gibbons, Robert 2/4/2009 EX:024 |
| 3352 | | | | 21 | Robert Gibbons invoices to Wheeler Trigg and Kenedy LLP | Depo Exhibit: Gibbons, Robert 2/4/2009 EX:025 |
| 3354 | | | | 7 | Chart: All Diags for Bipolar | Depo Exhibit: Gibbons, Robert 2/4/2009 EX:028 |
| 3373 | | | | 4 | SAS Output | Depo Exhibit: Gibbons, Robert 3/5/2009 EX:048 |
| 3385 | | | | 56 | Presentation: Statistical Issues in Drug Safety: The curious case of Antidepressants, Anticonvulsants,…, and Suicide | Depo Exhibit: Gibbons, Robert 3/5/2009 EX:059 |
| 3402 | | PFIZER_RGLANZMAN_0004287 | PFIZER_RGLANZMAN_0004289 | 3 | E-mail from Robert Glanzman re: Neurontin Product Profiles | Depo Exhibit: Glanzman, Robert 8/1/2007 EX:012 |
| 3404 | | PFIZER_RGLANZMAN_0035401 | PFIZER_RGLANZMAN_0035422 | 22 | Presentatin dated May 23, 2001 | Depo Exhibit: Glanzman, Robert 8/1/2007 EX:015 |
| 3410 | | PFIZER_RGLANZMAN_0106496 | PFIZER_RGLANZMAN_0106503 | 8 | Presentation: Roles and Responsiblities for Manuscript Teams | Depo Exhibit: Glanzman, Robert 8/1/2007 EX:022 |
| 3412 | | PFIZER_RGLANZMAN_0170204 | PFIZER_RGLANZMAN_0170214 | 11 | Key Message Sign-Off Sheet - Neurontin Publication Plan Key Messages | Depo Exhibit: Glanzman, Robert 8/1/2007 EX:024 |
| 3436 | | PFIZER_RGLANZMAN_0065528 | PFIZER_RGLANZMAN_0065528 | 1 | E-mail from John Marino re: Neurontin Overdose Reported | Depo Exhibit: Glanzman, Robert 8/2/2007 EX:052 |
| 3437 | | PFIZER_RGLANZMAN_0071542 | PFIZER_RGLANZMAN_0071544 | 3 | E-mail from Robert Glanzman to John Marino re: Neurontin Overdose Reported | Depo Exhibit: Glanzman, Robert 8/2/2007 EX:053 |
| 3438 | | PFIZER_RGLANZMAN_0033743 | PFIZER_RGLANZMAN_0033747 | 5 | E-mail from Robert Glanzman re: Post Herpetic Neuralgia | Depo Exhibit: Glanzman, Robert 8/2/2007 EX:054 |
| 3439 | | PFIZER_RGLANZMAN_0023036 | PFIZER_RGLANZMAN_0023036 | 1 | E-mail from Robert Glanzman re: Neurontin News, the data in bipolar disease with gabapentin isn't very good | Depo Exhibit: Glanzman, Robert 8/2/2007 EX:055 |
| 3442 | | PFIZER_RGLANZMAN_0148233 | PFIZER_RGLANZMAN_0148241 | 9 | Mechanisms of action: A Guide for Sales Colleagues | Depo Exhibit: Glanzman, Robert 8/2/2007 EX:058 |
| 3450 | | PFIZER_RGLANZMAN_0141301 | PFIZER_RGLANZMAN_0141303 | 3 | NTN 2003 Operating Plan, Strategies and Tactics | Depo Exhibit: Glanzman, Robert 8/2/2007 EX:066 |
| 3453 | | | | 2 | CV of Richard Goldman MD | Depo Exhibit: Goldman, Richard 4/22/2008 EX:004 |
| 3458 | | | | 85 | Marketing Neurontin, Expert Report of Charles King III | Depo Exhibit: Grabowski, Henry 1/21/2009 EX:004 |
| 3461 | | PFIZER_RGLANZMAN_0141302 | PFIZER_RGLANZMAN_0141303 | 3 | NTN 2003 Operating Plan - Strategies and Tactics | Depo Exhibit: Grabowski, Henry 1/21/2009 EX:015 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 3462 | | PFIZER_JMARINO_0002350 | PFIZER_JMARINO_0002379 | 30 | Neurontin: 2001 Situation Analysis | Depo Exhibit: Grabowski, Henry 1/21/2009 EX:016 |
| 3463 | | WLC_CBU_057865 | WLC_CBU_057873 | 9 | Letter from Lesley Frank to William Merino re: Parke-Davis promoting Neurontin for ""off-label"" uses | Depo Exhibit: Grabowski, Henry 1/21/2009 EX:017 |
| 3469 | | | | 11 | FAX from Laura Governale to Robin Ditts re: Neurontin Meeting Minutes | Depo Exhibit: Grabowski, Henry 1/21/2009 EX:028 |
| 3484 | | | | 42 | Corporate Integrity Agreement between the Office of Inspector General of the Deparment of Health and Human Services and Pfizer | Depo Exhibit: Grogan, Christina 6/26/2007 EX:018 |
| 3520 | | MDL_VENDORS_059152 | MDL_VENDORS_059161 | 10 | Letter from Paula Trushin to James Jefferson re: article ""Benzodiazepines and Anticonvulsants for Social Anxiety Disorder (Social Phobia)"" | Depo Exhibit: Gutierrez, Ruben 10/10/2007 EX:019 |
| 3521 | | | MDL_VENDORS_058938 | 2 | Letter from James Jefferson to Jane Byun re: ""Benzodiazepines and Anticonvulsants for Social Anxiety Disorder (Social Phobia)"" | Depo Exhibit: Gutierrez, Ruben 10/10/2007 EX:020 |
| 3538 | | | | 702 | Neurontin U.S. Market Update November 2000 | Depo Exhibit: Hartman, Raymond 6/26/2008 EX:007 |
| 3551 | | | | 4 | 21 CRF (4-1-06 Edition), Change in ownership of an application | Depo Exhibit: Hauben, Manfred 7/13/2007 EX:006 |
| 3554 | | | | 177 | Periodic Safety Update Report for: Gabapentin, August 1, 1998 - January 31, 1999 | Depo Exhibit: Hauben, Manfred 7/13/2007 EX:012 |
| 3556 | | PFIZER_REGULATORY_000484 | PFIZER_REGULATORY_000485 | 2 | request for additional trail-level information pertaining analysis of suicidal thoughts and behavior in anti-epileptic drugs | Depo Exhibit: Hauben, Manfred 7/13/2007 EX:014 |
| 3557 | | PFIZER_LALPHS_0084680 | PFIZER_LALPHS_0084687 | 8 | Division of Neuropharmacological Drug Products Combined Medical-Statistical Review, NDA: 20-235, Indication: Refractory Partial Epilepsy | Depo Exhibit: Hauben, Manfred 7/13/2007 EX:015 |
| 3594 | | | | 13 | Letter from Russell Katz to Robert Clark re: safety labeling changes | Depo Exhibit: Jacobs, Douglas 1/15/2009 EX:002 |
| 3608 | | PFIZER_LESLIETIVE_0001830 | PFIZER_LESLIETIVE_0001878 | 49 | Presentation: Neurontin by Leslie Tive | Depo Exhibit: Kerrick-Walker, Jill 7/10/2007 EX:014 |
| 3617 | | PFIZER_RGLANZMAN_0046614 | PFIZER_RGLANZMAN_0046615 | 2 | E-mail from Robert Glanzman to Jill Kerrick-Walker re: GBP and mood | Depo Exhibit: Kerrick-Walker, Jill 7/10/2007 EX:023 |
| 3637 | | PFIZER_LCASTRO_0015324 | PFIZER_LCASTRO_0015330 | 7 | Memo from Cynthia de Luise re: Neurontin PMP Team Meeting (09 May 2001) Minutes | Depo Exhibit: Knapp, Lloyd 6/27/2007 EX:006 |
| 3651 | | PFIZER_LCASTRO_0073451 | PFIZER_LCASTRO_0073454 | 4 | Fax from Lisa Stockbridge to Andrea Garrity re: NDA #21-129 Neurontin (gabapentin) Oral Solution, MACMIS #9821, comments on proposed launch promotional materials for the pediatric indication for Neurontin oral solution | Depo Exhibit: Knapp, Lloyd 6/28/2007 EX:030 |
| 3678 | | WLC_FRANKLIN_0000112201 | WLC_FRANKLIN_0000112230 | 30 | E-mail from Clare Cheng to A. Crook re: Neurontin 1997 Tactical Plan | Depo Exhibit: Knoop, John 1/24/2008 EX:028 |
| 3724 | | | | 3 | Research Report titled: An Iterim Report on an Open-Label, Uncontrolled, Multicenter Study to Determine the Long Term Safety and Efficacy of Gabapentin (CI-945) Administered as Monotherapy or in Combination with Other Antiepileptic Drugs in Patients with Medically Uncontrolled Partial or Generalized Epileptic Seizures | Depo Exhibit: Kruszewski, Stefan 12/7/2007 EX:030 |
| 3729 | | | | 2 | Research Report: Integrated Summary of Safety Information of Gabapentin Capsules (Item 8.6 of the gabapentin NDA) | Depo Exhibit: Kruszewski, Stefan 12/7/2007 EX:036 |
| 3735 | | | | 37 | Letter from Stefan Kruszewski to Ken Fromson re: written summation of findings in regards to Susan Bulger | Depo Exhibit: Kruszewski, Stefan 10/15/2008 EX:002 |

Plaintiff's Revised Bulger Exhibit List (6/19/2009)

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 3747 | | PFIZER_LESLIETIVE_0013908 | PFIZER_LESLIETIVE_0013937 | 30 | Presentation: Neurontin OP Presentation Market Analytics Review, Nancy Mancini, May 1, 2001 | Depo Exhibit: Mancini, Nancy 7/9/2007 EX:002 |
| 3748 | | PFIZER_LESLIETIVE_0015418 | PFIZER_LESLIETIVE_0015424 | 7 | Memo from Cynthia de Luise re: Draft: Neurontin PMP Team Meeting (09 May 2001) Minutes | Depo Exhibit: Mancini, Nancy 7/9/2007 EX:003 |
| 3750 | | PFIZER_NMANCINI_0006296 | PFIZER_NMANCINI_0006297 | 2 | E-mail from Nancy Mancini to Avanish Mishra re: Update request, NTN's uses by indication | Depo Exhibit: Mancini, Nancy 7/9/2007 EX:005 |
| 3764 | | PFIZER_NMANCINI_0003737 | PFIZER_NMANCINI_0003780 | 44 | Presentation: Market Analytic Update | Depo Exhibit: Mancini, Nancy 7/10/2007 EX:019 |
| 3769 | | PFIZER_JMARINO_0002486 | PFIZER_JMARINO_0002543 | 58 | Presentation: Quarterly Brand Review Neurontin 4/98 | Depo Exhibit: Marino, John 7/2/2007 EX:005 |
| 3772 | | PFIZER_JMARINO_0000533 | PFIZER_JMARINO_0000535 | 3 | Global Development Review Committee Meeting, September 19, 2001 | Depo Exhibit: Marino, John 7/2/2007 EX:011 |
| 3773 | | PFIZER_JMARINO_0000159 | PFIZER_JMARINO_0000175 | 17 | Presentation: Rationale for an Expanded DPN Clinical Program with Neurontin | Depo Exhibit: Marino, John 7/2/2007 EX:012 |
| 3776 | | PFIZER_LESLIETIVE_0076417 | PFIZER_LESLIETIVE_0076418 | 2 | E-mail from Kirk Taylor re: My thoughts on the POPP Study Investigator meeting | Depo Exhibit: Marino, John 7/2/2007 EX:020 |
| 3777 | | PFIZER_JMARINO_0000941 | PFIZER_JMARINO_0000944 | 4 | John Marino 2001 Goals | Depo Exhibit: Marino, John 7/3/2007 EX:026 |
| 3778 | | PFIZER_LCASTRO_0010342 | PFIZER_LCASTRO_0010345 | 4 | John Marino OP2002 Goals | Depo Exhibit: Marino, John 7/3/2007 EX:027 |
| 3779 | | PFIZER_LESLIETIVE_0042066 | PFIZER_LESLIETIVE_0042068 | 3 | WW Neurontin Team 2003 Goals | Depo Exhibit: Marino, John 7/3/2007 EX:028 |
| 3780 | | WLC_FRANKLIN_0000209771 | WLC_FRANKLIN_0000209771 | 1 | Letter from Norm Phillips, Vice President Physicians' World Communications Group to John Marino re: contract with group in Morris Plains | Depo Exhibit: Marino, John 7/3/2007 EX:030 |
| 3783 | | PFIZER_JMARINO_0000950 | PFIZER_JMARINO_0000950 | 1 | E-mail from John Marino to Marino Garcia re: Neurontin in Bipolar Disorder | Depo Exhibit: Marino, John 7/3/2007 EX:033 |
| 3785 | | NDA20235_MISC_008_0113 | NDA20235_MISC_008_0121 | 9 | Letter from Lesley Frank, Department of Health & Human Services to William Merino re: Parke-Davis promoting Neurontin for ""off label"" use | Depo Exhibit: Marino, John 7/3/2007 EX:035 |
| 3787 | | PFIZER_AGARRITY_0002030 | PFIZER_AGARRITY_0002037 | 8 | Memo from Cynthia de Luise re: Draft: Neurontin PMP Team Meeting (09 May 2001) Minutes | Depo Exhibit: Marino, John 7/3/2007 EX:038 |
| 3788 | | PFIZER_CTAYLOR_0011179 | PFIZER_CTAYLOR_0011179 | 1 | Slide titled: Neurontin (drug uses) | Depo Exhibit: Marino, John 7/3/2007 EX:039 |
| 3790 | | PFIZER_LTIVE_0006484 | PFIZER_LTIVE_0006497 | 14 | Slides: US Neurontin Use Data | Depo Exhibit: Marino, John 7/3/2007 EX:042 |
| 3796 | | | | 40 | Plaintiff's Expert Disclosure on Specific Causation (Ronald Wm. Maris, PhD) | Depo Exhibit: Maris, Ronald 10/20/2008 EX:044 |
