# EXHIBIT 6
# DEFENDANTS' LIST OF EXHIBITS

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| In re:  NEURONTIN MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION | MDL Docket No. 1629 |
| | Master File No. 04-10981 |
| THIS DOCUMENT RELATES TO: | Judge Patti B. Saris |
| *Bulger v. Pfizer Inc, et al., C. A. No. 07-11426-PBS* | Magistrate Judge Leo T. Sorokin |

## DEFENDANTS' REVISED TRIAL EXHIBIT LIST

Defendants, Pfizer Inc ("Pfizer") and Warner-Lambert Company LLC ("Warner-Lambert") (collectively, "Defendants"), by and through their undersigned counsel, pursuant to the Court's June 9, 2009 Order, hereby lists the exhibits which may be offered at trial. Defendants submit these exhibits conditionally and without waiver of their right to object on grounds of relevancy, prejudice, or any other ground to the subject matter of the exhibits, and reserve their right to use any or all of these exhibits as rebuttal evidence in the event that their objections to Plaintiff's evidence are overruled.  In submitting this exhibit list, Defendants specifically reserve the right to: 1) withdraw at any time any exhibit identified on this list; 2) supplement and/or amend this list in the event that additional relevant materials are produced in this action or are discovered subsequent to the date of service of this list; 3) supplement and/or amend this list to use additional exhibits at trial as required for authentication, rebuttal or impeachment and/or as necessitated by evidence presented by Plaintiff; 4) supplement and/or amend this list to add exhibits related to and including depositions that have not yet been taken or with regard to which a deposition transcript is not yet available; 5) supplement and/or amend this list in response to the Court's rulings on pretrial motions or other evidentiary matters; 6)

supplement and/or amend this list as otherwise permitted by this Court. Finally, Defendants reserve their right to use any document listed on Plaintiff's exhibit list, as well as to use demonstratives at trial to support witness testimony.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1 | Susan Bulger's Atlanticare records. | Various | | | | |
| | 2 | Susan Bulger's Bayridge records. | Various | | | | |
| | 3 | Susan Bulger's Danvers Family Doctors records. | Various | | | | |
| | 4 | Susan Bulger's Access M.D. records. | Various | | | | |
| | 5 | Susan Bulger's Akabane, Yoshiharu, M.D. records. | Various | | | | |
| | 6 | Susan Bulger's BayCove records. | Various | | | | |
| | 7 | Susan Bulger's CAB: Center for Addictive Behavior records. | Various | | | | |
| | 8 | Susan Bulger's Spaulding records. | Various | | | | |
| | 9 | Susan Bulger's Adcare records. | Various | | | | |
| | 10 | Susan Bulger's Salem Hospital records. | Various | | | | |
| | 11 | Susan Bulger's Salem Orthopedic Surgeons records. | Various | | | | |
| | 12 | Susan Bulger's Brigham and Women's records. | Various | | | | |
| | 13 | Susan Bulger's Sommerville records. | Various | | | | |
| | 14 | Susan Bulger's Mass General records. | Various | | | | |
| | 15 | Susan Bulger's Northshore Ambulance records. | Various | | | | |
| | 16 | Susan Bulger's Coastal Orthopedics records. | Various | | | | |
| | 17 | Susan Bulger's Elliot Community Human Services records. | Various | | | | |
| | 18 | Susan Bulger's Eaton Apothecary records. | Various | | | | |
| | 19 | Susan Bulger's Essex County OB-GYN records. | Various | | | | |
| | 20 | Susan Bulger's Jacobs, Walter M.D. records. | Various | | | | |
| | 21 | Susan Bulger's Lloyd, William, M.D. records. | Various | | | | |
| | 22 | Susan Bulger's Lynnfiled Medical Associates records. | Various | | | | |
| | 23 | Susan Bulger's Massachusetts Health Operations records. | Various | | | | |

- 2 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 24 | Susan Bulger's Medicine Shoppe records. | Various | | | | |
| | 25 | Susan Bulger's Medwid, Robert, M.D. records. | Various | | | | |
| | 26 | Susan Bulger's Secon of New England records. | Various | | | | |
| | 27 | Susan Bulger's Southern New Hampshire Medical Center records. | Various | | | | |
| | 28 | Susan Bulger's UMass Memorial Med Center records. | Various | | | | |
| | 29 | Susan Bulger's Walgreens Pharmacy records. | Various | | | | |
| | 30 | Susan Bulger's Office of Chief Medical Examiner records. | Various | | | | |
| | 31 | Susan Bulger's Heller, Matthew, M.D. records. | Various | | | | |
| | 32 | Susan Bulger's McLean Hospital records. | Various | | | | |
| | 33 | Susan Bulger's Lahey Clinic records. | Various | | | | |
| | 34 | Susan Bulger's Centers for Medicare and Medicaid Services records. | Various | | | | |
| | 35 | Susan Bulger's Steece, Daniel, M.D. records. | Various | | | | |
| | 36 | Susan Bulger's Harvard Vanguard Associates records. | Various | | | | |
| | 37 | Susan Bulger's McCullough, Daniel, M.D. records. | Various | | | | |
| | 38 | Susan Bulger's Goodman, Murray, M.D. records. | Various | | | | |
| | 39 | Susan Bulger's Thornhill, Thomas, M.D. records. | Various | | | | |
| | 40 | Susan Bulger's Caremark Pharmacy records. | Various | | | | |
| | 41 | Susan Bulger's Rheumatology & Internal Medicine Associates. | Various | | | | |
| | 200 | MA State Police Records. | 8/4/2004 | | | | |
| | 201 | Peabody Police Department Records. | 8/4/2004 | | | | |
| | 202 | Peabody Fire Department Records. | Various | | | | |
| | 203 | MA Department of Social Services Records. | Various | | | | |
| | 204 | Susan Bulger's Court Records. | Various | | | | |
| | 205 | Susan Bulger's Court Records. | Various | | | | |
| | 206 | Susan Bulger's Court Records. | Various | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 207 | Ron Bulger Sr. Medical Records. | Various | | | |
| | 208 | Ron Bulger, Jr.'s Court Records. | Various | | | |
| | 209 | Plaintiff's Response to Defendant's First Request for Production of Documents and Things. | 1/25/2008 | | | |
| | 210 | Plaintiff's Response to Defendants' First Set of Interrogatories. | 1/25/2008 | | | |
| | 211 | Plaintiff's Response to Defendants' Supplemental Interragatories to Plaintiff. | 7/11/2008 | | | |
| | 212 | Plaintiff's Response to Defendants' Supplemental Requests for Production to Plaintiff. | 7/11/2008 | | | |
| | 213 | Website material for Dr. Ronald Maris: www.suicideexpert.com. | Undated | | | |
| | 214 | Still Life: Death Has a Beauty All Its Own," by Bruce Elliot, published by New American Library, a division of Penguin Putnam Inc., copyright 2001, ISBN 0-451-40984-1. | 2001 | | | |
| | 7000 | Gabapentin Draft Label, Draft 3, 1989 bearing the bates range Pfizer_TMF_CRF_052223 - 38. | 8/7/1989 | | | |
| | 7001 | Gabapentin Draft Label, Draft 4, 1989 bearing the bates range Pfizer_TMF_CRF_052206 - 22. | 9/25/1989 | | | |
| | 7002 | Gabapentin Draft Label, Draft 5, 1989. | 10/20/1989 | | | |
| | 7003 | Neurontin Draft Label 1992. | 11/15/1992 | | | |
| | 7004 | Neurontin Annotated Label 1992 bearing the bates range Pfizer_LCastro_0039686 - 718. | 1/31/1992 | | | |
| | 7005 | Neurontin Revised Label 1993 bearing the bates range WLC_CBU_118838 - 57. | 1/26/1993 | | | |
| | 7006 | Neurontin Revised Label 1993 bearing the bates range WLC_CBU_122636 - 57. | 9/2/1993 | | | |
| | 7007 | Neurontin Draft Label 1993 bearing the bates range WLC_CBU_120352 - 407. | 12/29/1993 | | | |
| | 7008 | Neurontin Approved Label 1993. | 12/30/1993 | | | |
| | 7009 | Neurontin Approved Label 1994. | January 1994 | | | |
| | 7010 | Neurontin Approved Label 1994. | December 1994 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7011 | Neurontin Approved Label 1997. | January 1997 | | | | |
| | 7012 | Neurontin Approved Label 1998. | March 1998 | | | | |
| | 7013 | Neurontin Approved Label 1998. | October 1998 | | | | |
| | 7014 | Neurontin Draft Label 1999 bearing the bates range Pfizer_CTaylor_0012930 - 976. | 1999 | | | | |
| | 7015 | Neurontin Approved Label 2000. | June 2000 | | | | |
| | 7016 | Neurontin Approved Label 2000. | November 2000 | | | | |
| | 7017 | Neurontin Approved Label 2000. | 10/12/2000 | | | | |
| | 7018 | Neurontin Annotated Label with Proposed Revisions 2001 bearing the bates range Pfizer_LAlphs_0080550 - 643. | August 2001 | | | | |
| | 7019 | Neurontin Approved Label 2001. | July 2001 | | | | |
| | 7020 | Neurontin Draft Label 2002 bearing the bates range Pfizer_LKnapp_0066072 - 107. | January 2002 | | | | |
| | 7021 | Neurontin Revised Draft Label, Draft 2, 2002 bearing the bates range Pfizer_RGlanzman_0057487 - 523. | 5/16/2002 | | | | |
| | 7022 | Neurontin Approved Label 2002. | 5/24/2002 | | | | |
| | 7023 | Neurontin Revised Label 2003 bearing the bates range Pfizer_AMishra_0005337 - 63. | September 2003 | | | | |
| | 7024 | Neurontin Revised Label 2004. | May 2004 | | | | |
| | 7025 | Neurontin Approved Label 2005. | February 2005 | | | | |
| | 7026 | Neurontin Approved Label 2005. | December 2005 | | | | |
| | 7027 | Neurontin Approved Label 2007. | January 2007 | | | | |
| | 7028 | Memo from Jan Turner to John Howard, Lena Ulrich, and Harry Okerfell bearing the bates range WLC_CBU_119977 - 120015. | 12/21/1993 | | | | |
| | 7029 | Conditional Approval Letter from Robert Temple to Janeth Turner bearing the bates range WLC_CBU_119980 - 120015. | 12/21/1993 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 7030 | Original Approval Letter (NDA 20-235) bearing the bates range Pfizer_LCastro_0035910 - 46. | 12/30/1993 | | | | | |
| | 7031 | Original Approval Letter (NDA 20-235). | 4/8/1994 | | | | | |
| | 7032 | Supplement 6 Non-Approval Letter (NDA 20-235) bearing the bates range WLC_FRANKLIN_0000090128 - 30. | 8/26/1997 | | | | | |
| | 7033 | Supplement 011 - Approval Letter (NDA 20-235). | 9/29/1998 | | | | | |
| | 7034 | Original Approval Letter (NDA 20-882) bearing the bates range WLC_CBU_140528 - 30. | 10/9/1998 | | | | | |
| | 7035 | Supplement 015 - Approval Letter (NDA 20-235) bearing the bates range Pfizer_LCastro_0072758 - 61. | 10/12/2000 | | | | | |
| | 7036 | Supplement 022 - Approval Letter (NDA 20-235) bearing the bates range Pfizer_JSu_0031427 - 29. | 1/30/2002 | | | | | |
| | 7037 | Original Approval Letter (NDA 21-397) bearing the bates range Pfizer_JSu_0019183 - 85. | 5/24/2002 | | | | | |
| | 7038 | Supplement 023 - Approval Letter (NDA 20-235) bearing the bates range Pfizer_TMF_CRF_001074 - 76. | 8/27/2002 | | | | | |
| | 7039 | Original Approval Letter (NDA 21-397, 21-423, 21-424) bearing the bates range Pfizer_ELuczak_0000005 - 6. | 12/12/2003 | | | | | |
| | 7040 | Original Approval Letter (NDA 20-882) bearing the bates range Pfizer_BParsons_0106370 - 72. | 4/30/2004 | | | | | |
| | 7041 | Supplement 029 - Approval Letter (NDA 20-235). | 2/28/2005 | | | | | |
| | 7042 | Supplement 035 - Approval Letter (NDA 20-235). | 5/3/2005 | | | | | |
| | 7043 | Letter from Mary Ann Evertsz to Russell Katz bearing the bates range Pfizer_MEvertsz_0079493 - 94. | 12/21/2005 | | | | | |
| | 7044 | Summary of Proposed Labeling bearing the bates range Pfizer_CGrogan_0012493 and 0012541. | 1999 | | | | | |
| | 7045 | Neurontin Indication Status Spreadsheets bearing the bates range Pfizer_MDL_0008198 - 408. | 1/24/2007 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 7046 | NDA Reviewer's Guide: Content and Format. | 7/16/1989 | | | |
| | 7047 | NDA 20-235 Cover Letter bearing the bates range Pfizer_LCastro_0039684 - 85. | 1/15/1992 | | | |
| | 7048 | Epilepsy NDA Index bearing the bates range Pfizer_LCastro_0066749 - 808. | | | | |
| | 7049 | Neurontin IND/NDA Periodic and Annual Reports. | 1/14/94 - 8/18/05 | | | |
| | 7050 | MedWatch Reports. | 1994-2005 | | | |
| | 7051 | NDA Narratives in Epilepsy NDA. | | | | |
| | 7052 | FDA letter to Janeth Turner. | 11/8/1991 | | | |
| | 7053 | Epilepsy ISE bearing the bates range Pfizer_Raltevogt_0000008 - 259. | 11/15/1991 | | | |
| | 7054 | Epilepsy ISS bearing the bates range Pfizer_MPatel_0239370 - 40396. | 11/19/1991 | | | |
| | 7055 | Appendix B.2, Epilepsy ISS bearing the bates range Pfizer_MPatel_0239655 - 64. | 9/19/1991 | | | |
| | 7056 | Appendix B.5 Epilepsy ISS bearing the bates range Pfizer_MPatel_0239680 - 99. | 9/19/1991 | | | |
| | 7057 | Appendix B.13 Epilepsy ISS bearing the bates range Pfizer_MPatel_0239801 - 34. | 9/20/1991 | | | |
| | 7058 | Appendix B.30, Epilepsy ISS bearing the bates range Pfizer_MPatel_0239956 - 58. | 9/20/1991 | | | |
| | 7059 | Appendix B.33 Epilepsy ISS bearing the bates range Pfizer_MPatel_0239968 - 76. | 11/18/1991 | | | |
| | 7060 | Appendix B.34 Epilepsy ISS bearing the bates range Pfizer_MPatel_0239977 - 96. | 11/18/1991 | | | |
| | 7061 | Appendix C.1 to Epilepsy ISS bearing the bates range Pfizer_MPatel_0240009 - 52. | 11/26/1991 | | | |
| | 7062 | Appendix C.3 to Epilepsy ISS bearing the bates range Pfizer_MPatel_0240057 - 141. | 11/26/1991 | | | |
| | 7063 | Appendix C.4, Epilepsy ISS bearing the bates range Pfizer_MPatel_0132429 - 60. | 1/15/1992 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7064 | Table 14, Epilepsy ISS bearing the bates range WLC_CBU_117908. | 11/20/1991 | | | | |
| | 7065 | Table 15, Epilepsy ISS bearing the bates range WLC_CBU_117910. | 11/20/1991 | | | | |
| | 7066 | Table 41, Epilepsy ISS bearing the bates range WLC_CBU_117990. | 11/20/1991 | | | | |
| | 7067 | Epilepsy ISS, page 135 bearing the bates range WLC_CBU_117998. | 11/20/1991 | | | | |
| | 7068 | First Safety Update (Epilepsy NDA) bearing the bates range Pfizer_MPatel_0149430 - 72. | 5/29/1992 | | | | |
| | 7069 | Appendix C.4, First Safety Update (Epilepsy NDA) bearing the bates range Pfizer_LAlphs_0066259 - 315. | 5/26/1992 | | | | |
| | 7070 | First Safety Update (Epilepsy NDA) Table 8 bearing the bates range Pfizer_MPatel_0153669. | 5/29/1992 | | | | |
| | 7071 | First Safety Update (Epilepsy NDA) Table 9 bearing the bates range Pfizer_MPatel_0153670. | 5/29/1992 | | | | |
| | 7072 | Second Safety Update (Epilepsy NDA) bearing the bates range Pfizer_MPatel_0148429 - 85. | 10/30/1992 | | | | |
| | 7073 | Appendix C, Second Safety Update (Epilepsy NDA) bearing the bates range Pfizer_MPatel_0155170 - 201. | 10/30/1992 | | | | |
| | 7074 | Third Safety Update (Epilepsy NDA) bearing the bates range WLC_CBU_120469 - 518. | 5/12/1993 | | | | |
| | 7075 | Appendix B.3, Third Safety Update (Epilepsy NDA) bearing the bates range Pfizer_MClaussen_0011908 - 09. | 4/1/1993 | | | | |
| | 7076 | Appendix B.6, Third Safety Update (Epilepsy NDA) bearing the bates range Pfizer_MEvertsz_0021265 - 308. | 4/14/1993 | | | | |
| | 7077 | Appendix B.7, Third Safety Update (Epilepsy NDA) bearing the bates range Pfizer_MClaussen_0011956 - 80. | 4/14/1993 | | | | |
| | 7078 | Third Safety Update (Epilepsy NDA)-- Review and Analysis of Clinical Data bearing the bates range Pfizer_LAlphs_0059899 - 917. | 5/12/1992 | | | | |

- 8 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7079 | Fourth Safety Update (Epilepsy NDA) bearing the bates range Pfizer_RAltevogt_0002091 - 138. | 2/11/1994 | | | | | |
| 7080 | Appendices to Fourth Safety Update (Epilepsy NDA) bearing the bates range WLC_CBU_064286 - 648. | 2/11/1994 | | | | | |
| 7081 | Appendix B.1 Fourth Safety Update (Epilepsy NDA) bearing the bates range Pfizer_LAlphs_0081418 - 564. | 11/16/1993 | | | | | |
| 7082 | Appendix B.9, Fourth Safety Update (Epilepsy NDA) bearing the bates range WLC_CBU_057070 - 156. | 11/15/1993 | | | | | |
| 7083 | Appendix B.10, Fourth Safety Update (Epilepsy NDA) bearing the bates range WLC_CBU_057157 - 63. | 11/16/1993 | | | | | |
| 7084 | Fourth Safety Update (Epilepsy NDA)-- Review and Analysis of Clinical Data bearing the bates range Pfizer_LLaMoreaux_0031627 - 34. | 12/15/1993 | | | | | |
| 7085 | PHN Safety Update bearing the bates range Pfizer_LCastro_0024697 - 810. | 11/28/2001 | | | | | |
| 7086 | PHN ISE bearing the bates range Pfizer_Azeuscher_0005442 - 728. | 12/13/2001 | | | | | |
| 7087 | PHN ISS bearing the bates range Pfizer_AGarrity_0007313 - 93. | 12/13/2001 | | | | | |
| 7088 | Appendix A.9 Pain ISS bearing the bates range Pfizer_AGarrity_0007565. | 12/13/2001 | | | | | |
| 7089 | Pain ISE bearing the bates range Pfizer_Sdoft_0001870 - 944. | 12/8/2004 | | | | | |
| 7090 | Neuropathic Pain ISS bearing the bates range Pfizer_LLaMoreaux_009076 - 145. | 7/9/2001 | | | | | |
| 7091 | Memorandum with attachments from Meisenhelder to Wallace. | 7/20/1987 | | | | | |
| 7092 | Gabapentin NDA/FDA Questions/Requests: Responses to FDA Requests Book 1 bearing the bates range Pfizer_LAlphs_0082420 - 908. | 12/9/1992 | | | | | |
| 7093 | Record of FDA Contact to discuss December 15, 1992 Advisory Committee Meeting to review the Gabapentin NDA bearing the bates range WLC_JTurner_000698 - 701. | 10/20/1992 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7094 | Letter to Leber bearing the bates range Pfizer_LAlphs_0087261 - 62. | 10/19/1992 | | | | |
| | 7095 | Letter to Paul Leber bearing the bates range Pfizer_CPacella_0015510 - 11. | 10/30/1992 | | | | |
| | 7096 | Gabapentin NDA/FDA Questions/Requests: Responses to FDA Requests Book 2 bearing the bates range Pfizer_LAlphs_0082979 - 98. | 11/19/1992 | | | | |
| | 7097 | Response to FDA Question 101 bearing the bates range Pfizer_LAlphs_0083351 - 56. | 12/2/1992 | | | | |
| | 7098 | Record of FDA Contact bearing the bates range NDA20235_MISC_001_0102 - 236. | 12/7/1992 | | | | |
| | 7099 | Summary Basis of Approval of Gabapentin bearing the bates range Pfizer_LAlphs_0020290 - 383. | 1/20/1993 | | | | |
| | 7100 | Memorandum to Gabapentin task force bearing the bates range WLC_JTurner_002441 - 47. | 3/10/1993 | | | | |
| | 7101 | Combined Medical Statistical Review NDA-20-235 bearing the bates range Pfizer_LAlphs_0084359 - 479. | 10/13/1993 | | | | |
| | 7102 | Supervisory Overview of Safety & Efficacy Data for NDA 20-235 bearing the bates range Pfizer_LLaMoreaux_0031287 - 304. | 10/11/1993 | | | | |
| | 7104 | Gabapentin NDA/FDA Questions and Requests. Item 8 & 10: Clinical and Statistical bearing the bates range WLC_JTurner_000583 - 602. | 10/19/1993 | | | | |
| | 7105 | Record of FDA Contact bearing the bates range WLC_JTurner_000702 - 703. | 10/20/1993 | | | | |
| | 7106 | Cover Letter Providing Neurontin Promotion Materials to Paul Leber from Janeth Turner bearing the bates range NDA20235_MISC_008_004 - 5. | 12/10/1993 | | | | |
| | 7107 | Approvable Action Memorandum for NDA 20-235 from Paul Leber bearing the bates range Pfizer_LAlphs_0059749 - 54. | 12/13/1993 | | | | |
| | 7108 | Record of FDA Contact bearing the bates range WLC_JTurner_000813 - 15. | 12/22/1993 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7109 | Fax from Jan Turner to Chamberlain bearing the bates range WLC_JTurner_002828 - 29. | 12/22/1993 | | | | |
| | 7110 | Letter from Robert Temple to Janeth Turner bearing the bates range Pfizer_JMarino_0004515 - 49. | 12/30/1993 | | | | |
| | 7111 | Memorandum from Janeth Turner to Distribution bearing the bates range Pfizer_LLaMoreaux_0031285 - 498. | 7/28/1994 | | | | |
| | 7112 | Letter from Russell Katz to Janeth Turner bearing the bates range Pfizer_MPatel_0202536 - 39. | 10/12/2000 | | | | |
| | 7113 | Email from Drusilla Scott to Anne Giordani et al. bearing the bates range Pfizer_LKnapp_0053774 - 79. | 5/18/2001 | | | | |
| | 7114 | Email from Paula Sparks bearing the bates range Pfizer_AGarrity_0002518. | 8/7/2001 | | | | |
| | 7115 | Center for Drug Evaluation and Research. Division Director Review and Basis for Approval Action for NDAs 21-397, 21-423, and 21-424. Dr. Cynthia McCormick. | 5/22/2002 | | | | |
| | 7116 | Minutes of Teleconference with FDA bearing the bates range Pfizer_LCastro_0011772 - 76. | 5/22/2002 | | | | |
| | 7117 | Review and Evaluation of Clinical Data for NDAs 21-397, 21-423, and 21-424 by Sharon Hertz. | 5/24/2002 | | | | |
| | 7118 | "Gabapentin & Suicide" report by Tina Ho bearing the bates range Pfizer_BParsons_0123117 - 27. | 7/1/2004 | | | | |
| | 7119 | Gabapentin: Response to FDA Requests on Suicide and Suicide Attempts for Phase 2-4 Studies with Comparators, September 2004 bearing the bates range Pfizer_MPatel_0064566 - 67. | 9/1/2004 | | | | |
| | 7120 | Appendix I to September 2004 Response (Gabapentin Clinical Study & Solicited Cases Reporting Completed Suicide) bearing the bates range Pfizer_GGribko_0011915 - 12475. | 5/30/2004 | | | | |
| | 7121 | Letter from Janeth Turner to FDA Document and Records Section. | 1/15/1992 | | | | |

