# EXHIBIT F

## CERTIFICATION FOR PHARMACY RECORDS

CUSTODIAN OF RECORDS
**Hart's Pharmacy**
Attn: Steven Wiehl
40 Spring Street
Williamstown, Massachusetts 01267

Please find enclosed a request for records of:
**Shearer, Hartley**
DOB: ▮
SSN: ▮
MRC Request No.: -P1-000-025-BTQ

Please find the following request for records:
Any and all pharmacy records including but not limited to, any and all, front and back (unless blank) of prescription records, refills, billing records, notes, correspondence, "sticky" notes, phone messages, e-mail, memos, and drug information pamphlets.

### SECTION I: CERTIFICATION OF CUSTODIAN OF RECORDS

I, the undersigned, being the authorized custodian of records or other qualified witness, and having the authority to certify the attached records proclaim the following:

The attached __14__ page(s) of records: Films: ____ Slides: ____ Blocks: ____ CDs: ____ Videos: ____ (1) were made at or near the time the act, event, condition, opinion or diagnosis by a person with knowledge of the matters reflected in the records; (2) were kept in the course of regularly conducted activity; (3) were created as part of the regular practice of the provider; and (4) are the complete and unabridged copies of records maintained by this facility with regards to the above-named plaintiff.

I DECLARE UNDER PENALTY OF PERJURY THAT THE FOREGOING IS TRUE AND CORRECT.

Signature _[signed]_    Print Name _Steven T. Wiehl_

Executed on (date) _2/14/08_

### SECTION II: CERTIFICATION OF NO RECORDS

A thorough search of our files, carried out under my direction revealed no documents, records or other materials called for in the subpoena or authorization.

**PLEASE CHECK ALL THAT ARE APPLICABLE TO YOUR SEARCH FOR RECORDS**

1. [ ] A thorough search of the patient's SS#, Date of Birth and all aka's was done and no such records were found, and to the best of my knowledge these records do not exist in storage.

2. [ ] These records have been destroyed. Our retention policy is ____ years.

3. [ ] These records are in the possession of _____.

I DECLARE UNDER PENALTY OF PERJURY THAT THE FOREGOING IS TRUE AND CORRECT

Signature _____    Print Name _____

Executed on (date) _____

**PLEASE RETURN THIS CERTIFICATION**

2/14/2008 11:24    Medical Research Consultants    Medical Research Consultants→Steven    1/3



2/1/2008

CUSTODIAN OF RECORDS:
Hart's Pharmacy
Attn: Steven Wiehl
40 Spring Street
Williamstown, Massachusetts 01267

RE: Request Number: -P1-000-025-BTQ

### REQUEST FOR PHARMACY RECORDS

The requesting attorney, Seaton, Angela of Shook, Hardy & Bacon, L.L.P., authorizes MRC to obtain the records described below for pending litigation.

Please provide us with a complete copy of the records specified below for:
Shearer, Hartley / DOB: ▊▊▊▊ / SSN: ▊▊▊▊▊
Any and all pharmacy records including but not limited to, any and all, front and back (unless blank) of prescription records, refills, billing records, notes, correspondence, "sticky" notes, phone messages, e-mail, memos, and drug information pamphlets.

In order to preserve evidence, please do not destroy any records relating to this plaintiff until end of litigation.

MRC will expect all charges to be reasonable and customary and in compliance with your state statutes. Please include your Federal Tax ID Number and the Request Number on all invoices.

Return the completed record set and attached certification to the attention of Records Retrieval at the address below BEFORE: 2/22/2008

Refer to the following Request Number on all correspondence(s) and/or invoice(s):
-P1-000-025-BTQ

Thank you in advance for your prompt attention to this matter.

Kindest regards,

MRC

# DUPLICATE COPY

6330 West Loop South, Suite 105 • Bellaire, TX 77401
713-528-6326 / 888-868-6769 (P) • 713-630-3020 (F)

*HIPAA COMPLIANT AUTHORIZATION FORM PURSUANT TO 45 CFR 164.508*

TO:   Hart's Pharmacy
      40 Spring Street
      Williamstown, MA  01267

Patient Name: __Hartley Shearer__   AKA: _____
Date of Birth: [redacted]   Social Security Number: [redacted]
Address: __202 Pine Cobble Road, Williamstown, MA 01267__

I hereby authorize the use or disclosure of records including protected health information and information pertaining to drug and/or alcohol abuse treatment, whether oral or recorded in any form or medium, as defined under the Health Insurance Portability and Accountability Act ("HIPAA"), the Federal Regulations enacted pursuant to HIPAA, and Federal Regulations governing confidentiality and drug and/or alcohol abuse patient records, 42 C.F.R. Part 2, about the above named patient. This authorization is for the purpose of review and evaluation in connection with a legal claim.

I expressly request that all covered entities under HIPAA identified above disclose full and complete protected health information spanning the time period of the beginning of my treatment to the present, including the following:
   [X] All medical records, including inpatient, outpatient and emergency room treatment, all clinical charts, reports, documents, correspondence, test results, statements, questionnaires/histories, office and doctor's handwritten notes, and records received by other physicians.
   [X] All autopsy, laboratory, histology, cytology, pathology, radiology, CT Scan, MRI, echocardiogram and cardiac catheterization reports.
   [X] All radiology films, mammograms, myelograms, CT scans, photographs, bone scans, pathology/cytology/histology /autopsy/immunohistochemistry specimens, cardiac catheterization videos/CDs/films/reels, and echocardiogram videos.
   [X] All pharmacy/prescription records including NDC numbers and drug information handouts/monographs.
   [X] All billing records including all statements, itemized bills, and insurance records.
Information about alcohol/substance abuse and HIV/AIDS may be disclosed as follows: (initial all that apply)
   __LS__ Yes, disclose HIV/AIDS Information, OR ____ No, do NOT disclose HIV/AIDS Information.
   __LS__ Yes, disclose alcohol/substance abuse information OR ____ No, do NOT disclose alcohol/substance abuse information.

I authorize you to release the protected health information to:    MRC of Houston
                                                                   6330 West Loop South
                                                                   Suite 105
                                                                   Bellaire, TX 77401

This authorization applies to psychotherapy notes, psychiatric or psychological records. I acknowledge the right to revoke this authorization by writing to you at the above referenced address. However, I understand that any actions already taken in reliance on this authorization cannot be reversed, and my revocation will not affect those actions. I acknowledge the potential for information disclosed pursuant to this authorization to be subject to redisclosure by the recipient and no longer be protected under 45 CFR 164.508. I understand that the covered entity to whom this authorization is directed may not condition treatment, payment, enrollment or eligibility benefits on whether or not I sign the authorization. Any facsimile, copy or photocopy of the authorization shall authorize you to release the records herein.

This authorization expires upon the conclusion of the personal injury/wrongful death lawsuit on behalf of the above-named plaintiff.

Signature: __Linda Shearer__    Date: __11/21/07__
Relationship to the person who is the subject of the records:
Self: ____   Other: __Spouse__

If signing on behalf of person who is the subject of the records, please describe authority (i.e., power of attorney, executor, etc.) __As Executrix of the Estate of Hartley Shearer, Deceased__

* If the authorization is for the release of HIV/AIDS information, please provide the name or specific identification of the person(s), or class of persons, authorized to make the requested disclosure.

15

P1-000-025-BTQ

DATE: 02/19/08         HARTS PHARMACISTS, INC. 40 SPRING STREET WILLIAMSTOWN MA 01267
TIME: 13:21:09      (( FREEDOM DATA SYSTEMS - PRO/RX - PATIENT TRANSACTION REPORT FOR : HARTLEY SHEARER ))
                                                                                                            PAGE

PATIENT ADDRESS ==) ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

ALL RECORDS ON FILE

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/02/93 | 657628 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 5 | KLEEDERMAN | EC | $5.00 | 07/20/92 | 15 | 1 |
| 01/26/93 | 664722 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 |   | KLEEDERMAN | EC | $5.00 | 01/26/93 | 15 | 1 |
| 02/08/93 | 664722 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 1 | KLEEDERMAN | SW | $5.00 | 01/26/93 | 15 | 1 |
| 03/16/93 | 664722 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 2 | KLEEDERMAN | EC | $5.00 | 01/26/93 | 15 | 1 |
| 04/01/93 | 666799 | 15 | AMOXICILLIN 250MGCAP | 00003 0101 60 |   | PAYNE | EC | $5.00 | 04/01/93 | 5 | 0 |
| 04/13/93 | 664722 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 3 | KLEEDERMAN | EC | $5.00 | 01/26/93 | 15 | 1 |
| 05/07/93 | 664722 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 4 | KLEEDERMAN | SW | $5.00 | 01/26/93 | 15 | 1 |
| 05/26/93 | 664722 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 5 | KLEEDERMAN | EC | $5.00 | 01/26/93 | 15 | 1 |
| 06/20/93 | 669101 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 |   | KLEEDERMAN | EC | $5.00 | 06/20/93 | 15 | 1 |
| 06/20/93 | 669102 | 9 | AMOXICILLIN 500MGCAP | 63304 0655 01 |   | SULLIVAN | EC | $5.00 | 06/20/93 | 1 | 0 |
| 07/16/93 | 669101 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 1 | KLEEDERMAN | SW | $5.00 | 06/20/93 | 15 | 1 |
| 07/28/93 | 670106 | 30 | DIAZEPAM 5MG. | 00172 3926 70 |   | SULLIVAN | SW | $5.00 | 07/28/93 | 30 | 0 |
| 08/09/93 | 669101 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 2 | KLEEDERMAN | EC | $5.00 | 06/20/93 | 15 | 1 |
| 09/09/93 | 669101 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 3 | KLEEDERMAN | SW | $5.00 | 06/20/93 | 15 | 1 |
| 09/09/93 | 669102 | 9 | AMOXICILLIN 500MGCAP | 63304 0655 01 | 1 | SULLIVAN | SW | $5.00 | 06/20/93 | 1 | 0 |
| 09/11/93 | 671401 | 10 | PROCTOFOAM HC | 00091 0650 10 |   | SULLIVAN | EC | $5.00 | 09/11/93 | 5 | 1 |
| 10/12/93 | 669101 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 4 | KLEEDERMAN | EC | $5.00 | 06/20/93 | 15 | 1 |
| 10/12/93 | 669102 | 9 | AMOXICILLIN 500MGCAP | 63304 0655 01 | 2 | SULLIVAN | EC | $5.00 | 06/20/93 | 1 | 0 |
| 12/07/93 | 669101 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 5 | KLEEDERMAN | EC | $5.00 | 06/20/93 | 15 | 1 |
| 01/03/94 | 670106 | 30 | DIAZEPAM 5MG. | 00172 3926 70 | 1 | SULLIVAN | EC | $5.00 | 07/28/93 | 30 | 0 |
| 01/03/94 | 674964 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 |   | KLEEDERMAN | EC | $5.00 | 01/03/94 | 15 | 1 |
| 01/21/94 | 675577 | 15 | NIZORAL 2% CREAM | 50458 0221 15 |   | SULLIVAN | EC | $5.00 | 01/21/94 | 10 | 1 |
| 01/28/94 | 674964 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 1 | KLEEDERMAN | SW | $5.00 | 01/03/94 | 15 | 1 |
| 01/28/94 | 675779 | 30 | PIROXICAM 20MG CAPS | 00378 2020 01 |   | SULLIVAN | SW | $5.00 | 01/28/94 | 30 | 0 |
| 03/11/94 | 674964 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 2 | KLEEDERMAN | SW | $5.00 | 01/03/94 | 15 | 1 |
| 03/11/94 | 675577 | 30 | NIZORAL 2% CREAM | 50458 0221 15 | 1 | SULLIVAN | SW | $5.00 | 01/21/94 | 10 | 1 |
| 03/21/94 | 669102 | 9 | AMOXICILLIN 500MGCAP | 63304 0655 01 | 3 | SULLIVAN | SW | $5.00 | 06/20/93 | 1 | 0 |
| 04/12/94 | 674964 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 3 | KLEEDERMAN | EC | $5.00 | 01/03/94 | 15 | 1 |
| 04/18/94 | 678197 | 30 | DIAZEPAM 5MG. | 00172 3926 70 |   | SULLIVAN | EC | $5.00 | 04/18/94 | 30 | 0 |
| 05/14/94 | 674964 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 4 | KLEEDERMAN | SW | $5.00 | 01/03/94 | 15 | 1 |

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/94 | 674364 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 5 | KLEEDERMAN | EC | $5.00 | 01/03/94 | 15 | 1 |
| 07/11/94 | 680647 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 |  | KLEEDERMAN | EC | $5.00 | 07/11/94 | 10 | 1 |
| 07/11/94 | 680661 | 9 | AMOXICILLIN 500MGCAP | 63304 0655 01 |  | SULLIVAN | EC | $5.00 | 07/11/94 | 1 | 0 |
| 08/05/94 | 681449 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 |  | SULLIVAN | EC | $5.00 | 08/05/94 | 30 | 1 |
| 08/05/94 | 681450 | 30 | DIAZEPAM 5MG. | 00172 3926 70 |  | SULLIVAN | EC | $5.00 | 08/05/94 | 7 | 0 |
| 08/16/94 | 675779 | 30 | PIROXICAM 20MG CAPS | 00378 2020 01 | 1 | SULLIVAN | EC | $5.00 | 01/28/94 | 30 | 0 |
| 08/17/94 | 680647 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 1 | KLEEDERMAN | EC | $5.00 | 07/11/94 | 10 | 1 |
| 09/06/94 | 680647 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 2 | KLEEDERMAN | EC | $5.00 | 07/11/94 | 10 | 1 |
| 09/06/94 | 681449 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 1 | SULLIVAN | EC | $5.00 | 08/05/94 | 30 | 1 |
| 09/16/94 | 675779 | 30 | PIROXICAM 20MG CAPS | 00378 2020 01 | 2 | SULLIVAN | PH | $5.00 | 01/28/94 | 30 | 0 |
| 09/21/94 | 681449 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 2 | SULLIVAN | SW | $5.00 | 08/05/94 | 30 | 1 |
| 10/24/94 | 675779 | 30 | PIROXICAM 20MG CAPS | 00378 2020 01 | 3 | SULLIVAN | EC | $5.00 | 01/28/94 | 30 | 0 |
| 10/24/94 | 680647 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 3 | KLEEDERMAN | EC | $5.00 | 07/11/94 | 10 | 1 |
| 10/24/94 | 680661 | 9 | AMOXICILLIN 500MGCAP | 63304 0655 01 | 1 | SULLIVAN | EC | $5.00 | 07/11/94 | 1 | 0 |
| 10/24/94 | 681449 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 3 | SULLIVAN | EC | $5.00 | 08/05/94 | 30 | 1 |
| 10/24/94 | 681450 | 30 | DIAZEPAM 5MG. | 00172 3926 70 | 1 | SULLIVAN | EC | $5.00 | 08/05/94 | 7 | 0 |
| 11/21/94 | 680647 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 4 | KLEEDERMAN | EC | $5.00 | 07/11/94 | 10 | 1 |
| 11/21/94 | 681449 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 4 | SULLIVAN | EC | $5.00 | 08/05/94 | 30 | 1 |
| 12/21/94 | 675779 | 30 | PIROXICAM 20MG CAPS | 00378 2020 01 | 4 | SULLIVAN | SW | $5.00 | 01/28/94 | 30 | 0 |
| 12/21/94 | 680647 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 5 | KLEEDERMAN | SW | $5.00 | 07/11/94 | 10 | 1 |
| 12/21/94 | 681449 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 5 | SULLIVAN | SW | $5.00 | 08/05/94 | 30 | 1 |
| 01/18/95 | 681450 | 30 | DIAZEPAM 5MG. | 00172 3926 70 | 2 | SULLIVAN | SW | $5.00 | 08/05/94 | 7 | 0 |
| 01/18/95 | 686509 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 |  | SULLIVAN | SW | $5.00 | 01/18/95 | 30 | 1 |
| 01/18/95 | 686510 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 |  | KLEEDERMAN | SW | $5.00 | 01/18/95 | 10 | 1 |

