# Exhibit E

**Pierce, Mark**

| | |
|---|---|
| **From:** | Poole, Robert Michael |
| **Sent:** | Friday, December 11, 1998 5:17 PM |
| **To:** | Pierce, Mark |
| **Subject:** | e-file |

Here is the marketing assessment document for the Neurontin Combo product:



Neurontin Combo
Product - Mark...

Pfizer_MPierce_0000798

# NEURONTIN COMBINATION PRODUCT
## ~ *MARKET ASSESSMENT* ~
## TABLE OF CONTENTS

**1. Introduction**................................................................................................ **2**

**2. Objective**.................................................................................................... **2**

**3. Situation Analysis**.................................................................................. **3**
3.1 The Disorder ............................................................................................ 3
    3.1.1 Pain .................................................................................................. 3
    3.1.2 Classification of Pain Disorders.................................................... 3
    3.1.3 Physiology of Pain ......................................................................... 5
    3.1.4 Classification of Pain Therapies ................................................... 6
3.2 The Markets .............................................................................................. 8
    3.2.1 Sprains, Strains, Fractures, Traumas ........................................... 8
        3.2.1.1 US ....................................................................................... 8
        3.2.1.2 Europe ................................................................................ 9
    3.2.2 Dorsopathy .................................................................................. 11
        3.2.2.1 US ..................................................................................... 12
        3.2.2.2 Europe .............................................................................. 14
    3.2.3 Market Analysis .......................................................................... 17
        3.2.3.1 US ..................................................................................... 17
        3.2.3.2 Europe .............................................................................. 19
    3.2.4 Combination Products ................................................................. 24
3.3 Future Competitors and Compounds in Development ........................... 26
3.4 References............................................................................................... 32

**4. Commercial Rationale** ........................................................................ **33**

**5. Marketing Strategy** .............................................................................. **34**

**6. Primary Market Research**.................................................................... **37**

**7. Recommendations** ................................................................................. **38**

**8. US Forecast**.......................................................................... **Appended**

Pfizer_MPierce_0000799

# 1. INTRODUCTION

## *Purpose*

The purpose of this document is to assess the potential of a Neurontin combination product for use in pain. While a variety of possible combination products have been discussed, this brief assessment will focus mainly on Neurontin in combination with an NSAID and narcotics.

# 2. OBJECTIVE

The concept of a Neurontin combination product was originally considered as a result of a PD US initiated working group, exploring options for patent extension. This was further supported by a number of neuropathic pain thought leaders as they have noticed a synergistic effect when gabapentin is administered concomitantly with amitriptylene. However, due to the development timelines of potential Neurontin combination products and the clinical development of pregabalin (and potentially darbufelone), the main objective is no longer Neurontin patent extension. Rather, the objective is to create a portfolio of products for the treatment of a broad spectrum of pain syndromes ranging from moderate acute to severe chronic pain.

## *Preclinical Rationale*

Animal data for a gabapentin-naproxen sodium combination demonstrated a synergistic effect over gabapentin or naproxen sodium alone, in a rat model of hyperalgesia. Preclinical data also suggests that gabapentin may provide a GI protective effect when combined with indomethacin over indomethacin alone. This would provide additional benefit to the NSAID combination product beyond potential superior efficacy. Additional animal data reported in the literature (Shimoyama, 1997) also established a synergistic effect of gabapentin combined with morphine in rat pain models.

## *Clinical Rationale*

A synergistic effect with morphine has also been demonstrated in a single dose 4-way crossover study in healthy human volunteers (placebo vs. gabapentin vs. morphine vs. combination gabapentin/morphine). The analgesic effect was evaluated by pain threshold time and pain tolerance time. Major findings were (1) gabapentin vs. placebo showed no significant effect difference, (2) morphine vs. placebo showed a clear significant effect difference and (3) the combination of morphine/gabapentin was significantly more effective than morphine alone.

Pfizer_MPierce_0000800

# 3. SITUATION ANALYSIS

## 3.1 THE DISORDER

### 3.1.1 Pain

Pain is defined as an unpleasant sensation associated with actual or potential tissue damage, and mediated by specific nerve fibers to the brain where its conscious appreciation may be modified by various factors (Steadman's Medical Dictionary, 26th Edition).

Pain is a difficult indication for which to perform a market analysis, for pain is a symptom which occurs in a multitude of disorders. In fact, there are 670 ICD-9 disorder classifications in which pain medications are used, including over 40 with more than 1 million drug uses per year and over 200 more with an excess of 100 thousand uses per year in the US alone. In the Big-5 European markets there are over 370 million prescriptions per year for pain medications that also span a wide range of ICD-9 disorders. A recent telephone survey indicated that 7% of the total population suffer from chronic pain and with a higher prevalence (22%) among the elderly (over 65). More than 70% of people taking "painkillers" are still in pain (Pain Research Institute, UK).

Table 1 lists the ICD-9 diagnoses with the highest number of drug uses for pain medications in the US. This analysis will focus on those diagnosis groups with the largest number of pain uses in the US, in which gabapentin has demonstrated potential efficacy. Additionally, this report specifically relates to the gabapentin + NSAID combination in the treatment of acute pain.

**Table 1: Diagnosis Codes with Highest Number of Drug Uses for Pain in US**

| > 10 million uses | < 10 million uses |
|---|---|
| Sprain | Peripheral Nerve Disorders |
| Arthritis | Herpes |
| Back/Neck | Gout |
| Rheumatic Disorders | Burn |
| Trauma | Dislocation |
| Neoplasms | |
| Post-Operative Examination | |

### 3.1.2 Classification of Pain Disorders

It is also of value to further divide the diagnosis groups according to the duration of pain treatment that may be needed. Table 2 lists the groups of disorders with the largest number of analgesic uses by duration of pain therapy. Although back pain is listed under the chronic pain heading, it is estimated that only 25% of back pain patients requires chronic therapy. Similarly, approximately 20% of sprains listed under acute conditions, progress to the point that they require chronic pain management.

Pfizer_MPierce_0000801

Table 2: Classification of Disorders by Duration of Pain Treatment

| Acute Pain | Chronic Pain* |
|---|---|
| Sprains/Strains | Dorsopathies |
| Fractures | Neuropathies |
| Traumas | Rheumatics |
| Dental Pain* | Arthropathies |
| Post-Operative* | Cancer Pain |
| Dorsopathies | |

*Not discussed in this document

Acute pain indications (defined as pain of short duration) typically require treatment for one to four weeks. Acute pain is a frequent symptom of disorders such as sprains, fractures, trauma, dislocations, dental procedures, and post-surgical states. The duration of treatment may range from a few hours, as in the case of pain associated with dental procedures, to 28 days in the case of a severe sprain.

***Sprains, Strains, Fractures, and Traumas*** together represent over 100 three-level IC9-codes, occupying the majority of codes under the broad grouping of "Injury and Poisoning" (ICD-9 codes 800-999). Specifically, fractures are coded 800-829, sprains/strains are coded 840-848, and traumas are coded 860-929.

Sprains and Strains are defined as an injury to a ligament when the joint is carried through a range of motion greater than normal, but without dislocation or fracture.

Fractures simply refer to a break, especially the breaking of a bone or cartilage. A fracture is the most common bone lesion and is defined as a break in the continuity of a bone or a part of its mineralized structure caused by a traumatic physical force. A fracture may be the result of an excessive impact, rotation, bending, or other mechanical force acting on previously normal bone or may be the consequence of an unnoticed or trivial injury of previously diseased bone (pathologic or spontaneous fracture). A fracture is described as complete or incomplete, simple (closed) or compound (open) if contiguous to an open external or internal wound, and comminuted if the bone is grossly splintered. A stress fracture is one that is caused by the cumulative effect of repeated episodes of physical stress on previously normal bone.

Traumas cover a variety of injuries, such as injuries to the chest and/or internal thoracic organs, abdominal and internal organ injuries, injuries to the pelvis, open wounds, wounds to the limbs, abrasions, and contusions.

***Dorsopathy (Back Pain)*** results from back disorders such as lumbago, muscle injury, herniated disc and spondylosis (ICD-9 codes 720-724). Although most back pain is not associated with physical abnormalities, it can result from pathologies such as degenerative disease or herniated discs, spondylosis, arthritis, fractures, congenital disorders and tumors. Most back pain, especially lower back pain is associated with minor injuries and strains to muscles and ligaments of the back and is one of the most common reasons for missed work and visits to doctors' offices, affecting 80% of all individuals sometime during their life. Risk factors for increased susceptibility to lower back pain resulting from minor injuries and strains include the following: type of occupational activity (e.g., heavy repetitive lifting, pushing, pulling, and exposure to

Pfizer_MPierce_0000802

industrial vibrations), multiple full term births, job dissatisfaction, job environment, smoking, height and weight.

Back pain can be acute or chronic, and can range in severity. Acute back pain generally lasts less than four weeks whereas chronic back pain usually lasts longer than three months. Acute back pain tends to be due to minor injuries and strains to the back, and tends to resolve on its own, with or without pharmacological intervention. In the absence of treatment, however, acute back pain can result in suffering and disability. Once pain becomes chronic, other self-perpetuating factors such as weight loss, muscle weakness, and depression may result, making chronic back pain one of the most difficult symptoms for a physician to treat.

While most individuals recover from back pain within four weeks, approximately 25% are disabled by chronic back pain. Of those with chronic back pain, 1-2% become permanently disabled. While there is no evidence that the prevalence of lower back pain is increasing, the number of patients in the US who become permanently disabled has grown at a rate that exceeds the growth of the population and other chronic conditions.

### 3.1.3 Physiology of Pain

The sensation of pain depends on the activation of a discreet group of receptors and their fibers, on ascending tracts, on cells and neurons in the brain stem, on the thalamus, and on the cerebral cortex. Scientific knowledge of the processing of pain has increased enormously over the past 30 years.

Pain results when noxious stimuli activate **nociceptors**, which are pain receptors, found in the skin, muscle, tendons, joints, and viscera of the body. The pain sensation is conducted through two types of fine fibers in peripheral nerves: (1) *A delta fibers* that respond to mechanical stimulation, such as a pin prick, and (2) *C fibers* which respond to many sensations, such as burning pain. The cell bodies for these receptors are located in spinal dorsal root ganglion and connect with the dorsal horn of the spinal cord. Conduction of pain depends on axons ascending in the anterolateral quadrant on the side of the body opposite to the nociceptor. Higher processing of pain involves the thalamus and the cerebral cortex. There are many interactions in the brain stem. The pain system is widely connected to the limbic system, which may account for the affective component of pain. Understanding the anatomy and neuropharmacology of the pain system has led to the development of stimulation techniques for pain control, new diagnostic tests, and new analgesic drugs over the past quarter century.

Another important concept in the pain process is **hyperalgesia**. Hyperalgesia is the spontaneous pain that often follows damage to the skin. There is a reduced pain threshold around the injury, called primary hyperalgesia. A surrounding area of undamaged skin may develop secondary hyperalgesia. The secondary effect is important because it results in widespread pain, swelling, and stiffness that often far exceeds the original pain at the area of injury. Excitatory chemicals such as somatostatin and substance P, as well as sensitizing chemicals such as bradykinin and prostaglandin, occur in the peripheral receptors and other tissues. Some researchers have postulated that the release of these chemicals from damaged cells is important in the process that activates nociceptors.

Pfizer_MPierce_0000803

In addition to the principal nociceptors, the A delta and C fibers, new receptors called **sleeping** or **silent** have recently been described. These nociceptors do not react to mechanical stimuli but rather they become active only when tissue is injured and thereby add to the known nociceptive input to the nervous system. They then acquire mechanical sensitivity and, in turn, add to hyperalgesia. The primary hyperalgesia, which develops locally in the area of injury, is secondary to sensitization of all the nociceptors. The secondary hyperalgesia that spreads is secondary to central hyperexcitability. **Allodynia** also develops. This is defined as perception of pain in response to a stimulus that is normally not pain producing. Allodynia is commonly misunderstood as a psychiatric symptom.

No single substance is known to produce **sensitization**; instead, a mixture of substances contributes to this process. A major part of sensitization is the awakening of sleeping nociceptors. The clinical consequences include exaggerated responses to stimuli applied in the periphery and an increase in the area from which responses can be produced. The sensitization and convergence of input explain referred pain. The classic example occurs with myocardial ischemia, which produces substernal pressure, chest and shoulder radiation, and occasionally arm and neck radiation. The skin on the chest of these patients becomes hyperalgesic.


