# Exhibit 3
# (Part 1 of 2)

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with... | End Page | End Line | Ending with... | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Carver, Albert L. | Kaiser | 7/12/2007 | 9 | 18 | Hello | 10 | 17 | California. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 15 | 15 | How many | 15 | 22 | mid-Atlantic | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 17 | 21 | And I think | 20 | 8 | That's correct. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 24 | 17 | My role | 25 | 11 | they did. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 26 | 5 | Are you | 28 | 2 | Yes. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 36 | 4 | What is | 36 | 16 | it has. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 37 | 23 | Well, we | 38 | 25 | Conceptually, yes. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 49 | 25 | And the P&T | 51 | 20 | regions. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 66 | 13 | And you said | 66 | 19 | -- yes. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 67 | 14 | And the voting | 68 | 22 | They do. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 71 | 16 | What factors | 72 | 4 | agent. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 76 | 7 | Once a drug | 77 | 6 | paid for. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 79 | 9 | (Kaiser-2 | 80 | 3 | Yes. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 80 | 8 | On the | 80 | 22 | disorders. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 82 | 6 | Can you | 82 | 20 | does so? | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 82 | 24 | requests Often | 83 | 19 | Correct. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 122 | 19 | Is it your | 122 | 22 | the case. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 124 | 19 | Limiting | 127 | 3 | language. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 137 | 24 | In 1999, Is that | 139 | 12 | case reports. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 145 | 23 | accurate | 146 | 16 | at that time. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 147 | 9 | Does the P&T | 147 | 17 | The view is no. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 155 | 25 | (Kaiser-7 | 156 | 21 | guidelines. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/12/2007 | 178 | 17 | (Kaiser-8 | 179 | 25 | Gabapentin. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/13/2007 | 224 | 24 | From 1994 to | 225 | 9 | therapeutic classes | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/13/2007 | 226 | 2 | What do the | 226 | 8 | Permanente. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/13/2007 | 226 | 25 | Yeah job | 228 | 7 | topic may be. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/13/2007 | 229 | 19 | Do you know | 230 | 16 | those goals. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/13/2007 | 249 | 6 | (Kaiser-9 | 249 | 6 | identification) | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/13/2007 | 251 | 19 | Actually, I'd | 252 | 3 | 2003, 2004. | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Carver, Albert L. | Kaiser | 7/13/2007 | 252 | 12 | And what were | 253 | 18 | been duped. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/13/2007 | 256 | 12 | Setting aside | 257 | 21 | specific year. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/13/2007 | 431 | 23 | I think | 432 | 23 | Service | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/13/2007 | 493 | 25 | Good afternoon | 494 | 9 | Okay. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/13/2007 | 498 | 12 | Now, drawing | 499 | 6 | correct. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/13/2007 | 499 | 19 | Is it fair | 501 | 17 | they're detailed. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/13/2007 | 501 | 21 | My view | 502 | 12 | the industry. | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/13/2007 | 502 | 15 | So it's | 502 | 24 | Exhibit 17? | See Defendants' objections attached |
| Carver, Albert L. | Kaiser | 7/13/2007 | 503 | 8 | Can you | 503 | 11 | Yes. | See Defendants' objections attached |
| Kramer, Dale | Kaiser | 10/7/2007 | 6 | 3 | Good morning. | 6 | 16 | Contracting. | See Defendants' objections attached |
| Kramer, Dale | Kaiser | 10/7/2007 | 8 | 17 | I'm going | 19 | 18 | Yes. | See Defendants' objections attached |
| Kramer, Dale | Kaiser | 10/7/2007 | 11 | 20 | When did | 11 | 24 | pharmacist. | See Defendants' objections attached |
| Kramer, Dale | Kaiser | 10/7/2007 | 16 | 3 | And when | 17 | 6 | Yes. | See Defendants' objections attached |
| Kramer, Dale | Kaiser | 10/7/2007 | 37 | 11 | I think you | 39 | 8 | with it? | See Defendants' objections attached |
| Kramer, Dale | Kaiser | 10/7/2007 | 39 | 10 | necessarily. | 39 | 12 | is applied? | See Defendants' objections attached |
| Kramer, Dale | Kaiser | 10/7/2007 | 39 | 15 | please? | 39 | 15 | please | See Defendants' objections attached |
| Kramer, Dale | Kaiser | 10/7/2007 | 39 | 17 | Yes, when | 40 | 5 | lesser factors. | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 351 | 16 | | 353 | 12 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 390 | 21 | | 391 | 4 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 391 | 18 | | 392 | 11 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 392 | 25 | | 393 | 10 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 405 | 11 | | 406 | 5 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 407 | 7 | | 408 | 9 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 417 | 5 | | 417 | 15 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 417 | 23 | | 418 | 8 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 419 | 13 | | 419 | 23 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 419 | 24 | | 421 | 15 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 421 | 16 | | 423 | 2 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 424 | 6 | | 427 | 9 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 429 | 4 | | 431 | 8 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with. . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Tive, Leslie | Pfizer | 7/11/2007 | 453 | 3 | | 456 | 25 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 457 | 11 | | 461 | 15 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 461 | 16 | | 463 | 18 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 464 | 20 | | 465 | 25 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 466 | 13 | | 467 | 18 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 467 | 19 | | 468 | 16 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 468 | 17 | | 469 | 12 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 469 | 13 | | 470 | 9 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 470 | 10 | | 470 | 14 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 470 | 15 | | 471 | 2 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 471 | 11 | | 471 | 19 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 471 | 20 | | 472 | 6 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 473 | 6 | | 473 | 12 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 473 | 18 | | 474 | 19 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 475 | 11 | | 476 | 13 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 477 | 11 | | 478 | 14 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 492 | 5 | | 493 | 3 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 500 | 19 | | 501 | 3 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 501 | 15 | | 501 | 25 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 504 | 19 | | 505 | 8 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 505 | 10 | | 507 | 9 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 507 | 10 | | 511 | 3 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 515 | 13 | | 515 | 17 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 521 | 5 | | 521 | 18 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 525 | 11 | | 526 | 22 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 526 | 23 | | 528 | 6 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 528 | 7 | | 530 | 18 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 532 | 24 | | 535 | 11 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 535 | 12 | | 536 | 7 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 537 | 3 | | 538 | 20 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 542 | 2 | | 542 | 16 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 542 | 17 | | 543 | 4 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 545 | 23 | | 547 | 12 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 547 | 13 | | 547 | 24 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 556 | 17 | | 557 | 10 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with. . . | End Page | End Line | Ending with . