# Exhibit 3
# (Part 2 of 2)

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Windom, Tim | Pfizer | 12/6/2007 | 16 | 12 | | 16 | 18 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 20 | 4 | | 20 | 13 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 28 | 17 | | 29 | 4 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 31 | 13 | | 32 | 24 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 41 | 19 | | 42 | 16 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 69 | 12 | | 70 | 7 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 87 | 8 | | 87 | 15 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 121 | 11 | | 122 | 21 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 126 | 21 | | 128 | 13 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 142 | 3 | | 144 | 12 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 145 | 12 | | 149 | 25 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 155 | 14 | | 158 | 9 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 161 | 20 | | 162 | 16 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 195 | 8 | | 196 | 21 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 204 | 2 | | 204 | 25 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 205 | 6 | | 208 | 8 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 208 | 9 | | 209 | 5 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 217 | 21 | | 218 | 20 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 220 | 23 | | 222 | 18 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 225 | 8 | | 225 | 21 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 241 | 2 | | 246 | 20 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 247 | 8 | | 247 | 20 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 250 | 9 | | 252 | 24 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 281 | 14 | | 283 | 20 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 284 | 8 | | 284 | 23 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 294 | 4 | | 294 | 21 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 300 | 8 | | 301 | 11 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/6/2007 | 301 | 16 | | 316 | 4 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/7/2007 | 402 | 2 | | 402 | 18 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/7/2007 | 404 | 25 | | 405 | 11 | | See Defendants' objections attached |
| Windom, Tim | Pfizer | 12/7/2007 | 409 | 7 | | 410 | 6 | | See Defendants' objections attached |
| Doft, Suzanne | Pfizer | 6/12/2007 | 12 | 12 | | 27 | 21 | | Designation withdrawn; objections moot |
| Doft, Suzanne | Pfizer | 6/12/2007 | 46 | 14 | | 52 | 25 | | Designation withdrawn; objections moot |
| Doft, Suzanne | Pfizer | 6/12/2007 | 55 | 3 | | 63 | 15 | | Designation withdrawn; objections moot |
| Doft, Suzanne | Pfizer | 6/12/2007 | 113 | 22 | | 114 | 19 | | Designation withdrawn; objections moot |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Doft, Suzanne | Pfizer | 6/12/2007 | 138 | 12 | | 138 | 18 | | Corrected designation served 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Doft, Suzanne | Pfizer | 6/12/2007 | 276 | 11 | | 277 | 4 | | Designation withdrawn; objections moot |
| Doft, Suzanne | Pfizer | 6/13/2007 | 411 | 22 | | 431 | 6 | | Designation withdrawn; objections moot |
| Doft, Suzanne | Pfizer | 6/13/2007 | 431 | 10 | | 443 | 20 | | Designation withdrawn; objections moot |
| Doft, Suzanne | Pfizer | 6/13/2007 | 443 | 23 | | 470 | 2 | | Designation withdrawn; objections moot |
| Doft, Suzanne | Pfizer | 6/13/2007 | 553 | 21 | | 558 | 7 | | Designation withdrawn; objections moot |
| Pieroni, Joseph | Pfizer | 12/11/2002 | 13 | 20 | | 14 | 14 | | See Defendants' objections attached |
| Pieroni, Joseph | Pfizer | 12/11/2002 | 26 | 18 | | 40 | 1 | | See Defendants' objections attached |
| Pieroni, Joseph | Pfizer | 12/11/2002 | 58 | 8 | | 61 | 13 | | See Defendants' objections attached |
| Pieroni, Joseph | Pfizer | 12/11/2002 | 65 | 22 | | 68 | 3 | | See Defendants' objections attached |
| Pieroni, Joseph | Pfizer | 12/11/2002 | 72 | 12 | | 74 | 4 | | See Defendants' objections attached |
| DeSimone, Christopher | Pfizer | 10/1/2007 | 13 | 20 | | 16 | 5 | | Designation withdrawn; objections moot |
| DeSimone, Christopher | Pfizer | 10/1/2007 | 231 | 14 | | 236 | 10 | | Designation withdrawn; objections moot |
| Crook, John Allen | Pfizer | 9/24/2002 | 30 | 10 | | 31 | 22 | | See Defendants' objections attached |
| Crook, John Allen | Pfizer | 9/24/2002 | 58 | 1 | | 58 | 11 | | See Defendants' objections attached |
| Crook, John Allen | Pfizer | 9/24/2002 | 62 | 4 | | 62 | 6 | | See Defendants' objections attached |
| Crook, John Allen | Pfizer | 9/24/2002 | 63 | 20 | | 65 | 5 | | See Defendants' objections attached |
| Crook, John Allen | Pfizer | 9/24/2002 | 101 | 12 | | 106 | 23 | | See Defendants' objections attached |
| Crook, John Allen | Pfizer | 9/24/2002 | 117 | 11 | | 118 | 6 | | See Defendants' objections attached |
| Crook, John Allen | Pfizer | 9/24/2002 | 143 | 24 | | 148 | 5 | | See Defendants' objections attached |
| Crook, John Allen | Pfizer | 9/24/2002 | 157 | 9 | | 158 | 16 | | See Defendants' objections attached |
| Crook, John Allen | Pfizer | 9/24/2002 | 172 | 2 | | 178 | 6 | | See Defendants' objections attached |
| Crook, John Allen | Pfizer | 9/24/2002 | 190 | 7 | | 191 | 7 | | See Defendants' objections attached |
| Crook, John Allen | Pfizer | 9/24/2002 | 196 | 9 | | 199 | 2 | | See Defendants' objections attached |
| Crook, John Allen | Pfizer | 9/24/2002 | 199 | 3 | | 200 | 3 | | See Defendants' objections attached |
| Crook, John Allen | Pfizer | 9/24/2002 | 202 | 24 | | 207 | 14 | | See Defendants' objections attached |
| Crook, John Allen | Pfizer | 9/24/2002 | 207 | 17 | | 212 | 6 | | See Defendants' objections attached |
| Crook, John Allen | Pfizer | 9/24/2002 | 226 | 21 | | 229 | 6 | | See Defendants' objections attached |
| Crook, John Allen | Pfizer | 9/24/2002 | 246 | 6 | | 254 | 16 | | See Defendants' objections attached |
| Crook, John Allen | Pfizer | 9/24/2002 | 256 | 24 | | 262 | 1 | | See Defendants' objections attached |
| Crook, John Allen | Pfizer | 9/24/2002 | 266 | 20 | | 269 | 13 | | See Defendants' objections attached |
| Crook, John Allen | Pfizer | 9/24/2002 | 271 | 9 | | 272 | 4 | | See Defendants' objections attached |
| Crook, John Allen | Pfizer | 9/24/2002 | 291 | 7 | | 294 | 2 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Crook, John Allen | Pfizer | 9/24/2002 | 312 | 12 | | 312 | 16 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 27 | 5 | | 29 | 3 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 30 | 9 | | 30 | 21 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 32 | 16 | | 32 | 25 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 38 | 1 | | 38 | 6 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 42 | 6 | | 42 | 24 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 89 | 17 | | 91 | 17 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 91 | 18 | | 93 | 23 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 103 | 3 | | 103 | 10 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 103 | 11 | | 105 | 2 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 105 | 3 | | 105 | 12 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 108 | 23 | | 110 | 3 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 110 | 4 | | 111 | 2 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 111 | 4 | | 111 | 25 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 113 | 11 | | 114 | 9 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 114 | 10 | | 115 | 24 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 120 | 9 | | 120 | 15 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 125 | 4 | | 125 | 21 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 138 | 11 | | 140 | 25 