| 3797 | | | | 8 | Appendix A, New Evidence for Bulger v. Pfizer Received After July 18, 2008 Ronald Wm. Maris, PhD | Depo Exhibit: Maris, Ronald 10/20/2008 EX:045 |
| 3799 | | | | 54 | CV of Ronald W. Maris, PhD | Depo Exhibit: Maris, Ronald 10/20/2008 EX:050 |
| 3800 | | | | 56 | Psychological Autopsy & Death Investigation - Susan Bulger | Depo Exhibit: Maris, Ronald 10/20/2008 EX:051 |
| 3802 | | 000376_57MDS_00092 | 000376_57MDS_00092 | 1 | Dictation Report 7/30/1998 | Depo Exhibit: Maris, Ronald 10/20/2008 EX:056 |
| 3803 | | | | 26 | Presentation: Suicide and SSRIs, Ronald Wm Maris, PhD, A.A.F.S. Annual Conference, February 20, 2007 | Depo Exhibit: Maris, Ronald 10/20/2008 EX:057 |
| 3804 | | 000376_25AMD_00010 | 000376_25AMD_00010 | 1 | Patient Messages - Susan Bulger | Depo Exhibit: Maris, Ronald 10/20/2008 EX:063 |
| 3806 | | 000376_28SPR_00012 | 000376_28SPR_00016 | 5 | Patient Reason for Requesting Treatment11/5/97 - Susan Bulger | Depo Exhibit: Maris, Ronald 10/20/2008 EX:071 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 3807 | | 000376_110WLL_00002 | 000376_110WLL_00003 | 2 | Letter from William Lloyd to Gerald Perlow re: Susan Bulger | Depo Exhibit: Maris, Ronald 10/20/2008 EX:074 |
| 3808 | | 000376_57MDS_00056 | 000376_57MDS_00057 | 2 | Commonwealth of Massachusetts Department of Social Services Assessment Worksheet | Depo Exhibit: Maris, Ronald 10/20/2008 EX:075 |
| 3809 | | | | 8 | unreadable handwritten notes Bulger v. Pfizer | Depo Exhibit: Maris, Ronald 10/20/2008 EX:089 |
| 3810 | | 000376_47ECD_00002 | 000376_47ECD_00003 | 2 | Interview of Ronald Bulger w/ Det. Callahan | Depo Exhibit: Maris, Ronald 10/22/2008 EX:094 |
| 3823 | | PFIZER_TMARTIN_0000562 | PFIZER_TMARTIN_0000629 | 68 | Presentation: Neurontin Market Assessment Meeting | Depo Exhibit: Martin, Tamela 10/5/2007 EX:018 |
| 3849 | | | | 3 | FDA Alert: Information for Healthcare Professionals Suicidality and Antiepileptic Drugs | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:003 |
| 3850 | | | | 4 | FDA Alert: Information for Healthcare Professionals Suicidality and Antiepileptic Drugs | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:003A |
| 3851 | | WLC_JTURNER_000459 | WLC_JTURNER_000461 | 3 | Record of FDA Contact, Report Outcome of FDA Gabapentin NDA acceptability to file review meeting of 3/11/92 | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:004 |
| 3852 | | | | 1 | Memo from V. Trudeau to R. Delong re: Follow-up Adverse Event Report | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:006 |
| 3853 | | | | 15 | Presentation: Suicidality and Anti-Epileptic Drugs: Status of Clinical Trial Data Analysis by Evelyn Mentari MD | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:007 |
| 3854 | | | | 27 | Affidavit of David Franklin PhD | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:008A |
| 3855 | | | | 1 | Client Register, Shook, Hardy & Bacon LLP | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:010 |
| 3856 | | | | 6 | McCormick Consultation, LLC invoices to Shook, Hardy & Bacon | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:011 |
| 3857 | | | | 4 | Letter from Andrew Finkelstein to Russell Katz re: 258 MedWatch forms, each represents a suicide of an American who was on Neurontin | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:012 |
| 3862 | | | | 38 | Letter from Robert Temple to Janeth Turner re: NDA 20-235, new drug application dated January 15, 1992 | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:019 |
| 3865 | | WLC_JTURNER_002615 | WLC_JTURNER_002616 | 2 | Record of FDA Contact - Request clarification from the gabapentin NDA | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:022 |
| 3867 | | | | 2 | Appendix C.3 Narrative Summaries and Tabular Data for Study Participants Who Withdrew Due to Adverse Events | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:025 |
| 3868 | | | | 5 | Gabapentin Open Label-Treatment Forms | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:026 |
| 3901 | | PFIZER_SPIRON_0022692 | PFIZER_SPIRON_0022813 | 122 | Presentation: The Neurontin and Pregabalin Positioning Study, May 2001 | Depo Exhibit: Milan, Janet 11/29/2007 EX:003 |
| 3982 | | PFIZER_SPIRON_0011527 | PFIZER_SPIRON_0011629 | 103 | Presentation: Neurontin 2004 Operating Plan, September 30, 2003 | Depo Exhibit: Mishra, Avanish 6/14/2007 EX:006 |
| 3986 | | PFIZER_SDOFT_0065713 | PFIZER_SDOFT_0065715 | 3 | Email from Suzanne Doft to Avanish Mishra re: NEU-0019169 Article: Change in Opiod use after the initiation of gabapentin therapy in patients with postherpetic neuralgia | Depo Exhibit: Mishra, Avanish 6/14/2007 EX:010 |
| 3989 | | PFIZER_AMISHRA_0000594 | PFIZER_AMISHRA_0000602 | 9 | Presentation: Neurontin Business in 2H 2004 | Depo Exhibit: Mishra, Avanish 6/14/2007 EX:014 |
| 3996 | | PFIZER_SDOFT_0067568 | PFIZER_SDOFT_0067572 | 5 | US Neurontin Marketing Team 2004 Goals | Depo Exhibit: Mishra, Avanish 6/15/2007 EX:021 |
| 4034 | | PFIZER_LCASTRO_0005596 | PFIZER_LCASTRO_0005602 | 7 | Memo from Cynthia de Luise re: Draft: Neurontin PMP Team Meeting (09 May 2001) Minutes | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:001 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 4038 | | PFIZER_CPACELLA_0050918 | PFIZER_CPACELLA_0001589_000159 2 | 20 | Pfizer Drug Safety (Ann Arbor) Product Reference Guide Gabapentin CI #0945, NDA #20-235, International Birth Date Feb. 5, 1993 | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:005 |
| 4040 | | PFIZER_LTIVE_0031886 | PFIZER_LTIVE_0031886 | 1 | Email from Michael Campbell to Cathy Sigler, Cynthia de Luise, Christopher Pacella, Larry Alphs, Leslie Tive, Rudolf Altevogt, Manfred Hauben re: Gabapentin literature cases, overdose/suicide | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:007 |
| 4042 | | PFIZER_CPACELLA_0015537 | PFIZER_CPACELLA_0015537 | 1 | Appendix, Second Safety Update Summary of Adverse Events | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:010 |
| 4045 | | PFIZER_CPACELLA_0022701 | PFIZER_CPACELLA_0022726 | 26 | Summary of Spontaneous Post-Marketing Reports for Gabapentin, as of March 31, 2002 All Cases | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:013 |
| 4046 | | PFIZER_CPACELLA_0061231 | PFIZER_CPACELLA_0061257 | 27 | Email from Christopher Pacella to Philip Arena, Lisa Cortina, Robert Glanzman, Alan Hassell, Manfred Hauben, Manini Patel, Alvaro Quintana, Tina Zhang re: Gabapentin Core Working Group Meeting scheduled for July 25, 2002 | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:014 |
| 4047 | | PFIZER_CPACELLA_0029393 | PFIZER_CPACELLA_0029396 | 4 | Memo from Christopher Pacella re: Gabapentin Product Maintenance and Pharmacovigilance Labeling Core Working Group, July 25, 2002 | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:015 |
| 4048 | | PFIZER_CPACELLA_MULTIPLE | PFIZER_MPATEL_MULTIPLE | 139 | Angina Pectoris/Chest Pain/Chest Pain Substernal/Pain Chest and Gabapentin (Draft) | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:016 |
| 4049 | | PFIZER_CPACELLA_0061978 | PFIZER_CPACELLA_0061981 | 4 | Memo from Christopher Pacella re: Gabapentin Product Maintenance and Pharmacovigilance Labeling Core Working Group, October 14, 2002 | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:017 |
| 4050 | | PFIZER_CPACELLA_0061982 | PFIZER_CPACELLA_0061984 | 3 | Memo from Christopher Pacella re: Gabapentin Product Maintenance and Pharmacovigilance Labeling Core Working Group, October 23, 2002 | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:018 |
| 4051 | | PFIZER_CPACELLA_0030209 | PFIZER_CPACELLA_0030220 | 12 | Pfizer Pharmaceutical Group (Private) Core Data Sheet, Product Document title: Gabapentin, January 30, 2003 | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:019 |
| 4053 | | WLC_FRANKLIN_0000088763 | WLC_FRANKLIN_0000088763 | 1 | Memo from Alan Walker to Dr. Klaus Laesecke, Dr. Mark Pierce, Ms. Lene Ulrich re: $500 Million | Depo Exhibit: Pande, Atul 9/19/2007 EX:004 |
| 4056 | | WLC_FRANKLIN_0000134638 | WLC_FRANKLIN_0000134638 | 1 | Memo from Atul Pande to John Boris re: Gabapentin approvals | Depo Exhibit: Pande, Atul 9/19/2007 EX:007 |
| 4069 | | PFIZER_LKNAPP_0071019 | PFIZER_LKNAPP_0071021 | 3 | Email from Lloyd Knapp to Timothy Hsu re: Gabapentin in bipolar disorder: randomized controlled trials | Depo Exhibit: Pande, Atul 9/20/2007 EX:025 |
| 4077 | | | | 1 | Table 15: Summary of All Adverse Events in >1% of Patients in Placebo-Controlled Studies, by Body System and Treatment Group | Depo Exhibit: Pande, Atul 9/20/2007 EX:034 |
| 4078 | | | | 4 | Narrative Summaries and Tabular Data for Study Participants Who Withdrew Due to Adverse Events | Depo Exhibit: Pande, Atul 9/20/2007 EX:035 |
| 4081 | | | | 231 | Parke-Davis Pharmaceutical Research Division of Warner-Lambert Company Research Report Title: Gabapentin Adjunctive Treatment in Patients with Bipolar Disorder | Depo Exhibit: Pande, Atul 9/20/2007 EX:038 |
| 4082 | | PFIZER_TMF_CRF_087451 | PFIZER_TMF_CRF_087506 | 56 | Parke-Davis Pharmaceutical Research Division of Warner-Lambert Company Research Report Title: Investigators' Brochure - Neurontin (Gabapentin, CI-945) | Depo Exhibit: Pande, Atul 9/20/2007 EX:039 |
| 4087 | | | | 8 | Chart: AER ID/ AER NO/SEQ REACT/NAME/PF_NAME/HIT NAME/HLGT NAME/SOC NAME/DATE REPORTED/YQ/SENOUS REPORT/CLINICAL TRIAL | Depo Exhibit: Pande, Atul 9/20/2007 EX:048 |
| 4109 | | | | 17 | Plaintiff's Case Specific Expert Disclosure (Louis S. Roh, MD) | Depo Exhibit: Roh, Louis 10/7/2008 EX:001 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 4132 | | | | 2 | MedWatch report | Depo Exhibit: Ruggieri, Alexander 1/17/2008 EX:008 |
| 4133 | | | | 1 | Case details | Depo Exhibit: Ruggieri, Alexander 1/17/2008 EX:009 |
| 4143 | | | | 2 | Memo to Mary Parks from Kate Gelperin, Lanh Green re: Thiazolidinediones and Cardiovascular Adverse Effects | Depo Exhibit: Ruggieri, Alexander 12/5/2008 EX:021 |
| 4144 | | | | 1 | Graph: Percentage of Cardiac SOC Reports for Various Anti-Diabetic Drugs | Depo Exhibit: Ruggieri, Alexander 12/5/2008 EX:022 |