- 11 -

| | | | | | | |
|---|---|---|---|---|---|---|
| 7122 | Explanation of Changes in Neurontin Label bearing the bates range WLC_JTurner_001685 - 87. | 1/1/1993 | | | | |
| 7123 | Record of FDA Contact bearing the bates range Pfizer_LAlphs_0087185 - 86. | 1/28/1993 | | | | |
| 7124 | Record of Contact bearing the bates range WLC_JTurner_000900 - 01. | 4/6/1993 | | | | |
| 7125 | Letter from Janeth Turner to Paul Leber bearing the bates range Pfizer_LCastro_0004858 - 947. | 5/15/1993 | | | | |
| 7126 | Record of FDA Contact bearing the bates range WLC_JTurner_002804. | 9/10/1993 | | | | |
| 7127 | Record of FDA Contact bearing the bates range WLC_JTurner_000948 - 49. | 9/17/1993 | | | | |
| 7128 | Record of FDA Contact bearing the bates range WLC_JTurner_000717 - 18. | 10/6/1993 | | | | |
| 7129 | Record of FDA Contact bearing the bates range WLC_JTurner_000688 - 89. | 10/15/1993 | | | | |
| 7130 | Record of FDA Contact bearing the bates range WLC_JTurner_000694 - 95. | 10/19/1993 | | | | |
| 7131 | Record of FDA Contact bearing the bates range WLC_Turner_000794 - 95. | 12/16/1993 | | | | |
| 7132 | Letter from Janeth Turner to Paul Leber bearing the bates range WLC_CBU_119649 - 720. | 12/23/1993 | | | | |
| 7133 | Record of FDA Contact bearing the bates range WLC_JTurner_000826 - 28. | 12/30/1993 | | | | |
| 7135 | Minutes of Meeting with FDA. | 12/18/1997 | | | | |
| 7136 | Letter from Janeth Turner to Michael Weintraub. | 1/6/1998 | | | | |
| 7137 | Neurontin PSUR for period 5/22/1995 - 11/22/1996. | 6/11/1996 | | | | |
| 7138 | Neurontin PSUR for period 2/2/1997 - 12/31/1997. | 1997 | | | | |
| 7139 | Neurontin PSUR for period 8/1/1998 - 1/21/1999. | 1999 | | | | |
| 7140 | Neurontin PSUR for period 2/2/1999 - 7/31/1999. | 1999 | | | | |
| 7141 | Neurontin PSUR for period 8/1/1999 - 1/31/2000. | 2000 | | | | |
| 7142 | Neurontin PSUR for period 8/1/2000 - 1/31/2001. | 2001 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7143 | Neurontin PSUR for period 2/1/2001 - 7/31/2001. | 2001 | | | | |
| | 7144 | (PSUR) Periodic Safety Update Report. | 3/26/1999 | | | | |
| | 7145 | (PSUR) Periodic Safety Update Report (5-year) bearing the bates range Pfizer_MPatel_0022406 - 23226. | 3/21/2003 | | | | |
| | 7146 | (PSUR) Periodic Safety Update Report (1-year) bearing the bates range Pfizer_LLaMoraux_0011734 - 817. | 3/24/2004 | | | | |
| | 7147 | Psychiatric Event from 2004-2005 PSUR bearing the bates range Pfizer_LKnapp_0063282 - 83. | 2005 | | | | |
| | 7148 | Review of the Neuropsychiatric Adverse Events Reported in Association with the Use of Gabapentin During the Period 1 January 1996 to 31 December 1999, Warner-Lambert's Drug Safety Surveillance  bearing the bates range Pfizer_MEvertz_00131185 - 00131202. | 2000 | | | | |
| | 7149 | Parke-Davis Record of FDA Contact bearing the bates range WLC_JTurner_000459. | 3/11/1992 | | | | |
| | 7150 | Parke-Davis Marketing Assessment: Neurontin in Psychiatric Disorders bearing the bates range V090836. | 5/18/1995 | | | | |
| | 7151 | Letter and comments  bearing the bates range Pfizer_LLaMoreaux_0025272. | 10/20/1999 | | | | |
| | 7152 | Letter from Dr. Dieck to Dr. Gribko bearing the bates range Pfizer_GGribko_0025081 - 87. | 7/20/2000 | | | | |
| | 7153 | Email from Allison Fannon to Leslie Tive et al. bearing the bates range Pfizer_LeslieTive_0079307. | 11/1/2000 | | | | |
| | 7154 | Email from Allison Fannon to Leslie Tive et al. bearing the bates range Pfizer_LKnapp_0137046 - 84. | 5/21/2002 | | | | |
| | 7155 | Letter from Drusilla Scott to Russell Katz bearing the bates range Pfizer_AGarrity_0002519 - 20. | 8/6/2001 | | | | |
| | 7156 | Letter from Drusilla Scott to Cynthia McCormick  bearing the bates range Pfizer_LKnapp_0025817 - 18. | 10/22/2001 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7157 | Summary of Neurontin Pre-NDA Meeting for the "Management of Neuropathic Pain" bearing the bates range Pfizer_AGarrity_0002490 - 97. | 5/14/2001 | | | | |
| 7158 | Minutes of Meeting with FDA and addendum bearing the bates range Pfizer_LCastro_0005616 - 28. | 5/14/2001 | | | | |
| 7159 | Letter from Drusilla Scott to FDA with draft labeling bearing the bates range Pfizer_LCastro_0072351 - 403. | 2/11/2002 | | | | |
| 7160 | Pfizer Pharmaceuticals' search of adverse events bearing the bates range Pfizer_CPacella_0029534-0029639; 0029859-0029864; 0129716-0129720; 0129799-0129801; 0129813-0129818; 0129829-0129834; 0130032-0130038. | 3/31/2002 | | | | |
| 7161 | Email from Lester Reich to Manfred Hauben and attachment bearing the bates range Pfizer_MHauben_0000122 - 25. | 3/15/2001 | | | | |
| 7162 | Email from Chris Pacella to Cynthia de Luise bearing the bates range Pfizer_Cpacella_0029869 - 71. | 10/24/2002 | | | | |
| 7163 | Email from Tina Ho to Cathy Sigler, et al. bearing the bates range Pfizer_THO_0012051 - 66. | 1/8/2003 | | | | |
| 7164 | Email from Cathy Sigler to Tina Ho bearing the bates range Pfizer_THO_0001633. | 1/9/2003 | | | | |
| 7165 | Email from Lesia Tontisakis to Michael Campbell et al. bearing the bates range Pfizer_THO_0001634 - 35. | 1/16/2003 | | | | |
| 7166 | Email and Attachment from Cathy Sigler to Christopher Pacella bearing the bates range Pfizer_CPacella_0022941 - 43. | 1/21/2003 | | | | |
| 7167 | Email from Julia Su to Claire Wohlhuter bearing the bates range Pfizer_SDoft_0055892 - 93. | 10/9/2003 | | | | |
| 7168 | Email from Suzanne Doft to Jill Bruzga, et al. bearing the bates range Pfizer_SDoft_0056764. | 10/9/2003 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7169 | Email from Ed Whalen to Claire Wohlhuter, et al. bearing the bates range Pfizer_SDoft_0055890. | 10/9/2003 | | | | |
| | 7170 | Email from Tina Ho to Claire Wohlhuter bearing the bates range Pfizer_SDoft_56200. | 10/9/2003 | | | | |
| | 7171 | Email from Bruce Parsons to Claire Wohlhuter bearing the bates range Pfizer_BParsons_0134014. | 10/14/2003 | | | | |
| | 7172 | Email from Linda LaMoreaux to Julia Su bearing the bates range Pfizer_JSu_0026449. | 11/6/2003 | | | | |
| | 7173 | Email from Manini Patel to Lucy Castro, et al. bearing the bates range Pfizer_BParsons_0155116 - 17. | 4/21/2004 | | | | |
| | 7174 | FDA Contact Report April 26, 2004 bearing the bates range Pfizer_BParsons_0141815 - 16. | 4/26/2004 | | | | |
| | 7175 | FDA Contact Report bearing the bates range Pfizer_LCastro_0019922 - 23. | 4/27/2004 | | | | |
| | 7176 | Email from Manini Patel bearing the bates range Pfizer_LCastro_0020155. | 4/30/2004 | | | | |
| | 7177 | Proposal for Search Methodology and Information to be Provided bearing the bates range Pfizer_BParsons_0141988 - 89. | 4/30/2004 | | | | |
| | 7178 | FDA Contact Report bearing the bates range Pfizer_SDoft_001125 - 26. | 5/6/2004 | | | | |
| | 7179 | Suicide and Suicide Related Events Analysis Plan Proposal bearing the bates range Pfizer_LCastro_0023878 - 79. | 5/17/2004 | | | | |
| | 7180 | Email from Manini Patel bearing the bates range Pfizer_MPatel_0007960. | 5/17/2004 | | | | |
| | 7181 | Email from Jacqueline Ware bearing the bates range Pfizer_SDoft_0000886 - 89. | 5/21/2004 | | | | |
| | 7182 | Detailed Analysis Plan bearing the bates range Pfizer_MPatel_0008631 - 36. | 5/28/2004 | | | | |
| | 7183 | Email from Lucy Castro bearing the bates range Pfizer_MPatel_0008627 - 30. | 5/28/2004 | | | | |
| | 7184 | Email from Jacqueline Ware bearing the bates range Pfizer_LCastro_0031551 - 58. | 6/10/2004 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 7185 | Letter from Jacqueline Ware to Manini Patel, et al. bearing the bates range Pfizer_LCastro_0031246 - 52. | 6/28/2004 | | | | | |
| | 7186 | Email from Jacqueline Ware to Manini Patel, et al. bearing the bates range Pfizer_LCastro_0036078 - 86. | 7/16/2004 | | | | | |
| | 7187 | Adverse Event Listing for FDA Request. | 7/29/2004 | | | | | |
| | 7188 | Letter from Manini Patel to Russell Katz bearing the bates range Pfizer_MPatel_0023743 - 44. | 8/6/2004 | | | | | |
| | 7189 | Proposed Suicide Analysis Plan bearing the bates range Pfizer_MPatel_0023745 - 52. | 8/6/2004 | | | | | |
| | 7190 | September 2004 Submission (with appendices) bearing the bates range Pfizer_MEvertsz_0141890 - 3416. | 9/10/2004 | | | | | |
| | 7191 | September 2004 Submission bearing the bates range Pfizer_MPatel_039110 - 68. | 9/9/2004 | | | | | |
| | 7192 | Appendix B1.4 (September 2004 Submission) bearing the bates range Pfizer_MPatel_0172206 - 09. | 9/9/2004 | | | | | |
| | 7193 | Appendix D to September 2004 Submission. | | | | | | |
| | 7194 | Letter from Jane Axelrad to Keith Altman. | 11/5/2004 | | | | | |
| | 7195 | Parsons November 16, 2004 Response to FDA bearing the bates range Pfizer_Regulatory_000955 - 88. | 11/19/2004 | | | | | |
| | 7197 | Letter from Russell Katz to Manini Patel bearing the bates range Pfizer_LKnapp_0062278 - 85. | 3/16/2005 | | | | | |
| | 7198 | Letter from Manini Patel to Russell Katz bearing the bates range Pfizer_LKnapp_0062717 - 23. | 5/5/2005 | | | | | |
| | 7199 | Letter from FDA to all AED Sponsors about March 16, 2005 Request bearing the bates range Pfizer_CTaylor_0015011 - 18. | 7/11/2005 | | | | | |
| | 7200 | Letter from Manini Patel to Russell Katz bearing the bates range Pfizer_Regulatory_000486 - 95. | 10/25/2005 | | | | | |
| | 7201 | Courtney Calder email to Molly Powers bearing the bates range Pfizer_Regulatory_000001. | 10/20/2005 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 7202 | Courtney Calder email to Manini Patel bearing the bates range Pfizer_Regulatory_000002. | 10/27/2005 | | | |
| | 7203 | Email from Manini Patel to Courtney Calder bearing the bates range Pfizer_Regulatory_000031 - 32. | 11/18/2005 | | | |
| | 7204 | Email from Courtney Calder to Manini Patel bearing the bates range Pfizer_Regulatory_000003. | 11/22/2005 | | | |
| | 7205 | Letter from Russell Katz to Manini Patel bearing the bates range Pfizer_Regulatory_000473 - 75. | 12/28/2005 | | | |
| | 7206 | Letter from Russell Katz to Mary Ann Evertsz bearing the bates range Pfizer_MEvertsz_0109461 - 63. | 5/3/2006 | | | |
| | 7207 | Letter from Mary Ann Evertsz to Russell Katz bearing the bates range Pfizer_MEvertsz_0125701 - 05. | 6/22/2006 | | | |
| | 7208 | Letter from Andrew Finkelstein, Finkelstein & Partners, to FDA. | 3/21/05 | | | |
| | 7209 | Letter from Russell Katz to Andrew Finkelstein. | 4/12/2005 | | | |
| | 7210 | Letter from Andrew Finkelstein, Finkelstein & Partners, to FDA. | 4/15/05 | | | |
| | 7211 | Letter from Andrew Finkelstein, Finkelstein & Partners, to FDA. | 10/14/05 | | | |
| | 7212 | Plaintiff Lawyer Ads. | N/A | | | |
| | 7213 | Greylock McKinnon Associates Bill for Charles King. | N/A | | | |
| | 7214 | Retention Letter from Greylock McKinnon Associates to Andrew Finkelstein. | 4/4/2006 | | | |
| | 7215 | Complete June 2006 Submission bearing the bates range Pfizer_Regulatory_000510 - 954. | June 2006 | | | |
| | 7216 | June 2006 Submission correspondence bearing the bates range Pfizer_MEvertsz_0079431 - 35. | 6/22/2006 | | | |
| | 7220 | Letter from Robin Pitts to Cynthia McCormick. | 5/18/2001 | | | |
| | 7221 | Letter to DDMAC from Lucy Castro bearing the bates range Pfizer_LCastro_0085961. | 7/9/2001 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7222 | Email from Burch to RON Specialty Sales Force bearing the bates range Pfizer_MBrown_0374 - 75. | 7/9/2001 | | | | |
| | 7223 | Letter to DDMAC from Lucy Castro bearing the bates range Pfizer_LCastro_0085964 - 65. | 7/31/2001 | | | | |
| | 7224 | Memorandum from Rick Burch to RON Sales Force bearing the bates range Pfizer_RGlanzman_0065616 - 17. | 7/9/2002 | | | | |
| | 7225 | Letter to DDMAC from Manini Patel bearing the bates range Pfizer_MPatel_0145892. | 7/12/2002 | | | | |
| | 7233 | Memorandum from Karen Katen to Joe Feczko, et al. bearing the bates range Pfizer_LeslieTive_0063878 - 80. | 11/10/2000 | | | | |
| | 7234 | Memorandum from Pat Kelly to PPG - Marketing Personnel bearing the bates range Pfizer_LeslieTive_0063876 - 78. | 3/1/2001 | | | | |
| | 7235 | Standard Response Letter bearing the bates range Pfizer_JSu_0018794. | N/A | | | | |
| | 7236 | Bipolar Standard Response Document. | 11/28/2000 | | | | |
| | 7237 | Neurontin Speaker Training Guidelines bearing the bates range Pfizer_AZeuscher_0024845 - 46. | N/A | | | | |
| | 7238 | Neurontin Fact Sheet bearing the bates range Pfizer_SDoft_0015171 - 74. | N/A | | | | |
| | 7239 | Listing of Neurontin Worldwide Approvals and Indications bearing the bates range Pfizer_MDL_0008409 - 74. | 2007 | | | | |
| | 7240 | Advisory Committee Meeting Transcript. | 10/24/1991 | | | | |
| | 7241 | FDA Briefing Document from 1992 Advisory Committee Meeting. | 6/1/1992 | | | | |
| | 7242 | Parke-Davis briefing document to FDA for Peripheral and Central Nervous System (PCNS) Advisory Committee Meeting bearing the bates range Pfizer_LAlphs_0041754 - 820. | 11/16/1992 | | | | |
| | 7243 | Briefing Materials for Dec. 15, 1992 Peripheral and Central Nervous System (PCNS) Drugs Advisory Committee Meeting on NDA 20-235. | 12/1/1992 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7244 | Peripheral and Central Nervous System (PCNS) Advisory Committee Meeting Transcript. | 12/15/1992 | | | | | |
| 7245 | December 1992 Advisory Committee Meeting Transcript Vol. II. | 12/30/1992 | | | | | |
| 7246 | May 16, 2002 Advisory Committee Transcript bearing the bates range Pfizer_LCastro_0083167 - 541. | 5/16/2002 | | | | | |
| 7247 | CDER Office of Translational Sciences & Office of Biostatistics. Statistical Review of Evaluation titled Antiepileptic Drugs and Suicidality. | 5/23/2008 | | | | | |
| 7249 | Suicidal Thoughts and Behavior Antiepileptic Drugs (FDA Alert). | 12/16/2008 | | | | | |
| 7251 | FDA. Joint Meeting of the Peripheral and Central Nervous System Drugs Advisory Committee and the Psychopharmacologic Drugs Advisory Committee July 10, 2008. Questions 2008-437b-01-FDA-Katz.pdf. | 6/10/2008 | | | | | |
| 7252 | Russell Katz Memorandum. Briefing Document for the July 10, 2008 FDA Advisory Committee Meeting to Discuss Antiepileptic Drugs (AEDs) and Suicidality. | 6/12/2008 | | | | | |
| 7253 | FDA Amicus Brief. | 7/1/2008 | | | | | |
| 7254 | Pfizer Lyrica & Neurontin slide presentation presented at FDA Advisory Committee. | 7/10/2008 | | | | | |
| 7255 | FDA Advisory Committee meeting slide presentation by Dr. J Cramer. | 7/10/2008 | | | | | |
| 7256 | Pfizer Briefing Documents dated July 10, 2008. | 7/10/2008 | | | | | |
| 7257 | Joint Meeting of the Peripheral and Central Nervous System Drugs Advisory Committee and the Psychopharmacologic Drugs Advisory Committee Transcript. | 7/10/2008 | | | | | |
| 7258 | GlaxoSmithKline Lamictal slide presentation at FDA Advisory Committee Meeting on July 10, 2008. | 7/10/2008 | | | | | |
| 7259 | Letter from Katz to Clark. | 12/16/2008 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7260 | Review of the Neuropsychiatric Adverse Events Reported in Association with the Use of Gabapentin During the Period 1 January 1996 to 31 December 1999, Warner-Lambert's Drug Safety Surveillance  bearing the bates range Pfizer_MEvertsz_0013185 - 202. | February 2000 | | | | |
| | 7261 | Pfizer Worldwide Development Safety and Risk Management:  Master Document on Pharmacovigilance bearing the bates range Pfizer_ELuczak_0067211 - 55. | 10/7/2004 | | | | |
| | 7262 | Pfizer Worldwide Development Safety and Risk Management:  Master Document on Pharmacovigilance bearing the bates range Pfizer_ELuczak_0067016 - 50. | August 2005 | | | | |
| | 7263 | Attachment 1 (List of Procedural Documents) to Master Document on Pharmacovigilance  bearing the bates range Pfizer_ELuczak_0067051 - 57. | August 2005 | | | | |
| | 7264 | Pfizer U.S. Medical Information, Standard Response Document, Suicidal and Suicide Gesture bearing the bates range Pfizer_BParsons_008288 - 92. | 11/11/2003 | | | | |
| | 7265 | Letter from Medicines Control Agency to Parke-Davis  bearing the bates range WLC_CBU_103013-14. | 4/28/1995 | | | | |
| | 7266 | Memorandum from Joe Feczko to PPG - US Medical Personnel  bearing the bates range Pfizer_LCastro_0000054 - 58. | 12/7/2000 | | | | |
| | 7267 | Product Maintenance & Pharmacovigilance Minutes  bearing the bates range Pifzer_CPacella_0022305 - 11. | 5/9/2001 | | | | |
| | 7268 | Product Maintenance & Pharmacovigilance Minutes  bearing the bates range Pfizer_CPacella_0047972 - 79. | 7/19/2001 | | | | |
| | 7269 | Product Maintenance & Pharmacovigilance Minutes  bearing the bates range Pfizer_Cpacella_0022322 - 29. | 10/18/2001 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 7270 | Product Maintenance & Pharmacovigilance Minutes bearing the bates range Pfizer_CPacella_0022606 - 12. | 1/17/2002 | | | |
| | 7271 | Product Maintenance & Pharmacovigilance Minutes bearing the bates range Pfizer_LTive_0009939 - 43. | 4/18/2002 | | | |
| | 7272 | Product Maintenance & Pharmacovigilance Minutes bearing the bates range Pfizer_CPacella_0047987 - 92. | 7/18/2002 | | | |
| | 7273 | Product Maintenance & Pharmacovigilance Minutes bearing the bates range Pfizer_RGlanzman_0166311 - 14. | 7/25/2002 | | | |
| | 7274 | Product Maintenance & Pharmacovigilance Minutes bearing the bates range Pfizer_RGlanzman_0022069 - 72. | 10/14/2002 | | | |
| | 7275 | Product Maintenance & Pharmacovigilance Minutes bearing the bates range Pfizer_CPacella_0022344 - 50. | 10/17/2002 | | | |
| | 7276 | Product Maintenance & Pharmacovigilance Minutes bearing the bates range Pfizer_RGlanzman_0022073 - 75. | 10/23/2002 | | | |
| | 7277 | Product Maintenance & Pharmacovigilance Minutes bearing the bates range Pfizer_CPacella_0048002 - 08. | 1/16/2003 | | | |
| | 7278 | Product Maintenance & Pharmacovigilance Minutes bearing the bates range Pfizer_CPacella_0061212 - 17. | 7/17/2003 | | | |
| | 7279 | Product Maintenance & Pharmacovigilance Minutes bearing the bates range Pfizer_MEvertsz_0015747 - 48. | 3/1/2004 | | | |