DATE: 02/19/08  HARTS PHARMACISTS, INC. 40 SPRING STREET WILLIAMSTOWN MA 01267
TIME: 13:21:09  (( FREEDOM DATA SYSTEMS - PRO/RX - PATIENT TRANSACTION REPORT FOR : HARTLEY SHEARER ))   PAGE

PATIENT ADDRESS ==> [REDACTED]

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/20/95 | 686509 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 1 | SULLIVAN | EC | $5.00 | 01/18/95 | 30 | 1 |
| 02/20/95 | 686510 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 1 | KLEEDERMAN | EC | $5.00 | 01/18/95 | 10 | 1 |
| 03/06/95 | 687956 | 30 | AMOXICILLIN 250MGCAP | 00003 0101 60 |  | SULLIVAN | EC | $5.00 | 03/06/95 | 10 | 0 |
| 03/20/95 | 686509 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 2 | SULLIVAN | SW | $5.00 | 01/18/95 | 30 | 1 |
| 03/20/95 | 686510 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 2 | KLEEDERMAN | SW | $5.00 | 01/18/95 | 10 | 1 |
| 04/13/95 | 689070 | 20 | BUTALBITAL CMPD TABS | 00536 3937 01 |  | SULLIVAN | PH | $3.79 | 04/13/95 | 4 | 0 |
| 04/16/95 | 686509 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 3 | SULLIVAN | SW | $5.00 | 01/18/95 | 30 | 1 |
| 04/16/95 | 686510 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 3 | KLEEDERMAN | SW | $5.00 | 01/18/95 | 10 | 1 |
| 05/15/95 | 686509 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 4 | SULLIVAN | EC | $5.00 | 01/18/95 | 30 | 1 |
| 05/15/95 | 686510 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 4 | KLEEDERMAN | EC | $5.00 | 01/18/95 | 10 | 1 |
| 05/15/95 | 690013 | 30 | DIAZEPAM 5MG. | 00172 3926 70 |  | SULLIVAN | EC | $5.00 | 05/15/95 | 7 | 0 |
| 05/17/95 | 687956 | 30 | AMOXICILLIN 250MGCAP | 00003 0101 60 | 1 | SULLIVAN | SW | $5.00 | 03/06/95 | 10 | 0 |
| 05/26/95 | 690437 | 30 | PIROXICAM 20MG CAPS | 00378 2020 01 |  | SULLIVAN | SW | $5.00 | 05/26/95 | 30 | 0 |
| 06/13/95 | 686509 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 5 | SULLIVAN | SW | $5.00 | 01/18/95 | 30 | 1 |
| 06/13/95 | 686510 | 300 | GELKAM ORAL RNS CONC | 00126 2310 68 | 5 | KLEEDERMAN | SW | $5.00 | 01/18/95 | 10 | 1 |
| 07/10/95 | 691819 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 |  | COFFIELD | EC | $5.00 | 07/10/95 | 15 | 1 |
| 07/17/95 | 691968 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 |  | SULLIVAN | SW | $5.00 | 07/17/95 | 30 | 1 |
| 08/10/95 | 691819 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 1 | COFFIELD | SW | $5.00 | 07/10/95 | 15 | 1 |
| 08/10/95 | 691968 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 1 | SULLIVAN | SW | $5.00 | 07/17/95 | 30 | 1 |
| 09/08/95 | 690013 | 30 | DIAZEPAM 5MG. | 00172 3926 70 | 1 | SULLIVAN | SW | $5.00 | 05/15/95 | 7 | 0 |
| 09/08/95 | 690437 | 30 | PIROXICAM 20MG CAPS | 00378 2020 01 | 1 | SULLIVAN | SW | $5.00 | 05/26/95 | 30 | 0 |
| 09/08/95 | 691819 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 2 | COFFIELD | SW | $5.00 | 07/10/95 | 15 | 1 |
| 09/08/95 | 691968 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 2 | SULLIVAN | SW | $5.00 | 07/17/95 | 30 | 1 |
| 10/02/95 | 691819 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 3 | COFFIELD | SW | $5.00 | 07/10/95 | 15 | 1 |
| 10/02/95 | 691968 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 3 | SULLIVAN | SW | $5.00 | 07/17/95 | 30 | 1 |
| 10/31/95 | 691819 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 4 | COFFIELD | EC | $5.00 | 07/10/95 | 15 | 1 |
| 10/31/95 | 691968 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 4 | SULLIVAN | EC | $5.00 | 07/17/95 | 30 | 1 |
| 11/22/95 | 691819 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 5 | COFFIELD | SW | $5.20 | 07/10/95 | 15 | 1 |

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/05/95 | 691968 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 5 | SULLIVAN | SW | $5.00 | 07/17/95 | 30 | 1 |
| 12/14/95 | 636632 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | | COFFIELD | SW | $5.00 | 12/14/95 | 15 | 1 |
| 01/11/96 | 636632 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 1 | COFFIELD | EC | $5.00 | 12/14/95 | 15 | 1 |
| 01/11/96 | 697583 | 30 | DIAZEPAM 5MG. | 00172 3926 70 | | SULLIVAN | EC | $5.00 | 01/11/96 | 7 | 0 |
| 01/11/96 | 697595 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | | SULLIVAN | SW | $5.00 | 01/11/96 | 30 | 1 |
| 01/11/96 | 697610 | 9 | IMITREX TABLETS 25MG | 00173 0735 00 | | SULLIVAN | SW | $5.00 | 01/11/96 | 7 | 1 |
| 02/10/96 | 697595 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 1 | SULLIVAN | EC | $5.00 | 01/11/96 | 30 | 1 |
| 02/10/96 | 697610 | 9 | IMITREX TABLETS 25MG | 00173 0735 00 | 1 | SULLIVAN | EC | $5.00 | 01/11/96 | 7 | 1 |
| 02/10/96 | 698569 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | | COFFIELD | EC | $5.00 | 02/10/96 | 10 | 1 |
| 03/15/96 | 698569 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 1 | COFFIELD | EC | $5.00 | 02/10/96 | 10 | 1 |
| 03/21/96 | 697595 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 2 | SULLIVAN | SW | $5.00 | 01/11/96 | 30 | 1 |
| 04/05/96 | 698569 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 2 | COFFIELD | SW | $5.00 | 02/10/96 | 10 | 1 |
| 04/12/96 | 700599 | 30 | PIROXICAM 20MG CAPS | 00378 2020 01 | | SMEGLIN | EC | $5.00 | 04/12/96 | 30 | 0 |
| 05/01/96 | 697595 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 3 | SULLIVAN | EC | $5.00 | 01/11/96 | 30 | 1 |
| 05/01/96 | 698569 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 3 | COFFIELD | EC | $5.00 | 02/10/96 | 10 | 1 |
| 05/28/96 | 697595 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 4 | SULLIVAN | SW | $5.00 | 01/11/96 | 30 | 1 |
| 05/28/96 | 698569 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 4 | COFFIELD | SW | $5.00 | 02/10/96 | 10 | 1 |
| 05/28/96 | 702103 | 20 | /ICLOFENAC 75MG TAB | 00781 1789 10 | | PARKINSON | EC | $5.00 | 05/28/96 | 10 | 0 |
| 06/20/96 | 698569 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 5 | COFFIELD | SW | $5.00 | 02/10/96 | 10 | 1 |
| 07/05/96 | 697595 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 5 | SULLIVAN | EC | $5.00 | 01/11/96 | 30 | 1 |
| 07/15/96 | 703598 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | | COFFIELD | EC | $5.00 | 07/15/96 | 30 | 1 |
| 07/18/96 | 697610 | 9 | IMITREX TABLETS 25MG | 00173 0735 00 | 2 | SULLIVAN | SW | $5.00 | 01/11/96 | 7 | 1 |
| 08/04/96 | 702103 | 20 | /ICLOFENAC 75MG TAB | 00781 1789 10 | 1 | PARKINSON | SW | $5.00 | 05/28/96 | 10 | 0 |
| 08/04/96 | 704181 | 9 | AMOXICILLIN 500MGCAP | 63304 0655 01 | | SULLIVAN | SW | $5.00 | 08/04/96 | 2 | 0 |
| 08/04/96 | 704182 | 30 | DIAZEPAM 5MG. | 00172 3926 70 | | SULLIVAN | SW | $5.00 | 08/04/96 | 7 | 0 |
| 08/04/96 | 704183 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | | SULLIVAN | SW | $5.00 | 08/04/96 | 30 | 1 |

DATE: 02/19/08  
TIME: 13:21:09  

HARTS PHARMACISTS, INC. 40 SPRING STREET WILLIAMSTOWN MA 01267  
(( FREEDOM DATA SYSTEMS - PRO/RX - PATIENT TRANSACTION REPORT FOR : HARTLEY SHEARER ))   PAGE

PATIENT ADDRESS ==) ███████

ALL RECORDS ON FILE

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/96 | 703598 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 1 | COFFIELD | EC | $5.00 | 07/15/96 | 30 | 1 |
| 09/07/96 | 704183 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 1 | SULLIVAN | EC | $5.00 | 08/04/96 | 30 | 1 |
| 10/03/96 | 703598 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 2 | COFFIELD | SW | $5.00 | 07/15/96 | 30 | 1 |
| 10/07/96 | 704183 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 2 | SULLIVAN | SW | $5.00 | 08/04/96 | 30 | 1 |
| 10/30/96 | 702103 | 20 | /ICLOFENAC 75MG TAB | 00781 1789 10 | 2 | PARKINSON | SW | $5.00 | 05/28/96 | 10 | 0 |
| 10/30/96 | 703598 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 3 | COFFIELD | SW | $5.00 | 07/15/96 | 30 | 1 |
| 10/30/96 | 704183 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 3 | SULLIVAN | SW | $5.00 | 08/04/96 | 30 | 1 |
| 11/26/96 | 703598 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 4 | COFFIELD | SW | $5.00 | 07/15/96 | 30 | 1 |
| 12/06/96 | 697610 | 9 | IMITREX TABLETS 25MG | 00173 0735 00 | 3 | SULLIVAN | EC | $5.00 | 01/11/96 | 7 | 1 |
| 12/16/96 | 704183 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 4 | SULLIVAN | EC | $5.00 | 08/04/96 | 30 | 1 |
| 12/20/96 | 708900 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | | COFFIELD | PH | $5.00 | 12/20/96 | 30 | 1 |
| 12/21/96 | 708952 | 42 | AMOXIL 500MG. | 00029 6007 30 | | SULLIVAN | SW | $5.00 | 12/21/96 | 14 | 0 |
| 01/07/97 | 709451 | 20 | /ICLOFENAC 75MG TAB | 00781 1789 10 | | SULLIVAN | SW | $5.00 | 01/07/97 | 10 | 0 |
| 01/16/97 | 704183 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 5 | SULLIVAN | SW | $5.00 | 08/04/96 | 30 | 1 |
| 01/16/97 | 708900 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 1 | COFFIELD | SW | $5.00 | 12/20/96 | 30 | 1 |
| 02/11/97 | 708900 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 2 | COFFIELD | SW | $5.00 | 12/20/96 | 30 | 1 |
| 02/13/97 | 710744 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | | SULLIVAN | SW | $5.00 | 02/13/97 | 30 | 1 |
| 03/01/97 | 709451 | 20 | /ICLOFENAC 75MG TAB | 00781 1789 10 | 1 | SULLIVAN | SW | $5.00 | 01/07/97 | 10 | 0 |
| 03/06/97 | 711473 | 9 | IMITREX TABLETS 25MG | 00173 0735 00 | | SULLIVAN | EC | $5.00 | 03/06/97 | 7 | 1 |
| 03/10/97 | 708900 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 3 | COFFIELD | EC | $5.00 | 12/20/96 | 30 | 1 |
| 03/20/97 | 711982 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | | SULLIVAN | SW | $5.00 | 03/20/97 | 30 | 1 |
| 04/07/97 | 709451 | 20 | /ICLOFENAC 75MG TAB | 00781 1789 10 | 2 | SULLIVAN | SW | $5.00 | 01/07/97 | 10 | 0 |
| 04/11/97 | 708900 | 355 | GELKAM ORAL | 00126 2310 68 | | COFFIELD | EC | $5.00 | 12/20/96 | 30 | 1 |