### 3.1.4 Classifications of Pain Therapies

There are 3 primary classes of drugs used in the treatment of pain symptoms: narcotic analgesics, non-narcotic analgesics, and anti-rheumatics (commonly referred to as NSAIDs). These 3 classes represent approximately 60% of all drug uses for pain. Many non-analgesic products are also used in pain management. These include corticosteroids, muscle relaxants, antidepressants, and anti-epileptics. They are used alone, or as adjuncts to analgesics, when available analgesics are ineffective or cause unwanted side effects. **It is important to note that combination products containing codeine and dextropropoxyphene that are classified as narcotics in the US are classified as non-narcotic agents in most European countries.**

***Narcotic analgesics*** (N2B) include any synthetic or naturally occurring compounds with opium-like properties. The binding of narcotics to µ receptors in the CNS and other receptors in the GI tract is believed to mediate their potent analgesic effects and induce side effects such as respiratory depression, euphoria, dependence, and inhibition of gut motility. Although narcotics are highly effective analgesic agents for acute pain, physicians are reluctant to use narcotics as a first-line treatment across a broad spectrum of disorders because of their potential for abuse. Therefore, narcotics are usually reserved for severe pain in acute disorders, or as short-term (PRN) therapy as an adjunct to other analgesics in chronic pain disorders (i.e. cancer pain).

***Non-narcotic analgesics*** (N2A) are compounds that have an analgesic effect, but do not act through the opiate pathway, and do not have anti-inflammatory properties. Drugs in this class have various mechanisms of action. For example, paracetamol elevates the pain threshold and acts as an anti-pyretic by acting on the hypothalamic heat-regulating center. Non-narcotics are used for a variety of purposes other than pain relief. Prescription use of acetylsalicyclic acid in the US, for example, is almost exclusively for cardiovascular indications, and several products in this class are used to alleviate cold and flu symptoms. Non-pain indications represent approximately 50% of all non-narcotic analgesic uses in each of the major markets.

Pfizer_MPierce_0000804

___**Non-steroidal anti-inflammatory drugs (NSAIDs)**___ (M1A) are a class of compounds that have analgesic, anti-pyretic and anti-inflammatory properties. Their main mechanism of action is the inhibition of prostaglandin synthesis. Prostaglandins are released in response to trauma and are responsible for increased body temperature and the sensitization of pain receptors. Due to their anti-inflammatory properties, NSAIDs are the preferred method of treating pain resulting from degenerative processes. Long term use of NSAIDs is often limited by gastro-intestinal side effects such as haematemesis, ulcers, gastric pain or vomiting. The primary use of NSAIDS in most markets is the treatment of inflammatory pain resulting from injury or degenerative processes. In France and Italy, however, NSAIDs appear to be used interchangeably with non-narcotic analgesics for the treatment of respiratory infections.

Pfizer_MPierce_0000805

## 3.2 THE MARKETS

### 3.2.1   Sprains, Strains, Fractures, Traumas

Acute pain (defined as pain of short duration) is a frequent symptom of disorders such as sprains, fractures, trauma, dislocations, dental procedures, and post-surgical states. The duration of treatment may range from a few hours, as in the case of pain associated with dental procedures, to 28 days in the case of a severe sprain. Depending on the severity and nature of the pain, it may be treated with narcotic or non-narcotic analgesics or NSAIDs.

The following table shows the total diagnosed and treated patient populations for acute pain, including orthopedic disorders and traumas for the US and Big-5 European countries as presented in PDDA and the European medical audits. Because they do not fully reflect the number of patients treated in emergency room facilities, these numbers may underestimate the total population diagnosed and treated for each of these conditions. These are, however, the best patient numbers available for these conditions, as there have not been good epidemiology studies for these disorders.

**Table 3: Diagnosed (Dx) and Treated (Tx) Patient Populations (*1996, 1997) – in Millions**

| Indication | US | | UK | | FRANCE | | GERMANY | | ITALY | | SPAIN | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Dx** | **Tx** | **Dx** | **Tx** | **Dx** | **Tx** | **Dx** | **Tx** | **Dx** | **Tx** | **Dx** | **Tx** |
| **Sprains/Strains** | 26.9 | 24.1 | 6.3 | 3.6 | 3.1 | 2.3 | 1.6 | 1.6 | 1.3 | 1.2 | 3.8 | 2.8 |
| **Fractures** | 13.6 | 8.6 | 2.1 | 1.0 | 0.9 | 0.4 | 0.2 | 0.2 | 1.4 | 1.1 | 2.1 | 1.3 |
| **Traumas** | 25.9 | 25.9 | 3.6 | 1.3 | 4.8 | 3.8 | 3.7 | 3.5 | 3.2 | 2.9 | 5.5 | 4.7 |

*Source: Scott-Levin PDDA and European Medical Audits*

### 3.2.1.1 US

#### *Incidence and Prevalence - US*

The annual incidence of diagnosed sprains and fractures in the US is approximately 27 million and 14 million respectively.   Additionally, there are almost 26 million traumas.

#### *Diagnosis - US*

Patients with sprains, fractures or trauma are seen by GPs, pediatricians, and orthopedic surgeons or they are diagnosed in the emergency room.   For mild sprains and traumas, diagnosis by physical exam and history is usually sufficient.   For severe sprains, fractures, and traumas, radiology procedures are used to identify fractures and any other serious injuries.

#### *Current Treatment - US*

In the US, trauma patients are treated with equal frequency with anti-rheumatics, non-narcotics, and narcotics.   Sprains are mostly treated with NSAIDs (51%), and non-narcotics (25%), depending on the severity of the injury.   Narcotics are used less frequently (24%) for sprains

Pfizer_MPierce_0000806

unless the sprain is severe. In contrast, narcotics are used frequently for pain management for fractures. Over 60% of the drug uses for pain management for fractures are narcotics. The most often prescribed product for fractures is VICODIN, a combination product (paracetamol + hydrocodone). Analgesics used for pain in these conditions are the common analgesics such as ibuprofen, naproxen, paracetamol and hydrocodone.

**Table 4: Leading PAIN Products in the Treatment of ACUTE PAIN in the US (MAT June'98)**

| SPRAINS/STRAINS | | | FRACTURES | | | TRAUMAS | | |
|---|---|---|---|---|---|---|---|---|
| Drug | Rxs (000) | Share (%) | Drug | Rxs (000) | Share (%) | Drug | Rxs (000) | Share (%) |
| **Total** | **14,838** | **100%** | **Total** | **4,699** | **100%** | **Total** | **5,191** | **100%** |
| **ibuprofen** ibuprofen | 1,475 | 9.9 | **VICODIN** para. + hydrocodone | 648 | 13.8 | **TYLENOL** paracetamol | 980 | 18.9 |
| **MOTRIN** ibuprofen | 1,389 | 9.4 | **TYLENOL+COD** para. + codeine | 647 | 13.8 | **ADVIL** ibuprofen | 448 | 8.6 |
| **NAPROSYN\*** naproxen | 1,182 | 8.0 | **DARVOCET** para.+ propoxyphene | 464 | 9.9 | **ibuprofen** ibuprofen | 439 | 8.5 |
| **ADVIL** ibuprofen | 903 | 6.1 | **TYLENOL** paracetamol | 417 | 8.9 | **MOTRIN** ibuprofen | 417 | 8.0 |
| **DAYPRO** oxaprozin | 855 | 5.8 | **ADVIL** ibuprofen | 231 | 4.9 | **VICODIN** para. + hydrocodone | 407 | 7.8 |
| **ALL OTHERS** | 9,034 | 60.9 | **ALL OTHERS** | 3,302 | 48.2 | **ALL OTHERS** | 2,501 | 48.2 |

Source: IMS MIDAS

*NOTE: Table refers to written Rxs by brand. Total written Rxs for the molecule **naproxen** are 2.36 million (Sprains/Strains), 0.13 million (Fractures), and 0.42 million (Traumas).

### 3.2.1.1 Europe

**_Incidence and Prevalence - Europe_**

In Europe, there are approximately 17 million sprains and 8 million fractures treated annually, as reported in IMS Medical Audits. Additionally, there are almost 26 million traumas.

**_Diagnosis - Europe_**

Patients with sprains, fractures or trauma are seen by GPs, pediatricians, and orthopedic surgeons or they are diagnosed in the emergency room. For mild sprains and traumas, diagnosis by physical exam and history is usually sufficient. For severe sprains, fractures, and traumas, radiology procedures are used to identify fractures and any other serious injuries.

**_Current Treatment – Europe_**

In Europe, pain management for sprains and fractures is very similar to that in the US. Use of NSAIDs seems to be more frequent in Spain and Italy than other countries for both sprains and fractures while patients in the UK and France receive narcotic and non-narcotic analgesics, and particularly combination products, on a more frequent basis.

Pfizer_MPierce_0000807

### Table 5: Leading PAIN Products in the Treatment of ACUTE PAIN in the UK (MAT June'98)

| SPRAINS/STRAINS | | | FRACTURES | | | TRAUMAS | | |
|---|---|---|---|---|---|---|---|---|
| Drug | Rxs (000) | Share (%) | Drug | Rxs (000) | Share (%) | Drug | Rxs (000) | Share (%) |
| **Total** | **3,354** | **100%** | **Total** | **873** | **100%** | **Total** | **262** | **100%** |
| **ibuprofen** ibuprofen | 770 | 22.9 | **co-proxamol** para.+ propoxyphene | 217 | 24.9 | **co-proxamol** para.+ propoxyphene | 54 | 20.4 |
| **co-proxamol** para. + propoxyphene | 557 | 16.6 | **co-dydramol** para + dihydrocod | 114 | 13.1 | **ibuprofen** ibuprofen | 39 | 15.0 |
| **diclofenac** diclofenac | 430 | 12.8 | **co-codamol** para. + codeine | 90 | 10.4 | **co-codamol** para. + codeine | 32 | 12.2 |
| **co-codamol** para. + codeine | 267 | 8.0 | **paracetamol** paracetamol | 90 | 10.3 | **paracetamol** paracetamol | 24 | 9.3 |
| **co-dydramol** para + dihydrocod. | 255 | 7.6 | **dihydrocodeine** dihydrocodeine | 75 | 8.6 | **co-dydramol** para + dihydrocod. | 23 | 8.7 |
| **ALL OTHERS** | 1,075 | 32.1 | **ALL OTHERS** | 286 | 32.7 | **ALL OTHERS** | 90 | 34.3 |

Source: IMS MIDAS

### Table 6: Leading PAIN Products in the Treatment of ACUTE PAIN in FRANCE (MAT June'98)

| SPRAINS/STRAINS | | | FRACTURES | | | TRAUMAS | | |
|---|---|---|---|---|---|---|---|---|
| Drug | Rxs (000) | Share (%) | Drug | Rxs (000) | Share (%) | Drug | Rxs (000) | Share (%) |
| **Total** | **1,431** | **100%** | **Total** | **481** | **100%** | **Total** | **942** | **100%** |
| **DI-ANTALVIC** Para. + propoxyphene | 172 | 12.0 | **DI-ANTALVIC** para. + propoxyphene | 152 | 31.6 | **DI-ANTALVIC** para. + propoxyphene | 142 | 15.1 |
| **SURGAM** tiaprofenic acid | 126 | 8.8 | **PROPOFAN** para+caff.+propoxy. | 27 | 5.5 | **DOLIPRANE** ibuprofen | 113 | 12.0 |
| **VOLTARENE** diclofenac | 111 | 7.8 | **DOLIPRANE** ibuprofen | 25 | 5.2 | **DAFALGAN** paracetamol | 89 | 9.4 |
| **NIFLURIL** Niflum. + morniflum. | 96 | 6.7 | **TOPALGIC** tramadol | 25 | 5.1 | **EFFERALGAN** paracetamol | 49 | 5.1 |
| **APRANAX** naproxen | 95 | 6.7 | **DAFALGAN** paracetamol | 22 | 4.6 | **VOLTARENE** diclofenac | 46 | 4.9 |
| **ALL OTHERS** | 830 | 58.0 | **ALL OTHERS** | 231 | 48.0 | **ALL OTHERS** | 504 | 53.4 |