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Tive, Leslie | Pfizer | 7/11/2007 | 557 | 11 | | 558 | 16 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 558 | 17 | | 559 | 8 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 559 | 9 | | 559 | 13 | | Corrected designation served 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Tive, Leslie | Pfizer | 7/11/2007 | 561 | 14 | | 561 | 25 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 562 | 2 | | 562 | 11 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 562 | 12 | | 563 | 16 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 568 | 12 | | 569 | 15 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 569 | 17 | | 573 | 4 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 573 | 5 | | 573 | 9 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 573 | 10 | | 573 | 25 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 574 | 2 | | 576 | 7 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 576 | 8 | | 579 | 21 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 579 | 22 | | 581 | 4 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 590 | 5 | | 590 | 23 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 592 | 9 | | 593 | 18 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 593 | 21 | | 596 | 7 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 596 | 8 | | 596 | 23 | | Corrected designation served 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Tive, Leslie | Pfizer | 7/11/2007 | 596 | 25 | | 598 | 18 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 598 | 19 | | 601 | 14 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 602 | 23 | | 603 | 3 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 604 | 10 | | 606 | 13 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 608 | 11 | | 609 | 5 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 610 | 10 | | 612 | 19 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 622 | 7 | | 626 | 7 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 626 | 13 | | 629 | 4 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 632 | 8 | | 635 | 2 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 635 | 18 | | 637 | 16 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 639 | 5 | | 639 | 21 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 639 | 22 | | 645 | 7 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 645 | 8 | | 646 | 6 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 646 | 7 | | 646 | 24 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with... | End Page | End Line | Ending with... | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Tive, Leslie | Pfizer | 7/11/2007 | 647 | 3 | | 653 | 9 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 653 | 10 | | 654 | 12 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 654 | 13 | | 656 | 2 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 656 | 7 | | 658 | 17 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 658 | 18 | | 660 | 16 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 660 | 17 | | 662 | 17 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 662 | 23 | | 668 | 4 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 668 | 5 | | 672 | 7 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 672 | 8 | | 674 | 21 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 674 | 22 | | 676 | 14 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 676 | 15 | | 679 | 10 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 679 | 11 | | 681 | 25 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 682 | 2 | | 683 | 8 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 683 | 11 | | 687 | 21 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 687 | 22 | | 690 | 14 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 690 | 15 | | 696 | 21 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/11/2007 | 696 | 24 | | 699 | 14 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 715 | 10 | | 715 | 23 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 715 | 24 | | 718 | 7 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 719 | 23 | | 721 | 5 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 723 | 11 | | 725 | 22 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 725 | 23 | | 726 | 22 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 732 | 3 | | 735 | 19 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 735 | 20 | | 738 | 20 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 739 | 10 | | 744 | 7 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 744 | 8 | | 745 | 7 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 750 | 10 | | 754 | 23 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 754 | 24 | | 756 | 7 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 756 | 8 | | 760 | 6 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 760 | 7 | | 761 | 11 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 761 | 12 | | 764 | 5 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 764 | 6 | | 766 | 5 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 766 | 6 | | 768 | 16 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 768 | 17 | | 769 | 20 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 769 | 23 | | 770 | 9 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Tive, Leslie | Pfizer | 7/12/2007 | 770 | 15 | | 774 | 21 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 774 | 22 | | 778 | 6 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 778 | 7 | | 781 | 7 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 781 | 8 | | 782 | 10 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 782 | 11 | | 783 | 12 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 783 | 13 | | 787 | 3 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 787 | 4 | | 789 | 3 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 794 | 12 | | 799 | 2 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 799 | 3 | | 802 | 3 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 802 | 4 | | 803 | 10 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 803 | 11 | | 807 | 18 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 807 | 19 | | 810 | 8 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 810 | 9 | | 812 | 6 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 812 | 7 | | 815 | 17 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 815 | 18 | | 818 | 4 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 866 | 15 | | 867 | 23 | | See Defendants' objections attached |
| Tive, Leslie | Pfizer | 7/12/2007 | 921 | 13 | | 923 | 10 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 25 | 16 | | 27 | 8 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 31 | 10 | | 32 | 19 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 35 | 2 | | 35 | 20 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 48 | 25 | | 49 | 10 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 49 | 16 | | 50 | 7 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 50 | 13 | | 50 | 24 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 51 | 12 | | 51 | 16 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 52 | 4 | | 52 | 12 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 62 | 11 | | 62 | 19 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 65 | 17 | | 65 | 24 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 67 | 4 | | 68 | 21 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 88 | 2 | | 90 | 14 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 98 | 3 | | 98 | 11 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 111 | 14 | | 112 | 2 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 114 | 7 | | 116 | 8 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 116 | 9 | | 118 | 21 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 122 | 4 | | 122 | 24 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 123 | 4 | | 123 | 16 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with. . . | End Page | End Line | Ending with. . . | Objection |