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 141 | 6 | | 144 | 8 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 144 | 14 | | 148 | 3 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 148 | 14 | | 148 | 18 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 148 | 19 | | 149 | 3 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 149 | 4 | | 149 | 10 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 165 | 4 | | 166 | 3 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 176 | 16 | | 177 | 5 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 188 | 17 | | 191 | 1 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 191 | 3 | | 191 | 7 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 194 | 2 | | 195 | 23 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 197 | 5 | | 197 | 14 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 198 | 2 | | 198 | 16 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 198 | 18 | | 198 | 24 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 198 | 25 | | 199 | 8 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 215 | 20 | | 217 | 15 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 231 | 19 | | 234 | 19 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Kivel, Frances | Pfizer | 9/20/2002 | 244 | 23 | | 245 | 7 | | Corrected designation served 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Kivel, Frances | Pfizer | 9/20/2002 | 245 | 8 | | 245 | 17 | | Corrected designation served 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Kivel, Frances | Pfizer | 9/20/2002 | 271 | 17 | | 272 | 5 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 272 | 14 | | 272 | 20 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 312 | 23 | | 313 | 14 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 313 | 15 | | 314 | 1 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 314 | 11 | | 317 | 6 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 316 | 7 | | 319 | 14 | | See Defendants' objections attached |
| Kivel, Frances | Pfizer | 9/20/2002 | 320 | 10 | | 322 | 17 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 9 | 9 | | 9 | 19 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 12 | 8 | | 12 | 20 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 26 | 19 | | 27 | 7 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 44 | 5 | | 44 | 13 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 44 | 14 | | 45 | 2 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 45 | 3 | | 46 | 11 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 49 | 6 | | 51 | 5 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 58 | 18 | | 59 | 10 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 61 | 8 | | 62 | 10 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 65 | 9 | | 66 | 19 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 76 | 14 | | 76 | 20 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 86 | 15 | | 90 | 10 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 96 | 16 | | 97 | 3 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 98 | 13 | | 100 | 8 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 103 | 11 | | 103 | 14 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 103 | 25 | | 104 | 17 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 104 | 18 | | 104 | 22 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 104 | 23 | | 105 | 5 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 105 | 20 | | 106 | 18 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 112 | 8 | | 112 | 8 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 116 | 24 | | 119 | 20 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 172 | 1 | | 173 | 15 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Drusilla | Pfizer | 12/12/2007 | 180 | 24 | | 189 | 8 | . | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 197 | 7 | | 199 | 10 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 208 | 21 | | 209 | 10 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 211 | 10 | | 214 | 12 | | See Defendants' objections attached |
| Scott, Drusilla | Pfizer | 12/12/2007 | 214 | 17 | | 216 | 18 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 11 | 21 | | 11 | 24 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 12 | 16 | | 12 | 21 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 13 | 19 | | 14 | 12 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 15 | 2 | | 15 | 5 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 18 | 22 | | 19 | 4 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 20 | 16 | | 20 | 21 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 21 | 8 | | 21 | 21 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 21 | 22 | | 23 | 4 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 23 | 9 | | 23 | 20 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 23 | 21 | | 23 | 25 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 36 | 20 | | 37 | 23 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 44 | 25 | | 45 | 25 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 46 | 12 | | 47 | 5 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 47 | 6 | | 47 | 25 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 51 | 2 | | 51 | 9 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 51 | 24 | | 53 | 7 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 61 | 5 | | 61 | 19 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 61 | 20 | | 62 | 6 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 65 | 25 | | 66 | 20 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 72 | 8 | | 73 | 20 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 107 | 24 | | 109 | 5 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 109 | 6 | | 109 | 23 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 110 | 19 | | 111 | 13 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 114 | 19 | | 115 | 12 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 115 | 13 | | 115 | 17 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 115 | 18 | | 116 | 19 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 116 | 20 | | 117 | 8 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 117 | 24 | | 119 | 15 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 120 | 6 | | 120 | 20 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 123 | 14 | | 123 | 17 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with... | End Page | End Line | Ending with... | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Castro, Lucy | Pfizer | 7/10/2007 | 125 | 4 | | 126 | 5 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 126 | 6 | | 126 | 19 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 144 | 9 | | 146 | 21 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 146 | 22 | | 149 | 16 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 150 | 25 | Go to executive | 152 | 23 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 155 | 18 | | 156 | 2 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 156 | 3 | | 158 | 6 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 166 | 12 | | 166 | 21 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 166 | 22 | | 166 | 25 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 187 | 24 | | 189 | 4 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 225 | 18 | | 226 | 11 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 227 | 7 | | 228 | 3 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 228 | 4 | | 229 | 3 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 230 | 10 | | 230 | 19 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 232 | 19 | | 233 | 4 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 233 | 5 | | 236 | 20 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 246 | 11 | | 250 | 2 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 250 | 3 | | 252 | 18 