| 4147 | | | | 103 | Declaration of Cheryl Blume, PhD | Depo Exhibit: Ruggieri, Alexander 2/14/2009 EX:023 |
| 4148 | | | | 9 | Parke-Davis Pharmaceutical Research Division, Warner-Lambert Company Gabapentin Open-Label Treatment Forms | Depo Exhibit: Ruggieri, Alexander 2/14/2009 EX:024 |
| 4149 | | | | 4 | Parke-Davis Pharmaceutical Research Division, Warner-Lambert Company Gabapentin Open-Label Treatment Forms | Depo Exhibit: Ruggieri, Alexander 2/14/2009 EX:025 |
| 4157 | | | | 60 | Assessment of Suicide and Related Behaviors in Patients Treated with the -Ligands, Gabapentin and Pregabalin, April 29, 2008 | Depo Exhibit: Ruggieri, Alexander 2/14/2009 EX:034 |
| 4159 | | | | 52 | Declaration of Keith Altman | Depo Exhibit: Ruggieri, Alexander 2/14/2009 EX:036 |
| 4160 | | PFIZER_CGROGAN_0005992 | PFIZER_CGROGAN_0006002 | 11 | Pfizer Neuropathic Pain PBM Advisory Board Executive Summary, March 3-4, 2002 | Depo Exhibit: Samuels, Jennifer 10/9/2007 EX:001 |
| 4207 | | | | 1 | Gabapentin Mechanism Work Group - Team Charter, September 5, 2000 | Depo Exhibit: Scott, Druscilla 12/12/2007 EX:017 |
| 4208 | | | | 4 | Email from John Marino re: Neurontin Labeling - Ground Rules and Agenda - Meeting May 22 | Depo Exhibit: Scott, Druscilla 12/12/2007 EX:018 |
| 4209 | | | | 4 | Email from Drusilla Scott re: Neurontin PHN sNDA; status and labeling | Depo Exhibit: Scott, Druscilla 12/12/2007 EX:019 |
| 4212 | | | | 4 | Letter from Lisa Stockbridge to Lucy Castro re: a model for Neurontin that is in violation of the Federal Food, Drug, and Cosmetic Act | Depo Exhibit: Scott, Druscilla 12/12/2007 EX:022 |
| 4235 | | | | 2 | Lidoderm Label | Depo Exhibit: Scott, Druscilla 12/13/2007 EX:047 |
| 4253 | | | | 3 | Description of gabapentin | Depo Exhibit: Su, Julia 6/28/2007 EX:001 |
| 4254 | | | | 5 | Summary of gabapentin | Depo Exhibit: Su, Julia 6/28/2007 EX:002 |
| 4256 | | | | 5 | Summary of neurontin | Depo Exhibit: Su, Julia 6/28/2007 EX:004 |
| 4265 | | PFIZER_JSU_0031998 | PFIZER_JSU_0032003 | 6 | Email from John Marino re: National Public Radio - Neurontin Story to be Aired Tonight | Depo Exhibit: Su, Julia 8/16/2007 EX:013 |
| 4273 | | | | 68 | Pfizer Global Research & Development Research Report titled: Summary of Preclinical Pharmacological Studies with Gabapentin (CI-0945, PD 0087842-0000) In Vitro and in Laboratory Animals | Depo Exhibit: Taylor, Charles Jr 6/4/2007 EX:003 |
| 4274 | | PFIZER_JSU_0018966 | PFIZER_JSU_0018981 | 16 | Mechanisms of action - A guide for sales colleagues | Depo Exhibit: Taylor, Charles Jr 6/4/2007 EX:004 |
| 4285 | | | | 9 | Letter from Lesley Frank to William Merino re: Parke-Davis promoting Neurontin for "off-label" uses | Depo Exhibit: Teicher, Martin 7/7/2006 EX:001 |
| 4286 | | | | 115 | Review and Evaluation of Clinical Data, NDA 20-235 Indication: Refractory Epilepsy, January 31, 1992 | Depo Exhibit: Teicher, Martin 7/7/2006 EX:002 |

Plaintiff's Revised Bulger Exhibit List (6/19/2009)

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 4287 | | | | 14 | Letter from Lisa Stockbridge to Andrea Garrity re: a slim jim for Neurontin that is misleading and in violation of the Federal Food, Drug, and Cosmetic Act and applicable regulations | Depo Exhibit: Teicher, Martin 7/7/2006 EX:003 |
| 4288 | | | | 4 | Letter from Lisa Stockbridge to Lucy Castro re: a model for Neurontin that is in violation of the Federal Food, Drug, and Cosmetic Act | Depo Exhibit: Teicher, Martin 7/7/2006 EX:004 |
| 4289 | | | | 76 | Settlement Agreement and Release between the United States of America and Pfizer and Warner-Lambert | Depo Exhibit: Teicher, Martin 7/7/2006 EX:005 |
| 4290 | | | | 15 | United States of America v Warner Lambert Company General Allegations | Depo Exhibit: Teicher, Martin 7/7/2006 EX:007 |
| 4291 | | V084264 | V084294 | 31 | Neurontin: 1998 Situation Analysis | Depo Exhibit: Teicher, Martin 7/7/2006 EX:009 |
| 4292 | | PFIZER_LCASTRO_0002807 | PFIZER_LCASTRO_0002814 | 8 | Email from Elaine Vennard to The Hallelujah Core Team re: Hallelujah Core Team Meeting Minutes - 2/27/01 | Depo Exhibit: Teicher, Martin 7/7/2006 EX:010 |
| 4293 | | PFIZER_LCASTRO_0068393 | PFIZER_LCASTRO_0068399 | 7 | Development Request, Category: Sleep (New), Type of Project: Rx to OTC Switch, Date: March 31, 2003 | Depo Exhibit: Teicher, Martin 7/7/2006 EX:011 |
| 4294 | | PFIZER_LTIVE_0008553 | PFIZER_LTIVE_0008559 | 7 | Neurontin: 2001 Operating Plan Executive Summary | Depo Exhibit: Teicher, Martin 7/7/2006 EX:012 |
| 4295 | | V054146 | V054149 | 4 | Memo from Mi Dong to Neurontin (Anticonvulsant) Development Team re: Minutes - May 22, 1997, Neurontin Development Team Meeting | Depo Exhibit: Teicher, Martin 7/7/2006 EX:013 |
| 4296 | | PFIZER_LTIVE_0027352 | PFIZER_LTIVE_0027353 | 2 | Medical Director - Neurontin | Depo Exhibit: Tive, Leslie 7/19/2006 EX:017 |
| 4301 | | PFIZER_LTIVE_0005484 | PFIZER_LTIVE_0005491 | 8 | Memo from Cynthia De Luise re: Neurontin Product Maintenance and Pharmacovigilance (PMP) Team Meeting (18 October 2001) Minutes | Depo Exhibit: Tive, Leslie 7/19/2006 EX:022 |
| 4315 | | PFIZER_LTIVE_0042546 | PFIZER_LTIVE_0042663 | 118 | Presentation: Neurology Group 2003 Global Operating Plan, July 26, 2002 | Depo Exhibit: Tive, Leslie 7/19/2006 EX:044 |
| 4323 | | | | 2 | Application to Market a New Drug, Biologic, or an Antibiotic Drug for Humane Use | Depo Exhibit: Tive, Leslie 7/11/2007 EX:053 |
| 4324 | | PFIZER_LTIVE_0008005 | PFIZER_LTIVE_0008008 | 4 | Pfizer Consultants Meeting September 6, 2001 | Depo Exhibit: Tive, Leslie 7/11/2007 EX:054 |
| 4336 | | | | 53 | Declaration of Michael Trimble, MD in Relation to Neurontin Causing Negative Mood and Behavioural Alterations, Including Suicidal Behavior, in Treated Patients | Depo Exhibit: Trimble, Michael 10/18/2007 EX:003 |
| 4360 | | | | 593 | NDA Reviewer's Guide Content and Format | Depo Exhibit: Turner, Janeth 10/11/2007 EX:002 |
| 4364 | | WLC_JTURNER_000583 | WLC_JTURNER_000602 | 20 | Gabapentin NDA/FDA Questions & Requests | Depo Exhibit: Turner, Janeth 10/11/2007 EX:006 |
| 4365 | | PFIZER_LALPHS_0082420 | PFIZER_LALPHS_0082908 | 490 | Gabapentin NDA FDA Questions/Requests Responses to FDA Requests Book 1 | Depo Exhibit: Turner, Janeth 10/11/2007 EX:007 |
| 4366 | | PFIZER_LALPHS_0082979 | PFIZER_LALPHS_0083398 | 418 | Gabapentin NDA FDA Questions/Requests Responses to FDA Requests Book 2 | Depo Exhibit: Turner, Janeth 10/11/2007 EX:008 |
| 4368 | | PFIZER_LALPHS_0087185 | PFIZER_LALPHS_0087186 | 2 | Record of FDA Contact: Review SBA and revised package insert | Depo Exhibit: Turner, Janeth 10/11/2007 EX:010 |
| 4376 | | | | 37 | Letter from Robert Temple to Janeth Turner re: NDA 20-235, new drug application dated January 15, 1992 | Depo Exhibit: Turner, Janeth 10/11/2007 EX:022 |
| 4379 | | WLC_JTURNER_000698 | WLC_JTURNER_000701 | 4 | Record of FDA Contact: Discuss December 15, 1992 Advisory Committee Meeting to review the gabapentin NDA | Depo Exhibit: Turner, Janeth 10/11/2007 EX:029 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 4380 | | NDA20235_MISC_001_0270 | NDA20235_MISC_001_0271 | 2 | Record of FDA Contact: Confirm that Parke-Davis does not plan to make formal presentations at the Advisory Committee Meeting | Depo Exhibit: Turner, Janeth 10/11/2007 EX:030 |
| 4381 | | NDA20235_MISC_001_0102 | NDA20235_MISC_001_01236 | 150 | Record of FDA Contact: Obtain copy of FDA gabapentin Advisory Committee Briefing Document | Depo Exhibit: Turner, Janeth 10/11/2007 EX:031 |
| 4382 | | WLC_JTURNER_003660 | WLC_JTURNER_003661 | 2 | Application to Market a New Drug for Human Use or an Antibiotic Drug for Human Use - Neurontin | Depo Exhibit: Turner, Janeth 10/11/2007 EX:033 |
| 4383 | | NDA20235_MISC_001_0096 | NDA20235_MISC_001_0098 | 3 | Record of FDA Contact: Request clarification from FDA briefing document | Depo Exhibit: Turner, Janeth 10/12/2007 EX:035 |
| 4386 | | | | 6 | Memo from Mi Dong to Neurontin (Anticonvulsant) Development Team re: Minutes, March 14, 1995 Neurontin Development Strategy Meeting | Depo Exhibit: Turner, Janeth 10/12/2007 EX:039 |
| 4397 | | PFIZER_RGLANZMAN_0082261 | PFIZER_RGLANZMAN_0082317 | 57 | Presentation: Neurontin Publications Subcommittee Current Status and 2002 Plans | Depo Exhibit: Valerio, Stephen 11/28/2007 EX:006 |
| 4416 | | | | 138 | Parke-Davis Pharmaceutical Research, titled: A Double-Blind Placebo-Controlled Trial with 3 Doses of Gabapentin for Treatment of Painful Diabetic Neuropathy | Depo Exhibit: Vega, Adrian 6/13/2007 EX:008 |
| 4418 | | PFIZER_LCASTRO_0043325 | PFIZER_LCASTRO_0043398 | 74 | Gabapentin vs. Placebo in Patients with Neuropathic Pain. A Randomized, Double-Blind, Cross-Over, Multi-Center Study in the Nordic Area - Final Report | Depo Exhibit: Vega, Adrian 6/13/2007 EX:010 |
| 4422 | | | | 7 | Parke-Davis Pharmaceutical Research, titled: Gabapentin Adjunctive Treatment in Patients with Bipolar Disorder | Depo Exhibit: Vega, Adrian 6/13/2007 EX:016 |
| 4425 | | | | 62 | Goadecke AG - Research and Development Report titled: A Double-Blind, Placebo-Controlled, Parallel Group, Multicenter Study of the Safety and Efficacy of Gabapentin (CI-945) as a Prophylactic Interval Therapy in Patients with Common Migraine | Depo Exhibit: Vega, Adrian 6/13/2007 EX:021 |
| 4429 | | | | 2 | Summary: Neurontin is not approved by the FDA for perioperative treatment of pain | Depo Exhibit: Vega, Adrian 6/13/2007 EX:025 |
| 4430 | | | | 50 | Parke-Davis Pharmaceutical Research Report titled: A Single-Dose, Double-Blind, Placebo-Controlled, Comparative Efficacy Study of Gabapentin and Hydrocodone, Alone or in Combination, in Patients with Postoperative Dental Pain | Depo Exhibit: Vega, Adrian 6/13/2007 EX:026 |
| 4440 | | | | 5 | Summary of Neurontin, Clinical Data | Depo Exhibit: Vega, Adrian 6/14/2007 EX:036 |
| 4441 | | | | 6 | Parke-Davis Pharmaceutical Research Division Report titled: Integrated Summary of Safety Information of Gabapentin Capsules | Depo Exhibit: Vega, Adrian 6/14/2007 EX:037 |