| | 7280 | Product Maintenance & Pharmacovigilance Minutes bearing the bates range Pfizer_LCastro_0084739 - 41. | 3/4/2004 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 7281 | Product Maintenance & Pharmacovigilance Minutes bearing the bates range Pfizer_MEvertsz_0015747 - 48. | 3/10/2004 | | | |
| | 7282 | Product Maintenance & Pharmacovigilance Minutes bearing the bates range Pfizer_LCastro_0084739 - 41. | 3/25/2004 | | | |
| | 7283 | Risk Management Working Group Minutes bearing the bates range Pfizer_RGlanzman_0036788 - 92. | 6/12/2001 | | | |
| | 7284 | Risk Management Working Group Minutes bearing the bates range Pfizer_LKnapp_0025486 - 90. | 9/24/2001 | | | |
| | 7285 | Risk Management Working Group Minutes bearing the bates range Pfizer_LCastro_0076898 - 900. | 1/16/2002 | | | |
| | 7286 | Email string from Linda LaMoreaux to Julia Su bearing the bates range Pfizer_JSu_0017563 - 70. | 11/11/2003 | | | |
| | 7287 | Plots of PRR over time. | 11/12/2007 | | | |
| | 7289 | International Conference on Harmonization of Technical Requirements for Registration of Pharmaceuticals for Human Use; Guideline for Industry: Clinical Safety Data Management: Definitions and Standards for Expedited Reporting (E2A). | 10/27/1994 | | | |
| | 7290 | International Conference on Harmonisation; Guidance on General Considerations for Clinical Trials (E8). | 7/17/1997 | | | |
| | 7291 | International Conference on Harmonization (ICH); Guideline for Industry: The Extent of Population Exposure to Assess Clinical Safety: For Drugs Intended for Long-term Treatment of Non-Life-Threatening Conditions (ICH E1A). | 10/27/1994 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7292 | International Conference on Harmonisation Tripartite Guideline - Revision Of The ICH Guideline On Clinical Safety Data Management: Data Elements For Transmission Of Individual Case Safety Reports (E2b(R)). | 5/12/2005 | | | | |
| | 7293 | International Conference On Harmonisation Of Technical Requirements For Registration Of Pharmaceuticals For Human Use; ICH Harmonised Tripartite Guideline: Pharmacovigilance Planning (E2e). | 11/18/2004 | | | | |
| | 7294 | International Conference On Harmonisation Of Technical Requirements For Registration Of Pharmaceuticals For Human Use; ICH Harmonised Tripartite Guideline: Structure And Content Of Clinical Study Reports (E3). | 11/30/1995 | | | | |
| | 7296 | Neurontin Periodic Adverse Drug Experience Reports and Periodic Reports. | N/A | | | | |
| | 7297 | Email from Maribeth to Carriero bearing the bates range Pfizer_LKnapp_0062000 - 02. | 5/13/2005 | | | | |
| | 7298 | MedDRA Release Archive. | N/A | | | | |
| | 7299 | Review of the Neuropsychiatric Adverse Events Reported in Association with the Use of Gabapentin During the Period 1: January 1996 to 31 December 1999, Warner-Lambert's Drug Safety Surveillance bearing the bates range Pfizer_MEvertsz_00131185 - 202. | February 2000 | | | | |
| | 7300 | Appendix 5, Pfizer Safety and Risk Management Literature Review: Gabapentin Use Among Persons with a History of Psychotic Disorder bearing the bates range Pfizer_Regulatory_261. | December 2005 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 7301 | Statement by Janet Woodcock, M.D. Director, Center for Drug Evaluation and Research Food and Drug Administration Before the Subcommittee on Oversight and Investigations Committee on Energy and Commerce U.S. House of Representatives. | 12/11/2002 | | | |
| | 7302 | Summary of Minutes of Joint Meeting of Endocrine and Metabolic Drugs AC and Drug Safety and Risk Management AC. | 7/30/2007 | | | |
| | 7303 | Report by Kenneth Petronis, Literature Review: Gabapentin Use Among Persons with a History of a Psychotic Disorder bearing the bates range Pfizer_Regulatory_000260 - 61. | 12/1/2005 | | | |
| | 7304 | Tabular Summary of the Indications and Medical History in Cases Reporting Patients Who Committed Suicide or Attempted Suicide While Receiving Gabapentin, by Jigna Shaw, Pharm. D. bearing the bates range Pfizer_MEvertsz_0091472 - 78. | 7/28/2006 | | | |
| | 7305 | Bipolar and Gabapentin Sensitivity Analysis. | N/A | | | |
| | 7306 | Pfizer Response to CHMP's List of Questions bearing the bates range Pfizer_LKnapp_0127238. | April 2005 | | | |
| | 7307 | FDA Guidance for Industry Providing Clinical Evidence of Effectiveness for Human Drug and Biological Products; www.fda.gov/cderiguidance/1397fnl.pdf . | 5/12/2008 | | | |
| | 7308 | U.S. FDA, Reviewer Guidance: Evaluating the Risks of Drug Exposure in Human Pregnancies. | April 2005 | | | |
| | 7309 | Response Assessment Report on List of Outstanding Issues Neurontin and associated trade names (Gabapentin) EMEA/H/A-30/616 MAH: Pfizer Ltd. UK bearing the bates range Pfizer_Regulatory_000262 - 73. | 4/10/2004 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7310 | Rapporteurs' Joint Response Assessment Report in the Referral under Article 30 of Directive 2001/83/EC concerning Neurontin (and associated names) (INN: Gabapentin) EMEA/H/A-30/616 bearing the bates range Pfizer_MPatel_0208552 - 647. | 6/2/2005 | | | | |
| | 7313 | European Union Referral, Response to EMEA, List of Outstanding Issues dated 23, June 2005, Article 30 Referral, Neurontin (and associated names) (INN: Gabapentin) EMEA Procedure No.: EMEA/H/A-30-616 bearing the bates range Pfizer_MEvertsz_0084480 - 569. | 12/14/2005 | | | | |
| | 7315 | EMEA Guidance on Use of Statistical Signal Detection Methods. | 11/16/2006 | | | | |
| | 7316 | CHMP List of Questions bearing the bates range Pfizer_MPatel_0074999 - 5036. | 10/27/2004 | | | | |
| | 7317 | CHMP Day 180 List of Outstanding Issues Neurontin and Associated names (Gabapentin) EMEA/H/A-30/616 bearing the bates range Pfizer_EGarofalo_001107 - 31. | 6/17/2005 | | | | |
| | 7318 | CHMP 90-Day List of Remaining Issues bearing the bates range Pfizer_Regulatory_000033 - 36. | 1/24/2006 | | | | |
| | 7319 | CHMP Summary on Referral Opinion bearing the bates range Pfizer_Regulatory_000062. | 8/4/2006 | | | | |
| | 7320 | Memorandum from Christopher Pacella to Distribution bearing the bates range Pfizer_CPacella_0029393 - 96. | 7/30/2002 | | | | |
| | 7321 | Memorandum from Christopher Pacella to Distribution bearing the bates range Pfizer_CPacella_0061978 - 81. | 10/15/2002 | | | | |
| | 7322 | Memorandum from Christopher Pacella to Distribution bearing the bates range Pfizer_CPacella_0061982 - 84. | 10/23/2002 | | | | |
| | 7323 | Email from Christopher Pacella to Phillip Arena et al. bearing the bates range Pfizer_CPacella_0061231. | 7/12/2002 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 7324 | UK Summary of Product Characteristics 2004 bearing the bates range Pfizer_MPatel_0042959 - 70. | January 2004 | | | |
| | 7325 | UK Summary of Product Characteristics for Neurontin Capsules and Tablets. | 12/8/2006 | | | |
| | 7326 | Proposed Summary of Product Characteristics (International Label) bearing the bates range Pfizer_Regulatory_000228 - 46. | January 2006 | | | |
| | 7327 | Summary of Product Characteristics 2006 bearing the bates range Pfizer_Regulatory_000215 - 27. | 3/22/2006 | | | |
| | 7329 | Pfizer Inc Core Data Sheet bearing the bates range Pfizer_CPacella_0030209 - 20. | 1/30/2003 | | | |
| | 7330 | JNDA Summary of Clinical Safety bearing the bates range Pfizer_LAlphs_0002867 - 3074. | 2001 | | | |
| | 7331 | Investigator's Brochure Addendum for Epilepsy Studies in Japan bearing the bates range Pfizer_Mpatel_0017578 - 672. | July 2004 | | | |
| | 7332 | PDR reference for Sinequan (Doxepin). | 1990 | | | |
| | 7333 | PDR reference for Serax (Oxazepan). | 1998 | | | |
| | 7334 | PDR reference for Trazodone (Desyrel). | 1999 | | | |
| | 7335 | PDR reference for Prednisone. | 2002 | | | |
| | 7336 | PDR reference for Serzone. | 2002 | | | |
| | 7337 | PDR reference for Keppra (Levetiracetam). | 2006 | | | |
| | 7338 | PDR reference for Xanax (Alprazolam). | 2006 | | | |
| | 7340 | Mosby's Nursing Guide reference for Methadone. | 2007 | | | |
| | 7341 | PDR reference for Klonopin (Clonazepam). | 2009 | | | |
| | 7342 | PDR reference for OxyContin. | 2009 | | | |
| | 7343 | PDR reference for Motrin. | 2009 | | | |
| | 7344 | PDR reference for Lexapro. | 2009 | | | |
| | 7345 | PDR reference for Paxil. | 2009 | | | |
| | 7346 | PDR reference for Prozac. | 2009 | | | |
| | 7347 | PDR reference for Valium. | 2009 | | | |
| | 7348 | PDR reference for Percocet. | 2009 | | | |
| | 7349 | PDR reference for Amitriptyline (Elavil). | April 1993 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7350 | PDR reference for Hydrocodone (Vicodin). | May 1996 | | | | |
| | 7351 | PDR reference for Amitriptyline (Elavil). | December 1996 | | | | |
| | 7352 | PDR reference for Sertraline (Zoloft). | October 1997 | | | | |
| | 7353 | PDR reference for Carbamazepine. | February 2000 | | | | |
| | 7354 | PDR reference for Topamax (Topiramate). | July 2000 | | | | |
| | 7355 | PDR reference for Trileptal (Oxcarbazepine). | August 2000 | | | | |
| | 7356 | PDR reference for Klonopin (Clonazepam). | July 2001 | | | | |
| | 7357 | PDR reference for Felbatol (Felbamate). | December 2002 | | | | |
| | 7358 | PDR reference for Effexor XR. | March 2003 | | | | |
| | 7359 | PDR reference for Lamictal (Lamotrigine). | June 2003 | | | | |
| | 7360 | PDR reference for Effexor XR. | May 2004 | | | | |
| | 7361 | PDR reference for Lamictal (Lamotrigine). | June 2004 | | | | |
| | 7362 | PDR reference for Lamictal (Lamotrigine). | August 2004 | | | | |
| | 7363 | PDR reference for Gabitril (Tiagabine Hycrochloride). | 2/1/2005 | | | | |
| | 7364 | PDR reference for Topamax (Topiramate). | June 2005 | | | | |
| | 7365 | PDR reference for Lamictal (Lamotrigine). | August 2005 | | | | |
| | 7366 | PDR reference for Lidoderm (Lidocaine Patch 5%). | 4/1/2006 | | | | |
| | 7367 | PDR reference for Depakote ER (Valproate). | October 2006 | | | | |
| | 7368 | PDR reference for Topamax (Topiramate). | March 2007 | | | | |
| | 7369 | PDR reference for Hydrocodone (Vicodin). | March 2007 | | | | |
| | 7370 | PDR reference for Lamictal (Lamotrigine). | May 2007 | | | | |
| | 7371 | PDR reference for Lyrica (Pregabalin). | June 2007 | | | | |
| | 7372 | PDR reference for Effexor XR. | February 2008 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 7373 | Effexor Dear Healthcare Professional Letter. | 6/3/2004 | | | | | |
| | 7374 | FDA Talk Paper on Antidepressants. | 3/22/2004 | | | | | |
| | 7375 | Statement from American Epilepsy Society. | 12/5/2008 | | | | | |
| | 7376 | Worsening Depression and Suicidality in Patients Being Treated with Antidepressants. | 3/22/2004 | | | | | |
| | 7377 | Gabapentin Comprehensive Summary bearing the bates range Pfizer_LAlphs_0061807 - 1963. | 11/18/1991 | | | | | |
| | 7378 | Charlie Taylor 2003 MOA Report bearing the bates range Pfizer_CTaylor_0001365 - 76. | 2003 | | | | | |
| | 7379 | An Update on the Possible Mechanisms of Action of Gabapentin. By: Charles Taylor bearing the bates range Pfizer_CTaylor_0008905 - 23. | Undated | | | | | |
| | 7380 | Clinical Development in the Slipstream of Gabapentin bearing the bates range Pfizer_CTaylor_0000204 - 220. | Undated | | | | | |
| | 7381 | PowerPoint presentation entitled: Drug Target A2D--The Biology and Pharmacology of Calcium Channel A2D Proteins bearing the bates range Pfizer_CTaylor_0000094 - 121. | Undated | | | | | |
| | 7385 | Email from James Leonard to Elizabeth Garofalo bearing the bates range Pfizer_LKnapp_0135257 - 58. | 2/8/2000 | | | | | |
| | 7389 | Suicide Rates in Neurontin-Treated Populations bearing the bates range Pfizer_MPatel_0039743. | 9/9/2004 | | | | | |
| | 7390 | Email from Larry Alps to Cathy Sigler bearing the bates range Pfizer_LeslieTive_0041009-17. | 2/5/2003 | | | | | |
| | 7391 | Email from Dr. Alexander Ruggieri to Dr. Steven Galson. | 2/8/2008 | | | | | |
| | 7392 | Email from Donald Dobbs to Dr. Alexander Ruggieri. | 4/1/2008 | | | | | |
| | 7393 | Letter from Dr. Roder to Prof. Heller bearing the bates range Pfizer Leslie Tive 0020885-921. | 2/14/2002 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7394 | Letter from Dr. Roder to Dr. Waldhausl bearing the bates range Pfizer Leslie Tive 0020844-79. | 10/21/2002 | | | | |
| 7395 | Memorandum from Dr. Roder to Leslie Tive bearing the bates range Pfizer_LeslieTive_0020834 - 79. | 3/31/2003 | | | | |
| 7396 | FDA Staff Manual Guides, Vol. II, § 1410.10. | | | | | |
| 7397 | Excerpts from Pfizer 2000 SEC form 10K. | 3/28/2001 | | | | |
| 7398 | Excerpts from Pfizer 2002 SEC form 10K. | 3/27/2003 | | | | |
| 7399 | COSTART: Coding Symbols for Thesaurus of Adverse Reaction Terms (2nd Edition). | 8/23/1985 | | | | |
| 7400 | COSTART: Coding Symbols for Thesaurus of Adverse Reaction Terms (5th Edition). | 1995 | | | | |
| 7401 | Pharmacist's Letter/Prescriber's Letter bearing the bates range Pfizer_JSu_0017853 - 56. | 8/1/2003 | | | | |
| 7403 | The FDA Guidance to Industry, Good Pharmacovigilance Practices and Pharmacoepidemiology Assessment. | March 2005 | | | | |
| 7405 | Adverse Event Reporting System (AERS) Office of Pharmacoepidemiology and Statistical Science Brief Description with Caveats of System. | 7/18/2005 | | | | |
| 7406 | Druglogic Qscan 3.2 User's Guide. User Manual. Version 3.2.2006.. | 2006 | | | | |
| 7407 | The Guide to Off-Label Prescription Drugs: New Uses for FDA-Approved Prescription Drugs. | 2006 | | | | |
| 7408 | FDA's Guidance for Industry, Adverse Reactions Section of Labeling for Human Prescription Drug and Biological Products -- Content and Format. | January 2006 | | | | |
| 7409 | Letter to Editor of Drug Safety. | 2007 | | | | |
| 7411 | Affidavit of Dr. Cynthia McCormick, M.D. with exhibits. | 9/13/2007 | | | | |
| 7412 | Alexander Ruggieri, M.D. Expert Report. | 12/20/2007 | | | | |
| 7413 | Affidavit of Alexander Ruggieri, M.D. | 4/15/2008 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 7414 | Alexander Ruggieri, M.D. Supplemental Expert Report. | 11/8/2008 | | | | | |
| | 7415 | Alexander Ruggieri, M.D. CV. | 12/20/2007 | | | | | |
| | 7416 | Charles P. Taylor, Ph.D. Expert Report. | 12/20/2007 | | | | | |
| | 7417 | Charles P. Taylor, Ph.D. CV. | Undated | | | | | |
| | 7418 | Gerard Sanacora, Ph.D. M.D. Expert Report. | 12/20/2007 | | | | | |
| | 7419 | Gerard Sanacora, Ph.D. M.D. Supplemental Expert Report. | 11/10/2008 | | | | | |
| | 7420 | Charles P. Taylor, Ph.D. Supplemental Expert Report. | 11/8/2008 | | | | | |
| | 7421 | Gerard Sanacora, Ph.D. M.D. CV. | 6/15/2007 | | | | | |
| | 7422 | Janet Arrowsmith-Lowe, M.D. Expert Report. | 12/20/2007 | | | | | |
| | 7423 | Janet Arrowsmith, M.D. Supplemental Expert Report. | 11/7/2008 | | | | | |
| | 7424 | Janet Arrowsmith-Lowe, M.D. Expert Report. | 5/12/2008 | | | | | |
| | 7425 | Janet Arrowsmith-Lowe, M.D. Supplemental Expert Report. | 11/18/2008 | | | | | |
| | 7426 | Janet Arrowsmith-Lowe, M.D. CV. | November 2008 | | | | | |
| | 7427 | Sheila Weiss Smith, Ph.D. Expert Report. | 12/20/2007 | | | | | |
| | 7428 | Sheila Weiss Smith, Ph.D. Supplemental Expert Report. | 11/7/2008 | | | | | |
| | 7429 | Sheila Weiss Smith, Ph.D. CV. | Undated | | | | | |
| | 7430 | Robert D. Gibbons, Ph.D. Expert Report. | 5/19/2008 | | | | | |
| | 7431 | Robert D. Gibbons, Ph.D. Supplemental Expert Report. | 7/11/2008 | | | | | |
| | 7432 | Robert D. Gibbons, Ph.D. Supplemental Expert Report. | 11/5/2008 | | | | | |
| | 7433 | Robert D. Gibbons, Ph.D. Supplemental Expert Report. | 3/19/2009 | | | | | |
| | 7434 | Robert D. Gibbons, Ph.D. CV. | Undated | | | | | |
| | 7435 | Atul C. Pande, M.D. CV bearing the bates range Pfizer_APande_0000352 - 54. | 3/7/2007 | | | | | |
| | 7436 | Janeth Turner CV. | Undated | | | | | |
| | 7437 | Gary Brenner Ph.D., CV. | 11/1/2008 | | | | | |
| | 7438 | Gary Brenner Ph.D., Expert Report. | 11/10/2008 | | | | | |
| | 7439 | Edward Boyer, M.D. CV. | 11/8/2008 | | | | | |
| | 7440 | Edward Boyer, M.D. Expert Report. | 11/10/2008 | | | | | |

- 30 -

| | | | | | | |
|---|---|---|---|---|---|---|
| 7441 | Anthony Rothschild, M.D. CV. | 4/30/2008 | | | | |
| 7442 | Anthony Rothschild, M.D. Expert Report. | 11/10/2008 | | | | |
| 7443 | Anthony Rothschild, M.D. Expert Report. | 12/19/2007 | | | | |
| 7444 | Douglas Jacobs, M.D. CV. | 12/19/2007 | | | | |
| 7445 | Douglas Jacobs, M.D. Expert Report. | 11/3/2008 | | | | |
| 7446 | Douglas Jacobs, M.D. Expert Report. | 12/20/2007 | | | | |
| 7447 | Henry Grabowski, Ph.D. CV. | Undated | | | | |
| 7448 | Henry Grabowski, Ph. D Expert Report. | 11/18/2008 | | | | |
| 7449 | Manfred Hauben, M.D., M.P.H., D.T.M.&H CV. | Undated | | | | |
| 7450 | Lloyd Knapp, Pharm.D CV. | December 2005 | | | | |
| 7451 | Bentson McFarland M.D., Ph.D, Expert Report. | 11/5/2007 | | | | |
| 7452 | Sander Greenland, M.A., M.S., Ph.D. Expert Report. | 10/19/2007 | | | | |
| 7453 | Richard Mattson, M.D. CV. | Undated | | | | |
| 7454 | Declaration of Richard Mattson. | June 2007 | | | | |
| 7455 | Declaration of Miroslav Backonja, M.D. | 12/10/2008 | | | | |
| 7456 | Declaration of Dr. Kenneth Gorson. | 10/30/2006 | | | | |
| 7457 | Declaration of Dr. Edward Vieta. | 12/4/2008 | | | | |
| 7458 | Declaration of Robert Gerner, M.D. | 6/12/2008 | | | | |
| 7459 | Declaration of Carol A. Janney, M. S. | 7/26/2008 | | | | |
| 7460 | Declaration of Dr. Ninan T. Mathew. | 5/23/2007 | | | | |
| 7461 | Dr. Mark Mengel, M.D., M.P.H. CV. | 6/1/2008 | | | | |
| 7462 | Deposition of Benston McFarland. | 11/5/2007 | | | | |
| 7463 | Figure A "Modulation of K+ -induced synaptosomal calcium influx by Gabapentin." 875 Brain Res. 157, 158 (2000). | 2000 | | | | |
| 7465 | Figure 3, "Inhibitition of Neuronal Ca2+ Influx by Gabapentin and Subsequent Reduction of Neurotransmitter Release from Rat Neocortical Slices," 130 Brit, J. Pharmacology 900, 902 (2000). | 2000 | | | | |
| 7466 | Figure A, "Stimulus-Dependent Modulation of [3H] Noreinephrine Release from Rat Neocortical Slices by Gabapentin and Pregabalin," 295 J. Pharmacology and Experimental Therapeutics 1086, 1089 (2000). | 2000 | | | | |