000374-26HPH-00006

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/21/97 | 711982 | 30 | ZESTRIL 10MG TABLET | 00038 0131 10 | 1 | SULLIVAN | SW | $5.00 | 03/20/97 | 30 | 1 |
| 04/28/97 | 713276 | 30 | AMOXICILLIN 500MGCAP | 00047 0731 24 |   | SULLIVAN | EC | $5.00 | 04/28/97 | 10 | 0 |
| 05/05/97 | 708900 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 | 5 | COFFIELD | SW | $5.00 | 12/20/96 | 30 | 1 |
| 05/24/97 | 711982 | 30 | ZESTRIL 10MG TABLET | 00038 0131 10 | 2 | SULLIVAN | SW | $5.00 | 03/20/97 | 30 | 1 |
| 06/09/97 | 714702 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 |   | COFFIELD | EC | $5.00 | 06/09/97 | 30 | 1 |
| 06/25/97 | 711982 | 30 | ZESTRIL 10MG TABLET | 00038 0131 10 | 3 | SULLIVAN | EC | $5.00 | 03/20/97 | 30 | 1 |
| 06/29/97 | 703451 | 20 | /ICLOFENAC 75MG TAB | 00781 1289 01 | 3 | SULLIVAN | EC | $5.00 | 01/07/97 | 10 | 0 |
| 07/09/97 | 714702 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 | 1 | COFFIELD | EC | $5.00 | 06/09/97 | 30 | 1 |
| 07/29/97 | 711982 | 30 | ZESTRIL 10MG TABLET | 00038 0131 10 | 4 | SULLIVAN | EC | $5.00 | 03/20/97 | 30 | 1 |
| 08/06/97 | 714702 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 | 2 | COFFIELD | EC | $5.00 | 06/09/97 | 30 | 1 |
| 08/13/97 | 711473 | 9 | IMITREX TABLETS 25MG | 00173 0460 02 | 1 | SULLIVAN | SW | $5.00 | 03/06/97 | 7 | 1 |
| 08/25/97 | 716993 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 |   | SULLIVAN | EC | $5.00 | 08/25/97 | 30 | 1 |
| 09/06/97 | 714702 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 | 3 | COFFIELD | SW | $5.00 | 06/09/97 | 30 | 1 |
| 09/17/97 | 717740 | 12 | HEMORRHOIDAL SUPP-HC | 00536 1406 12 |   | SULLIVAN | EC | $5.00 | 09/17/97 | 6 | 0 |
| 09/20/97 | 716993 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 1 | SULLIVAN | SW | $5.00 | 08/25/97 | 30 | 1 |
| 09/27/97 | 717740 | 12 | HEMORRHOIDAL SUPP-HC | 00536 1406 12 | 1 | SULLIVAN | EC | $5.00 | 09/17/97 | 6 | 0 |
| 10/06/97 | 718409 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 |   | COFFIELD | EC | $5.00 | 10/06/97 | 30 | 1 |
| 10/08/97 | 717740 | 12 | HEMORRHOIDAL SUPP-HC | 00536 1406 12 | 2 | SULLIVAN | SW | $5.00 | 09/17/97 | 6 | 0 |
| 10/12/97 | 718630 | 9 | AMOXICILLIN 500MGCAP | 00047 0731 24 |   | SULLIVAN | SW | $5.00 | 10/12/97 | 2 | 0 |
| 10/14/97 | 703451 | 20 | /ICLOFENAC 75MG TAB | 00781 1289 01 | 4 | SULLIVAN | SW | $5.00 | 01/07/97 | 10 | 0 |
| 10/25/97 | 716993 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 2 | SULLIVAN | EC | $5.00 | 08/25/97 | 30 | 1 |
| 11/03/97 | 718409 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 | 1 | COFFIELD | EC | $5.00 | 10/06/97 | 30 | 1 |
| 11/25/97 | 716993 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 3 | SULLIVAN | SW | $5.00 | 08/25/97 | 30 | 1 |
| 11/28/97 | 718409 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 | 2 | COFFIELD | EC | $5.00 | 10/06/97 | 30 | 1 |
| 12/19/97 | 720944 | 30 | AMOXICILLIN 500MGCAP | 00047 0731 24 |   | SULLIVAN | EC | $5.00 | 12/19/97 | 10 | 0 |
| 12/23/97 | 716993 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 4 | SULLIVAN | SW | $5.00 | 08/25/97 | 30 | 1 |
| 12/23/97 | 718409 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 | 3 | COFFIELD | SW | $5.00 | 10/06/97 | 30 | 1 |
| 01/19/98 | 718409 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 | 4 | COFFIELD | SW | $5.00 | 10/06/97 | 30 | 1 |
| 01/21/98 | 721990 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 |   | SULLIVAN | EC | $5.00 | 01/21/98 | 30 | 1 |
| 01/21/98 | 721991 | 60 | /ICLOFENAC 75MG TAB | 00781 1289 01 |   | SULLIVAN | EC | $5.00 | 01/21/98 | 30 | 0 |
| 02/09/98 | 722657 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 |   | COFFIELD | EC | $5.00 | 02/09/98 | 15 | 1 |

DATE: 02/19/08         HARTS PHARMACISTS, INC. 40 SPRING STREET WILLIAMSTOWN MA 01267
TIME: 13:21:10         (( FREEDOM DATA SYSTEMS - PRO/RX - PATIENT TRANSACTION REPORT FOR : HARTLEY SHEARER ))         PAGE

PATIENT ADDRESS =>

ALL RECORDS ON FILE

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/98 | 721990 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 1 | SULLIVAN | SW | $5.00 | 01/21/98 | 30 | 1 |
| 03/16/98 | 722657 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 | 1 | COFFIELD | SW | $5.00 | 02/09/98 | 15 | 1 |
| 03/25/98 | 717740 | 12 | HEMORRHOIDAL SUPP-HC | 00536 1406 12 | 3 | SULLIVAN | SW | $5.00 | 09/17/97 | 6 | 0 |
| 04/07/98 | 722657 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 | 2 | COFFIELD | EC | $5.00 | 02/09/98 | 15 | 1 |
| 04/10/98 | 724701 | 30 | NIZORAL 2% CREAM | 50458 0221 30 |   | SULLIVAN | EC | $5.00 | 04/10/98 | 7 | 1 |
| 04/11/98 | 721990 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 2 | SULLIVAN | EC | $5.00 | 01/21/98 | 30 | 1 |
| 05/09/98 | 721990 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 3 | SULLIVAN | EC | $5.00 | 01/21/98 | 30 | 1 |
| 05/09/98 | 722657 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 | 3 | COFFIELD | EC | $5.00 | 02/09/98 | 15 | 1 |
| 06/01/98 | 722657 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 | 4 | COFFIELD | SW | $5.00 | 02/09/98 | 15 | 1 |
| 06/08/98 | 718630 | 9 | AMOXICILLIN 500MGCAP | 00003 0109 55 | 1 | SULLIVAN | SW | $5.00 | 10/12/97 | 2 | 0 |
| 06/08/98 | 721990 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 4 | SULLIVAN | SW | $5.00 | 01/21/98 | 30 | 1 |
| 06/23/98 | 718630 | 9 | AMOXICILLIN 500MGCAP | 00003 0109 55 | 2 | SULLIVAN | EC | $5.00 | 10/12/97 | 2 | 0 |
| 06/26/98 | 722657 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 | 5 | COFFIELD | EC | $5.00 | 02/09/98 | 15 | 1 |
| 07/18/98 | 721991 | 60 | /ICLOFENAC 75MG TAB | 38245 0427 10 | 1 | SULLIVAN | EC | $5.00 | 01/21/98 | 30 | 0 |
| 07/18/98 | 727797 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 |   | SULLIVAN | EC | $5.00 | 07/18/98 | 30 | 1 |
| 07/20/98 | 727825 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 |   | COFFIELD | SW | $5.00 | 07/20/98 | 15 | 1 |
| 08/20/98 | 727797 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 1 | SULLIVAN | SW | $5.00 | 07/18/98 | 30 | 1 |
| 08/20/98 | 727825 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 | 1 | COFFIELD | SW | $5.00 | 07/20/98 | 15 | 1 |
| 08/31/98 | 721991 | 60 | /ICLOFENAC 75MG TAB | 38245 0427 10 | 2 | SULLIVAN | SW | $5.00 | 01/21/98 | 30 | 0 |
| 09/30/98 | 727797 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 2 | SULLIVAN | EC | $5.00 | 07/18/98 | 30 | 1 |
| 09/30/98 | 727825 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 | 2 | COFFIELD | EC | $5.00 | 07/20/98 | 15 | 1 |
| 10/26/98 | 727797 | 30 | ZESTRIL 10MG TABLET |   |   |   | SW | $5.00 | 07/18/98 | 30 | 1 |

000374-26HPH-00007

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/98 | 727825 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 | 3 | COFFIELD | SW | $5.00 | 07/20/98 | 15 | 1 |
| 12/02/98 | 727825 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 | 4 | COFFIELD | SW | $5.00 | 07/20/98 | 15 | 1 |
| 12/21/98 | 727797 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 4 | SULLIVAN | EC | $5.00 | 07/18/98 | 30 | 1 |
| 02/20/99 | 734857 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 |   | COFFIELD | EC | $10.00 | 02/20/99 | 15 | 1 |
| 03/10/99 | 735553 | 45 | DIAZEPAM 5MG. | 00364 0775 05 |   | HANDEL | SW | $5.00 | 03/10/99 | 15 | 0 |
| 03/10/99 | 735554 | 30 | ATENOLOL 25MG TABLET | 00005 3218 43 |   | HANDEL | SW | $5.00 | 03/10/99 | 30 | 0 |
| 03/10/99 | 735555 | 45 | BACLOFEN TAB 10MG | 00364 2312 01 |   | HANDEL | SW | $5.00 | 03/10/99 | 30 | 0 |
| 03/10/99 | 735556 | 60 | PROZAC 20MG CAPSULES | 00777 3105 02 |   | HANDEL | SW | $5.00 | 03/10/99 | 30 | 0 |
| 03/10/99 | 735558 | 90 | WARFARIN SOD. 5MG | 00555 0833 02 |   | HANDEL | SW | $5.00 | 03/10/99 | 30 | 0 |
| 03/10/99 | 735559 | 60 | RANITIDINE 150MG TAB | 55953 0544 35 |   | HANDEL | SW | $5.00 | 03/10/99 | 30 | 0 |
| 03/10/99 | 735560 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 |   | HANDEL | SW | $5.00 | 03/10/99 | 30 | 0 |
| 03/10/99 | 735561 | 60 | METHYLPHENIDATE 10MG | 59772 8841 03 |   | HANDEL | SW | $5.00 | 03/10/99 | 30 | 0 |
| 03/10/99 | 735564 | 30 | HABITROL 7MG/24H | 00067 0830 07 |   | HANDEL | SW | $5.00 | 03/10/99 | 30 | 1 |
| 03/18/99 | 735850 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 |   | SULLIVAN | SW | $10.00 | 03/18/99 | 5 | 1 |
| 04/05/99 | 735850 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | 1 | SULLIVAN | EC | $10.00 | 03/18/99 | 5 | 1 |
| 04/08/99 | 735553 | 45 | DIAZEPAM 5MG. | 00364 0775 05 | 1 | HANDEL | SW | $5.00 | 03/10/99 | 15 | 0 |
| 04/08/99 | 735554 | 30 | ATENOLOL 25MG TABLET | 00005 3218 43 | 1 | HANDEL | SW | $5.00 | 03/10/99 | 30 | 0 |
| 04/08/99 | 735555 | 45 | BACLOFEN TAB 10MG | 00364 2312 01 | 1 | HANDEL | SW | $5.00 | 03/10/99 | 30 | 0 |
| 04/08/99 | 735556 | 60 | PROZAC 20MG CAPSULES | 00777 3105 02 | 1 | SULLIVAN | SW | $5.00 | 03/10/99 | 30 | 0 |
| 04/08/99 | 735559 | 60 | RANITIDINE 150MG TAB | 55953 0544 35 | 1 | SULLIVAN | SW | $5.00 | 03/10/99 | 30 | 0 |
| 04/08/99 | 735560 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | 1 | SULLIVAN | SW | $5.00 | 03/10/99 | 30 | 0 |
| 04/08/99 | 735564 | 30 | HABITROL 7MG/24H | 00067 0830 07 | 1 | HANDEL | SW | $5.00 | 03/10/99 | 30 | 1 |
| 04/08/99 | 736573 | 60 | METHYLPHENIDATE 10MG | 59772 8841 03 |   | SULLIVAN | SW | $5.00 | 04/08/99 | 30 | 0 |
| 04/16/99 | 736887 | 20 | CEPHALEXIN 500MG | 00364 2162 01 |   | SULLIVAN | SW | $5.00 | 04/16/99 | 10 | 0 |
| 04/19/99 | 735850 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | 2 | SULLIVAN | EC | $10.00 | 03/18/99 | 5 | 1 |
| 05/01/99 | 735850 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | 3 | SULLIVAN | SW | $10.00 | 03/18/99 | 5 | 1 |
| 05/06/99 | 735554 | 30 | ATENOLOL 25MG TABLET | 00005 3218 43 | 2 | SULLIVAN | EC | $5.00 | 03/10/99 | 30 | 0 |
| 05/06/99 | 735559 | 60 | RANITIDINE 150MG TAB | 55953 0544 35 | 2 | SULLIVAN | EC | $5.00 | 03/10/99 | 30 | 0 |
| 05/06/99 | 737572 | 12 | HEMORRHOIDAL SUPP-HC | 00472 0511 12 |   | SULLIVAN | EC | $5.00 | 05/06/99 | 6 | 0 |
| 05/08/99 | 735555 | 45 | BACLOFEN TAB 10MG | 00364 2312 01 | 2 | SULLIVAN | EC | $5.00 | 03/10/99 | 30 | 0 |
| 05/08/99 | 735560 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | 2 | SULLIVAN | EC | $5.00 | 03/10/99 | 30 | 0 |
| 05/08/99 | 735564 | 30 | HABITROL 7MG/24H | 00067 0830 07 | 2 | SULLIVAN | EC | $5.00 | 03/10/99 | 30 | 1 |

DATE: 02/19/08          HARTS PHARMACISTS, INC.  40 SPRING STREET WILLIAMSTOWN MA 01267
TIME: 13:21:10          (( FREEDOM DATA SYSTEMS - PRO/RX - PATIENT TRANSACTION REPORT FOR : HARTLEY SHEARER ))                PAGE

PATIENT ADDRESS ==) ▓▓▓▓▓▓▓▓▓▓▓

ALL RECORDS ON FILE

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/11/99 | 735850 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | 4 | SULLIVAN | SW | $10.00 | 03/18/99 | 5 | 1 |
| 05/11/99 | 737738 | 4 | VIAGRA 50 MG TAB | 00069 4210 30 |   | SULLIVAN | SW | $5.00 | 05/11/99 | 30 | 1 |
| 05/20/99 | 735553 | 45 | DIAZEPAM 5MG. | 00364 0775 05 | 2 | SULLIVAN | SW | $5.00 | 03/10/99 | 15 | 0 |
| 05/22/99 | 735556 | 60 | PROZAC 20MG CAPSULES | 00777 3105 02 | 2 | SULLIVAN | EC | $5.00 | 03/10/99 | 30 | 0 |
| 05/22/99 | 737738 | 1 | VIAGRA 50 MG TAB | 00069 4210 30 | 1 | SULLIVAN | EC | $15.00 | 05/11/99 | 30 | 1 |
| 05/24/99 | 737738 | 6 | VIAGRA 50 MG TAB | 00069 4210 30 | 2 | SULLIVAN | SW | $69.35 | 05/11/99 | 30 | 1 |
| 05/26/99 | 735850 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | 5 | SULLIVAN | EC | $10.00 | 03/18/99 | 5 | 1 |
| 06/05/99 | 735554 | 30 | ATENOLOL 25MG TABLET | 00005 3218 43 | 3 | SULLIVAN | EC | $5.00 | 06/05/99 | 30 | 0 |
| 06/05/99 | 735558 | 90 | WARFARIN SOD. 5MG | 00555 0833 02 | 1 | SULLIVAN | EC | $5.00 | 06/05/99 | 30 | 0 |
| 06/05/99 | 735559 | 60 | RANITIDINE 150MG TAB | 55953 0544 35 | 3 | SULLIVAN | EC | $5.00 | 06/05/99 | 30 | 0 |
| 06/05/99 | 735564 | 30 | HABITROL 7MG/24H | 00067 0830 07 | 3 | SULLIVAN | EC | $5.00 | 06/05/99 | 30 | 1 |
| 06/12/99 | 735560 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | 3 | SULLIVAN | EC | $5.00 | 06/12/99 | 30 | 0 |
| 06/12/99 | 737738 | 4 | VIAGRA 50 MG TAB | 00069 4210 30 | 3 | SULLIVAN | EC | $5.00 | 06/12/99 | 30 | 1 |
| 06/12/99 | 738882 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 |   | SULLIVAN | EC | $10.00 | 06/12/99 | 7 | 1 |
| 06/14/99 | 735555 | 45 | BACLOFEN TAB 10MG | 00364 2312 01 | 3 | SULLIVAN | SW | $5.00 | 06/14/99 | 30 | 0 |
| 06/14/99 | 738329 | 60 | METHYLPHENIDATE 10MG | 59772 8841 03 |   | SULLIVAN | SW | $5.00 | 06/14/99 | 30 | 0 |
| 06/21/99 | 735556 | 60 | PROZAC 20MG CAPSULES | 00777 3105 02 | 3 | SULLIVAN | EC | $5.00 | 06/21/99 | 30 | 0 |
| 07/02/99 | 735564 | 30 | HABITROL 7MG/24H | 00067 0830 07 | 4 | SULLIVAN | EC | $5.00 | 07/02/99 | 30 | 1 |
| 07/03/99 | 737738 | 4 | VIAGRA 50 MG TAB | 00069 4210 30 | 4 | SULLIVAN | EC | $50.00 | 07/03/99 | 30 | 1 |
| 07/03/99 | 739518 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 |   | SULLIVAN | EC | $10.00 | 07/03/99 | 7 | 1 |
| 07/06/99 | 735554 | 30 | ATENOLOL 25 | | | SULLIVAN | SW | $5.00 | 07/06/99 | 30 | 0 |