Source: IMS MIDAS

### Table 7: Leading PAIN Products in the Treatment of ACUTE PAIN in GERMANY (MAT June'98)

| SPRAINS/STRAINS | | | FRACTURES | | | TRAUMAS | | |
|---|---|---|---|---|---|---|---|---|
| Drug | Rxs (000) | Share (%) | Drug | Rxs (000) | Share (%) | Drug | Rxs (000) | Share (%) |
| **Total** | **453** | **100%** | **Total** | **481** | **100%** | **Total** | **746** | **100%** |
| **VOLTAREN** diclofenac | 73 | 16.0 | **VOLTAREN** diclofenac | 37 | 8.3 | **VOLTAREN** diclofenac | 65 | 8.7 |
| **DICLOFENACRAT** diclofenac | 29 | 6.3 | **TRAMOL** tramadol | 37 | 8.1 | **DICLOFENACRAT** diclofenac | 36 | 4.8 |
| **DICALC** diclofenac | 26 | 5.7 | **NOVAMINSULFON** RAT metamizole Na | 22 | 4.8 | **GELONIDA** paracetamol+codeine | 27 | 3.7 |
| **DICLO KD** diclofenac. | 24 | 5.3 | **VALORON** tilidine + naloxone | 20 | 4.4 | **DICALC** diclofenac | 26 | 3.4 |
| **DICOLO PHLO** diclofenac | 12 | 2.7 | **NOVAMINSULFON** LIP metamizole Na | 13 | 2.8 | **TRAMOL** tramadol | 25 | 3.4 |
| **ALL OTHERS** | 290 | 63.9 | **ALL OTHERS** | 323 | 71.6 | **ALL OTHERS** | 567 | 76.0 |

Source: IMS MIDAS

Pfizer_MPierce_0000808

**Table 8: Leading PAIN Products in the Treatment of ACUTE PAIN in ITALY (MAT June'98)**

| SPRAINS/STRAINS | | | FRACTURES | | | TRAUMAS | | |
|---|---|---|---|---|---|---|---|---|
| Drug | Rxs (000) | Share (%) | Drug | Rxs (000) | Share (%) | Drug | Rxs (000) | Share (%) |
| Total | 715 | 100% | Total | 740 | 100% | Total | 262 | 100% |
| AULIN nimesulide | 114 | 15.9 | TORADOL ketorolac | 200 | 27.0 | AULIN nimesulide | 95 | 11.8 |
| FELDENE piroxicam | 82 | 11.4 | CO-FFERALGAN para. + codeine | 107 | 14.4 | TORADOL ketorolac | 77 | 9.6 |
| MESULID nimesulide | 70 | 9.7 | VOLTAREN diclofenac | 69 | 9.4 | FELDENE diclofenac | 70 | 8.7 |
| VOLTAREN diclofenac | 66 | 9.2 | CONTRAMAL tramadol | 54 | 7.3 | VOLTAREN diclofenac | 68 | 8.5 |
| BREXIN piroxicam | 46 | 6.4 | FELDENE piroxicam | 39 | 5.3 | MESULID nimesulide | 59 | 7.4 |
| ALL OTHERS | 338 | 47.2 | ALL OTHERS | 271 | 36.6 | ALL OTHERS | 433 | 54.0 |

*Source: IMS MIDAS*

**Table 9: Leading PAIN Products in the Treatment of ACUTE PAIN in SPAIN (MAT June'98)**

| SPRAINS/STRAINS | | | FRACTURES | | | TRAUMAS | | |
|---|---|---|---|---|---|---|---|---|
| Drug | Rxs (000) | Share (%) | Drug | Rxs (000) | Share (%) | Drug | Rxs (000) | Share (%) |
| Total | 2,995 | 100% | Total | 1,613 | 100% | Total | 3,233 | 100% |
| VOLTAREN diclofenac | 552 | 18.4 | NOLOTIL metamizole sodium | 418 | 25.9 | NOLOTIL metamizole sodium | 494 | 15.3 |
| AIRTAL aceclofenac | 450 | 15.0 | VOLTAREN diclofenac | 308 | 19.1 | VOLTAREN diclofenac | 367 | 11.4 |
| FELDENE piroxicam | 219 | 7.3 | AIRTAL aceclofenac | 165 | 10.3 | GELOCATIL paracetamol | 263 | 8.1 |
| NOLOTIL metamizole sodium | 133 | 4.4 | TERMALGIN paracetamol | 109 | 6.7 | AIRTAL aceclofenac | 228 | 7.0 |
| diclofenac diclofenac | 110 | 3.7 | GELOCATIL paracetamol | 55 | 3.4 | TERMALGIN paracetamol | 205 | 6.3 |
| ALL OTHERS | 1,531 | 51.2 | ALL OTHERS | 558 | 34.6 | ALL OTHERS | 1,676 | 51.8 |

*Source: IMS MIDAS*

### 3.2.2   Dorsopathy

Back pain is a primary symptom associated with a number of back and neck ailments. The nature of the pain may vary among patients and disorders, and may include multiple acute episodes and/or continual pain of varying severity.

The following table shows the total diagnosed and treated patient populations for back pain treated with chronic pain medication for the US and Big-5 European countries as presented in PDDA and the European medical audits. Because they do not fully reflect the number of patients treated in nursing homes, these numbers may underestimate the total population diagnosed and treated for each of these conditions. These are, however, the best patient numbers available for these conditions, as there have not been good epidemiology studies for these disorders.

Pfizer_MPierce_0000809

**Table 10: Diagnosed (Dx) & Treated (Tx) Patient Populations for DORSOPATHY (*1996, 1997) –In Millions**

| US | | UK | | FRANCE | | GERMANY* | | ITALY | | SPAIN | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dx** | **Tx** | **Dx** | **Tx** | **Dx** | **Tx** | **Dx** | **Tx** | **Dx** | **Tx** | **Dx** | **Tx** |
| 18.3 | **15.6** | 14.3 | **11.4** | 17.9 | **15.5** | 21.4 | **20.8** | 15.3 | **14.7** | 12.3 | **11.1** |

*Source: Scott-Levin PDDA and European Medical Audits*

### 3.2.2.1 US

#### *Incidence and Prevalence - US*

In terms of **dorsopathies**, Decision Resources (DecisionBase II) estimates that 36 million people in the USA suffer from some form of back pain which is predicted to grow to 41 million by 2005. Of these figures, 39% of patients are diagnosed, and 65% of those are drug treated.

World Review (1998) reported that there were over 60 million prescription items for **dorsopathy** (ICD Codes 720-724) in the US for all of 1997.

The NHANES II study (second National Health and Nutrition Examination Survey) found no significant difference between lifetime prevalence between women and men. It did find that Caucasians had a statistically significant higher prevalence rate than African–Americans and other ethnic groups, and it uncovered a race/gender differential with Caucasian males reporting the highest rates and African-American males reporting the lowest rates. The NHANES II data suggest a lower prevalence of back pain in the USA than is reported for many European countries. Some of the differences may be due to varying definitions of back pain used in various surveys, although the reported USA prevalence in a number of surveys seems consistently lower than reported European prevalence.

#### *Diagnosis - US*

In the US, to diagnose most back pain patients (80%), physicians rely on history and physical examination alone. The physician checks for strength, sensation, reflexes and the characteristics of the pain (localized, referred, muscular, radicular or funicular). Primary care physicians (PCPs) most often diagnose **dorsopathy** based on patients' complaints of pain in the neck, back, leg, or numbness in the foot. Physicians estimate that most lower back pain case are not diagnosed because many people self medicate with OTC preparations. Additionally, physicians believe that the motivation for seeking medical care for back pain is often more related to reimbursement eligibility and litigation than to the severity of the pain. According to the NHANES II, 85% of those suffering lower back pain for at least two weeks sought a diagnosis (Deyo RA, 1987), but fewer sufferers with pain lasting less than two weeks will seek a diagnosis because in many instances the pain dissipates without medical intervention. A phone survey of more than 4,000 households in North Carolina found 39% of those suffering lower back pain for at least one day sought medical care (Carey TS, 1996). In cases reflecting indications of a more serious pathology (e.g. fever, bowel/bladder dysfunction, pain referred to the abdomen, or sudden onset), physicians use diagnostic test to identify the etiology of the pain. These tests include CT scans, MRI, X-ray (for suspected fracture only), and sometimes arteriography to rule out structural abnormalities, cancer, or tumor as possible cause of pain.

Pfizer_MPierce_0000810

### *Current Treatment - US*

In terms of **dorsopathic pain**, most patients remain under the care of their PCPs because most back pain is simply the result of musculoskeletal strain. Because most back pain is the result of strain or overexertion and will disappear within 60 days without medical intervention, physicians say that early diagnosis is not usually important, although it is crucial in those few cases (15%) in which an identifiable or serious pathology is causing the pain. Most physicians treat back pain with acetaminophen and NSAIDs- a loading dose of 1,000-1,500 mg followed by 500 mg twice daily for as long as needed for chronic pain. If this is not effective, physicians use stronger analgesics such as codeine, tramadol, or oxycodone as second-line therapies. Some specialists may add tricyclic antidepressants to the regimen for chronic patients. In addition to pharmacological therapy, physicians say that most patients can benefit from physiotherapy. (DesicionBase II)

All 3 classes of pain relief products are used in treating back pain. NSAIDs, narcotics, and non-narcotics represent over 75% of all US drug uses for back pain, according to PDDA statistics. Muscle relaxants are used 18% of the time to treat back pain. NSAIDs (#1:NAPROSYN ~1 million uses) are the number one class prescribed for **dorsopathy** in the US with close to 7 million prescription items for MAT June 98. This is due to the large number of products in the NSAID class. Interestingly, however, the two most prescribed products for back pain are combination narcotics, DARVOCET and VICODIN, with ~1.1 million written prescriptions each for MAT June 98. Narcotic analgesics as a class are close behind the NSAID at 6.6 million written prescriptions and non-narcotic analgesics come in at 3.5 million for MAT June 98.

In the case of refractory pain, US patients are sometimes referred to a pain clinic. Physicians familiar with pain management centers say that these centers provide optimal care for patients with chronic back pain by managing their injections and teaching them how to live with their condition. However, most patients with acute back pain (80%) do not go on to develop chronic back pain and therefore have no need for second- and third-line therapies.

For long term chronic pain, some pain specialists add tricyclic antidepressants to the treatment regimen. Chronic pain patients who have been referred to pain management centers are given instructions on how to cope with their pain. For severe pain, physicians will give epidural steroid injections or trigger point injections (intramuscular injections of anti-inflammatories with local anesthetics).

The American Geriatrics Society (AGS) recently released new guidelines on the treatment of chronic pain in the elderly. The guidelines recommend acetaminophen as the first line treatment for mild-to-moderate musculoskeletal pain and warn against the overuse of NSAIDs, including aspirin and ibuprofen, due to the high rate of gastrointestinal side effects associated with long-term use of these drugs. Finally, the new guidelines suggest that morphine and other opiate drugs can be used for pain management in end-of-life care scenarios even for those patients not suffering from cancer.

In the US, non-pharmacological intervention in the form of physiotherapy is recommended for patients whose back pain has resulted in an extended period of inactivity. Transcutaneous electrical nerve stimulation (TENS) is used for patients with acute localized pain. Surgery is

Pfizer_MPierce_0000811

only indicated for patients severely impaired by degenerative conditions such as herniated disks and is received by less than 1% of back pain patients.

**Table 11: Leading PAIN Products in the Treatment of DORSOPATHY In the US (MAT June'98)**

| Drug | Rxs (000) | Share (%) |
|---|---|---|
| **Total** | **17,033** | **100%** |
| **DARVOCET-N** paracetamol + dextropropoxyphene | 1,144 | 6.7 |
| **VICODIN** paracetamol + hydrocodone | 1,133 | 6.7 |
| **NAPROSYN*** naproxen | 1,026 | 6.0 |
| **RELAFEN** nabumetone | 984 | 5.8 |
| **DAYPRO** oxaprozin | 953 | 5.6 |
| **ALL OTHERS** | 11,782 | 69.2 |

Source: IMS MIDAS

*NOTE:* Table refers to written Rxs by brand.  Total written Rxs for the molecule **naproxen** are 1.9 million for dorsopathy.