|----------|---------|------|-----------|-----------|---------------------|----------|----------|------------------|-----------|
| Fannon, Allison | Pfizer | 6/19/2007 | 124 | 5 | | 125 | 8 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 136 | 23 | | 137 | 2 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 144 | 9 | | 144 | 20 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 252 | 5 | | 252 | 19 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 263 | 2 | | 263 | 12 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 263 | 13 | | 264 | 3 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 264 | 25 | | 266 | 13 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 267 | 11 | | 268 | 4 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 268 | 8 | | 268 | 17 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 268 | 18 | | 270 | 18 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 270 | 19 | | 272 | 3 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 272 | 8 | | 272 | 24 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 275 | 8 | | 276 | 19 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 276 | 20 | | 277 | 7 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 277 | 11 | | 278 | 9 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 287 | 6 | | 291 | 6 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 292 | 20 | | 296 | 15 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 314 | 10 | | 318 | 2 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/19/2007 | 322 | 24 | | 325 | 4 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/20/2007 | 354 | 10 | | 355 | 16 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/20/2007 | 358 | 9 | | 358 | 14 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/20/2007 | 358 | 18 | | 359 | 20 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/20/2007 | 391 | 10 | | 393 | 25 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/20/2007 | 394 | 4 | | 395 | 23 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/20/2007 | 421 | 4 | | 421 | 13 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/20/2007 | 421 | 21 | | 422 | 13 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/20/2007 | 465 | 23 | | 467 | 6 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/20/2007 | 497 | 7 | | 498 | 10 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/20/2007 | 498 | 11 | | 499 | 25 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/20/2007 | 537 | 18 | | 540 | 16 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/20/2007 | 541 | 3 | | 545 | 16 | | See Defendants' objections attached |
| Fannon, Allison | Pfizer | 6/20/2007 | 567 | 17 | | 569 | 19 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 11 | 11 | | 12 | 22 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 14 | 22 | | 15 | 10 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 15 | 18 | | 16 | 4 | | See Defendants' objections attached |

## Kaiser's 2nd Amended Deposition Designations
### February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with. . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Glanzman, Robert | Pfizer | 8/1/2007 | 16 | 16 | | 16 | 21 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 17 | 15 | | 18 | 11 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 39 | 20 | | 40 | 17 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 104 | 8 | | 105 | 7 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 105 | 16 | | 106 | 5 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 108 | 25 | | 114 | 20 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 117 | 15 | | 122 | 10 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 139 | 3 | | 140 | 2 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 146 | 17 | | 150 | 5 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 154 | 4 | | 156 | 3 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 171 | 18 | | 173 | 16 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 177 | 14 | | 178 | 2 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 179 | 25 | | 185 | 9 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 188 | 14 | | 188 | 25 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 195 | 22 | | 198 | 7 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 202 | 9 | | 204 | 13 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 220 | 14 | | 223 | 12 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 229 | 8 | | 233 | 14 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 235 | 11 | | 240 | 6 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 240 | 7 | | 244 | 7 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 244 | 8 | | 246 | 13 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 248 | 8 | | 253 | 21 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 253 | 22 | | 257 | 8 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 257 | 9 | | 261 | 2 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 264 | 18 | | 266 | 7 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 268 | 7 | | 275 | 4 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 291 | 7 | | 292 | 21 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 292 | 22 | | 302 | 17 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 325 | 24 | | 331 | 8 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 331 | 13 | | 335 | 20 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 337 | 16 | | 347 | 21 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 348 | 21 | | 349 | 16 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 349 | 19 | | 353 | 19 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 387 | 3 | | 388 | 22 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/1/2007 | 388 | 24 | | 391 | 23 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Glanzman, Robert | Pfizer | 8/1/2007 | 404 | 17 | | 405 | 20 | . | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/2/2007 | 440 | 14 | | 443 | 23 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/2/2007 | 443 | 24 | | 447 | 19 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/2/2007 | 456 | 19 | | 457 | 25 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/2/2007 | 473 | 17 | | 475 | 10 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/2/2007 | 475 | 11 | | 483 | 14 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/2/2007 | 483 | 15 | | 486 | 8 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/2/2007 | 535 | 17 | | 536 | 16 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/2/2007 | 540 | 10 | | 543 | 18 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/2/2007 | 631 | 16 | | 635 | 10 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/2/2007 | 669 | 3 | | 669 | 12 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/2/2007 | 670 | 13 | | 672 | 22 | | See Defendants' objections attached |
| Glanzman, Robert | Pfizer | 8/2/2007 | 786 | 20 | | 787 | 16 | | See Defendants' objections attached |
| Pande, Atul | | 9/19/2007 | 9 | 21 | | 9 | 25 | | See Defendants' objections attached |
| Pande, Atul | | 9/19/2007 | 10 | 19 | | 10 | 22 | | See Defendants' objections attached |
| Pande, Atul | | 9/19/2007 | 10 | 25 | | 11 | 2 | | See Defendants' objections attached |
| Pande, Atul | | 9/19/2007 | 11 | 4 | | 11 | 6 | | See Defendants' objections attached |
| Pande, Atul | | 9/19/2007 | 11 | 12 | | 12 | 11 | | See Defendants' objections attached |
| Pande, Atul | | 9/19/2007 | 14 | 20 | | 15 | 14 | | See Defendants' objections attached |
| Pande, Atul | | 9/19/2007 | 22 | 18 | | 23 | 7 | | See Defendants' objections attached |
| Pande, Atul | | 9/19/2007 | 23 | 17 | | 24 | 4 | | See Defendants' objections attached |
| Pande, Atul | | 9/19/2007 | 24 | 15 | | 25 | 7 | | See Defendants' objections attached |
| Pande, Atul | | 9/19/2007 | 26 | 2 | | 26 | 23 | | See Defendants' objections attached |
| Pande, Atul | | 9/19/2007 | 27 | 9 | | 28 | 13 | | See Defendants' objections attached |
| Pande, Atul | | 9/19/2007 | 33 | 22 | | 33 | 24 | | See Defendants' objections attached |
| Pande, Atul | | 9/19/2007 | 34 | 5 | | 34 | 13 | | See Defendants' objections attached |
| Pande, Atul | | 9/19/2007 | 35 | 7 | | 35 | 20 | | See Defendants' objections attached |
| Pande, Atul | | 9/19/2007 | 36 | 11 | | 36 | 11 | | See Defendants' objections attached |