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 253 | 10 | | 254 | 4 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 254 | 17 | | 254 | 17 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 255 | 18 | | 256 | 18 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 256 | 19 | | 262 | 2 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 280 | 19 | | 283 | 7 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/10/2007 | 314 | 22 | | 316 | 19 | not be okay | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 419 | 17 | Did you ever | 421 | 8 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 421 | 9 | | 421 | 14 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 431 | 15 | | 431 | 21 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 433 | 5 | | 433 | 12 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 522 | 16 | | 523 | 6 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 523 | 22 | | 524 | 2 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 530 | 19 | | 531 | 4 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 535 | 22 | | 536 | 22 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 537 | 11 | | 538 | 5 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 538 | 13 | | 540 | 10 | | See Defendants' objections attached |

Page 31 of 50

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Castro, Lucy | Pfizer | 7/11/2007 | 540 | 11 | | 540 | 21 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 542 | 23 | | 544 | 18 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 544 | 19 | | 545 | 12 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 547 | 12 | | 550 | 16 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 554 | 4 | | 555 | 6 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 557 | 20 | | 558 | 10 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 559 | 8 | | 559 | 16 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 564 | 11 | | 565 | 18 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 567 | 4 | | 567 | 21 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 568 | 21 | | 570 | 2 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 570 | 3 | | 571 | 9 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 572 | 9 | | 573 | 24 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 573 | 11 | | 576 | 2 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 576 | 3 | | 577 | 4 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 577 | 5 | | 577 | 10 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 578 | 17 | | 578 | 19 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 581 | 18 | | 584 | 6 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 587 | 3 | | 588 | 18 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 588 | 17 | | 588 | 24 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 590 | 2 | | 590 | 17 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 592 | 20 | | 595 | 2 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 778 | 10 | | 783 | 2 | | See Defendants' objections attached |
| Castro, Lucy | Pfizer | 7/11/2007 | 784 | 9 | | 788 | 18 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 3 | 25 | | 4 | 10 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 5 | 6 | | 5 | 14 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 8 | 3 | | 8 | 7 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 8 | 18 | | 8 | 19 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 9 | 10 | | 10 | 6 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 10 | 14 | | 11 | 13 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 11 | 21 | | 12 | 9 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 12 | 14 | | 13 | 3 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 14 | 16 | | 15 | 1 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 16 | 12 | | 16 | 24 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 18 | 5 | | 18 | 23 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 19 | 13 | | 19 | 23 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Boris, John | Pfizer | 9/26/2002 | 20 | 7 | | 21 | 13 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 29 | 25 | | 30 | 23 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 33 | 14 | | 33 | 21 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 36 | 3 | | 36 | 17 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 37 | 18 | | 38 | 1 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 38 | 25 | | 39 | 15 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 40 | 6 | | 41 | 1 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 41 | 8 | | 41 | 22 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 45 | 2 | | 46 | 3 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 67 | 2 | | 67 | 15 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 68 | 24 | | 70 | 9 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 70 | 11 | | 70 | 24 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 105 | 10 | | 106 | 3 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 107 | 10 | | 107 | 18 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 109 | 15 | | 110 | 17 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 117 | 4 | | 119 | 6 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 120 | 24 | | 123 | 3 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 124 | 15 | | 124 | 22 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 137 | 2 | | 137 | 25 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 138 | 25 | | 140 | 16 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 144 | 25 | | 145 | 11 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 150 | 25 | | 151 | 13 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 155 | 5 | | 155 | 6 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 156 | 11 | | 157 | 6 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 158 | 16 | I'm asking you | 161 | 18 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 163 | 10 | | 164 | 6 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 164 | 8 | | 165 | 13 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 165 | 18 | | 167 | 13 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 179 | 20 | | 180 | 19 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 188 | 24 | | 191 | 21 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 192 | 13 | | 193 | 10 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 193 | 17 | | 194 | 18 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 195 | 11 | | 196 | 5 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 197 | 1 | | 197 | 19 | | See Defendants' objections attached |

**Kaiser's 2nd Amended Deposition Designations**
February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with. . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Boris, John | Pfizer | 9/26/2002 | 198 | 18 | | 199 | 20 | . | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 202 | 2 | | 202 | 6 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 204 | 10 | | 205 | 11 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 207 | 2 | | 207 | 16 | 5,981, yes. | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 209 | 1 | | 210 | 2 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 212 | 13 | | 214 | 10 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 228 | 1 | | 228 | 17 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 230 | 20 | | 232 | 6 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 232 | 22 | | 236 | 10 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 237 | 11 | | 238 | 21 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 273 | 9 | | 273 | 24 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 274 | 8 | | 275 | 22 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 282 | 1 | | 285 | 19 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 288 | 15 | | 289 | 7 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 307 | 25 | | 310 | 5 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 311 | 17 | | 312 | 18 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 323 | 14 | | 326 | 22 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 329 | 11 | | 329 | 18 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 329 | 24 | | 330 | 10 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 330 | 24 | | 332 | 8 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 332 | 16 | | 334 | 23 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 335 | 14 | | 338 | 5 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 340 | 4 | | 341 | 7 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 342 | 21 | | 343 | 19 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 344 | 7 | | 346 | 4 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 354 | 6 | | 355 | 2 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 355 | 18 | | 356 | 14 | | See Defendants' objections attached |