| 4474 | | | | 3 | Isotretinoin (marketed as Accutane) | Depo Exhibit: Weiss-Smith, Sheila 1/9/2008 EX:009 |
| 4476 | | PFIZER_THO_0074421 | PFIZER_THO_0074422 | 2 | MedWatch report | Depo Exhibit: Weiss-Smith, Sheila 1/9/2008 EX:011 |
| 4487 | | PFIZER_THO_0000792 | PFIZER_THO_0000809 | 17 | Serious Adverse Events, Gabapentin Related Clinical Study Cases 01/01/1980-31/12/2003 | Depo Exhibit: Weiss-Smith, Sheila 12/22/2008 EX:022 |
| 4496 | | WLC_FRANKLIN_0000097442 | WLC_FRANKLIN_0000097442 | 1 | Slide titled: Top 10 Uses of Neurontin | Depo Exhibit: Windom, Timothy 12/6/2007 EX:002 |
| 4527 | | PFIZER_SDOFT_0026365 | | | | Expert Report: 2 King B Report REF MATERIALS |
| 4528 | | X028957 | X028962 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4529 | | V090836 | V090877 | | | Expert Report: 2 King B Report REF MATERIALS |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 4530 | | V091389 | | | | Expert Report: 2 King B Report REF MATERIALS |
| 4531 | | W003095 | W003109 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4532 | | WL 07520 | WL 07547 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4533 | | X001884 | X001900 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4534 | | X003630 | X003658 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4535 | | X005102 | X005110 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4536 | | X005384 | X005386 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4537 | | V086787 | V086792 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4538 | | X028920 | X028924 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4539 | | V084073 | | | | Expert Report: 2 King B Report REF MATERIALS |
| 4540 | | | | | Rx List website, "Seldane," http://www.rxlist.com/cgi/generic/terfen.htm, accessed October 22, 2007. | Expert Report: 2 King B Report REF MATERIALS |
| 4541 | | | | | MediceNet.com website, "Definition of Placebo Effect," http://www.medterms.com/script/main/art.asp?articlekey= 31481, accessed October 22, 2007. | Expert Report: 2 King B Report REF MATERIALS |
| 4542 | | | | | Mayo Clinic website, http://www.mayoclinic.com/health/postherpeticneuralgia/ DS00277, accessed October 22, 2007. | Expert Report: 2 King B Report REF MATERIALS |
| 4543 | | | | | King, C., Statement Before the Committee on Governmental Affairs, Subcommittee on Oversight of Government Management, Restructuring and the District of Columbia, United States Senate, May 14, 2002 (available at <http://hsgac.senate.gov/051302king.pdf> as | Expert Report: 2 King B Report REF MATERIALS |
| 4544 | | | | | Drugs.com website, http://www.drugs.com/top200_2003.html, accessed October 22, 2007. | Expert Report: 2 King B Report REF MATERIALS |
| 4545 | | | | | 21 CFR 202.1. | Expert Report: 2 King B Report REF MATERIALS |
| 4546 | | X029226 | X029227 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4547 | | X029017 | X029025 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4548 | | X028974 | X028975 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4549 | | X028965 | X028969 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4550 | | X005926 | X005950 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4551 | | PFIZER_AFANNON_0002934 | | | | Expert Report: 2 King B Report REF MATERIALS |
| 4552 | | V082736 | V 082736 – 082761 | | V082761 | Expert Report: 2 King B Report REF MATERIALS |

Plaintiff's Revised Bulger Exhibit List (6/19/2009)

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 4553 | | V042352 | V042363 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4554 | | V047116 | V047129 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4555 | | V049269 | V049274 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4556 | | V053877 | | | | Expert Report: 2 King B Report REF MATERIALS |
| 4557 | | V057651 | | | | Expert Report: 2 King B Report REF MATERIALS |
| 4558 | | V058083 | | | | Expert Report: 2 King B Report REF MATERIALS |
| 4559 | | | | | Knoop, John M., Deposition, United States v. Pfizer Inc., and Parke-Davis, Case No. 96-11651-PBS, September 25, 2002 | Expert Report: 2 King B Report REF MATERIALS |
| 4560 | | V090268 | | | | Expert Report: 2 King B Report REF MATERIALS |
| 4562 | | | | | US Department of Justice, "Warner-Lambert to Pay $430 Million to Resolve Criminal & Civil Health Care Liability Relating to Off-Label Promotion,"available at http://www.usdoj.gov/opa/pr/2004/May/04_civ_322.htm, accessed October 14, 2007. | Expert Report: 2 King B Report REF MATERIALS |
| 4563 | | PFIZER_JMARINO_0001272 | | | | Expert Report: 2 King B Report REF MATERIALS |
| 4564 | | PFIZER_LTIVE_0008259 | | | | Expert Report: 2 King B Report REF MATERIALS |
| 4565 | | PFIZER_LTIVE_0008284 | | | | Expert Report: 2 King B Report REF MATERIALS |
| 4566 | | PFIZER_RGLANZMAN_00000677 | PFIZER_RGLANZMAN_00000677 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4567 | | PFIZER_RGLANZMAN_0000669 | | | | Expert Report: 2 King B Report REF MATERIALS |
| 4568 | | PFIZER_SDOFT_0026340 | | | | Expert Report: 2 King B Report REF MATERIALS |
| 4569 | | V069673 | V069676 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4570 | | PFIZER_SDOFT_0026346 | | | | Expert Report: 2 King B Report REF MATERIALS |
| 4571 | | PFIZER_SDOFT_0026347 | PFIZER_SDOFT_0026349 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4572 | | V082736 | V082761 | | | Expert Report: 2 King B Report REF MATERIALS |
| 4573 | | | | | Parker, James, Deposition, United States v. Pfizer Inc., and Parke-Davis, Case No. 96-11651-PBS, May 17, 2002 | Expert Report: 2 King B Report REF MATERIALS |
| 4574 | | | | | Greenland re: gabapentin | Expert Report: 3 Greenland B Report REF MATERIALS |
| 4575 | | PFIZER_LTIVE_0007563 | PFIZER_LTIVE_0007580 | | RR-REG 740-03550, Pfizer. 3.2 Studies With Gabapentin Directed at Mechanism of Action. Confidential Pfizer Documents. DM_FILE/CI-0945 (JMF08901a). | Expert Report: 6 Kruszewski B Report REF MATERIALS  21 |
| 4576 | | IND_28454_SUB_004_0_101 | | | | Expert Report: 6 Kruszewski B Report REF MATERIALS  42 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 4577 | | | | | Blunberg, Alan. (March 30, 1992) Memo to Distribution: Gabapentin MAA - Product Profile. International Regulatory Affairs, Parke-Davis Pharmaceutical Research Division, Warner-Davis Company.p. 3. | Expert Report: 6 Kruszewski B Report REF MATERIALS  61 |
| 4578 | | PFIZER_LALPHS_0084360 | | | | Expert Report: 6 Kruszewski B Report REF MATERIALS  94 |
| 4579 | | | | | Warner-Lambert. (7/20/1987) Gabapentin  versus placebo in Patients with Partial Seizures, Patient CD #205, Protocol #945-5-010. Warner-Lambert International. 1-2, 88, 96, 108-109. | Expert Report: 6 Kruszewski B Report REF MATERIALS  103 |
| 4580 | | | | | Warner-Lambert. (4/8/1988) Gabapentin  versus placebo in Patients with Partial Seizures, Patient CKS #213, Protocol #945-5---1. Warner-Lambert International. 154-155, 349, 352, 363. | Expert Report: 6 Kruszewski B Report REF MATERIALS  104 |
| 4581 | | | | | Official research report from 945-15 Warner-Lambert. (5/8/1990) Adverse Event Information, Patient 945-15-01 #001 RWB. Parke-Davis Pharmaceutical Research Division, Warner-Lamber Company. 101-103, 118, 121, 127. | Expert Report: 6 Kruszewski B Report REF MATERIALS  111 |
| 4582 | | | | | 193 | Expert Report: 6 Kruszewski B Report REF MATERIALS  124 |
| 4583 | | PFIZER_L_CASTRO_0011361 | | | | Expert Report: 6 Kruszewski B Report REF MATERIALS  5 |
| 4584 | | | | | Parke-Davis. (Aug 2003) Neurontin (Gabapentin) Capsules: Neurontin (Gabapentin) Tablets: Neurontin (Gabapentin) Oral Solution. Lori Murray, Senior Ed. PDR: 58 Edition: 2004: Physicians Desk Reference. Thompson PDR. Montvale, NJ. 2004. 2559. | Expert Report: 6 Kruszewski B Report REF MATERIALS  1 |
| 4587 | | PFIZER_CTAYLOR_0010782 | PFIZER_CTAYLOR_0010807 | | | Expert Report: 8 Roth Supplemental Expert Disclosure List REF MATERIALS |
| 4590 | | PFIZER_RGLANZMAN_0125468 | PFIZER _ RGLANZMAN _ 0127300 | | NeP ISS | Expert Report: Arrowsmith-Lowe001 |
| 4592 | | PFIZER_MPATEL_0088542 | PFIZER_MPATEL_0088860 | | RR-MEMO 720-03847 (Safety Info for Study 945-177) | Expert Report: Arrowsmith-Lowe001 |
| 4593 | | PFIZER_MEVERTSZ_0034364 | PFIZER_MEVERTSZ_0034693 | | Monotherapy ISS | Expert Report: Arrowsmith-Lowe001 |
| 4594 | | PFIZER_LCASTRO_0057483 | PFIZER _ LCASTRO _ 0058337 | | Research Report for Study 945-077 | Expert Report: Arrowsmith-Lowe001 |
| 4595 | | PFIZER_LCASTRO_0021988 | PFIZER_LCASTRO_0023071 | | Research Report for Study 945-092 | Expert Report: Arrowsmith-Lowe001 |
| 4596 | | PFIZER_AGARRITY_0007313 | PFIZER _ AGARRITY _ 0009693 | | PHN ISS | Expert Report: Arrowsmith-Lowe001 |
| 4599 | | WLC_CBU_061841 | WLC_CBU_062079 | | Pediatric ISS | Expert Report: Arrowsmith-Lowe001 |
| 4600 | | PFIZER_REGULATORY_000260 | | | Appendix 5, Pfizer Safety and Risk Management Literature Review: Gabapentin Use Among Persons with a History of Psychotic Disorder (December 1, 2005) . | Expert Report: Arrowsmith-Lowe002 |
| 4609 | | PFIZER_LKNAPP_0062278 | | | Letter from Dr. Russell Katz, Director, FDA Division of Neuropharmacology to Pfizer (March 16, 2005) . | Expert Report: Arrowsmith-Lowe002 |
| 4611 | | PFIZER_JMOHAN_0000479 | | | Appendix 4, Pfizer Response to EMEA, (December 14, 2005) Pfizer_JMohan_0000479. | Expert Report: Arrowsmith-Lowe002 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 4620 | | RR 720-03236 | | | RR-Reg 720-03236, NDA 20-235, Appendix B.3 (May 12, 1993) | Expert Report: Arrowsmith-Lowe002 |
| 4664 | | RR 720-03315 | | | RR-Reg 720-03315, NDA 20-235, Fourth Safety Update (December 15, 1992), including appendices. | Expert Report: Arrowsmith-Lowe002 |
| 4678 | | RR-X 720-02455 | | | Investigator Brochure RR-X 720-02455 dated 05/21/1992 | Expert Report: Barkin supp expert report doc 1503-2 REF MATERIALS 25 |
| 4688 | | WLC_FRANKLIN_0000127967 | WLC_FRANKLIN_0000127971 | 4 | | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| 4689 | | WLC_FRANKLIN_0000041507 | WLC_FRANKLIN_0000041510 | 4 | | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| 4690 | | WLC_FRANKLIN_0000046767 | WLC_FRANKLIN_0000046772 | 6 | | Expert Report: Blume, Cheryl 10/22/2007 p2 fn3 |