- 31 -

| | | | | | | |
|---|---|---|---|---|---|---|
| 7467 | Figure 1, "Gabapentin Inhibits the Substance P-Facilitated K+ Evoked Release of [3H] Glutamate from Rat Caudal Trigeminal Nucleus Slices," 93 Pain, 191, 193 (2001). | 2001 | | | | |
| 7468 | Figure from "Pregabalin and Gabapentin Reduce Release of Substance Pand CGRP from Rat Spinal Tissues Only After Inflammation or Activiation of Protein Kinase C," 105 Pain 133, 136 (2003). | 2003 | | | | |
| 7469 | Figure titled "Gabapentin Reduces DAP-Stimulated but not Basal Monoamines" from Pugsley TA, Whetzel SZ, Dooley DJ, Psychopharmacology 137:74-80. | 1998 | | | | |
| 7470 | Figure titled "Neurontin/Gabapentin Prescriptions and Promotional Expenditures". | Undated | | | | |
| 7471 | Over-the-Counter Labeling Rule. | 12/6/2002 | | | | |
| 7472 | Letter to Dr. Robert Gibbons from Archives of General Psychiatry. | 4/29/2009 | | | | |
| 7473 | Research Report 4192-0166. | May 1984 | | | | |
| 7474 | Research Report 720-02801, Study Protocol 945-5-1 Appendix A.2. | 1/14/1987 | | | | |
| 7475 | Research Report 720-02455. | 4/28/1989 | | | | |
| 7476 | Research Report 877-078 bearing the bates range Pfizer_LAlphs_0016276 - 514. | 2/14/1990 | | | | |
| 7477 | Research Report 4301-00066, Study Protocol 879-200 bearing the bates range Pfizer_LeslieTive_0045750 - 6674. | 6/25/1990 | | | | |
| 7478 | Research Report Memo 4301-00121, Study Protocol 877-035 bearing the bates range Pfizer_LAlphs_0016093 - 275. | 2/13/1991 | | | | |
| 7479 | Research Report 4301-00024, Study Protocol 877-210P. | 5/6/1991 | | | | |
| 7480 | Research Report 4301-00024: Appendix A.2 (Protocol 877-210 and Amendments 1 and 2, Blank CRFS). | 2/1/1986 | | | | |
| 7483 | Research Report 720-04231, Study Protocol 945-094 bearing the bates range Pfizer_MEvertsz_0052019 - 3246. | 7/13/1991 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7484 | Research Report 720-02883, Study Protocol 945-13 bearing the bates range Pfizer_LAlphs_0031572 - 2276. | 8/16/1991 | | | | |
| 7485 | Research Report 4301-00077, Study Protocol 945-006. | 9/12/1991 | | | | |
| 7486 | Research Report 4301-00077, Study Protocol 945-006 Appendix A.2. | 11/10/1986 | | | | |
| 7487 | Research Report 4301-00103, Study Protocol 945-9/10 bearing the bates range Pfizer_LAlphs_0022558 - 609. | 9/12/1991 | | | | |
| 7488 | Research Report 4301-00103: Appendix A.2 (Protocol 945-9/10 and Amendments) bearing the bates range Pfizer_LAlphs_0022558 - 609. | 11/10/1986 | | | | |
| 7489 | Research Report 4301-00126, Study Protocol 945-11 bearing the bates range Pfizer_LAlphs_0030388 - 692. | 9/13/1991 | | | | |
| 7490 | Research Report 720-02801, Study Protocol 945-005. | 9/13/1991 | | | | |
| 7491 | Research Report 720-02801, Study Protocol 945-005 Appendix A.2. | 1/14/1987 | | | | |
| 7492 | Research Report 720-02957. | 2/3/1992 | | | | |
| 7493 | Research Report 720-03092. | 5/21/1992 | | | | |
| 7494 | Research Report 720-03079. | 5/26/1992 | | | | |
| 7495 | Research Report 745-02070 bearing the bates range Pfizer_MPatel_0008714 - 34. | 3/11/1993 | | | | |
| 7496 | Research Report 720-03322 (Fourth Safety Update). | 12/14/1993 | | | | |
| 7497 | Research Report 720-03362. | 4/19/1994 | | | | |
| 7499 | Research Report 720-03381. | 5/31/1994 | | | | |
| 7500 | Research Report 720-03366, Study Protocol 945-210G bearing the bates range Pfizer_LAlphs_0016627 - 99. | 9/1/1994 | | | | |
| 7501 | Research Report 995-0070 Appendix A.3. | 4/22/1996 | | | | |
| 7502 | Research Report 720-03908, Study Protocol 945-210. | 4/24/1996 | | | | |
| 7503 | Research Report 720-03908, Study Protocol 945-210 Appendix A.2. | 4/24/1996 | | | | |
| 7504 | Research Report 720-03495 Study Protocol 945-082 bearing the bates range WLC_CBU_112771 - 887. | 7/9/1996 | | | | |

- 33 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7505 | Research Report 720-03675, Study Protocol 945-088. | 7/10/1996 | | | | |
| | 7506 | Research Report 720-03365, Study Protocol 945-213 bearing the bates range Pfizer_LAlphs_0036546 - 807. | 11/26/1996 | | | | |
| | 7507 | Gabapentin monotherapy: an 8-day, double-blind, dose-controlled, multicenter study in hospitalized patients with refractory complex partial or secondarily generalized seizures. | 1997 | | | | |
| | 7508 | Gabapentin monotherapy: II. A 26-Week, Double-Blind, Dose-Controlled, Multicenter Study of Conversion from Polytherapy in Outpatients with Refractory Complex Partial or Secondarily Generalized Seizures. | 1997 | | | | |
| | 7509 | Research Report 720-03779, Study Protocol 945-077 bearing the bates range Pfizer_LCastro_0057483 - 8337. | 3/4/1997 | | | | |
| | 7510 | Research Report Memo 720-03847 Safety Protocol 945-077 bearing the bates range Pfizer_MPatel_0088542 - 60. | 3/4/1997 | | | | |
| | 7511 | Research Report 720-03480 Neurontin Investigator's Brochure bearing the bates range WLC_CBU_030414 - 79. | 4/21/1997 | | | | |
| | 7516 | Research Report 720-03891, Study Protocol 945-086/186. | 11/20/1997 | | | | |
| | 7517 | Research Report 995-00057, Study Protocols 945-193 and 945-200 bearing the bates range Pfizer_LeslieTive_0069995 - 70300. | 7/20/1998 | | | | |
| | 7518 | Research Report 995-00070, Study Protocol 945-211. | 12/29/1998 | | | | |
| | 7519 | Research Report 995-00072, Study Protocol 945-195. | 2/19/1999 | | | | |
| | 7520 | Research Report 720-03851, Study Protocol 945-203. | 3/19/1999 | | | | |
| | 7521 | Research Report 720-03851, Study Protocol 945-203 Appendix B.82 bearing the bates range Pfizer_EDukes_0009835 - 37. | 2/13/1998 | | | | |
| | 7522 | Research Report 720-03851, Study Protocol 945-203 Appendix B.86. | 2/13/1998 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7523 | Research Report 720-03851, Study Protocol 945-203 Appendix C.92. | 2/13/1998 | | | | |
| | 7524 | Research Report 720-04174, Study Protocol 945-209. | 3/26/1999 | | | | |
| | 7525 | Research Report 720-04174, Study Protocol 945-209 Appendix C.46 bearing the bates range Pfizer_LKnapp_0001212. | 11/4/1998 | | | | |
| | 7526 | Research Report 720-03851, Study Protocol 945-204. | 4/9/1999 | | | | |
| | 7527 | Research Report 995-00074, Study Protocol 945-220 bearing the bates range Pfizer_LTive_0015139 - 294. | 8/24/1999 | | | | |
| | 7528 | Research Report 720-04130, Study Protocol 945-224. | 2/7/2000 | | | | |
| | 7529 | Research Report 720-04130, Study Protocol 945-224 Appendix 2. | 2/23/1998 | | | | |
| | 7530 | Research Report for Study 945-092 bearing the bates range Pfizer_LCastro_0021988 - 0023071. | 3/31/2000 | | | | |
| | 7531 | Research Report 430-00124, Study Protocol 945-430-295. | 4/3/2000 | | | | |
| | 7532 | Research Report 720-04378, Study Protocol 1032-001. | 4/4/2000 | | | | |
| | 7533 | RR 720-04223, Study Protocol 945-213. | 4/20/2000 | | | | |
| | 7534 | Research Report 430-00125, Study Protocol 945-430-306. | 5/5/2000 | | | | |
| | 7535 | Research Report 430-00125, Study Protocol 945-430-306. | 2/3/1999 | | | | |
| | 7536 | Research Report 720-04455, Study Protocol 1035-001. | 6/28/2000 | | | | |
| | 7537 | Research Report 720-04481, Study Protocol 1032-004. | 8/16/2000 | | | | |
| | 7538 | Research Report No. 720-04479, Study Protocol 1032-002. | 10/31/2000 | | | | |
| | 7539 | Research Report 720-04483, Study Protocol 1035-001B. | 10/31/2000 | | | | |
| | 7540 | Research Report 995-00085, Study Protocol 945-217 bearing the bates range Pfizer_LeslieTive_0020213 - 69. | 11/19/2000 | | | | |
| | 7541 | Research Report 720-04471, Study Protocol 1035-002. | 12/20/2000 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7542 | Research Report 720-30049, Study Protocol 1035-003 bearing the bates range Pfizer_LAlphs_0078114. | 1/2/2001 | | | | |
| | 7543 | Research Report 720-30049, Study Protocol 1035-003, p. 8 bearing the bates range Pfizer_LAlphs_0078121. | 1/2/2001 | | | | |
| | 7544 | Research Report 744-00621 bearing the bates range Pfizer_SDoft_0001945 - 2002. | 7/6/2001 | | | | |
| | 7545 | Research Report 720-9450222, Study Protocol 945-421-222. | 9/18/2001 | | | | |
| | 7546 | Research Report 934-0324, Study Protocol 934-324 bearing the bates range Pfizer_MPatel_0193581 - 4549. | 3/12/2002 | | | | |
| | 7547 | Research Report 934-0325, Study Protocol 934-325 bearing the bates range Pfizer_MPatel_0195037 - 6187. | 10/2/2002 | | | | |
| | 7548 | Research Report 720-30154, Study Protocol 945-411 bearing the bates range Pfizer_MPatel_0140560 - 703. | 11/5/2002 | | | | |
| | 7549 | Research Report 957-0233, Study Protocol 934-335 bearing the bates range Pfizer_MPatel_0194550 - 5036. | 4/22/2003 | | | | |
| | 7550 | Final Taiwan Report, Study Protocol 945-468-429 bearing the bates range Pfizer_BParsons_0119335 - 120449. | 5/13/2003 | | | | |
| | 7551 | Study Protocol 945-420-276 bearing the bates range Pfizer_LKnapp_0108138 - 398. | 5/14/2003 | | | | |
| | 7552 | Final Report, Study Protocol 945-475-283 bearing the bates range Pfizer_MPatel_0245758 - 882. | 12/19/2003 | | | | |
| | 7553 | Research Report 724-20013, Study Protocol 945-439. | 8/18/2004 | | | | |
| | 7554 | Research Report 720-03930 bearing the bates range Pfizer_EGarofalo_0000498 - 517. | Undated | | | | |
| | 7555 | Behavioral Disturbance with Gabapentin (Trimble, M. Institute of Neurology, London, Report for Parke, Davis & Company) bearing the bates range Pfizer_CPacella_0009404 - 21. | 1995 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7556 | Psychosis with Gabapentin (Trimble, M. Institute of Neurology, London, Report for Warner Lambert) bearing the bates range WLC_CBU_102999 - 3014. | 5/20/1995 | | | | |
| | 300 | Suicide Over the Life Cycle: Risk Factors, Assessment, and Treatment of Suicidal Patients (Blumenthal, S., et al. American Psychiatric Press, Inc.). | 1990 | | | | |
| | 301 | Comprehensive Textbook of Suicidology (Ronald W. Maris, et al.). | 2000 | | | | |
| | 302 | Reference Guide on Epidemiology (Green, M., et al. Reference Manual on Scientific Evidence, 2nd ed., 2000). | 2000 | | | | |
| | 304 | Schatzberg, AF and Nemeroff, C. eds. Textbook of Psychopharmacology, 3rd ed. APA Press, Washington, 2004. | 2004 | | | | |
| | 305 | DSM IV. | 2001 | | | | |
| | 306 | Modern Epidemiology 3rd Edition by Greenland and Rotham. | 1998 | | | | |
| | 307 | Daniel Klein and Alexander Tabarrok, "Who Certifies Off-Label," Regulation 60-63 (Summer 2004). | Summer 2004 | | | | |
| | 310 | Ahmad SR, Goetsch RA, Marks NS. Chapter 9, Spontaneous reporting in the United States. In: Pharmacoepidemiology. 4th Edition. Strom Bed. Wiley & Sons. England. 2005. | 2005 | | | | |
| | 313 | Ahn SH, Park HW, Lee BS, et al. Gabapentin Effect on Neuropathic Pain Compared Among Patients with Spinal Cord Injury and Different Durations of Symptoms. Spine. 2003; 28(4):341-47. | 2003 | | | | |
| | 314 | Ahrens B et al. Excess cardiovascular and suicide mortality of affective disorders may be reduced by lithium prophylaxis. J Affect Disorder 1995; 33:67-75. | 1995 | | | | |
| | 318 | Altshuler L. et al. Temporal lobe epilepsy, temporal lobe epilepsy, temporal lobectomy and major depression. J Neuropsychiatry Clin Neurosci 1999; 11 :436-43. | 1999 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 319 | Altshuler LL, et al.: Gabapentin in the acute treatment of refractory bipolar disorder. Bipolar Disord 1:61-5, 1999. | 1999 | | | | |
| | 320 | American Academy of Pain Medicine and the American Pain Society. Consensus Statement: The Use of Opioids for the Treatment of Chronic Pain. 1997. | 1997 | | | | |
| | 321 | American Psychiatric Association TFoE (1990): The Practice of Electroconvulsive Therapy: Recommendations for Treatment, Training, and Privileging,. Convulsive Therapy 6:85-120. | 1990 | | | | |
| | 322 | American Psychiatric Association. APA Practice Guidelines for the Assessment and Treatment of Patients with Suicidal Behaviors. American Journal of Psychiatry 2004; 160 (11). | 2004 | | | | |
| | 323 | American Society of Anesthesiologists Task Force on Pain Management, Chronic Pain Section. Practice Guidelines for Chronic Pain Management. Anestesiology. 1997; 86:995-1004. | 1997 | | | | |
| | 324 | Andrews N, Loomis S, Blake R, Ferrigan L, Singh L, McKnight AT. Effect of Gabapentin-like compounds on development and maintenance of morphine-induced conditioned place preference. Psychopharmacology 2001;157(4):381-387. | 2001 | | | | |
| | 327 | Appendix 5, Pfizer Safety and Risk Management Literature Review: Gabapentin Use Among Persons with a History of Psychotic Disorder bearing the bates range Pfizer_Regulatory_000260. | 2005 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 328 | Apter A, Laufer N, Bar-Sever M, Har-Even D, Ofek H, Weizman A. Serum cholesterol, suicidal tendencies, impulsivity, aggression, and depression in adolescent psychiatric "inpatients. Biol Psychiatr. 1999 Aug 15;46(4):532-41. | 1999 | | | | |
| | 330 | Aronson JK, Hauben M. Anecdotes that provide definitive evidence. BMJ 2006; 333:1267-9. | 2006 | | | | |
| | 332 | Attal N, Brasseur L, Parker F, Chauvin M, Bouhassira D. Effects of Gabapentin on the Different Components of Peripheral and Central Neuropathc Pain Syndromes: A Pilot Study. Eur. Neural. 1998; 40: 191-200. | 1998 | | | | |
| | 335 | Azoulay, Pierre, "Do Pharmaceutical Sales Respond to Scientific Evidence?" Journal of Economics & Management Strategy, Volume 11, No.4, Winter 2002. | 2002 | | | | |
| | 336 | Baastrup, C. and N. B. Finnerup (2008). "Pharmacological management of neuropathic pain following spinal cord injury." CNS Drugs 22(6): 455-75. | 2008 | | | | |
| | 337 | Backonja M, Beydoun A, Edwards KR, et. al. Gabapentin for the Symptomatic Treatment of Painful Neuropathy in Patients with Diabetes Melltus. JAMA. December 2, 1998; 280(21): 1831-1836. | 1998 | | | | |
| | 338 | Backonja M. Gabapentin Monotherapy for the Symptomatic Treatment of Painful Neuropathy: a Multicenter, Double-Blind, Placebo-controlled Trial in Patients with Diabetes. Epilepsia. 1999; 40 (Suppl. 6):S57-S59. | 1999 | | | | |
| | 339 | Bailey HR, Beck DE, Billingham RP, Binderow SR, Gottesman L, Hull TL, Larach SW, Margolin DA, Milsom JW, Potenti FM, Rafferty JF, Riff DS, Sands LR, Senagore A, Stamos MJ, Yee LF, Young-Fadok TM, Gibbons RD; Fissure Study Group. A study to determine the. | 2002 | | | | |