000374-26HPH-00008

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/99 | 737738 | 10 | VIAGRA 50 MG TAB | 00069 4210 30 | 5 | SULLIVAN | SW | $100.00 | 07/06/99 | 30 | 1 |
| 07/08/99 | 735553 | 45 | DIAZEPAM 5MG. | 00364 0775 05 | 3 | SULLIVAN | EC | $5.00 | 07/08/99 | 15 | 0 |
| 07/08/99 | 735559 | 60 | RANITIDINE 150MG TAB | 55953 0544 35 | 4 | SULLIVAN | EC | $5.00 | 07/08/99 | 30 | 0 |
| 07/12/99 | 739732 | 4 | VIAGRA 50 MG TAB | 00069 4210 30 |   | SULLIVAN | EC | $5.00 | 07/12/99 | 30 | 1 |
| 07/15/99 | 735560 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | 4 | SULLIVAN | SW | $5.00 | 07/15/99 | 30 | 0 |
| 07/24/99 | 740066 | 75 | ZANAFLEX 4 MG TAB | 59075 0594 15 |   | EDWARDS | SW | $10.00 | 07/24/99 | 30 | 1 |
| 07/28/99 | 739518 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | 1 | SULLIVAN | SW | $10.00 | 07/28/99 | 7 | 1 |
| 08/02/99 | 735554 | 30 | ATENOLOL 25MG TABLET | 00005 3218 43 | 5 | SULLIVAN | EC | $5.00 | 08/02/99 | 30 | 0 |
| 08/05/99 | 734857 | 355 | GELKAM ORAL RNS CONC | 00126 2310 02 | 1 | COFFIELD | EC | $10.30 | 02/20/99 | 15 | 1 |
| 08/05/99 | 740413 | 60 | METHYLPHENIDATE 10MG | 59772 8841 03 |   | ONEILL | EC | $5.00 | 08/05/99 | 30 | 0 |
| 08/09/99 | 735556 | 60 | PROZAC 20MG CAPSULES | 00777 3105 02 | 4 | SULLIVAN | EC | $5.00 | 03/10/99 | 30 | 0 |
| 08/13/99 | 735560 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | 5 | SULLIVAN | EC | $5.00 | 03/10/99 | 30 | 0 |
| 08/13/99 | 740590 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 |   | SULLIVAN | EC | $5.00 | 08/13/99 | 30 | 1 |
| 08/19/99 | 735559 | 60 | RANITIDINE 150MG TAB | 55953 0544 35 | 5 | SULLIVAN | SW | $5.00 | 03/10/99 | 30 | 0 |
| 08/23/99 | 740840 | 30 | LORAZEPAM 1MG | 00378 0457 05 |   | EDWARDS | EC | $5.30 | 08/23/99 | 30 | 0 |
| 08/24/99 | 739518 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | 2 | SULLIVAN | EC | $10.00 | 07/03/99 | 7 | 1 |
| 08/24/99 | 740066 | 75 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 1 | EDWARDS | EC | $10.00 | 07/24/99 | 30 | 1 |
| 09/02/99 | 735553 | 45 | DIAZEPAM 5MG. | 00364 0775 05 | 4 | SULLIVAN | EC | $5.00 | 03/10/99 | 15 | 0 |
| 09/09/99 | 739732 | 4 | VIAGRA 50 MG TAB | 00069 4210 30 | 1 | SULLIVAN | SW | $5.00 | 07/12/99 | 30 | 1 |
| 09/13/99 | 741479 | 90 | WARFARIN SOD. 5MG | 00555 0833 02 |   | SULLIVAN | SW | $5.00 | 09/13/99 | 30 | 0 |
| 09/13/99 | 741495 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 |   | SULLIVAN | SW | $5.00 | 09/13/99 | 30 | 0 |
| 09/15/99 | 740066 | 75 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 2 | EDWARDS | EC | $10.00 | 07/24/99 | 30 | 1 |
| 09/15/99 | 740590 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 1 | SULLIVAN | EC | $5.00 | 08/13/99 | 30 | 1 |
| 09/19/99 | 739518 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | 3 | SULLIVAN | SW | $10.00 | 07/03/99 | 7 | 1 |
| 09/19/99 | 740840 | 30 | LORAZEPAM 1MG | 00378 0457 05 | 1 | EDWARDS | SW | $5.00 | 08/23/99 | 30 | 0 |
| 09/28/99 | 739518 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | 4 | SULLIVAN | SW | $10.00 | 07/03/99 | 7 | 1 |
| 09/28/99 | 740066 | 150 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 3 | EDWARDS | SW | $10.00 | 07/24/99 | 30 | 1 |
| 09/28/99 | 742005 | 60 | PROZAC 20MG CAPSULES | 00777 3105 02 |   | SULLIVAN | SW | $5.00 | 09/28/99 | 30 | 0 |
| 10/04/99 | 742211 | 120 | METHYLPHENIDATE 5MG | 59772 8840 03 |   | SULLIVAN | EC | $5.00 | 10/04/99 | 30 | 0 |
| 10/05/99 | 742282 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 |   | COFFIELD | EC | $10.00 | 10/05/99 | 15 | 1 |
| 10/05/99 | 742282 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 1 | COFFIELD | EC | $10.00 | 10/05/99 | 15 | 1 |
| 10/09/99 | 742429 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 |   | SMEGLIN | EC | $5.00 | 10/09/99 | 30 | 1 |
| 10/09/99 | 742431 | 30 | HABITROL 7MG/24H | 00067 0830 07 |   | SULLIVAN | EC | $5.00 | 10/09/99 | 30 | 1 |

DATE: 02/19/08                    HARTS PHARMACISTS, INC. 40 SPRING STREET WILLIAMSTOWN MA 01267
TIME: 13:21:10          (( FREEDOM DATA SYSTEMS - PRO/RX - PATIENT TRANSACTION REPORT FOR : HARTLEY SHEARER ))                    PAGE

PATIENT ADDRESS =>  ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

ALL RECORDS ON FILE

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/99 | 740590 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 2 | SULLIVAN | EC | $5.00 | 08/13/99 | 30 | 1 |
| 10/13/99 | 740840 | 30 | LORAZEPAM 1MG | 00378 0457 05 | 2 | EDWARDS | EC | $5.00 | 08/23/99 | 30 | 0 |
| 10/13/99 | 741495 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | 1 | SULLIVAN | EC | $5.00 | 09/13/99 | 30 | 0 |
| 10/23/99 | 742821 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 |   | SULLIVAN | EC | $10.00 | 10/23/99 | 7 | 1 |
| 11/04/99 | 743194 | 120 | METHYLPHENIDATE 5MG | 59772 8840 03 |   | SULLIVAN | SW | $5.00 | 11/04/99 | 30 | 0 |
| 11/05/99 | 740066 | 150 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 4 | EDWARDS | EC | $10.00 | 07/24/99 | 30 | 1 |
| 11/06/99 | 743257 | 45 | DIAZEPAM 5MG. | 00364 0775 05 |   | SULLIVAN | EC | $5.00 | 11/06/99 | 20 | 0 |
| 11/07/99 | 740590 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 3 | SULLIVAN | EC | $5.00 | 08/13/99 | 30 | 1 |
| 11/07/99 | 740840 | 30 | LORAZEPAM 1MG | 00378 0457 05 | 3 | EDWARDS | EC | $5.00 | 08/23/99 | 30 | 0 |
| 11/07/99 | 741495 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | 2 | SULLIVAN | EC | $5.00 | 09/13/99 | 30 | 0 |
| 11/08/99 | 742821 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | 1 | SULLIVAN | SW | $10.00 | 10/23/99 | 7 | 1 |
| 11/10/99 | 742429 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | 1 | SMEGLIN | EC | $5.00 | 10/09/99 | 30 | 1 |
| 11/20/99 | 743683 | 240 | ZANAFLEX 4 MG TAB | 59075 0594 15 |   | EDWARDS | SW | $10.00 | 11/20/99 | 30 | 1 |
| 11/23/99 | 743778 | 60 | PROVIGIL 100 MG TAB | 63459 0100 01 |   | EDWARDS | EC | $5.00 | 11/23/99 | 30 | 1 |
| 12/05/99 | 740840 | 30 | LORAZEPAM 1MG | 00378 0457 05 | 4 | EDWARDS | EC | $5.00 | 08/23/99 | 30 | 0 |
| 12/05/99 | 741495 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | 3 | SULLIVAN | EC | $5.00 | 09/13/99 | 30 | 0 |
| 12/05/99 | 742821 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | 2 | SULLIVAN | EC | $10.00 | 10/23/99 | 7 | 1 |
| 12/07/99 | 744179 | 6 | VIAGRA 100MG TABLET | 00069 4220 30 |   | SULLIVAN | SW | $59.95 | 12/07/99 | 15 | 1 |
| 12/14/99 | 741479 | 90 | WARFARIN SOD. 5MG | 00555 0833 02 | 1 | SULLIVAN | EC | $5.00 | 09/13/99 | 30 | 0 |
| 12/20/99 | 740590 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 4 | SULLIVAN | SW | $5.00 | 08/13/99 | 30 | 1 |
| 12/20/99 | 742429 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | 2 | SULLIVAN | SW | $5.00 | 10/09/99 | 30 | 1 |
| 12/20/99 | 742821 | 50 | ULTRAM 50MG | 00045 | | | SW | $10.00 | 10/23/99 | 7 | 1 |

000374-26HPH-00009

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/99 | 744636 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | | HERR | SW | $5.00 | 12/20/99 | 30 | 1 |
| 12/27/99 | 743257 | 45 | DIAZEPAM 5MG. | 00364 0775 05 | 1 | SULLIVAN | EC | $5.00 | 11/06/99 | 20 | 0 |
| 12/27/99 | 743683 | 240 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 1 | EDWARDS | EC | $10.00 | 11/20/99 | 30 | 1 |
| 12/27/99 | 743778 | 60 | PROVIGIL 100 MG TAB | 63459 0100 01 | 1 | EDWARDS | EC | $5.00 | 11/23/99 | 30 | 1 |
| 01/03/00 | 740840 | 30 | LORAZEPAM 1MG | 00378 0457 05 | 5 | EDWARDS | SW | $5.00 | 08/23/99 | 30 | 0 |
| 01/03/00 | 741495 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | 4 | SULLIVAN | SW | $5.00 | 09/13/99 | 30 | 0 |
| 01/03/00 | 742282 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 2 | COFFIELD | SW | $29.95 | 10/05/99 | 15 | 1 |
| 01/03/00 | 745054 | 120 | METHYLPHENIDATE 5MG | 59772 8840 03 | | SULLIVAN | SW | $5.00 | 01/03/00 | 30 | 0 |
| 01/10/00 | 744636 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 1 | HERR | EC | $10.00 | 12/20/99 | 30 | 1 |
| 01/19/00 | 740590 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | 5 | SULLIVAN | EC | $10.00 | 08/13/99 | 30 | 1 |
| 01/19/00 | 742821 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | 4 | SULLIVAN | EC | $10.00 | 10/23/99 | 7 | 1 |
| 01/21/00 | 742005 | 60 | PROZAC 20MG CAPSULES | 00777 3105 02 | 1 | SULLIVAN | SW | $10.00 | 09/28/99 | 30 | 0 |
| 01/21/00 | 742429 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | 3 | SULLIVAN | SW | $10.00 | 10/09/99 | 30 | 1 |
| 01/25/00 | 743683 | 240 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 2 | EDWARDS | EC | $10.00 | 11/20/99 | 30 | 1 |
| 01/25/00 | 745732 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | | SULLIVAN | EC | $5.00 | 01/25/00 | 30 | 0 |
| 01/25/00 | 745733 | 30 | LORAZEPAM 1MG | 00378 0457 05 | | SULLIVAN | EC | $5.00 | 01/25/00 | 30 | 0 |
| 01/27/00 | 745812 | 1 | BOTOX 100U | 00023 1145 01 | | EDWARDS | SW | $10.00 | 01/27/00 | 10 | 1 |
| 01/31/00 | 745906 | 4 | LOVENOX 40MG/0.4ML | 00075 0620 40 | | BAISCH | SW | $10.00 | 01/31/00 | 4 | 1 |
| 02/04/00 | 743778 | 60 | PROVIGIL 100 MG TAB | 63459 0100 01 | 2 | EDWARDS | SW | $10.00 | 11/23/99 | 30 | 1 |
| 02/08/00 | 742282 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 3 | COFFIELD | EC | $29.95 | 10/05/99 | 15 | 1 |
| 02/08/00 | 742821 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | 5 | SULLIVAN | EC | $10.00 | 10/23/99 | 7 | 1 |
| 02/08/00 | 744636 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 2 | HERR | EC | $10.00 | 12/20/99 | 30 | 1 |
| 02/11/00 | 746268 | 60 | LORAZEPAM 1MG | 00378 0457 05 | | EDWARDS | EC | $5.00 | 02/11/00 | 20 | 0 |
| 02/16/00 | 746388 | 30 | TESTODERM 6 MG PATCH | 17314 2836 03 | | SULLIVAN | EC | $10.00 | 02/16/00 | 30 | 1 |
| 02/16/00 | 746402 | 30 | ZESTRIL 10MG TABLET | 00310 0131 10 | | SULLIVAN | EC | $10.00 | 02/16/00 | 30 | 1 |
| 02/18/00 | 746503 | 90 | BUSPAR TAB 15 MG | 00087 0822 32 | | CATAPANO-FRIEDM | EC | $10.00 | 02/18/00 | 30 | 1 |
| 02/19/00 | 744179 | 6 | VIAGRA 100MG TABLET | 00069 4220 30 | 1 | SULLIVAN | SW | $59.95 | 12/07/99 | 15 | 1 |
| 02/19/00 | 745812 | 1 | BOTOX 100U | 00023 1145 01 | 1 | EDWARDS | SW | $10.00 | 01/27/00 | 10 | 1 |
| 02/22/00 | 742429 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | 4 | SULLIVAN | EC | $10.00 | 10/09/99 | 30 | 1 |
| 02/24/00 | 743683 | 240 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 3 | EDWARDS | SW | $10.00 | 11/20/99 | 30 | 1 |
| 02/24/00 | 745732 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | 1 | SULLIVAN | SW | $5.00 | 01/25/00 | 30 | 0 |
| 02/24/00 | 746641 | 120 | METHYLPHENIDATE 5MG | 59772 8840 03 | | SULLIVAN | SW | $5.00 | 02/24/00 | 30 | 0 |