### 3.2.2.2 Europe

#### *Incidence and Prevalence – Europe*

In terms of **dorsopathies**, Decision Resources (DecisionBase II) estimates that 88 million people in the five major European countries suffered from some form of back pain in 1995 which is predicted to grow to over 90 million by 2005.

According to IMS Medical Audits, there were over 81 million diagnosed patients for **dorsopathy** in the big 5 European countries for 1997.

World Review (1998) reported that there nearly 70 million treated contacts for **dorsopathy** in 1997, receiving over 100 million prescription items, in the major European markets.

The NHANES II study (Second National Health and Nutrition Examination Survey) found no significant difference between lifetime prevalence between women and men. The NHANES II data suggest a lower prevalence of back pain in the USA than is reported for many European countries.  Some of the differences may be due to varying definitions of back pain used in various surveys, although the reported USA prevalence in a number of surveys seems consistently lower than reported European prevalence.

#### *Diagnosis – Europe*

In Europe, as in the US, GPs are the first line of treatment for back pain.  Primarily patient history and physical exam are used to diagnose back pain.  The physician checks for strength,

Pfizer_MPierce_0000812

sensation, reflexes and the characteristics of the pain (localized, referred, muscular, radicular or funicular). Muscle pain is the most common complaint, and is indicative of musculoskeletal strains. Local pain, which results from the irritation of nerve endings due to pathological processes, and radicular pain are indicative of herniated disks and spondylosis. X-rays are often performed to rule out a potential fracture or dislocation. In Europe patients over the age of 55 are also given X-rays to check for the present of osteoporosis and other age-related degenerative processes. When worrisome symptoms are present (e.g., localized pain in the thoracic regions which is indicative of cancer), other diagnostic tests such as CT scans, MRIs or white blood cell counts may be ordered.

Since most back pain is due to musculoskeletal strains, patients usually remain under the care of their primary physician for the duration of their treatment. In the case of degenerative processes (e.g. herniated discs) for which pain medication is not satisfactory and where surgery is usually the last option, patients are referred to orthopedic surgeons. Surgery is usually indicated for less than 1% of patients.

### *Current Treatment - Europe*

In Europe, chronic pain suffers are referred to pain specialists, rheumatologists or orthopedic surgeons. Dorsopathy is the most common indication for which the NSAID drug class is prescribed, as measured by written prescriptions in the five major European countries. Unlike the US, diclofenac is the most commonly prescribed NSAID in Europe. Naproxen is much less often prescribed. Because of the classification of most narcotics as non-narcotics, such as in the UK, it is difficult to clearly differentiate between the use of these two for back pain.

In Europe, non-pharmacological adjuncts are stressed and many physicians believe that physiotherapy and exercise are essential adjuncts to pharmacological pain treatments. When pharmacological treatment is used, physicians in Italy, Spain and Germany rely heavily on NSAIDs while UK and French physicians use more narcotic/non-narcotic analgesics and combination products (see Tables 12-16). As first-line therapy for acute back pain, physicians prescribe a combination of non-narcotic analgesics such as paracetamol, NSAIDs and muscle relaxants and bed rest for three days. Chronic pain suffers are usually referred to specialists. If the pain is thought to be due to a degenerative process, patients are referred to rheumatogists or orthopedic surgeons. Other suffers of chronic pain are either given NSAIDs in combination with TCAs (France and Spain) or are referred to pain specialists who can prescribe TCAs in combination with NSAIDs (UK). In Italy, TCAs are only given after consultation with a psychiatrist, and in many instances rehabilitative therapy is the only treatment for chronic pain except during times of flare-ups. In Germany, chronic pain patients are referred to health spas for mineral baths, physical therapy and massages.

TENS is used for pain management in Germany, Spain, Italy and the UK. However it is used for different indications. In Germany, TENS is only used for severe chronic pain; in Spain it is used for refractory chronic pain; in Italy TENS is believed to be the most effective treatment for radicular pain, and in the UK, TENS is used for patients who suffer from mechanical back pain with no underlying pathology. As in the US, surgery for back pain is only indicated for the most severe pain if it is associated with a pathological condition.

Pfizer_MPierce_0000813

**Table 12: Leading PAIN Products in the Treatment of DORSOPATHY In the UK (MAT June'98)**

| Drug | Rxs (000) | Share (%) |
|---|---|---|
| **Total** | **11,051** | **100%** |
| **co-proxamol** paracetamol + dextropropoxyphene | 2,281 | 20.6 |
| **ibuprofen** ibuprofen | 1,315 | 11.9 |
| **co-codamol** paracetamol + codeine | 1,058 | 9.6 |
| **diclofenac** diclofenac | 1,049 | 9.5 |
| **co-dydramol** paracetamol + dihydrocodeine | 953 | 8.6 |
| **ALL OTHERS** | 4,396 | 39.8 |

*Source: IMS MIDAS*

**Table 13: Leading PAIN Products in the Treatment of DORSOPATHY In FRANCE (MAT June'98)**

| Drug | Rxs (000) | Share (%) |
|---|---|---|
| **Total** | **15,483** | **100%** |
| **DI-ANTALVIC** paracetamol + dextropropoxyphene | 2,352 | 15.2 |
| **VOLTARENE** diclofenac | 1,116 | 7.2 |
| **PROPAFAN** paracetamol + caffeine + propoxyphene | 889 | 5.7 |
| **FELDENE** piroxicam | 879 | 5.7 |
| **TILCOTIL** tenoxicam | 779 | 5.0 |
| **ALL OTHERS** | 9,468 | 61.2 |

*Source: IMS MIDAS*

**Table 14: Leading PAIN Products in the Treatment of DORSOPATHY In GERMANY (MAT June'98)**

| Drug | Rxs (000) | Share (%) |
|---|---|---|
| **Total** | **15,582** | **100%** |
| **VOLTAREN** diclofenac | 1,524 | 9.8 |
| **DICLOFENAC RAT** diclofenac | 1,016 | 6.5 |
| **DICLAC** diclofenac | 674 | 4.3 |
| **DICLO KD** diclofenac | 662 | 4.2 |
| **DICLO PHLOGONT** tenoxicam | 656 | 4.2 |
| **ALL OTHERS** | 11,050 | 70.9 |

*Source: IMS MIDAS*

Pfizer_MPierce_0000814

**Table 15: Leading PAIN Products in the Treatment of DORSOPATHY In ITALY (MAT June'98)**

| Drug | Rxs (000) | Share (%) |
|---|---|---|
| **Total** | **12,897** | **100%** |
| **VOLTAREN** diclofenac | 2,157 | 16.7 |
| **FELDENE** piroxicam | 1,708 | 13.2 |
| **AULIN** nimesulide | 1,169 | 9.1 |
| **ORUDIS** ketoprofen | 730 | 5.7 |
| **ARTROSILENE** ketoprofen | 717 | 5.6 |
| **ALL OTHERS** | 6,418 | 49.8 |

Source: IMS MIDAS

**Table 16: Leading PAIN Products in the Treatment of DORSOPATHY In SPAIN (MAT June'98)**

| Drug | Rxs (000) | Share (%) |
|---|---|---|
| **Total** | **10,350** | **100%** |
| **VOLTAREN** diclofenac | 1,696 | 16.4 |
| **FELDENE** piroxicam | 1,006 | 9.7 |
| **AIRTAL** aceclofenac | 898 | 8.7 |
| **NOLOTIL** metamizole sodium | 532 | 5.1 |
| **ALL OTHERS** | 6,218 | 60.1 |

Source: IMS MIDAS

## 3.2.3 Market Analysis

### 3.2.3.1 US

**Sales of drugs for pain control comprise one of the largest single drug markets in the world.** For the US and major European markets combined, the three drug classes that comprise the majority of pain products was over **$7.5 billion** for MAT June 1998. In the US, the market for prescription pain products (M1A + N2A + N2B) totaled $4.3 billion for MAT June 1998. The best selling NSAID in the US, in terms of retail dollar sales is RELAFEN (nabumetone), at $334 million in sales for MAT June 1998, representing a 7.7% share of the total US pain prescription market. TYLENOL (paracetamol a.k.a acetaminophen), a non-narcotic analgesic, is second with sales of $314 million and a 7.3% share of the total US pain prescription market ($783 million OTC). DAYPRO (oxaprozin) is third at $244 million (5.7% share of the total US

---

Pfizer_MPierce_0000815

pain prescription market). OXYCONTIN (oxycodone) and DURAGESIC (fenatyl) are the top two narcotics, representing $146 million (3.4% share of the total US pain prescription market) and $126 million (2.9% share of the total US pain prescription market) in retail dollar sales respectively.

**Table 17: Leading PAIN Products by Retail Sales in the US (MAT June'98)**

| Drug Class | Retail Sales (US$ millions) | | | | | TOTAL |
|---|---|---|---|---|---|---|
| NSAIDs (M1A) | RELAFEN nabumetone $334 | DAYPRO oxaprozin $244 | LODINE XL etodolac $89 | VOLTAREN diclofenac $84 | ORUVAIL ketoprofen $83 | $1,523 million |
| Narcotics (N2A) | OXYCONTIN oxycodone $146 | DURAGESIC fentanyl $126 | MS–CONTIN morphine $105 | hydrocodone para + hydrocodone $67 | DARVOCET para + dextropropoxy. $49 | $995 million |
| Non-Narcotics (N2B) | TYLENOL paracetamol $314 | ULTRAM tramadol $274 | ADVIL ibuprofen $160 | DURACT bromfenac $71 | EXCEDRIN para + ASA +caff $53 | $1,799 million |

*Source: IMS MIDAS*

Five year trend data for pain products in the US show that the narcotics have experienced the largest growth (↑ 43%) but remain the smallest of the three major drug classes due to the limited number of products in the class. Non-narcotics have experienced modest growth (↑ 8%) while NSAIDs have been relatively flat (↑ 3%) over the past five years. Generic competition and the associated reduction in prices have become important factors in the NSAID market. In addition, several NSAIDs are now available as over-the-counter products, limiting prescription NSAID market growth.

**Although current sales growth for pain control medications has been modest compared to other market segments (e.g. neuropsychiatric drugs), this may soon change as a new generation of pain control medications enters the market.** Emerging therapies for the treatment of pain will consist of new non-steroidal agents currently in development for arthritis indications. As with currently available NSAIDs, these agents will be used broadly to treat back pain and other pain indications. NSAIDs that provide analgesic effect without the risk of causing ulcers will command increased usage in patients with pain. This new generation of specific cyclo-oxygenase inihibitors (COX-2 inhibitors) includes celecoxib (Searle), meloxicam (Boehringer), lornoxicam (Nycomed), MK 966 (Merck), and L 752860 (Merck). A complete list of compounds in development can be found in Tables 29-31.

Pfizer_MPierce_0000816

**Table 18: Market Trend in the US (Retail Sales [US$ millions])**

| Drug Class | 1994 | 1995 | 1996 | 1997 | 1998 | 5 YEAR TREND | TOTAL: US + big 5 Europe MAT 06/98 |
|---|---|---|---|---|---|---|---|
| NSAIDs (M1A) | $1,475 | $1,731 | $1,437 | $1,517 | $1,523 | ↑ 3% | $2,722 million |
| Narcotics (N2A) | $697 | $782 | $793 | $845 | $995 | ↑ 43% | $1,223 million |
| Non-Narcotics (N2B) | $1,661 | $1,731 | $1,825 | $1,853 | $1,799 | ↑ 8% | $3,604 million |

*Source: IMS MIDAS*

### 3.2.3.2 Europe

The European market for pain products has experienced some degree of growth in each of the five major markets. The biggest gains have come in the narcotic drug class, largely due to the small number of products in this class in Europe, and thus vulnerable to large percentage gains. NSAIDs have experienced the smallest gains, for similar reasons as in the US. That is, generic competition and the associated reduction in prices have eroded the growth in NSAID market value. In addition, several NSAIDs are now available as over-the-counter products, further threatening the prescription NSAID market.

### *United Kingdom*

Five-year trend data for pain products in the UK show that the narcotics have experienced the largest growth (↑ 62%) but remains the smallest of the three major drug classes. Non-narcotics have experienced significant growth (↑ 30%) to become the largest drug class for pain in the UK. This has likely been fueled by the popularity of non-narcotic combination products. Like the US, NSAIDs have been relatively flat (↑ 2%) over the past five years.