| Pande, Atul | | 9/19/2007 | 52 | 16 | | 52 | 17 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 52 | 25 | | 53 | 13 | | Corrected designation served 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Pande, Atul | Pfizer | 9/19/2007 | 60 | 15 | | 60 | 18 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 60 | 21 | | 61 | 12 | | See Defendants' objections attached |

## Kaiser's 2nd Amended Deposition Designations
### February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Pande, Atul | Pfizer | 9/19/2007 | 60 | 16 | | 61 | 19 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 61 | 22 | | 62 | 5 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 62 | 7 | | 62 | 9 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 62 | 11 | | 62 | 16 | | Corrected designation served 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Pande, Atul | Pfizer | 9/19/2007 | 62 | 22 | | 62 | 22 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 62 | 24 | | 64 | 6 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 64 | 9 | | 64 | 20 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 64 | 22 | | 65 | 12 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 65 | 14 | | 65 | 17 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 65 | 20 | | 65 | 20 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 65 | 23 | | 65 | 24 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 66 | 3 | | 67 | 16 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 73 | 7 | | 73 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 76 | 23 | | 77 | 24 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 78 | 3 | | 78 | 5 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 78 | 23 | | 79 | 13 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 81 | 6 | | 81 | 17 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 82 | 21 | | 84 | 14 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 84 | 16 | | 84 | 17 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 85 | 10 | | 85 | 12 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 85 | 15 | | 85 | 18 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 86 | 18 | | 87 | 3 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 87 | 10 | | 87 | 12 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 87 | 16 | | 88 | 2 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 88 | 6 | | 88 | 8 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 90 | 24 | | 91 | 19 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 92 | 17 | | 93 | 11 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 93 | 20 | | 94 | 3 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 94 | 5 | | 95 | 4 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 95 | 8 | | 95 | 21 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 96 | 21 | | 97 | 16 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with... | End Page | End Line | Ending with... | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Pande, Atul | Pfizer | 9/19/2007 | 97 | 18 | | 98 | 24 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 99 | 2 | | 99 | 3 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 102 | 3 | | 102 | 8 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 102 | 14 | | 102 | 22 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 104 | 19 | | 104 | 20 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 104 | 24 | | 105 | 5 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 105 | 10 | | 105 | 20 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 107 | 9 | | 110 | 7 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 112 | 20 | | 113 | 7 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 113 | 6 | | 114 | 5 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 114 | 7 | | 115 | 11 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 117 | 10 | | 118 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 118 | 15 | | 118 | 25 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 119 | 6 | | 119 | 7 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 121 | 14 | | 122 | 14 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 125 | 18 | | 126 | 7 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 126 | 12 | | 126 | 21 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 127 | 13 | | 127 | 18 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 129 | 2 | | 130 | 6 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 130 | 9 | | 130 | 22 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 130 | 24 | | 131 | 6 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 131 | 9 | | 131 | 14 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 132 | 6 | | 132 | 14 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 132 | 17 | | 132 | 24 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 133 | 3 | | 133 | 14 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 133 | 18 | | 134 | 6 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 147 | 5 | | 147 | 11 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 149 | 18 | | 149 | 20 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 151 | 6 | | 151 | 16 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 152 | 2 | | 152 | 14 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 152 | 20 | | 153 | 7 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 153 | 10 | | 153 | 20 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with. . . | End Page | End Line | Ending with. . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Pande, Atul | Pfizer | 9/19/2007 | 153 | 23 | | 153 | 25 | . | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 154 | 4 | | 154 | 11 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 154 | 14 | | 154 | 18 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 154 | 21 | | 154 | 24 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 155 | 2 | | 155 | 7 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 155 | 10 | | 155 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 156 | 5 | | 156 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 164 | 11 | | 165 | 4 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 165 | 7 | | 165 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 165 | 13 | | 165 | 19 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 165 | 22 | | 166 | 3 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 166 | 6 | | 166 | 6 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 166 | 19 | | 167 | 3 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 167 | 6 | | 167 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 167 | 13 | | 167 | 13 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 170 | 16 | | 170 | 19 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 173 | 3 | | 174 | 4 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 174 | 6 | | 174 | 16 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 174 | 18 | | 174 | 23 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 175 | 3 | | 175 | 4 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 175 | 7 | | 175 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 175 | 14 | | 175 | 20 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 175 | 25 | | 175 | 25 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 176 | 18 | | 176 | 25 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 177 | 7 | | 177 | 9 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 177 | 19 | | 177 | 23 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 178 | 2 | | 178 | 12 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 178 | 18 | | 179 | 4 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 179 | 7 | | 179 | 16 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 179 | 19 | | 180 | 4 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 181 | 3 | | 181 | 6 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 181 | 12 | | 181 | 17 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Pande, Atul | Pfizer | 9/19/2007 | 181 | 19 | | 182 | 7 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 182 | 10 | | 182 | 21 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 183 | 2 | | 183 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 183 | 16 | | 183 | 21 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 183 | 24 | | 183 | 25 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 188 | 8 | | 188 | 18 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 188 | 21 | | 188 | 24 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 189 | 22 | | 190 | 8 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 