| Boris, John | Pfizer | 9/26/2002 | 357 | 15 | | 360 | 11 | | See Defendants' objections attached |
| Magistro, Phil | Pfizer | 9/2/2002 | 6 | 4 | | 7 | 10 | | See Defendants' objections attached |
| Magistro, Phil | Pfizer | 9/2/2002 | 7 | 11 | | 11 | 1 | | See Defendants' objections attached |
| Magistro, Phil | Pfizer | 9/2/2002 | 78 | 23 | | 79 | 8 | | See Defendants' objections attached |
| Magistro, Phil | Pfizer | 9/2/2002 | 382 | 14 | | 383 | 9 | | See Defendants' objections attached |
| Magistro, Phil | Pfizer | 9/2/2002 | 384 | 6 | | 385 | 5 | | See Defendants' objections attached |
| Magistro, Phil | Pfizer | 9/2/2002 | 385 | 6 | | 385 | 20 | | See Defendants' objections attached |
| Magistro, Phil | Pfizer | 9/2/2002 | 386 | 14 | | 386 | 24 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Magistro, Phil | Pfizer | 9/2/2002 | 386 | 25 | | 387 | 10 | | See Defendants' objections attached |
| Magistro, Phil | Pfizer | 9/2/2002 | 387 | 11 | | 388 | 2 | | See Defendants' objections attached |
| Samuels, Jennifer | CDM | 10/9/2007 | 16 | 11 | | 16 | 19 | | See Defendants' objections attached |
| Samuels, Jennifer | CDM | 10/9/2007 | 23 | 2 | | 23 | 10 | | See Defendants' objections attached |
| Samuels, Jennifer | CDM | 10/9/2007 | 23 | 22 | | 26 | 21 | | See Defendants' objections attached |
| Samuels, Jennifer | CDM | 10/9/2007 | 51 | 24 | | 54 | 4 | | See Defendants' objections attached |
| Samuels, Jennifer | CDM | 10/9/2007 | 55 | 18 | | 55 | 22 | | See Defendants' objections attached |
| Samuels, Jennifer | CDM | 10/9/2007 | 56 | 6 | | 56 | 11 | | See Defendants' objections attached |
| Samuels, Jennifer | CDM | 10/9/2007 | 57 | 10 | | 57 | 25 | | See Defendants' objections attached |
| Samuels, Jennifer | CDM | 10/9/2007 | 60 | 3 | | 60 | 8 | | See Defendants' objections attached |
| Samuels, Jennifer | CDM | 10/9/2007 | 72 | 2 | | 72 | 22 | | See Defendants' objections attached |
| Samuels, Jennifer | CDM | 10/9/2007 | 104 | 14 | | 104 | 22 | | See Defendants' objections attached |
| Samuels, Jennifer | CDM | 10/9/2007 | 110 | 12 | | 112 | 10 | | See Defendants' objections attached |
| Samuels, Jennifer | CDM | 10/9/2007 | 117 | 18 | | 118 | 16 | | See Defendants' objections attached |
| Samuels, Jennifer | CDM | 10/9/2007 | 130 | 24 | | 131 | 7 | | See Defendants' objections attached |
| Samuels, Jennifer | CDM | 10/9/2007 | 142 | 18 | | 143 | 8 | | See Defendants' objections attached |
| Samuels, Jennifer | CDM | 10/9/2007 | 144 | 23 | | 145 | 22 | | See Defendants' objections attached |
| Samuels, Jennifer | CDM | 10/9/2007 | 196 | 10 | | 196 | 24 | | See Defendants' objections attached |
| Samuels, Jennifer | CDM | 10/9/2007 | 240 | 13 | | 241 | 9 | | See Defendants' objections attached |
| Cheng, Clare | CDM | 1/29/2008 | 8 | 18 | | 9 | 6 | | See Defendants' objections attached |
| Cheng, Clare | CDM | 1/29/2008 | 12 | 21 | | 13 | 6 | | See Defendants' objections attached |
| Cheng, Clare | CDM | 1/29/2008 | 16 | 4 | | 16 | 22 | | See Defendants' objections attached |
| Cheng, Clare | CDM | 1/29/2008 | 23 | 15 | | 24 | 3 | | See Defendants' objections attached |
| Cheng, Clare | CDM | 1/29/2008 | 39 | 21 | | 40 | 14 | | See Defendants' objections attached |
| Cheng, Clare | CDM | 1/29/2008 | 50 | 7 | | 50 | 13 | | See Defendants' objections attached |
| Cheng, Clare | CDM | 1/29/2008 | 61 | 4 | | 62 | 8 | | See Defendants' objections attached |
| Cheng, Clare | CDM | 1/29/2008 | 109 | 12 | | 117 | 21 | | See Defendants' objections attached |
| Cheng, Clare | CDM | 1/29/2008 | 122 | 20 | | 127 | 17 | | See Defendants' objections attached |
| Cheng, Clare | CDM | 1/29/2008 | 146 | 4 | | 149 | 4 | | See Defendants' objections attached |
| Cheng, Clare | CDM | 1/29/2008 | 150 | 3 | | 150 | 19 | | See Defendants' objections attached |
| Cheng, Clare | CDM | 1/29/2008 | 152 | 16 | | 153 | 3 | | See Defendants' objections attached |
| Cheng, Clare | CDM | 1/29/2008 | 161 | 3 | | 162 | 16 | | See Defendants' objections attached |
| Cheng, Clare | CDM | 1/29/2008 | 201 | 6 | | 203 | 2 | | See Defendants' objections attached |
| Cheng, Clare | CDM | 1/29/2008 | 218 | 2 | | 221 | 11 | | See Defendants' objections attached |
| Cheng, Clare | CDM | 1/29/2008 | 229 | 16 | | 230 | 4 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with... | End Page | End Line | Ending with... | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Cheng, Clare | CDM | 1/29/2008 | 237 | 23 | | 238 | 4 | | See Defendants' objections attached |
| Cheng, Clare | CDM | 1/29/2008 | 238 | 16 | | 238 | 23 | | See Defendants' objections attached |
| Cheng, Clare | CDM | 1/29/2008 | 239 | 14 | | 240 | 10 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 9 | 17 | | 10 | 11 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 12 | 11 | | 13 | 16 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 22 | 13 | | 23 | 15 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 25 | 25 | | 26 | 16 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 35 | 6 | | 36 | 1 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 50 | 10 | | 52 | 17 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 53 | 2 | | 53 | 7 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 55 | 18 | | 56 | 4 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 56 | 23 | | 57 | 6 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 60 | 10 | | 62 | 3 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 62 | 25 | | 63 | 10 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 64 | 1 | | 64 | 25 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 66 | 3 | | 66 | 11 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 66 | 22 | | 67 | 6 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 67 | 16 | | 69 | 8 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 71 | 12 | | 71 | 8 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 71 | 6 | | 72 | 22 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 74 | 18 | | 75 | 16 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 76 | 17 | | 78 | 14 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 78 | 22 | | 79 | 6 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 79 | 23 | | 80 | 2 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 80 | 15 | | 81 | 10 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 82 | 14 | | 82 | 23 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 84 | 5 | | 84 | 21 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 92 | 1 | | 92 | 13 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 94 | 18 | | 95 | 22 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 96 | 19 | | 97 | 14 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 103 | 7 | | 104 | 7 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 105 | 7 | | 105 | 25 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 106 | 18 | | 107 | 3 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 107 | 14 | | 110 | 18 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 118 | 13 | | 119 | 20 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| O'Brien, Bina | CDM | 10/15/2007 | 121 | 13 | | 122 | 3 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 125 | 8 | | 125 | 21 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 126 | 12 | | 130 | 2 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 163 | 21 | | 165 | 2 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 166 | 4 | | 166 | 22 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 171 | 12 | | 171 | 22 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 174 | 18 | | 176 | 18 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 183 | 14 | | 183 | 22 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 184 | 1 | | 185 | 2 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 200 | 3 | | 201 | 9 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 202 | 25 | | 203 | 9 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 203 | 22 | | 204 | 12 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 205 | 1 | | 205 | 24 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 207 | 17 | | 207 | 25 | | See Defendants' objections attached |
| O'Brien, Bina | CDM | 10/15/2007 | 238 | 15 | | 241 | 10 | | See Defendants' objections attached |
| Turner, Janeth | Pfizer | 10/11/2007 | 142 | 24 | | 143 | 5 | | See Defendants' objections attached |
| Turner, Janeth | Pfizer | 10/11/2007 | 143 | 20 | | 144 | 4 | | See Defendants' objections attached |
| Turner, Janeth | Pfizer | 10/11/2007 | 144 | 5 | | 146 | 13 | | See Defendants' objections attached |
| Smith, Connor | CDM | 12/18/2007 | 7 | 7 | | 7 | 15 | | Designation withdrawn; objections moot |
| Smith, Connor | CDM | 12/18/2007 | 19 | 11 | | 19 | 16 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 12 | 18 | | 12 | 23 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 21 | 22 | | 22 | 3 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 28 | 11 | | 28 | 17 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 28 | 20 | | 29 | 3 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 30 | 17 | | 31 | 3 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 32 | 3 | | 32 | 17 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 33 | 6 | | 34 | 3 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 34 | 14 | | 34 | 23 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 38 | 25 | | 39 | 6 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 39 | 14 | | 39 | 22 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 40 | 19 | | 41 | 2 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 43 | 10 | | 44 | 6 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 47 | 15 | | 47 | 24 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 88 | 17 | | 88 | 23 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 122 | 20 | | 123 | 20 | | Designation withdrawn; objections moot |

**Kaiser's 2nd Amended Deposition Designations**
February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with. . . | End Page | End Line | Ending with. . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Mancini, Nancy | Pfizer | 7/9/2007 | 125 | 16 | | 126 | 8 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 127 | 13 | | 127 | 20 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 128 | 7 | | 128 | 18 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 132 | 6 | | 132 | 18 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 143 | 12 | | 144 | 3 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 146 | 16 | | 147 | 18 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 149 | 14 | | 150 | 5 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 150 | 12 | | 150 | 17 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 151 | 10 | | 152 | 11 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 152 | 24 | | 153 | 13 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 153 | 23 | | 154 | 4 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 154 | 13 | | 155 | 11 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 155 | 18 | | 156 | 4 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 156 | 11 | | 156 | 19 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 158 | 18 | | 160 | 17 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 161 | 24 | | 162 | 12 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 201 | 17 | | 202 | 25 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 230 | 14 | | 231 | 12 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 232 | 18 | | 233 | 9 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 243 | 13 | | 243 | 14 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 243 | 25 | | 244 | 6 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 245 | 24 | | 247 | 2 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 247 | 11 | | 247 | 16 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 247 | 20 | | 248 | 3 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 249 | 15 | | 252 | 12 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 252 | 13 | | 252 | 14 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 252 | 18 | | 252 | 21 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 253 | 2 | | 253 | 9 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 255 | 14 | | 256 | 8 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 260 | 12 | | 261 | 18 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 267 | 3 | | 267 | 6 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 267 | 23 | | 267 | 25 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 269 | 21 | | 270 | 3 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 270 | 9 | | 270 | 11 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 270 | 23 | | 271 | 4 | | Designation withdrawn; objections moot |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Mancini, Nancy | Pfizer | 7/9/2007 | 275 | 19 | | 275 | 20 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 276 | 3 | | 276 | 5 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 276 | 15 | | 276 | 22 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 277 | 13 | | 277 | 21 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/9/2007 | 278 | 16 | | 278 | 21 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 296 | 18 | | 296 | 23 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 297 | 8 | | 297 | 20 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 298 | 2 | | 298 | 16 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 309 | 6 | | 310 | 9 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 312 | 12 | | 312 | 18 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 313 | 6 | | 313 | 19 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 315 | 2 | | 315 | 9 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 324 | 10 | | 324 | 25 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 326 | 5 | | 326 | 24 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 327 | 9 | | 327 | 12 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 328 | 23 | | 329 | 15 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 336 | 4 | | 336 | 17 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 337 | 5 | | 337 | 9 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 338 | 16 | | 339 | 15 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 340 | 24 | | 341 | 6 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 341 | 13 | | 341 | 17 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 346 | 3 | | 346 | 4 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 346 | 10 | | 346 | 18 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 349 | 2 | | 349 | 6 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 349 | 10 | | 349 | 11 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 354 | 13 | | 356 | 5 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 357 | 17 | | 357 | 23 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 358 | 3 | | 358 | 7 | | Designation withdrawn; objections moot |