| 4691 | | WLC_FRANKLIN_0000052952 | WLC_FRANKLIN_0000052957 | 6 | | Expert Report: Blume, Cheryl 10/22/2007 p2 fn3 |
| 4692 | | WLC_FRANKLIN_0000053292 | WLC_FRANKLIN_0000053300 | 9 | | Expert Report: Blume, Cheryl 10/22/2007 p3 fn7; p90 fn56; p176 fn119 |
| 4693 | | WLC_FRANKLIN_0000053306 | WLC_FRANKLIN_0000053309 | 4 | | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| 4694 | | WLC_FRANKLIN_0000087284 | WLC_FRANKLIN_0000087293 | 10 | | Expert Report: Blume, Cheryl 10/22/2007 p85 fn50 |
| 4695 | | WLC_FRANKLIN_0000127963 | WLC_FRANKLIN_0000127966 | 4 | | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| 4696 | | WLC_JTURNER_000230 | WLC_JTURNER_000231 | 2 | | Expert Report: Blume, Cheryl 10/22/2007 p148 fn65 |
| 4697 | | RR 720-02480 | | | RR 720-02480 | Expert Report: Blume, Cheryl 10/22/2007 059 |
| 4698 | | RR 720-03991 | | | | Expert Report: Blume, Cheryl 10/22/2007 p77 para121 |
| 4699 | | WLC_FRANKLIN_0000041500 | WLC_FRANKLIN_0000041506 | 7 | | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| 4700 | | IND28454_MISC_005_0026 | IND28454_MISC_005_0030 | 5 | | Expert Report: Blume, Cheryl 10/22/2007 p8 fn23 |
| 4701 | | WLC_FRANKLIN_0000127961 | WLC_FRANKLIN_0000127962 | 2 | | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| 4702 | | PFIZER_JSU_0027004 | PFIZER_JSU_0027008 | 5 | | Expert Report: Blume, Cheryl 10/22/2007 p152 para214 |
| 4703 | | PFIZER_LLAMOREAUX_0018652 | PFIZER_LLAMOREAUX_0018673 | 22 | | Expert Report: Blume, Cheryl 10/22/2007 p13 fn37 |
| 4704 | | | | | JONCA BULL STATEMENT | Expert Report: Blume, Cheryl 10/22/2007 121 |
| 4705 | | | | | WARNER-LAMBERT TO PAY $430 MILLION | Expert Report: Blume, Cheryl 10/22/2007 001 |
| 4706 | | WLC_JTURNER_000284 | | | WLC_JTURNER_000284 | Expert Report: Blume, Cheryl 10/22/2007 188 |
| 4707 | | PFIZER_CTAYLOR_0001913 | PFIZER_CTAYLOR_0001962 | 50 | | Expert Report: Blume, Cheryl 10/22/2007 p185 fn138 |
| 4708 | | PFIZER_JSU_0023289 | PFIZER_JSU_0023314 | 26 | | Expert Report: Blume, Cheryl 10/22/2007 p85 fn52, fn53 |
| 4709 | | IND60622_MISC_002_0011 | | | IND60622_MISC_002_0011 | Expert Report: Blume, Cheryl 10/22/2007 101 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 4710 | | PFIZER_JSU_0026538 | PFIZER_JSU_0026542 | 5 | | Expert Report: Blume, Cheryl 10/22/2007 p153 fn73, fn74, fn75 |
| 4711 | | NDA20235_MISC_002_0080 | | | NDA20235_MISC_002_0080 | Expert Report: Blume, Cheryl 10/22/2007 129 |
| 4712 | | PFIZER_LALPHS_0084338 | PFIZER_LALPHS_0084703 | 366 | | Expert Report: Blume, Cheryl 10/22/2007 p11 fn31, fn32 |
| 4713 | | PFIZER_LCASTRO_0026268 | PFIZER_LCASTRO_0026269 | 2 | | Expert Report: Blume, Cheryl 10/22/2007 p154 fn78 |
| 4714 | | PFIZER_LCASTRO_0039757 | PFIZER_LCASTRO_0039759 | 3 | | Expert Report: Blume, Cheryl 10/22/2007 p149 fn71 |
| 4715 | | PFIZER_LCASTRO_0065672 | PFIZER_LCASTRO_0065681 | 10 | | Expert Report: Blume, Cheryl 10/22/2007 p160 fn106 |
| 4716 | | PFIZER_LCASTRO_0068931 | PFIZER_LCASTRO_0068945 | 15 | | Expert Report: Blume, Cheryl 10/22/2007 p156 fn88 |
| 4717 | | PFIZER_LCASTRO_0073127 | PFIZER_LCASTRO_0073132 | 6 | | Expert Report: Blume, Cheryl 10/22/2007 p160 fn104, fn105 |
| 4718 | | RR 720-04229 | | | | Expert Report: Blume, Cheryl 10/22/2007 p24 fn39 |
| 4719 | | PFIZER_JSU_0026537 | PFIZER_JSU_0026537 | 1 | | Expert Report: Blume, Cheryl 10/22/2007 p153 fn73, fn74, fn75 |
| 4720 | | NDA21397_MISC_008_0085 | | | NDA21397_MISC_008_0085 | Expert Report: Blume, Cheryl 10/22/2007 066 |
| 4721 | | RR 720-03856 | | | RR 720-03856 | Expert Report: Blume, Cheryl 10/22/2007 128 |
| 4722 | | WLC_FRANKLIN_0000041293 | WLC_FRANKLIN_0000041296 | 4 | | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| 4723 | | AER_SOURCE_0145583 | | | AER_SOURCE_0145583 | Expert Report: Blume, Cheryl 10/22/2007 008 |
| 4724 | | IND60622_MISC_002_0011_24 | IND60622_MISC_002_0011_24 | 1 | | Expert Report: Blume, Cheryl 10/22/2007 p160 fn101, fn102, fn103 |
| 4725 | | MAA_MISC_030_0075 | MAA_MISC_030_0077 | 3 | | Expert Report: Blume, Cheryl 10/22/2007 p187 fn150 |
| 4726 | | NDA20235_MISC_002_080 | | | | Expert Report: Blume, Cheryl 10/22/2007 p178 fn129 |
| 4727 | | | | | JANET WOODCOCK STATEMENT | Expert Report: Blume, Cheryl 10/22/2007 122 |
| 4728 | | PFIZER_CPACELLA_0050918 | PFIZER_CPACELLA_0050933 | 16 | | Expert Report: Blume, Cheryl 10/22/2007 p36 fn41 |
| 4729 | | PFIZER_MEVERTSZ_0079431 | PFIZER_MEVERTSZ_0079435 | 5 | | Expert Report: Blume, Cheryl 10/22/2007 p158 fn99 |
| 4730 | | | | | GABITRIL PUBLIC HEALTH ADVISORY | Expert Report: Blume, Cheryl 10/22/2007 058 |
| 4731 | | | | | DAVID FRANKLIN AFIDAVIT - MAY 19, 2003 | Expert Report: Blume, Cheryl 10/22/2007 053 |
| 4732 | | PFIZER_PSUR_0002058 | | | PFIZER_PSUR_0002058 | Expert Report: Blume, Cheryl 10/22/2007 049 |
| 4733 | | PFIZER_PSUR_0002049 | | | PFIZER_PSUR_0002049 | Expert Report: Blume, Cheryl 10/22/2007 048 |
| 4734 | | | | | DEAR DR. LETTER - ELDEPRYL | Expert Report: Blume, Cheryl 10/22/2007 021 |
| 4735 | | | | | ISOTRETINOINHCP | Expert Report: Blume, Cheryl 10/22/2007 018 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 4736 | | | | | LYRICA_2005 | Expert Report: Blume, Cheryl 10/22/2007 161 |
| 4737 | | NDA21397_MISC_007_0051 | NDA21397_MISC_007_0067 | 17 | | Expert Report: Blume, Cheryl 10/22/2007 p187 fn151 |
| 4738 | | RR 740-03075 | | | | Expert Report: Blume, Cheryl 10/22/2007 p17 para59 |
| 4739 | | PFIZER_LCASTRO_0073452 | PFIZER_LCASTRO_0073452 | 1 | | Expert Report: Blume, Cheryl 10/22/2007 p149 fn69, fn70 |
| 4740 | | | | | AGITATION | Expert Report: Blume, Cheryl 10/22/2007 193 |
| 4741 | | RR 720-04174 | | | | Expert Report: Blume, Cheryl 10/22/2007 p42 fn43 |
| 4742 | | | | | 1-10% AES REPORTED | Expert Report: Blume, Cheryl 10/22/2007 027 |
| 4743 | | RR 720-04231 | | | | Expert Report: Blume, Cheryl 10/22/2007 p37 fn42 |
| 4744 | | RR 720-04232 | | | | Expert Report: Blume, Cheryl 10/22/2007 p179 para274 |
| 4745 | | RR 720-03893 | | | | Expert Report: Blume, Cheryl 10/22/2007 p179 para274 |
| 4746 | | RR 720-30135 | | | | Expert Report: Blume, Cheryl 10/22/2007 p94 fn60 |
| 4747 | | RR 720-03891****0389 | | | | Expert Report: Blume, Cheryl 10/22/2007 p179 para274 |
| 4748 | | RR 740-03253 | | | | Expert Report: Blume, Cheryl 10/22/2007 p84 para133 |
| 4749 | | RR 744-00238 | | | | Expert Report: Blume, Cheryl 10/22/2007 p85 fn54 |
| 4750 | | RR 720-03362 | | | | Expert Report: Blume, Cheryl 10/22/2007 p79 para124 |
| 4751 | | RR 720-03381 | | | | Expert Report: Blume, Cheryl 10/22/2007 p79 para124 |
| 4752 | | RR 720-03480 | | | | Expert Report: Blume, Cheryl 10/22/2007 p79 para127 |
| 4753 | | WLC_CBU_000836 | WLC_CBU_000874 | 39 | | Expert Report: Blume, Cheryl 10/22/2007 p42 fn44; p43 fn45 |
| 4754 | | WLC_FRANKLIN_0000038943 | WLC_FRANKLIN_0000038945 | 3 | | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| 4755 | | RR 720-04363 | | | | Expert Report: Blume, Cheryl 10/22/2007 p179 para274 |
| 4756 | | RR 770-00286 | | | | Expert Report: Blume, Cheryl 10/22/2007 p84 para132 |
| 4757 | | PFIZER_MPATEL_0039110 | PFIZER_MPATEL_0039168 | 59 | | Expert Report: Blume, Cheryl 10/22/2007 p156 fn87, fn91, fn92 |
| 4758 | | PFIZER_PSUR_0002015 | PFIZER_PSUR_0002193 | 179 | | Expert Report: Blume, Cheryl 10/22/2007 p62 fn48, fn49 |
| 4759 | | PFIZER_PSUR_0003596 | PFIZER_PSUR_0004595 | 101 | | Expert Report: Blume, Cheryl 10/22/2007 p164 fn111 |
| 4760 | | PFIZER_THO_0001538 | PFIZER_THO_0001541 | 4 | | Expert Report: Blume, Cheryl 10/22/2007 p171 fn114; p172 fn115 |
| 4761 | | PFIZER_THO_0004955 | PFIZER_THO_0004956 | 2 | | Expert Report: Blume, Cheryl 10/22/2007 p153 fn72 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 4762 | | PFIZER_THO_0005262 | PFIZER_THO_0005273 | 12 | | Expert Report: Blume, Cheryl 10/22/2007 p155 fn81, fn83, fn85, fn86 |
| 4763 | | RR 720-03894 | | | | Expert Report: Blume, Cheryl 10/22/2007 p179 para274 |
| 4764 | | RR 740-02959 | | | | Expert Report: Blume, Cheryl 10/22/2007 p84 para130 |
| 4765 | | RR 4192-0166 | | | | Expert Report: Blume, Cheryl 10/22/2007 p185 fn139 |
| 4766 | | RR 4301-0124 | | | | Expert Report: Blume, Cheryl 10/22/2007 p14 paraB |
| 4767 | | RR 720-02816 | | | | Expert Report: Blume, Cheryl 10/22/2007 p14 paraC |
| 4768 | | RR 720-02837 | | | | Expert Report: Blume, Cheryl 10/22/2007 p13 fn37; p15 paraD; p179 |
| 4769 | | RR 720-02883 | | | | Expert Report: Blume, Cheryl 10/22/2007 p16 paraE, paraF |
| 4770 | | RR 720-02993 | | | | Expert Report: Blume, Cheryl 10/22/2007 p17 paraG |
| 4771 | | RR 720-03498 | | | | Expert Report: Blume, Cheryl 10/22/2007 p179 para274 |
| 4772 | | RR 720-03732 | | | | Expert Report: Blume, Cheryl 10/22/2007 p79 para123 |
| 4773 | | PFIZER_THO_0005335 | PFIZER_THO_0005395 | 61 | | Expert Report: Blume, Cheryl 10/22/2007 p155 fn84 |
| 4812 | | RR 720-02957 | | | 720-02957.pdf (Integrated Summary of Safety of Gabapentin) | Expert Report: Furberg supp expert report doc 1503-3 REF MATERIALS 1 |
| 4844 | | | | | FDA Amicus Brief regarding Neurontin and Suicidality dated July 1, 2008 | Expert Report: Gibbons002 |
| 4846 | | | | | Pfizer Slide presentation to Columbia University Antiepileptic Drug Meeting dated June 2, 2008 | Expert Report: Gibbons002 |
| 4848 | | PFIZER_JMARINO_0000703 | PFIZER_JMARINO_0000704 | 2 | | Expert Report: King III, Charles 10/22/07 p37 fn140 |
| 4849 | | WLC_CBU_038946 | WLC_CBU_038948 | 3 | | Expert Report: King III, Charles 10/22/07 p32 fn104 |
| 4850 | | WLC_FRANKLIN_0000052548 | WLC_FRANKLIN_0000052548 | 1 | | Expert Report: King III, Charles 10/22/07 p12 fn34; p31 fn100 |
| 4851 | | PFIZER_LTIVE_0008275 | PFIZER_LTIVE_0008292 | 18 | | Expert Report: King III, Charles 10/22/07 p43 fn164, fn165; p47 fn177, fn178 |
| 4852 | | PFIZER_LTIVE_0009300 | PFIZER_LTIVE_0009327 | 28 | | Expert Report: King III, Charles 10/22/07 p38 fn146 |
| 4853 | | PFIZER_RGLANZMAN_0000650 | PFIZER_RGLANZMAN_0000776 | 127 | | Expert Report: King III, Charles 10/22/07 p36 fn137; p37 fn139 |
| 4854 | | PFIZER_RGLANZMAN_0054596 | PFIZER_RGLANZMAN_0054609 | 14 | | Expert Report: King III, Charles 10/22/07 p38 fn155 |