- 39 -

| | | | | | | |
|---|---|---|---|---|---|---|
| 340 | Baker K, Barkhuizen A. Pharmacologic Treatment of Fibromyalgia. Current Pain and Headache Reports. 2005; 9:301-306. | 2005 | | | | |
| 342 | Baldessarini RJ, et al. Decreased Risk of Suicides and Attempts During Long-Term Lithium Treatment: A Meta-Analytic Review. Bipolar Disorder 2006; 8:625-639. | 2006 | | | | |
| 343 | Baldessarini RJ, Pompili M, Tondo L. Suicide in Bipolar Disorder: Risks and Management. CNS Spectr 2006; 11(6):465-471. | 2006 | | | | |
| 344 | Baldessarini, RJ., Tondo, L. Suicide risk and treatments for patients with bipolar disorder. JAMA 2003; 290:1517-1519. | 2003 | | | | |
| 345 | Baldessarini, Ross J., "Lithium Treatment and Suicide Risk in Major Affective   Disorders: Update and New Findings," Journal of Clinical Psychiatry, 2003:64. | 2003 | | | | |
| 346 | Baldessarini, Ross, et al., "Treating the Suicidal Patient with Bipolar Disorder Reducing Suicide Risk with Lithium," Annals New York Academy of Sciences, pp.24-43. | Undated | | | | |
| 347 | Ballantyne, J.C. and J. Mao (2003). "Opioid therapy for chronic pain." N Engl J Med 349(20): 1943-53. | 2003 | | | | |
| 355 | Bell,GS, Mula, M and Sander, JW. Suicidality in People Taking Antiepileptic Drugs What is the Evidence?  CNS Drugs 2009; 23(4):281-291. | 2009 | | | | |
| 359 | Ben-Menachem E, Hamberger A, Mumford J. Effect of long-term vigabatrin therapy on GABA and other amino acid concentrations in the central nervous system--a case study. Epilepsy Research 1993; 16(3):241-243. | 1993 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 360 | Ben-Menachem E, Persson LI, Hedner T. Selected CSF biochemistry and Gabapentin concentrations in the CSF and plasma in patients with partial seizures after a single oral dose of Gabapentin. Epilepsy Research 1992; 11(1):45-49. | 1992 | | | | |
| | 361 | Ben-Menachem E, Persson LI, Schechter PJ, Haegele KD, Huebert N, Hardenberg J, Dahlgren L, Mumford JP. The effect of different vigabatrin treatment regimens on CSF biochemistry and seizure control in epileptic patients. British Journal of Clinical Pharmac. | 1989 | | | | |
| | 362 | Ben-Menachem E, Soderfelt B, Hamberger A, Hedner T, Persson LI. Seizure frequency and CSF parameters in a double-blind placebo controlled trial of Gabapentin in patients with intractable complex partial seizures. Epilepsy Research 1995; 21(3):231-236. | 1995 | | | | |
| | 364 | Bennett MI, Simpson KH. Gabapentin in the Treatment of Neuropathc Pain. Pallative Medicine. 2004; 18:5-11. | 2004 | | | | |
| | 369 | Berlin JA and Kim CJ. Chapter 44. The use of meta-analysis in pharmacoepidemiology. In: Pharmacoepidemiology. 4th Edition. Strom Bed. Wiley & Sons. England. 2005. (electronic version). | 2005 | | | | |
| | 372 | Berndt, Ernst R., "Pharmaceuticals in U.S. Health Care: Determinants of Quantity and Price," The Journal of Economic Perspectives, Fall 2002. | 2002 | | | | |
| | 373 | Berndt, Ernst R., "The U.S. Pharmaceutical Industry: Why Major Growth In Times Of Cost Containment?" Health Affairs, Volume 20(2), 2001. | 2001 | | | | |
| | 374 | Berndt, Ernst R., Bhattacharja, Mishol, et al An Analysis of the Diffusion of New Antidepressants: Variety, Quality, and Marketing Efforts, J Ment Health Policy Econ 5, 3-19 (2002). | 1995 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 375 | Berndt, Pindyck and Azoulay, "Consumption Externalities and Diffusion in Pharmaceutical Markets: Antiulcer Drugs," The Journal of Industrial Economics, June 2003. | 2003 | | | | |
| 377 | Bert Spilker, Concept of Cause and Effect, in Guide to Clinical Trials 528 (1991). | 1991 | | | | |
| 381 | Besag F. Psychotherapy in people with epilepsy and intellectual disability. J Neurol Neurosurg Psychiatry 2003; 74:1464. | 2003 | | | | |
| 382 | Besag FM. Behavioral effects of the new anticonvulsants. Drug Saf 2001; 24(7):513-536. | 2001 | | | | |
| 383 | Besag FM. Behavioral effects of the newer antiepileptic drugs: an update. Expert Opinion on Drug Safety 2004; 3(1):1-8. | 2004 | | | | |
| 384 | Betty A. Diamond et al., Silicone Breast Implants in Relation to Connective Tissue Diseases and Immunologic Dysfunction. A Report by a National Science Panel to the Honorable Sam C. Pointer Jr., Coordinating Judge for the Federal Breast Implant Multi-Dist. | 1998 | | | | |
| 386 | Bhagwagar Z, Wylezinska M, Taylor M, Jezzard P, Watthews PM, Cowen PJ (2004): Increased brain GABA concentrations following acute administration of a selective serotonin reuptake inhibitor. Am J Psychiatry 161. | 2004 | | | | |
| 388 | Bian F, Li Z, Offord J, Davis MD, McCormick J, Taylor CP, Walker LC. Calcium channel alpha2-delta type 1 subunit is the major binding protein for pregabalin in neocortex, hippocampus, amygdala, and spinal cord: an ex vivo autoradiographic study in alpha2-. | 2006 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 389 | Bird SJ, Brown MJ: Diabetic Neuropathes. il Katirji B, Kaminski H, Preston D,. Ruff R, Shapiro B (eds.), Neuromuscular Disorders in Clinical Practice, Butterworth-Heinemann, 2002, pp. 598-621. | 2002 | | | | |
| 391 | Böhning D, Schlattmann P, Lindsay BG. Re: "A statistical method for evaluating suicide clusters and implementing cluster surveillance". Am J Epidemiol. 1992 Jun; 135(11):1310-4. | 1992 | | | | |
| 392 | Bone M, Buggy D, Critchley P, Rowbotham D. Gabapentin Monotherapy in Post amputation Phantom Limb and Stump Pain: A Randomized, Double-Blind, Placebo-Controlled, Cross-Over Study. Regional Anesthesia and Pain Medicine. September-October 2002:27(5):481-486. | 2002 | | | | |
| 394 | Bosnjak S, Jelic S, Susnajar S, et al. Gabapentin for relief of neuropathic pain related to anticancer treatment: A Preliminary Study. J. Chemother 2002; 14(20):214-9. PPI DN: 182949. | 2002 | | | | |
| 395 | Bostwck JM, Panatz VS. Affective disorders and suicide risk: a re-examination. Am J " Psychiatry. 200Q Dec;157(12):1925-32. | 2000 | | | | |
| 396 | Boswell M, Shah R, Everett C, et al. Interventional Techniques in the Management of Chronic Spinal Pain: Evidence-Based Practice Guidelines. Pain Physician. 2005:8:1-47. | 2005 | | | | |
| 398 | Bourgeois, M. Serotonin, Impulsivity and Suicide. Human Psychopharmacology 1991; 6: S31-36. | 1991 | | | | |
| 400 | Bowden CL. The ability of lithium and other mood stabilizers to decrease suicide risk and prevent relapse. Current Psychiatric Reports 2000; 2:490-494. | 2000 | | | | |
| 401 | Bowden C, Fawcett J. To the Editor: Pharmacotherapy and risk of suicidal behaviors among patients with bipolar disorder. JAMA 2004; 291(8):939. | 2004 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 402 | Bowden CL, Calabrese JR, McElroy SL, Gyulai L, Wassef A, Petty F, Pope HG, Chou JCY, Keck PE, Rhodes LJ, Swann AC, Hirschfeld RMA, Wozniak PJ.  A randomized, placebo-controlled 12-month trial of divalproex and lithium in treatment of outpatients with bipolar I disorder.  Arch Gen Psychiatry 2000; 57:481-489. | 2000 | | | | |
| 407 | Bradley S. Galer. Painful Polyneuropathy, in Neurology Clinics 1998. Discusses use of Gabapentin for painful neuropathy (pg. 802). | 1998 | | | | |
| 409 | Brenner, G. J. and C. 1. Woolf(2008). Mechanisms of Chronic Pain. Anesthesiology. D. E. Longnecker, D. L. Brown, M. F. Newman and W. Z. ZapoI. New York, McGraw Hill: 2000-2019. | 2008 | | | | |
| 410 | Brent D.  Antidepressants and suicidal behavior: cause or cure? Am J Psychiatry. 2007 Jul;164(7):989-91. | 2007 | | | | |
| 411 | Breslau N. Migraine suicidal ideation and suicide attempts. Neurology 1992;42:392-95. | 1992 | | | | |
| 412 | Bridges et al. Suicide Trends Among Youths Aged 10 to 19 Years in the United States, 1996 - 2005. JAM 2008;300: 1025-6. | 2008 | | | | |
| 413 | Brock D, "A Model State Act to Authorize and Regulate Physician-Assisted Suicide". | 2005 | | | | |
| 414 | Brock D, "Euthanasia". | 1992 | | | | |
| 415 | Brown CH, Wyman PA, Brinales JM, Gibbons RD.  The role of randomized trials in testing interventions for the prevention of youth suicide.  Int Rev Psychiatry 2007 Dec;19(6):617-31. | 2007 | | | | |
| 417 | Brown JP, et al. Isolation of the [3H]Gabapentin-binding protein/$\alpha2\delta$ CA2+ Channel subunit from porcine brain: development of a radioligand binding assay for $\alpha2\delta$ subunits using [3H]leucine. Anal. Biochem. 1998; 255:236-243. | 1998 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 418 | Bruni, J, and Neon Study Group, Outcome and Evaluation of Gabapentin as Add-on Therapy for Partial Seizures. Can. J Neurol Sci 1998; 25: 134-140. | 1998 | | | | |
| | 420 | Busch et al., 1993; Clinical Features of in-patient suicide. Psychiatr. Ann. 23(5): 256-262. | 1993 | | | | |
| | 421 | Busch KA, Fawcett J, Jacobs DG. Clinical Correlates of Inpatient Suicide. J Clin Psychiatry 2003; 64:14-19. | 2003 | | | | |
| | 422 | Cabras PL, Hardoy MJ, Hardoy MC, et al. Clinical experience with Neurontin in patients with bipolar or schizoaffective disorder: results of an open-label study. J Clin Psychiatr 1999; 60:245-248. | 1999 | | | | |
| | 423 | Campbell BM, Morrison J-L, Taylor CP (2006) Pregabalin Acts at Calcium Channel Alpha2-Delta (α2-δ) Type 1 Proteins to Prevent Acute Stress-Induced Increases in Cerebellar cGMP. European Congress on Neuropsychopharmacology. | 2006 | | | | |
| | 426 | Caraceni A, Zecca E, Bonezzi C, Bennett MI. Gabapentin significantly improves analgesia in people receiving opioids for neuropathic cancer pain. Cancer Treat Rev 2005; 31(I):58-62. | 2005 | | | | |
| | 427 | Caraceni A, Zecca E, Martini C, DeConno F. Differences in Gabapentin efficacy for cancer pain more apparent than real? Journal of Pain and Symptom Management 2001; 21(Feb):93-4. | 2001 | | | | |
| | 428 | Caraceni A, Zecca E, Martini C, DeConno F. Gabapentin as an adjuvant to opioid analgesia for neuropathic cancer pain. J. Pain Symptom Manage 1999; 17(Jun):441-5 . | 1999 | | | | |
| | 430 | Carta et al., The Clinical Use of Gabapentin In Bipolar Spectrum Disorders. Journal of Affective Disorders, 75:83-91 (2003). | 2003 | | | | |

- 45 -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 433 | Cavanaugh S, Clark DC, Gibbons RD. Diagnosing depression in the hospitalized medically ill. Psychosomatics. 1983 Sep;24(9):809-15. | 1983 | | | | |
| | 434 | Centers for Disease Control and Prevention, National Center for Injury Prevention and Control. Web-based Injury Statistics Query and Reporting System (WSQARS) (online) (2004 Data Analysis) Available from URL: ww.cdc.gov/ncipc/wisgars. | 2004 | | | | |
| | 435 | Centers for Disease Control and Prevention. National Vital Statistics Reports (NSS). Deaths: Preliminary Data for 2002: Vol. 52, No. 13, Washington: Public Health Service, February 11, 2004. | 2004 | | | | |
| | 436 | Chandler A, Williams lE. Gabapentin, an Adjuvant Treatment for Neuropathic Pain in a Cancer Hospital (Letters). Journal of Pain and Symptom Management. Aug 2000; 20(2):82-86. | 2000 | | | | |
| | 438 | Charney DS, Manji HK.  Life stress, genes, and depression: multiple pathways lead to increased risk and new opportunities for intervention. Sci STKE 2004. | 2004 | | | | |
| | 442 | Cheng JK, Lee SZ, Yang JR, Wang CH, Liao YY, Chen CC, Chiou LC. Does Gabapentin act as an agonist at native GABAB receptors? Journal of Biomedical Science 2004; 11(3):346-355. | 2004 | | | | |
| | 445 | Chiaramonti R, Lori S, Baggiore CM, et al. Nociceptive Reflex of the Short Femoral Biceps in Patients with Painful Diabetic Neuropathy Treated with Gabapentin (GBP). Neurology. 52:A169- 170, 1999. | 1999 | | | | |
| | 446 | Ching, Andrew, and Masakazu Ishihara, "The Effects of Detailing on Prescribing Decisions under Quality Uncertainty," Draft Paper, August 2006. | 2006 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 448 | Chou, R., A. Qaseem, et al. (2007). "Diagnosis and treatment of low back pain: a joint clinical practice guideline from the American College of Physicians and the American Pain Society." Ann Intern Med 147(7): 478-91. | 2007 | | | | |
| 450 | Chouinard G, Beauclair L, Belanger MC. Gabapentin: Long-term antianxiety and hypnotic effects in psychiatric patients with comorbid anxiety-related disorders. Can J Psychiatry 1998; 43(3):305. | 1998 | | | | |
| 452 | Chu, L. F., M. S. Angst, et al. (2008). "Opioid-induced hyperalgesia in humans: molecular mechanisms and clinical considerations." Clin J Pain 24(6): 479-96. | 2008 | | | | |
| 453 | Clark DC, Gibbons RD, Fawcett J, Aagesen CA, Sellers D. Unbiased criteria for severity of depression in alcoholic inpatients. J Nerv Ment Dis. 1985 Aug;173(8):482-7. | 1985 | | | | |
| 454 | Clark DC, Gibbons RD, Fawcett J, Scheftner WA. What is the mechanism by which suicide attempts predispose to later suicide attempts? A mathematical model. J Abnorm Psychol. 1989 Feb;98(1):42-9. | 1989 | | | | |
| 455 | Clark DC, Gibbons RD, Haviland MG, Hendryx MS. Assessing the severity of depressive states in recently detoxified alcoholics. J Stud Alcohol. 1993 Jan;54(1):107-14. | 1993 | | | | |
| 456 | Clark DC, Gibbons RD. Does one nonlethal suicide attempt increase the risk for a subsequent nonlethal attempt? Med Care 1987 Dec;25(12 Suppl):S87-9. | 1987 | | | | |
| 457 | Clark DC, vonAmmon Cavanaugh S, Gibbons RD. The core symptoms of depression in medical and psychiatric patients. J Nerv Ment Dis. 1983 Dec;171(12):705-13. | 1983 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 458 | Cockerell OC, Moriarty J, Trimble M, Sander JW, Shorvon DS. Acute psychological disorders in patients with epilepsy: a nation-wide study.  Epilepsy Res 1996; 25(2):119-131. | 1996 | | | |
| | 460 | Collins JC, McFarland BH (2007): Divalproex, lithium and suicide among Medicaid patients with bipolar disorder. J Affect Disord. | 2007 | | | |
| | 461 | Compton, P., V. C. Charvastra, et al. (2001). "Pain intolerance in opioid-maintained former opiate addicts: effect of long-acting maintenance agent." Drug Alcohol Depend 63(2): 139-46. | 2001 | | | |
| | 462 | Congressional Budget Office. Research and Development in the Pharmaceutical Industry, October 2006 (www.cbo.gov/ftpdocs/76xx/doc761S/10-02-DrugR-D.pdf. | 2006 | | | |
| | 463 | Cooper JR, Bloome FE & Roth RH, The Biochemical Basis of Neuropharmacology  8th ed. 2003. | 2003 | | | |
| | 465 | Coscelli, Andrea, and Matthew Shum, "An Empirical Model of Learning and Patient Spillovers in New Drug Entry," Journal of Econometrics, Volume 122(2), 2004. | 2004 | | | |
| | 467 | Crafford, Pregabalin for the treatment of fibromyalgia syndrome: results of a randomized, double-blind, placebo-controlled trial.  Arthritis Rheum 2005; 52: 1264-1273. | 2005 | | | |
| | 468 | Cramer, J.A., De Rue, K., Devinsky, O., Edrich, P. and Trimble, M.R. (2003). "A systematic review of the behavioral effects of levetiracetam in adults with epilepsy, cognitive disorders, or an anxiety disorder during clinical trials." Epilepsy Behav 4(2): 124-32. | 2003 | | | |
| | 469 | Cuignet, 0., Pirson J., et al. (2007). "Effects of Gabapentin on morphine consumption and pain in severely burned patients." Burns 33(1): 81-6. | 2007 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 473 | Dallocchio C, Buffa C, LigureN, et al. Gabapentin Versus Amtrptyline in Painful Diabetic Neuropathy. Neurology. 50:A102-3, 1998. | 1998 | | | |
| | 474 | Dallocchio C, Buffa C, Mazzarello P, et al. Gabapentin vs. Amtrptylie in Painful Diabetic Neuropathy. Journal of Pain and Symptom Management. 20:280-285, 2000. | 2000 | | | |
| | 476 | Darel A. Regier & Jack D. Burke, Jr., 5.1 Epidemiology, in Kaplan & Sadock's Comprehensive Textbook of Psychiatry, Volume I, 500 (Benjamin J. Sadock & Virginia A. Sadock eds., 7th ed. 2000). | 2000 | | | |
| | 479 | Davis JM, Janicak PG, Wang Z, Gibbons RD, Sharma RP. The efficacy of psychotropic drugs: implications for power analysis. Psychopharmacol Bull. 1992;28(2):151-5. | 1992 | | | |
| | 482 | Delgado PL. Depression: the case for a monoamine deficiency. J Clin Psychiatry. 2000; 61 Suppl 6:7-11. | 2000 | | | |
| | 483 | de-Paris F, Sant'Anna MK, Vianna MR, Barichello T, Busnello JV, Kapczinski F, Quevedo J, Izquierdo I. Effects of Gabapentin on anxiety induced by simulated public speaking. Journal of Psychopharmacology (Oxford, England) 2003; 17(2):184-188. | 2003 | | | |
| | 484 | Department of Health and Human Services, The Surgeon General's Call to Action to Prevent Suicide (1999). | 1999 | | | |
| | 485 | Devulder J, Lambert J, Naeyaert JM. Gabapentin for pain control in cancer patients' wound dressing care. J. Pain Symptom Manage 2001; 22(I)(Jul):622-6. | 2001 | | | |
| | 486 | Diamond KR, Pande AC, Lamoreaux L, Pierce MW (1996): Effect of Gabapentin (Neurontin®) on Mood and Well-Being in Patients with Epilepsy. Prog Neuro-Psychopharmacol & Biol Psychiat 20: 407-17. | 1996 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 487 | Doble A, Hubert JP, Blanchard JC (1992): Pertussis toxin pretreatment abolishes the inhibitory effect of riluzole and carbachol on D-[3H]aspartate release from cultured cerebellar granule cells. Neurosci Lett 140:251-254. | 1992 | | | | |
| 488 | Dooley DJ, Donovan CM, Meder WP, Whetzel SZ. Preferential action of Gabapentin and pregabalin at P/Q-type voltage-sensitive calcium channels: inhibition of K+-evoked [3H]-norepinephrine release from rat neocortical slices. Synapse 2002; 45(3):171-190. | 2002 | | | | |
| 489 | Dooley DJ, Donovan CM, Pugsley TA. Stimulus-dependent modulation of [3H]norepinephrine release from rat neocortical slices by Gabapentin and Pregabalin. J Pharmacol ExpTher 2000; 296(3):1086-1098. | 2000 | | | | |
| 490 | Dooley DJ, Mieske CA, Borosky SA. Inhibition of K(+)-evoked glutamate release from rat neocortical and hippocampal slices by Gabapentin. Neurosci Lett 2000; 280(2):107-110. | 2000 | | | | |
| 491 | Dooley DJ, Suman Chauhan N, Madden Z. Inhibition of K+-evoked [3H]noradrenaline release from rat neocortical slices by the anticonvulsant Gabapentin. Soc Neurosci Abstr 1996; 22:1992-1992. | 1996 | | | | |
| 492 | Dooley DJ, Taylor CP, Donevan S, Feltner D. Ca2+ channel α2-δ ligands: Novel modulators of neurotransmission. Trends in Pharmacological Sciences 2007;28(2):75-82. | 2007 | | | | |
| 493 | Dorus W, Kennedy J, Gibbons RD, Ravi SD. Symptoms and diagnosis of depression in alcoholics. Alcohol Clin Exp Res. 1987 Apr;11(2):150-4. | 1987 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 494 | Drugan RC, Maier SF, Skolnick P, Paul SM, Crawley JN (1985): An anxiogenic benzodiazepine receptor ligand induces learned helplessness. Eur J Pharmacol 113:453-457. | 1985 | | | | |
| | 495 | Duner DL. Safety and tolerability of emerging pharmacological treatments for bipolar disorder. Bipolar Disorders 2005; 7:307-325. | 2000 | | | | |
| | 498 | Dworkin RH, Backonja M, Rowbotham M, et al. Advances in Neuropathc Pain. Arch. Neural. 2003; 60: 1524-1534. | 2003 | | | | |
| | 499 | Dworkin, R. H., A. B. O'Connor, et al. (2007). "Pharmacologic management of neuropathic pain: evidence-based recommendations." Pain 132(3): 237-51. | 2007 | | | | |
| | 500 | Eckhardt, K., S. Ammon, et al. (2000). "Gabapentin enhances the analgesic effect of morphine in healthy volunteers." Anesth Analg 91(1): 185-91. | 2000 | | | | |
| | 503 | Eisenberg, E., E. D. McNicol, et at. (2005). "Efficacy and safety of opioid agonists in the treatment of neuropathic pain of nonmalignant origin: systematic review and meta-analysis of randomized controlled trials." JAMA 293(24): 3043-52. | 2005 | | | | |
| | 504 | Elkin I, Gibbons RD, Shea MT, Sotsky SM, Watkins JT, Pilkonis PA, Hedeker D. Initial severity and differential treatment outcome in the National Institute of Mental Health Treatment of Depression Collaborative Research Program. J Consult Clin Psychol. 199. | 1995 | | | | |
| | 505 | Epstein B, Childers MK. The use of Gabapentin for neuropathic and musculoskeletal pain: a case series. J Neurol Rehabil 1998; 12(2):81-5. | 1998 | | | | |
| | 506 | Erfurth A, Kammerer C, Grunze H, et al. An open label study of Neurontin in the treatment of acute mania. J Psychiatry Res 1998; 32:261-264. | 2005 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 512 | Fathalla MF. A Practical Guide for Health Researchers (2004). Nasr City, Cairo:WHO Regional Publications. | 2004 | | | | |
| | 513 | Fawcett J, Clark DC, Aagesen CA, Pisani VD, Tilkin JM, Sellers D, McGuire M, Gibbons RD. A double-blind, placebo-controlled trial of lithium carbonate therapy for alcoholism. Arch Gen Psychiatry. 1987 Mar;44(3):248-56. | 1987 | | | | |
| | 514 | Fawcett J, Clark DC, Gibbons RD, Aagesen CA, Pisani VD, Tilkin JM, Sellers D, Stutzman D. Evaluation of lithium therapy for alcoholism. J Clin Psychiatry. 1984 Dec;45(12):494-9. | 1984 | | | | |
| | 515 | Fawcett J, Clark DC, Scheftner WA, Gibbons RD. Assessing anhedonia in psychiatric patients. Arch Gen Psychiatry. 1983 Jan;40(1):79-84. | 1983 | | | | |
| | 516 | Fawcett J, Schefter WA, Fogg L; Clark DC, Young MA, Hedeker D, Gibbons R. Time-related predictors of suicide in major affective disorder. Am J Psychiatry. 1990 Sep; 147(9): 1189-94. | 1990 | | | | |
| | 517 | Fawcett J. Treating impulsivity and anxiety in the suicidal patient. Ann NY Acad Sci. 2001. Apr; 932:94-105. | 2001 | | | | |
| | 518 | FDA Reviews Data on Anticonvulsants for Suicide Risk (Carroll, L. Neurology Today, June 2005). | 6/1/2005 | | | | |
| | 520 | Fehrenbacher JC, et al. Pregabalin and Gabapentin reduce release of substance P and CGRP from rat spinal tissues only after inflammation or activation of protein kinase C. Pain. 2003; 105:133-144. | 2003 | | | | |
| | 524 | Ferrie CD, Robinson RO, Panayoitopoulos CP. Psychotic and severe behavioral reactions to vigabatrin: a review. Acta Neurol. Scan. 1996; 93(a):1-8. | 1996 | | | | |
| | 525 | Ferrier IN: Lamotrigine and gabapentin. Alternatives in the treatment of bipolar disorder. Neuropsychobiology 38(3):192-7, 1998. | 1998 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 526 | Field MJ, Cox PJ, Stott E, Melrose H, Offord J, Su T, Bramwell S, Corradini L, England S, Winks J, Kinloch RA, Dolphin AC, Hendrich J, Webb T, Williams D. Identification of the alpha 2-delta-1 subunit of voltage dependent calcium channels as a novel molec. | 2006 | | | | |
| 530 | Figiel G, et al., Electroconvulsive Therapy, p. 523 in: The American Psychiatric Press Textbook of Psychopharmacology (Schatzberg A, Nemeroff C, eds., 2d ed. 1998). | 1998 | | | | |
| 531 | Fink K, Dooley DJ, Meder WP, Suman-Chauhan N, Duffy S, Clusmann H, Gothert M. Inhibition of neuronal Ca-2+ influx by Gabapentin and pregabalin in the human neocortex. Neuropharmacol 2002; 42:229-236. | 2002 | | | | |
| 532 | Fink K, Meder W, Dooley DJ, Gothert M. Inhibition of neuronal Ca(2+) influx by Gabapentin and subsequent reduction of neurotransmitter release from rat neocortical slices. Br J Pharmacol 2000; 130(4):900-906. | 2000 | | | | |
| 535 | Finnerup, N. B., M. Otto, et al. (2005). "Algorithm for neuropathic pain treatment: an evidence based proposal." Pain 118(3): 289-305. | 2005 | | | | |
| 536 | Fiordell E et al. Epilepsy and psychiatric disturbance: a cross sectional study. Br J Psychiatry 1993;163:446-50. | 1993 | | | | |
| 537 | Fishbain DA et al. Completed suicides in chronic disease. Clin J Pain 1991;7:29-36. | 1993 | | | | |
| 538 | Fishbain DA, Cuter R, Rosomoff HL, Rosomoff RS. Chronic Pain-Associated Depression: Antecedent or Consequence of Chronic Pain? A Review. Clinical Journal of Pain 1997; 13(2):116-137. | 1997 | | | | |
| 539 | Fishbain DA. Current research on chronic pain and suicide. American Journal of Public Health. 1996;86:1320-1321. | 1996 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 540 | Fishbain, D.A. Association of chronic pain and suicide. Seminars in Clinical Neuropsychiatry 4:221-27 (1999). | 1999 | | | | |
| | 543 | Foley KM. Controlling Cancer Pain. Hospital Practice. April 15, 2000: 101-112. | 2000 | | | | |
| | 544 | Forde, G. (2007). "Adjuvant analgesics for the treatment of neuropathic pain: evaluating efficacy and safety profiles." J Fam Pract 56(2 Suppl Pain): 3-12. | 2007 | | | | |
| | 547 | Frederick K. Goodwin, M.D., "Impact of Formularies on Clinical Innovation", 64 J. Clin Psychiatry 11 (2003).. | 2003 | | | | |
| | 549 | Freynhagen, Efficacy of pregabalin in neuropathic pain evaluated in a 12-week, randomized, double-blind multicenter, placebo-controlled trial of flexible and fixed-dose regimens. Pain 2005; 115: 254-263. | 2005 | | | | |
| | 551 | Frye MA, Ketter TA, Kimbrell TA, Dunn RT, Speer AM, Osuch EA, Luckenbaugh DA, Cora-Locatelli G, Leverich GS, Post RM: A placebo-controlled study of lamotrigine and gabapentin monotherapy in refractory mood disorders. J Clinic Psychopharmacol 20:607-14, Dec 2000. | 2000 | | | | |
| | 552 | Furberg, Class Effects and Evidence-Based Medicine, Clin. Cardiol. 2000;23;7 Suppl 4:IV15-19, at IV-15. | 2000 | | | | |
| | 553 | Furberg et al., Class Effects: Are Drugs within a Class Interchangeable?, Lancet 1999;354:1202-04, at 1202. | 1999 | | | | |
| | 554 | Furberg & Pitt, Are All Angiotensin-Converting Enzyme Inhibitors Interchangeable?, J. Am. Coll. Cardiol. 2001;37:1456-60, at 1456. | 2001 | | | | |
| | 555 | Furberg & Psaty, Should Evidence-Based Proof of Drug Efficacy Be Extrapolated to a "Class of Agents"?, Circulation 2003;108:2608-10, at 2610. | 2003 | | | | |
| | 556 | Galer BS. Painful Polyneuropathy. Neurologic Clinics. 16:791-811, 1998. | 1998 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 558 | Garnett, William R, "New Opportunities for the Treatment of Epilepsy," Am. J. Health Systems Pharm., Vol. 52, Jan. 1,1995. | 1995 | | | | |
| | 559 | Gatti A, Jann S, Sandro B, Manuela B. Gabapentin in the Treatment of Distal Symmetric Axonopathy in HIV Inected Patients. Neurology. 50:A216, 1998. | 1998 | | | | |
| | 560 | Gee NS, Brown JP, Dissanayake VUK, Offord J, Thurlow R, Woodruff GN. The novel anticonvulsant drug, Gabapentin (Neurontin), binds to the $\alpha2\delta$ subunit of a calcium channel. J. Biol. Chem. 1996; 271(10):5768-5776. | 1996 | | | | |
| | 563 | Ghaemi SN, Goodwin FK: Gabapentin treatment of the non-refractory bipolar spectrum: an open case series. J Affect Disord 65(2):167-71, 2001. | 2001 | | | | |
| | 564 | Ghaemi SN, HSU DJ, Solda F, Goodwi FK. Antidepressants in Bipolar Disorder: The Case for Caution. Bipolar Disorder 2003; 5(6):421-33. | 2003 | | | | |
| | 565 | Ghaemi SN, Katzow JJ, Desai SP, Goodwin FK: Gabapentin treatment of mood disorders: a preliminary study. J Clin Psychiatry 59:426-9, 1998. | 1998 | | | | |
| | 566 | Gibbons RD, Brown CH, Hur K, Marcus SM, Bhaumik DK, Erkens JA, Herings RM, Mann JJ. Early evidence on the effects of regulators' suicidality warnings on SSRI prescriptions and suicide in children and adolescents. Am J Psychiatry 2007 Sep;164(9):1356-63. | 2007 | | | | |
| | 567 | Gibbons RD, Brown CH, Hur K, Marcus SM, Bhaumik DK, Mann JJ. Relationship between antidepressants and suicide attempts: an analysis of the Veterans Health Administration data sets. Am J Psychiatry 2007 Jul;164(7):1044-9. | 2007 | | | | |