DATE: 02/19/08             HARTS PHARMACISTS, INC. 40 SPRING STREET WILLIAMSTOWN MA 01267
TIME: 13:21:10             (( FREEDOM DATA SYSTEMS - PRO/RX - PATIENT TRANSACTION REPORT FOR : HARTLEY SHEARER ))        PAGE

PATIENT ADDRESS ==)  ███████████████

ALL RECORDS ON FILE

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/02/00 | 746268 | 60 | LORAZEPAM 1MG | 00378 0457 05 | 1 | EDWARDS | EC | $5.00 | 02/11/00 | 20 | 0 |
| 03/05/00 | 741479 | 50 | WARFARIN SOD. 5MG | 00555 0833 02 | 2 | SULLIVAN | EC | $5.00 | 09/13/99 | 30 | 0 |
| 03/05/00 | 742005 | 60 | PROZAC 20MG CAPSULES | 00777 3105 02 | 2 | SULLIVAN | EC | $10.00 | 09/28/99 | 30 | 0 |
| 03/05/00 | 743778 | 60 | PROVIGIL 100 MG TAB | 63459 0100 01 | 3 | EDWARDS | EC | $10.00 | 11/23/99 | 30 | 1 |
| 03/05/00 | 744636 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 3 | HERR | EC | $10.00 | 12/20/99 | 30 | 1 |
| 03/05/00 | 746961 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | | SULLIVAN | EC | $10.30 | 03/05/00 | 7 | 1 |
| 03/10/00 | 747134 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | | SULLIVAN | EC | $10.00 | 03/10/00 | 30 | 1 |
| 03/18/00 | 746388 | 30 | TESTODERM 6 MG PATCH | 17314 2836 03 | 1 | SULLIVAN | EC | $10.30 | 02/16/00 | 30 | 1 |
| 03/20/00 | 743683 | 240 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 4 | EDWARDS | SW | $10.00 | 11/20/99 | 30 | 1 |
| 03/20/00 | 744179 | 6 | VIAGRA 100MG TABLET | 00069 4220 30 | 2 | SULLIVAN | SW | $59.95 | 12/07/99 | 15 | 1 |
| 03/20/00 | 745732 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | 2 | SULLIVAN | SW | $5.00 | 01/25/00 | 30 | 0 |
| 03/22/00 | 747487 | 30 | TESTRED 10MG CAP | 00187 0301 01 | | SULLIVAN | SW | $10.30 | 03/22/00 | 15 | 0 |
| 03/26/00 | 742429 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | 5 | SULLIVAN | SW | $10.00 | 10/09/99 | 30 | 1 |
| 03/28/00 | 746268 | 60 | LORAZEPAM 1MG | 00378 0457 05 | 2 | EDWARDS | EC | $5.00 | 02/11/00 | 20 | 0 |
| 03/28/00 | 747611 | 120 | METHYLPHENIDATE 5MG | 59772 8840 03 | | SULLIVAN | EC | $5.00 | 03/28/00 | 30 | 0 |
| 03/31/00 | 742282 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 4 | COFFIELD | SW | $29.95 | 10/05/99 | 15 | 1 |
| 03/31/00 | 743778 | 60 | PROVIGIL 100 MG TAB | 63459 0100 01 | 4 | EDWARDS | SW | $10.00 | 11/23/99 | 30 | 1 |
| 04/04/00 | 747134 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | 1 | SULLIVAN | EC | $10.30 | 03/10/00 | 30 | 1 |
| 04/04/00 | 747805 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | | SULLIVAN | EC | $10.00 | 04/04/00 | 7 | 1 |
| 04/14/00 | 743683 | 240 | ZANAFLEX 4 MG TAB | | | | SW | $10.00 | 11/20/99 | 30 | 1 |

000374-26HPH-00010

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/14/00 | 744636 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 3 | HERR | SW | $10.00 | 12/20/99 | 30 | 1 |
| 04/14/00 | 747487 | 30 | TESTRED 10MG CAP | 00187 0901 01 | 1 | SULLIVAN | SW | $10.00 | 03/22/00 | 15 | 0 |
| 04/19/00 | 744179 | 6 | VIAGRA 100MG TABLET | 00069 4220 30 | 3 | SULLIVAN | SW | $59.95 | 12/07/99 | 15 | 1 |
| 04/24/00 | 745732 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | 3 | SULLIVAN | SW | $5.00 | 01/25/00 | 30 | 0 |
| 04/24/00 | 746268 | 60 | LORAZEPAM 1MG | 00378 0457 05 | 3 | EDWARDS | SW | $5.00 | 02/11/00 | 20 | 0 |
| 04/24/00 | 748450 | 60 | PROZAC 20MG CAPSULES | 00777 3105 02 |   | SULLIVAN | SW | $10.00 | 04/24/00 | 30 | 0 |
| 04/28/00 | 748566 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 |   | SULLIVAN | SW | $10.00 | 04/28/00 | 30 | 1 |
| 04/28/00 | 748598 | 120 | METHYLPHENIDATE 5MG | 59772 8840 03 |   | SULLIVAN | SW | $5.00 | 04/28/00 | 30 | 0 |
| 05/02/00 | 743778 | 60 | PROVIGIL 100 MG TAB | 63459 0100 01 | 5 | EDWARDS | EC | $10.00 | 11/23/99 | 30 | 1 |
| 05/02/00 | 747134 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | 2 | SULLIVAN | EC | $10.00 | 03/10/00 | 30 | 1 |
| 05/02/00 | 747805 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | 1 | SULLIVAN | EC | $10.00 | 04/04/00 | 7 | 1 |
| 05/02/00 | 748682 | 270 | ZANAFLEX 4 MG TAB | 59075 0594 15 |   | EDWARDS | EC | $10.00 | 05/02/00 | 30 | 1 |
| 05/04/00 | 748754 | 355 | BELKAM ORAL RNS CONC | 00126 2310 68 |   | COFFIELD | SW | $29.95 | 05/04/00 | 15 | 1 |
| 05/11/00 | 744636 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 5 | HERR | SW | $10.00 | 12/20/99 | 30 | 1 |
| 05/15/00 | 747487 | 30 | TESTRED 10MG CAP | 00187 0901 01 | 2 | SULLIVAN | EC | $10.00 | 03/22/00 | 15 | 0 |
| 05/15/00 | 749017 | 90 | WARFARIN SOD. 5MG | 00555 0833 02 |   | SULLIVAN | EC | $5.00 | 05/15/00 | 30 | 0 |
| 05/19/00 | 749201 | 6 | VIAGRA 100MG TABLET | 00069 4220 30 |   | SULLIVAN | EC | $59.95 | 05/19/00 | 30 | 1 |
| 05/22/00 | 745732 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | 4 | SULLIVAN | SW | $5.00 | 01/25/00 | 30 | 0 |
| 05/22/00 | 746268 | 60 | LORAZEPAM 1MG | 00378 0457 05 | 4 | EDWARDS | SW | $5.00 | 02/11/00 | 20 | 0 |
| 05/22/00 | 747805 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | 2 | SULLIVAN | SW | $10.00 | 04/04/00 | 7 | 1 |
| 05/27/00 | 748682 | 270 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 1 | EDWARDS | SW | $10.00 | 05/02/00 | 30 | 1 |
| 05/30/00 | 747134 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | 3 | SULLIVAN | SW | $10.00 | 03/10/00 | 30 | 1 |
| 06/01/00 | 747487 | 60 | TESTRED 10MG CAP | 00187 0901 01 | 3 | SULLIVAN | SW | $10.00 | 03/22/00 | 15 | 0 |
| 06/01/00 | 749201 | 6 | VIAGRA 100MG TABLET | 00069 4220 30 | 1 | SULLIVAN | SW | $59.95 | 05/19/00 | 30 | 1 |
| 06/02/00 | 749617 | 120 | METHYLPHENIDATE 5MG | 59772 8840 03 |   | SULLIVAN | EC | $5.00 | 06/02/00 | 30 | 0 |
| 06/03/00 | 746388 | 30 | TESTODERM 6 MG PATCH | 17314 2836 03 | 2 | SULLIVAN | EC | $10.00 | 02/16/00 | 30 | 1 |
| 06/08/00 | 749812 | 60 | PROVIGIL 100 MG TAB | 63459 0100 01 |   | EDWARDS | EC | $10.00 | 06/08/00 | 30 | 1 |
| 06/10/00 | 745859 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 |   | HERR | SW | $10.00 | 06/10/00 | 30 | 1 |
| 06/16/00 | 747805 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | 3 | SULLIVAN | EC | $10.00 | 04/04/00 | 7 | 1 |
| 06/16/00 | 748450 | 60 | PROZAC 20MG CAPSULES | 00777 3105 02 | 1 | SULLIVAN | EC | $10.00 | 04/24/00 | 30 | 0 |
| 06/16/00 | 748754 | 355 | BELKAM ORAL RNS CONC | 00126 2310 68 | 1 | COFFIELD | EC | $29.95 | 05/04/00 | 15 | 1 |
| 06/19/00 | 748682 | 270 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 2 | EDWARDS | EC | $10.00 | 05/02/00 | 30 | 1 |
| 06/19/00 | 750124 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 |   | DAGOSTINO | EC | $5.00 | 06/19/00 | 30 | 0 |
| 06/21/00 | 746268 | 60 | LORAZEPAM 1MG | 00378 0457 05 | 5 | EDWARDS | EC | $5.00 | 02/11/00 | 20 | 0 |

DATE: 02/19/08   HARTS PHARMACISTS, INC. 40 SPRING STREET WILLIAMSTOWN MA 01267
TIME: 13:21:10   (( FREEDOM DATA SYSTEMS - PRO/RX - PATIENT TRANSACTION REPORT FOR : HARTLEY SHEARER ))   PAGE

PATIENT ADDRESS =>

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/00 | 749201 | 6 | VIAGRA 100MG TABLET | 00069 4220 30 | 2 | SULLIVAN | SW | $59.95 | 05/19/00 | 30 | 1 |
| 06/28/00 | 747134 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | 4 | SULLIVAN | EC | $10.00 | 03/10/00 | 30 | 1 |
| 06/28/00 | 747487 | 30 | TESTRED 10MG CAP | 00187 0901 01 | 4 | SULLIVAN | EC | $10.00 | 03/22/00 | 15 | 0 |
| 06/28/00 | 749201 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | 3 | SULLIVAN | EC | $10.00 | 05/19/00 | 30 | 1 |
| 06/29/00 | 749812 | 60 | PROVIGIL 100 MG TAB | 63459 0100 01 | 1 | EDWARDS | SW | $10.00 | 06/08/00 | 30 | 1 |
| 06/30/00 | 750436 | 90 | METHYLPHENIDATE 5MG | 59772 8840 03 |   | SULLIVAN | EC | $5.00 | 06/30/00 | 30 | 0 |
| 07/10/00 | 747805 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | 4 | SULLIVAN | EC | $10.00 | 04/04/00 | 7 | 1 |
| 07/11/00 | 750712 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 |   | HERR | EC | $10.00 | 07/11/00 | 30 | 1 |
| 07/13/00 | 747487 | 30 | TESTRED 10MG CAP | 00187 0901 01 | 5 | SULLIVAN | SW | $10.00 | 03/22/00 | 15 | 0 |
| 07/14/00 | 748682 | 270 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 3 | EDWARDS | EC | $10.00 | 05/02/00 | 30 | 1 |
| 07/19/00 | 750124 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | 1 | DAGOSTINO | SW | $5.00 | 06/19/00 | 30 | 0 |
| 07/19/00 | 750397 | 10 | LORAZEPAM 1MG | 00378 0457 05 |   | EDWARDS | SW | $5.00 | 07/19/00 | 20 | 0 |
| 07/22/00 | 751070 | 473 | LACTULOSE SYRUP | 00472 1360 16 |   | SULLIVAN | SW | $5.00 | 07/22/00 | 15 | 0 |
| 07/24/00 | 747805 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | 5 | SULLIVAN | SW | $10.00 | 04/04/00 | 7 | 1 |
| 07/25/00 | 749812 | 60 | PROVIGIL 100 MG TAB | 63459 0100 01 | 2 | EDWARDS | SW | $10.00 | 06/08/00 | 30 | 1 |
| 07/25/00 | 750997 | 60 | LORAZEPAM 1MG | 00378 0457 05 | 1 | EDWARDS | SW | $5.00 | 07/19/00 | 20 | 0 |
| 07/25/00 | 751169 | 120 | METHYLPHENIDATE 5MG | 59772 8840 03 |   | PAYNE | SW | $5.00 | 07/25/00 | 30 | 0 |
| 07/31/00 | 749201 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | 4 | SULLIVAN | SW | $10.00 | 05/19/00 | 30 | 1 |
| 08/05/00 | 748450 | 60 | PROZAC 20MG CAPSULES | 00777 3105 02 | 2 | SULLIVAN | SW | $10.00 | 04/24/00 | 30 | 0 |
| 08/07/00 | 747134 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | 5 | SULLIVAN | EC | $10.00 | 03/10/00 | 30 | 1 |