**Table 19: Market Trend in the UK (Retail Sales [US$ millions])**

| Drug Class | 1994 | 1995 | 1996 | 1997 | 1998 | 5 YEAR TREND | TOTAL: US + big 5 Europe MAT 06/98 |
|---|---|---|---|---|---|---|---|
| NSAIDs (M1A) | $293 | $284 | $289 | $309 | $300 | ↑ 2% | $2,722 million |
| Narcotics (N2A) | $39 | $43 | $49 | $58 | $63 | ↑ 62% | $1,223 million |
| Non-Narcotics (N2B) | $237 | $252 | $274 | $292 | $309 | ↑ 30% | $3,604 million |

*Source: IMS MIDAS*

Pfizer_MPierce_0000817

The best selling pain product in the UK, in terms of retail dollar sales, is VOLTAROL (diclofenac) at $68 million in sales for MAT June 1998, representing a 10.1% share of the total pain prescription market in the UK. The combination product ARTHROTEC (diclofenac + misoprostol) is second at $36 million, a 5.4% share of the total pain prescription market in the UK. ZYDOL (tramadol) is the leading non-narcotic analgesic with $23 million, representing a 3.4% share of the total pain prescription market in the UK. Two combination products are next in the UK, namely TYLEX (paracetamol + codeine) and SOLPADEINE (paracetamol + caffeine + codeine), both with $19 million in retail sales for MAT June 1998, representing a 2.8% share of the total pain prescription market in the UK. MS CONTIN (morphine) and DUROGESIC (fentanyl) are the top two narcotics, representing $18 million and $15 million in retail dollar sales respectively, corresponding to 2.7% and 2.2% market share in the UK.

**Table 20: Leading Products by Retail Sales in the UK (MAT June'98)**

| Drug Class | Retail Sales (US$ millions) | | | | | TOTAL |
|---|---|---|---|---|---|---|
| NSAIDs (M1A) | VOLTAROL diclofenac $68 | ARTHROTEC diclofenac + miso $36 | diclofenac diclofenac $22 | MOBIC diclofenac $17 | ibuprofen ibuprofen $13 | $300 million |
| Narcotics (N2A) | MS CONTIN morphine $18 | DUROGESIC fentanyl $15 | methadone methadone $10 | diamorphine diamorphine $7 | ORAMORPH morphine $3 | $63 million |
| Non-Narcotics (N2B) | ZYDOL tramadol $23 | TYLEX para. + codeine $19 | CALPOL paracetamol $19 | SOLPADEINE para + caff + cod $19 | CO-CODAMOL para + codeine $16 | $309 million |

*Source: IMS MIDAS*

## *France*

Five-year trend data for pain products in France show that the narcotics have experienced the largest growth (↑ 1157%) but remain the smallest of the three major drug classes. This phenomenal growth is accounted for by the extreme small size of this market in France since 1994 ($7 million) and the sales of one product, SUBUTEX (buprenorphine). Non-narcotics have experienced handsome growth (↑ 35%) while NSAIDs have been relatively moderate (↑ 16%) over the past five years. A key development in France was the granting of OTC status to ketoprofen in 1997.

**Table 21: Market Trend in FRANCE (Retail Sales [US$ millions])**

| Drug Class | 1994 | 1995 | 1996 | 1997 | 1998 | 5 YEAR TREND | TOTAL: US + big 5 Europe MAT 06/98 |
|---|---|---|---|---|---|---|---|
| NSAIDs (M1A) | $227 | $251 | $246 | $242 | $264 | ↑16% | $2,722 million |
| Narcotics (N2A) | $7 | $9 | $21 | $61 | $88 | ↑1157% | $1,223 million |
| Non-Narcotics (N2B) | $410 | $455 | $517 | $547 | $553 | ↑35% | $3,604 million |

*Source: IMS MIDAS*

Pfizer_MPierce_0000818

In France, the top pain product, in terms of retail sales dollars is, DOLIPRANE (paracetamol) with $94 million (MAT June 1998) for a 10.4% share of the total prescription pain market in France. DI-ANTALVIC (paracetamol + dextropropoxyphene) is second in retail sales dollars with $86 million (a 9.5% share of the total prescription pain market in France) and is #1 in popularity in terms of written prescriptions for acute pain. SUBUTEX (buprenorphine) is third with $69 million for a 7.6% share of the total prescription pain market in France. Next is an NSAID, ART 50 (diacerein), with $47 million, for a 5.2% share of the total prescription pain market in France.

**Table 22: Leading Products by Retail Sales in FRANCE (MAT June'98)**

| Drug Class | Retail Sales (US$millions) | | | | | TOTAL |
|---|---|---|---|---|---|---|
| NSAIDs (M1A) | ART 50 diacerein $47 | VOLTARENE diclofenac $30 | FELDENE piroxicam $25 | SURGAM tiaprofenic acid $17 | TILCOTIL tenoxicam $16 | $264 million |
| Narcotics (N2A) | SUBUTEX buprenorphine $69 | SKENAN morphine $15 | MOSCONTIN morphine $6 | methadone methadone $1 | DURAGESIC fentanyl $3 | $88 million |
| Non-Narcotics (N2B) | DOLIPRANE paracetamol $94 | DI-ANTALVIC para dextropropoxy $86 | ASPEGIC ASA $48 | EFFERALGAN paracetamol $47 | DAFALGAN paracetamol $33 | $553 million |

*Source: IMS MIDAS*

### Germany

Five-year trend data for pain products in Germany show that the narcotics have experienced the largest growth (↑ 148%) but remain the smallest of the three major drug classes. MST (morphine) and DUROGESIC (fentanyl) have driven this growth, accounting for nearly 60% of the total sales in this class. Non-narcotics have experienced modest growth (↑ 11%) while NSAIDs have dropped (↓ 7%) over the past five years in Germany. Rx-to-OTC switches in Germany have been one of the key drivers of this decline.

**Table 23: Market Trend in GERMANY (Retail Sales [US$ millions])**

| Drug Class | 1994 | 1995 | 1996 | 1997 | 1998 | 5 YEAR TREND | TOTAL: US + big 5 Europe MAT 06/98 |
|---|---|---|---|---|---|---|---|
| NSAIDs (M1A) | $230 | $230 | $232 | $232 | $214 | ↓ 7% | $2,722 million |
| Narcotics (N2A) | $29 | $35 | $45 | $57 | $72 | ↑ 148% | $1,223 million |
| Non-Narcotics (N2B) | $420 | $441 | $464 | $460 | $465 | ↑ 11% | $3,604 million |

*Source: IMS MIDAS*

Pfizer_MPierce_0000819

The top pain product in Germany in terms of retail sales dollars is a combination product. In fact, the top three are all combination products. VALORON (tilidine + naloxone) leads the way with a 7.2% share of the total prescription pain market for $54 million (MAT June 98). Another combination product, ASPIRIN + VITC (ASA + ascorbic acid) is next at $48 million for a 6.4% share of the total prescription pain market in Germany. Third is THOMAPYRIN (paracetamol + caffeine + ASA) with $33 million for a 4.4% share of the total prescription pain market in Germany. The NSAID market in Germany is very competitive, with no one product claiming over a 2.5% share of the total prescription pain market.

**Table 24: Leading Products by Retail Sales in GERMANY (MAT June'98)**

| Drug Class | Retail Sales (US$millions) | | | | | TOTAL |
|---|---|---|---|---|---|---|
| **NSAIDs (M1A)** | **VOLTAREN** diclofenac **$19** | **MOBEC** meloxicam **$14** | **DICLO-RAT** diclofenac **$13** | **ARTHOTEC** diclofenac + miso **$10** | **RANTUDIL** acemetacin **$9** | **$215 million** |
| **Narcotics (N2A)** | **MST** morphine **$28** | **DUROGESIC** fentanyl **$15** | **LPOLAMIDON** levamethadone **$7** | **TEMGESIC** buprenorphine **$4** | **MST CONT.** morphine **$4** | **$72 million** |
| **Non-Narcotics (N2B)** | **VALORON** tilidine+naloxone **$54** | **ASPIRIN +C** ASA+ ascorbate **$48** | **THOMAPYRIN** para + caff + ASA **$33** | **ASPIRIN** ASA **$31** | **TRAMOL** tramadol **$30** | **$465 million** |

*Source: IMS MIDAS*

## *Italy*

Five-year trend data for pain products in Italy show that the narcotics have experienced the largest growth (↑ 82%) but remain the smallest class, by far, of the three major drug classes. One product, MS CONTINUS (morphine) accounts for 60% of sales in this class but only 0.25% of the total prescription pain product sales in Italy. Again, this is due to the small number of products in this class and small sales in the narcotic class. In fact, narcotics account for less than 0.4% of all prescription pain product sales in Italy at $2 million. Non-narcotics have experienced some growth (↑ 26%) while NSAIDs have been relatively flat (↑ 4%) over the past five years in Italy.

**Table 25: Market Trend in ITALY (Retail Sales [US$ millions])**

| Drug Class | 1994 | 1995 | 1996 | 1997 | 1998 | 5 YEAR TREND | TOTAL: US + big 5 Europe MAT 06/98 |
|---|---|---|---|---|---|---|---|
| **NSAIDs (M1A)** | $271 | $277 | $295 | $279 | $282 | ↑ 4% | $2,722 million |
| **Narcotics (N2A)** | $1.1 | $1.1 | $1.2 | $1.6 | $2.0 | ↑ 82% | $1,223 million |
| **Non-Narcotics (N2B)** | $193 | $211 | $220 | $235 | $244 | ↑ 26% | $3,604 million |

*Source: IMS MIDAS*

Pfizer_MPierce_0000820

In Italy, AULIN (nimesulide) is the clear market leader in prescription pain products in terms of retail sales with $82 million for a 15.5% total market share (MAT June 1998). TACHIPIRINA (paracetamol) is next with $31 million for a 5.9% market share of prescription pain product sales in Italy. VOLTAREN (diclofenac) and ASPIRINA-C (ASA + ascorbic acid) are tied for third, each with $27 million in retail sales for MAT June 1998, representing 5.1% market share of prescription pain product sales in Italy. MOMENT (ibuprofen) rounds out the top 5 pain products, with $24 million, for a 4.5% market share.

**Table 26: Leading Products by Retail Sales in ITALY (MAT June'98)**

| Drug Class | Retail Sales (US$millions) | | | | | TOTAL |
|---|---|---|---|---|---|---|
| NSAIDs (M1A) | AULIN nimesulide $82 | VOLTAREN diclofenac $27 | FELDENE piroxicam $18 | MESULID nimesulide $14 | NIFLAM niflumic + morni. $14 | $282 million |
| Narcotics (N2A) | MS CONTIN morphine $1.3 | DUROGESIC fentanyl $0.5 | EPTADONE methadone $0.2 | FENTANEST fentanyl <$0.1 | SKENAN morphine <$0.1 | $2 million |
| Non-Narcotics (N2B) | TACHIPIRINA paractamol $31 | ASPIRINA-C ASA+ ascorbate $27 | MOMENT ibuprofen $24 | TORADOL ketorolac $19 | NOVALGINA metamizole na $13 | $244 million |

Source: IMS MIDAS

## Spain

Spain has experienced a similar pattern of growth in the pain product market as the rest of Europe. Five-year trend data for pain products in Spain show that the narcotics have experienced the largest growth (↑ 106%) but remain the smallest class of the three major drug classes. Again, MS CONTIN (morphine) is the major driver of this growth of a class that is relatively very small. In fact, MS CONTIN (morphine) represents over 75% of sales in this class but less than 1% (0.67%) of the total pain market sales in Spain. Non-narcotics have experienced large growth (↑53%) largely due to price increases. NSAIDs have grown 25% over the past five years.