190 | 11 | | 190 | 11 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 192 | 23 | did you express | 193 | 6 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 193 | 20 | | 194 | 20 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 195 | 7 | when did you | 195 | 8 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 195 | 12 | | 196 | 15 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 196 | 18 | | 196 | 21 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 197 | 22 | | 198 | 6 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 198 | 10 | | 198 | 22 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 198 | 24 | | 198 | 25 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 200 | 24 | | 201 | 6 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 201 | 14 | | 202 | 19 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 203 | 4 | | 203 | 8 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 203 | 11 | | 203 | 11 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 209 | 15 | | 209 | 22 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 209 | 25 | | 210 | 11 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 210 | 14 | | 210 | 20 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 210 | 22 | | 210 | 25 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 211 | 3 | | 211 | 13 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 211 | 15 | | 212 | 2 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 212 | 5 | | 213 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 213 | 13 | | 214 | 2 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 214 | 6 | | 214 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 214 | 13 | | 214 | 17 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 214 | 20 | | 214 | 25 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with. . . | End Page | End Line | Ending with. . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Pande, Atul | Pfizer | 9/19/2007 | 215 | 9 | | 215 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 216 | 16 | | 216 | 18 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 216 | 21 | | 216 | 23 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 217 | 2 | | 217 | 6 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 217 | 9 | | 217 | 15 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 217 | 20 | | 217 | 24 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 218 | 3 | | 218 | 14 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 218 | 17 | | 218 | 18 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 221 | 17 | | 221 | 25 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 222 | 4 | | 222 | 6 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 222 | 10 | | 222 | 18 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 222 | 21 | | 222 | 22 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 222 | 25 | | 222 | 25 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 223 | 4 | | 223 | 5 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 223 | 8 | | 223 | 8 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 244 | 11 | | 244 | 14 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 244 | 17 | | 244 | 24 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 245 | 7 | | 245 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 245 | 13 | | 245 | 15 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 245 | 18 | | 245 | 21 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 245 | 24 | | 246 | 16 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 246 | 18 | | 246 | 24 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 247 | 3 | | 247 | 15 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 248 | 18 | | 251 | 12 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 272 | 7 | | 272 | 16 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 275 | 4 | | 275 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 300 | 11 | | 301 | 9 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 301 | 13 | | 301 | 15 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 306 | 19 | | 307 | 2 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 307 | 13 | | 307 | 23 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 308 | 9 | | 308 | 16 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 308 | 16 | | 308 | 25 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with. . . | End Page | End Line | Ending with. . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Pande, Atul | Pfizer | 9/19/2007 | 309 | 4 | | 309 | 4 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 321 | 15 | | 321 | 23 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 322 | 2 | | 322 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 328 | 2 | | 328 | 7 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 328 | 10 | | 328 | 23 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 329 | 3 | | 330 | 6 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 330 | 10 | | 330 | 11 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 330 | 13 | | 331 | 6 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 333 | 4 | | 337 | 4 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 337 | 6 | | 337 | 8 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 337 | 12 | | 337 | 14 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 337 | 16 | | 337 | 21 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 351 | 10 | | 352 | 18 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 353 | 19 | | 354 | 5 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 354 | 8 | | 356 | 3 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 356 | 9 | | 357 | 15 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 357 | 17 | | 359 | 8 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 361 | 5 | | 362 | 18 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 362 | 23 | | 363 | 3 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 363 | 5 | | 363 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 363 | 24 | | 364 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 364 | 12 | | 365 | 11 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 365 | 19 | | 366 | 25 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/19/2007 | 367 | 3 | | 367 | 15 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 384 | 11 | | 385 | 1 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 385 | 7 | | 385 | 13 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 385 | 15 | | 385 | 21 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 392 | 22 | | 393 | 4 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 393 | 9 | | 393 | 25 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 394 | 3 | | 394 | 7 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 394 | 9 | | 394 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 397 | 20 | | 398 | 3 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with. . . | End Page | End Line | Ending with. . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Pande, Atul | Pfizer | 9/20/2007 | 398 | 5 | | 398 | 9 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 398 | 11 | | 398 | 11 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 398 | 23 | | 399 | 2 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 399 | 4 | | 399 | 9 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 399 | 12 | | 399 | 15 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 399 | 18 | | 399 | 18 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 400 | 6 | | 400 | 9 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 400 | 13 | | 400 | 24 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 401 | 3 | | 401 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 401 | 12 | | 401 | 23 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 401 | 25 | | 402 | 1 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 402 | 13 | | 402 | 14 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 402 | 17 | | 402 | 20 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 402 | 23 | | 403 | 1 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 403 | 4 | | 403 | 6 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 403 | 9 | | 403 | 15 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 403 | 18 | | 403 | 21 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 403 | 24 | | 404 | 3 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 404 | 25 | | 405 | 2 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 405 | 4 | | 405 | 9 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 405 | 11 | | 405 | 17 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 405 | 20 | | 406 | 11 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 406 | 13 | | 406 | 15 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 406 | 18 | | 406 | 25 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 407 | 4 | | 407 | 9 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 407 | 16 | | 407 | 19 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 407 | 24 | | 408 | 8 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 408 | 17 | | 409 | 5 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 409 | 7 | | 410 | 1 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 411 | 10 | | 411 | 18 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 416 | 8 | | 416 | 24 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 417 | 2 | | 417 | 13 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Pande, Atul | Pfizer | 9/20/2007 | 417 | 15 | | 417 | 19 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 417 | 22 | | 418 | 17 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 418 | 20 | | 418 | 24 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 419 | 2 | | 419 | 5 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 419 | 8 | | 419 | 24 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 420 | 2 | | 420 | 6 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 420 | 9 | | 420 | 15 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 420 | 17 | | 420 | 24 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 421 | 3 | | 421 | 6 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 421 | 8 | | 422 | 1 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 422 | 5 | | 422 | 15 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 422 | 18 | | 422 | 24 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 423 | 2 | | 424 | 6 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 424 | 12 | | 424 | 17 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 424 | 19 | | 425 | 1 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 425 | 4 | | 425 | 9 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 425 | 13 | | 425 | 18 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 425 | 25 | | 426 | 9 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 427 | 3 | | 427 | 5 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 427 | 8 | | 427 | 11 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 427 | 13 | | 428 | 3 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 428 | 13 | | 428 | 22 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 428 | 24 | | 429 | 5 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 429 | 7 | | 429 | 11 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 429 | 14 | | 429 | 16 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 430 | 2 | | 430 | 5 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 430 | 7 | | 430 | 22 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 431 | 6 | | 431 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 431 | 12 | | 431 | 18 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 431 | 20 | | 432 | 4 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 432 | 8 | | 432 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 432 | 13 | | 432 | 16 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with... | End Page | End Line | Ending with... | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Pande, Atul | Pfizer | 9/20/2007 | 432 | 19 | | 432 | 21 | . | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 433 | 8 | | 433 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 433 | 13 | | 433 | 17 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 433 | 19 | | 433 | 24 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 434 | 1 | | 434 | 16 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 434 | 19 | | 435 | 1 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 435 | 3 | | 435 | 8 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 435 | 11 | | 435 | 12 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 452 | 25 | | 453 | 1 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 454 | 3 | | 454 | 5 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 454 | 7 | | 454 | 8 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 454 | 10 | | 454 | 12 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 455 | 8 | | 455 | 10 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 455 | 12 | | 455 | 15 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 455 | 17 | | 456 | 2 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 456 | 4 | | 456 | 4 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 456 | 11 | | 456 | 15 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 461 | 1 | | 461 | 5 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 461 | 9 | | 461 | 17 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 461 | 25 | | 462 | 4 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 462 | 6 | | 462 | 11 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 462 | 13 | | 462 | 15 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 463 | 9 | | 463 | 12 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 463 | 15 | | 463 | 21 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 463 | 24 | | 463 | 25 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 599 | 11 | | 600 | 17 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 600 | 20 | | 601 | 25 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 601 | 3 | | 601 | 4 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 601 | 6 | | 601 | 6 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 691 | 6 | | 692 | 23 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 692 | 2 | | 692 | 7 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 692 | 15 | you haven't treated | 692 | 23 | . | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with... | End Page | End Line | Ending with... | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Pande, Atul | Pfizer | 9/20/2007 | 693 | 9 | | 693 | 13 | | See Defendants' objections attached |
| Pande, Atul | Pfizer | 9/20/2007 | 693 | 15 | | 693 | 21 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 18 | 11 | | 18 | 18 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 19 | 13 | | 19 | 19 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 19 | 20 | | 19 | 24 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 20 | 5 | | 20 | 8 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 20 | 20 | | 20 | 25 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 21 | 6 | | 21 | 13 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 21 | 18 | | 21 | 24 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 25 | 12 | | 25 | 15 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 25 | 22 | | 26 | 4 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 27 | 9 | | 27 | 25 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 28 | 8 | | 28 | 22 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 54 | 17 | | 55 | 15 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 93 | 2 | | 93 | 8 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 93 | 9 | | 93 | 20 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 94 | 3 | | 94 | 19 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 94 | 25 | | 95 | 8 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 105 | 20 | | 107 | 8 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 107 | 9 | | 108 | 4 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 108 | 16 | | 109 | 13 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 110 | 7 | | 111 | 13 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 112 | 9 | | 112 | 13 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 113 | 15 | | 114 | 4 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 118 | 22 | | 119 | 18 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 119 | 24 | | 120 | 24 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 120 | 25 | | 121 | 19 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 121 | 20 | | 122 | 23 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 122 | 24 | | 123 | 25 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 124 | 2 | | 125 | 3 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 149 | 17 | | 150 | 2 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 150 | 3 | | 150 | 10 