| Mancini, Nancy | Pfizer | 7/10/2007 | 360 | 7 | | 360 | 14 | | Designation withdrawn; objections moot |
| Martin, Tamela | Pfizer | 10/4/2007 | 8 | 25 | | 9 | 4 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 9 | 19 | | 10 | 7 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 10 | 5 | | 10 | 20 | | Corrected designation served 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Martin, Tamela | Pfizer | 10/4/2007 | 15 | 5 | | 15 | 15 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Tamela | Pfizer | 10/4/2007 | 15 | 24 | | 16 | 5 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 17 | 25 | | 18 | 24 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 20 | 17 | | 21 | 15 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 26 | 6 | | 27 | 3 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 27 | 20 | | 28 | 12 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 28 | 22 | | 29 | 8 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 29 | 13 | | 29 | 24 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 31 | 18 | | 32 | 10 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 33 | 3 | | 33 | 9 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 37 | 4 | | 37 | 18 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 39 | 20 | | 39 | 24 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 60 | 15 | | 61 | 7 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 74 | 17 | | 77 | 19 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 78 | 11 | | 80 | 1 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 82 | 9 | | 83 | 24 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 84 | 3 | | 84 | 10 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 84 | 21 | | 85 | 6 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 86 | 15 | | 86 | 22 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 87 | 9 | You see there | 88 | 15 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 91 | 2 | | 91 | 22 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 95 | 3 | | 96 | 24 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 98 | 25 | | 100 | 25 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 108 | 20 | | 110 | 21 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 110 | 23 | | 113 | 12 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 115 | 8 | | 115 | 21 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 116 | 5 | | 116 | 13 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 117 | 17 | | 118 | 16 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 120 | 11 | | 123 | 5 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 123 | 22 | | 128 | 8 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 128 | 14 | | 129 | 24 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 133 | 4 | | 133 | 13 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 139 | 12 | | 139 | 23 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 140 | 4 | | 140 | 14 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 143 | 15 | | 144 | 13 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Tamela | Pfizer | 10/4/2007 | 172 | 13 | | 173 | 24 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 175 | 18 | | 176 | 15 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 176 | 17 | | 177 | 13 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 181 | 6 | | 181 | 21 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 184 | 10 | | 186 | 2 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 186 | 8 | | 190 | 20 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 191 | 19 | | 193 | 13 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 194 | 4 | | 197 | 1 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 198 | 12 | | 199 | 2 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 199 | 21 | | 200 | 9 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 200 | 19 | | 201 | 1 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 202 | 14 | | 204 | 13 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 205 | 2 | | 206 | 7 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 206 | 13 | | 206 | 23 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 210 | 13 | | 212 | 6 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 213 | 3 | | 216 | 20 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 218 | 10 | | 219 | 13 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 219 | 21 | | 220 | 23 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 224 | 2 | | 226 | 24 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 228 | 23 | | 231 | 7 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 231 | 15 | | 234 | 3 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 234 | 18 | | 236 | 7 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 236 | 24 | | 239 | 15 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 240 | 6 | | 241 | 9 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 242 | 2 | | 242 | 16 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 243 | 1 | | 244 | 5 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 245 | 12 | | 247 | 7 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 248 | 5 | | 248 | 16 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 249 | 1 | | 249 | 7 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 249 | 16 | | 250 | 8 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 256 | 2 | | 256 | 23 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 259 | 7 | | 261 | 2 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 267 | 13 | | 272 | 5 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 274 | 2 | | 280 | 7 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 285 | 11 | | 286 | 15 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Tamela | Pfizer | 10/4/2007 | 287 | 1 | | 288 | 24 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 289 | 8 | | 290 | 15 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 291 | 11 | | 293 | 7 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 293 | 21 | | 294 | 4 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 294 | 15 | | 297 | 23 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 298 | 5 | | 299 | 4 | tell you that | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 299 | 22 | | 302 | 18 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 309 | 14 | | 310 | 24 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 312 | 3 | | 314 | 1 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 320 | 21 | | 321 | 15 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/4/2007 | 323 | 14 | | 326 | 14 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 356 | 3 | | 356 | 8 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 360 | 4 | | 361 | 24 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 362 | 19 | | 363 | 21 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 380 | 6 | | 381 | 10 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 382 | 13 | | 383 | 23 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 385 | 15 | Were you personally | 386 | 2 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 389 | 15 | | 390 | 17 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 400 | 25 | | 401 | 14 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 402 | 3 | | 403 | 12 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 406 | 18 | | 411 | 21 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 413 | 3 | | 413 | 24 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 421 | 21 | | 422 | 3 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 425 | 9 | | 427 | 14 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 431 | 24 | | 433 | 1 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 435 | 18 | | 436 | 24 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 438 | 5 | | 438 | 20 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 440 | 15 | | 444 | 4 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 446 | 6 | | 450 | 9 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 451 | 11 | | 452 | 8 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 487 | 23 | | 491 | 13 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 492 | 25 | | 495 | 3 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 500 | 1 | | 500 | 24 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 501 | 7 | | 502 | 23 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Tamela | Pfizer | 10/5/2007 | 503 | 20 | | 507 | 11 | . | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 553 | 24 | | 557 | 20 | | See Defendants' objections attached |