| 4855 | | PFIZER_LKNAPP_0091179 | PFIZER_LKNAPP_0091182 | 4 | | Expert Report: King III, Charles 10/22/07 p32 fn102 |
| 4856 | | PFIZER_SDOFT_0026331 | PFIZER_SDOFT_0026387 | 57 | | Expert Report: King III, Charles 10/22/07 p37 fn143; p38 fn146, fn147 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 4857 | | PFIZER_LKNAPP_0070556 | PFIZER_LKNAPP_0070558 | 3 | | Expert Report: King III, Charles 10/22/07 p38 fn152 |
| 4858 | | WLC_FRANKLIN_0000041005 | WLC_FRANKLIN_0000041005 | 1 | | Expert Report: King III, Charles 10/22/07 p30 fn89 |
| 4859 | | WLC_FRANKLIN_0000041006 | WLC_FRANKLIN_0000041016 | 11 | | Expert Report: King III, Charles 10/22/07 p30 fn89 |
| 4860 | | WLC_FRANKLIN_0000045772 | WLC_FRANKLIN_0000046077 | 306 | | Expert Report: King III, Charles 10/22/07 p30 fn89 |
| 4861 | | WLC_FRANKLIN_0000047966 | WLC_FRANKLIN_0000047971 | 6 | | Expert Report: King III, Charles 10/22/07 p31 fn100 |
| 4862 | | WLC_FRANKLIN_0000052547 | WLC_FRANKLIN_0000052547 | 1 | | Expert Report: King III, Charles 10/22/07 p12 fn34; p31 fn100 |
| 4863 | | PFIZER_JMARINO_0001268 | PFIZER_JMARINO_0001273 | 6 | | Expert Report: King III, Charles 10/22/07 p12 fn35 |
| 4864 | | PFIZER_RGLANZMAN_0134501 | PFIZER_RGLANZMAN_0134503 | 3 | | Expert Report: King III, Charles 10/22/07 p37 fn140 |
| 4865 | | PFIZER_JMARINO_0000367 | PFIZER_JMARINO_0000367 | 1 | | Expert Report: King III, Charles 10/22/07 p38 fn151 |
| 4866 | | 0008597 | 0008608 | | | Expert Report: King III, Charles 10/22/07 p30 fn87 |
| 4867 | | PFIZER_AFANNON_0002912 | PFIZER_AFANNON_0002967 | 56 | | Expert Report: King III, Charles 10/22/07 p38 fn144, fn145 |
| 4868 | | PFIZER_APANDE_0000544 | PFIZER_APANDE_0000548 | 5 | | Expert Report: King III, Charles 10/22/07 p9 fn23 |
| 4869 | | PFIZER_CTAYLOR_0000412 | PFIZER_CTAYLOR_0000451 | 40 | | Expert Report: King III, Charles 10/22/07 p17 fn39 |
| 4870 | | PFIZER_JMARINO_0000153 | PFIZER_JMARINO_0000154 | 2 | | Expert Report: King III, Charles 10/22/07 p38 fn151, fn152, fn153 |
| 4871 | | PFIZER_LTIVE_0008228 | PFIZER_LTIVE_0008260 | 33 | | Expert Report: King III, Charles 10/22/07 p36 fn137 |
| 4872 | | PFIZER_JMARINO_0000363 | PFIZER_JMARINO_0000366 | 4 | | Expert Report: King III, Charles 10/22/07 p38 fn151 |
| 4873 | | WLC_FRANKLIN_0000052549 | WLC_FRANKLIN_0000052576 | 1 | | Expert Report: King III, Charles 10/22/07 p12 fn34; p31 fn100 |
| 4874 | | PFIZER_JMARINO_0000809 | PFIZER_JMARINO_0000809 | 1 | | Expert Report: King III, Charles 10/22/07 p37 fn140, fn141; p38 fn149, fn151 |
| 4875 | | PFIZER_LCASTRO_0002678 | PFIZER_LCASTRO_0002682 | 5 | | Expert Report: King III, Charles 10/22/07 p37 fn141; p38 fn149 |
| 4876 | | PFIZER_LESLIETIVE_0020985 | PFIZER_LESLIETIVE_0020986 | 2 | | Expert Report: King III, Charles 10/22/07 p37 fn141, fn142; p38 fn149 |
| 4877 | | PFIZER_LESLIETIVE_0080783 | PFIZER_LESLIETIVE_0080784 | 2 | | Expert Report: King III, Charles 10/22/07 p37 fn141 |
| 4878 | | PFIZER_LKNAPP_0009569 | PFIZER_LKNAPP_0009573 | 5 | | Expert Report: King III, Charles 10/22/07 p38 fn151 |
| 4879 | | PFIZER_LKNAPP_0070537 | PFIZER_LKNAPP_0070544 | 8 | | Expert Report: King III, Charles 10/22/07 p46 fn175 |
| 4880 | | PFIZER_JMARINO_0000155 | PFIZER_JMARINO_0000157 | | | Expert Report: King III, Charles 10/22/07 p38 fn151, fn152, fn153 |
| 4881 | | WLC_FRANKLIN_0000111299 | WLC_FRANKLIN_0000111302 | 4 | | Expert Report: King III, Charles 10/22/07 p32 fn102 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 4882 | | WLC_FRANKLIN_0000166608 | WLC_FRANKLIN_0000166635 | 28 | | Expert Report: King III, Charles 10/22/07 p11 fn33; p12 fn34; p29 fn85 |
| 4883 | | WLC_FRANKLIN_0000134637 | WLC_FRANKLIN_0000134637 | 1 | | Expert Report: King III, Charles 10/22/07 p12 fn34; p29 fn85 |
| 4884 | | WLC_FRANKLIN_0000134428 | WLC_FRANKLIN_0000134436 | 9 | | Expert Report: King III, Charles 10/22/07 p29 fn82 |
| 4885 | | WLC_FRANKLIN_0000134381 | WLC_FRANKLIN_0000134386 | 6 | | Expert Report: King III, Charles 10/22/07 p29 fn82 |
| 4886 | | WLC_FRANKLIN_0000134376 | WLC_FRANKLIN_0000134380 | 5 | | Expert Report: King III, Charles 10/22/07 p29 fn82 |
| 4887 | | WLC_FRANKLIN_0000134368 | WLC_FRANKLIN_0000134373 | 6 | | Expert Report: King III, Charles 10/22/07 p12 fn34; p29 fn85 |
| 4888 | | WLC_FRANKLIN_0000134331 | WLC_FRANKLIN_0000134335 | 5 | | Expert Report: King III, Charles 10/22/07 p30 fn89 |
| 4889 | | WLC_FRANKLIN_0000112124 | WLC_FRANKLIN_0000112148 | 25 | | Expert Report: King III, Charles 10/22/07 p33 fn106 |
| 4890 | | WLC_FRANKLIN_0000111583 | WLC_FRANKLIN_0000111583 | 1 | | Expert Report: King III, Charles 10/22/07 p30 fn87 |
| 4891 | | WLC_FRANKLIN_0000111303 | WLC_FRANKLIN_0000111307 | 5 | | Expert Report: King III, Charles 10/22/07 p32 fn102 |
| 4892 | | WLC_FRANKLIN_0000108236 | WLC_FRANKLIN_0000108252 | 17 | | Expert Report: King III, Charles 10/22/07 p33 fn106 |
| 4893 | | WLC_FRANKLIN_0000096534 | WLC_FRANKLIN_0000096539 | 6 | | Expert Report: King III, Charles 10/22/07 p30 fn87 |
| 4894 | | WLC_FRANKLIN_0000096525 | WLC_FRANKLIN_0000096533 | 9 | | Expert Report: King III, Charles 10/22/07 p30 fn87 |
| 4895 | | WLC_FRANKLIN_0000062105 | WLC_FRANKLIN_0000062110 | 6 | | Expert Report: King III, Charles 10/22/07 p30 fn97 |
| 4896 | | WLC_FRANKLIN_0000111581 | WLC_FRANKLIN_0000111582 | 2 | | Expert Report: King III, Charles 10/22/07 p30 fn87 |
| 4897 | | WLC_FRANKLIN_0000089885 | WLC_FRANKLIN_0000089885 | 1 | | Expert Report: King III, Charles 10/22/07 p30 fn96 |
| 4898 | | WLC_FRANKLIN_0000056748 | WLC_FRANKLIN_0000056760 | 13 | | Expert Report: King III, Charles 10/22/07 p33 fn106, fn107 |
| 4899 | | WLC_FRANKLIN_0000056316 | WLC_FRANKLIN_0000056352 | 37 | | Expert Report: King III, Charles 10/22/07 p31 fn98 |
| 4900 | | WLC_FRANKLIN_0000068350 | WLC_FRANKLIN_0000068353 | 5 | | Expert Report: King III, Charles 10/22/07 p32 fn102  *Author wrote V06976326 |
| 4901 | | WLC_FRANKLIN_0000081254 | WLC_FRANKLIN_0000081279 | 26 | | Expert Report: King III, Charles 10/22/07 p12 fn34; p29 fn85 |
| 4902 | | WLC_FRANKLIN_0000085334 | WLC_FRANKLIN_0000085339 | 6 | | Expert Report: King III, Charles 10/22/07 p29 fn85 |
| 4903 | | WLC_FRANKLIN_0000089332 | WLC_FRANKLIN_0000089373 | 42 | | Expert Report: King III, Charles 10/22/07 p29 fn82,  fn85 |
| 4904 | | WLC_FRANKLIN_0000089884 | WLC_FRANKLIN_0000089884 | 1 | | Expert Report: King III, Charles 10/22/07 p30 fn96 |
| 4905 | | WLC_FRANKLIN_0000056353 | WLC_FRANKLIN_0000056357 | 5 | | Expert Report: King III, Charles 10/22/07 p31 fn98 |
| 4906 | | IND_28454_SUB_004_0101 | | | | Expert Report: Kruszewski,Stefan P 00/00/2007 p21 fn42 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 4907 | | PFIZER_CPACELLA_0009404 | PFIZER_CPACELLA_0009421 | 18 | | Expert Report: Kruszewski,Stefan P 00/00/2007 p23 fn113 |
| 4908 | | MAA_MISC_030_0077 | | | | Expert Report: Kruszewski,Stefan P 00/00/2007 p21 fn62 |
| 4909 | | PFIZER_PSUR_0001882 | PFIZER_PSUR_0002014 | 133 | | Expert Report: Kruszewski,Stefan P 00/00/2007 p23 fn112 |
| 4910 | | MAA_MISC_028_0224 | | | | Expert Report: Kruszewski,Stefan P 00/00/2007 p21 fn54 |
| 4911 | | RR 740-02866 | | | RR 740-02866; Affinity of Gabapentin in Various Receptor Binding Assays | Expert Report: Pages from Ex 8 Trimble General Causation report REF MATERIALS |
| 4912 | | RR 740-03545 | | | RR 740-03545; Monoamine Neuronal Reuptake Affinities of Gabapentin and Pregabalin | Expert Report: Pages from Ex 8 Trimble General Causation report REF MATERIALS |
| 4928 | | PFIZER_SCRISTO_0000513 | PFIZER_SCRISTO_0000519 | | PMP Minutes (16 Jan 03) [Pfizer_Scristo_0000513 to 19] | Expert Report: Ruggieri002 87 |
| 4929 | | PFIZER_GGRIBKO_0002762 | | | May 4, 2004 E-mail from Greg Gribko to Douglas Kargman [Pfizer_GGribko_0002762] | Expert Report: Ruggieri002 99 |
| 4930 | | | | | Neurontin label (revised September 2003) | Expert Report: Ruggieri002 4 |
| 4931 | | PFIZER_LCASTRO_0076898 | PFIZER_LCASTRO_0076900 | | RMWG Minutes (16 Jan 02) [Pfizer_LCastro_0076898 to 900] | Expert Report: Ruggieri002 97 |
| 4932 | | PFIZER_LKNAPP_0025486 | PFIZER_LKNAPP_0025490 | | RMWG Minutes (24 Sep 01) [Pfizer_LKnapp_0025486 to 90] | Expert Report: Ruggieri002 96 |
| 4933 | | PFIZER_RGLANZMAN_0036788 | PFIZER_RGLANZMAN_0036792 | | RMWG Minutes (12 Jun 01) [Pfizer_Rglanzman_0036788 to 92] | Expert Report: Ruggieri002 95 |
| 4934 | | PFIZER_LCASTRO_0084739 | PFIZER_LCASTRO_0084741 | | PMP Labeling CWG Minutes (4 Mar 04) [Pfizer_Lcastro_0084739 to 41] | Expert Report: Ruggieri002 94 |
| 4935 | | PFIZER_MEVERTSZ_0015747 | PFIZER_MEVERTSZ_0015748 | | PMP Labeling CWG Minutes (1 Mar 04) [Pfizer_Mevertsz_0015747 to 48] | Expert Report: Ruggieri002 93 |
| 4937 | | PFIZER_RGLANZMAN_0166311 | PFIZER_RGLANZMAN_0166314 | | PMP Labeling CWG Minutes (25 Jul 02) [Pfizer_RGlanzman_0166311 to 14] | Expert Report: Ruggieri002 89 |
| 4939 | | PFIZER_GGRIBKO_0002764 | PFIZER_GGRIBKO_0002835 | | Periodic Safety Update Report (Gabapentin), United Kingdom, February 1, 2003 through January 31, 2004 [Pfizer_Ggribko_0002764 to 835] | Expert Report: Ruggieri002 100 |
| 4949 | | | | | Neurontin label (December 30,1993) | Expert Report: Ruggieri002 2 |
| 4951 | | | | | Neurontin label (revised July 2001) | Expert Report: Ruggieri002 3 |
| 4952 | | RR 720-03322 | | | RR-REG 720-03322 (December 14,1993) | Expert Report: Ruggieri002 123 |
| 4953 | | RR 720-03132 | | | RR-REG 720-03132 (December 30,1992) | Expert Report: Ruggieri002 121 |
| 4954 | | RR 720-03079 | | | RR-REG 720-03079 (May 29,1992) | Expert Report: Ruggieri002 120 |
| 4957 | | | | | "Gabapentin and Suicide" by Jeffrey Mohan (October 2005) | Expert Report: Ruggieri002 9 |
| 4958 | | | | | "Gabapentin and Suicide" by Tina Ho (August 2004) | Expert Report: Ruggieri002 6 |
| 4959 | | | | | Neurontin label (revised December 2005) | Expert Report: Ruggieri002 5 |
| 4963 | | PFIZER_THO_0001634 | | | E-mail from Lesia Tontisakis to Michael Campbell (January 16, 2003, 4:19 PM) [Pfizer_THO_0001634] | Expert Report: Ruggieri002 69 |