| | | | |
|---|---|---|---|
| 568 | Gibbons RD, Clark DC, Davis JM. A statistical model for the classification of imipramine response in depressed inpatients. Psychopharmacology (Berl). 1982;78(2):185-9. | 1982 | |
| 569 | Gibbons RD, Clark DC, Fawcett J. A statistical method for evaluating suicide clusters and implementing cluster surveillance. Am J Epidemiol. 1990 Jul;132(1 Suppl):S183-91. | 1990 | |
| 570 | Gibbons RD, Clark DC, Kupfer DJ. Exactly what does the Hamilton Depression Rating Scale measure? J Psychiatr Res. 1993 Jul-Sep;27(3):259-73. | 1993 | |
| 571 | Gibbons RD, Clark DC, VonAmmon Cavanaugh S, Davis JM. Application of modern psychometric theory in psychiatric research. J Psychiatr Res. 1985;19(1):43-55. | 1985 | |
| 572 | Gibbons RD, Davis JM, Hedeker DR. A comment on the selection of 'healthy controls' for psychiatric experiments. Arch Gen Psychiatry. 1990 Aug;47(8):785-6. | 1990 | |
| 573 | Gibbons RD, Davis JM. The price of beer and the salaries of priests: analysis and display of longitudinal psychiatric data. Arch Gen Psychiatry. 1984 Dec;41(12):1183-4. | 1984 | |
| 574 | Gibbons RD, Dorus E, Ostrow DG, Pandey GN, Davis JM, Levy DL. Mixture distributions in psychiatric research. Biol Psychiatry. 1984 Jul;19(7):935-61. | 1984 | |
| 575 | Gibbons RD, Hedeker D, Davis JM. Regression toward the mean: more on the price of beer and the salaries of priests. Psychoneuroendocrinology. 1987;12(3):185-92. | 1987 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 576 | Gibbons RD, Hedeker D, Elkin I, Waternaux C, Kraemer HC, Greenhouse JB, Shea MT, Imber SD, Sotsky SM, Watkins JT. Some conceptual and statistical issues in analysis of longitudinal psychiatric data. Application to the NIMH treatment of Depression Collabor. | 1993 | | | | |
| | 577 | Gibbons RD, Hur K, Bhaumik DK, Mann JJ.  The relationship between antidepressant medication use and rate of suicide.  Arch Gen Psychiatry 2005 Feb;62(2):165-72. | 2005 | | | | |
| | 578 | Gibbons RD, Hur K, Bhaumik DK, Mann JJ.  The relationship between antidepressant prescription rates and rate of early adolescent suicide.  Am J Psychiatry 2006 Nov;163(11):1898-904. | 2006 | | | | |
| | 579 | Gibbons RD, Lavigne JV. Emergence of childhood psychiatric disorders: a multivariate probit analysis. Stat Med. 1998 Nov 15;17(21):2487-99. | 1998 | | | | |
| | 580 | Gibbons RD, Rush AJ, Immekus JC. On the psychometric validity of the domains of the PDSQ: an illustration of the bi-factor item response theory model. J Psychiatr Res. 2009 Jan;43(4):401-10. Epub 2008 Jun 12. | 2009 | | | | |
| | 581 | Gibbons RD, Segawa E, Karabatsos G, Amatya AK, Bhaumik DK, Brown CH, Kapur K, Marcus SM, Hur K, Mann JJ. Mixed-effects Poisson regression analysis of adverse event reports: The relationship between antidepressants and suicide.  Stat Med. 2008 May 20; 27. | 2008 | | | | |
| | 582 | Gibbons Replies to Wohlfarth, Jureidini and Olfson.  Am J Psychiatry. 2007 Dec;164(12):1908-10. | 2007 | | | | |
| | 583 | Gibbons, RD & Davis, JM. Consistent evidence for a biological subtype of depression characterized by low CSF monoamine levels.  Acta psychiatr scand 1986; 74(1): 8-12. | 1986 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 584 | Gibbons, RD, Amatya, A.K., Brown, C.H., Hur, K., Marcus, S.M., Bhaumik, D.K., Mann, J.J. Post-approval drug safety surveillance. Annual Review of Public Health, in press. | 2009 | | | | |
| 585 | Gibbons, R.D., Hur, K., Brown, C.H., Mann, J.J. The Relationship Between Antiepileptics and Suicide Attempts in Patients with Bipolar Disorder, accepted for publication in Archives of General Psychiatry. | 2009 | | | | |
| 587 | Gilron L, Orr E, Dongsheng T, O'Neil, Zamora J, Bell A. A Placebo- Controlled Randomized Clinical Trial of Perioperative Administration of Gabapentin, Rofecoxib and Their Combination for Spontaneous and Movement-Evoked Pain After Abdominal Hysterectomy. | 2005 | | | | |
| 588 | Gilron, L. (2007). "Gabapentin and pregabalin for chronic neuropathic and early post surgical pain: current evidence and future directions." Curr Opin Anaesthesiol 20(5): 456-72. | 2007 | | | | |
| 589 | Gilron, L., J. M. Bailey, et at. (2005). "Morphine, Gabapentin, or their combination for neuropathic pain." N Engl J Med 352(13): 1324-34. | 2005 | | | | |
| 590 | Girard M, Conclusiveness of rechallenge in the interpretation of adverse reactions. Br J Clin Pharmac., 1987; 23:73-79. | 1987 | | | | |
| 591 | Girard, M. Oral Provocation Limitations. Sem Dermatol 1989; 8(3):192-195. | 1987 | | | | |
| 593 | Goddard AW, Mason GF, Rothman DL, Behar KL, Petroff OA, Krystal JH (2004): Family psychopathology and magnitude of reductions in occipital cortex GABA levels in panic disorder. Neuropsychopharmacology 29:639-640. | 2004 | | | | |
| 594 | Gold B, Bowers, MB., Roth RH., Sweeney, DW. (1980): GABA levels in CSF of patients with psychiatric disorders. American Jrn Psychiatry 137:362-364. | 1980 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 596 | Goldsmith SK. Pellmar TC, Klein AM, Bunney WE (E). Reducing Suicide: A National Imperative (2002). Washington, DC: National Academies Press. | 2002 | | | | |
| | 598 | Gonul, Fusun, F. et al., "Promotion of Prescription Drugs and Its Impact on Physicians' Choice Behavior," Journal of Marketing, Volume 65, 79-90, July 2001. | 2001 | | | | |
| | 600 | Goodwin FK, et al., Manic-depressive illness. New York: Oxford University Press, 1990. | 1990 | | | | |
| | 601 | Goodwin FK, Jamison KR. Manic-Depressive Illness: Bipolar Disorders and Recurrent Depression (2007). New York, New York: Oxford University Press, Inc; 247-269. | 2007 | | | | |
| | 602 | Goodwin, F.K., 1999. Anticonvulsant therapy and suicide risk in affective disorders. J. Clin. Psychiatry 60 (Suppl. 2), 89-93. | 1999 | | | | |
| | 604 | Gorson KC, Schott C, Herman R, Ropper A. Gabapentin in the Treatment of Painful Diabetic Neuropathy: A Placebo Controlled, Double Blind, Crossover J Neurol. Neurosurg. Psychiatry. February 1999; 66(2);251-252. | 1999 | | | | |
| | 605 | Gorson KC, Schott C, Rand WM, et al. Gabapentin in the Treatment of Painful Diabetic Neuropathy: A Placebo-Controlled, Double-Blind, Crossover Trial. Neurology. 1998; 50:A103, 1998. | 1998 | | | | |
| | 608 | Greenland S. Relation of probability of causation to relative risk and doubling dose: a methodologic error that has become a social problem. Am J Public Health. 1999 Aug;89(8):1166-9. | 1999 | | | | |
| | 609 | Greenland, S. Can Meta-analysis Be Salvaged? Am. J. Epidemiol. 1994;140: 783-787. | 1994 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 611 | Gronseth, G., G. Cruccu, et al. (2008). "Practice parameter: the diagnostic evaluation and treatment of trigeminal neuralgia (an evidence-based review): report of the Quality Standards Subcommittee of the American Academy of Neurology and the European Fed. | 2008 | | | | |
| 617 | Hainline B. Chronic Pain: Physiological, Diagnostic, and Management Considerations. Psychiatr. Clin. N. Am. 2005; 28;713-735. | 2005 | | | | |
| 618 | Hall RC, Platt DE, Hall RC. Suicide risk assessment: a review of risk factors for suicide in 100 patients who made severe suicide attempts. Evaluation of suicide risk in a time of managed care. Psychosomatics. 1999 Jan-Feb; 40(1):18-27. | 1999 | | | | |
| 621 | Hamad, T. Relationship between psychotropic drugs and pediatric suicidality. U.S. Food and Drug Administration, August 16, 2004. | 2004 | | | | |
| 622 | Hanley MA, Ehde D, Campbell KM, Osborn B, Smith D. Self-Reported Treatments Used for Lower-Limb Phantom Pain: Descriptive Findings. Arch. Phys. Med. Rehabilitation February 2006:87:270-277. | 2006 | | | | |
| 623 | Hanna, M., O'Brien C, et al. (2008). "Prolonged-release oxycodone enhances the effects of existing Gabapentin therapy in painful diabetic neuropathy patients." Eur J Pain 12(6): 804-13. | 2008 | | | | |
| 624 | Harden C et al. Mood disorders in patients with epilepsy. CNS Drugs 2002;15:291-302. | 2002 | | | | |
| 625 | Harris EC, Baraclough B. Suicide as an Outcome for Mental Disorders. A Meta Analysis. Br. J. Psychiatry 1997; 170:205-228. | 1997 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 626 | Harrison's Online. Par 14: Neurolgic Disorders: Section 5; Chapter 385: Anxiety Disorders. McGraw-Hill Companies, 26 Sept 2002. Available at URL: http://ww.harsons.accessmedicine.com/s erverjava/ Arknoid/madeharsons/chapters/ch3 85/ch3 85_0 1.htm?searchter. | 2002 | | | |
| | 628 | Hasler G, van der Veen JW, Tumonis T, Meyers N, Shen J, Drevets WC (2007): Reduced prefrontal glutamate/glutamine and gamma-aminobutyric acid levels in major depression determined using proton magnetic resonance spectroscopy. Arch Gen Psychiatry 64:193-20. | 2007 | | | |
| | 629 | Hauben & Aronson. Defining 'signal' and its subtypes in pharmacovigilance based on a systematic review of previous definitions. Drug Safety 32:99 - 110 (2009). | 2009 | | | |
| | 630 | Hauben & Bate. Decision support methods for the detection of adverse events in post-marketing data. Drug Discovery Today 14:343 - 357 (2009. | 2009 | | | |
| | 631 | Hauben, et al. Evaluation of Suspect Adverse Drug Reactions. JAMA, March 16, 2005 - Vol. 293, No. 11, pg. 1324. | 2005 | | | |
| | 632 | Hauben, M., Horn, S., Reich, L. Potential use of data-mining algorithms for the detection of 'surprise' adverse drug reactions. Drug Safety 2007; 30(2):143-155. | 2007 | | | |
| | 633 | Hauben, M., Patadia, V., Gerrits, C., Walsh, L., Reich, L. Data mining in pharmacovigilance: the need for a balanced perspective. Drug Safety 2005; 28(10):835-842. | 2005 | | | |
| | 634 | Hauben, M., Reich, L., Chung, S. Postmarketing surveillance of potentially fatal reactions to oncology drugs: potential utility of two signal-detection algorithms. European Journal of Clinical Pharmacology 2004; 60(10):747-50. | 2004 | | | |