000374-26HPH-00011

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/00 | 748682 | 270 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 4 | EDWARDS | EC | $10.00 | 05/02/00 | 30 | 1 |
| 08/07/00 | 750712 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 1 | HERR | EC | $10.00 | 07/11/00 | 30 | 1 |
| 08/07/00 | 751511 | 30 | TESTRED 10MG CAP | 00187 0301 01 | | SULLIVAN | EC | $10.00 | 08/07/00 | 15 | 0 |
| 08/10/00 | 751070 | 473 | LACTULOSE SYRUP | 00472 1360 16 | 1 | SULLIVAN | SW | $5.00 | 07/22/00 | 15 | 0 |
| 08/10/00 | 751659 | 30 | AMOXIL 500MG. | 00029 6007 30 | | SULLIVAN | SW | $5.00 | 08/10/00 | 10 | 0 |
| 08/15/00 | 748754 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 2 | COFFIELD | SW | $29.35 | 05/04/00 | 15 | 1 |
| 08/17/00 | 749812 | 60 | PROVIGIL 100 MG TAB | 63459 0100 01 | 3 | EDWARDS | SW | $10.00 | 06/08/00 | 30 | 1 |
| 08/21/00 | 751946 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | | SULLIVAN | EC | $10.00 | 08/21/00 | 20 | 1 |
| 08/21/00 | 751947 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | | SULLIVAN | EC | $5.00 | 08/21/00 | 30 | 0 |
| 08/24/00 | 751511 | 30 | TESTRED 10MG CAP | 00187 0301 01 | 1 | SULLIVAN | SW | $10.00 | 08/07/00 | 15 | 0 |
| 08/24/00 | 752007 | 50 | DIAZEPAM 5MG. | 00364 0775 05 | | EDWARDS | SW | $4.60 | 08/24/00 | 15 | 0 |
| 08/25/00 | 751070 | 473 | LACTULOSE SYRUP | 00472 1360 16 | 2 | SULLIVAN | EC | $5.00 | 07/22/00 | 15 | 0 |
| 08/25/00 | 752058 | 120 | METHYLPHENIDATE 5MG | 59772 8840 03 | | SULLIVAN | EC | $5.00 | 08/25/00 | 15 | 1 |
| 08/28/00 | 748566 | 6 | VIAGRA 100MG TABLET | 00069 4220 30 | 1 | SULLIVAN | SW | $59.35 | 04/28/00 | 30 | 1 |
| 08/29/00 | 752157 | 270 | ZANAFLEX 4 MG TAB | 59075 0594 15 | | SETHI | EC | $10.00 | 08/29/00 | 30 | 1 |
| 08/29/00 | 752170 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | | SULLIVAN | EC | $10.00 | 08/29/00 | 30 | 1 |
| 09/02/00 | 749201 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | 5 | SULLIVAN | SW | $10.00 | 05/19/00 | 30 | 1 |
| 09/05/00 | 750712 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 2 | HERR | SW | $10.00 | 07/11/00 | 30 | 1 |
| 09/05/00 | 750997 | 60 | LORAZEPAM 1MG | 00378 0457 05 | 2 | EDWARDS | SW | $5.00 | 07/19/00 | 20 | 0 |
| 09/05/00 | 751511 | 30 | TESTRED 10MG CAP | 00187 0301 01 | 2 | SULLIVAN | SW | $10.00 | 08/07/00 | 15 | 0 |
| 09/05/00 | 752366 | 100 | WARFARIN SOD. 5MG | 00555 0833 02 | | SULLIVAN | EC | $5.00 | 09/05/00 | 20 | 0 |
| 09/05/00 | 752367 | 14 | AMOXICILLIN 500MGCAP | 00003 0109 55 | | SULLIVAN | EC | $4.44 | 09/05/00 | 7 | 0 |
| 09/06/00 | 751070 | 473 | LACTULOSE SYRUP | 00472 1360 16 | 3 | SULLIVAN | EC | $5.00 | 07/22/00 | 15 | 0 |
| 09/12/00 | 749812 | 60 | PROVIGIL 100 MG TAB | 63459 0100 01 | 4 | EDWARDS | EC | $10.00 | 06/08/00 | 30 | 1 |
| 09/12/00 | 751946 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | 1 | SULLIVAN | EC | $10.00 | 08/21/00 | 20 | 1 |
| 09/19/00 | 748450 | 60 | PROZAC 20MG CAPSULES | 00777 3105 02 | 3 | SULLIVAN | SW | $10.00 | 04/24/00 | 30 | 0 |
| 09/19/00 | 751070 | 473 | LACTULOSE SYRUP | 00472 1360 16 | 4 | SULLIVAN | SW | $5.00 | 07/22/00 | 15 | 0 |
| 09/19/00 | 751511 | 30 | TESTRED 10MG CAP | 00187 0301 01 | 3 | SULLIVAN | SW | $10.00 | 08/07/00 | 15 | 0 |
| 09/19/00 | 751947 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | 1 | SULLIVAN | SW | $5.00 | 08/21/00 | 30 | 0 |
| 09/19/00 | 752785 | 20 | HYDROCOD/APAP7.5/750 | 52544 0387 01 | | SULLIVAN | SW | $5.00 | 09/19/00 | 4 | 0 |
| 09/24/00 | 752157 | 270 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 1 | SETHI | EC | $10.00 | 08/29/00 | 30 | 1 |
| 09/27/00 | 753083 | 30 | HYDROCODONE/APAP 5MG | 52544 0349 01 | | ROSENTHAL | EC | $4.36 | 09/27/00 | 4 | 0 |
| 10/04/00 | 753350 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | | SULLIVAN | SW | $10.00 | 10/04/00 | 30 | 1 |
| 10/24/00 | 753992 | 120 | METHYLPHENIDATE 5MG | 59772 8840 03 | | ONEILL | EC | $5.00 | 10/24/00 | 30 | 0 |

DATE: 02/19/08                HARTS PHARMACISTS, INC. 40 SPRING STREET WILLIAMSTOWN MA 01267
TIME: 13:21:10                (( FREEDOM DATA SYSTEMS - PRO/RX - PATIENT TRANSACTION REPORT FOR : HARTLEY  SHEARER ))                PAGE

PATIENT ADDRESS =>

ALL RECORDS ON FILE

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/00 | 754360 | 30 | HYDROCODONE/APAP 5MG | 52544 0349 01 | | STUEBNER | SW | $4.03 | 11/02/00 | 4 | 0 |
| 11/04/00 | 752157 | 270 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 2 | SETHI | EC | $10.00 | 08/29/00 | 30 | 1 |
| 11/04/00 | 754414 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | | SULLIVAN | EC | $10.00 | 11/04/00 | 30 | 1 |
| 11/04/00 | 754415 | 180 | NEURONTIN 100MG CAPS | 00071 0803 24 | | SULLIVAN | EC | $10.00 | 11/04/00 | 30 | 1 |
| 11/04/00 | 754416 | 60 | MAG-OX 400 TAB | 01650 0022 01 | | SULLIVAN | EC | $10.00 | 11/04/00 | 30 | |
| 11/08/00 | 750712 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 3 | HERR | SW | $10.00 | 07/11/00 | 30 | 1 |
| 11/11/00 | 754634 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | | COFFIELD | SW | $29.95 | 11/11/00 | 15 | 1 |
| 11/14/00 | 754735 | 30 | AMOXICILLIN 500MGCAP | 00003 0109 55 | | SULLIVAN | SW | $5.00 | 11/14/00 | 10 | 0 |
| 11/20/00 | 750997 | 60 | LORAZEPAM 1MG | 00378 0457 05 | 3 | EDWARDS | EC | $5.00 | 07/19/00 | 20 | 0 |
| 11/21/00 | 753350 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | 1 | SULLIVAN | EC | $10.00 | 10/04/00 | 30 | 1 |
| 11/25/00 | 751947 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | 2 | SULLIVAN | SW | $5.00 | 08/21/00 | 30 | 0 |
| 11/25/00 | 754360 | 30 | HYDROCODONE/APAP 5MG | 52544 0349 01 | 1 | STUEBNER | SW | $4.03 | 11/02/00 | 4 | 0 |
| 11/28/00 | 755136 | 120 | METHYLPHENIDATE 5MG | 59772 8840 03 | | SULLIVAN | SW | $5.00 | 11/28/00 | 30 | 0 |
| 12/02/00 | 754414 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | 1 | SULLIVAN | EC | $10.00 | 11/04/00 | 30 | 1 |
| 12/02/00 | 754416 | 60 | MAG-OX 400 TAB | 01650 0022 01 | 1 | SULLIVAN | EC | $10.00 | 11/04/00 | 30 | |
| 12/04/00 | 751070 | 473 | LACTULOSE SYRUP | 00472 1360 16 | 5 | SULLIVAN | SW | $5.00 | 07/22/00 | 15 | 0 |
| 12/04/00 | 754415 | 180 | NEURONTIN | | | SULLIVAN | SW | $10.00 | 11/04/00 | 30 | 1 |

000374-26HPH-00012

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/05/00 | 755399 | 60 | TESTRED 10MG CAP | 00187 0301 01 |  | SULLIVAN | EC | $10.00 | 12/05/00 | 30 | 1 |
| 12/08/00 | 750712 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 4 | HERR | SW | $10.00 | 07/11/00 | 30 | 1 |
| 12/14/00 | 750997 | 60 | LORAZEPAM 1MG | 00378 0457 05 | 4 | EDWARDS | SW | $5.00 | 07/19/00 | 20 | 0 |
| 12/14/00 | 755680 | 60 | PROZAC 20MG CAPSULES | 00777 3105 02 |  | SULLIVAN | SW | $10.00 | 12/14/00 | 30 | 0 |
| 12/22/00 | 752157 | 270 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 3 | SETHI | SW | $10.00 | 08/29/00 | 30 | 1 |
| 12/22/00 | 753350 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | 2 | SULLIVAN | SW | $10.00 | 10/04/00 | 30 | 1 |
| 12/22/00 | 755934 | 473 | LACTULOSE SYRUP | 00472 1368 16 |  | SULLIVAN | SW | $5.00 | 12/22/00 | 10 | 0 |
| 12/22/00 | 755935 | 60 | PROVIGIL 100 MG TAB | 63459 0100 01 |  | EDWARDS | SW | $10.00 | 12/22/00 | 30 | 1 |
| 12/26/00 | 751947 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | 3 | SULLIVAN | SW | $5.00 | 08/21/00 | 30 | 0 |
| 12/27/00 | 756045 | 120 | METHYLPHENIDATE 5MG | 59772 8840 03 |  | SMEGLIN | EC | $5.00 | 12/27/00 | 30 | 0 |
| 01/03/01 | 754416 | 60 | MAG-OX 400 TAB | 01650 0022 01 | 2 | SULLIVAN | SW | $12.41 | 11/04/00 | 30 |  |
| 01/05/01 | 754414 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | 2 | SULLIVAN | EC | $10.00 | 11/04/00 | 30 | 1 |
| 01/08/01 | 750712 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 5 | HERR | SW | $10.00 | 07/11/00 | 30 | 1 |
| 01/08/01 | 754415 | 180 | NEURONTIN 100MG CAPS | 00071 0803 24 | 2 | SULLIVAN | SW | $10.00 | 11/04/00 | 30 | 1 |
| 01/08/01 | 755934 | 473 | LACTULOSE SYRUP | 00472 1368 16 | 1 | SULLIVAN | SW | $5.00 | 12/22/00 | 10 | 0 |
| 01/09/01 | 750997 | 60 | LORAZEPAM 1MG | 00378 0457 05 | 5 | EDWARDS | EC | $5.00 | 07/19/00 | 20 | 0 |
| 01/13/01 | 756545 | 6 | VIAGRA 100MG TABLET | 00069 4220 30 |  | SULLIVAN | SW | $59.95 | 01/13/01 | 30 | 1 |
| 01/14/01 | 754634 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 1 | COFFIELD | SW | $24.95 | 11/11/00 | 15 | 1 |
| 01/16/01 | 754360 | 30 | HYDROCODONE/APAP 5MG | 52544 0349 01 | 2 | STUEBNER | SW | $4.03 | 11/02/00 | 4 | 0 |
| 01/22/01 | 753350 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | 3 | SULLIVAN | SW | $10.00 | 10/04/00 | 30 | 1 |
| 01/23/01 | 756873 | 60 | PROVIGIL 100 MG TAB | 63459 0100 01 |  | EDWARDS | EC | $10.00 | 01/23/01 | 30 | 1 |
| 01/24/01 | 752157 | 270 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 4 | SETHI | SW | $10.00 | 08/29/00 | 30 | 1 |
| 01/24/01 | 755934 | 473 | LACTULOSE SYRUP | 00472 1368 16 | 2 | SULLIVAN | SW | $5.00 | 12/22/00 | 10 | 0 |
| 01/24/01 | 756875 | 120 | METHYLPHENIDATE 5MG | 59772 8840 03 |  | SULLIVAN | SW | $5.00 | 01/24/01 | 30 | 0 |
| 02/01/01 | 751947 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | 4 | SULLIVAN | SW | $5.00 | 08/21/00 | 30 | 0 |
| 02/01/01 | 756545 | 6 | VIAGRA 100MG TABLET | 00069 4220 30 | 1 | SULLIVAN | SW | $59.95 | 01/13/01 | 30 | 1 |
| 02/03/01 | 755399 | 60 | TESTRED 10MG CAP | 00187 0301 01 | 1 | SULLIVAN | SW | $10.00 | 12/05/00 | 30 | 1 |
| 02/06/01 | 754414 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | 3 | SULLIVAN | EC | $10.00 | 11/04/00 | 30 | 1 |
| 02/06/01 | 754416 | 60 | MAG-OX 400 TAB | 01650 0022 01 | 3 | SULLIVAN | EC | $12.41 | 11/04/00 | 30 |  |
| 02/06/01 | 757293 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 |  | HERR | EC | $10.00 | 02/06/01 | 30 | 1 |
| 02/06/01 | 757294 | 60 | LORAZEPAM 1MG | 00378 0457 05 |  | EDWARDS | EC | $5.00 | 02/06/01 | 15 | 0 |
| 02/09/01 | 754415 | 180 | NEURONTIN 100MG CAPS | 00071 0803 24 | 3 | SULLIVAN | EC | $10.00 | 11/04/00 | 30 | 1 |
| 02/09/01 | 755934 | 473 | LACTULOSE SYRUP | 00472 1368 16 | 3 | SULLIVAN | EC | $5.00 | 12/22/00 | 10 | 0 |
| 02/14/01 | 755680 | 60 | PROZAC 20MG CAPSULES | 00777 3105 02 | 1 | SULLIVAN | SW | $10.00 | 12/14/00 | 30 | 0 |
| 02/16/01 | 751946 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | 2 | SULLIVAN | EC | $10.00 | 08/21/00 | 20 | 1 |
| 02/16/01 | 757629 | 30 | AMOXICILLIN 500MGCAP | 00003 0109 55 |  | SULLIVAN | EC | $5.00 | 02/16/01 | 10 | 0 |
| 02/18/01 | 752365 | 100 | WARFARIN SOD. 5MG | 00555 0833 02 | 1 | SULLIVAN | SW | $5.00 | 09/05/00 | 20 | 0 |

DATE: 02/19/08          HARTS PHARMACISTS, INC. 40 SPRING STREET WILLIAMSTOWN MA 01267
TIME: 13:21:10          (( FREEDOM DATA SYSTEMS - PRO/RX - PATIENT TRANSACTION REPORT FOR : HARTLEY SHEARER ))          PAGE