**Table 27: Market Trend in SPAIN (Retail Sales [US$ millions])**

| Drug Class | 1994 | 1995 | 1996 | 1997 | 1998 | 5 YEAR TREND | TOTAL: US + big 5 Europe MAT 06/98 |
|---|---|---|---|---|---|---|---|
| NSAIDs (M1A) | $110 | $116 | $119 | $129 | $138 | ↑ 25% | $2,722 million |
| Narcotics (N2A) | $1.6 | $2.0 | $2.5 | $2.9 | $3.3 | ↑ 106% | $1,223 million |
| Non-Narcotics (N2B) | $153 | $168 | $183 | $210 | $234 | ↑ 53% | $3,604 million |

Source: IMS MIDAS

Pfizer_MPierce_0000821

Spain's top products as measured by retail sales contain no combination products, due to the reimbursement policies in that country. The competitive market in Spain is lead by ASPIRINA (ASA) with 9.1% share for $34 million for MAT June 1998. NOLOTIL (metamizole sodium) and AIRTIL (aceclofenac) are tied for second at $21 million for a 5.6% share of total pain prescription sales in Spain. Next is VOLTAREN (diclofenac) with $17 million for a 4.5% share. FELDENE (piroxicam) and GELOCATIL (paracetamol) tie for fifth with $16 million each in retail sales, representing 4.3% share of total pain prescription sales in Spain.

**Table 28: Leading Products by Retail Sales in SPAIN (MAT June'98)**

| Drug Class | Retail Sales (US$ millions) | | | | | TOTAL |
|---|---|---|---|---|---|---|
| NSAIDs (M1A) | AIRTIL aceclofenac $21 | VOLTAREN diclofenac $17 | FELDENE piroxicam $16 | XICIL glucosamine $10 | MOVALIS meloxicam $7 | $138 million |
| Narcotics (N2A) | MS CONTIN morphine $2.5 | SKENAN morphine $0.4 | DUROGESIC fentanyl <$0.1 | SEVREDOL morphine <$0.1 | DOLANTINA pethidine <$0.1 | $3.3 million |
| Non-Narcotics (N2B) | ASPIRINA ASA $34 | NOLOTIL metamizole na $21 | GELOCATIL paracetamol $16 | ASPIRINA C ASA + ascorbate $15 | TERMALGIN paracetamol $11 | $234 million |

*Source: IMS MIDAS*

## 2.2.2.4 Combination Products

A number of combination products are found in the landscape of top products, both in terms of written prescriptions and retail sales. In the UK, for example, three out of the five top products prescribed for low back pain (based on written Rxs) are generic combination products. Such is also the case for sprains/strains (3 of 5), fractures (top 3), and traumas (3 of 5). However, only one of these *same* products (co-codamol) appears in the top retail sales figures in the UK. This is due to their generic status and subsequent pricing levels.

Interestingly, name brand combination products ARTHROTEC (diclofenac + misoprostol), TYLEX (paracetamol + codeine), and SOLPADEINE (paracetamol + caffeine + codeine) all appear in the top five retail sales figures in the UK, earning $36 million, $19 million, and $19 million (US$) respectively for MAT June 1998.

In the US, the top two products in the treatment of dorsopathy are both combination products. DARVOCET (paracetamol + dextropropxyphene) and VICODIN (paracetamol + hydrocodone) are numbers one and two, respectively, in terms of written prescriptions for back pain. Additionally, the top three pain products in the treatment of fractures are also combination products (VICODIN, TYLENOL w/ CODEINE, and DARVOCET) and combine for 37.5% of all written prescriptions for this indication for MAT June 1998. VICODIN also appears in the top five for traumas (number five with a 7.8% share). DARVOCET also appears in the top five retail sales products, with US$45 million for MAT June 1998.

Pfizer_MPierce_0000822

In France, DI-ANTALVIC (paracetamol + dextropropoxyphene) is the leading product prescribed for dorsopathy, strains/sprains, fractures, AND traumas.   For MAT June 1998, DI-ANTALVIC produced US$86 million in retail sales. DI-ANTALVIC is priced at FF 20.90 per pack (20 capsules).   Using July exchanges rates, this equates to US$3.50 per pack and US$0.17/tablet.   In France, 65% of this cost is reimbursable.

In Germany, VALORON (tilidine + naloxone) has a 4.4% share (third best) of written prescriptions for fractures.   Interestingly, VALORON is the top selling pain product in Germany, of all three drug classes, with over US$54 million in retail sales for MAT June 1998.

Due to the lack of reimbursement for combination products in Italy and Spain, the only combination product making a top five list of any kind (written Rxs or retail sales) in Italy is NIFLAM (niflumic acid + morniflumate).   NIFLAM is the fifth best selling NSAID, and only the ninth best selling prescription pain product overall, at US$14 million in retail sales for MAT June 1998, a 2.7% share.   Similarly, Spain is also void of popular combination products.

A look at a more recently launched combination drug and its respective sales performance provides an interesting example of the history.   ARTHROTEC (diclofenac + misoprostol) provides one example of a top combination product and its respective sales history throughout Europe (Table 29).

**Table 29: Market Trend in Europe for DICLOFENAC + MISOPROSTOL (Retail Sales [US$ 000s])**

| Country | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 |
|---------|------|------|------|------|------|------|
| UK | --- | 6,549 | 14,206 | 19,842 | 28,052 | 35,454 |
| France | --- | --- | --- | --- | --- | 7 |
| Germany | --- | --- | --- | 860 | 5,848 | 8,219 |
| Italy | --- | --- | --- | --- | 5,939 | 10,690 |
| Spain | --- | --- | --- | --- | --- | --- |
| TOTAL | --- | $6,549 | $14,206 | $20,703 | $39,840 | $54,370 |

*Source: IMS FIRST*

Pfizer_MPierce_0000823

## 3.3 FUTURE COMPETITORS AND COMPUNDS IN DEVELOPMENT

**Table 29: Development Pipeline for *M1As*: Non-Steroidal Anti-inflammatories**

| PHASE | DRUG NAME | MECHANISM | INDICATION | COMPANY |
|---|---|---|---|---|
| Launched | Aceclofenac | COX inhibitors | Ankylosing spondylitis, Inflammation, Osteoarthritis, Pain, Rheumatic disorders, Rheumatoid arthritis | Almirall-Prodesfarma |
| | Ampiroxicam | COX inhibitors | Rheumatic disorders | Pfizer |
| | Amtolmetin guacil | COX inhibitors | Inflammation | Sigma Tau |
| | Bromfenac | COX inhibitors | Dysmenorrhoea, Osteoarthritis, Postoperative pain | Wyeth-Ayerst |
| | Butibufen | COX inhibitors | Pain | Juste |
| | Cinnoxicam | COX inhibitors | Rheumatic disorders | SPA |
| | Dexibuprofen | COX inhibitors | Inflammation, Pain, Rheumatic disorders | Gebro Broschek |
| | Droxicam | Prostaglandin synthase inhibitors | Rheumatic disorders | Esteve |
| | LM 001 | COX inhibitors | Inflammation | American Home Products |
| | Lornoxicam | COX inhibitors | Pain, Postoperative pain, Rheumatic disorders | Roche |
| | Mabuprofen | COX inhibitors | Inflammation | Aldo Union |
| | Meloxicam | COX2 inhibitors, + COX inhibitors | Ankylosing spondylitis, Back pain, Neurogenic pain, Osteoarthritis, Periarthritis, Rheumatoid arthritis | Boehringer Ingelheim Pharma KG |
| | Metoxibutropate | COX inhibitors | Inflammation, Pain | Angelini |
| | Mofezolac | COX inhibitors | Musculoskeletal disorders, Pain, Postoperative pain, Rheumatic disorders | Pasteur Merieux Connaught, Taiho |
| | Piroxicam pivalate | COX inhibitors | Musculoskeletal disorders, Rheumatic disorders | Chiesi |
| | Pranoprofen | | Ocular inflammation, Rheumatic disorders | Yoshitomi |
| | Tinoridine | COX inhibitors | Inflammation, Pain | Yoshitomi |
| | Zaltoprofen | COX inhibitors | Musculoskeletal disorders, Pain, Rheumatic disorders | Nippon Chemiphar |
| Pre-Reg. | Benzydamine flufenamate | COX inhibitors | Inflammation | Vinas |
| | Bermoprofen | COX inhibitors | Inflammation, Pain | Dainippon |
| | Ebselen | Antioxidants, Leukotriene B4 antagonists | Atherosclerosis, Cerebral infarction, Myocardial ischaemia, Peptic ulcer, Rheumatic disorders | Nattermann |
| | Parcetasal | COX inhibitors | Inflammation, Pain | Medea Research |
| | Pirazolac | COX inhibitors | Rheumatic disorders | Mediolanum, Schering AG |
| | Talmetacin | COX inhibitors | Rheumatic disorders | Bago, Resfar |
| III | Atliprofen methyl ester | COX inhibitors | Rheumatic disorders | Indian Drugs and Pharmaceuticals |
| | Flobufen | COX inhibitors, Lipoxygenase inhibitors | Rheumatic disorders | VUFB |
| | MK 966 | COX2 inhibitors | Osteoarthritis, Postoperative pain, Rheumatoid arthritis | Merck & Co |
| | Pelubiprofen | COX inhibitors | Rheumatic disorders | Sankyo |
| | R-ketoprofen | COX inhibitors | Inflammation, Pain, Rheumatic disorders | Sepracor |
| | T 3788 | Unknown | Inflammation, Pain | Maruho |

Pfizer_MPierce_0000824

| | | | | |
|---|---|---|---|---|
| | TLC C 53 | Alprostadil agonists, Platelet aggregation antagonists | Adult respiratory distress syndrome, Coronary restenosis, Cystic fibrosis, Inflammation, Myocardial infarction, Peripheral vascular disorders, Sepsis-induced systemic inflammatory response syndrome, Septic shock, Thrombosis | The Liposome Company |
| | Verteporfin | Immunomodulators, Photosensitisers, Radical formation agonists | Age-related macular degeneration, Barrett's oesophagus, HIV infections, Myeloablation, Psoriasis, Rheumatoid arthritis, Skin cancer | Nonindustrial source |
| II | AG 3340 | Metalloprotease inhibitors, Protease inhibitors | Non-small cell lung cancer, Prostate cancer, Rheumatic disorders | Agouron Pharmaceuticals |
| | BMS 181162 | Phospholipase A2 inhibitors | Atopic dermatitis, Inflammation, Psoriasis | Bristol-Myers Squibb |
| | CTLA4-Ig - Bristol-Myers Squibb | B7 antagonists, CD28 antagonists, Immunosuppressants, T cell activation inhibitors | Graft-versus-host disorders, Psoriasis, Rheumatoid arthritis, Type 1 diabetes mellitus | Bristol-Myers Squibb |
| | JTE 522 | COX2 inhibitors | Osteoarthritis, Rheumatoid arthritis | Japan Tobacco |
| | NPS R 568 | Calcium channel agonists | Hyperparathyroidism, Osteoporosis, Rheumatic disorders | NPS Pharmaceuticals |
| | Pemedolac | COX inhibitors | Pain, Rheumatic disorders | Wyeth-Ayerst |
| | T 614 | COX2 inhibitors | Rheumatic disorders | Toyama |
| I | BF 389 | COX inhibitors, Lipoxygenase inhibitors | Rheumatic disorders | Biofor |
| | Eltenac | COX inhibitors | Inflammation, Osteoarthritis | Byk Gulden |
| | Flurbinitroxybutylester | COX2 inhibitors | Rheumatic disorders | NicOx |
| Pre-Clinical | 37 Compounds in development | | | |