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 181 | 8 | | 181 | 24 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 181 | 25 | | 182 | 18 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 189 | 13 | | 189 | 23 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Knoop, John | Pfizer | 1/23/2008 | 192 | 6 | | 192 | 15 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 193 | 8 | | 195 | 2 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 211 | 6 | | 213 | 22 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 224 | 15 | | 226 | 3 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 231 | 20 | | 235 | 25 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 252 | 22 | | 253 | 3 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 266 | 20 | | 269 | 23 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 276 | 3 | | 277 | 5 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 277 | 6 | | 277 | 16 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 280 | 21 | | 281 | 20 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/23/2008 | 376 | 15 | | 377 | 13 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 377 | 14 | | 379 | 7 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 379 | 8 | | 379 | 22 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 387 | 20 | | 388 | 8 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 393 | 13 | | 395 | 9 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 395 | 19 | | 396 | 11 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 404 | 18 | | 405 | 3 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 405 | 4 | | 405 | 18 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 407 | 5 | | 408 | 12 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 408 | 23 | | 409 | 24 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 411 | 9 | | 412 | 21 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 412 | 22 | | 415 | 23 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 430 | 9 | | 430 | 19 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 455 | 7 | | 456 | 10 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 457 | 16 | | 458 | 13 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 479 | 6 | | 480 | 8 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 513 | 9 | | 520 | 20 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 520 | 21 | | 522 | 16 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 523 | 2 | | 523 | 7 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 545 | 9 | | 545 | 25 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 546 | 10 | | 547 | 6 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 1/24/2008 | 547 | 8 | | 549 | 18 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 22 | 10 | | 24 | 4 | | See Defendants' objections attached |

**Kaiser's 2nd Amended Deposition Designations**
February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Knoop, John | Pfizer | 9/25/2002 | 24 | 5 | | 25 | 23 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 25 | 25 | | 26 | 9 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 27 | 5 | | 28 | 7 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 31 | 17 | | 32 | 24 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 35 | 1 | | 35 | 11 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 35 | 12 | | 35 | 19 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 36 | 2 | | 36 | 16 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 37 | 11 | | 37 | 24 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 38 | 3 | | 39 | 3 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 40 | 17 | | 41 | 12 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 41 | 23 | | 42 | 18 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 42 | 19 | | 43 | 16 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 42 | 17 | | 44 | 2 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 44 | 8 | | 44 | 22 | | Corrected designation served 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Knoop, John | Pfizer | 9/25/2002 | 44 | 23 | | 45 | 23 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 46 | 13 | | 46 | 25 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 47 | 6 | | 48 | 13 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 49 | 3 | | 49 | 12 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 50 | 1 | | 50 | 22 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 50 | 23 | | 52 | 2 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 53 | 10 | | 53 | 14 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 60 | 9 | | 60 | 24 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 69 | 18 | | 71 | 25 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 77 | 23 | | 78 | 16 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 79 | 8 | | 79 | 12 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 80 | 7 | | 80 | 25 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 81 | 1 | | 81 | 10 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 81 | 21 | | 82 | 25 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 101 | 1 | | 101 | 10 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 110 | 13 | | 112 | 3 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 129 | 19 | | 130 | 12 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 139 | 24 | | 140 | 21 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 141 | 8 | | 141 | 25 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with. . . | End Page | End Line | Ending with. . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Knoop, John | Pfizer | 9/25/2002 | 142 | 1 | | 142 | 12 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 142 | 20 | | 143 | 18 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 144 | 1 | | 145 | 6 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 149 | 11 | | 149 | 16 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 149 | 24 | | 150 | 23 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 155 | 2 | | 155 | 19 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 158 | 23 | | 159 | 21 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 180 | 5 | | 180 | 22 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 181 | 10 | | 182 | 12 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 192 | 25 | | 194 | 2 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 197 | 13 | | 197 | 21 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 212 | 5 | | 212 | 19 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 219 | 23 | | 220 | 12 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 220 | 15 | | 221 | 3 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 221 | 4 | | 221 | 17 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 255 | 3 | | 256 | 2 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 262 | 20 | | 263 | 4 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 264 | 13 | | 266 | 9 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 266 | 20 | | 267 | 14 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 280 | 22 | | 284 | 5 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 289 | 19 | | 290 | 19 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 290 | 20 | | 291 | 8 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 297 | 23 | | 298 | 21 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 300 | 17 | | 301 | 8 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 301 | 9 | | 302 | 6 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 303 | 12 | | 303 | 20 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 303 | 21 | | 304 | 24 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 315 | 8 | | 315 | 21 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 317 | 8 | | 317 | 23 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 318 | 13 | | 318 | 16 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 319 | 19 | | 320 | 8 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 320 | 9 | | 321 | 4 | | See Defendants' objections attached |