| Martin, Tamela | Pfizer | 10/5/2007 | 561 | 8 | | 561 | 14 | | See Defendants' objections attached |
| Dowd, Christopher | Pfizer | 9/13/2007 | 12 | 23 | | 13 | 9 | | Designation withdrawn; objections moot |
| Dowd, Christopher | Pfizer | 9/13/2007 | 17 | 14 | | 17 | 25 | | Designation withdrawn; objections moot |
| Dowd, Christopher | Pfizer | 9/13/2007 | 22 | 8 | | 22 | 18 | | Designation withdrawn; objections moot |
| Dowd, Christopher | Pfizer | 9/13/2007 | 28 | 4 | | 28 | 9 | | Designation withdrawn; objections moot |
| Dowd, Christopher | Pfizer | 9/13/2007 | 31 | 10 | | 31 | 13 | | Designation withdrawn; objections moot |
| Dowd, Christopher | Pfizer | 9/13/2007 | 33 | 24 | | 34 | 3 | | Designation withdrawn; objections moot |
| Dowd, Christopher | Pfizer | 9/13/2007 | 46 | 10 | | 46 | 14 | | Designation withdrawn; objections moot |
| Dowd, Christopher | Pfizer | 9/13/2007 | 49 | 2 | | 49 | 7 | | Designation withdrawn; objections moot |
| Dowd, Christopher | Pfizer | 9/13/2007 | 50 | 9 | | 50 | 20 | | Designation withdrawn; objections moot |
| Dowd, Christopher | Pfizer | 9/13/2007 | 51 | 5 | | 54 | 19 | | Designation withdrawn; objections moot |
| Dowd, Christopher | Pfizer | 9/13/2007 | 56 | 19 | | 57 | 5 | | Designation withdrawn; objections moot |
| Dowd, Christopher | Pfizer | 9/13/2007 | 57 | 19 | | 59 | 11 | | Designation withdrawn; objections moot |
| Dowd, Christopher | Pfizer | 9/13/2007 | 61 | 2 | | 61 | 16 | | Designation withdrawn; objections moot |
| Dowd, Christopher | Pfizer | 9/13/2007 | 63 | 13 | | 64 | 6 | | Designation withdrawn; objections moot |
| Knapp, Lloyd | Pfizer | 6/26/2007 | 12 | 2 | | 12 | 5 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/26/2007 | 19 | 8 | | 19 | 12 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/26/2007 | 20 | 2 | | 20 | 3 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 551 | 22 | | 552 | 20 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 555 | 3 | | 555 | 11 | to do so | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 595 | 19 | | 596 | 5 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 597 | 22 | | 598 | 24 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 611 | 21 | in addition to | 612 | 3 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 620 | 4 | | 623 | 10 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 624 | 1 | | 624 | 12 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 625 | 8 | The objective that | 626 | 13 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 626 | 26 | | 627 | 24 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 629 | 1 | | 630 | 20 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 631 | 13 | Do you know | 632 | 19 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 633 | 18 | | 634 | 7 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 635 | 24 | | 637 | 23 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 642 | 3 | | 644 | 13 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Knapp, Lloyd | Pfizer | 6/28/2007 | 648 | 4 | | 649 | 21 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 650 | 3 | | 651 | 5 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 652 | 2 | | 653 | 8 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 655 | 21 | | 656 | 25 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 657 | 22 | | 659 | 2 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 667 | 19 | | 669 | 11 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 692 | 18 | | 694 | 2 | | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 698 | 10 | | 699 | 19 | I do not | See Defendants' objections attached |
| Knapp, Lloyd | Pfizer | 6/28/2007 | 703 | 15 | | 705 | 14 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/14/2007 | 11 | 13 | | 11 | 15 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/14/2007 | 21 | 4 | | 22 | 15 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/14/2007 | 33 | 19 | | 34 | 14 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/14/2007 | 72 | 16 | | 74 | 25 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/14/2007 | 85 | 4 | | 86 | 16 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/14/2007 | 108 | 23 | | 110 | 3 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/14/2007 | 115 | 14 | | 116 | 20 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/14/2007 | 192 | 8 | | 192 | 22 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/14/2007 | 228 | 2 | | 228 | 5 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/14/2007 | 235 | 7 | | 238 | 24 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/14/2007 | 267 | 6 | | 267 | 20 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/14/2007 | 298 | 3 | | 299 | 10 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/14/2007 | 306 | 2 | | 306 | 8 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/14/2007 | 329 | 8 | | 335 | 24 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/15/2007 | 411 | 23 | | 413 | 24 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/15/2007 | 472 | 21 | | 473 | 11 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/15/2007 | 474 | 5 | | 474 | 11 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/15/2007 | 514 | 15 | | 515 | 19 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/15/2007 | 524 | 2 | | 524 | 18 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/15/2007 | 525 | 6 | | 525 | 10 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/15/2007 | 526 | 18 | | 527 | 6 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/15/2007 | 588 | 9 | | 588 | 14 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/15/2007 | 590 | 8 | | 591 | 23 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/15/2007 | 611 | 15 | | 612 | 3 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/15/2007 | 682 | 12 | | 683 | 17 | | See Defendants' objections attached |
| Mishra, Avanish | Pfizer | 6/15/2007 | 707 | 3 | | 708 | 25 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Richter, John | Pfizer | 10/7/2007 | 8 | 1 | | 8 | 2 | . | See Defendants' objections attached |
| Richter, John | Pfizer | 10/7/2007 | 48 | 18 | | 51 | 3 | | See Defendants' objections attached |
| Richter, John | Pfizer | 10/7/2007 | 57 | 24 | | 58 | 6 | | See Defendants' objections attached |
| Richter, John | Pfizer | 10/7/2007 | 61 | 14 | | 62 | 12 | | See Defendants' objections attached |
| Richter, John | Pfizer | 10/7/2007 | 88 | 14 | | 88 | 22 | | See Defendants' objections attached |
| Richter, John | Pfizer | 10/7/2007 | 89 | 25 | | 92 | 10 | | See Defendants' objections attached |
| Richter, John | Pfizer | 10/7/2007 | 96 | 14 | | 97 | 23 | | See Defendants' objections attached |
| Richter, John | Pfizer | 10/7/2007 | 98 | 16 | | 99 | 6 | | See Defendants' objections attached |
| Richter, John | Pfizer | 10/7/2007 | 160 | 21 | | 162 | 6 | | See Defendants' objections attached |
| Richter, John | Pfizer | 10/7/2007 | 163 | 11 | | 164 | 4 | | See Defendants' objections attached |
| Richter, John | Pfizer | 10/7/2007 | 164 | 17 | | 165 | 1 | | See Defendants' objections attached |