| 4964 | | PFIZER_THO_0001633 | | | E-mail from Cathy Sigler to Tina Ho (January 9, 2003, 4:54 PM) [Pfizer_THO_0001633] | Expert Report: Ruggieri002 68 |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 4969 | | PFIZER_MEVERTSZ_00131185 | PFIZER_MEVERTSZ_00131202 | | February 2000 Review of the Neuropsychiatric Adverse Events Reported in Association with the Use of Gabapentin During the Period 1: January 1996 to 31 December 1999, Warner-Lambert's Drug Safety Surveillance [Pfizer_Mevertsz_00131185 to 202] | Expert Report: Ruggieri002  57 |
| 4970 | | PFIZER_LCASTRO_0015365 | PFIZER_LCASTRO_0015371 | | PMP Minutes (17 Oct 02) [Pfizer_Lcastro_0015365 to 71] | Expert Report: Ruggieri002  86 |
| 4974 | | PFIZER_LKNAPP_0135257 | PFIZER_LKNAPP_0135258 | | E-mail from James Leonard to Elizabeth Garofalo (February 8,2000) Pfizer_Lknapp_0135257 to 58 | Expert Report: Ruggieri002  52 |
| 4980 | | PFIZER_ELUCZAK_0067016 | | | Pfizer Worldwide Development Safety and Risk Management: Master Document on Pharmacovigilance (August 2005) Pfizer_Eluczak_0067016-0067016 | Expert Report: Ruggieri002  44 |
| 4981 | | PFIZER_ELUCZAK_0067211 | PFIZER_ELUCZAK_0067255 | | Pfizer Worldwide Development Safety and Risk Management: Master Document on Pharmacovigilance (October 2004) Pfizer_Eluczak_0067211- 0067255 | Expert Report: Ruggieri002  43 |
| 4989 | | PFIZER_LCASTRO_0015331 | PFIZER_LCASTRO_0015338 | | PMP Minutes (19 Jul 01) [Pfizer_Lcastro_0015331 to 38] | Expert Report: Ruggieri002  81 |
| 4991 | | PFIZER_MEVERTSZ_0091472 | PFIZER_MEVERTSZ_0091478 | | Tabular Summary of the Indications and Medical History in Cases Reporting Patients Who Committed Suicide or Attempted Suicide While Receiving Gabapentin, by Jigna Shaw, Pharm. D., July 28, 2006 [Pfizer_Mevertsz_0091472 to 78] | Expert Report: Ruggieri002  79 |
| 4993 | | PFIZER_JSU_0026449 | | | E-mail from Linda LaMoreaux to Julia Su (November 6, 2003, 2:02 PM) [Pfizer_Jsu_0026449] | Expert Report: Ruggieri002  76 |
| 4994 | | PFIZER_BPARSONS_0134014 | | | E-mail from Bruce Parsons to Claire Wohlhuter (October 14, 2003, 4:04 PM) [Pfizer_Bparsons_0134014] | Expert Report: Ruggieri002  75 |
| 4995 | | PFIZER_SDOFT_0056764 | | | E-mail from Suzanne Doft to Jill Bruzga, et al. (October 9, 2003, 5:07 PM) [Pfizer_SDoft_0056764] | Expert Report: Ruggieri002  72 |
| 4997 | | PFIZER_SDOFT_0055890 | | | E-mail from Ed Whalen to Claire Wohlhuter, et al. (October 9, 2003, 7:08 PM) [Pfizer_Sdoft_0055890] | Expert Report: Ruggieri002  73 |
| 5028 | | PFIZER_MCLAUSSEN_0003564 | PFIZER_MCLAUSSEN_0003569 | 6 | | Expert Report: Trimble, Michael 00/00/2007 p23; p28 |
| 5029 | | PFIZER_CTAYLOR_0011499 | PFIZER_CTAYLOR_0011502 | 4 | | Expert Report: Trimble, Michael 00/00/2007 p31 |
| 5030 | | PFIZER_CTAYLOR_0001612 | PFIZER_CTAYLOR_0001643 | 32 | | Expert Report: Trimble, Michael 00/00/2007 p34 |
| 5031 | | PFIZER_CTAYLOR_0001567 | PFIZER_CTAYLOR_0001611 | 45 | | Expert Report: Trimble, Michael 00/00/2007 p30 |
| 5032 | | PFIZER_CTAYLOR_0000094 | PFIZER_CTAYLOR_0000121 | 28 | | Expert Report: Trimble, Michael 00/00/2007 p32 |
| 5033 | | PFIZER_LCASTRO_0071507 | PFIZER_LCASTRO_0071885 | 379 | | Expert Report: Trimble, Michael 00/00/2007 p35 |
| 5034 | | PFIZER_CTAYLOR_0020168 | PFIZER_CTAYLOR_0020179 | 12 | | Expert Report: Trimble, Michael 00/00/2007 p35 |
| 5057 | | RR 720-03850 | | | Research Report 720-03 850 (March 19, 1999) (social phobia study) | Expert Report: Weiss-Smith002- Reliance Materials |
| 5063 | | RR 720-03851 | | | Research Report 720-0385 1 (April 9, 1999) (panic disorder study) | Expert Report: Weiss-Smith002- Reliance Materials |
| 5083 | | | | | PFOENIX | MISC |
| 5084 | 19921201 | 120192QUERY | 120192QUERY | | | MISC |
| 5101 | 19920330 | MAA_MISC_0030_0075 | MAA_MISC_0030_0077 | | | MISC |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 5102 | 20020531 | MDL_PL_0002 | MDL_PL_0005 | | | MISC |
| 5105 | | NEURONTI_SR_80047AC8 | NEURONTI_SR_80047AC8 | | | MISC |
| 5106 | 19910618 | PATENT_DEPRESSION | PATENT_DEPRESSION | | | MISC |
| 5108 | 20020522 | PFIZER_AGARRITY_0002266 | PFIZER_AGARRITY_0002269 | | | MISC |
| 5112 | 20041026 | PFIZER_APANDE_0003795 | PFIZER_APANDE_0003813 | | | MISC |
| 5115 | 20020221 | PFIZER_CGROGAN_0012492 | PFIZER_CGROGAN_0012492 | | | MISC |
| 5116 | | PFIZER_CGROGAN_0012493 | PFIZER_CGROGAN_0012590 | | | MISC |
| 5121 | | PFIZER_CTAYLOR_0000204 | PFIZER_CTAYLOR_0000220 | | | MISC |
| 5123 | | PFIZER_CTAYLOR_0000414 | PFIZER_CTAYLOR_0000414 | | | MISC |
| 5124 | | PFIZER_CTAYLOR_0005341 | PFIZER_CTAYLOR_0005389 | | | MISC |
| 5127 | | PFIZER_CTAYLOR_0010827 | PFIZER_CTAYLOR_0010860 | | | MISC |
| 5128 | 00000100 | PFIZER_CTAYLOR_0011178 | PFIZER_CTAYLOR_0011184 | | | MISC |
| 5129 | | PFIZER_CTAYLOR_0011878 | PFIZER_CTAYLOR_0011899 | | | MISC |
| 5133 | 20000905 | PFIZER_CTAYLOR_0012843 | PFIZER_CTAYLOR_0012843 | | | MISC |
| 5135 | 20020523 | PFIZER_CTAYLOR_0017228 | PFIZER_CTAYLOR_0017229 | | | MISC |
| 5144 | 20040425 | PFIZER_GDIECK_0000142 | PFIZER_GDIECK_0000142 | | | MISC |
| 5145 | 00000002 | PFIZER_GDIECK_0002605 | PFIZER_GDIECK_0002614 | | | MISC |
| 5149 | 19910618 | PFIZER_INRE_0002701 | PFIZER_INRE_0002704 | | | MISC |
| 5150 | 19950519 | PFIZER_JMARINO_0001274 | PFIZER_JMARINO_0001316 | | | MISC |
| 5154 | | PFIZER_LCASTRO_0003585 | PFIZER_LCASTRO_0003653 | | | MISC |
| 5155 | 20020515 | PFIZER_LCASTRO_0011438 | PFIZER_LCASTRO_0011519 | 82 | | MISC |
| 5160 | 20040816 | PFIZER_LCASTRO_0041975 | PFIZER_LCASTRO_0042547 | 573 | | MISC |
| 5163 | 20001113 | PFIZER_LESLIETIVE_0020922 | PFIZER_LESLIETIVE_0020945 | | | MISC |
| 5164 | 20020301 | PFIZER_LKNAPP_0012750 | PFIZER_LKNAPP_0012773 | 24 | | MISC |
| 5171 | 20041001 | PFIZER_LKNAPP_0103774 | PFIZER_LKNAPP_0103781 | 8 | | MISC |
| 5173 | 00000019 | PFIZER_LTIVE_0005147 | PFIZER_LTIVE_0005148 | | | MISC |
| 5174 | 20020403 | PFIZER_LTIVE_0006479 | PFIZER_LTIVE_0006497 | | | MISC |
| 5185 | 20010910 | PFIZER_LTIVE_0012408 | PFIZER_LTIVE__0012414 | | | MISC |
| 5187 | | PFIZER_LTIVE_0028530 | PFIZER_LTIVE_0028540 | | | MISC |
| 5188 | | PFIZER_LTIVE_0028559 | PFIZER_LTIVE_0028571 | | | MISC |
| 5190 | 20030321 | PFIZER_LTIVE_0040120 | PFIZER_LTIVE_0040940 | 821 | | MISC |
| 5193 | 20030613 | PFIZER_MCLAUSSEN_0001790 | PFIZER_MCLAUSSEN_0001826 | 37 | | MISC |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|-----|------|-----------|-----------|-------|-------------|----------------|
| 5198 | 20040806 | PFIZER_MCLAUSSEN_0005652 | PFIZER_MCLAUSSEN_0005736 | 85 | | MISC |
| 5200 | 20010305 | PFIZER_MDONG_0000061 | PFIZER_MDONG_0000069 | | | MISC |
| 5201 | 20000301 | PFIZER_MDONG_0000112 | PFIZER_MDONG_0000114 | | | MISC |
| 5202 | 20000225 | PFIZER_MEVERTSZ_0013185 | PFIZER_MEVERTSZ_0013202 | | | MISC |
| 5203 | | PFIZER_MEVERTSZ_0015802 | PFIZER_MEVERTSZ_0015811 | | | MISC |
| 5204 | 20000806 | PFIZER_MEVERTSZ_0015812 | PFIZER_MEVERTSZ_0015813 | | | MISC |
| 5205 | 20060607 | PFIZER_MEVERTSZ_0079561 | PFIZER_MEVERTSZ_0079568 | | | MISC |
| 5210 | 20021014 | PFIZER_RGLANZMAN_0022069 | PFIZER_RGLANZMAN_0022072 | | | MISC |
| 5211 | 20071022 | PFIZER_RGLANZMAN_0022073 | PFIZER_RGLANZMAN_0022075 | | | MISC |
| 5213 | 20010914 | PFIZER_RGLANZMAN_0040032 | PFIZER_RGLANZMAN_0040033 | | | MISC |
| 5215 | 20010418 | PFIZER_RGLANZMAN_0095109 | PFIZER_RGLANZMAN_0095118 | | | MISC |
| 5216 | 20021121 | PFIZER_RGLANZMAN_0121697 | PFIZER_RGLANZMAN_0121700 | | | MISC |
| 5219 | | PFIZER_THO_0000145 | PFIZER_THO_0000150 | 6 | | MISC |
| 5220 | | PFIZER_THO_0000197 | PFIZER_THO_0000198 | 2 | | MISC |
| 5223 | | PFIZER_THO_0000248 | PFIZER_THO_0000249 | 2 | | MISC |
| 5224 | | PFIZER_THO_0000746 | PFIZER_THO_0000756 | 11 | | MISC |
| 5226 | 20040818 | PFIZER_THO_0001943 | PFIZER_THO_0001957 | 15 | | MISC |
| 5227 | 20031009 | PFIZER_THO_0004952 | PFIZER_THO_0004953 | | | MISC |
| 5228 | 20031009 | PFIZER_THO_0004954 | PFIZER_THO_0004954 | | | MISC |
| 5230 | 20040802 | PFIZER_THO_0005023 | PFIZER_THO_0005056 | 34 | | MISC |
| 5231 | 20040802 | PFIZER_THO_0005057 | PFIZER_THO_0005057 | 1 | | MISC |
| 5234 | 20040902 | PFIZER_THO_0006829 | PFIZER_THO_0006830 | 2 | | MISC |
| 5235 | 20040902 | PFIZER_THO_0006831 | PFIZER_THO_0006833 | 3 | | MISC |
| 5239 | 20031104 | PFIZER_THO_0008019 | PFIZER_THO_0008168 | 150 | | MISC |
| 5240 | 20030904 | PFIZER_THO_0008296 | PFIZER_THO_0008300 | | | MISC |
| 5242 | 20020331 | PFIZER_THO_0011189 | PFIZER_THO_0011194 | | | MISC |
| 5247 | 20031024 | PFIZER_THO_0024852 | PFIZER_THO_0024856 | 5 | | MISC |
| 5249 | 20051130 | PFIZER_TMF_CRF_001124 | PFIZER_TMF_CRF_001132 | 9 | | MISC |
| 5250 | 20051130 | PFIZER_TMF_CRF_001133 | PFIZER_TMF_CRF_001138 | 6 | | MISC |
| 5251 | 20051130 | PFIZER_TMF_CRF_001139 | PFIZER_TMF_CRF_001140 | 2 | | MISC |
| 5252 | 20051130 | PFIZER_TMF_CRF_001141 | PFIZER_TMF_CRF_001148 | 8 | | MISC |
| 5253 | 20051130 | PFIZER_TMF_CRF_001149 | PFIZER_TMF_CRF_001151 | 3 | | MISC |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 5254 | 20051130 | PFIZER_TMF_CRF_001152 | PFIZER_TMF_CRF_001153 | 2 | | MISC |
| 5255 | 20051130 | PFIZER_TMF_CRF_001154 | PFIZER_TMF_CRF_001160 | 7 | | MISC |
| 5256 | 20051130 | PFIZER_TMF_CRF_001168 | PFIZER_TMF_CRF_001169 | 2 | | MISC |
| 5257 | 20051130 | PFIZER_TMF_CRF_001177 | PFIZER_TMF_CRF_001179 | 3 | | MISC |
| 5258 | 20051130 | PFIZER_TMF_CRF_001180 | PFIZER_TMF_CRF_001184 | 5 | | MISC |
| 5259 | 20051130 | PFIZER_TMF_CRF_001196 | PFIZER_TMF_CRF_001201 | 6 | | MISC |
| 5260 | 20051130 | PFIZER_TMF_CRF_001202 | PFIZER_TMF_CRF_001208 | 7 | | MISC |
| 5261 | 20051130 | PFIZER_TMF_CRF_001290 | PFIZER_TMF_CRF_001296 | 7 | | MISC |
| 5262 | 20051130 | PFIZER_TMF_CRF_001297 | PFIZER_TMF_CRF_001298 | 2 | | MISC |
| 5263 | 20051130 | PFIZER_TMF_CRF_001319 | PFIZER_TMF_CRF_001321 | 3 | | MISC |
| 5264 | 20051130 | PFIZER_TMF_CRF_001809 | PFIZER_TMF_CRF_001820 | 12 | | MISC |
| 5265 | 20051201 | PFIZER_TMF_CRF_002765 | PFIZER_TMF_CRF_002766 | 2 | | MISC |
| 5266 | 20051201 | PFIZER_TMF_CRF_002767 | PFIZER_TMF_CRF_002773 | 7 | | MISC |
| 5267 | 20051201 | PFIZER_TMF_CRF_002841 | PFIZER_TMF_CRF_002842 | 2 | | MISC |
| 5268 | 19970609 | RESPONSE | RESPONSE | | | MISC |