- 61 -

| | 635 | Hauben, M., Reich, L., Gerrits, CM. Reports of hyperkalemia after publication of RALES--a pharmacovigilance study. Pharmacoepidemiol Drug Safety 2006; 15(11):775-783. | 2006 | | | | |
|---|---|---|---|---|---|---|---|
| | 636 | Hauben, M., Reich, L., Van Puijenbroek, EP., Gerrits, CM., Patadia, VK. Data mining in pharmacovigilance: lessons from phantom ships. Eur J Clin Pharmacol2006; 62(11):967-970. | 2006 | | | | |
| | 637 | Hauben, M., Zhou, X. Quantitative methods in pharmacovigilance: focus on signal detection. Drug Saf 2003; 26(3):159-186. | 2003 | | | | |
| | 638 | Hawton K, Sutton L, Haw C, et al. Suicide and attempted suicide in bipolar disorder: a systematic review of risk factors. J Clin Psychiatry 2005; 66(6):693-704. | 2005 | | | | |
| | 646 | Hill A.B., The Environment and Disease: Association or Causation? (1965) Proceedings of the Royal Society of Medicine: 58: 295-300, reprinted in Bulletin of the WHO, Oct. 2005; 83(10):796-798. | 2005 | | | | |
| | 648 | Hitchcock LS et al. The experience of chronic nonmalignant pain. J Pain Symptom Manage. 1994;9:312-18. | 1994 | | | | |
| | 649 | Honig A, Bartlett JR, Bouras N, Bridges PK. Amino acid levels in depression: a preliminary investigation. Journal of Psychiatric Research 1988;22(3):159-164. | 1988 | | | | |
| | 656 | Hurley, R. W., S. P. Cohen, et al. (2006). "The analgesic effects of perioperative Gabapentin on postoperative pain: a meta-analysis." Reg Anesth Pain Med 31(3): 237-47. | 2006 | | | | |
| | 662 | Isenberg K, Zorumski C. Chapter 31, Electroconvulsive Therapy, in: Kaplan & Sadock's Comprehensive Textbook of Psychiatry, Vol. II, pp. 2503-2507 (Sadock B, Sadock V, eds., 7th ed. 2000. | 2000 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 664 | Jacobs DG (Ed.) The Harvard Medical School Guide to Suicide Assessment and Intervention (1999). Jossey-Bass: New York, New York. | 1999 | | | | |
| | 665 | Jacobs DG, Deutch NL, Brewer M. Suicide, Depression and Isotretinoin: Is There a Causal Link? J Am Acad Dennatol 2001; 45:S168-75. | 2001 | | | | |
| | 666 | Jacobs DG. A 52-Year-Old Suicidal Man. JAMA 2000; 283(20):2693-2699. | 2000 | | | | |
| | 667 | Jacobs, D, Brewer, M. APA Practice Guideline Summary: Recommendations for Assessing and Treating Patients with Suicidal Behaviors. Psychiatric Ann 2004; 34 (5): 373-380. | 2004 | | | | |
| | 671 | Janicak PG, Davis JM, Gibbons RD, Ericksen S, Chang S, Gallagher P. Efficacy of ECT: a meta-analysis. Am J Psychiatry 1985 Mar;142(3):297-302. | 1985 | | | | |
| | 673 | Jensen AA, Mosbacher J, Elg S, Lingenhoehl K, Lohmann T, Johansen TN, Abrahamsen B, Mattsson JP, Lehmann A, Bettler B, Braeuner-Osborne H. The anticonvulsant Gabapentin (Neurontin) does not act through gamma-aminobutyric acid-B receptors. Mol Pharmacol 20. | 2002 | | | | |
| | 674 | Ji RR, Kohno T, Moore KA, Woolf CJ. Central sensitization and ltp: Do pain and memory share similar mechanisms? Trends Neurosci 2003; 26(12):696-705. | 2003 | | | | |
| | 675 | Jones JE et al. Rates and risks for suicide, suicidal ideation, and suicide attempts in chronic epilepsy. Epilepsy and Behavior 2003;S31-38. | 2003 | | | | |
| | 678 | Jureidini J. The black box warning: decreased prescriptions and increased youth suicide? Am J Psychiatry. 2007 Dec;164(12):1907; author reply 1908-10 . | 2007 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 679 | Juunnk, DN, Herman, N, Szalai, JP, Kopp, A, Redelmeier, DA. Medical illness and the Risk of Suicide in the Elderly. Arch Int Med June 2004; 64: 1179-1184. | 2004 | | | | |
| 680 | Kalinin V. Suicidality and antiepileptic drugs: Is there a link? Drug Safety 2007; 30(2):123-142. | 2007 | | | | |
| 683 | Kanemoto K, Kawas J, Mori E. Violence and Epilepsy: A Close Relation Between Violence and Postictal Psychosis. Epilepsia 1999; 40(1):107-109. | 1999 | | | | |
| 684 | Kaner AM, Stagno S, Kotaal P, Morrs HH. Postictal Psychiatric Events During Prolonged Video-Electroencephalographic Monitoring Studies. Arch Neurol 1996 Mar; 53(3):258-63. | 1996 | | | | |
| 685 | Kaplan & Sadock's Comprehensive Textbook of Psychiatry, Vols. I and II (B. Sadock & V. Sadock eds., 7th ed. 2000). | 2000 | | | | |
| 686 | Kaplan et al., Physical illness, functional limitations, and suicide risk: a population-based study. Am J Orthopsychiatry 2007; 77:56-60. | 2007 | | | | |
| 687 | Kasa K, Otsuki, S., Yamamoto, M., Sato, M., Kuroda, H., Ogawa, N. (1982): Cerebrospinal fluid gamma-aminobutyric acid and homovanillic acid in depressive disorders. Biological Psychiatry 17:877-883. | 1982 | | | | |
| 688 | Kasper S, Olie JP (2002): A meta-analysis of randomized controlled trials of tianeptine versus SSRI in the short-term treatment of depression. Eur Psychiatry 17 Suppl 3:331-340. | 2002 | | | | |
| 690 | Ketter TA, Post RM, Theodore WH. Positive and negative psychiatric effects of antiepileptic drugs in patients with seizure disorders. Neurology 1999;53(suppl. 2):53–67. | 1999 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 692 | Kelly KM (1998): Gabapentin. Antiepileptic mechanism of action. Neuropsychobiology 38:139-144. | 1998 | | | | |
| | 693 | Kendler KS (2005): Toward a philosophical structure for psychiatry. Am J Psychiatry 162:433-440. | 2005 | | | | |
| | 694 | Kessler RC, Berglund P, Demler O, Jin R, Merikangas KR, Walters EE (2005): Lifetime prevalence and age-of-onset distributions of DSM-IV disorders in the National Comorbidity Survey Replication. Arch Gen Psychiatry 62:593-602. | 2005 | | | | |
| | 695 | Kessler RC, Merikangas KR, Wang PS. Prevalence, comorbidity, and service utilization for mood disorders in the united states at the beginning of the twenty-first century.  Annual Review of Clinical Psychology 2007;3:137-158. | 2007 | | | | |
| | 698 | Khan A et al. Suicide risk in patients with anxiety disorders: a meta-analysis of the FDA database. J of Affective Disorders 2002;68:183-90. | 2002 | | | | |
| | 699 | Khan A, Warner HA, Brown W A. Symptom reduction and suicide risk in patients treated with placebo in antidepressant clinical trials: an analysis of the Food and Drug Administration database. Arch Gen Psychiatry. 2000 Apr;57(4):311-7. | 2000 | | | | |
| | 700 | Khan RB, Hunt DL, Thompson SJ. Gabapentin in control seizures in children undergoing cancer treatment.  J Child Neurol 2004; 19(2)(Feb):97-101. | 2004 | | | | |
| | 701 | Khurana DS, Riviello J, Helmers S, Holmes G, Anderson J, Mikati MA. Efficacy of gabapentin therapy in children with refractory partial seizures. J Pediatr 1996;. | 1996 | | | | |
| | 702 | King, Charles (2002). "Marketing, Product Differentiation, and Competition in the Market for Antiulcer Drugs," HBS Working Paper 01-014. | 2002 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 703 | Klein D, Strom BL, Wang P, Cunningham F, Herings RMC, O'Brien CP. (2007): The Future of Postmarketing Surveillance of Psychotropic Medications. CNS Spectr 12: 9(Suppl 16)1-20. | 2007 | | | | |
| | 704 | Knowles SR, Uetrecht JP, Shear NH. Confirming false adverse reactions to drugs by performing individualized, randomized trials. Can J Clin Pharmacol 2002; 9(3): 149-53. | 2002 | | | | |
| | 708 | Kraemer, H.C., Gibbons, R.D. Where do we go wrong in assessing risk factors, diagnostic and prognostic tests?  The problems of two-by-two association. | 2009 | | | | |
| | 713 | Kung, H., et al. Deaths: Preliminary Data for 2005. | 2005 | | | | |
| | 714 | Kuzniecky R, Ho S, Pan J, Martin R, Gilliam F, Faught E, Hetherington H (2002): Modulation of cerebral GABA by topiramate, lamotrigine, and Gabapentin in healthy adults. Neurology 58:368-372. | 2002 | | | | |
| | 716 | La Spina I, Porrazzi D, Maggiolo F, et al. Gabapentin (GBP) in Paiful. AIDS-Related Neuropathy. Neurology. 1999; 52:A190. | 1999 | | | | |
| | 717 | Lanneau C, Green A, Hirst WD, Wise A, Brown JT, Donnier E, Charles KJ, Wood M, Davies CH, Pangalos MN. Gabapentin is not a GABAB receptor agonist. Neuropharmacology 2001; 41(8):965-975. | 2001 | | | | |
| | 719 | Leckman JF, King RA.  A developmental perspective on the controversy surrounding the use of SSRIs to treat pediatric depression. Am J Psychiatry. 2007 Sep;164(9):1304-6. | 2007 | | | | |
| | 720 | Levendoglu F, Ogun, CO, Ozerbil O, Ogun TC, Ugulu H. Gabapentin is a First Line Drug for the Treatment of Neuropathc Pain in Spinal Cord Injury. Spine. 2004; 29(7):743-751. | 2004 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 743 | Lydiard RB. Panic disorder and social phobia: possible implications of comorbid depression for drug therapy. Anxiety. 1996;2(2):61-70. | 1996 | | | | |
| | 744 | Magee WJ et al. Agoraphobia, simple phobia and social phobia in the National Comorbidity Survey. Arch Gen Psychiatry 1996;53:159-68. | 1996 | | | | |
| | 745 | Magni G et al. Suicidality in chronic abdominal pain: an analysis of the Hispanic Health and Nutritional Examination Survey (NS). Pain 1998;76:137-144. | 1998 | | | | |
| | 749 | Manchanda R et al. Psychiatric disorders in candidates for epilepsy surgery. J Neurol Neurosurg Psychiatry 1996;61:82-9. | 1996 | | | | |
| | 750 | Manchikanti L, Singh V. Managing phantom pain. Pain Phys 2004; 7(3):365-75. | 2004 | | | | |
| | 751 | Manchikanti L, Singh, V, Kloth D. Slipman W. Et al. Interventional Techniques in Management of Cronic Pain: Part 2.0. Pain Physician. 2001; 4(1):24-98. | 2001 | | | | |
| | 754 | Maneuf YP, Hughes J, McKnight AT. Gabapentin inhibits the substance P-facilitated K(+)-evoked release of [(3)H]glutamate from rat caudial trigeminal nucleus slices. Pain 2001; 93(2):191-196. | 2001 | | | | |
| | 758 | Mann, J.J. and Gibbons R.D. SSRIs and the risk of suicide attempt and completion: a systematic review of observational studies. Canadian Medical Association Journal, in press. | 2009 | | | | |
| | 759 | Manor D, Rothman DL, Mason GF, Hyder F, Petroff OA, Behar KL. The rate of turnover of cortical GABA from [1-13C]glucose is reduced in rats treated with the GABA-transaminase inhibitor vigabatrin (gamma-vinyl GABA). Neurochemical Research 1996; 21(9):1031. | 1996 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 760 | Marangell L et al., Psychopharmacology and Electroconvulsive Therapy, p. 1025 in: The American Psychiatric Press Textbook of Psychiatry (Hales R, et al., eds.) 3rd ed. 1999. | 1999 | | | | |
| | 762 | Maris, R. Suicide. Lancet 2002; 360:319-26. | 2002 | | | | |
| | 763 | Maris, RW. Social and Familial Risk Factors in Suicidal Behavior. Suicide 1997; 20(3): 519-551. | 1997 | | | | |
| | 764 | Maris, RW. Suicide Prevention in Adults (age 30-65). Suicide and Life Threatening Behavior 1995; 25(1): 171-179. | 1995 | | | | |
| | 769 | Mathew SJ, Amiel JM, Coplan JD, Fitterling HA, Sackeim HA, Gorman JM (2005): Open-label trial of riluzole in generalized anxiety disorder. Am J Psychiatry 162:2379-2381. | 2005 | | | | |
| | 773 | Mauri MC, et al.: Gabapentin and the prophylaxis of bipolar disorders in patients intolerant to lithium. Clin Drug Invest 21(3):169-74, 2001. | 2001 | | | | |
| | 774 | Max MB, Culname M, Schafer SC, et al. Amtrptyline relieves diabetic neuropathc pain in patients with normal or depressed mood. Neurology. 1987; 37:589-590. | 1987 | | | | |
| | 775 | Max MB, Kishore-Kumar R, Schafer SC, et al. Efficacy of desipramne in painful diabetic neuropathy: a placebo-controlled trial. Pain. 1991; 45:3-5. | 1991 | | | | |
| | 776 | McCleane G. Pharcological Strategies in Relieving Neuropathc Pain. Expert Opin. Pharmcother. 2004; 5(6):1299-1312. | 2004 | | | | |
| | 779 | McElroy SL, Soutulo CA, Keck PE Jr., et al. A pilot trial of adjunctive Neurontin in the treatment of bipolar disorder. Ann Clin Psychiatry 1997; 9:99-103. | 1997 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 781 | McLean MJ, Morrell MJ, Willmore LJ, Privitera MD, Faught RE, Holmes GL, Magnus-Miller L, Bernstein P, Rose-Legatt A. Safety and tolerability of gabapentin as adjunctive therapy in a large, multicenter study. Epilepsia 1999;40(7):965-72. | 1999 | | | | |
| | 784 | McPhee SJ, Papadaks MA and Tierney LM. Neuropathic Pain. In Current Medical Diagnosis and Treatment, McGraw Hill Medical, New York. 2007, pp. 68-86. | 2007 | | | | |
| | 785 | McQuay, H. J., K. H. Poon, et al. (2008). "Acute pain: combination treatments and how we measure their efficacy." Br J Anaesth 101(1): 69-76. | 2008 | | | | |
| | 786 | Meder WP et al, Modulation of K+-induced synaptosomal calcium influx by Gabapentin. Brain Res. 2000; 875: 157-159. | 2000 | | | | |
| | 790 | Mellegars MA, Furlan AD, Mailis A. Gabapentin for Neuropathc Pain: Systematic Review of. Controlled and Uncontrolled Literature. Clin. J. Pain. 2001; 17(4):284-295. | 2001 | | | | |
| | 791 | Mellick GA, Mellck LB. Reflex Sympathetic Dystrophy Treated With Gabapentin. Arch. Phys. Med. Rehabil. 1997; 78:98-105. | 1997 | | | | |
| | 793 | Menigaux C, Adam F, Guignard B, Sessler D, Chauvin M. Preoperative Gabapentin Decreases Anxiety and Improves Early Functional Recovery From Knee Surgery. Anesth. Analg. 2005; 100:1394-1399. | 2005 | | | | |
| | 794 | Mera J, Martinez-Castrillo JC, Mariscal A, Herrero A, Alvarez-Cemeno JC. Autonomous stump movements responsive to Gabapentin. J Neurol 2004; 25(3)(Mar):346-7. | 2004 | | | | |
| | 795 | Mercadante S, Villari P, Fulfaro F. Gabapentin for opioid-related myoclonus in cancer patients. Support Care Cencer 2001; 9(3)(May):205-6. | 2001 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 800 | Mirchandani GR, Agulian S, Abi-Saab W, Tyrrell L, Mattson RH, Kocsis JD. Vigabatrin increases total GABA levels in rat optic nerve while Gabapentin and pregabalin do not. Soc Neurosci Abstr 1999; 25:1868-1868. | 1999 | | | | |
| | 801 | Mizik, Natalie, and Jacobson, Robert, "Are Physicians 'Easy Marks'? Quantifying the Effects of Detailing and Sampling on New Prescriptions," Management Science, Volume 50, Dec. 2004. | 2004 | | | | |
| | 805 | Moore, N., et al. Biases Affecting the Proportional Reporting Ration (PRR) in Spontaneous Reports Pharmacovigilance Databases: the Example of Sertindole. Pharmacoepideimiology and Drug Safety 2003; 12(4):271-81. | 2003 | | | | |
| | 806 | Morello CM, Leckband SG, Stoner CP, Moorhouse DF, Sahagian GA. Randomized Double-Blind Study Comparng the Efficacy of Gabapentin with Amtrptyline on Diabetic Peripheral Neuropathy Pain. Arch. Int. Med. September 13, 1999:159:"1931-1937. | 1999 | | | | |
| | 809 | Morrell, MJ. Dosing to Efficacy with Neurontin: The STEPS Trial. Epilepsia 1999; 40 (supp 6): S23-26. | 1999 | | | | |
| | 810 | Morrell MJ, Mclean MJ, Willmore LJ, Privitera MD, Faught RE, Holmes GL, Magnus L, Bernstein P, Rose-Legatt A. Efficacy of gabapentin as adjunctive therapy in a large, multicenter study. Seizure-European Journal of Epilepsy 2000;9(Jun):241-8. | 2000 | | | | |
| | 811 | Moscicki E. Epidemiology of suicide. In: Goldsmith S, ed. "Risk factors for Suicide" Washington, DC: National Academy Press, 2001:10-12. | 2001 | | | | |
| | 813 | Moulin DE. Peripheral Neuropathc Pain Disorders. In Noseworty JH (00.), Neurologic Therapeutics: Principles and Practice, Marn Dunitz, London. 2003, pp. 222-229. | 2003 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 814 | Moulin, D. E., A. J. Clark, et al. (2007). "Pharmacological management of chronic neuropathic pain - consensus statement and guidelines from the Canadian Pain Society." Pain Res Manag 12(1): 13-21. | 2007 | | | | |
| 815 | Mula M, Sander JW. Negative effects of antiepileptic drugs on mood in patients with epilepsy. Drug Safety 2007; 30(7):555-567. | 2007 | | | | |
| 816 | Nakagawa A, Grunebaum MF, Ellis SP, Oquendo MA, Kashima H, Gibbons RD, Mann JJ. Association of suicide and antidepressant prescription rates in Japan, 1999-2003. J Clin Psychiatry 2007 Jun;68(6):908-16. | 2007 | | | | |
| 818 | Namaka M, Gramlich CR, Ruben D, Melanson M, Sutton I, Major J. A Treatment Algorith for Neuropathic Pain. Clin. Therapeutics. 2004; 26(7):951 -979. | 2004 | | | | |
| 819 | Nasr SJ, Gibbons RD. Depressive symptoms associated with dexamethasone resistance. Psychiatry Res. 1983 Nov;10(3):183-9. | 1983 | | | | |
| 825 | Nikolajsen L, Jensen TS. Phantom limb pain. Br J Anaesth 2001; 87(1):107-16. | 2001 | | | | |
| 826 | Nilsson L et al. Risk factors for suicide in epilepsy: a case control study. Epilepsia 2002;43:644-51. | 2002 | | | | |
| 827 | Nodera H, ReDmann DN. A Diagnostic and Treatment Approach to Painful Neuropathy. In Bromberg MB, Smith AG (eds.), Handbook of Periphera Neuropathy, Taylor & Francis, Boca Raton. 2005. | 2005 | | | | |
| 829 | O'Connell KA, Wilkin JK, Pitts M. Isotretinon (Accutane) and Serious Psychiatric Adverse Events. JAm Acad Dermatol 2002; 48(2): 306-308. | 2002 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 832 | Ohring R, Apter A, Ratzoni G, Weizman R, TyanoS, Plutchik R. State and trait anxiety in adolescent suicide attempters. JAm Acad child Adolesc Psychiatry. 1996 Feb;35(2):154-7. | 1996 | | | | |
| | 835 | Olfson M, Shaffer D. SSRI prescriptions and the rate of suicide. Am J Psychiatry. 2007 Dec;164(12):1907-8; author reply 1908-10. | 2007 | | | | |
| | 837 | Oquendo MA, Malone KM, Ells SP, Sackeim HA, Man JJ. Inadequacy of antidepressant treatment for patients with major depression who are at risk for suicidal behavior. Am J Psychiatry. 1999 Feb;156(2):190-4. | 1999 | | | | |
| | 840 | Pande AC, Crockett JG, Janney CA, Worth JL, Tsamoucha O. Gabapentin in bipolar disorder: a placebo-controlled trial of adjunctive therapy. Bipolar Disord 2000; 220:(3 Pt 2): 249-255. | 2000 | | | | |
| | 841 | Pande AC, Davidson JR, Jefferson JW, Janney CA, Katzelnick DJ, Weisler RH, Greist JH, Sutherland SM. Treatment of social phobia with Gabapentin: A placebo-controlled study. J Clin Psychopharmacol 1999; 19(4):341-348. | 1999 | | | | |
| | 842 | Pande AC, Pollack MH, Crockatt J, Greiner M, Chouinard G, Lydiard RB, Taylor CB, Dager SR, Shiovitz T. Placebo-controlled study of Gabapentin treatment of panic disorder.  J Clin Psychopharmacol. 2000 Aug;20(4):467-71. | 2000 | | | | |
| | 843 | Pandey CK, Sahay S, Gupta D, et al. Preemptive Gabapentin Decreases Postoperative Pain After Lumber Discoidectomy. Regional Anesthesia and Pain. Can J. Anesth. 2004; 51(10):986-989. | 2004 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 844 | Pandey CK. Does Preemptive use of Gabapentin Have No Effect on Postoperative Pain and Morphine Consumption Following Lumbar Lamnectomy and Discetomy (Correspondence). Neurosurg. Anesthesiol. July 2005; 17(3): 172-173. | 2005 | | | | |
| | 852 | Pentien J. Back pain and risk of suicide among Finnish farmers. Am J Public Health 1995 ;85: 1452-53. | 1995 | | | | |
| | 861 | Petroff OA, Hyder F, Rothman DL, Mattson RH. Effects of Gabapentin on brain GABA, homocarnosine, and pyrrolidinone in epilepsy patients. Epilepsia 2000; 41(6):675-680. | 2000 | | | | |
| | 867 | Petty F (1994): Plasma concentrations of gamma-aminobutyric acid (GABA) and mood disorders: a blood test for manic depressive disease? Clin Chem 40:296-302. | 1994 | | | | |
| | 868 | Petty F, Kramer GL, Hendrickse W (1993): GABA and depression. In: Mann JJ, Kupler DJ editors. Biology of depressive disorders, Part A: A systems perspective. New York: Plenum Press, pp 79-108. | 1993 | | | | |
| | 876 | Polydefkis M. Painful Neuropathy. In Johnson RT, Griffn JW, McArur JC (eds.), Current Therapy in Neurologic Disease, 6th Edition, Mosby, St Louis. 2002, pp. 373-375. | 2002 | | | | |
| | 880 | Posner K, Oquendo MA Gould M, Stacey B, Davies M. Columbia Classification Algorithm of Suicide Assessment (C-CASA): Classification of Suicidal Events in the FDA's Pediatric Suicidal Risk Analysis of Antidepressants. Am J Psychiatry 2007; 164:1035-1043. | 2007 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 881 | Pugsley TA, Whetzel SZ, Dooley DJ. Reduction of 3,4-diaminopyridine-induced biogenic amine synthesis and release in rat brain by Gabapentin. Psychopharmacology Berlin 1998; 137(1):74-80. | 1998 | | | | |
| | 882 | Putzke JD, Richards JS, Kezar L, Hicken BL, Ness TJ. Long-term use of Gabapentin for treatment of pain after traumatic spinal cord injury. Clin J. Pain 2002; 18(2)(Mar/Apr):116-21. | 2002 | | | | |
| | 884 | Quetsch RM, Achor RWP, Litin EM, Faucett RL. Depressive reactions in hypertensive patients: A comparison of these treated with rauwolfia and those receiving no specific antihypertensive treatment. Circulation 1959; 19:366-375. | 1959 | | | | |
| | 885 | Radley DC, Finkelstein SN, Staford RS. Off-label prescribing among office-based physicians. Arch Intern Med 2006; 166: 1021-1026. | 2006 | | | | |
| | 892 | Rice ASC, Maton S. Gabapentin in Post-Herpetic Neuralgia: a Randomized, Double-Blind, Placebo Controlled Study. Pain. 2001; 94(2):215-224. | 2001 | | | | |
| | 893 | Rickels, Pregabalin for the treatment of generalized anxiety disorder: a 4-week, multicenter, double-blind, placebo-controlled trial of pregabalin and alprazolam. Arch Gen Psychiat 2005; 62: 1022-30. | 2005 | | | | |
| | 894 | Rihmer Z et al. Bipolar II disorder and suicidal behavior. Psychiatry Clin North Am 1999;22:667-73. | 1999 | | | | |