PATIENT ADDRESS ==) ███████████

ALL RECORDS ON FILE

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/18/01 | 757675 | 150 | METHYLPHENIDATE 5MG | 59772 8840 03 |  | WHATELEY | SW | $5.00 | 02/18/01 | 30 | 0 |
| 02/22/01 | 755934 | 473 | LACTULOSE SYRUP | 00472 1368 16 | 4 | SULLIVAN | RL | $5.00 | 12/22/00 | 10 | 0 |
| 02/27/01 | 756873 | 60 | PROVIGIL 100 MG TAB | 63459 0100 01 | 1 | EDWARDS | EC | $10.00 | 01/23/01 | 30 | 1 |
| 03/01/01 | 758059 | 270 | ZANAFLEX 4 MG TAB | 59075 0594 15 |  | SETHI | SW | $10.00 | 03/01/01 | 30 | 1 |
| 03/04/01 | 753350 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | 4 | SULLIVAN | SW | $10.00 | 10/04/00 | 30 | 1 |
| 03/04/01 | 754414 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | 4 | SULLIVAN | SW | $10.00 | 11/04/00 | 30 | 1 |
| 03/04/01 | 758211 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 |  | SULLIVAN | SW | $5.00 | 03/04/01 | 30 | 0 |
| 03/08/01 | 758369 | 60 | ZYPREXA 2.5 MG TAB | 00002 4112 60 |  | CATAPANO-FRIEDM | SW | $10.00 | 03/08/01 | 30 | 5 |
| 03/11/01 | 757293 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 1 | HERR | SW | $10.00 | 02/06/01 | 30 | 1 |
| 03/11/01 | 758479 | 60 | LORAZEPAM 1MG | 00378 0457 05 |  | EDWARDS | SW | $5.00 | 03/11/01 | 15 | 0 |
| 03/11/01 | 758480 | 473 | LACTULOSE SYRUP | 00472 1368 16 |  | SULLIVAN | SW | $5.00 | 03/11/01 | 10 | 0 |
| 03/15/01 | 754416 | 60 | MAG-OX 400 TAB |  |  |  | SW | $12.41 | 11/04/00 | 30 |  |

000374-26HPH-00013

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/19/01 | 758755 | 30 | METHYLPHENIDATE 5MG | 59772 8840 03 | | DAGOSTINO | SW | $5.00 | 03/19/01 | | |
| 03/19/01 | 758756 | 30 | KETOCONAZOLE CREAM | 00093 0840 30 | | DAGOSTINO | SW | $5.00 | 03/19/01 | 10 | 0 |
| 03/21/01 | 754415 | 180 | NEURONTIN 100MG CAPS | 00071 0803 24 | 4 | SULLIVAN | SW | $10.00 | 11/04/00 | 30 | 1 |
| 03/22/01 | 758873 | 60 | PROVIGIL 100 MG TAB | 63459 0100 01 | 2 | EDWARDS | RL | $10.00 | 01/23/01 | 30 | 1 |
| 03/26/01 | 758937 | 60 | METHYLPHENIDATE 5MG | 59772 8840 03 | | ONEILL | SW | $5.00 | 03/26/01 | 15 | 0 |
| 03/29/01 | 759019 | 75 | ANDROGEL 1% 2.5GM | 00051 8425 30 | | TURTON | SW | $10.00 | 03/29/01 | 28 | 1 |
| 04/02/01 | 754634 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 2 | COFFIELD | SW | $24.95 | 11/11/00 | 15 | 1 |
| 04/02/01 | 759112 | 50 | ANDROGEL 1% 2.5GM | 00051 8425 30 | | TURTON | SW | $10.00 | 04/02/01 | 28 | 1 |
| 04/03/01 | 759144 | 360 | ZANAFLEX 4 MG TAB | 59075 0594 15 | | EDWARDS | EC | $10.00 | 04/03/01 | 30 | 1 |
| 04/06/01 | 759284 | 150 | METHYLPHENIDATE 5MG | 59772 8840 03 | | SULLIVAN | EC | $5.00 | 04/06/01 | 30 | 0 |
| 04/07/01 | 754414 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | 5 | SULLIVAN | SW | $10.00 | 11/04/00 | 30 | 1 |
| 04/07/01 | 754415 | 180 | NEURONTIN 100MG CAPS | 00071 0803 24 | 5 | SULLIVAN | SW | $10.00 | 11/04/00 | 30 | 1 |
| 04/10/01 | 753350 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | 5 | SULLIVAN | EC | $10.00 | 10/04/00 | 30 | 1 |
| 04/10/01 | 755680 | 60 | PROZAC 20MG CAPSULES | 00777 3105 02 | 2 | SULLIVAN | EC | $10.00 | 12/14/00 | 30 | 0 |
| 04/10/01 | 757293 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 2 | HERR | EC | $10.00 | 02/06/01 | 30 | 1 |
| 04/10/01 | 758369 | 60 | ZYPREXA 2.5 MG TAB | 00002 4112 60 | 1 | CATAPANO-FRIEDM | EC | $10.00 | 03/08/01 | 30 | 5 |
| 04/10/01 | 759353 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | | SULLIVAN | EC | $5.00 | 04/10/01 | 30 | 0 |
| 04/10/01 | 759354 | 60 | LORAZEPAM 1MG | 00378 0457 05 | | SULLIVAN | EC | $5.00 | 04/10/01 | 15 | 0 |
| 04/20/01 | 759710 | 60 | PROVIGIL 200MG TAB | 63459 0200 01 | | SETHI | EC | $10.00 | 04/20/01 | 30 | 1 |
| 04/30/01 | 760043 | 120 | ZYPREXA 2.5 MG TAB | 00002 4112 60 | | CATAPANO-FRIEDM | SW | $10.00 | 04/30/01 | 30 | 1 |
| 05/01/01 | 759112 | 90 | ANDROGEL 1% 2.5GM | 00051 8425 30 | 1 | TURTON | EC | $10.00 | 04/02/01 | 28 | 1 |
| 05/04/01 | 752366 | 100 | WARFARIN SOD. 5MG | 00555 0833 02 | 2 | SULLIVAN | EC | $5.00 | 09/05/00 | 20 | 0 |
| 05/04/01 | 755680 | 60 | PROZAC 20MG CAPSULES | 00777 3105 02 | 3 | SULLIVAN | EC | $10.00 | 12/14/00 | 30 | 0 |
| 05/04/01 | 759144 | 360 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 1 | EDWARDS | EC | $10.00 | 04/03/01 | 30 | 1 |
| 05/04/01 | 759353 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | 1 | SULLIVAN | EC | $5.00 | 04/10/01 | 30 | 0 |
| 05/04/01 | 760196 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | | SULLIVAN | EC | $10.00 | 05/04/01 | 30 | 1 |
| 05/04/01 | 760197 | 180 | NEURONTIN 100MG CAPS | 00071 0803 24 | | SULLIVAN | EC | $10.00 | 05/04/01 | 30 | 1 |
| 05/04/01 | 760198 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | | SULLIVAN | EC | $10.00 | 05/04/01 | 30 | 1 |
| 05/04/01 | 760199 | 150 | METHYLPHENIDATE 5MG | 59772 8840 03 | | SULLIVAN | EC | $5.00 | 05/04/01 | 30 | 0 |
| 05/15/01 | 760613 | 60 | LORAZEPAM 1MG | 00378 0457 05 | | SULLIVAN | SW | $5.00 | 05/15/01 | 15 | 0 |
| 05/24/01 | 754416 | 60 | MAG-OX 400 TAB | 01650 0022 01 | 5 | SULLIVAN | SW | $12.41 | 11/04/00 | 30 | |
| 05/24/01 | 760892 | 50 | DIAZEPAM 5MG. | 00364 0775 05 | | EDWARDS | SW | $4.83 | 05/24/01 | 20 | 0 |
| 05/31/01 | 759710 | 60 | PROVIGIL 200MG TAB | 63459 0200 01 | 1 | SETHI | SW | $10.00 | 04/20/01 | 30 | 1 |
| 05/31/01 | 760043 | 120 | ZYPREXA 2.5 MG TAB | 00002 4112 60 | 1 | CATAPANO-FRIEDM | SW | $10.00 | 04/30/01 | 30 | 1 |
| 06/04/01 | 759144 | 360 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 2 | EDWARDS | SW | $10.00 | 04/03/01 | 30 | 1 |
| 06/04/01 | 760196 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | 1 | SULLIVAN | SW | $10.00 | 05/04/01 | 30 | 1 |
| 06/04/01 | 760198 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 1 | SULLIVAN | SW | $10.00 | 05/04/01 | 30 | 1 |
| 06/05/01 | 756545 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | 2 | SULLIVAN | EC | $10.00 | 01/13/01 | 30 | 1 |
| 06/05/01 | 760197 | 180 | NEURONTIN 100MG CAPS | 00071 0803 24 | 1 | SULLIVAN | SW | $10.00 | 05/04/01 | 30 | 1 |
| 06/09/01 | 761355 | 150 | METHYLPHENIDATE 5MG | 59772 8840 03 | | SULLIVAN | SW | $5.00 | 06/09/01 | 30 | 0 |
| 06/10/01 | 759112 | 90 | ANDROGEL 1% 2.5GM | 00051 8425 30 | 2 | TURTON | SW | $10.00 | 04/02/01 | 28 | 1 |
| 06/12/01 | 761433 | 60 | LORAZEPAM 1MG | 00378 0457 05 | | SULLIVAN | EC | $5.00 | 06/12/01 | 30 | 0 |

DATE: 02/19/08                HARTS PHARMACISTS, INC. 40 SPRING STREET WILLIAMSTOWN MA 01267
TIME: 13:21:10         (( FREEDOM DATA SYSTEMS - PRO/RX - PATIENT TRANSACTION REPORT FOR : HARTLEY SHEARER ))                PAGE

PATIENT ADDRESS ==> ████████

ALL RECORDS ON FILE

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | 755680 | 60 | PROZAC 20MG CAPSULES | 00777 3105 02 | 4 | SULLIVAN | SW | $10.00 | 12/14/00 | 30 | 0 |
| 06/29/01 | 760043 | 120 | ZYPREXA 2.5 MG TAB | 00002 4112 60 | 2 | CATAPANO-FRIEDM | EC | $10.00 | 04/30/01 | 30 | 1 |
| 06/29/01 | 760196 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | 2 | SULLIVAN | EC | $10.00 | 05/04/01 | 30 | 1 |
| 06/29/01 | 760198 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 2 | SULLIVAN | EC | $10.00 | 05/04/01 | 30 | 1 |
| 07/05/01 | 759144 | 360 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 3 | EDWARDS | SW | $10.00 | 04/03/01 | 30 | 1 |
| 07/05/01 | 760197 | 180 | NEURONTIN 100MG CAPS | 00071 0803 24 | 2 | SULLIVAN | SW | $10.00 | 05/04/01 | 30 | 1 |
| 07/05/01 | 762055 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | | COFFIELD | SW | $24.95 | 07/05/01 | 20 | 1 |
| 07/10/01 | 762254 | 60 | LORAZEPAM 1000374-26HPH-00014 | | | | EC | $5.00 | 07/10/01 | 30 | 0 |

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | 762255 | 60 | MAG-OX 400 TAB | 01650 0022 01 | | SULLIVAN | EC | $12.41 | 07/10/01 | 30 | |
| 07/19/01 | 762430 | 180 | METHYLPHENIDATE 5MG | 59772 8840 03 | | SULLIVAN | SW | $5.00 | 07/19/01 | 30 | 0 |
| 07/23/01 | 762596 | 30 | PROZAC 20MG CAPSULES | 00777 3105 02 | | SULLIVAN | SW | $10.00 | 07/23/01 | 30 | 1 |
| 07/25/01 | 752366 | 100 | WARFARIN SOD. 5MG | 00555 0833 02 | 3 | SULLIVAN | SW | $5.00 | 09/05/00 | 20 | 0 |
| 07/25/01 | 756545 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | 3 | SULLIVAN | SW | $10.00 | 01/13/01 | 30 | 1 |
| 07/25/01 | 759353 | 30 | TRAZODONE 150MG TAB | 00536 4689 01 | 2 | SULLIVAN | SW | $5.00 | 04/10/01 | 30 | 0 |
| 07/25/01 | 762654 | 120 | ZYPREXA 2.5 MG TAB | 00002 4112 60 | | CATAPANO-FRIEDM | SW | $10.00 | 07/25/01 | 30 | 1 |
| 07/27/01 | 760196 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | 3 | SULLIVAN | EC | $10.00 | 05/04/01 | 30 | 1 |
| 07/29/01 | 759710 | 60 | PROVIGIL 200MG TAB | 63459 0200 01 | 2 | SETHI | SW | $10.00 | 04/20/01 | 30 | 1 |
| 08/04/01 | 759144 | 360 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 4 | EDWARDS | SW | $10.00 | 04/03/01 | 30 | 1 |
| 08/04/01 | 760198 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 3 | SULLIVAN | SW | $8.17 | 05/04/01 | 30 | 1 |
| 08/04/01 | 760198 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 4 | SULLIVAN | SW | $10.00 | 05/04/01 | 30 | 1 |
| 08/08/01 | 760197 | 180 | NEURONTIN 100MG CAPS | 00071 0803 24 | 3 | SULLIVAN | SW | $10.00 | 05/04/01 | 30 | 1 |
| 08/14/01 | 762254 | 60 | LORAZEPAM 1MG | 00378 0457 05 | 1 | SULLIVAN | SW | $5.00 | 07/10/01 | 30 | 0 |
| 08/17/01 | 763373 | 180 | METHYLPHENIDATE 5MG | 59772 8840 03 | | SULLIVAN | SW | $5.00 | 08/17/01 | 30 | 0 |
| 08/24/01 | 756545 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | 4 | SULLIVAN | EC | $10.00 | 01/13/01 | 30 | 1 |
| 08/26/01 | 762596 | 90 | PROZAC 20MG CAPSULES | 00777 3105 02 | 1 | SULLIVAN | EC | $10.00 | 07/23/01 | 30 | 1 |
| 08/29/01 | 759353 | 30 | TRAZODONE 150MG TAB | 59772 3171 01 | 3 | SULLIVAN | EC | $5.00 | 04/10/01 | 30 | 0 |
| 08/29/01 | 759710 | 60 | PROVIGIL 200MG TAB | 63459 0200 01 | 3 | SETHI | EC | $10.00 | 04/20/01 | 30 | 1 |
| 08/29/01 | 760196 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | 4 | SULLIVAN | EC | $10.00 | 05/04/01 | 30 | 1 |
| 08/29/01 | 762654 | 120 | ZYPREXA 2.5 MG TAB | 00002 4112 60 | 1 | CATAPANO-FRIEDM | EC | $10.00 | 07/25/01 | 30 | 1 |
| 09/01/01 | 760198 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 5 | SULLIVAN | SW | $10.00 | 05/04/01 | 30 | 1 |
| 09/04/01 | 760197 | 180 | NEURONTIN 100MG CAPS | 00071 0803 24 | 4 | SULLIVAN | EC | $10.00 | 05/04/01 | 30 | 1 |
| 09/08/01 | 759144 | 360 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 5 | EDWARDS | SW | $10.00 | 04/03/01 | 30 | 1 |
| 09/13/01 | 762254 | 60 | LORAZEPAM 1MG | 00378 0457 05 | 2 | SULLIVAN | SW | $5.00 | 07/10/01 | 30 | 0 |
| 09/18/01 | 764424 | 180 | METHYLPHENIDATE 5MG | 59772 8840 03 | | SULLIVAN | EC | $5.00 | 09/18/01 | 30 | 0 |
| 09/24/01 | 756545 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | 5 | SULLIVAN | SW | $10.00 | 01/13/01 | 30 | 1 |
| 09/25/01 | 762035 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 1 | COFFIELD | EC | $24.95 | 07/05/01 | 20 | 1 |
| 09/25/01 | 764748 | 30 | FLUOXETINE 20MG CAPS | 00555 0877 02 | | SULLIVAN | EC | $5.00 | 09/25/01 | 7 | 0 |
| 09/28/01 | 759353 | 30 | TRAZODONE 150MG TAB | 59772 3171 01 | 4 | SULLIVAN | EC | $5.00 | 04/10/01 | 30 | 0 |
| 09/28/01 | 759710 | 60 | PROVIGIL 200MG TAB | 63459 0200 01 | 4 | SETHI | EC | $10.00 | 04/20/01 | 30 | 1 |
| 09/28/01 | 762654 | 120 | ZYPREXA 2.5 MG TAB | 00002 4112 60 | 2 | CATAPANO-FRIEDM | EC | $10.00 | 07/25/01 | 30 | 1 |
| 10/02/01 | 762255 | 60 | MAG-OX 400 TAB | 01650 0022 01 | 1 | SULLIVAN | EC | $12.41 | 07/10/01 | 30 | |
| 10/02/01 | 764985 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | | SULLIVAN | EC | $10.00 | 10/02/01 | 30 | 1 |
| 10/02/01 | 765024 | 360 | ZANAFLEX 4 MG TAB | 59075 0594 15 | | EDWARDS | EC | $10.00 | 10/02/01 | 30 | 1 |
| 10/03/01 | 765072 | 100 | WARFARIN SOD. 5MG | 00555 0833 02 | | SULLIVAN | SW | $5.00 | 10/03/01 | 20 | 0 |
| 10/03/01 | 765073 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | | HERR | SW | $10.00 | 10/03/01 | 30 | 1 |
| 10/04/01 | 764748 | 30 | FLUOXETINE 20MG CAPS | 00555 0877 02 | 1 | SULLIVAN | SW | $5.00 | 09/25/01 | 7 | 0 |
| 10/08/01 | 765251 | 180 | NEURONTIN 100MG CAPS | 00071 0803 24 | | SULLIVAN | SW | $10.00 | 10/08/01 | 30 | 1 |
| 10/13/01 | 762254 | 60 | LORAZEPAM 1MG | 00378 0457 05 | 3 | SULLIVAN | EC | $5.00 | 07/10/01 | 30 | 0 |
| 10/13/01 | 764748 | 30 | FLUOXETINE 20MG CAPS | 00555 0877 02 | 2 | SULLIVAN | EC | $5.00 | 09/25/01 | 7 | 0 |
| 10/18/01 | 765588 | 180 | METHYLPHENIDATE 5MG | 59772 8840 03 | | SULLIVAN | EC | $5.00 | 10/18/01 | 30 | 0 |
| 10/22/01 | 764748 | 30 | FLUOXETINE 20MG CAPS | 00555 0877 02 | 3 | SULLIVAN | EC | $5.00 | 09/25/01 | 7 | 0 |
| 10/24/01 | 765803 | 10 | VIAGRA 100MG TABLET | 00069 4220 30 | | SULLIVAN | SW | $119.95 | 10/24/01 | 30 | 1 |
| 10/24/01 | 765804 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | | SULLIVAN | SW | $10.00 | 10/24/01 | 30 | 1 |
| 10/25/01 | 765024 | 360 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 1 | EDWARDS | SW | $10.00 | 10/02/01 | 30 | 1 |