*Source: Aids R&D Insight*

Pfizer_MPierce_0000825

**Table 30: Development Pipeline for *N2As*: Narcotic Analgesics**

| PHASE | DRUG NAME | MECHANISM | INDICATION | COMPANY |
|---|---|---|---|---|
| Launched | Remifentanil | Opioid mu receptor agonists | Anaesthesia, Pain | Glaxo Wellcome |
| Pre-Reg. | Morphine rectal | Opioid mu receptor agonists | Cancer + Post-op pain | British Tech. Group |
| III | Dextromethorphan + morphine | NMDA antagonists | Cancer pain | Algos Pharmaceuticals |
| | Hydrocodone + dextromethorphan | NMDA antagonists + Opioid receptor agonists | Musculoskeletal pain, Post-op pain | Algos Pharmaceuticals |
| | Hydromorphone Oros | Opioid receptor agonists | Pain | Therapeutic Discovery Corporation |
| | Morphine-Elan Corp. | Opioid mu receptor agonists | Pain | Elan Corporation |
| | Oxycodone + ibuprofen | COX inhibitor + Opioid mu receptor agonists | Pain | DuPont Merck |
| | Propiram | Opioid mu receptor agonists, Opioid mu receptor antagonists | Pain | Bayer |
| | S 8115 | Opioid receptor agonists | Cancer pain | Mundipharma |
| | S 8117 | Opioid receptor agonists | Cancer pain | Mundipharma |
| II | ADL 21294 | Opioid receptor agonists | Ocular pain, Pain | Adolor Corporation |
| | Asimadoline | Opioid kappa receptor agonists | Pain | Merck KGaA |
| | CereCRIB | Adrenoceptor agonists + Opioid receptor agonists | Pain | CytoTherapeutics |
| | Dynorphin A | Opioid receptor agonists | Cancer pain, Postoperative pain | Neurobiological Technologies |
| | Morphine inhalation | Opioid mu receptor agonists | Pain | Aradigm Corporation |
| | Morphine liposomal | Opioid mu receptor agonists | Postoperative pain | DepoTech |
| | Morphine-6-glucuronide | Opioid mu receptor agonists | Pain | Nycomed Amersham |
| | TRK 820 | Opioid kappa receptor agonists | Cancer pain | Toray |
| I | BCH 3963 | Opioid mu receptor agonists | Pain | BioChem Pharma |
| | Morphine oral | Opioid mu receptor agonists | Pain | Core Group |
| | SR 48692 | Neurotensin antagonists | Cancer, Pain, Psychotic disorders | Sanofi |
| Pre-Clinical | ADL 0100016 | Opioid receptor agonists | Pain | Adolor Corporation |
| | ADL 0100024 | Opioid receptor agonists | Pain | Adolor Corporation |
| | ADL 0100032 | Opioid receptor agonists | Pain | Adolor Corporation |
| | Agmatine | Alpha 2 adrenoceptor agonists + Imidazoline receptor agonists | Neuroprotection, Pain | |
| | Biphalin | Opioid delta receptor agonists + Opioid mu receptor agonists | Pain | Nonindustrial source |
| | BW 2378W92 | Opioid delta receptor agonists + Opioid mu receptor agonists | Pain | Glaxo Wellcome |
| | CDRI 82205 | Opioid receptor agonists | Pain | Central Drug Res. Inst. |
| | CHIR 4531 | Opioid mu receptor agonists | Pain | Chiron Corporation |
| | CMI 980 | Opioid receptor agonists | Pain | CytoMed |
| | DBO 11 | Opioid mu receptor agonists | Pain | Nonindustrial source |
| | DBO 17 | Opioid mu receptor agonists | Pain | Nonindustrial source |
| | DBO 83 | Opioid receptor agonists | Pain | Nonindustrial source |
| | Epiboxidine | Nicotinic receptor agonists | Pain | Nonindustrial source |
| | KT 90 | Opioid receptor agonists | Pain | Nonindustrial source |
| | Methoclocinnamox | Opioid mu receptor agonists + Opioid mu receptor antag. | Pain | |
| | Morphine-6-glucuronide | Opioid mu receptor agonists | Pain | CeNeS |
| | N-CBM TAMO | Opioid kappa receptor agonists, + Opioid mu receptor antag. | Pain | Nonindustrial source |

Pfizer_MPierce_0000826

| OHM 3597 | Opioid mu receptor agonists | Pain | Ohmeda |
| PD 144418 | Opioid sigma receptor antagonists | Anxiety, Depression, Epilepsy, Neuromuscular disorders, Pain, Psychotic disorders, Stroke | Parke-Davis |
| QX 314 | Opioid receptor agonists | Pain | Research Biochemicals |
| R 84760 | Opioid kappa receptor agonists | Pain | Sankyo |
| RB 101 | Enkephalinase inhibitors | Anxiety disorders. Depression, Pain | Nonindustrial source |
| Research programme | Opioid delta receptor agonists | Pain | Astra Pain Control |
| RP 61127 | Opioid kappa receptor agonists | Pain | Rhone-Poulenc Rorer |
| SB 213698 | Opioid delta receptor agonists | Pain | SmithKline Beecham |
| SB 219825 | Opioid delta receptor agonists | Pain | SmithKline Beecham |
| SNC 80 | Opioid delta receptor agonists | Pain | Glaxo Wellcome |
| SNF 9007 | Opioid delta receptor antag. + Opioid mu receptor antag. | Pain | Nonindustrial source |
| TAMO | Opioid mu receptor agonists | Pain | Nonindustrial source |
| TAN 67 | Opioid delta receptor agonists | Pain | Toray |
| TYR W MIF 1 | Opioid mu receptor agonists + Opioid mu receptor antag. | Pain | Nonindustrial source |
| UP 23761 | Serotonin uptake inhibitors | Pain | UPSA |

*Source: Aids R&D Insight*

Pfizer_MPierce_0000827

Table 31: Development Pipeline for *N2Bs*: Non-Narcotic Analgesics

| PHASE | DRUG NAME | MECHANISM | INDICATION | COMPANY |
|---|---|---|---|---|
| Launched | Bromfenac | COX inhibitors | Dysmenorrhoea, Osteoarthritis, Postoperative pain | Wyeth-Ayerst |
| | Butibufen | COX inhibitors | Pain | Juste |
| | Evening primrose oil | Prostaglandin synthase stimulants, Thromboxane synthetase stimulants | Eczema, Mastalgia | Efamol, Scotia Holdings |
| | Lamotrigine | Glutamate antagonists | Bipolar disorders, Lennox-Gastaut syndrome, Neurogenic pain, Neuroprotection, Partial seizures | Glaxo Wellcome |
| | Memantine | NMDA antagonists | Dementia, Glaucoma, Neurogenic pain, Parkinson's disease, Vascular dementia | Merz |
| | Mofezolac | Cyclo-oxygenase inhibitors | Musculoskeletal disorders, Pain, Postoperative pain, Rheumatic disorders | Pasteur Merieux Connaught, Taiho |
| | Pamidronic acid | Calcium metabolic inhibitors | Cancer metastases, Cancer pain, Fracture, Malignant hypercalcaemia, Multiple myeloma, Osteoporosis, Paget's disease | Gador, Henkel |
| | Pentosan polysulfate | Membrane permeability inhibitors, Metalloprotease inhibitors | Cancer, Cystitis, HIV infections, Kidney disorders, Osteoarthritis, Pain, Thrombosis, Vascular disorders | IVAX Corporation |
| | Samarium 153 Sm lexidronam | Unknown | Ankylosing spondylitis, Paget's disease, Pain, Rheumatoid arthritis | Dow Chemical |
| Pre-Reg. | Parcetasal | COX inhibitors | Inflammation, Pain | Medea Research |
| | Rhenium Re 186 etidronate | Unknown | Cancer pain, Diagnostic agents | Mallinckrodt Medical |
| | YS 134 | COX inhibitors | Inflammation, Pain | Medea Research |
| III | Celecoxib | COX 2 inhibitors | Colon cancer, Osteoarthritis, Pain, Postoperative pain, Rheumatic disorders, Rheumatoid arthritis | Searle |
| | Hydrocodone + dextromethorphan | NMDA antagonists + Opioid receptor agonists | Musculoskeletal pain, Postoperative pain | Algos Pharmaceuticals |
| | MK 966 | COX 2 inhibitors | Osteoarthritis, Postoperative pain, Rheumatoid arthritis | Merck & Co |
| | Oxycodone + ibuprofen | COX 2 inhibitors + Opioid mu receptor agonist | Pain | DuPont Merck |
| | R-ketoprofen | Cyclo-oxygenase inhibitors | Inflammation, Pain, Rheumatic disorders | Sepracor |
| | T 3788 | Unknown | Inflammation, Pain | Maruho |
| | TJ 23 | COX inhibitors | Dysmenorrhoea | Tsumura |
| II | 117m Sn DTPA | Unknown | Pain | Nonindustrial source |
| | Dapitant | Neurokinin 1 antagonists | Migraine, Pain | RPR |
| | Piritrexim | Dihydrofolate reductase inhibitors | Bladder cancer, Kaposi's sarcoma, Pain | Ilex Oncology |
| | Pregabalin | Unknown | Epilepsy, Neurogenic pain | Parke-Davis |
| | RO 158081 | Serotonin uptake inhibitors | Pain | Roche |
| | UP 2691 | Serotonin receptor antagonists | Anxiety disorders, Pain | UPSA |
| | Vedaclidine | Muscarinic receptor agonists | Pain | Novo Nordisk |
| | ZD 9379 | Glycine NMDA associated antagonists | Pain, Stroke | Zeneca |

Pfizer_MPierce_0000828

| I | BP 294 | Histamine H3 receptor agonists | Asthma, Inflammatory disorders, Pain, Peptic ulcer | Bioprojet |
|---|--------|--------------------------------|---------------------------------------------------|-----------|
| | CNS 5161 | NMDA antagonists | Migraine, Neurogenic pain | Cambridge NeuroScience |
| | GR 253035 | COX 2 inhibitors | Alzheimer's disease, Pain | Glaxo Wellcome |
| | GR 79236 | Adenosine A1 receptor agonists | Hyperlipidaemia, Pain, Type 2 diabetes mellitus | Glaxo Wellcome |
| | GV 196771 | Glycine antagonists | Pain | Glaxo Wellcome |
| | GW 275919 | Unknown | Back pain | Glaxo Wellcome |
| | NNC 051869 | Unknown | Diabetic neuropathies, Pain | Novo Nordisk |
| | Prosaptide TX14 A | Unknown | Diabetic neuropathies, Pain | Myelos Neurosciences |
| **Pre-Clinical** | 50 Compounds currently listed in the Adis database. | | | |

*Source: Aids R&D Insight*

Pfizer_MPierce_0000829

## 3.4 REFERENCES

Carey, Timothy S. "Acute Severe Low Back Pain: A Population-Based Study of Prevalence and Care-Seeking." Spine, 21:339, 1996.

Deyo, Richard A. "Descriptive Epidemiology of Low-Back Pain and Its Related Medical Care in the United States." Spine, 12:264, 1987.

Hazes, J.M.W. "Review of U.K. Data on the Rheumatic Diseases—2: Rheumatoid Arthritis." British Journal of Rheumatology, 29:310, 1990.

Hillman, M. "Prevalence of Low Back Pain in the Community: Implications for Service Provision in Bradford, U.K." J Epidemiology Community Health, 50:347, 1996.

Long, D.M. "Contemporary Diagnosis and Management of Pain". Handbooks in Health Care Co., Newton, PA, 1997.

Papageorgiou, A.C. "Estimating the Prevalence of Low Back Pain in the General Population: Evidence From the South Manchester Back Pain Survey." Spine, 20:1889, 1995.

Wasmus, A. "Activity and Severity of Rheumatoid Arthritis in Hannover/FRG and in One Regional Referral Center." J. Rheumatol. Supp, 18:33, 1989.

Yelin E. The economics of osteoarthritis. In: Brandt K., Doherty M., Lohmander LS., eds. Osteoarthritis. New York: Oxford University Press; 1998, p. 23-30.

Pfizer_MPierce_0000830

# 4. COMMERCIAL RATIONALE

It has been proposed that a Neurontin/NSAID combination should be developed first for various acute pain types, followed by combinations with hydrocodone or codeine and/or morphine for severe pain.

The acute pain indications under evaluation for a Neurontin/NSAID combination represent a large patient population. For example, the incidence of sprains and fractures in the US and Europe is approximately 41 million and 25 million respectively. In addition, trauma represent an additional 26 million patients each in the US and Europe, and low back pain, 36 million and 88 million patients, in the US and Europe respectively. Acute back pain represents 75% of the total low back pain patients.

Leading products in the US for ***sprains, fractures and traumas*** include NSAIDs, non-narcotic analgesics, and narcotic analgesics. Leading combination products include VICODIN, TYLENOL with CODEINE, and DARVOCET. In Europe, a similar mix of products are used. (***NOTE***: In Europe, non-narcotic analgesics include compounds considered narcotics in the US). Leading combination products in Europe include paracetamol/propoxyphene and paracetamol/codeine products (P-D Germany's VALORON is market leader in fractures). In Europe, combination products are frequently among the top 5 prescribed products in sprains, fractures, and trauma, particularly in the UK, France, and Germany. However, only one such product is among the leaders in Italy and none in Spain. This may be due to the fact that combination products are not reimbursed in these countries.