| Knoop, John | Pfizer | 9/25/2002 | 322 | 22 | | 323 | 9 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/2/2007 | 16 | 18 | | 17 | 22 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/2/2007 | 38 | 12 | | 40 | 10 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Marino, John | Pfizer | 7/2/2007 | 42 | 19 | | 86 | 3 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/2/2007 | 114 | 2 | | 122 | 14 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/2/2007 | 141 | 13 | | 145 | 6 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/2/2007 | 200 | 11 | | 205 | 8 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/2/2007 | 224 | 14 | | 257 | 18 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/2/2007 | 276 | 8 | | 290 | 14 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/2/2007 | 290 | 17 | | 310 | 20 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/2/2007 | 310 | 21 | | 320 | 16 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/2/2007 | 320 | 17 | | 329 | 9 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/2/2007 | 329 | 22 | | 335 | 19 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/2/2007 | 335 | 20 | | 340 | 3 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/2/2007 | 340 | 4 | | 344 | 10 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/2/2007 | 344 | 11 | | 348 | 15 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/3/2007 | 382 | 8 | | 395 | 10 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/3/2007 | 407 | 4 | | 408 | 25 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/3/2007 | 467 | 4 | | 467 | 14 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/3/2007 | 486 | 25 | | 487 | 24 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/3/2007 | 530 | 22 | | 531 | 21 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/3/2007 | 561 | 7 | | 569 | 17 | | See Defendants' objections attached |
| Marino, John | Pfizer | 7/3/2007 | 569 | 23 | | 573 | 24 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 10 | 5 | | 10 | 11 | | Corrected designation served 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Yoder, Margaret | Pfizer | 6/20/2007 | 14 | 7 | | 14 | 14 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 24 | 8 | | 24 | 15 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 27 | 11 | | 27 | 22 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 53 | 22 | | 54 | 4 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 55 | 19 | | 56 | 3 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 57 | 10 | | 57 | 18 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 64 | 22 | | 65 | 10 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 75 | 7 | | 78 | 9 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 95 | 11 | | 95 | 22 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 96 | 4 | | 96 | 19 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 96 | 11 | | 98 | 12 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 99 | 20 | | 100 | 8 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Yoder, Margaret | Pfizer | 6/20/2007 | 100 | 20 | | 100 | 24 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 109 | 9 | | 109 | 22 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 125 | 16 | | 126 | 10 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 126 | 11 | | 126 | 23 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 132 | 9 | | 132 | 16 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 151 | 2 | | 151 | 13 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 184 | 18 | | 185 | 7 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 186 | 3 | | 186 | 14 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 195 | 6 | | 196 | 18 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 197 | 10 | | 197 | 17 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 201 | 25 | | 202 | 25 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 241 | 13 | | 244 | 8 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 247 | 8 | | 249 | 6 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 261 | 2 | | 261 | 7 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 262 | 12 | | 263 | 1 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 270 | 4 | | 270 | 22 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 272 | 17 | | 272 | 24 | | See Defendants' objections attached |
| Yoder, Margaret | Pfizer | 6/20/2007 | 272 | 25 | | 273 | 10 | | See Defendants' objections attached |
| Grogan, Christine | Pfizer | 6/25/2007 | 12 | 1 | | 12 | 3 | | See Defendants' objections attached |
| Grogan, Christine | Pfizer | 6/25/2007 | 12 | 20 | | 13 | 13 | | See Defendants' objections attached |
| Grogan, Christine | Pfizer | 6/25/2007 | 13 | 19 | | 13 | 21 | | See Defendants' objections attached |
| Grogan, Christine | Pfizer | 6/25/2007 | 14 | 21 | | 14 | 25 | | See Defendants' objections attached |
| Grogan, Christine | Pfizer | 6/25/2007 | 83 | 19 | | 84 | 4 | | See Defendants' objections attached |
| Grogan, Christine | Pfizer | 6/25/2007 | 84 | 15 | | 86 | 6 | | See Defendants' objections attached |
| Grogan, Christine | Pfizer | 6/25/2007 | 167 | 24 | | 168 | 22 | | See Defendants' objections attached |
| Grogan, Christine | Pfizer | 6/25/2007 | 169 | 11 | | 170 | 14 | | See Defendants' objections attached |
| Grogan, Christine | Pfizer | 6/26/2007 | 440 | 10 | | 441 | 14 | | See Defendants' objections attached |
| George, Timothy | Pfizer | 6/20/2007 | 10 | 2 | | 10 | 4 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 10 | 23 | | 12 | 10 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 14 | 11 | | 15 | 10 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 17 | 19 | | 18 | 4 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 97 | 12 | | 97 | 14 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 97 | 20 | | 98 | 6 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 99 | 16 | | 99 | 18 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 102 | 13 | | 103 | 4 | | Designation withdrawn; objections moot |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| George, Timothy | Pfizer | 6/20/2007 | 140 | 12 | | 140 | 25 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 149 | 12 | | 151 | 6 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 154 | 13 | | 154 | 21 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 155 | 3 | | 155 | 15 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 156 | 6 | | 156 | 25 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 161 | 2 | | 161 | 14 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 178 | 4 | | 178 | 20 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 179 | 5 | | 179 | 18 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 181 | 3 | | 181 | 9 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 181 | 10 | | 182 | 16 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 213 | 24 | | 214 | 8 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 232 | 21 | | 235 | 23 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 238 | 21 | | 240 | 24 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 276 | 22 | | 277 | 20 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 277 | 6 | | 279 | 20 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 282 | 4 | | 282 | 19 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 283 | 3 | | 283 | 11 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 284 | 14 | | 286 | 3 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/20/2007 | 292 | 9 | | 292 | 15 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/21/2007 | 351 | 15 | | 352 | 8 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/21/2007 | 385 | 24 | | 388 | 25 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/21/2007 | 396 | 7 | | 402 | 4 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/21/2007 | 429 | 9 | | 429 | 18 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/21/2007 | 429 | 25 | | 432 | 20 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/21/2007 | 446 | 5 | | 446 | 23 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/21/2007 | 446 | 24 | | 447 | 17 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/21/2007 | 469 | 23 | | 470 | 6 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/21/2007 | 492 | 5 | | 493 | 14 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/21/2007 | 510 | 11 | | 513 | 14 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/21/2007 | 514 | 13 | | 515 | 4 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/21/2007 | 519 | 10 | | 520 | 5 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/21/2007 | 520 | 6 | | 522 | 6 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/21/2007 | 522 | 25 | | 524 | 24 | | Designation withdrawn; objections moot |
| George, Timothy | Pfizer | 6/21/2007 | 526 | 3 | | 526 | 25 | | Designation withdrawn; objections moot |
| Windom, Tim | Pfizer | 12/6/2007 | 12 | 17 | | 13 | 17 | | See Defendants' objections attached |