| Richter, John | Pfizer | 10/7/2007 | 196 | 24 | | 197 | 11 | | See Defendants' objections attached |
| Richter, John | Pfizer | 10/7/2007 | 197 | 25 | | 199 | 8 | | See Defendants' objections attached |
| Richter, John | Pfizer | 10/7/2007 | 203 | 11 | | 204 | 25 | | See Defendants' objections attached |
| Richter, John | Pfizer | 10/7/2007 | 207 | 7 | | 207 | 25 | | See Defendants' objections attached |
| Cavic, George | Pfizer | 9/26/2007 | 10 | 22 | | 13 | 22 | | Designation withdrawn; objections moot |
| Cavic, George | Pfizer | 9/26/2007 | 43 | 25 | | 44 | 20 | | Designation withdrawn; objections moot |
| Cavic, George | Pfizer | 9/26/2007 | 53 | 9 | | 55 | 4 | | Designation withdrawn; objections moot |
| Cavic, George | Pfizer | 9/26/2007 | 55 | 22 | | 56 | 22 | | Designation withdrawn; objections moot |
| Vega, Adrian | Pfizer | 6/13/2007 | 16 | 15 | | 16 | 17 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 18 | 19 | | 18 | 23 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 26 | 13 | | 27 | 3 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 29 | 16 | | 31 | 4 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 34 | 19 | | 37 | 22 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 44 | 23 | | 45 | 9 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 52 | 12 | | 52 | 16 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 58 | 14 | | 60 | 7 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 61 | 21 | | 64 | 18 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 66 | 2 | | 72 | 4 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 74 | 6 | | 77 | 21 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 78 | 13 | | 79 | 14 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 80 | 4 | | 82 | 19 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 83 | 12 | | 83 | 21 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 85 | 23 | | 86 | 10 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 86 | 23 | | 87 | 9 | | See Defendants' objections attached |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with... | End Page | End Line | Ending with... | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Vega, Adrian | Pfizer | 6/13/2007 | 87 | 20 | | 88 | 3 | . | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 89 | 10 | | 89 | 18 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 101 | 4 | | 101 | 5 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 102 | 3 | | 102 | 18 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 103 | 4 | | 103 | 7 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 107 | 4 | | 107 | 6 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 107 | 19 | | 109 | 23 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 110 | 7 | | 110 | 21 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 115 | 24 | | 117 | 5 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 135 | 17 | | 138 | 5 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 140 | 18 | | 142 | 25 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 213 | 24 | | 214 | 4 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 217 | 12 | | 218 | 9 | | See Defendants' objections attached |
| Vega, Adrian | Pfizer | 6/13/2007 | 245 | 10 | | 247 | 24 | | See Defendants' objections attached |
| Valerio, Stephen | MAC | 11/28/2007 | 8 | 21 | | 10 | 2 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Valerio, Stephen | MAC | 11/28/2007 | 11 | 7 | | 11 | 12 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Valerio, Stephen | MAC | 11/28/2007 | 12 | 3 | | 13 | 10 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Valerio, Stephen | MAC | 11/28/2007 | 14 | 14 | | 14 | 17 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Valerio, Stephen | MAC | 11/28/2007 | 23 | 1 | | 23 | 7 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with. . . | End Page | End Line | Ending with. . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Valerio, Stephen | MAC | 11/28/2007 | 26 | 15 | | 27 | 9 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Valerio, Stephen | MAC | 11/28/2007 | 30 | 12 | If you go | 31 | 14 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Valerio, Stephen | MAC | 11/28/2007 | 38 | 23 | | 39 | 24 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Valerio, Stephen | MAC | 11/28/2007 | 41 | 19 | | 42 | 11 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Valerio, Stephen | MAC | 11/28/2007 | 45 | 13 | | 46 | 25 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Valerio, Stephen | MAC | 11/28/2007 | 50 | 18 | | 51 | 22 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Valerio, Stephen | MAC | 11/28/2007 | 52 | 17 | | 53 | 9 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Valerio, Stephen | MAC | 11/28/2007 | 58 | 17 | | 58 | 24 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with. . . | End Page | End Line | Ending with. . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Valerio, Stephen | MAC | 11/28/2007 | 78 | 8 | | 79 | 1 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Valerio, Stephen | MAC | 11/28/2007 | 81 | 16 | | 82 | 3 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Valerio, Stephen | MAC | 11/28/2007 | 95 | 18 | | 95 | 23 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Valerio, Stephen | MAC | 11/28/2007 | 120 | 6 | | 120 | 18 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Valerio, Stephen | MAC | 11/28/2007 | 196 | 8 | | 196 | 11 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Cooper, David | MAC | 12/2/2007 | 13 | 17 | What was your | 14 | 5 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Cooper, David | MAC | 12/2/2007 | 16 | 21 | | 17 | 7 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Cooper, David | MAC | 12/2/2007 | 18 | 5 | | 18 | 9 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with. . . | End Page | End Line | Ending with. . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, David | MAC | 12/2/2007 | 22 | 16 | | 22 | 24 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Cooper, David | MAC | 12/2/2007 | 23 | 20 | | 25 | 5 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Cooper, David | MAC | 12/2/2007 | 27 | 7 | | 27 | 18 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Cooper, David | MAC | 12/2/2007 | 29 | 2 | | 29 | 21 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Cooper, David | MAC | 12/2/2007 | 32 | 13 | | 32 | 3 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Cooper, David | MAC | 12/2/2007 | 34 | 4 | | 34 | 7 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Cooper, David | MAC | 12/2/2007 | 34 | 19 | | 36 | 14 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Cooper, David | MAC | 12/2/2007 | 58 | 17 | | 59 | 4 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |

# Kaiser's 2nd Amended Deposition Designations
## February 15, 2010

| Deponent | Company | Date | Beg. Page | Beg. Line | Beginning with . . . | End Page | End Line | Ending with . . . | Objection |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, David | MAC | 12/2/2007 | 66 | 16 | | 66 | 18 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Cooper, David | MAC | 12/2/2007 | 81 | 3 | | 82 | 7 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Cooper, David | MAC | 12/2/2007 | 86 | 16 | | 90 | 23 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Cooper, David | MAC | 12/2/2007 | 92 | 8 | | 93 | 16 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Cooper, David | MAC | 12/2/2007 | 96 | 15 | | 97 | 8 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Cooper, David | MAC | 12/2/2007 | 119 | 20 | | 120 | 20 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Cooper, David | MAC | 12/2/2007 | 121 | 17 | | 122 | 13 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |
| Cooper, David | MAC | 12/2/2007 | 122 | 20 | | 125 | 18 | | Additional designation served on 2/12/2010; Defendants object as untimely, and any additional objections are pending |