| 5269 | 20010709 | RR 720-30077 | | | | MISC |
| 5270 | 20011128 | RR 720-30134 | | | | MISC |
| 5271 | 20021105 | RR 720-30154 | | | | MISC |
| 5272 | 20010719 | RR 740-03550 | | | | MISC |
| 5275 | | WLC_CBU_000152 | WLC_CBU_000153 | | | MISC |
| 5279 | | WLC_CBU_007901 | WLC_CBU_007901 | 1 | | MISC |
| 5283 | 19960515 | WLC_FRANKLIN_0000020869 | WLC_FRANKLIN_0000020878 | | | MISC |
| 5285 | 19950726 | WLC_FRANKLIN_0000038501 | WLC_FRANKLIN_0000038502 | | | MISC |
| 5287 | | WLC_FRANKLIN_0000166566 | WLC_FRANKLIN_0000166607 | | | MISC |
| 5289 | | WLC_JTURNER_000524 | WLC_JTURNER_000527 | 4 | | MISC |
| 5290 | | WLC_JTURNER_000535 | WLC_JTURNER_000539 | 5 | | MISC |
| 5291 | | WLC_JTURNER_000757 | WLC_JTURNER_000758 | 2 | | MISC |
| 5292 | | WLC_JTURNER_000826 | WLC_JTURNER_000828 | 3 | | MISC |
| 5293 | | WLC_JTURNER_000936 | WLC_JTURNER_000937 | 2 | | MISC |
| 5294 | | WLC_JTURNER_000952 | WLC_JTURNER_000954 | 3 | | MISC |
| 5296 | | WLC_JTURNER_002791 | WLC_JTURNER_002792 | 2 | | MISC |
| 5299 | 20030401 | PFIZER_LTIVE_0032827 | PFIZER_LTIVE_0032828 | 2 | 1000 Days of NEURONTIN | MISC |

Plaintiff's Revised Bulger Exhibit List (6/19/2009)

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 5300 | 20040127 | PFIZER_LALPHS_0011639 | PFIZER_LALPHS_0011710 | 72 | 2 | MISC |
| 5301 | 20010214 | PFIZER_LTIVE_0027716 | PFIZER_LTIVE_0027784 | 69 | 945-186 | MISC |
| 5303 | 19971003 | PFIZER_CTAYLOR_0008068 | PFIZER_CTAYLOR_0008116 | 49 | A SUMMARY OF MECHANISTIC HYPOTHESES OF GABAPENTIN PHARMACOLOGY | MISC |
| 5309 | | | | | ALPHS VIDEO | MISC |
| 5310 | | PFIZER_CTAYLOR_0008905 | PFIZER_CTAYLOR_0008922 | | An Update on the Possible Mechanisms of Action of Gabapentin | MISC |
| 5311 | | | | | ARISGDatabase | MISC |
| 5313 | | | | | Audio Alphs | MISC |
| 5314 | | | | | Audio Pande | MISC |
| 5315 | | | | | Audiofiles | MISC |
| 5316 | | | | | Betsy | MISC |
| 5318 | 20011115 | PFIZER_LKNAPP_0028682 | PFIZER_LKNAPP_0028704 | 23 | C O N F I D E N T I A L | MISC |
| 5319 | | | | | Clary Audio File | MISC |
| 5320 | | PFIZER_LTIVE_0008792 | PFIZER_LTIVE_0008813 | 22 | CLINICAL PLAN-LT#1/MEDICAL | MISC |
| 5323 | | | | | CMMS | MISC |
| 5324 | | | | | Crognale CMMS and Sherlock Notes | MISC |
| 5325 | | | | | Crognale NDC Data | MISC |
| 5326 | 20040817 | PFIZER_THO_0004368 | PFIZER_THO_0004380 | | CTD-pev[g | MISC |
| 5330 | | | | | Declaration of Joshua Peteet Dated April 14, 2009 | MISC |
| 5334 | | | | | FDADatabase | MISC |
| 5336 | 20030409 | PFIZER_MCLAUSSEN_0001678 | PFIZER_MCLAUSSEN_0001678 | 1 | For the month of March, Neurontin remained one of the top 10 requested products in US Medical Information, with approximately | MISC |
| 5338 | 20041213 | PFIZER_CTAYLOR_0021218 | PFIZER_CTAYLOR_0021221 | 4 | FW: **REMINDER DUE MONDAY**ACTION REQUIRED: MOA Publications Working  Group please review - Heteroaromatic Side-chain Analogs manuscript - Due: 12/6 | MISC |
| 5341 | 20030512 | PFIZER_LTIVE_0032991 | PFIZER_LTIVE_0032992 | 2 | Fw: Professor Martin Koltzenburg question | MISC |
| 5343 | 20010514 | PFIZER_CTAYLOR_0015156 | PFIZER_CTAYLOR_0015157 | 2 | GABA Modulator | MISC |
| 5344 | 19980317 | PFIZER_CTAYLOR_0008781 | PFIZER_CTAYLOR_0008797 | 17 | Gabapentin | MISC |
| 5349 | | PFIZER_LLAMOREAUX_0031285 | PFIZER_LLAMOREAUX_0031638 | 354 | GBP FOI DOCUMENTS | MISC |
| 5351 | | | | | Goldman CMMS and Sherlock Notes | MISC |
| 5352 | | | | | Goldman NDC Data | MISC |
| 5353 | | | | | IMSData | MISC |
| 5354 | 20040617 | PFIZER_LCASTRO_0028634 | PFIZER_LCASTRO_0028728 | 95 | Investigator Brochure | MISC |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 5357 | | PFIZER_LTIVE_0007534 | PFIZER_LTIVE_0007592 | 59 | LABELING-LT#4/MAJOR MARKETS/USA | MISC |
| 5358 | | PFIZER_LTIVE_0007630 | PFIZER_LTIVE_0007638 | 9 | LEGAL-LT#4/MAJOR MARKETS/USA | MISC |
| 5359 | | PFIZER_LCASTRO_0074739 | PFIZER_LCASTRO_0074741 | 3 | LUCY CASTRO DAY FILE 2002 | MISC |
| 5361 | | | | | Pfizer Neurontin Medical Lit Database | MISC |
| 5362 | 20040813 | PFIZER_LCASTRO_0041937 | PFIZER_LCASTRO_0041938 | 2 | MISSING NARRATIVES | MISC |
| 5364 | 20040116 | PFIZER_LALPHS_0011499 | PFIZER_LALPHS_0011534 | 36 | Narratives of Adverse Events Occurring During Clinical Pharmacology and Clinical Studies Considered Serious by | MISC |
| 5365 | | | | | NDC | MISC |
| 5373 | 20010615 | PFIZER_CTAYLOR_0012930 | PFIZER_CTAYLOR_0012976 | 47 | Neurontin Capsules, Tablets and Oral Solution | MISC |
| 5378 | | PFIZER_LTIVE_0009068 | PFIZER_LTIVE_0009091 | 24 | NEURONTIN INVESTIGATIONAL BROCHURE-LT#1/MEDICAL | MISC |
| 5381 | 20030116 | PFIZER_LTIVE_0031180 | PFIZER_LTIVE_0031180 | 1 | Neurontin Monthly US Performance Report | MISC |
| 5386 | 20001020 | PFIZER_LTIVE_0027152 | PFIZER_LTIVE_0027169 | 18 | No Slide Title | MISC |
| 5388 | 20010906 | PFIZER_LTIVE_0028397 | PFIZER_LTIVE_0028475 | 79 | No Slide Title | MISC |
| 5389 | 20020114 | PFIZER_LTIVE_0028729 | PFIZER_LTIVE_0028757 | 29 | No Slide Title | MISC |
| 5392 | 20010315 | PFIZER_MHAUBEN_0000123 | PFIZER_MHAUBEN_0000125 | 3 | Objective: With the post marketing use of gabapentin with patients other than epilepsy it is important to identify whether these popuylations may be particularly susceptible to specific to specific advdrser drug effects goth labeled and unlabeld and to i | MISC |
| 5394 | | | | | MERLIN | MISC |
| 5395 | | | | | Pande Audio | MISC |
| 5397 | 19970328 | | | 293 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/1996 | SEC |
| 5398 | 19990326 | | | 140 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/1998 | SEC |
| 5399 | 20000327 | | | 141 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/1999 | SEC |
| 5400 | 20020328 | | | 137 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2001 | SEC |
| 5401 | 20030327 | | | 156 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2002 | SEC |
| 5402 | 20040310 | | | 169 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2003 | SEC |
| 5403 | 20050328 | | | 200 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2004 | SEC |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 5404 | 20050301 | | | 184 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2005 | SEC |
| 5405 | 20070301 | | | 191 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2006 | SEC |
| 5406 | 20080229 | | | 223 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2007 | SEC |
| 5407 | | | | | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2008 | SEC |
| 5408 | 20040507 | | | 51 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 03/28/2004 | SEC |
| 5409 | | | | | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 03/29/2009 | SEC |
| 5410 | 20020515 | | | 42 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 03/31/2002 | SEC |
| 5411 | 20010515 | | | 46 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 04/01/2001 | SEC |
| 5412 | 20030813 | | | 42 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 06/29/2003 | SEC |
| 5413 | 20010814 | | | 52 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 07/01/2001 | SEC |
| 5414 | 20000815 | | | 38 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 07/02/2000 | SEC |
| 5415 | 20031112 | | | 54 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 09/28/2003 | SEC |
| 5416 | 20021113 | | | 53 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 09/29/2002 | SEC |
| 5417 | 20011113 | | | 53 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 09/30/2001 | SEC |
| 5418 | 20001115 | | | 39 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 10/01/2000 | SEC |
| 5423 | 20000922 | PFIZER_LTIVE_0027070 | PFIZER_LTIVE_0027085 | 16 | PMO-Pillar Training | MISC |
| 5424 | | PFIZER_LTIVE_0010009 | PFIZER_LTIVE_0010015 | 7 | PMP | MISC |
| 5426 | 20011101 | PFIZER_LKNAPP_0014452 | PFIZER_LKNAPP_0014476 | 25 | PowerPoint Presentation | MISC |
| 5432 | 20030303 | PFIZER_CTAYLOR_0019237 | PFIZER_CTAYLOR_0019238 | 2 | RE: GABAergic"" & a2d compounds"" | MISC |
| 5434 | 20010914 | PFIZER_RGLANZMAN_0040034 | PFIZER_RGLANZMAN_0040036 | 3 | RE: GBP - post amputation pain | MISC |

| EX# | Date | BEG BATES | END BATES | PAGES | DESCRIPTION | Exhibit Source |
|---|---|---|---|---|---|---|
| 5436 | 20030612 | PFIZER_LTIVE_0033369 | PFIZER_LTIVE_0033369 | 1 | RE: names of reviewers for Neurontin publications | MISC |
| 5437 | 20030612 | PFIZER_LTIVE_0033375 | PFIZER_LTIVE_0033375 | 1 | RE: names of reviewers for Neurontin publications | MISC |
| 5438 | 20030117 | PFIZER_LTIVE_0031255 | PFIZER_LTIVE_0031257 | 3 | Re: National Public Radio- NEURONTIN Story to be aired TONIGHT | MISC |
| 5440 | 20040823 | PFIZER_THO_0005259 | PFIZER_THO_0005260 | 2 | RE: Neurontin FDA Response | MISC |
| 5441 | 20020523 | PFIZER_CTAYLOR_0017230 | PFIZER_CTAYLOR_0017231 | 2 | RE: Neurontin PHN sNDA; labeling: mechanism of action | MISC |
| 5449 | | | | | RR Database | MISC |
| 5450 | | PFIZER_LTIVE_0009745 | PFIZER_LTIVE_0009746 | 2 | SAFETY | MISC |
| 5451 | | | | | ShelockDatabase | MISC |
| 5452 | 20010214 | PFIZER_LTIVE_0027785 | PFIZER_LTIVE_0027811 | 27 | SOP 6-010 | MISC |
| 5453 | 20040116 | PFIZER_LALPHS_0011484 | PFIZER_LALPHS_0011498 | 15 | Study Number | MISC |
| 5651 | | PFIZER_LTIVE_0013173 | PFIZER_LTIVE_0013176 | 4 | UNTITLED | MISC |
| 5652 | | PFIZER_LTIVE_0013442 | PFIZER_LTIVE_0013445 | 4 | UNTITLED | MISC |
| 5653 | | | | | Verispan | MISC |
| 5654 | | | | | "All it takes is one" audio file | MISC |
| 5655 | | | | | "Neurontin Push" audio file | MISC |
| 5656 | | | | | "Liason Use" audio file | MISC |
| 5657 | | | | | Letter to Robert Gibbons From J.T. Coyle Dated 2/2/2009 | Expert Report: Greenland, Sander 05/31/2009 |
| 5658 | | | | | Letter to Robert Gibbons From J.T. Coyle Dated 4/27/2009 | Expert Report: Greenland, Sander 05/31/2009 |
| 5659 | | | | | Letter from Robert Gibbons to the editor of Archives of General Psychiatry dated 3/15/2009 | Expert Report: Greenland, Sander 05/31/2009 |
| 5660 | | | | | Expert Report of Sander Greenland Dated 5/31/2009 | Expert Report: Greenland, Sander 05/31/2009 |
| 5661 | | PFIZER_MEVERTSZ_0131355 | PFIZER_MEVERTSZ_0133814 | | Neurontin Periodic Report 8/19/2005 to 8/18/2006 | MISC |