| | 895 | Rizzo, J., "Advertising and Competition in the Ethical Pharmaceutical Industry: The Case of Antihypertensive Drugs, "Journal of Law and Economics, 42:1, 1999. | 1999 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 896 | Robert M. Kaplan & Igor Grant, 5.2 Statistics and Experimental Design, in Kaplan & Sadock's Comprehensive Textbook of Psychiatry, Volume 1, (Benjamin 1. Sadock & Virginia A. Sadock eds., 7th ed. 2000) 522. | 2000 | | | | |
| | 897 | Robertson MM. Suicide parasuicide and epilepsy. In: Engel J et al. eds. Epilepsy: a Comprehensive Textbook. Philadelphia: Lippincott-Raven; 1997 :2141-51. | 1997 | | | | |
| | 903 | Roose SP, Glassman AH, Walsh BT, Woodring S, Vitas-Herne J. Depression, delusions, and suicide. Am J Psychiatry. 1983 Sep;140(9):1159-62. | 1983 | | | | |
| | 904 | Rorarus MGF, Mennander S, Suimien P, et al. Gabapentin for the Prevention of Postoperative Pain Afer Vaginal Hysterectomy. Pain. 2004; 110: 175-181. | 2004 | | | | |
| | 905 | Rosenblatt JE, Rosenblatt, NC: Gabapentin for bipolar disorder. Currents in Affective Illness 15(6):2-3, 1996. | 1996 | | | | |
| | 908 | Rothman KJ, Greenland S. Modern Epidemiology. 2nd ed. Lippincott, Williams and Wilkins, Philadelphia, 1998. | 1998 | | | | |
| | 909 | Rothman, Greenland & Lash Modern Epidemiology, 3rd Edition. Lippincott Williams & Wilkins. 2008. Philadelphia, PA. | 2008 | | | | |
| | 910 | Rowbotham M, Harden N, Stacey B, Bernstein P, Magnus-Mier L. Gabapentin for the Treatment of Postherpetic Neuralgia: a Randomized Controlled Trial. JAMA. December 2,1998; 280(21):1837-1842. | 1998 | | | | |
| | 911 | Rowbotham MC. Mechanisms and Pharacologic Management of Neuropathic Pain. In Dyck PJ, Thomas PK (eds.), Peripheral Neuropathy, Four Edition, Elsevier Saunders, New York. 2005, pp. 2637-2652. | 2005 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 912 | Ruhe HG, Mason NS, Schene AH (2007): Mood is indirectly related to serotonin, norepinephrine and dopamine levels in humans: a meta-analysis of monoamine depletion studies. Mol Psychiatry 12:331-359. | 2007 | | | | |
| | 913 | Rush AJ (2007): STAR*D: What have we learned? Am J Psychiatry 164:201-204. | 2007 | | | | |
| | 914 | Sachs, GS, et al.: Expert Consensus Guideline Series-medication treatment of bipolar disorder 2000. Postgraduate Med Apr:1-104, 2000. | 2000 | | | | |
| | 915 | Saks MJ, Faigman DL, Kaye DH, Sanders J (Eds). Annotated Reference Manual on Scientific Evidence (2005-2006). St. Paul, Minnesota: Thomson West;526-535. | 2005 | | | | |
| | 917 | Salzman C. Treatment of the Suicidal Patient with Psychotropic Drugs and ECT, p. 272 in: Harvard Medical School Guide to Suicide Assessment and Intervention (Jacobs D, ed.) 1999. | 1999 | | | | |
| | 918 | Sanacora G, Gueorguieva R, Epperson CN, Wu Y-T, Appel M, Rothman DL, et al (2004): Subtype-specific alterations of GABA and glutamate in major depression. Archives of General Psychiatry 61:705-713. | 2004 | | | | |
| | 920 | Sanacora G, Mason GF, Krystal JH. Impairment of GABAergic Function in Depression: New Insights from Neuroimaging. Critical Reviews of Neurobiology 2000;14:23-45. | 2000 | | | | |
| | 921 | Sanacora G, Mason GF, Rothman DL, Behar KL, Hyder F, Petroff OA, et al (1999): Reduced cortical gamma-aminobutyric acid levels in depressed patients determined by proton magnetic resonance spectroscopy. Archives of General Psychiatry 56:1043-1047. | 1999 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 922 | Sanacora G, Mason GF, Rothman DL, Hyder F, Ciarcia JJ, Ostroff RB, Berman RM, Krystal JH. Increased cortical GABA concentrations in depressed patients receiving ECT. Amer. J. Psychiat. 2003;160(3):577-579. | 2003 | | | | |
| 923 | Sanacora G, Mason GF, Rothman DL, Krystal JH (2002): Increased occipital cortex GABA concentrations in depressed patients after therapy with selective serotonin reuptake inhibitors. American Journal of Psychiatry 159:663-665. | 2002 | | | | |
| 924 | Sanacora G, Saricicek A (2007): GABAergic contributions to the pathophysiology of depression and the mechanism of antidepressant action. CNS Neurol Disord Drug Targets 6:127-140. | 2007 | | | | |
| 930 | Sator-Katzenschlatger SM, Schiesser AQ, Kozek-Langenecker SA, Benetka G. Langer G, Kress HG Does pain relief improve pain behavior and mood in chronic pain patients?  Anesth Analg 2003; 97(3)(Sep):791-7. | 2003 | | | | |
| 934 | Schatzberg AF, Nemeroff CB. Depression and gamma-aminobutyric acid, page 736 in: The American Psychiatric Publishing Textbook of Psychopharmacology, 3rd Ed. 2004. | 2004 | | | | |
| 939 | Schmitz B. Effects of antiepileptic drugs on mood and behavior.  Epilepsia 2006; (47) (supp. 2):28-33. | 2006 | | | | |
| 941 | Schmitz EB, Robertson J, Trimble MR Depression and Schizophrenia in Epilepsy: Social and Biological Risk Factors: Epilepsy Research 1999; 35 :59-68. | 1999 | | | | |
| 942 | Schnyder U, Valach L, Bichsel K, Michel K. Attempted suicide. Do we understand the patients' reasons? Gen Hosp Psychiatry. 1999 Jan-Feb; 21(1):62-9. | 1999 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 943 | Scholz, J. and C. J. Woolf (2002) "Can we conquer pain?" Nat Neurosci 5 Suppl: 1062- 7. | 2002 | | | | |
| | 945 | Selai C, Bannister D, Trimble M. Antiepileptic drugs and the regulation of mood and quality of life (QOL): the evidence from epilepsy.  Epilepsia 2005; 46(Suppl. 4):50-57. | 2005 | | | | |
| | 946 | Serpell MG, Neuropathic Pain Study Group. Gabapentin in Neuropathc Pain Syndromes: a Randomized, Double-Blind, Placebo-Controlled Trial. Pain. 2002; 99(3):557-566. | 2002 | | | | |
| | 948 | Shawn J. Bird and Mark J. Brown, Diabetic Neuropathies, in Neuromuscular Disorders in Clinical Practice. 2002. | 2002 | | | | |
| | 956 | Shukla G et al. Psychiatric manifestations in temporal lobe epilepsy: a controlled study. Br J Psychiatry 1979; 13 5 :411-7. | 1979 | | | | |
| | 962 | Silverstone PH, Silverstone T: A review of acute treatments for bipolar depression. Int Clin Psychopharmacol 19(3):113-24, May 2004. | 2004 | | | | |
| | 963 | Simon GE, Savarino J. Suicide attempts among patients starting depression treatment with medications or psychotherapy.  Am J Psychiatry. 2007 Jul;164(7):1029-34. | 2007 | | | | |
| | 969 | Sokolski KN, Green C, Maris DE, DeMet EM: Gabapentin as an adjunct to standard mood stabilizers in outpatients with mixed bipolar symptomatology. Ann Clin Psychiatry 11(4):217-22, 1999. | 1999 | | | | |
| | 972 | Stahl, S. Essential Psychopharmacology: Neuroscientific Basis and Practical Applications, 2nd ed., Cambridge University Press, New York, 2000, pp. 135-197. | 2000 | | | | |
| | 976 | Stein MB et al. Social Anxiety disorder and the risk of depression. Arch Gen Psychiatry 2001; 58:251-56. | 2001 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 977 | Stenager E et al. Attempted suicide, depression and physical disease: a one year follow up study. Psychother Psychosom. 1994 ;61:65-73. | 1994 | | | |
| | 978 | Stone, MB, Jones, ML. Clinical Review: Relationship Between Antidepressant Drugs and Suicidality in Adults, U.S. Food and Drug Administration, November 17, 2006. | 2006 | | | |
| | 980 | Streeter CC, Jensen JE, Perlmutter RM, Cabral HJ, Tian H, Terhune DB, Ciraulo DA, Renshaw PF. Yoga Asana sessions increase brain GABA levels: A pilot study. Journal of Alternative and Complementary Medicine (New York, NY 2007; 13(4):419-426. | 2007 | | | |
| | 983 | Strom B and Melmon KL. Chapter 40. The use of pharmacoepidemiology to study beneficial drug effects. In: Pharacoepidemiology. 3rd Edition. Strom Bed. Wiley & Sons. England. 2002 (electronic version). | 2002 | | | |
| | 984 | Strom B and Melmon KL. Chapter 40. The use of pharmacoepidemiology to study beneficial drug effects. In: Pharacoepidemiology. 4th Edition. Strom Bed. Wiley & Sons. England. 2005 (electronic version). | 2005 | | | |
| | 985 | Strom BL.  Potential for conflict of interest in the evaluation of suspected adverse drug reactions: a counterpoint. JAMA, 2004, 292:2643-2626. | 2004 | | | |
| | 986 | Strom BL. Chapter 2. Study design available for pharmacoepidemiology studies. In: Pharmacoepidemiology. 4 Edition. Strom Bed. Wiley & Sons. England. 2005. (electronic version). | 2005 | | | |
| | 987 | Strom, BL "Evaluation of Suspected Adverse Drug Reactions – Reply," JAMA 293:1324 – 1325 (2005). | 2005 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 992 | Sutton KG, Martin DJ, Pinnock RD, Lee K, Scott RH. Gabapentin inhibits high-threshold calcium channel currents in cultured rat dorsal root ganglion neurones. British Journal of Pharmacology 2002; 135(1):257-265. | 2002 | | | |
| | 993 | Sutton KG, Snutch TP. Gabapentin: a novel analgesic targeting voltage- gated calcium channels. Drug Development Research 2002; 54(3):167-172. | 2002 | | | |
| | 994 | Tabarrok, A.T., "Assessing the FDA via the Anomaly of Off-Label Drug Prescribing," Independent Review, Volume 5(1), Summer 2000. | 2000 | | . | |
| | 995 | Tai Q, Kirshblum S, Chen B, Millis S, Johnston M. Delissa JA. Gabapentin in the treatment of neuropathic pain after spinal cord injury:  A prospective, randomized, double-blind, crossover trial.  J Spinal Cord Med 2002; 25(2)(summer):100-5. | 2002 | | | |
| | 998 | Tamez-Perez HE, Rodrguez AM, Gomez DO. Use of Gabapentin on Neuropathc Pain. Med. Intern Mex. 1998; 14:251-253. | 1998 | | | |
| | 1000 | Tanabe, M., K. Takasu, et al. (2008). "Pain relief by gabapentin and pregabalin via supraspinal mechanisms after peripheral nerve injury." J Neurosci Res. | 2008 | | | |
| | 1001 | Taney BL. Psychiatric Diagnoses and Suicide, In Mars, R.W. et al, eds., Comprehensive Textbook of Suicidology. New York: Guilford, 2000:311-41. | 2000 | | | |
| | 1002 | Tang NK., Crane C. Suicidality in chronic pain: a review of the prevalence, risk factors and psychological links. Psychol Med. 2006 May; 36(5):575-86. | 2006 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1003 | Taylor CP (2002) Chapter 8, Sodium and calcium channel blockers, pp. 209-244 in: Marcoux FW, Choi DW (eds.) Handbook of Experimental Pharmacology: CNS Neuroprotection. Heidelberg, Germany: Springer Verlag. | 2002 | | | | |
| | 1004 | Taylor CP, Donevan SD. Summary of preclinical pharmacological studies with gabapentin (CI 0945, PD 0087842 0000) in vitro and in laboratory animals, Section 5 [from May 2001 gabapentin neuropathic pain sNDA application], Pfizer Research Report RR 740-0355. | 2001 | | | | |
| | 1005 | Taylor CP, et al. A summary of mechanistic hypotheses of Gabapentin pharmacology. Epilepsy Research 1998; 29(3):233-249. | 1998 | | | | |
| | 1019 | Teasdall RD, Smith BP, Koman LA. Complex regional pain syndrome (reflex sympathetic dystrophy) Clin Sports Med 2004; 23(1):145-55. | 2004 | | | | |
| | 1020 | Thase, M. Chapter 14.1, Mood Disorders: Neurobiology, in: Kaplan & Sadock's Comprehensive Textbook of Psychiatry, Vol. I, pp. 1318-1328 (Sadock B, Sadock V, eds., 7th ed. 2000. | 2000 | | | | |
| | 1024 | Thomas S. A phenomenologic study of chronic pain. Western Journal of Nursing Research 2000; 22:683-705. | 2000 | | | | |
| | 1025 | Thompson SO. Systematic Review: Why sources of heterogeneity in meta-analysis should be investigated. BMJ 1994;309:1351-1355. | 1994 | | | | |
| | 1028 | Tidemalm, Dan, et al. "Risk of Suicide After Suicide Attempt According to Coexisting Psychiatric Disorder: Swedish Cohort Study with Long Term Follow up." BMJ (2008): Print. | 2008 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 1029 | Tiippana, E. M., K. Hamunen, et al. (2007). "Do surgical patients benefit from perioperative Gabapentin/pregabalin? A systematic review of efficacy and safety." Anesth Analg 104(6): 1545-56, table of contents. | 2007 | | | |
| | 1030 | Timmerman W, Bouma M, De Vries JB, Davis M, Westerink BH (2000): A microdialysis study on the mechanism of action of Gabapentin. Eur J Pharmacol 398:53-57. | 2000 | | | |
| | 1031 | To TP, Lim TC, Hill St, Frauman AG, Cooper N, Kirsa SW, Brown DJ. Gabapentin for neuropathic pain following spinal cord injury. Spinal Cord 2002; 40(6)(Jun):282-5. | 2002 | | | |
| | 1032 | Todorov A, Kolchev C, Todorov A Tiagabine and Gabapentin for the Management of Chronic Pain. Clin. J. Pain. July/August 2005; 21(4):358-361. | 2005 | | | |
| | 1033 | Tohen M et al. Epidemiology of bipolar disorder. In: Tsuang MT et al, eds. Psychiatric Epidemiology. New York, NY: Wiley-Liss; 2002:427-44. | 2002 | | | |
| | 1034 | Tollefson GD, Rosenbaum JF, Selective serotonin reuptake inhibitors, pp 219-234 in: The American Psychiatric Press Textbook of Psychopharmacology, 2nd edition. (Schatzberg AF, Nemeroff CB, eds.) 1998. | 1998 | | | |
| | 1035 | Tondo L et al. Suicidal behavior in bipolar disorder: risk and prevention. CNS Drugs 2003;17:491-511. | 2003 | | | |
| | 1037 | Trescott-A, Boswell M, Atluri S, et al. Opioid Guidelines in the Management of Chronic Non-Cancer Pain. Pain Physician. 2006; 9:1-40. | 2006 | | | |
| | 1039 | Trimble MR. Anticonvulsant-induced psychiatric disorders. The role of forced normalization. Drug Safety 1996; 15(3):159-166. | 1996 | | | |
| | 1040 | Trimble MR. Biological Psychiatry, Second Edition. | 1996 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1041 | Trimble MR. Neuropsychiatric consequences of pharmacotherapy. In: Engel J, Pedley TA, eds, Epilepsy. A comprehensive textbook. Philadelphia, New York: Lippincott-Raven, 1997, pp. 2161– 2170. | 1997 | | | | |
| | 1042 | Trimble MR New antiepileptic drugs and psychopathology. Neuropsychobiology. 1998 Oct;38(3):149-51. | 1998 | | | | |
| | 1043 | Trimble MR, Rusch N, Betts T, Crawford PA. Psychiatric symptoms after therapy with new antiepileptic drugs:  psychopathological and seizure related variables. Seizure 2000; 9:249-254. | 2000 | | | | |
| | 1044 | Tuncer S, Bariskaner H, Reisli R, Sarkiar G, Cicekci F, Otelcioglu S Effect of Gabapentin on postoperative pain: A randomized, placebo-controlled clinical study. Pain Clin. 2005; 17(1):95-9. | 2005 | | | | |
| | 1046 | Turan A, Karamanlioglu M, Memis D, et al. Analgesic Effects of Gabapentin After Spinal Surgery. Anesthesiology. 2004; 100(4):935-938. | 2004 | | | | |
| | 1047 | Turan A, Kararanlioglu B, Memis D, et al. The Analgesic Effects of Gabapentin After Total Abdominal Hysterectomy. Anesth. Analog. 2004; 98"1370-3. | 2004 | | | | |
| | 1048 | Turk, D. C., K. S. Swanson, et aI. (2008). "Predicting opioid misuse by chronic pain patients: a systematic review and literature synthesis." Clin J Pain 24(6): 497-508. | 2008 | | | | |
| | 1050 | Tzellos, T. G., G. Papazisis, ét at. (2008). "Efficacy of pregabalin and Gabapentin for neuropathic pain in spinal-cord injury: an evidence-based evaluation of the literature." Eur J Clin Pharmacol 64(9): 851-8. | 2008 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1051 | U.S. Department of Health and Human Services. Mental Health: a Report of the Surgeon General. Rockville, MD: U.S. Department of Health and Human Services, Substance Abuse and Mental Health Services Administration, Center for Mental Health Services, Nation. | 1999 | | | | |
| | 1054 | Urbani A, Belluzzi O (2000): Riluzole inhibits the persistent sodium current in mammalian CNS neurons. Eur J Neurosci 12:3567-3574. | 2000 | | | | |
| | 1056 | van de Vusse AC, Stomp-van den Berg SG, Kessels AH, Weber WE. Randomized controlled trial of Gabapentin in Complex Regional Pain Syndrome type 1.  BMC Neurology 2004; 4(1)(29 Sep):13. | 2004 | | | | |
| | 1059 | van Reekum et al., Applying Bradford Hill's Criteria for Causation to Neuropsychiatry: Challenges and Opportunities, The Journal of Neuropsychiatry and clinical Neurosciences 2001; 13:318-325. | 2001 | | | | |
| | 1061 | Vartanian MG, Donevan SD, Weber ML, Stoehr SJ, Dooley DJ, Taylor CP, Donevan SD. Gabapentin does not interact with the GABAB receptor. Soc Neurosci Abstr 2002; 31:603.603. | 2002 | | | | |
| | 1063 | Venkoba RA. Physical illness, pain and suicidal behavior. Crisis 1990; 11 :48-56. | 1990 | | | | |
| | 1066 | Victoroff J. DSM - III -R psychiatric diagnoses in candidates for epilepsy surgery: lifetime prevalence. Neuropsychiatry Neuropsychol Behav Neurol 1994;7:87-97. | 1994 | | | | |
| | 1067 | Victoroff JI, Benson F, Grafon ST, Engel J Jr, Mazotta JC. Depression in Complex Partial Seizes. Electoencephalogrphy and Cerebra Metabolic Correlates. Arch Neurol 1994 Feb; 51(2):155-163. | 1994 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1068 | Vieta E, Goikolea JM, Marinez-Aran A et al. A double-blind, randomized, placebo-controlled, prophylaxis study of adjunctive Neurontin for bipolar disorder. J Clin Psychiatry 2006; 67:473-477. | 2006 | | | | |
| | 1069 | Vieta E, Marinez-Aran A, Nieto E, et al. Adjunctive Neurontin treatment of bipolar disorder. Eur Psychiatry 2000; 15:433-437. | 2000 | | | | |
| | 1070 | Vilhjalmsson, R., Krstjandottir, G., et al. Factors associated with suicide ideation in adults. Soc Psychiatry Psychiatry Epidemiol 1998; 33(3): 97-103. | 1998 | | | | |
| | 1074 | Weiner N. Drugs that block adrenergic nerves and receptors. Chapter 9 In: AG Gilman, LS Goodman, A Gilman (ed.). Goodman and Gilman's The Pharmacological Basis of Therapeutics, 6th ed., 1980, MacMillan Publishing Co., New York, NY, 1843 pp. | 1980 | | | | |
| | 1075 | Weintraub D, Buschbaum R, Resor SR, Hirsch LJ. Psychiatric and behavioral side effects of the newer antiepileptic drugs in adults with epilepsy. Epilepsy & Behavior 2007; 10:105-110. | 2007 | | | | |
| | 1076 | Weisberg, HI, Hayden, VC, Pontes, VP. Selection Criteria and generalizability within the counterfactual framework: explaining the paradox of antidepressant- induced suicidality? Clin Trials 2009; 6: 109-118. | 2009 | | | | |
| | 1077 | Weiss S.R, Gogolak V, Chung S., Deshpande G. Assessing data mining approaches to drug safety. In: Best Practices in Data Mining Thin Tan Meeting. Shady Grove, MD. June 2008. At: htt://ww.unaryland.edu/datamining.html. | 2008 | | | | |
| | 1078 | Weiss Smith, S. Chapter Title: Pharmacoepidemiology. In: Encyclopedia of Epidemiology. Editor: Boslaugh S. Publisher: Sage Publications Inc. 2007. | 2007 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1079 | Werner MU, Perkins FM, Holte K, Pedersen JL, Kehlet H. Effects of Gabapentin in acute inflammatory pain in humans. Reg Anesth Pain Med 2001; 26(4)(Jul/Aug):322-8. | 2001 | | | | |
| 1081 | White SJ et al. Anticonvulsant drugs and cancer: a cohort study in patients with severe epilepsy. Lancet 1979:2:458-60. | 1979 | | | | |
| 1082 | White, J. M. (2004). "Pleasure into pain: the consequences of long-term opioid use." Addict Behav 29(7): 13 1-24. | 2004 | | | | |
| 1084 | Wiffen PJ, McQuay HJ, Edwards, JE, Moore RA. Gabapentin for Acute and Chronic Pain (Review). Cochrane Database of Systematic Reviews. 2005, Issue 3, Ar. No.: CDOO5452. DOI: 10.100211465 1858.CD005452. | 2006 | | | | |
| ·1085 | Wiffen, P. J., H. J. McQuay, et all. (2005). "Gabapentin for acute and chronic pain." Cochrane Database Syst Rev(3): CD005452. | 2005 | | | | |
| 1087 | Williams et al., Psychology and suicidal behavior: elaborating the entrapment model. In Prevention and Treatment of Suicidal Behavior: From Science to Practice (ed. K Hawton), pp. 71-89. Oxford University Press: Oxford, UK. | 2005 | | | | |
| 1090 | Wohlfarth T, Boer F, van den Brink W. Withdrawal of attention rather than pharmacological treatment affects suicide rates in depressed children and adolescents. Am J Psychiatry. 2007 Dec;164(12):1908; author reply 1908-10. | 2007 | | | | |
| 1092 | Woolf CJ. Evidence for a central component of post-injury pain hypersensitivity. Nature 1983; 306(5944):686-688. | 1983 | | | | |
| 1093 | Working Group on Meta-Analysis in Environmental Epidemiology (1995). Guidelines for application of meta-analysis in environmental epidemiology. Regulatory toxicology and Pharmacology, 22, 189-197. | 1995 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1097 | Yaksi, A., L. Ozgonenel, et al. (2007). The efficiency of Gabapentin therapy in patients with lumbar spinal stenosis." Spine 32(9): 939-42. | 2007 | | | | |
| | 1100 | Young LT, Robb JC, Hasey GM, MacQueen GM, Patelis-Siotis I, Marriott M, Joffe RT.  Gabapentin as an adjunctive treatment in bipolar disorder. J of Affect Disord 1999; 55:73-77. | 1999 | | | | |
| | 1101 | Young LT, Robb JC, Patelis-Siotis I, et al. Acute treatment of bipolar depression with Neurontin. Biol Psychiatry 1997; 42:851-853. | 1997 | | | | |
| | 1107 | Zielinski JJ. Epilepsy and mortality rate and cause of death. Epilepsia 1974;15:191-201. | 1974 | | | | |

Dated: June 19, 2009                    Respectfully submitted,

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By: Mark S. Cheffo

Four Times Square
New York, New York 10036
Tel: (212) 735-3000

-and-

Scott W. Sayler
SHOOK, HARDY & BACON L.L.P.
2555 Grand Blvd.
Kansas City, MO 64108-2613
Tel:  (816) 474-6550

-and-

David B. Chaffin
WHITE AND WILLIAMS LLP
100 Summer Street, 27th Floor

- 87 -

Boston, MA 02110
Tel: (617) 748-5200

*Attorneys for Defendants Pfizer Inc and
Warner-Lambert Company LLC*