DATE: 02/19/08    HARTS PHARMACISTS, INC. 40 SPRING STREET WILLIAMSTOWN MA 01267
TIME: 13:21:11    (( FREEDOM DATA SYSTEMS - PRO/RX - PATIENT TRANSACTION REPORT FOR : HARTLEY SHEARER ))    PAGE

PATIENT ADDRESS ==> ███████████

ALL RECORDS ON FILE

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/01 | 762654 | 120 | ZYPREXA 2.5 MG TAB | 00002 4112 60 | 3 | CATAPANO-FRIEDM | SW | $10.00 | 07/25/01 | 30 | 1 |
| 10/27/01 | 765941 | 60 | PROVIGIL 200MG TAB | | | SETHI | SW | $10.00 | 10/27/01 | 30 | 1 |
| 10/29/01 | 764748 | 30 | FLUOXETINE 20MG CAPS | | | SULLIVAN | SW | $5.00 | 09/25/01 | 7 | 0 |

000374-26HPH-00015

| Date | Rx # | Qty | Drug | NDC | Doctor | Init | Price | Fill Date | Days | Ref |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/01 | 765966 | 50 | ULTRAM 50MG TABLET | 00045 0659 60 | SULLIVAN | SW | $10.00 | 10/29/01 | 20 | 1 |
| 11/02/01 | 764985 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | 1 SULLIVAN | SW | $10.00 | 10/02/01 | 30 | 1 |
| 11/05/01 | 765073 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 1 HERR | SW | $10.00 | 10/03/01 | 30 | 1 |
| 11/07/01 | 765251 | 180 | NEURONTIN 100MG CAPS | 00071 0803 24 | 1 SULLIVAN | SW | $10.00 | 10/08/01 | 30 | 1 |
| 11/09/01 | 764748 | 30 | FLUOXETINE 20MG CAPS | 00555 0877 02 | 5 SULLIVAN | SW | $5.00 | 09/25/01 | 7 | 0 |
| 11/15/01 | 762254 | 60 | LORAZEPAM 1MG | 00378 0457 05 | 4 SULLIVAN | SW | $5.00 | 07/10/01 | 30 | 0 |
| 11/17/01 | 766634 | 30 | FLUOXETINE 20MG CAPS | 00555 0877 02 | SULLIVAN | SW | $5.00 | 11/17/01 | 7 | 0 |
| 11/21/01 | 766771 | 180 | METHYLPHENIDATE 5MG | 59772 8840 03 | SULLIVAN | SW | $5.00 | 11/21/01 | 30 | 0 |
| 11/23/01 | 762654 | 120 | ZYPREXA 2.5 MG TAB | 00002 4112 60 | 4 CATAPANO-FRIEDM | EC | $10.00 | 07/25/01 | 30 | 1 |
| 11/23/01 | 765024 | 360 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 2 EDWARDS | EC | $10.00 | 10/02/01 | 30 | 1 |
| 11/23/01 | 766634 | 30 | FLUOXETINE 20MG CAPS | 00555 0877 02 | 1 SULLIVAN | EC | $5.00 | 11/17/01 | 7 | 0 |
| 11/23/01 | 766805 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | SULLIVAN | EC | $10.00 | 11/23/01 | 30 | 1 |
| 12/01/01 | 762255 | 60 | MAG-OX 400 TAB | 01650 0022 01 | 2 SULLIVAN | SW | $12.41 | 07/10/01 | 30 | |
| 12/01/01 | 764985 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | 2 SULLIVAN | SW | $10.00 | 10/02/01 | 30 | 1 |
| 12/01/01 | 765073 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 2 HERR | SW | $10.00 | 10/03/01 | 30 | 1 |
| 12/01/01 | 766634 | 30 | FLUOXETINE 20MG CAPS | 00555 0877 02 | 2 SULLIVAN | SW | $5.00 | 11/17/01 | 7 | 0 |
| 12/05/01 | 765251 | 180 | NEURONTIN 100MG CAPS | 00071 0803 24 | 2 SULLIVAN | SW | $10.00 | 10/08/01 | 30 | 1 |
| 12/07/01 | 766634 | 30 | FLUOXETINE 20MG CAPS | 00555 0877 02 | 3 SULLIVAN | EC | $5.00 | 11/17/01 | 7 | 0 |
| 12/12/01 | 767452 | 60 | LORAZEPAM 1MG | 00378 0457 05 | SULLIVAN | SW | $5.00 | 12/12/01 | 30 | 0 |
| 12/13/01 | 766634 | 30 | FLUOXETINE 20MG CAPS | 00555 0877 02 | 4 SULLIVAN | EC | $5.00 | 11/17/01 | 7 | 0 |
| 12/13/01 | 767483 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | COFFIELD | EC | $24.95 | 12/13/01 | 10 | 1 |
| 12/17/01 | 767601 | 120 | METHYLPHENIDATE 10MG | 59772 8841 03 | SULLIVAN | SW | $5.00 | 12/17/01 | 30 | 0 |
| 12/21/01 | 766634 | 30 | FLUOXETINE 20MG CAPS | 00555 0877 02 | 5 SULLIVAN | EC | $5.00 | 11/17/01 | 7 | 0 |
| 12/22/01 | 762654 | 120 | ZYPREXA 2.5 MG TAB | 00002 4112 60 | 5 CATAPANO-FRIEDM | SW | $10.00 | 07/25/01 | 30 | 1 |
| 12/22/01 | 765024 | 360 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 3 EDWARDS | SW | $10.00 | 10/02/01 | 30 | 1 |
| 12/22/01 | 765072 | 100 | WARFARIN SOD. 5MG | 00555 0833 02 | 1 SULLIVAN | SW | $5.00 | 10/03/01 | 20 | 0 |
| 12/23/01 | 766805 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | 1 SULLIVAN | SW | $10.00 | 11/23/01 | 30 | 1 |
| 12/29/01 | 762255 | 60 | MAG-OX 400 TAB | 01650 0022 01 | 3 SULLIVAN | SW | $12.41 | 07/10/01 | 30 | |
| 12/29/01 | 764985 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | 3 SULLIVAN | SW | $10.00 | 10/02/01 | 30 | 1 |
| 12/29/01 | 765073 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 3 HERR | SW | $10.00 | 10/03/01 | 30 | 1 |
| 12/29/01 | 765251 | 180 | NEURONTIN 100MG CAPS | 00071 0803 24 | 3 SULLIVAN | SW | $10.00 | 10/08/01 | 30 | 1 |
| 12/29/01 | 767956 | 30 | FLUOXETINE 20MG CAPS | 00555 0877 02 | SULLIVAN | SW | $5.00 | 12/29/01 | 7 | 0 |
| 01/05/02 | 765803 | 10 | VIAGRA 100MG TABLET | 00069 4220 30 | 1 SULLIVAN | SW | $119.95 | 10/24/01 | 30 | 1 |
| 01/05/02 | 768176 | 30 | FLUOXETINE 20MG CAPS | 00555 0877 02 | SULLIVAN | SW | $5.00 | 01/05/02 | 7 | 0 |
| 01/07/02 | 768238 | 30 | TRAZODONE 150MG TAB | 59772 3171 01 | SULLIVAN | SW | $5.00 | 01/07/02 | 30 | 0 |
| 01/09/02 | 768314 | 60 | PROVIGIL 200MG TAB | 63459 0200 01 | CONNOR | SW | $10.00 | 01/09/02 | 30 | 1 |
| 01/11/02 | 768448 | 27 | METHYLPHENIDATE 5MG | 59772 8840 03 | SULLIVAN | EC | $5.00 | 01/11/02 | 3 | 0 |
| 01/12/02 | 767452 | 60 | LORAZEPAM 1MG | 00378 0457 05 | 1 SULLIVAN | SW | $5.00 | 12/12/01 | 30 | 0 |
| 01/12/02 | 768176 | 30 | FLUOXETINE 20MG CAPS | 00555 0877 02 | 1 SULLIVAN | SW | $5.00 | 01/05/02 | 7 | 0 |
| 01/15/02 | 768531 | 240 | METHYLPHENIDATE 5MG | 59772 8840 03 | SULLIVAN | EC | $5.00 | 01/15/02 | 30 | 0 |
| 01/17/02 | 768621 | 120 | METHYLPHENIDATE 10MG | 59772 8841 03 | SULLIVAN | SW | $5.00 | 01/17/02 | 30 | 0 |
| 01/18/02 | 768176 | 30 | FLUOXETINE 20MG CAPS | 00555 0877 02 | 2 SULLIVAN | EC | $5.00 | 01/05/02 | 7 | 0 |
| 01/22/02 | 767483 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 1 COFFIELD | EC | $24.95 | 12/13/01 | 10 | 1 |
| 01/23/02 | 767483 | 355 | GELKAM ORAL RNS CONC | 00126 2310 68 | 2 COFFIELD | SW | $24.95 | 12/13/01 | 10 | 1 |
| 01/26/02 | 768176 | 30 | FLUOXETINE 20MG CAPS | 00555 0877 02 | 3 SULLIVAN | SW | $5.00 | 01/05/02 | 7 | 0 |
| 01/27/02 | 765024 | 360 | ZANAFLEX 4 MG TAB | 59075 0594 15 | 4 EDWARDS | SW | $10.00 | 10/02/01 | 30 | 1 |
| 01/27/02 | 766805 | 4 | VIAGRA 100MG TABLET | 00069 4220 30 | 2 SULLIVAN | SW | $25.00 | 11/23/01 | 30 | 1 |
| 01/28/02 | 765000 | 120 | ZYPREXA 2.5 MG TAB | 00002 4112 60 | SULLIVAN | SW | $10.00 | 01/28/02 | 30 | 1 |
| 01/31/02 | 762255 | 60 | MAG-OX 400 TAB | 01650 0022 01 | 4 SULLIVAN | JP | $12.41 | 07/10/01 | 30 | |
| 01/31/02 | 764985 | 30 | CELEBREX 200MG CAPS | 00025 1525 31 | 4 SULLIVAN | JP | $10.00 | 10/02/01 | 30 | 1 |
| 01/31/02 | 765073 | 30 | LANOXIN 0.25MG TAB | 00173 0249 75 | 4 HERR | JP | $8.37 | 10/03/01 | 30 | 1 |

DATE: 02/19/08   HARTS PHARMACISTS, INC. 40 SPRING STREET WILLIAMSTOWN MA 01267
TIME: 13:21:11   (( FREEDOM DATA SYSTEMS - PRO/RX - PATIENT TRANSACTION REPORT FOR : HARTLEY SHEARER ))   PAGE

PATIENT ADDRESS --
**000374-26HPH-00016**

ALL RECORDS ON FILE

| ACT DATE | RX # | QTY | DRUG NAME | NDC NUMBER | REF# | DOCTOR NAME | RPH | PRICE | ORIG DATE | DAYS SUPPLY | DAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/02 | 765251 | 180 | NEURONTIN 100MG CAPS | 00071 0803 24 | 4 | SULLIVAN | JP | $10.00 | 10/08/01 | 30 | 1 |

TOTAL PRESCRIPTIONS 649      TOTAL EXPENSES $5,745.99

SIGNATURE _____
EDWARD CONROY   Steven T. Wiell RPH

# P1-000-025-BTQ