In ***low back pain***, DARVOCET and VICODIN are the two leading products in the US, while in Europe, only the UK (with paracetamol/dextropropoxyphene and paracetomol/codeine or dihydrocodeine) and France (paracetamol/caffeine/propoxyphene) have combination products in the top five, according to written prescriptions.

Market research in the US and Europe indicates that while most physicians treating acute pain are satisfied with currently available products, they are always in search of compounds with better efficacy with a similar safety profile, or with similar efficacy but a better adverse effect profile. In the US, preliminary market research indicates that there is a general reluctance to use combination products due to concerns over adverse events and the inability to titrate easily. However, primary care physicians seem to have the greatest acceptance level of a combination product.

Similarly, market research in the US and Europe regarding severe pain indicates that physicians are fairly satisfied with currently available products, but are hesitant to dose narcotic compounds high enough to achieve acceptable efficacy due to addiction and safety considerations. A product that would allow them to efficiently dose narcotics high enough to achieve efficacy without these concerns would be of interest to them.

Pfizer_MPierce_0000831

### *Commercial/Pricing Issues*

In Germany, reference pricing based on the generic components of a combination product would severely limit pricing and therefore, market potential.

According to input received from P-D affiliates, combination products are not reimbursed in Italy, France, or Spain. IMS data for ARTHROTEC (combination of diclofenac + misoprostol) suggests there could be partial reimbursement in France and Italy. However, 1997 sales of leading combination products such as ARTHROTEC were only $10.7 million in Italy and less than $10 thousand in France. Therefore, the market potential for any Neurontin combination product in these countries is limited, making a launch in these countries potentially not feasible.

In the UK, pricing is relatively low but not government imposed, with most oral analgesics priced from $0.08 per day for Tylenol (paracetamol) to $1.08 for the combination product diclofenac/misoprostol (NAPROTEC, ARTHROTEC in the US). Diclofenac/misoprostol had sales of $36.7 million (MAT Aug 1998) representing on 3.3% growth over 1997, therefore peaking out 4 years after launch. Hence, the greatest market potential appears to exist in the US and perhaps the UK, although a relatively small market.

## 5. MARKETING STRATEGY

As demonstrated in the single dose acute dental pain model, pregabalin or Neurontin by itself is not likely to be effective in acute pain. From anecdotal data with gabapentin, and primary market research data, neither Neurontin nor pregabalin would likely be considered as a single agent for severe pain. The objective therefore, is to provide Parke-Davis with a portfolio of pain products that would cover the pain categories currently not covered by Neurontin and not likely to be covered by pregabalin. Potential future pregabalin combinations could provide an extension of the P-D pain franchise beyond 2005 as pregabalin matures as a product.

### *Strategy Overview*

There are several combination products currently under consideration, both with gabapentin, as well as pregabalin. Each combination would be targeted for a specific and distinct category within the pain spectrum. Pregabalin combinations would include future compounds that will be available in the pain market providing increased efficacy with other additional established advantages (e.g., increased efficacy with a COX-2, which already have a better GI profile than the NSAIDs). The potential combinations with Neurontin (in Europe) and pregabalin ranging from acute moderate, to severe chronic pain include:

Pfizer_MPierce_0000832

- **Neurontin + NSAID (naproxen sodium)**
    - Indicated for **acute** pain
    - Sprains, strains, and fractures (e.g., sports injuries)
        - *Target audience* – ER physicians, GP/FP/IM, Orthopedic surgeons
    - Acute Low Back Pain (less than 3 months duration)
        - *Target audience* – GP/FP/IM, Neurologists, ER physicians


- **Neurontin**
    - Indicated for neuropathy (diabetic neuropathy) in Europe
        - *Target audience* – Neurologists, Anesthesiologists, Endocrinologists


- **Pregabalin**
    - Indicated for **chronic** pain
    - Chronic low back pain
        - *Target audience* – GP/FP/IM, Neurologists, Rheumatologists, Anesthesiologists
    - Pain associated with OA
        - *Target audience* – GP/GP/IM, Rheumatologists
    - Neuropathic pain
        - *Target audience* – Neurologists, Anesthesiologists


- **Neurontin + Morphine** and/or **Neurontin + Codeine or Hydrocodone**
    - Indicated for **severe** pain
    - Cancer pain
        - *Target audience* – Oncologists, Anesthesiologists
    - Severe pain associated with trauma (post-op, fractures)
        - *Target audience* – Anesthesiologists, ER physicians, Orthopedic/trauma surgeons


*Line Extensions (as eventual replacement for "aging" Neurontin combinations):*

- **Pregabalin + COX-2 Inhibitor**
    - Indicated for acute and chronic pain
    - Low back pain
    - Pain associated with osteoarthritis
    - Sprains, strains, and fractures (e.g., sports injuries)
    - Dysmenorrhea


- **Pregabalin + NMDA Receptor Antagonist** and/or **Pregabalin + Tricyclic Antidepressant**
    - Indicated for severe neuropathic pain

Pfizer_MPierce_0000833

A pain market segmentation strategy has previously been implemented successfully by Syntex with Naprosyn and Anaprox. Naprosyn was targeted for OA/RA, while Anaprox was targeted for sports injuries. Detailing for each compound was based on the respective physician audience (e.g., rheumatologists for Naprosyn, emergency room physicians for Anaprox).

| ~ PAIN PORTFOLIO ~ | | | |
|---|---|---|---|
| **Neurontin** | **Pregabalin** | **Neurontin + NSAID** | **Neurontin + Opioid** |
| Neuropathic Pain (Europe) | Chronic Pain | Acute Pain | Severe Pain |
| *Approval:* 2000 | *Approval:* 4Q 2001 | *Approval:* 4Q 2001 | *Approval:* 2003 |

Pregabalin combinations would be introduced starting in 2006 as line extensions to pregabalin, potentially replacing Neurontin combinations with newer, more potent or safe components.

## Clinical Development Issues

Potential areas of concern that have been raised include:

- *Formulation* – There may be compatibility issues with naproxen. Furthermore, if the dose needed is relatively high, size of the tablet/capsule may become problematic. Additionally, the lactam content of Neurontin may be affected by such a combination. As well, there is a need to develop two dosing strengths. Finally, a BID dosing program is preferred.

- *Dose ratio* – The animal data suggest a dose ratio of 1:1 on a mg to mg basis is the optimum formulation. It is uncertain if that will hold true for human trials.

- *Timeline* – The combination product would require a full development effort to develop a full regulatory dossier, although it may require less toxicology work since existing data in the public domain may suffice.

- *Choice of NSAID* – While naproxen is a leading compound in the US, in Europe diclofenac is clearly the dominating NSAID. However, based on the fact that only the UK may represent feasible commercial potential outside the US, there may not be an issue.

- *Patent* – Parke-Davis has filed patents for all potential combination products for both Neurontin and pregabalin.

## Regulatory Strategy

Although a combination pain product NDA/MAA would be unique for Parke-Davis, numerous examples of such products exist in the US, including Arthrotec and Vicoprofen, , and a plethora of combination analgesics in Europe.

Pfizer_MPierce_0000834

Our primary objective is to demonstrate better efficacy with a Neurontin + naproxen sodium combination product than either product alone with doses lower than what is generically available for the treatment of low back pain, sprains, and strains. Hence, clinical trials should be powered for the primary endpoint, efficacy. Secondary endpoints should include GI tolerability, etc., although not powered to make a comparative claim. Such secondary data would be for publication only.

# 6. PRIMARY MARKET RESEARCH

### *Top Line Report for Combination Product*

Primary market research was conducted with primary care physicians, orthopedic surgeons, and neurologists to initiate the process of understanding the acute and chronic pain (e.g. OA) market and to obtain a preliminary assessment of interest in Neurontin combination products for pain, in particular, a Neurontin/NSAID combination.

The interest expressed in the new product concept for the NSAID/anti-convulsant combination was at a level in this study that would indicate a recommendation to continue exploring the potential of such a compound.

In general, most respondents in this study were not satisfied with the available pain products on the market. Physicians in this study were using a multitude of products to treat both acute and chronic pain. For acute pain, these products included Toradol, Cataflam, ibuprofen, Darvocet, hydrocodone, Ultram, Tylenol #3, codeine, Tylenol, Relafen and others. For chronic pain control respondents mentioned using Percocet, Darvocet, Ultram, Neurontin, Elavil, codeine, Lortab, Lorcet, Tegretol, Esgesic, and others.

Combination therapy was most frequently used for back and neck pain, and post surgery pain control. Frequent combinations mentioned included, ibuprofen/Darvocet, Advil/Vicodin, Naproxen/Daypro, ibuprofen/Toradol, Neurontin/Tegretol and others.

Combination therapy was used most frequently for acute pain in this study, but was also used in chronic therapy. The hesitancy in chronic therapy stemmed from unknown outcomes of long-term use of combination therapy, and the belief that the fewer the drugs, the better for the patient.

As could be expected, GI side effects for the NSAIDs, and addictive potential for the narcotics were the greatest concerns for the use of pain medications. CNS side effects and lack of reliable efficacy of the anti-convulsants, and the risk of tachyphylaxis with some pain meds were also mentioned as concerns.

### *New Product Concept*

In general, the New Product concept was well received. Neurologists gave the least favorable review of the product based mainly on the inability to titrate the two compounds.

Pfizer_MPierce_0000835

Orthopedic surgeons were interested in the product, and most of them claimed that they would use it if it worked as described, but were also most likely to be skeptical about the pain reduction potential.    This could have been due to their lack of experience with anti-convulsant pain therapy, or due to their experience with promises of pain relief from new products, and jaded experiences of frustration with under-fulfillment of those promises.

The PCP population in this study was surprisingly supportive of the combination product with an NSAID and an anti-convulsant.  Since the PCPs tend to deal with pain of less severity than the Neurologists and Orthopedic surgeons, they may have seen more use of a drug falling between the NSAIDs and narcotics.

The lack of side effects and the non-addicting characteristic were the most popular features of the new product.  Least liked was the CNS effect.  This characteristic was most likely the reason behind the hesitancy of many respondents to use it frequently in acute pain.

Some respondents saw this product as a replacement for NSAIDs in many cases because of the lack of GI side effects and the potential that it may be more effective than NSAIDs alone.  There were many questions regarding the mode of action.  Although mentions were recorded for use in Osteoarthritis, Rheumatoid arthritis and post-surgery pain, use for the new product was most frequently mentioned for back and neck pain, and musculo-skeletal pain.

Efficacy studies demonstrating some sort of measurable pain control (such as compared to NSAIDs or narcotics) was the most frequently asked for information by the respondents followed by specific side effect information.

When asked about an NSAID of choice for the combination product, no single one stood out, although Naprosyn was mentioned several times.  The most frequent anti-convulsant mentioned was Neurontin, although in some cases this was admittedly because it was the only one the respondent knew of.

Cost was mentioned as an important issue as well. Many participants mentioned that although the new product concept seemed like it would be used, the low generic prices of both NSAIDs and Neurontin by the time this product came to market may prohibit its use based solely on cost.


# 7. RECOMMENDATIONS

Given the pricing and reimbursement issues present in the European market, a Neurontin combination product is most relevant for the US market.  However, a forecast must be generated to fully ascertain the impact Neurontin combination products would generate.

As potential future line extensions, pregabalin combinations should be explored in more detail. Pregabalin combinations could also provide a complete pain portfolio.

The most important issue for Neurontin is to continue aggressively searching for opportunities to minimize the generic erosion in the US, expected in early to mid 2000.  Neurontin combination

Pfizer_MPierce_0000836

products entering the market in 2003, 2-3 years after patent expiration in the US, will **_not_** achieve this. Several strategies are currently being explored to extend market exclusivity in the US:

- New formulation development

- Patent extension via pediatric regulatory filing

- Legal efforts based on a neuroprotectant use patent

In addition, two other potential opportunities are currently being investigated: a strategy to switch the market to the 600/800 tablets prior to generic capsule introductions and subsequent discontinuation of the current formulations, and also tightening of the current formulation specifications to increase the development hurdle for generic manufacturers.

**The most critical issue remains the accelerated development of pregabalin. This process must remain a priority focus.**

Pfizer_MPierce_0000837