# Exhibit 6

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

In re:  NEURONTIN MARKETING, SALES
        PRACTICES AND PRODUCTS
        LIABILITY LITIGATION

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

THIS DOCUMENT RELATES TO:

THE GUARDIAN LIFE INSURANCE COMPANY OF
AMERICA v. PFIZER INC., 04 CV 10739 (PBS)

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

:  MDL Docket No. 1629
:
:  Master File No. 04-10981
:
:  Judge Patti B. Saris
:
:  Magistrate Judge Leo T.
:  Sorokin
:
:
:
:

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' DEPOSITION DESIGNATIONS**

Defendants, Pfizer Inc ("Pfizer") and Warner-Lambert Company LLC ("Warner-Lambert") (collectively, "Defendants"), by and through their undersigned counsel, pursuant to the Court's Pretrial Order of November 12, 2009 (Dkt. 2172), hereby identify on the attached <u>Exhibit A</u> their proposed deposition counter-designations and objections to the testimony identified in Plaintiffs' Page/Line Designations served on January 12, 2010.   Defendants anticipate the need to assert additional objections and/or counter-designations depending upon the evidence presented by Plaintiffs, the Court's evidentiary rulings, and/or other matters that may arise before or at trial.   Accordingly, Defendants respectfully and specifically reserve the right to: (1) withdraw at any time any objections or proposed counter-designations identified; (2) supplement and/or amend their objections or proposed counter-designations in response to the Court's rulings on pretrial motions or other evidentiary matters; (3) supplement and/or amend their objections or proposed counter-designations in response to Plaintiffs' intended and/or actual use of designated testimony; and (4) supplement and/or amend their objections or proposed counter-designations as otherwise permitted by the Court.

## GENERAL OBJECTIONS

Defendants object to the use of any part of a deposition from which Plaintiffs designated where the witness is within the subpoena power of the Court and where Plaintiffs have not demonstrated that the witness is unavailable. Fed. R. Civ. P. 32(a)(4).

Defendants object to any evidence offered by Plaintiffs to show allegedly improper marketing or other conduct, including: (i) any marketing, advertising, or promotional materials or conduct concerning Neurontin (whether for off-label use or otherwise), including, but not limited to, evidence of promotion, studies, letters from DDMAC, publications, testimony of sales and marketing representatives other than those who called upon Plaintiffs, the opinions of Abramson, Conti, Dickersin, Hartman, McDonough, and Rosenthal, and other evidence not relied upon by Plaintiffs; (ii) any testimony of David Franklin or evidence of, or reference to, the separate and unrelated *qui tam* action styled *United States ex rel. Franklin v. Parke-Davis, Division of Warner-Lambert Company, & Pfizer Inc.*, Civil Action No. 1:96-CV-11651-PBS (D. Mass filed Aug. 13, 1996); or (iii) any other claims, actions, or legal proceedings related to Neurontin or other Pfizer products. Any and all such testimony and other evidence is irrelevant under FRE 401 and/or any relevance is outweighed by undue prejudice to the Defendants and confusion to the jury under FRE 403.

## OBJECTIONS TO PLAINTIFFS' DESIGNATIONS

Defendants assert the following objections to Plaintiffs' deposition designations as identified by page and line:

**Foundation:** Out-of-court statements offered for their truth are hearsay not subject to any exception if they are made beyond the scope of a person's regular duties. *See* Fed. R. Evid. 802 and 803(6); *see also United States v. Ferber*, 966 F. Supp. 90, 99 (D. Mass 1997). Also, a non-expert witness may not testify in the form of opinions or inferences beyond those opinions or inferences rationally based on the perception of the witness. *See* Fed. R. Evid. 701.

**Hearsay:** Absent a specific exception, evidence is inadmissible if it consists of an out-of-court statement offered for the truth of the matter asserted. Fed. R. Evid. 801,802; *see also*

*United States v. Decologero*, 530 F.3d 36, 58 (1st Cir. 2008); *Acosta-Mestre v. Hilton Int'l, Inc.*, 156 F.3d 49, 57 (1st Cir. 1998).

**Hearsay-within-hearsay:**  Evidence is inadmissible if it consists of an out-of-court statement offered for the truth of the matter asserted and is hearsay-within-hearsay when those statements themselves contain out-of-court statements offered for the truth of the matter asserted. Each level of hearsay-within-hearsay is inadmissible absent some exception specific to each level . Fed. R. Evid. 805; *see also United States v. Patrick*, 248 F.3d 11, 22 (1st Cir.2001); *United States v. Ferber*, 966 F. Supp. 90, 96 (D. Mass 1997); *Pakizegi v. First Nat'l Bank of Boston,* 831 F. Supp. 901, 909 (D. Mass. 1993), *aff'd*, 56 F.3d 59 (1st Cir. 1995) (table).

**Hearsay-Other Litigation**:  Deposition testimony from the *Franklin* litigation or other proceedings is inadmissible because it constitutes hearsay.  Evidence is inadmissible as hearsay if it consists of an out-of-court statement offered for the truth of the matter asserted, even when those statements are made in a deposition from another litigation and the issues are sufficiently different that Defendant did not have the same opportunity and motive to cross-examine the witness.  *See* Fed. R. Evid. 801; *United States v. Bartelho*, 129 F.3d 663, 670 (1st Cir. 1997); *Finn v. Consol. Rail Corp.*, 782 F.2d 13, 15-16 (1st Cir. 1986).

**Non-final agency finding:**  Evidence is inadmissible if it consists of an out-of-court statement offered for the truth of the matter asserted, even when those statements are made by public agencies.  Non-final, interim, or draft findings, or personal or other statements not made pursuant to agency authority do not fall under the public record exception to the hearsay rule and are, therefore, inadmissible. *See Toole v. McClintock*, 999 F.2d 1430 (11th Cir. 1993); *City of New York v. Pullman Inc.*, 662 F.2d 910, 915 (2d Cir. 1981) (quoting *United States v. Fosher*, 590 F.2d 381, 383 (1st Cir. 1979).

**Irrelevant:**  Irrelevant evidence is inadmissible. Fed. R. Evid. 402.  Irrelevant evidence does not "tend[] to make the existence of any fact that is of consequence to the determination of the action more probable or less probable than it would be without the evidence." Fed. R. Evid. 401; *see also Pendleton v. City of Haverhill*, 156 F.3d 57, 64 (1st Cir. 1998); *United States v.*

3

*Levy-Cordero*, 67 F.3d 1002, 1015 (1st Cir. 1995); *Bates ex rel. Murphy v. Shearson Lehman Bros., Inc.*, 42 F.3d 79, 83 (1st Cir. 1994).

**Irrelevant: Marketing, advertising, and publications (including other indications):** To the extent that Plaintiffs have identified deposition testimony to purportedly support allegations of improper marketing, including testimony regarding publications on gabapentin, such testimony is irrelevant and inadmissible under Rules 401 and 402, this Court's May 26, 2009 Order, and the facts of this case because there is no evidence connecting the testimony to the Plaintiffs. (*See* Mem. & Order [1790] at 34, May 26, 2009); *see also In re Seroquel Prods. Liab. Litig.*, No. 06-MD-1769-Orl-22DAB, 2009 WL 223140, at *4-5 (M.D. Fla. Jan. 30, 2009); *Miller v. Pfizer, Inc.*, 196 F. Supp. 2d 1095, 1122-23 (D. Kan. 2002); *Alexander v. Smith & Nephew*, P.L.C., 90 F. Supp. 2d 1225, 1235 (N.D. Ok. 2000); *In re Norplant Contraceptive Prods. Liab. Litig.*, No. MDL 1038, 1997 WL 81092, at *1 (E.D. Tex. Feb. 21, 1997).

**Irrelevant: Foreign labels and actions:** Deposition testimony regarding foreign labels, regulatory actions, or marketing is irrelevant and inadmissible under Rules 401 and 402, this Court's Fraud Order, and the facts of this case because there is no connection between the foreign labeling, regulation, and/or marketing testimony to the Plaintiffs. *See In re Seroquel Prods. Liab. Litig.*, 2009 WL 223140, at *5-6; *In re Baycol Prods. Litig.*, 532 F. Supp. 2d 1029, 1054 (D. Minn. 2007).

**Irrelevant: Other events:** Reports of other events – *i.e.*, use of medications other than Neurontin and adverse event reports with medications other than Neurontin – lack substantial similarity to this case, and are, therefore, inadmissible as evidence of other incidents or accidents pursuant to Rules 401-404. *See Cameron v. Otto Bock Orthopedic Industries*, 43 F.3d 14, 16 (1st Cir. 1994); *Vincent v. Louis Marx & Co., Inc.*, 874 F.2d 36, 43 (1st Cir. 1989), *abrogation on other grounds recognized by, Knowlton v. Deseret Med., Inc.*, 930 F.2d 116, 123 n.4 (1st Cir. 1991); *Soldo v. Sandoz Pharms. Corp.*, 244 F.Supp.2d 434, 550−551 (W.D. Pa. 2003); *Wolf v. Proctor & Gamble Co.*, 555 F. Supp. 613, 622 (D.N.J. 1982).

**Irrelevant: The *Franklin* litigation and other claims or actions:**  Evidence from the *Franklin* litigation and other claims, actions, or legal proceedings are inadmissible because they have no tendency to make more or less probable the existence of any fact of consequence.  *See, e.g.*, *CPC Int'l v. Northbrook Excess & Surplus Ins. Co.*, 144 F.3d 35, 45 (1st Cir. 1998); *Kinan v. City of Brockton*, 876 F.2d 1029, 1034-35 (1st Cir. 1989); *McLeod v. Parsons Corp.*, 73 F. App'x 846, 853-54 (6th Cir. 2003); *Barnes v. Koppers, Inc.*, No. 3:03CV60-P-D, 2006 WL 940279, at *3 (N.D. Miss. Apr. 11, 2006).  In addition to being inadmissible under Rules 401 and 402, this deposition testimony is inadmissible under this Court's Fraud Order, and the facts of this case because there is no evidence connecting the testimony to Plaintiffs.

**Irrelevant: New Warning:**  Under Rule 407, measures taken after an injury or harm allegedly caused by an event, that if taken previously, would have made the injury or harm less likely to occur, are not admissible to prove negligence, culpable conduct, a defect in a product, a defect in a product's design, or a need for a warning or instruction.  Fed. R. Evid. 407.  Thus, deposition testimony regarding Neurontin's new warning label and patient information guides is inadmissible to show liability under Rule 407.  *See Stahl v. Novartis Pharms. Corp.*, 283 F.3d 254, 270 n.10 (5th Cir. 2002); *Lindsay v. Ortho Pharm. Corp.*, 637 F.2d 87, 94 (2d Cir. 1980); *Werner v. Upjohn Co.*, 628 F.2d 848, 854 (4th Cir. 1980); *see also Gray v. Hoffman-La Roche, Inc.*, 82 F. App'x 639, 646 (10th Cir. 2003)

**Lack of personal knowledge:**  A witness may not testify to a matter unless evidence is introduced to show that the witness has personal knowledge of the matter.  Fed. R. Evid. 602.

**Rule of completeness:**  When a part of deposition testimony is offered into evidence by a party, an adverse party may introduce any other parts which ought in fairness to be considered with the part introduced.  Fed. R. Civ. P. 32(a)(6); *see also* Fed. R. Evid. 106; *United States v. Awon,* 135 F.3d 96, 101 (1st Cir. 1998); *United States v. Salemme*, 91 F. Supp. 2d 141, 164 (D. Mass. 1999).

**Probative value substantially outweighed:**  To the extent the Court determines that deposition testimony objected to by Defendants on any relevancy ground is relevant, the

testimony should still be excluded under Rule 403 because its probative value, if any, is substantially outweighed by the danger of unfair prejudice, confusion of the issues, or misleading the jury, or by considerations of undue delay, waste of time, or needless presentation of cumulative evidence.  Fed. R. Evid. 403; *see Old Chief v. United States*, 519 U.S. 172, 180 (1997); *Williams v. Drake*, 146 F.3d 44, 48 (1st Cir. 1998).

**Answer fragment**:  Plaintiffs designated only a portion of an answer, or designated an answer with no corresponding question.

**Argumentative**:  The question is improper argument directed to the witness.

**Asked and answered**:  The question has been previously asked and answered by the witness.

**Assumes facts not in evidence**:  Question is premised on "facts" that have not been offered into evidence.

**Compound**:  The question contains two or more separate questions.

**Counsel testifying**:  The question consists of narrative by counsel rather than a question to the witness.

**Cumulative**:  The question seeks testimony already provided by the witness. Fed. R. Evid. 403, 611; *see also United States v. Cunan*, 152 F.3d 29, 36 (1st Cir. 1998); *Kelley v. Airborne Freight Corp.*, 140 F.3d 335, 346-47 (1st Cir. 1998); *United States v. Sorrentino*, 726 F.2d 876, 885 (1st Cir. 1984).

**Fails to refresh recollection**:  When an exhibit introduced at a deposition fails to refresh the witness's recollection, any testimony regarding the exhibit lacks foundation.

**Form**:  The question is asked in an improper form.

**Harassing the witness**:  The question is asked in a manner that harasses the witness.

**Improper predicate**:  The question is preceded by improper colloquy.

**Incomplete hypothetical**:  The question consists of a hypothetical that omits facts and is thus misleading to the jury.

**Misstates facts**:  The question misstates the facts contained in the record.

**Misstates testimony**:   The question misstates previous testimony provided by the deponent or another witness.

**Non-responsive**:  The designated testimony is not responsive to the question.

**Privilege**:  The question seeks to elicit testimony that is protected by the attorney-client privilege.

**Question fragment**:  The designation consists of a portion of a question or a question with no corresponding answer.

**Speculative**:  The question calls for the witness to speculate or guess about a subject.

**Vague/ambiguous**:  The question is confusing, vague, ambiguous, and unintelligible.

### INCORPORATION OF DEFENDANTS' MOTIONS *IN LIMINE*

Defendants incorporate by reference all objections to exhibits identified in designated testimony set forth in Defendants' Objections to Plaintiffs' Exhibits.  Defendants also incorporate herein the following motions *in limine*, and object to any deposition testimony on these grounds, based on their requests that the Court enter an Order excluding:

1.        The guilty plea dated May 13, 2004; any negotiation, settlement, or agreement between Pfizer and/or Warner-Lambert with any government entity arising out of the guilty plea; or any related government finding or investigation of marketing of Neurontin in violation of the Food, Drug, and Cosmetic Act, and the fact of any such investigation.

2.        Evidence offered by Plaintiffs or references to conduct unrelated to Neurontin, including: (i) an August 31, 2009, settlement among Pfizer, the United States Department of Justice, and certain other government agencies (collectively, the "Government"), pursuant to which Pfizer and the Government agreed to settle certain qui tam actions against Pfizer involving drugs other than Neurontin (the "August 2009 Settlement") and (ii) a plea agreement between the Government and Pharmacia & Upjohn Company, Inc. (a company that is not a party to this litigation) involving the drug Bextra (the "Pharmacia Plea"), as well as any related government finding or investigation in connection with the August 2009 Settlement or Pharmacia Plea.

3.        The testimony of Plaintiffs' expert John Abramson.

7

4.     The testimony of Plaintiffs' expert Kay Dickersin.

5.     The testimony of Plaintiffs' expert Raymond Hartman.

6.     The testimony of Plaintiffs' expert Meredith Rosenthal.

7.     The testimony of Plaintiffs' experts Renee Conti or Curt Furberg.

## DEFENDANTS' EXHIBIT A

## DEFENDANTS' OBJECTIONS TO PLAINTIFFS' DEPOSITION DESIGNATIONS

| | | |
|---|---|---|
| **Page:** 0012:14 - 0013:03<br>**Issue:**  O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Boris, John - 09/16/2002 |
| **Page:** 0014:16 - 0015:01<br>**Issue:**  O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Boris, John - 09/16/2002 |
| **Page:** 0016:12 - 0016:24<br>**Issue:**  O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Boris, John - 09/16/2002 |
| **Page:** 0018:05 - 0018:23<br>**Issue:**  O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Vague/ambiguous | | Boris, John - 09/16/2002 |
| **Page:** 0019:13 - 0019:23<br>**Issue:**  O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Vague/ambiguous | | Boris, John - 09/16/2002 |
| **Page:** 0020:07 - 0020:14<br>**Issue:**  O: Compound<br>O: Form | | Boris, John - 09/16/2002 |
| **Page:** 0020:07 - 0021:13<br>**Issue:**  O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Boris, John - 09/16/2002 |
| **Page:** 0029:25 - 0030:23<br>**Issue:**  O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Boris, John - 09/16/2002 |
| **Page:** 0030:08 - 0030:23<br>**Issue:**  O: Speculative<br>O: Vague/ambiguous | | Boris, John - 09/16/2002 |
| **Page:** 0033:14 - 0033:21<br>**Issue:**  O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Vague/ambiguous | | Boris, John - 09/16/2002 |
| **Page:** 0036:03 - 0036:17<br>**Issue:**  O: Argumentative<br>O: Foundation<br>O: Incomplete hypothetical<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Boris, John - 09/16/2002 |
| **Page:** 0037:18 - 0038:01<br>**Issue:**  O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | | Boris, John - 09/16/2002 |
| **Page:** 0038:25 - 0039:15<br>**Issue:**  O: Assumes facts not in evidence<br>O: Foundation<br>O: Improper Predicate<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Boris, John - 09/16/2002 |
| **Page:** 0040:06 - 0040:20<br>**Issue:**  O: Compound<br>O: Form | | Boris, John - 09/16/2002 |

| | | |
|---|---|---|
| **Page:** | 0040:06 - 0041:01 | Boris, John - |
| **Issue:** | O: Argumentative | 09/16/2002 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Speculative | |
| **Page:** | 0041:08 - 0041:22 | Boris, John - |
| **Issue:** | O: Assumes facts not in evidence | 09/16/2002 |
| | O: Foundation | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0045:02 - 0045:12 | Boris, John - |
| **Issue:** | O: Assumes facts not in evidence | 09/16/2002 |
| | O: Vague/ambiguous | |
| **Page:** | 0045:02 - 0046:03 | Boris, John - |
| **Issue:** | O: Foundation | 09/16/2002 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0067:02 - 0067:15 | Boris, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/16/2002 |
| **Page:** | 0068:24 - 0070:24 | Boris, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/16/2002 |
| **Page:** | 0069:15 - 0069:23 | Boris, John - |
| **Issue:** | O: Vague/ambiguous | 09/16/2002 |
| **Page:** | 0070:11 - 0070:24 | Boris, John - |
| **Issue:** | O: Assumes facts not in evidence | 09/16/2002 |
| | O: Counsel testifying | |
| | O: Foundation | |
| **Page:** | 0107:10 - 0107:18 | Boris, John - |
| **Issue:** | O: Form | 09/16/2002 |
| | O: Irrelevant: Foreign labels and actions | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0109:15 - 0110:17 | Boris, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/16/2002 |
| | O: Speculative | |
| | O: Vague/ambiguous | |
| **Page:** | 0110:08 - 0110:17 | Boris, John - |
| **Issue:** | O: Asked and answered | 09/16/2002 |
| **Page:** | 0110:08 - 0110:17 | Boris, John - |
| **Issue:** | O: Irrelevant: Foreign labels and actions | 09/16/2002 |
| **Page:** | 0117:04 - 0119:06 | Boris, John - |
| **Issue:** | O: Argumentative | 09/16/2002 |
| | O: Form | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Vague/ambiguous | |
| **Page:** | 0120:24 - 0123:03 | Boris, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/16/2002 |
| **Page:** | 0124:15 - 0124:22 | Boris, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/16/2002 |
| | O: Question fragment | |
| | O: Vague/ambiguous | |
| **Page:** | 0137:02 - 0137:09 | Boris, John - |
| **Issue:** | O: Hearsay | 09/16/2002 |
| **Page:** | 0137:02 - 0137:25 | Boris, John - |
| **Issue:** | O: Foundation | 09/16/2002 |

10

| | | |
|---|---|---|
| | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | |
| **Page:**<br>**Issue:** | 0138:25 - 0140:16<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0139:24 - 0140:16<br>O: Form<br>O: Lack of personal knowledge | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0144:25 - 0144:25<br>O: Answer fragment | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0145:01 - 0145:11<br>O: Compound<br>O: Form<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0150:25 - 0151:13<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Vague/ambiguous | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0156:11 - 0157:06<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0156:19 - 0157:06<br>O: Hearsay | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0158:16 - 0158:23<br>O: Question fragment | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0158:16 - 0161:18<br>O: Harassing Witness<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0163:10 - 0164:04<br>O: Asked and answered | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0163:10 - 0165:13<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0164:08 - 0164:19<br>O: Argumentative<br>O: Form | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0164:20 - 0164:24<br>O: Form | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0164:25 - 0165:13<br>O: Cumulative<br>O: Form | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0165:18 - 0166:15<br>O: Cumulative<br>O: Form | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0165:18 - 0167:13<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0179:20 - 0180:03<br>O: Form<br>O: Foundation<br>O: Misstates Facts<br>O: Vague/ambiguous | Boris, John -<br>09/16/2002 |

| | | |
|---|---|---|
| **Page:** | 0179:20 - 0180:19 | Boris, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/16/2002 |
| **Page:** | 0180:04 - 0180:19 | Boris, John - |
| **Issue:** | O: Hearsay | 09/16/2002 |
| **Page:** | 0188:24 - 0189:19 | Boris, John - |
| **Issue:** | O: Hearsay | 09/16/2002 |
| **Page:** | 0188:24 - 0191:21 | Boris, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/16/2002 |
| **Page:** | 0189:23 - 0190:05 | Boris, John - |
| **Issue:** | O: Hearsay | 09/16/2002 |
| **Page:** | 0190:18 - 0191:10 | Boris, John - |
| **Issue:** | O: Hearsay | 09/16/2002 |
| **Page:** | 0191:11 - 0191:19 | Boris, John - |
| **Issue:** | O: Form | 09/16/2002 |
| **Page:** | 0191:20 - 0191:21 | Boris, John - |
| **Issue:** | O: Question fragment | 09/16/2002 |
| **Page:** | 0192:13 - 0192:21 | Boris, John - |
| **Issue:** | O: Hearsay | 09/16/2002 |
| **Page:** | 0192:13 - 0193:10 | Boris, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/16/2002 |
| **Page:** | 0193:01 - 0193:10 | Boris, John - |
| **Issue:** | O: Hearsay | 09/16/2002 |
| **Page:** | 0193:10 - 0193:10 | Boris, John - |
| **Issue:** | O: Answer fragment | 09/16/2002 |
| **Page:** | 0193:17 - 0194:04 | Boris, John - |
| **Issue:** | O: Form<br>O: Vague/ambiguous | 09/16/2002 |
| **Page:** | 0193:17 - 0194:18 | Boris, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/16/2002 |
| **Page:** | 0194:05 - 0194:18 | Boris, John - |
| **Issue:** | O: Form | 09/16/2002 |
| **Page:** | 0195:11 - 0196:05 | Boris, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/16/2002 |
| **Page:** | 0197:01 - 0197:19 | Boris, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/16/2002 |
| **Page:** | 0197:11 - 0197:19 | Boris, John - |
| **Issue:** | O: Hearsay | 09/16/2002 |
| **Page:** | 0198:18 - 0199:20 | Boris, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/16/2002 |
| **Page:** | 0199:01 - 0199:13 | Boris, John - |
| **Issue:** | O: Hearsay | 09/16/2002 |
| **Page:** | 0202:02 - 0202:06 | Boris, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/16/2002 |
| **Page:** | 0204:10 - 0205:11 | Boris, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/16/2002 |
| **Page:** | 0207:02 - 0207:13 | Boris, John - |
| **Issue:** | O: Form | 09/16/2002 |

| | | |
|---|---|---|
| **Page:**<br>**Issue:** | 0207:02 - 0207:16<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0207:16 - 0207:16<br>O: Answer fragment | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0209:01 - 0210:02<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0209:07 - 0209:15<br>O: Form | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0210:02 - 0210:02<br>O: Counsel testifying<br>O: Question fragment | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0212:13 - 0214:10<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0212:22 - 0213:01<br>O: Form<br>O: Speculative | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0228:01 - 0228:17<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0230:20 - 0232:06<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0232:22 - 0236:10<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0234:19 - 0235:02<br>O: Form<br>O: Vague/ambiguous | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0235:16 - 0236:10<br>O: Form<br>O: Misstates testimony<br>O: Vague/ambiguous | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0237:11 - 0238:21<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0237:14 - 0237:22<br>O: Hearsay | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0237:23 - 0238:08<br>O: Form<br>O: Misstates testimony | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0274:08 - 0275:22<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0275:04 - 0275:14<br>O: Form<br>O: Vague/ambiguous | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0282:01 - 0285:19<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0283:23 - 0285:03<br>O: Hearsay | Boris, John -<br>09/16/2002 |
| **Page:**<br>**Issue:** | 0284:18 - 0285:03<br>O: Form<br>O: Speculative<br>O: Vague/ambiguous | Boris, John -<br>09/16/2002 |

| | | |
|---|---|---|
| **Page:** **Issue:** | 0285:04 - 0285:19<br>O: Form | Boris, John -<br>09/16/2002 |
| **Page:** **Issue:** | 0288:15 - 0288:23<br>O: Hearsay | Boris, John -<br>09/16/2002 |
| **Page:** **Issue:** | 0288:15 - 0289:07<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:** **Issue:** | 0288:24 - 0289:07<br>O: Form<br>O: Vague/ambiguous | Boris, John -<br>09/16/2002 |
| **Page:** **Issue:** | 0307:25 - 0310:05<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:** **Issue:** | 0309:17 - 0310:05<br>O: Hearsay | Boris, John -<br>09/16/2002 |
| **Page:** **Issue:** | 0311:17 - 0312:18<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:** **Issue:** | 0312:02 - 0312:13<br>O: Hearsay | Boris, John -<br>09/16/2002 |
| **Page:** **Issue:** | 0323:14 - 0326:22<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:** **Issue:** | 0324:17 - 0325:07<br>O: Hearsay | Boris, John -<br>09/16/2002 |
| **Page:** **Issue:** | 0325:20 - 0326:08<br>O: Form<br>O: Vague/ambiguous | Boris, John -<br>09/16/2002 |
| **Page:** **Issue:** | 0329:11 - 0329:18<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:** **Issue:** | 0329:24 - 0329:24<br>O: Question fragment | Boris, John -<br>09/16/2002 |
| **Page:** **Issue:** | 0329:24 - 0330:10<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:** **Issue:** | 0330:24 - 0332:08<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:** **Issue:** | 0331:17 - 0331:23<br>O: Form<br>O: Vague/ambiguous | Boris, John -<br>09/16/2002 |
| **Page:** **Issue:** | 0331:24 - 0332:08<br>O: Form | Boris, John -<br>09/16/2002 |
| **Page:** **Issue:** | 0332:16 - 0334:23<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Boris, John -<br>09/16/2002 |
| **Page:** **Issue:** | 0333:08 - 0333:14<br>O: Form<br>O: Vague/ambiguous | Boris, John -<br>09/16/2002 |
| **Page:** **Issue:** | 0333:15 - 0333:25<br>O: Compound<br>O: Form | Boris, John -<br>09/16/2002 |
| **Page:** **Issue:** | 0334:01 - 0334:10<br>O: Counsel testifying<br>O: Form | Boris, John -<br>09/16/2002 |

14

| | | |
|---|---|---|
| **Page:** | 0335:14 - 0338:05 | Boris, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/16/2002 |
| **Page:** | 0336:02 - 0336:17 | Boris, John - |
| **Issue:** | O: Compound<br>O: Form | 09/16/2002 |
| **Page:** | 0336:18 - 0336:22 | Boris, John - |
| **Issue:** | O: Form<br>O: Speculative<br>O: Vague/ambiguous | 09/16/2002 |
| **Page:** | 0337:01 - 0338:05 | Boris, John - |
| **Issue:** | O: Form<br>O: Speculative | 09/16/2002 |
| **Page:** | 0340:04 - 0341:07 | Boris, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/16/2002 |
| **Page:** | 0342:21 - 0343:19 | Boris, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/16/2002 |
| **Page:** | 0344:07 - 0346:04 | Boris, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/16/2002 |
| **Page:** | 0354:06 - 0355:02 | Boris, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/16/2002 |
| **Page:** | 0354:18 - 0354:24 | Boris, John - |
| **Issue:** | O: Form<br>O: Vague/ambiguous | 09/16/2002 |
| **Page:** | 0355:18 - 0356:14 | Boris, John - |
| **Issue:** | O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | 09/16/2002 |
| **Page:** | 0355:22 - 0356:01 | Boris, John - |
| **Issue:** | O: Hearsay | 09/16/2002 |
| **Page:** | 0356:02 - 0356:08 | Boris, John - |
| **Issue:** | O: Form<br>O: Speculative | 09/16/2002 |
| **Page:** | 0357:15 - 0358:02 | Boris, John - |
| **Issue:** | O: Hearsay | 09/16/2002 |
| **Page:** | 0357:15 - 0360:11 | Boris, John - |
| **Issue:** | O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/16/2002 |
| **Page:** | 0358:06 - 0358:17 | Boris, John - |
| **Issue:** | O: Form<br>O: Speculative<br>O: Vague/ambiguous | 09/16/2002 |
| **Page:** | 0358:17 - 0358:23 | Boris, John - |
| **Issue:** | O: Form<br>O: Speculative | 09/16/2002 |
| **Page:** | 0358:24 - 0359:09 | Boris, John - |
| **Issue:** | O: Compound<br>O: Form<br>O: Misstates testimony | 09/16/2002 |
| **Page:** | 0024:17 - 0024:23 | Carver, Albert |
| **Issue:** | O: Answer fragment | - 07/12/2007 |

| Page: | 0080:08 - 0080:22 | Carver, Albert |
|---|---|---|
| Issue: | O: Hearsay | - 07/12/2007 |

| Page: | 0080:15 - 0080:22 | Carver, Albert |
|---|---|---|
| Issue: | O: Foundation | - 07/12/2007 |

| Page: | 0082:06 - 0082:13 | Carver, Albert |
|---|---|---|
| Issue: | O: Hearsay<br>O: Hearsay-within-Hearsay | - 07/12/2007 |

| Page: | 0083:16 - 0083:19 | Carver, Albert |
|---|---|---|
| Issue: | O: Compound | - 07/12/2007 |

| Page: | 0125:23 - 0125:25 | Carver, Albert |
|---|---|---|
| Issue: | O: Foundation<br>O: Question fragment<br>O: Speculative | - 07/12/2007 |

| Page: | 0137:24 - 0138:06 | Carver, Albert |
|---|---|---|
| Issue: | O: Foundation<br>O: Speculative | - 07/12/2007 |

| Page: | 0224:24 - 0225:09 | Carver, Albert |
|---|---|---|
| Issue: | O: Compound<br>O: Form | - 07/13/2007 |

| Page: | 0226:02 - 0226:08 | Carver, Albert |
|---|---|---|
| Issue: | O: Compound<br>O: Foundation | - 07/13/2007 |

| Page: | 0226:25 - 0227:25 | Carver, Albert |
|---|---|---|
| Issue: | O: Foundation | - 07/13/2007 |

| Page: | 0228:02 - 0228:07 | Carver, Albert |
|---|---|---|
| Issue: | O: Foundation | - 07/13/2007 |

| Page: | 0230:05 - 0230:16 | Carver, Albert |
|---|---|---|
| Issue: | O: Form | - 07/13/2007 |

| Page: | 0252:20 - 0253:18 | Carver, Albert |
|---|---|---|
| Issue: | O: Foundation<br>O: Irrelevant<br>O: Probative value substantially outweighed | - 07/13/2007 |

| Page: | 0256:12 - 0256:21 | Carver, Albert |
|---|---|---|
| Issue: | O: Form | - 07/13/2007 |

| Page: | 0432:13 - 0432:18 | Carver, Albert |
|---|---|---|
| Issue: | O: Compound | - 07/13/2007 |

| Page: | 0499:19 - 0500:02 | Carver, Albert |
|---|---|---|
| Issue: | O: Form<br>O: Incomplete hypothetical | - 07/13/2007 |

| Page: | 0500:06 - 0500:13 | Carver, Albert |
|---|---|---|
| Issue: | O: Form | - 07/13/2007 |

| Page: | 0500:19 - 0500:25 | Carver, Albert |
|---|---|---|
| Issue: | O: Assumes facts not in evidence<br>O: Foundation | - 07/13/2007 |

| Page: | 0501:09 - 0501:24 | Carver, Albert |
|---|---|---|
| Issue: | O: Foundation<br>O: Lack of personal knowledge<br>O: Speculative | - 07/13/2007 |

| Page: | 0502:06 - 0502:12 | Carver, Albert |
|---|---|---|
| Issue: | O: Foundation | - 07/13/2007 |

16

| | | |
|---|---|---|
| | O: Lack of personal knowledge | |
| **Page:**<br>**Issue:** | 0502:15 - 0502:24<br>O: Assumes facts not in evidence<br>O: Form<br>O: Foundation<br>O: Lack of personal knowledge<br>O: Speculative<br>O: Vague/ambiguous | Carver, Albert - 07/13/2007 |
| **Page:**<br>**Issue:** | 0503:08 - 0503:11<br>O: Assumes facts not in evidence<br>O: Form<br>O: Foundation<br>O: Lack of personal knowledge<br>O: Speculative<br>O: Vague/ambiguous | Carver, Albert - 07/13/2007 |
| **Page:**<br>**Issue:** | 0036:19 - 0037:08<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | Castro, Lucy - 07/10/2007 |
| **Page:**<br>**Issue:** | 0037:09 - 0037:23<br>O: Argumentative<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Castro, Lucy - 07/10/2007 |
| **Page:**<br>**Issue:** | 0044:25 - 0045:25<br>O: Form | Castro, Lucy - 07/10/2007 |
| **Page:**<br>**Issue:** | 0045:08 - 0045:25<br>O: Argumentative<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Castro, Lucy - 07/10/2007 |
| **Page:**<br>**Issue:** | 0046:12 - 0047:05<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Castro, Lucy - 07/10/2007 |
| **Page:**<br>**Issue:** | 0047:06 - 0047:19<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Castro, Lucy - 07/10/2007 |
| **Page:**<br>**Issue:** | 0051:02 - 0051:09<br>O: Speculative | Castro, Lucy - 07/10/2007 |
| **Page:**<br>**Issue:** | 0062:02 - 0062:06<br>O: Answer fragment | Castro, Lucy - 07/10/2007 |
| **Page:**<br>**Issue:** | 0065:25 - 0066:20<br>O: Foundation | Castro, Lucy - 07/10/2007 |
| **Page:**<br>**Issue:** | 0072:08 - 0073:20<br>O: Irrelevant<br>O: Probative value substantially outweighed | Castro, Lucy - 07/10/2007 |
| **Page:**<br>**Issue:** | 0109:06 - 0109:23<br>O: Foundation<br>O: Lack of personal knowledge<br>O: Non-final agency finding | Castro, Lucy - 07/10/2007 |
| **Page:**<br>**Issue:** | 0110:19 - 0111:02<br>O: Non-final agency finding | Castro, Lucy - 07/10/2007 |
| **Page:**<br>**Issue:** | 0114:19 - 0117:08<br>O: Irrelevant<br>O: Non-final agency finding | Castro, Lucy - 07/10/2007 |

| | | |
|---|---|---|
| | O: Probative value substantially outweighed | |
| **Page:**<br>**Issue:** | 0118:06 - 0118:12<br>O: Foundation | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0118:17 - 0118:24<br>O: Counsel testifying | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0118:25 - 0119:15<br>O: Lack of personal knowledge<br>O: Speculative | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0120:06 - 0120:07<br>O: Question fragment | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0123:14 - 0123:17<br>O: Opinion testimony | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0125:04 - 0126:05<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0126:06 - 0126:10<br>O: Opinion testimony | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0126:06 - 0126:19<br>O: Form<br>O: Foundation | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0126:15 - 0126:19<br>O: Counsel testifying<br>O: Incomplete hypothetical<br>O: Misstates testimony | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0144:25 - 0145:18<br>O: Lack of personal knowledge | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0146:22 - 0148:08<br>O: Irrelevant<br>O: Lack of personal knowledge<br>O: Non-final agency finding<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0148:14 - 0149:06<br>O: Counsel testifying<br>O: Hearsay<br>O: Incomplete hypothetical | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0149:07 - 0149:16<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Opinion testimony<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0150:25 - 0151:04<br>O: Question fragment | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0150:25 - 0152:23<br>O: Irrelevant<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0151:08 - 0152:23<br>O: Hearsay<br>O: Lack of personal knowledge | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0152:14 - 0152:23<br>O: Hearsay-within-Hearsay | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0156:03 - 0156:14<br>O: Hearsay | Castro, Lucy -<br>07/10/2007 |

| | | |
|---|---|---|
| | O: Lack of personal knowledge | |
| **Page:**<br>**Issue:** | 0157:04 - 0157:18<br>O: Counsel testifying<br>O: Opinion testimony | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0166:12 - 0166:21<br>O: Foundation<br>O: Opinion testimony | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0166:22 - 0166:25<br>O: Foundation<br>O: Opinion testimony | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0187:24 - 0188:23<br>O: Foundation<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0225:18 - 0226:25<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0226:21 - 0227:03<br>O: Question fragment | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0227:07 - 0229:03<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0228:20 - 0229:03<br>O: Asked and answered | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0230:10 - 0230:19<br>O: Argumentative<br>O: Asked and answered<br>O: Counsel testifying<br>O: Improper Predicate<br>O: Irrelevant<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0232:11 - 0232:22<br>O: Asked and answered | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0233:02 - 0233:04<br>O: Assumes facts not in evidence<br>O: Irrelevant<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0233:05 - 0236:20<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0234:11 - 0235:05<br>O: Counsel testifying<br>O: Form | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0235:18 - 0236:20<br>O: Argumentative<br>O: Improper Predicate | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0235:25 - 0236:04<br>O: Argumentative | Castro, Lucy -<br>07/10/2007 |
| **Page:** | 0245:02 - 0246:11 | Castro, Lucy - |

| | | |
|---|---|---|
| **Issue:** | O: Asked and answered<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Speculative<br>O: Vague/ambiguous | 07/10/2007 |
| **Page:**<br>**Issue:** | 0246:12 - 0252:18<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0248:11 - 0249:24<br>O: Irrelevant: Foreign labels and actions | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0248:11 - 0252:18<br>O: Foundation<br>O: Lack of personal knowledge<br>O: Probative value substantially outweighed<br>O: Speculative | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0251:25 - 0252:18<br>O: Compound<br>O: Form<br>O: Incomplete hypothetical | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0253:10 - 0254:04<br>O: Argumentative<br>O: Assumes facts not in evidence<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0254:17 - 0255:07<br>O: Foundation | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0255:08 - 0255:17<br>O: Foundation<br>O: Lack of personal knowledge<br>O: Speculative | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0255:18 - 0256:18<br>O: Hearsay<br>O: Irrelevant<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0256:19 - 0257:16<br>O: Lack of personal knowledge<br>O: Opinion testimony | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0257:17 - 0257:21<br>O: Counsel testifying<br>O: Lack of personal knowledge | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0257:22 - 0258:23<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Opinion testimony<br>O: Probative value substantially outweighed<br>O: Speculative | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0259:12 - 0259:23<br>O: Argumentative<br>O: Counsel testifying<br>O: Incomplete hypothetical<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Castro, Lucy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0259:24 - 0260:09<br>O: Argumentative<br>O: Improper Predicate | Castro, Lucy -<br>07/10/2007 |

| | | |
|---|---|---|
| **Page:** | 0260:10 - 0261:05 | Castro, Lucy - 07/10/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0261:06 - 0262:02 | Castro, Lucy - 07/10/2007 |
| **Issue:** | O: Argumentative | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0280:19 - 0281:20 | Castro, Lucy - 07/10/2007 |
| **Issue:** | O: Argumentative | |
| | O: Asked and answered | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Misstates testimony | |
| **Page:** | 0281:25 - 0283:07 | Castro, Lucy - 07/10/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0314:22 - 0315:21 | Castro, Lucy - 07/10/2007 |
| **Issue:** | O: Argumentative | |
| | O: Foundation | |
| | O: Incomplete hypothetical | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0315:25 - 0316:23 | Castro, Lucy - 07/10/2007 |
| **Issue:** | O: Argumentative | |
| | O: Asked and answered | |
| | O: Foundation | |
| | O: Incomplete hypothetical | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0316:17 - 0316:23 | Castro, Lucy - 07/10/2007 |
| **Issue:** | O: Answer fragment | |
| **Page:** | 0419:17 - 0421:08 | Castro, Lucy - 07/11/2007 |
| **Issue:** | O: Irrelevant | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0431:15 - 0431:21 | Castro, Lucy - 07/11/2007 |
| **Issue:** | O: Irrelevant | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0433:05 - 0433:12 | Castro, Lucy - 07/11/2007 |
| **Issue:** | O: Asked and answered | |
| | O: Irrelevant | |
| | O: Opinion testimony | |
| **Page:** | 0523:22 - 0524:02 | Castro, Lucy - 07/11/2007 |
| **Issue:** | O: Form | |
| | O: Foundation | |
| **Page:** | 0530:19 - 0531:04 | Castro, Lucy - 07/11/2007 |
| **Issue:** | O: Misstates Facts | |
| | O: Misstates testimony | |
| **Page:** | 0535:22 - 0536:15 | Castro, Lucy - 07/11/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0537:11 - 0538:05 | Castro, Lucy - 07/11/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Lack of personal knowledge | |
| **Page:** | 0538:13 - 0540:10 | Castro, Lucy - 07/11/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Lack of personal knowledge | |

| Page:<br>Issue: | 0542:23 - 0543:16<br>O: Opinion testimony | Castro, Lucy -<br>07/11/2007 |
|---|---|---|
| Page:<br>Issue: | 0542:23 - 0544:18<br>O: Irrelevant<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/11/2007 |
| Page:<br>Issue: | 0543:07 - 0543:16<br>O: Asked and answered | Castro, Lucy -<br>07/11/2007 |
| Page:<br>Issue: | 0543:17 - 0544:18<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Castro, Lucy -<br>07/11/2007 |
| Page:<br>Issue: | 0545:04 - 0545:12<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/11/2007 |
| Page:<br>Issue: | 0546:22 - 0551:02<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/11/2007 |
| Page:<br>Issue: | 0554:04 - 0554:18<br>O: Hearsay | Castro, Lucy -<br>07/11/2007 |
| Page:<br>Issue: | 0554:04 - 0555:06<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/11/2007 |
| Page:<br>Issue: | 0557:20 - 0558:10<br>O: Foundation<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/11/2007 |
| Page:<br>Issue: | 0559:08 - 0559:16<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/11/2007 |
| Page:<br>Issue: | 0564:11 - 0565:18<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/11/2007 |
| Page:<br>Issue: | 0566:22 - 0567:04<br>O: Not qualified as expert<br>O: Speculative | Castro, Lucy -<br>07/11/2007 |
| Page:<br>Issue: | 0567:05 - 0567:21<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/11/2007 |
| Page:<br>Issue: | 0568:21 - 0570:02<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/11/2007 |
| Page:<br>Issue: | 0570:03 - 0571:09<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Castro, Lucy -<br>07/11/2007 |

| | | |
|---|---|---|
| | O: Probative value substantially outweighed | |
| **Page:**<br>**Issue:** | 0572:09 - 0572:15<br>O: Answer fragment<br>O: Foundation<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0572:22 - 0576:02<br>O: Form<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0576:03 - 0577:04<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0577:05 - 0577:10<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Castro, Lucy -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0581:18 - 0584:06<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0587:03 - 0588:24<br>O: Lack of personal knowledge<br>O: Non-final agency finding<br>O: Opinion testimony | Castro, Lucy -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0590:02 - 0590:17<br>O: Asked and answered<br>O: Lack of personal knowledge<br>O: Non-final agency finding | Castro, Lucy -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0593:18 - 0594:07<br>O: Lack of personal knowledge<br>O: Non-final agency finding | Castro, Lucy -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0594:10 - 0595:02<br>O: Lack of personal knowledge<br>O: Non-final agency finding | Castro, Lucy -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0778:10 - 0778:12<br>O: Answer fragment | Castro, Lucy -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0778:10 - 0783:02<br>O: Argumentative<br>O: Assumes facts not in evidence<br>O: Foundation<br>O: Incomplete hypothetical<br>O: Irrelevant | Castro, Lucy -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0778:13 - 0778:16<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0778:24 - 0783:02<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Castro, Lucy -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0784:09 - 0788:18<br>O: Foundation | Castro, Lucy -<br>07/11/2007 |

| | | |
|---|---|---|
| | O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | |
| **Page:**<br>**Issue:** | 0010:22 - 0010:23<br>O: Irrelevant<br>O: Probative value substantially outweighed<br>O: Question fragment | Cavic, George<br>- 09/26/2007 |
| **Page:**<br>**Issue:** | 0010:24 - 0011:05<br>O: Form<br>O: Irrelevant<br>O: Probative value substantially outweighed | Cavic, George<br>- 09/26/2007 |
| **Page:**<br>**Issue:** | 0011:06 - 0011:13<br>O: Irrelevant<br>O: Probative value substantially outweighed | Cavic, George<br>- 09/26/2007 |
| **Page:**<br>**Issue:** | 0011:16 - 0011:19<br>O: Asked and answered<br>O: Irrelevant<br>O: Probative value substantially outweighed | Cavic, George<br>- 09/26/2007 |
| **Page:**<br>**Issue:** | 0011:20 - 0011:21<br>O: Irrelevant<br>O: Probative value substantially outweighed | Cavic, George<br>- 09/26/2007 |
| **Page:**<br>**Issue:** | 0011:22 - 0011:23<br>O: Irrelevant<br>O: Probative value substantially outweighed | Cavic, George<br>- 09/26/2007 |
| **Page:**<br>**Issue:** | 0012:05 - 0012:10<br>O: Form<br>O: Irrelevant<br>O: Probative value substantially outweighed | Cavic, George<br>- 09/26/2007 |
| **Page:**<br>**Issue:** | 0012:11 - 0012:16<br>O: Irrelevant<br>O: Probative value substantially outweighed | Cavic, George<br>- 09/26/2007 |
| **Page:**<br>**Issue:** | 0012:17 - 0012:19<br>O: Form<br>O: Irrelevant<br>O: Misstates testimony<br>O: Probative value substantially outweighed | Cavic, George<br>- 09/26/2007 |
| **Page:**<br>**Issue:** | 0012:20 - 0012:24<br>O: Asked and answered<br>O: Form<br>O: Irrelevant<br>O: Misstates testimony<br>O: Probative value substantially outweighed | Cavic, George<br>- 09/26/2007 |
| **Page:**<br>**Issue:** | 0013:02 - 0013:07<br>O: Form<br>O: Misstates testimony | Cavic, George<br>- 09/26/2007 |
| **Page:**<br>**Issue:** | 0013:08 - 0013:22<br>O: Irrelevant<br>O: Probative value substantially outweighed | Cavic, George<br>- 09/26/2007 |
| **Page:**<br>**Issue:** | 0043:25 - 0044:05<br>O: Form | Cavic, George<br>- 09/26/2007 |
| **Page:**<br>**Issue:** | 0043:25 - 0044:20<br>O: Assumes facts not in evidence<br>O: Foundation | Cavic, George<br>- 09/26/2007 |

| | |
|---|---|
| O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | |
| **Page:** 0044:15 - 0044:20<br>**Issue:**   O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | Cavic, George - 09/26/2007 |
| **Page:** 0053:09 - 0054:09<br>**Issue:**   O: Irrelevant<br>O: Probative value substantially outweighed | Cavic, George - 09/26/2007 |
| **Page:** 0054:10 - 0054:25<br>**Issue:**   O: Form<br>O: Irrelevant: Franklin<br>O: Irrelevant<br>O: Probative value substantially outweighed | Cavic, George - 09/26/2007 |
| **Page:** 0055:02 - 0055:04<br>**Issue:**   O: Irrelevant<br>O: Probative value substantially outweighed | Cavic, George - 09/26/2007 |
| **Page:** 0055:22 - 0056:22<br>**Issue:**   O: Irrelevant<br>O: Probative value substantially outweighed | Cavic, George - 09/26/2007 |
| **Page:** 0056:09 - 0056:16<br>**Issue:**   O: Form | Cavic, George - 09/26/2007 |
| **Page:** 0012:21 - 0013:06<br>**Issue:**   O: Irrelevant: WL Guilty Plea | Cheng, Clare - 01/29/2008 |
| **Page:** 0016:04 - 0016:22<br>**Issue:**   O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant: WL Guilty Plea | Cheng, Clare - 01/29/2008 |
| **Page:** 0016:12 - 0016:22<br>**Issue:**   O: Form<br>O: Foundation<br>O: Vague/ambiguous | Cheng, Clare - 01/29/2008 |
| **Page:** 0023:15 - 0023:21<br>**Issue:**   O: Assumes facts not in evidence<br>O: Form<br>O: Vague/ambiguous | Cheng, Clare - 01/29/2008 |
| **Page:** 0023:15 - 0024:03<br>**Issue:**   O: Irrelevant: Marketing, advertising, and publications (including other indications) | Cheng, Clare - 01/29/2008 |
| **Page:** 0039:21 - 0040:14<br>**Issue:**   O: Irrelevant<br>O: Probative value substantially outweighed<br>O: Speculative | Cheng, Clare - 01/29/2008 |
| **Page:** 0050:07 - 0050:13<br>**Issue:**   O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Misstates testimony<br>O: Vague/ambiguous | Cheng, Clare - 01/29/2008 |
| **Page:** 0061:04 - 0062:08<br>**Issue:**   O: Irrelevant: Marketing, advertising, and publications (including other indications) | Cheng, Clare - 01/29/2008 |
| **Page:** 0061:11 - 0061:18<br>**Issue:**   O: Speculative | Cheng, Clare - 01/29/2008 |

| | | |
|---|---|---|
| **Page:** | 0061:21 - 0062:08 | Cheng, Clare - |
| **Issue:** | O: Form<br>O: Speculative | 01/29/2008 |
| **Page:** | 0109:12 - 0117:21 | Cheng, Clare - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 01/29/2008 |
| **Page:** | 0109:19 - 0110:07 | Cheng, Clare - |
| **Issue:** | O: Foundation<br>O: Speculative | 01/29/2008 |
| **Page:** | 0110:17 - 0111:09 | Cheng, Clare - |
| **Issue:** | O: Counsel testifying<br>O: Hearsay | 01/29/2008 |
| **Page:** | 0111:14 - 0111:23 | Cheng, Clare - |
| **Issue:** | O: Compound | 01/29/2008 |
| **Page:** | 0111:24 - 0112:15 | Cheng, Clare - |
| **Issue:** | O: Speculative | 01/29/2008 |
| **Page:** | 0112:16 - 0113:06 | Cheng, Clare - |
| **Issue:** | O: Foundation<br>O: Hearsay | 01/29/2008 |
| **Page:** | 0113:07 - 0113:13 | Cheng, Clare - |
| **Issue:** | O: Argumentative | 01/29/2008 |
| **Page:** | 0113:14 - 0114:03 | Cheng, Clare - |
| **Issue:** | O: Hearsay | 01/29/2008 |
| **Page:** | 0114:04 - 0115:02 | Cheng, Clare - |
| **Issue:** | O: Foundation<br>O: Hearsay | 01/29/2008 |
| **Page:** | 0115:03 - 0116:10 | Cheng, Clare - |
| **Issue:** | O: Foundation<br>O: Hearsay | 01/29/2008 |
| **Page:** | 0116:11 - 0116:19 | Cheng, Clare - |
| **Issue:** | O: Foundation | 01/29/2008 |
| **Page:** | 0116:20 - 0117:21 | Cheng, Clare - |
| **Issue:** | O: Foundation<br>O: Hearsay<br>O: Speculative | 01/29/2008 |
| **Page:** | 0122:20 - 0127:17 | Cheng, Clare - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 01/29/2008 |
| **Page:** | 0123:16 - 0123:25 | Cheng, Clare - |
| **Issue:** | O: Asked and answered<br>O: Misstates testimony | 01/29/2008 |
| **Page:** | 0124:12 - 0124:16 | Cheng, Clare - |
| **Issue:** | O: Speculative<br>O: Vague/ambiguous | 01/29/2008 |
| **Page:** | 0124:18 - 0127:17 | Cheng, Clare - |
| **Issue:** | O: Form<br>O: Hearsay | 01/29/2008 |
| **Page:** | 0125:04 - 0125:15 | Cheng, Clare - |
| **Issue:** | O: Hearsay | 01/29/2008 |
| **Page:** | 0126:17 - 0127:03 | Cheng, Clare - |
| **Issue:** | O: Misstates Facts | 01/29/2008 |
| **Page:** | 0127:09 - 0127:17 | Cheng, Clare - |

| | | |
|---|---|---|
| **Issue:** | O: Asked and answered | 01/29/2008 |
| **Page:** | 0146:05 - 0149:04 | Cheng, Clare - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 01/29/2008 |
| **Page:** | 0147:09 - 0148:02 | Cheng, Clare - |
| **Issue:** | O: Hearsay | 01/29/2008 |
| **Page:** | 0148:06 - 0149:04 | Cheng, Clare - |
| **Issue:** | O: Assumes facts not in evidence | 01/29/2008 |
| | O: Foundation | |
| | O: Speculative | |
| **Page:** | 0148:18 - 0149:04 | Cheng, Clare - |
| **Issue:** | O: Cumulative | 01/29/2008 |
| **Page:** | 0150:03 - 0150:19 | Cheng, Clare - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 01/29/2008 |
| | O: Lack of personal knowledge | |
| **Page:** | 0152:16 - 0153:03 | Cheng, Clare - |
| **Issue:** | O: Foundation | 01/29/2008 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Lack of personal knowledge | |
| | O: Speculative | |
| **Page:** | 0161:03 - 0161:12 | Cheng, Clare - |
| **Issue:** | O: Assumes facts not in evidence | 01/29/2008 |
| **Page:** | 0161:03 - 0162:16 | Cheng, Clare - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 01/29/2008 |
| **Page:** | 0161:13 - 0162:11 | Cheng, Clare - |
| **Issue:** | O: Assumes facts not in evidence | 01/29/2008 |
| | O: Foundation | |
| | O: Misstates testimony | |
| | O: Speculative | |
| **Page:** | 0201:06 - 0203:02 | Cheng, Clare - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 01/29/2008 |
| **Page:** | 0201:19 - 0201:24 | Cheng, Clare - |
| **Issue:** | O: Form | 01/29/2008 |
| | O: Speculative | |
| | O: Vague/ambiguous | |
| **Page:** | 0202:14 - 0203:02 | Cheng, Clare - |
| **Issue:** | O: Speculative | 01/29/2008 |
| | O: Vague/ambiguous | |
| **Page:** | 0218:02 - 0221:11 | Cheng, Clare - |
| **Issue:** | O: Counsel testifying | 01/29/2008 |
| | O: Hearsay | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Lack of personal knowledge | |
| | O: Speculative | |
| **Page:** | 0219:16 - 0219:25 | Cheng, Clare - |
| **Issue:** | O: Improper Predicate | 01/29/2008 |
| **Page:** | 0229:16 - 0230:04 | Cheng, Clare - |
| **Issue:** | O: Counsel testifying | 01/29/2008 |
| | O: Improper Predicate | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0237:23 - 0238:04 | Cheng, Clare - |
| **Issue:** | O: Incomplete hypothetical | 01/29/2008 |

| | | |
|---|---|---|
| ☐ | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | |
| **Page:**<br>**Issue:** | 0238:16 - 0238:23<br>O: Incomplete hypothetical<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | Cheng, Clare -<br>01/29/2008 |
| **Page:**<br>**Issue:** | 0239:14 - 0240:10<br>O: Counsel testifying<br>O: Cumulative<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Cheng, Clare -<br>01/29/2008 |
| **Page:**<br>**Issue:** | 0030:10 - 0031:22<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Crook, John -<br>09/24/2002 |
| **Page:**<br>**Issue:** | 0031:10 - 0031:22<br>O: Asked and answered | Crook, John -<br>09/24/2002 |
| **Page:**<br>**Issue:** | 0058:01 - 0058:02<br>O: Answer fragment | Crook, John -<br>09/24/2002 |
| **Page:**<br>**Issue:** | 0058:02 - 0058:11<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Crook, John -<br>09/24/2002 |
| **Page:**<br>**Issue:** | 0062:04 - 0062:06<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Vague/ambiguous | Crook, John -<br>09/24/2002 |
| **Page:**<br>**Issue:** | 0063:20 - 0064:04<br>O: Hearsay<br>O: Vague/ambiguous | Crook, John -<br>09/24/2002 |
| **Page:**<br>**Issue:** | 0063:20 - 0065:05<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Crook, John -<br>09/24/2002 |
| **Page:**<br>**Issue:** | 0064:11 - 0064:15<br>O: Vague/ambiguous | Crook, John -<br>09/24/2002 |
| **Page:**<br>**Issue:** | 0064:25 - 0065:05<br>O: Form<br>O: Vague/ambiguous | Crook, John -<br>09/24/2002 |
| **Page:**<br>**Issue:** | 0065:04 - 0065:05<br>O: Answer fragment | Crook, John -<br>09/24/2002 |
| **Page:**<br>**Issue:** | 0101:12 - 0106:23<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | Crook, John -<br>09/24/2002 |
| **Page:**<br>**Issue:** | 0105:17 - 0105:25<br>O: Hearsay | Crook, John -<br>09/24/2002 |
| **Page:**<br>**Issue:** | 0106:11 - 0106:23<br>O: Hearsay | Crook, John -<br>09/24/2002 |
| **Page:**<br>**Issue:** | 0117:11 - 0118:06<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Crook, John -<br>09/24/2002 |
| **Page:**<br>**Issue:** | 0117:21 - 0118:06<br>O: Hearsay<br>O: Speculative | Crook, John -<br>09/24/2002 |

| | | |
|---|---|---|
| **Page:** | 0143:24 - 0148:05 | Crook, John - |
| **Issue:** | O: Argumentative | 09/24/2002 |
| | O: Counsel testifying | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0144:13 - 0148:05 | Crook, John - |
| **Issue:** | O: Cumulative | 09/24/2002 |
| | O: Harassing Witness | |
| **Page:** | 0157:09 - 0158:16 | Crook, John - |
| **Issue:** | O: Foundation | 09/24/2002 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Speculative | |
| **Page:** | 0172:02 - 0172:25 | Crook, John - |
| **Issue:** | O: Foundation | 09/24/2002 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0173:07 - 0178:06 | Crook, John - |
| **Issue:** | O: Foundation | 09/24/2002 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0175:06 - 0175:22 | Crook, John - |
| **Issue:** | O: Lack of personal knowledge | 09/24/2002 |
| | O: Speculative | |
| **Page:** | 0177:13 - 0177:15 | Crook, John - |
| **Issue:** | O: Speculative | 09/24/2002 |
| **Page:** | 0177:16 - 0177:20 | Crook, John - |
| **Issue:** | O: Hearsay | 09/24/2002 |
| | O: Lack of personal knowledge | |
| **Page:** | 0177:21 - 0178:06 | Crook, John - |
| **Issue:** | O: Lack of personal knowledge | 09/24/2002 |
| | O: Speculative | |
| **Page:** | 0190:07 - 0191:07 | Crook, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/24/2002 |
| **Page:** | 0190:20 - 0191:03 | Crook, John - |
| **Issue:** | O: Compound | 09/24/2002 |
| | O: Form | |
| | O: Speculative | |
| | O: Vague/ambiguous | |
| **Page:** | 0196:09 - 0199:02 | Crook, John - |
| **Issue:** | O: Foundation | 09/24/2002 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0197:12 - 0198:04 | Crook, John - |
| **Issue:** | O: Hearsay | 09/24/2002 |
| **Page:** | 0199:07 - 0200:03 | Crook, John - |
| **Issue:** | O: Foundation | 09/24/2002 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0202:24 - 0207:14 | Crook, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/24/2002 |
| **Page:** | 0207:17 - 0212:06 | Crook, John - |
| **Issue:** | O: Foundation | 09/24/2002 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0208:18 - 0209:11 | Crook, John - |
| **Issue:** | O: Assumes facts not in evidence | 09/24/2002 |
| | O: Speculative | |

| | | |
|---|---|---|
| **Page:** | 0212:02 - 0212:06 | Crook, John - |
| **Issue:** | O: Compound<br>O: Form<br>O: Speculative | 09/24/2002 |
| **Page:** | 0226:21 - 0227:11 | Crook, John - |
| **Issue:** | O: Form<br>O: Foundation | 09/24/2002 |
| **Page:** | 0226:21 - 0229:06 | Crook, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/24/2002 |
| **Page:** | 0227:22 - 0229:06 | Crook, John - |
| **Issue:** | O: Hearsay<br>O: Lack of personal knowledge | 09/24/2002 |
| **Page:** | 0246:10 - 0254:16 | Crook, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/24/2002 |
| **Page:** | 0247:19 - 0247:24 | Crook, John - |
| **Issue:** | O: Form<br>O: Vague/ambiguous | 09/24/2002 |
| **Page:** | 0248:21 - 0251:03 | Crook, John - |
| **Issue:** | O: Foundation<br>O: Speculative | 09/24/2002 |
| **Page:** | 0251:22 - 0252:03 | Crook, John - |
| **Issue:** | O: Form<br>O: Speculative<br>O: Vague/ambiguous | 09/24/2002 |
| **Page:** | 0252:04 - 0252:15 | Crook, John - |
| **Issue:** | O: Foundation<br>O: Speculative<br>O: Vague/ambiguous | 09/24/2002 |
| **Page:** | 0252:16 - 0252:25 | Crook, John - |
| **Issue:** | O: Compound<br>O: Form<br>O: Foundation | 09/24/2002 |
| **Page:** | 0253:10 - 0253:15 | Crook, John - |
| **Issue:** | O: Lack of personal knowledge<br>O: Speculative | 09/24/2002 |
| **Page:** | 0256:24 - 0261:25 | Crook, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/24/2002 |
| **Page:** | 0257:03 - 0257:06 | Crook, John - |
| **Issue:** | O: Asked and answered | 09/24/2002 |
| **Page:** | 0258:25 - 0259:12 | Crook, John - |
| **Issue:** | O: Form<br>O: Lack of personal knowledge | 09/24/2002 |
| **Page:** | 0260:11 - 0260:12 | Crook, John - |
| **Issue:** | O: Speculative | 09/24/2002 |
| **Page:** | 0260:13 - 0261:10 | Crook, John - |
| **Issue:** | O: Hearsay | 09/24/2002 |
| **Page:** | 0266:20 - 0269:13 | Crook, John - |
| **Issue:** | O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | 09/24/2002 |
| **Page:** | 0267:02 - 0268:06 | Crook, John - |

| | | |
|---|---|---|
| **Issue:** | O: Speculative | 09/24/2002 |
| **Page:** | 0271:09 - 0272:04 | Crook, John - |
| **Issue:** | O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | 09/24/2002 |
| **Page:** | 0271:12 - 0271:15 | Crook, John - |
| **Issue:** | O: Hearsay | 09/24/2002 |
| **Page:** | 0291:07 - 0294:02 | Crook, John - |
| **Issue:** | O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | 09/24/2002 |
| **Page:** | 0231:14 - 0231:24 | DeSimone, |
| **Issue:** | O: Form<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Speculative | Christopher -<br>10/01/2007 |
| **Page:** | 0231:25 - 0232:09 | DeSimone, |
| **Issue:** | O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Speculative | Christopher -<br>10/01/2007 |
| **Page:** | 0232:17 - 0232:25 | DeSimone, |
| **Issue:** | O: Form<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Speculative | Christopher -<br>10/01/2007 |
| **Page:** | 0233:01 - 0233:14 | DeSimone, |
| **Issue:** | O: Form<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Speculative | Christopher -<br>10/01/2007 |
| **Page:** | 0233:15 - 0233:23 | DeSimone, |
| **Issue:** | O: Irrelevant<br>O: Probative value substantially outweighed | Christopher -<br>10/01/2007 |
| **Page:** | 0233:24 - 0234:09 | DeSimone, |
| **Issue:** | O: Form<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Speculative | Christopher -<br>10/01/2007 |
| **Page:** | 0234:10 - 0234:20 | DeSimone, |
| **Issue:** | O: Form<br>O: Foundation<br>O: Irrelevant<br>O: Probative value substantially outweighed<br>O: Speculative | Christopher -<br>10/01/2007 |
| **Page:** | 0234:21 - 0236:10 | DeSimone, |
| **Issue:** | O: Form<br>O: Foundation<br>O: Irrelevant<br>O: Probative value substantially outweighed | Christopher -<br>10/01/2007 |

| | | |
|---|---|---|
| **Page:** | 0013:02 - 0013:03 | Doft, Suzanne |
| **Issue:** | O: Irrelevant | - 06/12/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0015:14 - 0015:14 | Doft, Suzanne |
| **Issue:** | O: Improper Predicate | - 06/12/2007 |
| **Page:** | 0016:21 - 0016:23 | Doft, Suzanne |
| **Issue:** | O: Asked and answered | - 06/12/2007 |
| **Page:** | 0020:10 - 0020:15 | Doft, Suzanne |
| **Issue:** | O: Form | - 06/12/2007 |
| | O: Speculative | |
| **Page:** | 0021:23 - 0023:03 | Doft, Suzanne |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | - 06/12/2007 |
| **Page:** | 0023:03 - 0027:21 | Doft, Suzanne |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | - 06/12/2007 |
| | O: Irrelevant | |
| **Page:** | 0023:18 - 0023:23 | Doft, Suzanne |
| **Issue:** | O: Assumes facts not in evidence | - 06/12/2007 |
| | O: Counsel testifying | |
| | O: Form | |
| | O: Improper Predicate | |
| **Page:** | 0025:09 - 0025:22 | Doft, Suzanne |
| **Issue:** | O: Counsel testifying | - 06/12/2007 |
| | O: Form | |
| | O: Improper Predicate | |
| | O: Misstates testimony | |
| **Page:** | 0026:18 - 0026:25 | Doft, Suzanne |
| **Issue:** | O: Assumes facts not in evidence | - 06/12/2007 |
| | O: Form | |
| | O: Improper Predicate | |
| | O: Speculative | |
| **Page:** | 0046:14 - 0052:08 | Doft, Suzanne |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | - 06/12/2007 |
| **Page:** | 0046:24 - 0047:03 | Doft, Suzanne |
| **Issue:** | O: Counsel testifying | - 06/12/2007 |
| | O: Form | |
| **Page:** | 0047:10 - 0047:17 | Doft, Suzanne |
| **Issue:** | O: Counsel testifying | - 06/12/2007 |
| | O: Form | |
| **Page:** | 0047:18 - 0049:02 | Doft, Suzanne |
| **Issue:** | O: Argumentative | - 06/12/2007 |
| | O: Calls for legal conclusion | |
| | O: Counsel testifying | |
| | O: Foundation | |
| **Page:** | 0049:25 - 0050:07 | Doft, Suzanne |
| **Issue:** | O: Form | - 06/12/2007 |
| | O: Improper Predicate | |
| **Page:** | 0050:11 - 0050:20 | Doft, Suzanne |
| **Issue:** | O: Assumes facts not in evidence | - 06/12/2007 |
| | O: Counsel testifying | |
| | O: Form | |
| | O: Speculative | |
| | O: Vague/ambiguous | |

| | | |
|---|---|---|
| **Page:** | 0052:09 - 0052:25 | Doft, Suzanne |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge | - 06/12/2007 |
| **Page:** | 0052:10 - 0052:21 | Doft, Suzanne |
| **Issue:** | O: Form<br>O: Improper Predicate | - 06/12/2007 |
| **Page:** | 0055:03 - 0063:15 | Doft, Suzanne |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | - 06/12/2007 |
| **Page:** | 0058:14 - 0058:23 | Doft, Suzanne |
| **Issue:** | O: Counsel testifying<br>O: Form<br>O: Speculative | - 06/12/2007 |
| **Page:** | 0060:07 - 0060:11 | Doft, Suzanne |
| **Issue:** | O: Improper Predicate | - 06/12/2007 |
| **Page:** | 0060:22 - 0061:05 | Doft, Suzanne |
| **Issue:** | O: Argumentative<br>O: Counsel testifying<br>O: Form | - 06/12/2007 |
| **Page:** | 0062:22 - 0062:23 | Doft, Suzanne |
| **Issue:** | O: Improper Predicate | - 06/12/2007 |
| **Page:** | 0063:11 - 0063:15 | Doft, Suzanne |
| **Issue:** | O: Asked and answered | - 06/12/2007 |
| **Page:** | 0113:22 - 0114:19 | Doft, Suzanne |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | - 06/12/2007 |
| **Page:** | 0137:12 - 0138:18 | Doft, Suzanne |
| **Issue:** | O: Argumentative<br>O: Counsel testifying<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Opinion testimony<br>O: Vague/ambiguous | - 06/12/2007 |
| **Page:** | 0138:03 - 0138:10 | Doft, Suzanne |
| **Issue:** | O: Compound | - 06/12/2007 |
| **Page:** | 0276:11 - 0277:04 | Doft, Suzanne |
| **Issue:** | O: Calls for legal conclusion<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Opinion testimony | - 06/12/2007 |
| **Page:** | 0411:22 - 0413:03 | Doft, Suzanne |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | - 06/13/2007 |
| **Page:** | 0412:04 - 0413:12 | Doft, Suzanne |
| **Issue:** | O: Form<br>O: Hearsay | - 06/13/2007 |
| **Page:** | 0413:04 - 0414:22 | Doft, Suzanne |
| **Issue:** | O: Assumes facts not in evidence<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Misstates Facts | - 06/13/2007 |

33

| | | |
|---|---|---|
| **Page:** | 0413:23 - 0414:22 | Doft, Suzanne |
| **Issue:** | O: Hearsay | - 06/13/2007 |
| **Page:** | 0414:14 - 0414:22 | Doft, Suzanne |
| **Issue:** | O: Argumentative | - 06/13/2007 |
| | O: Form | |
| **Page:** | 0415:02 - 0416:04 | Doft, Suzanne |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | - 06/13/2007 |
| | O: Irrelevant | |
| | O: Misstates Facts | |
| **Page:** | 0415:03 - 0416:04 | Doft, Suzanne |
| **Issue:** | O: Hearsay | - 06/13/2007 |
| **Page:** | 0416:05 - 0420:25 | Doft, Suzanne |
| **Issue:** | O: Assumes facts not in evidence | - 06/13/2007 |
| | O: Hearsay | |
| | O: Hearsay-within-Hearsay | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Irrelevant | |
| | O: Lack of personal knowledge | |
| | O: Misstates Facts | |
| **Page:** | 0421:02 - 0421:06 | Doft, Suzanne |
| **Issue:** | O: Hearsay | - 06/13/2007 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Irrelevant | |
| **Page:** | 0421:07 - 0421:25 | Doft, Suzanne |
| **Issue:** | O: Form | - 06/13/2007 |
| | O: Foundation | |
| | O: Hearsay | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Irrelevant | |
| **Page:** | 0422:02 - 0423:04 | Doft, Suzanne |
| **Issue:** | O: Assumes facts not in evidence | - 06/13/2007 |
| | O: Foundation | |
| | O: Hearsay | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Irrelevant | |
| | O: Misstates Facts | |
| **Page:** | 0423:05 - 0423:13 | Doft, Suzanne |
| **Issue:** | O: Hearsay | - 06/13/2007 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Irrelevant | |
| **Page:** | 0423:14 - 0423:24 | Doft, Suzanne |
| **Issue:** | O: Hearsay | - 06/13/2007 |
| **Page:** | 0423:14 - 0427:14 | Doft, Suzanne |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | - 06/13/2007 |
| | O: Irrelevant | |
| **Page:** | 0424:07 - 0424:13 | Doft, Suzanne |
| **Issue:** | O: Asked and answered | - 06/13/2007 |
| **Page:** | 0424:14 - 0425:06 | Doft, Suzanne |
| **Issue:** | O: Hearsay | - 06/13/2007 |
| **Page:** | 0425:16 - 0426:03 | Doft, Suzanne |
| **Issue:** | O: Form | - 06/13/2007 |
| | O: Hearsay | |
| **Page:** | 0426:04 - 0426:11 | Doft, Suzanne |

| | | |
|---|---|---|
| **Issue:** | O: Form | - 06/13/2007 |
| **Page:**<br>**Issue:** | 0426:18 - 0427:02<br>O: Counsel testifying<br>O: Form<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0427:04 - 0428:25<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0427:15 - 0428:25<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0429:18 - 0430:08<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0430:09 - 0431:06<br>O: Counsel testifying<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0431:10 - 0432:20<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0431:25 - 0432:20<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0432:21 - 0438:02<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Speculative | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0433:05 - 0433:08<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0433:23 - 0436:07<br>O: Foundation<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0437:03 - 0437:08<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0438:06 - 0438:11<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0438:06 - 0442:17<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge<br>O: Misstates Facts | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0439:10 - 0439:21<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0440:06 - 0440:14<br>O: Hearsay<br>O: Speculative | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0440:15 - 0441:11<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| **Page:** | 0441:18 - 0442:05 | Doft, Suzanne |

| | | |
|---|---|---|
| **Issue:** | O: Hearsay | - 06/13/2007 |
| **Page:**<br>**Issue:** | 0442:06 - 0442:17<br>O: Form<br>O: Lack of personal knowledge<br>O: Speculative | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0442:18 - 0443:20<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0442:19 - 0443:20<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0443:23 - 0444:04<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0443:23 - 0447:10<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0445:07 - 0445:12<br>O: Argumentative<br>O: Counsel testifying | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0445:14 - 0445:20<br>O: Argumentative<br>O: Counsel testifying | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0446:02 - 0446:08<br>O: Argumentative<br>O: Counsel testifying | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0446:17 - 0446:24<br>O: Form<br>O: Foundation<br>O: Speculative | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0447:02 - 0447:10<br>O: Argumentative<br>O: Counsel testifying<br>O: Speculative | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0447:11 - 0470:02<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0447:12 - 0447:15<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0447:25 - 0448:06<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0448:07 - 0448:12<br>O: Form<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0448:13 - 0449:14<br>O: Assumes facts not in evidence<br>O: Counsel testifying<br>O: Form<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0449:16 - 0449:25<br>O: Assumes facts not in evidence<br>O: Counsel testifying<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |

| Page:<br>Issue: | 0450:23 - 0451:04<br>O: Form<br>O: Lack of personal knowledge<br>O: Speculative | Doft, Suzanne<br>- 06/13/2007 |
|---|---|---|
| Page:<br>Issue: | 0451:05 - 0451:14<br>O: Counsel testifying<br>O: Misstates testimony | Doft, Suzanne<br>- 06/13/2007 |
| Page:<br>Issue: | 0451:15 - 0451:25<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| Page:<br>Issue: | 0452:10 - 0452:14<br>O: Lack of personal knowledge<br>O: Speculative | Doft, Suzanne<br>- 06/13/2007 |
| Page:<br>Issue: | 0452:24 - 0453:19<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| Page:<br>Issue: | 0453:20 - 0454:13<br>O: Argumentative<br>O: Assumes facts not in evidence<br>O: Counsel testifying<br>O: Form<br>O: Foundation | Doft, Suzanne<br>- 06/13/2007 |
| Page:<br>Issue: | 0454:15 - 0455:24<br>O: Hearsay<br>O: Speculative | Doft, Suzanne<br>- 06/13/2007 |
| Page:<br>Issue: | 0456:12 - 0456:18<br>O: Foundation<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| Page:<br>Issue: | 0456:19 - 0456:21<br>O: Argumentative<br>O: Improper Predicate | Doft, Suzanne<br>- 06/13/2007 |
| Page:<br>Issue: | 0456:22 - 0457:08<br>O: Form<br>O: Foundation | Doft, Suzanne<br>- 06/13/2007 |
| Page:<br>Issue: | 0457:09 - 0457:22<br>O: Argumentative<br>O: Foundation | Doft, Suzanne<br>- 06/13/2007 |
| Page:<br>Issue: | 0457:24 - 0458:07<br>O: Argumentative<br>O: Foundation | Doft, Suzanne<br>- 06/13/2007 |
| Page:<br>Issue: | 0458:08 - 0458:13<br>O: Form<br>O: Foundation<br>O: Speculative | Doft, Suzanne<br>- 06/13/2007 |
| Page:<br>Issue: | 0458:22 - 0459:15<br>O: Assumes facts not in evidence<br>O: Counsel testifying<br>O: Hearsay<br>O: Lack of personal knowledge<br>O: Speculative | Doft, Suzanne<br>- 06/13/2007 |
| Page:<br>Issue: | 0459:08 - 0461:03<br>O: Foundation<br>O: Irrelevant: WL Guilty Plea | Doft, Suzanne<br>- 06/13/2007 |
| Page: | 0459:17 - 0461:02 | Doft, Suzanne |

| | | |
|---|---|---|
| **Issue:** | O: Irrelevant: WL Guilty Plea<br>O: Lack of personal knowledge<br>O: Speculative | - 06/13/2007 |
| **Page:**<br>**Issue:** | 0461:09 - 0461:16<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0462:22 - 0463:02<br>O: Argumentative<br>O: Counsel testifying | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0463:14 - 0463:24<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0463:25 - 0464:08<br>O: Form | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0464:19 - 0464:25<br>O: Speculative | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0465:03 - 0465:08<br>O: Argumentative<br>O: Speculative | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0465:09 - 0465:24<br>O: Argumentative<br>O: Counsel testifying | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0466:02 - 0466:11<br>O: Argumentative<br>O: Counsel testifying<br>O: Form | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0466:13 - 0467:16<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0467:20 - 0470:03<br>O: Argumentative<br>O: Counsel testifying<br>O: Form<br>O: Foundation<br>O: Hearsay | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0553:21 - 0558:07<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Doft, Suzanne<br>- 06/13/2007 |
| **Page:**<br>**Issue:** | 0012:23 - 0012:24<br>O: Question fragment<br>O: Rule of completeness | Dowd,<br>Christopher -<br>09/13/2007 |
| **Page:**<br>**Issue:** | 0017:14 - 0017:15<br>O: Rule of completeness | Dowd,<br>Christopher -<br>09/13/2007 |
| **Page:**<br>**Issue:** | 0017:14 - 0017:25<br>O: Irrelevant | Dowd,<br>Christopher -<br>09/13/2007 |
| **Page:**<br>**Issue:** | 0022:08 - 0022:18<br>O: Form<br>O: Irrelevant | Dowd,<br>Christopher -<br>09/13/2007 |
| **Page:**<br>**Issue:** | 0049:02 - 0049:07<br>O: Compound<br>O: Form | Dowd,<br>Christopher -<br>09/13/2007 |
| **Page:** | 0051:05 - 0053:23 | Dowd, |

| | | |
|---|---|---|
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Christopher -<br>09/13/2007 |
| **Page:**<br>**Issue:** | 0054:04 - 0054:19<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Dowd,<br>Christopher -<br>09/13/2007 |
| **Page:**<br>**Issue:** | 0058:05 - 0059:11<br>O: Form<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Speculative | Dowd,<br>Christopher -<br>09/13/2007 |
| **Page:**<br>**Issue:** | 0061:02 - 0061:16<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Dowd,<br>Christopher -<br>09/13/2007 |
| **Page:**<br>**Issue:** | 0063:13 - 0064:06<br>O: Form<br>O: Foundation<br>O: Misstates testimony<br>O: Speculative | Dowd,<br>Christopher -<br>09/13/2007 |
| **Page:**<br>**Issue:** | 0025:16 - 0025:23<br>O: Compound<br>O: Form<br>O: Foundation<br>O: Rule of completeness | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:**<br>**Issue:** | 0025:16 - 0027:08<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:**<br>**Issue:** | 0026:21 - 0027:08<br>O: Form<br>O: Incomplete hypothetical | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:**<br>**Issue:** | 0031:10 - 0032:19<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:**<br>**Issue:** | 0035:02 - 0035:15<br>O: Argumentative<br>O: Asked and answered<br>O: Form | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:**<br>**Issue:** | 0035:02 - 0035:20<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:**<br>**Issue:** | 0035:16 - 0035:20<br>O: Vague/ambiguous | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:**<br>**Issue:** | 0048:25 - 0049:10<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:**<br>**Issue:** | 0049:16 - 0050:07<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:**<br>**Issue:** | 0050:13 - 0050:24<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon,<br>Allison -<br>06/19/2007 |

| | | |
|---|---|---|
| **Page:** | 0051:12 - 0051:16 | Fannon, Allison - 06/19/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0052:04 - 0052:12 | Fannon, Allison - 06/19/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0062:11 - 0062:19 | Fannon, Allison - 06/19/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Rule of completeness | |
| **Page:** | 0065:17 - 0065:24 | Fannon, Allison - 06/19/2007 |
| **Issue:** | O: Irrelevant | |
| **Page:** | 0067:04 - 0068:21 | Fannon, Allison - 06/19/2007 |
| **Issue:** | O: Foundation<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0088:02 - 0090:14 | Fannon, Allison - 06/19/2007 |
| **Issue:** | O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0088:12 - 0088:14 | Fannon, Allison - 06/19/2007 |
| **Issue:** | O: Compound<br>O: Form | |
| **Page:** | 0088:23 - 0089:07 | Fannon, Allison - 06/19/2007 |
| **Issue:** | O: Form<br>O: Speculative<br>O: Vague/ambiguous | |
| **Page:** | 0089:08 - 0089:21 | Fannon, Allison - 06/19/2007 |
| **Issue:** | O: Compound<br>O: Counsel testifying<br>O: Form | |
| **Page:** | 0098:03 - 0098:11 | Fannon, Allison - 06/19/2007 |
| **Issue:** | O: Foundation<br>O: Incomplete hypothetical<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | |
| **Page:** | 0111:14 - 0112:02 | Fannon, Allison - 06/19/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0114:07 - 0118:21 | Fannon, Allison - 06/19/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0115:03 - 0116:08 | Fannon, Allison - 06/19/2007 |
| **Issue:** | O: Asked and answered<br>O: Foundation | |
| **Page:** | 0116:09 - 0116:23 | Fannon, Allison - 06/19/2007 |
| **Issue:** | O: Form<br>O: Foundation | |
| **Page:** | 0116:24 - 0117:11 | Fannon, Allison - 06/19/2007 |
| **Issue:** | O: Asked and answered<br>O: Compound<br>O: Foundation<br>O: Incomplete hypothetical | |

| | | |
|---|---|---|
| **Page:** 0117:18 - 0117:25<br>**Issue:** O: Incomplete hypothetical | | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:** 0117:18 - 0118:21<br>**Issue:** O: Cumulative | | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:** 0118:03 - 0118:06<br>**Issue:** O: Counsel testifying | | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:** 0118:13 - 0118:21<br>**Issue:** O: Incomplete hypothetical<br>O: Vague/ambiguous | | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:** 0122:04 - 0122:24<br>**Issue:** O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:** 0123:04 - 0123:16<br>**Issue:** O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:** 0124:05 - 0125:08<br>**Issue:** O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:** 0124:15 - 0124:22<br>**Issue:** O: Assumes facts not in evidence<br>O: Counsel testifying | | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:** 0136:23 - 0137:02<br>**Issue:** O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:** 0144:09 - 0144:20<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:** 0252:05 - 0252:19<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:** 0263:02 - 0264:03<br>**Issue:** O: Irrelevant: Foreign labels and actions<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:** 0264:25 - 0266:13<br>**Issue:** O: Irrelevant: Foreign labels and actions<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:** 0266:09 - 0266:13<br>**Issue:** O: Form<br>O: Rule of completeness<br>O: Vague/ambiguous | | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:** 0267:11 - 0268:04<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:** 0267:20 - 0268:04<br>**Issue:** O: Form<br>O: Foundation | | Fannon,<br>Allison -<br>06/19/2007 |

41

| | | |
|---|---|---|
| | O: Speculative | |
| **Page:** **Issue:** | 0267:25 - 0268:04<br>O: Speculative | Fannon, Allison - 06/19/2007 |
| **Page:** **Issue:** | 0268:08 - 0272:03<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon, Allison - 06/19/2007 |
| **Page:** **Issue:** | 0271:14 - 0272:03<br>O: Incomplete hypothetical | Fannon, Allison - 06/19/2007 |
| **Page:** **Issue:** | 0272:08 - 0272:24<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon, Allison - 06/19/2007 |
| **Page:** **Issue:** | 0275:08 - 0276:20<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon, Allison - 06/19/2007 |
| **Page:** **Issue:** | 0276:20 - 0277:03<br>O: Counsel testifying<br>O: Misstates Facts | Fannon, Allison - 06/19/2007 |
| **Page:** **Issue:** | 0276:20 - 0277:07<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon, Allison - 06/19/2007 |
| **Page:** **Issue:** | 0277:11 - 0278:02<br>O: Hearsay<br>O: Speculative | Fannon, Allison - 06/19/2007 |
| **Page:** **Issue:** | 0277:11 - 0278:09<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon, Allison - 06/19/2007 |
| **Page:** **Issue:** | 0287:06 - 0291:06<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon, Allison - 06/19/2007 |
| **Page:** **Issue:** | 0288:04 - 0290:07<br>O: Counsel testifying<br>O: Form<br>O: Hearsay | Fannon, Allison - 06/19/2007 |
| **Page:** **Issue:** | 0290:08 - 0291:06<br>O: Assumes facts not in evidence<br>O: Speculative | Fannon, Allison - 06/19/2007 |
| **Page:** **Issue:** | 0290:15 - 0291:06<br>O: Incomplete hypothetical | Fannon, Allison - 06/19/2007 |
| **Page:** **Issue:** | 0292:20 - 0292:25<br>O: Vague/ambiguous | Fannon, Allison - 06/19/2007 |
| **Page:** **Issue:** | 0292:20 - 0296:15<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon, Allison - 06/19/2007 |
| **Page:** **Issue:** | 0293:13 - 0293:22<br>O: Misstates testimony | Fannon, Allison - 06/19/2007 |
| **Page:** | 0294:09 - 0294:15 | Fannon, |

| | | |
|---|---|---|
| **Issue:** | O: Misstates testimony<br>O: Speculative<br>O: Vague/ambiguous | Allison -<br>06/19/2007 |
| **Page:**<br>**Issue:** | 0294:22 - 0295:06<br>O: Speculative | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:**<br>**Issue:** | 0295:14 - 0296:04<br>O: Assumes facts not in evidence<br>O: Foundation | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:**<br>**Issue:** | 0296:05 - 0296:15<br>O: Argumentative<br>O: Asked and answered<br>O: Assumes facts not in evidence<br>O: Foundation | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:**<br>**Issue:** | 0314:10 - 0318:02<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:**<br>**Issue:** | 0316:13 - 0317:07<br>O: Hearsay | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:**<br>**Issue:** | 0317:08 - 0317:15<br>O: Form<br>O: Misstates Facts | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:**<br>**Issue:** | 0317:16 - 0318:02<br>O: Asked and answered<br>O: Form<br>O: Misstates testimony | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:**<br>**Issue:** | 0322:24 - 0325:04<br>O: Assumes facts not in evidence<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:**<br>**Issue:** | 0324:17 - 0324:25<br>O: Form<br>O: Misstates testimony | Fannon,<br>Allison -<br>06/19/2007 |
| **Page:**<br>**Issue:** | 0354:10 - 0354:19<br>O: Assumes facts not in evidence<br>O: Counsel testifying<br>O: Form<br>O: Foundation | Fannon,<br>Allison -<br>06/20/2007 |
| **Page:**<br>**Issue:** | 0354:10 - 0355:16<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon,<br>Allison -<br>06/20/2007 |
| **Page:**<br>**Issue:** | 0354:20 - 0354:22<br>O: Speculative<br>O: Vague/ambiguous | Fannon,<br>Allison -<br>06/20/2007 |
| **Page:**<br>**Issue:** | 0358:09 - 0358:14<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon,<br>Allison -<br>06/20/2007 |
| **Page:**<br>**Issue:** | 0358:18 - 0359:20<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon,<br>Allison -<br>06/20/2007 |
| **Page:**<br>**Issue:** | 0359:16 - 0359:20<br>O: Asked and answered | Fannon,<br>Allison - |

| | | 06/20/2007 |
|---|---|---|
| **Page:** **Issue:** | 0359:20 - 0359:20<br>O: Answer fragment<br>O: Rule of completeness | Fannon,<br>Allison,<br>06/20/2007 |
| **Page:** **Issue:** | 0391:10 - 0393:25<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon,<br>Allison -<br>06/20/2007 |
| **Page:** **Issue:** | 0391:19 - 0392:05<br>O: Speculative<br>O: Vague/ambiguous | Fannon,<br>Allison -<br>06/20/2007 |
| **Page:** **Issue:** | 0392:19 - 0392:24<br>O: Counsel testifying<br>O: Form | Fannon,<br>Allison -<br>06/20/2007 |
| **Page:** **Issue:** | 0393:10 - 0393:18<br>O: Not Responsive | Fannon,<br>Allison -<br>06/20/2007 |
| **Page:** **Issue:** | 0394:04 - 0394:05<br>O: Misstates testimony | Fannon,<br>Allison -<br>06/20/2007 |
| **Page:** **Issue:** | 0394:04 - 0394:07<br>O: Lack of personal knowledge | Fannon,<br>Allison -<br>06/20/2007 |
| **Page:** **Issue:** | 0394:04 - 0394:15<br>O: Rule of completeness | Fannon,<br>Allison -<br>06/20/2007 |
| **Page:** **Issue:** | 0394:16 - 0395:23<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Fannon,<br>Allison -<br>06/20/2007 |
| **Page:** **Issue:** | 0394:21 - 0394:24<br>O: Assumes facts not in evidence<br>O: Form<br>O: Foundation | Fannon,<br>Allison -<br>06/20/2007 |
| **Page:** **Issue:** | 0394:25 - 0395:08<br>O: Hearsay | Fannon,<br>Allison -<br>06/20/2007 |
| **Page:** **Issue:** | 0421:04 - 0421:13<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon,<br>Allison -<br>06/20/2007 |
| **Page:** **Issue:** | 0421:21 - 0422:03<br>O: Hearsay | Fannon,<br>Allison -<br>06/20/2007 |
| **Page:** **Issue:** | 0421:21 - 0422:13<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon,<br>Allison -<br>06/20/2007 |
| **Page:** **Issue:** | 0465:23 - 0467:06<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon,<br>Allison -<br>06/20/2007 |
| **Page:** **Issue:** | 0497:07 - 0499:25<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon,<br>Allison -<br>06/20/2007 |
| **Page:** | 0498:11 - 0498:25 | Fannon, |

| | | |
|---|---|---|
| **Issue:** | O: Hearsay | Allison - 06/20/2007 |
| **Page:** **Issue:** | 0499:02 - 0499:11<br>O: Foundation<br>O: Lack of personal knowledge<br>O: Speculative | Fannon, Allison - 06/20/2007 |
| **Page:** **Issue:** | 0499:12 - 0499:25<br>O: Hearsay | Fannon, Allison - 06/20/2007 |
| **Page:** **Issue:** | 0537:18 - 0540:16<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon, Allison - 06/20/2007 |
| **Page:** **Issue:** | 0537:23 - 0538:04<br>O: Speculative | Fannon, Allison - 06/20/2007 |
| **Page:** **Issue:** | 0538:10 - 0538:22<br>O: Foundation<br>O: Lack of personal knowledge<br>O: Speculative | Fannon, Allison - 06/20/2007 |
| **Page:** **Issue:** | 0539:03 - 0540:16<br>O: Foundation | Fannon, Allison - 06/20/2007 |
| **Page:** **Issue:** | 0540:07 - 0540:12<br>O: Speculative | Fannon, Allison - 06/20/2007 |
| **Page:** **Issue:** | 0540:13 - 0540:16<br>O: Question fragment | Fannon, Allison - 06/20/2007 |
| **Page:** **Issue:** | 0541:03 - 0545:16<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Fannon, Allison - 06/20/2007 |
| **Page:** **Issue:** | 0541:07 - 0545:16<br>O: Foundation | Fannon, Allison - 06/20/2007 |
| **Page:** **Issue:** | 0541:15 - 0542:03<br>O: Counsel testifying<br>O: Form | Fannon, Allison - 06/20/2007 |
| **Page:** **Issue:** | 0543:09 - 0543:20<br>O: Counsel testifying<br>O: Form<br>O: Speculative<br>O: Vague/ambiguous | Fannon, Allison - 06/20/2007 |
| **Page:** **Issue:** | 0543:21 - 0544:13<br>O: Form<br>O: Vague/ambiguous | Fannon, Allison - 06/20/2007 |
| **Page:** **Issue:** | 0567:17 - 0569:19<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Speculative | Fannon, Allison - 06/20/2007 |
| **Page:** **Issue:** | 0568:06 - 0568:10<br>O: Compound | Fannon, Allison - |

|  |  | 06/20/2007 |
|---|---|---|
| **Page:** | 0568:11 - 0568:17 | Fannon, Allison - 06/20/2007 |
| **Issue:** | O: Assumes facts not in evidence<br>O: Counsel testifying | |
| **Page:** | 0568:18 - 0569:02 | Fannon, Allison - 06/20/2007 |
| **Issue:** | O: Assumes facts not in evidence<br>O: Misstates testimony<br>O: Speculative | |
| **Page:** | 0014:11 - 0014:15 | George, Timothy - 06/20/2007 |
| **Issue:** | O: Compound<br>O: Form | |
| **Page:** | 0097:12 - 0097:14 | George, Timothy - 06/20/2007 |
| **Issue:** | O: Irrelevant<br>O: Probative value substantially outweighed | |
| **Page:** | 0097:20 - 0098:06 | George, Timothy - 06/20/2007 |
| **Issue:** | O: Irrelevant<br>O: Probative value substantially outweighed<br>O: Rule of completeness | |
| **Page:** | 0099:16 - 0099:18 | George, Timothy - 06/20/2007 |
| **Issue:** | O: Irrelevant<br>O: Probative value substantially outweighed | |
| **Page:** | 0102:13 - 0103:04 | George, Timothy - 06/20/2007 |
| **Issue:** | O: Irrelevant<br>O: Probative value substantially outweighed | |
| **Page:** | 0140:12 - 0140:25 | George, Timothy - 06/20/2007 |
| **Issue:** | O: Irrelevant<br>O: Probative value substantially outweighed | |
| **Page:** | 0149:12 - 0151:06 | George, Timothy - 06/20/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | |
| **Page:** | 0151:03 - 0151:06 | George, Timothy - 06/20/2007 |
| **Issue:** | O: Form<br>O: Foundation<br>O: Rule of completeness<br>O: Vague/ambiguous | |
| **Page:** | 0154:13 - 0154:21 | George, Timothy - 06/20/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | |
| **Page:** | 0155:03 - 0155:15 | George, Timothy - 06/20/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | |
| **Page:** | 0156:06 - 0156:09 | George, Timothy - 06/20/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | |
| **Page:** | 0156:10 - 0156:14 | George, Timothy - 06/20/2007 |
| **Issue:** | O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Misstates testimony | |

| | | |
|---|---|---|
| 🟨 | O: Probative value substantially outweighed | |
| 🟨 **Page:**<br>**Issue:** | 0156:15 - 0156:25<br>O: Incomplete hypothetical<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/20/2007 |
| 🟨 **Page:**<br>**Issue:** | 0161:02 - 0161:14<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/20/2007 |
| 🟨 **Page:**<br>**Issue:** | 0178:04 - 0178:20<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/20/2007 |
| 🟨 **Page:**<br>**Issue:** | 0179:05 - 0179:18<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/20/2007 |
| 🟨 **Page:**<br>**Issue:** | 0181:03 - 0182:16<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/20/2007 |
| 🟨 **Page:**<br>**Issue:** | 0213:24 - 0214:08<br>O: Form<br>O: Incomplete hypothetical<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed<br>O: Speculative | George,<br>Timothy -<br>06/20/2007 |
| 🟨 **Page:**<br>**Issue:** | 0232:21 - 0233:15<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/20/2007 |
| 🟨 **Page:**<br>**Issue:** | 0233:20 - 0235:23<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/20/2007 |
| 🟨 **Page:**<br>**Issue:** | 0233:23 - 0234:07<br>O: Foundation<br>O: Speculative | George,<br>Timothy -<br>06/20/2007 |
| 🟨 **Page:**<br>**Issue:** | 0234:12 - 0234:17<br>O: Form | George,<br>Timothy -<br>06/20/2007 |
| 🟨 **Page:**<br>**Issue:** | 0235:02 - 0235:23<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | George,<br>Timothy -<br>06/20/2007 |
| 🟨 **Page:**<br>**Issue:** | 0238:21 - 0239:03<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/20/2007 |
| 🟨 **Page:**<br>**Issue:** | 0239:04 - 0240:24<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | George,<br>Timothy - |

| | | |
|---|---|---|
| | O: Irrelevant<br>O: Probative value substantially outweighed | 06/20/2007 |
| **Page:**<br>**Issue:** | 0240:05 - 0240:12<br>O: Form<br>O: Not Responsive | George,<br>Timothy -<br>06/20/2007 |
| **Page:**<br>**Issue:** | 0276:22 - 0276:24<br>O: Form<br>O: Vague/ambiguous | George,<br>Timothy -<br>06/20/2007 |
| **Page:**<br>**Issue:** | 0276:22 - 0279:20<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/20/2007 |
| **Page:**<br>**Issue:** | 0279:03 - 0279:08<br>O: Form<br>O: Incomplete hypothetical | George,<br>Timothy -<br>06/20/2007 |
| **Page:**<br>**Issue:** | 0282:04 - 0282:09<br>O: Asked and answered<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Vague/ambiguous | George,<br>Timothy -<br>06/20/2007 |
| **Page:**<br>**Issue:** | 0282:10 - 0282:19<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/20/2007 |
| **Page:**<br>**Issue:** | 0283:03 - 0283:11<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/20/2007 |
| **Page:**<br>**Issue:** | 0284:14 - 0284:18<br>O: Foundation | George,<br>Timothy -<br>06/20/2007 |
| **Page:**<br>**Issue:** | 0284:14 - 0286:03<br>O: Irrelevant<br>O: Probative value substantially outweighed<br>O: Speculative | George,<br>Timothy -<br>06/20/2007 |
| **Page:**<br>**Issue:** | 0285:20 - 0285:24<br>O: Foundation | George,<br>Timothy -<br>06/20/2007 |
| **Page:**<br>**Issue:** | 0292:09 - 0292:15<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/20/2007 |
| **Page:**<br>**Issue:** | 0351:15 - 0352:08<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/21/2007 |
| **Page:**<br>**Issue:** | 0386:04 - 0386:07<br>O: Asked and answered<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/21/2007 |
| **Page:**<br>**Issue:** | 0386:08 - 0386:19<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | George,<br>Timothy -<br>06/21/2007 |

| | | |
|---|---|---|
| | O: Probative value substantially outweighed | |
| **Page:** | 0386:20 - 0386:24 | George, |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | Timothy - |
| | O: Irrelevant | 06/21/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0386:25 - 0388:25 | George, |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | Timothy - |
| | O: Irrelevant | 06/21/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0388:19 - 0388:25 | George, |
| **Issue:** | O: Form | Timothy - |
| | | 06/21/2007 |
| **Page:** | 0396:07 - 0396:12 | George, |
| **Issue:** | O: Foundation | Timothy - |
| | O: Irrelevant | 06/21/2007 |
| | O: Probative value substantially outweighed | |
| | O: Speculative | |
| **Page:** | 0396:13 - 0396:18 | George, |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | Timothy - |
| | O: Irrelevant | 06/21/2007 |
| | O: Misstates testimony | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0396:19 - 0396:21 | George, |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | Timothy - |
| | O: Irrelevant | 06/21/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0396:22 - 0402:04 | George, |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | Timothy - |
| | O: Irrelevant | 06/21/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0398:03 - 0398:05 | George, |
| **Issue:** | O: Form | Timothy - |
| | | 06/21/2007 |
| **Page:** | 0398:17 - 0399:02 | George, |
| **Issue:** | O: Foundation | Timothy - |
| | O: Irrelevant | 06/21/2007 |
| **Page:** | 0399:03 - 0399:14 | George, |
| **Issue:** | O: Asked and answered | Timothy - |
| | | 06/21/2007 |
| **Page:** | 0399:20 - 0402:04 | George, |
| **Issue:** | O: Foundation | Timothy - |
| | O: Speculative | 06/21/2007 |
| **Page:** | 0429:09 - 0429:18 | George, |
| **Issue:** | O: Foundation | Timothy - |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 06/21/2007 |
| | O: Irrelevant | |
| | O: Lack of personal knowledge | |
| | O: Probative value substantially outweighed | |
| | O: Speculative | |
| **Page:** | 0429:25 - 0430:16 | George, |
| **Issue:** | O: Form | Timothy - |
| | O: Foundation | 06/21/2007 |
| | O: Speculative | |

49

| Page:<br>Issue: | 0430:17 - 0430:21<br>O: Argumentative | George,<br>Timothy -<br>06/21/2007 |
|---|---|---|
| Page:<br>Issue: | 0430:22 - 0431:17<br>O: Form<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed<br>O: Speculative | George,<br>Timothy -<br>06/21/2007 |
| Page:<br>Issue: | 0431:18 - 0432:02<br>O: Form<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed<br>O: Speculative | George,<br>Timothy -<br>06/21/2007 |
| Page:<br>Issue: | 0432:03 - 0432:23<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/21/2007 |
| Page:<br>Issue: | 0446:05 - 0446:13<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/21/2007 |
| Page:<br>Issue: | 0446:14 - 0446:23<br>O: Fails to refresh recollection<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/21/2007 |
| Page:<br>Issue: | 0446:24 - 0447:17<br>O: Fails to refresh recollection<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/21/2007 |
| Page:<br>Issue: | 0447:10 - 0447:17<br>O: Form | George,<br>Timothy -<br>06/21/2007 |
| Page:<br>Issue: | 0469:23 - 0470:06<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/21/2007 |
| Page:<br>Issue: | 0470:02 - 0470:06<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | George,<br>Timothy -<br>06/21/2007 |
| Page:<br>Issue: | 0492:05 - 0493:14<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/21/2007 |
| Page:<br>Issue: | 0510:11 - 0510:13<br>O: Answer fragment<br>O: Irrelevant | George,<br>Timothy -<br>06/21/2007 |
| Page: | 0510:11 - 0511:02 | George, |

| | | |
|---|---|---|
| **Issue:** | O: Irrelevant<br>O: Probative value substantially outweighed | Timothy -<br>06/21/2007 |
| **Page:**<br>**Issue:** | 0510:14 - 0510:18<br>O: Foundation<br>O: Hearsay<br>O: Speculative | George,<br>Timothy -<br>06/21/2007 |
| **Page:**<br>**Issue:** | 0510:19 - 0511:02<br>O: Fails to refresh recollection<br>O: Foundation<br>O: Speculative | George,<br>Timothy -<br>06/21/2007 |
| **Page:**<br>**Issue:** | 0511:03 - 0513:14<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/21/2007 |
| **Page:**<br>**Issue:** | 0514:13 - 0515:04<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/21/2007 |
| **Page:**<br>**Issue:** | 0519:10 - 0521:04<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/21/2007 |
| **Page:**<br>**Issue:** | 0520:06 - 0521:04<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Speculative | George,<br>Timothy -<br>06/21/2007 |
| **Page:**<br>**Issue:** | 0521:05 - 0521:11<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/21/2007 |
| **Page:**<br>**Issue:** | 0521:12 - 0521:24<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/21/2007 |
| **Page:**<br>**Issue:** | 0521:25 - 0522:06<br>O: Foundation<br>O: Irrelevant<br>O: Probative value substantially outweighed<br>O: Speculative | George,<br>Timothy -<br>06/21/2007 |
| **Page:**<br>**Issue:** | 0522:25 - 0523:19<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/21/2007 |
| **Page:**<br>**Issue:** | 0523:20 - 0524:05<br>O: Speculative | George,<br>Timothy -<br>06/21/2007 |
| **Page:**<br>**Issue:** | 0523:20 - 0524:24<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | George,<br>Timothy -<br>06/21/2007 |
| **Page:**<br>**Issue:** | 0524:17 - 0524:24<br>O: Foundation<br>O: Speculative | George,<br>Timothy -<br>06/21/2007 |
| **Page:** | 0526:03 - 0526:25 | George, |

| | | |
|---|---|---|
| **Issue:** | O: Irrelevant<br>O: Probative value substantially outweighed | Timothy -<br>06/21/2007 |
| **Page:**<br>**Issue:** | 0012:21 - 0012:22<br>O: Question fragment | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0108:25 - 0114:20<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0110:03 - 0110:05<br>O: Argumentative | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0118:21 - 0119:15<br>O: Foundation<br>O: Lack of personal knowledge | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0119:16 - 0120:03<br>O: Form | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0120:04 - 0121:10<br>O: Form<br>O: Foundation | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0121:11 - 0122:03<br>O: Form<br>O: Foundation | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0122:04 - 0122:10<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0146:17 - 0150:05<br>O: Irrelevant<br>O: Probative value substantially outweighed | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0154:04 - 0156:03<br>O: Irrelevant<br>O: Opinion testimony<br>O: Probative value substantially outweighed<br>O: Speculative | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0172:03 - 0172:15<br>O: Form<br>O: Foundation | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0173:09 - 0173:16<br>O: Form<br>O: Foundation | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0177:14 - 0178:02<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0179:25 - 0185:09<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0182:18 - 0182:23<br>O: Form<br>O: Foundation | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0183:16 - 0184:02<br>O: Form | Glanzman,<br>Robert - |

| | | |
|---|---|---|
| | O: Foundation | 08/01/2007 |
| **Page:** | 0184:17 - 0184:22 | Glanzman, |
| **Issue:** | O: Form | Robert - |
| | O: Foundation | 08/01/2007 |
| **Page:** | 0188:14 - 0188:25 | Glanzman, |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | Robert - |
| | O: Probative value substantially outweighed | 08/01/2007 |
| **Page:** | 0196:02 - 0196:08 | Glanzman, |
| **Issue:** | O: Form | Robert - |
| | | 08/01/2007 |
| **Page:** | 0196:09 - 0196:14 | Glanzman, |
| **Issue:** | O: Form | Robert - |
| | | 08/01/2007 |
| **Page:** | 0196:15 - 0196:20 | Glanzman, |
| **Issue:** | O: Irrelevant | Robert - |
| | O: Probative value substantially outweighed | 08/01/2007 |
| **Page:** | 0196:21 - 0196:24 | Glanzman, |
| **Issue:** | O: Form | Robert - |
| | O: Irrelevant | 08/01/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0197:06 - 0197:21 | Glanzman, |
| **Issue:** | O: Form | Robert - |
| | O: Foundation | 08/01/2007 |
| **Page:** | 0197:24 - 0198:05 | Glanzman, |
| **Issue:** | O: Form | Robert - |
| | | 08/01/2007 |
| **Page:** | 0198:06 - 0198:07 | Glanzman, |
| **Issue:** | O: Question fragment | Robert - |
| | | 08/01/2007 |
| **Page:** | 0203:19 - 0203:25 | Glanzman, |
| **Issue:** | O: Form | Robert - |
| | O: Foundation | 08/01/2007 |
| **Page:** | 0204:02 - 0204:13 | Glanzman, |
| **Issue:** | O: Form | Robert - |
| | O: Foundation | 08/01/2007 |
| | O: Non-final agency finding | |
| **Page:** | 0220:14 - 0223:12 | Glanzman, |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | Robert - |
| | O: Probative value substantially outweighed | 08/01/2007 |
| **Page:** | 0221:16 - 0221:20 | Glanzman, |
| **Issue:** | O: Fails to refresh recollection | Robert - |
| | | 08/01/2007 |
| **Page:** | 0222:17 - 0223:02 | Glanzman, |
| **Issue:** | O: Form | Robert - |
| | | 08/01/2007 |
| **Page:** | 0229:08 - 0233:14 | Glanzman, |
| **Issue:** | O: Irrelevant | Robert - |
| | O: Probative value substantially outweighed | 08/01/2007 |
| **Page:** | 0230:05 - 0231:03 | Glanzman, |
| **Issue:** | O: Irrelevant: Foreign labels and actions | Robert - |
| | O: Probative value substantially outweighed | 08/01/2007 |

| | | |
|---|---|---|
| **Page:** 0231:10 - 0231:22<br>**Issue:**   O: Form<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:** 0235:11 - 0235:15<br>**Issue:**   O: Asked and answered | | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:** 0235:11 - 0240:06<br>**Issue:**   O: Hearsay-within-Hearsay<br>O: Irrelevant<br>O: Probative value substantially outweighed | | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:** 0236:08 - 0236:17<br>**Issue:**   O: Form<br>O: Foundation | | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:** 0237:04 - 0237:14<br>**Issue:**   O: Form<br>O: Foundation<br>O: Lack of personal knowledge | | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:** 0237:15 - 0237:20<br>**Issue:**   O: Form | | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:** 0237:21 - 0238:03<br>**Issue:**   O: Form<br>O: Opinion testimony | | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:** 0238:04 - 0238:16<br>**Issue:**   O: Form<br>O: Foundation | | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:** 0239:09 - 0239:22<br>**Issue:**   O: Form<br>O: Foundation | | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:** 0239:23 - 0240:06<br>**Issue:**   O: Form<br>O: Foundation | | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:** 0242:19 - 0243:03<br>**Issue:**   O: Lack of personal knowledge | | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:** 0249:24 - 0250:06<br>**Issue:**   O: Form<br>O: Foundation | | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:** 0251:17 - 0251:22<br>**Issue:**   O: Form | | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:** 0254:05 - 0254:08<br>**Issue:**   O: Form<br>O: Foundation | | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:** 0256:02 - 0256:15<br>**Issue:**   O: Irrelevant<br>O: Probative value substantially outweighed | | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:** 0256:16 - 0257:03<br>**Issue:**   O: Irrelevant<br>O: Lack of personal knowledge | | Glanzman,<br>Robert -<br>08/01/2007 |

| | | |
|---|---|---|
| | O: Probative value substantially outweighed | |
| **Page:** | 0257:04 - 0257:08 | Glanzman, |
| **Issue:** | O: Foundation | Robert - 08/01/2007 |
| **Page:** | 0257:09 - 0261:02 | Glanzman, |
| **Issue:** | O: Irrelevant | Robert - |
| | O: Probative value substantially outweighed | 08/01/2007 |
| **Page:** | 0258:05 - 0258:14 | Glanzman, |
| **Issue:** | O: Form | Robert - |
| | O: Foundation | 08/01/2007 |
| **Page:** | 0258:18 - 0261:02 | Glanzman, |
| **Issue:** | O: Irrelevant | Robert - |
| | O: Probative value substantially outweighed | 08/01/2007 |
| **Page:** | 0265:15 - 0265:23 | Glanzman, |
| **Issue:** | O: Form | Robert - |
| | O: Foundation | 08/01/2007 |
| **Page:** | 0271:16 - 0271:22 | Glanzman, |
| **Issue:** | O: Form | Robert - 08/01/2007 |
| **Page:** | 0272:02 - 0272:07 | Glanzman, |
| **Issue:** | O: Form | Robert - 08/01/2007 |
| **Page:** | 0272:08 - 0272:13 | Glanzman, |
| **Issue:** | O: Form | Robert - |
| | O: Foundation | 08/01/2007 |
| **Page:** | 0274:20 - 0274:24 | Glanzman, |
| **Issue:** | O: Form | Robert - |
| | O: Foundation | 08/01/2007 |
| **Page:** | 0294:20 - 0294:25 | Glanzman, |
| **Issue:** | O: Form | Robert - |
| | O: Foundation | 08/01/2007 |
| **Page:** | 0295:13 - 0295:15 | Glanzman, |
| **Issue:** | O: Form | Robert - 08/01/2007 |
| **Page:** | 0295:23 - 0295:25 | Glanzman, |
| **Issue:** | O: Form | Robert - 08/01/2007 |
| **Page:** | 0301:07 - 0302:06 | Glanzman, |
| **Issue:** | O: Assumes facts not in evidence | Robert - |
| | O: Irrelevant | 08/01/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0325:24 - 0331:08 | Glanzman, |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | Robert - |
| | O: Probative value substantially outweighed | 08/01/2007 |
| **Page:** | 0327:11 - 0327:15 | Glanzman, |
| **Issue:** | O: Foundation | Robert - |
| | O: Opinion testimony | 08/01/2007 |
| **Page:** | 0330:24 - 0331:04 | Glanzman, |
| **Issue:** | O: Form | Robert - |
| | O: Foundation | 08/01/2007 |
| **Page:** | 0333:05 - 0333:07 | Glanzman, |

| | | |
|---|---|---|
| **Issue:** | O: Assumes facts not in evidence<br>O: Foundation<br>O: Hearsay | Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0337:16 - 0347:21<br>O: Foundation<br>O: Irrelevant<br>O: Probative value substantially outweighed | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0347:13 - 0347:21<br>O: Form<br>O: Foundation | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0348:21 - 0349:16<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0349:19 - 0353:19<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0387:03 - 0388:22<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0388:13 - 0388:21<br>O: Hearsay | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0388:24 - 0391:23<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0404:17 - 0405:20<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Glanzman,<br>Robert -<br>08/01/2007 |
| **Page:**<br>**Issue:** | 0440:14 - 0443:23<br>O: Argumentative<br>O: Irrelevant<br>O: Probative value substantially outweighed | Glanzman,<br>Robert -<br>08/02/2007 |
| **Page:**<br>**Issue:** | 0442:06 - 0442:18<br>O: Hearsay | Glanzman,<br>Robert -<br>08/02/2007 |
| **Page:**<br>**Issue:** | 0442:22 - 0443:10<br>O: Hearsay | Glanzman,<br>Robert -<br>08/02/2007 |
| **Page:**<br>**Issue:** | 0443:24 - 0447:19<br>O: Foundation<br>O: Irrelevant | Glanzman,<br>Robert -<br>08/02/2007 |
| **Page:**<br>**Issue:** | 0444:15 - 0444:19<br>O: Form<br>O: Foundation | Glanzman,<br>Robert -<br>08/02/2007 |
| **Page:**<br>**Issue:** | 0473:17 - 0475:10<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Glanzman,<br>Robert -<br>08/02/2007 |
| **Page:**<br>**Issue:** | 0475:11 - 0483:14<br>O: Irrelevant | Glanzman,<br>Robert - |

| | | |
|---|---|---|
| | O: Probative value substantially outweighed | 08/02/2007 |
| **Page:** | 0481:04 - 0481:10 | Glanzman, Robert - 08/02/2007 |
| **Issue:** | O: Form | |
| **Page:** | 0483:15 - 0483:21 | Glanzman, Robert - 08/02/2007 |
| **Issue:** | O: Misstates testimony | |
| **Page:** | 0483:15 - 0486:08 | Glanzman, Robert - 08/02/2007 |
| **Issue:** | O: Irrelevant<br>O: Probative value substantially outweighed | |
| **Page:** | 0485:22 - 0486:08 | Glanzman, Robert - 08/02/2007 |
| **Issue:** | O: Form<br>O: Foundation | |
| **Page:** | 0535:17 - 0536:16 | Glanzman, Robert - 08/02/2007 |
| **Issue:** | O: Assumes facts not in evidence<br>O: Irrelevant<br>O: Probative value substantially outweighed | |
| **Page:** | 0536:11 - 0536:16 | Glanzman, Robert - 08/02/2007 |
| **Issue:** | O: Form<br>O: Foundation<br>O: Lack of personal knowledge | |
| **Page:** | 0540:10 - 0543:18 | Glanzman, Robert - 08/02/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | |
| **Page:** | 0541:07 - 0541:10 | Glanzman, Robert - 08/02/2007 |
| **Issue:** | O: Form<br>O: Speculative | |
| **Page:** | 0543:05 - 0543:08 | Glanzman, Robert - 08/02/2007 |
| **Issue:** | O: Opinion testimony | |
| **Page:** | 0631:21 - 0633:05 | Glanzman, Robert - 08/02/2007 |
| **Issue:** | O: Form<br>O: Foundation<br>O: Non-final agency finding<br>O: Opinion testimony | |
| **Page:** | 0633:11 - 0634:11 | Glanzman, Robert - 08/02/2007 |
| **Issue:** | O: Non-final agency finding | |
| **Page:** | 0634:12 - 0635:10 | Glanzman, Robert - 08/02/2007 |
| **Issue:** | O: Form | |
| **Page:** | 0669:03 - 0669:12 | Glanzman, Robert - 08/02/2007 |
| **Issue:** | O: Form<br>O: Foundation<br>O: Opinion testimony | |
| **Page:** | 0670:13 - 0672:22 | Glanzman, Robert - 08/02/2007 |
| **Issue:** | O: Assumes facts not in evidence<br>O: Foundation<br>O: Irrelevant<br>O: Probative value substantially outweighed | |
| **Page:** | 0787:16 - 0787:16 | Glanzman, |

| | | |
|---|---|---|
| **Issue:** | O: Answer fragment | Robert - 08/02/2007 |
| **Page:** **Issue:** | 0084:19 - 0086:06 O: Irrelevant: Marketing, advertising, and publications (including other indications) O: Irrelevant | Grogan, Christine - 06/25/2007 |
| **Page:** **Issue:** | 0167:24 - 0168:22 O: Form O: Foundation O: Irrelevant: Marketing, advertising, and publications (including other indications) | Grogan, Christine - 06/25/2007 |
| **Page:** **Issue:** | 0168:16 - 0168:22 O: Answer fragment O: Rule of completeness | Grogan, Christine - 06/25/2007 |
| **Page:** **Issue:** | 0169:11 - 0170:14 O: Irrelevant: Marketing, advertising, and publications (including other indications) O: Irrelevant | Grogan, Christine - 06/25/2007 |
| **Page:** **Issue:** | 0169:20 - 0170:07 O: Counsel testifying O: Form | Grogan, Christine - 06/25/2007 |
| **Page:** **Issue:** | 0440:10 - 0441:14 O: Irrelevant: Marketing, advertising, and publications (including other indications) O: Irrelevant O: Lack of personal knowledge O: Not qualified as expert O: Opinion testimony O: Vague/ambiguous | Grogan, Christine - 06/26/2007 |
| **Page:** **Issue:** | 0038:01 - 0038:06 O: Irrelevant: Marketing, advertising, and publications (including other indications) O: Probative value substantially outweighed | Kivel, Frances - 09/20/2002 |
| **Page:** **Issue:** | 0042:06 - 0042:22 O: Irrelevant: Marketing, advertising, and publications (including other indications) O: Probative value substantially outweighed | Kivel, Frances - 09/20/2002 |
| **Page:** **Issue:** | 0042:23 - 0042:24 O: Question fragment | Kivel, Frances - 09/20/2002 |
| **Page:** **Issue:** | 0089:17 - 0091:17 O: Irrelevant: Marketing, advertising, and publications (including other indications) O: Probative value substantially outweighed | Kivel, Frances - 09/20/2002 |
| **Page:** **Issue:** | 0091:18 - 0093:02 O: Irrelevant: Marketing, advertising, and publications (including other indications) O: Probative value substantially outweighed | Kivel, Frances - 09/20/2002 |
| **Page:** **Issue:** | 0093:03 - 0093:23 O: Asked and answered O: Foundation O: Irrelevant: Marketing, advertising, and publications (including other indications) O: Probative value substantially outweighed | Kivel, Frances - 09/20/2002 |
| **Page:** **Issue:** | 0103:03 - 0103:10 O: Irrelevant: Marketing, advertising, and publications (including other indications) O: Probative value substantially outweighed | Kivel, Frances - 09/20/2002 |
| **Page:** **Issue:** | 0103:11 - 0105:02 O: Irrelevant: Marketing, advertising, and publications (including other indications) O: Probative value substantially outweighed | Kivel, Frances - 09/20/2002 |
| **Page:** **Issue:** | 0105:03 - 0105:12 O: Irrelevant: Marketing, advertising, and publications (including other indications) | Kivel, Frances - 09/20/2002 |

| | | |
|---|---|---|
| | O: Probative value substantially outweighed | |
| **Page:** 0108:23 - 0110:03<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Kivel, Frances - 09/20/2002 |
| **Page:** 0110:04 - 0111:02<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Kivel, Frances - 09/20/2002 |
| **Page:** 0111:04 - 0111:25<br>**Issue:** O: Argumentative<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Kivel, Frances - 09/20/2002 |
| **Page:** 0113:11 - 0113:18<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Kivel, Frances - 09/20/2002 |
| **Page:** 0113:19 - 0114:19<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Kivel, Frances - 09/20/2002 |
| **Page:** 0114:20 - 0115:24<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Kivel, Frances - 09/20/2002 |
| **Page:** 0120:09 - 0120:15<br>**Issue:** O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Kivel, Frances - 09/20/2002 |
| **Page:** 0125:04 - 0125:21<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Kivel, Frances - 09/20/2002 |
| **Page:** 0138:11 - 0140:25<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Kivel, Frances - 09/20/2002 |
| **Page:** 0141:06 - 0144:08<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Kivel, Frances - 09/20/2002 |
| **Page:** 0144:14 - 0147:18<br>**Issue:** O: Assumes facts not in evidence<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Probative value substantially outweighed | | Kivel, Frances - 09/20/2002 |
| **Page:** 0147:19 - 0148:03<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Question fragment | | Kivel, Frances - 09/20/2002 |
| **Page:** 0148:14 - 0148:18<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Kivel, Frances - 09/20/2002 |
| **Page:** 0148:19 - 0149:03<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Kivel, Frances - 09/20/2002 |
| **Page:** 0149:04 - 0149:10<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Kivel, Frances - 09/20/2002 |

| Page:<br>Issue: | 0165:04 - 0166:03<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Kivel, Frances<br>- 09/20/2002 |
|---|---|---|
| Page:<br>Issue: | 0176:16 - 0177:05<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Question fragment | Kivel, Frances<br>- 09/20/2002 |
| Page:<br>Issue: | 0188:17 - 0191:01<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Speculative | Kivel, Frances<br>- 09/20/2002 |
| Page:<br>Issue: | 0191:03 - 0191:07<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Kivel, Frances<br>- 09/20/2002 |
| Page:<br>Issue: | 0194:02 - 0195:23<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Kivel, Frances<br>- 09/20/2002 |
| Page:<br>Issue: | 0197:05 - 0197:14<br>O: Foundation<br>O: Lack of personal knowledge | Kivel, Frances<br>- 09/20/2002 |
| Page:<br>Issue: | 0198:02 - 0198:16<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Kivel, Frances<br>- 09/20/2002 |
| Page:<br>Issue: | 0198:18 - 0198:24<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Probative value substantially outweighed | Kivel, Frances<br>- 09/20/2002 |
| Page:<br>Issue: | 0198:25 - 0199:08<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Kivel, Frances<br>- 09/20/2002 |
| Page:<br>Issue: | 0215:20 - 0217:15<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Kivel, Frances<br>- 09/20/2002 |
| Page:<br>Issue: | 0216:16 - 0216:25<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Misstates testimony<br>O: Probative value substantially outweighed | Kivel, Frances<br>- 09/20/2002 |
| Page:<br>Issue: | 0231:19 - 0234:18<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Kivel, Frances<br>- 09/20/2002 |
| Page:<br>Issue: | 0234:19 - 0234:19<br>O: Question fragment | Kivel, Frances<br>- 09/20/2002 |
| Page:<br>Issue: | 0244:07 - 0244:17<br>O: Irrelevant | Kivel, Frances<br>- 09/20/2002 |
| Page:<br>Issue: | 0244:15 - 0244:22<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Kivel, Frances<br>- 09/20/2002 |
| Page:<br>Issue: | 0244:23 - 0244:23<br>O: Question fragment | Kivel, Frances<br>- 09/20/2002 |

| | | |
|---|---|---|
| **Page:** 0271:17 - 0272:05<br>**Issue:**   O: Foundation<br>   O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>   O: Probative value substantially outweighed | | Kivel, Frances<br>- 09/20/2002 |
| **Page:** 0272:14 - 0272:20<br>**Issue:**   O: Foundation<br>   O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>   O: Probative value substantially outweighed | | Kivel, Frances<br>- 09/20/2002 |
| **Page:** 0312:23 - 0313:14<br>**Issue:**   O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>   O: Probative value substantially outweighed | | Kivel, Frances<br>- 09/20/2002 |
| **Page:** 0313:15 - 0314:01<br>**Issue:**   O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>   O: Probative value substantially outweighed | | Kivel, Frances<br>- 09/20/2002 |
| **Page:** 0314:11 - 0317:06<br>**Issue:**   O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>   O: Probative value substantially outweighed | | Kivel, Frances<br>- 09/20/2002 |
| **Page:** 0317:07 - 0319:14<br>**Issue:**   O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>   O: Probative value substantially outweighed | | Kivel, Frances<br>- 09/20/2002 |
| **Page:** 0320:10 - 0322:17<br>**Issue:**   O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>   O: Lack of personal knowledge<br>   O: Probative value substantially outweighed | | Kivel, Frances<br>- 09/20/2002 |
| **Page:** 0019:08 - 0019:12<br>**Issue:**   O: Answer fragment | | Knapp, Lloyd -<br>06/26/2007 |
| **Page:** 0020:02 - 0020:03<br>**Issue:**   O: Answer fragment | | Knapp, Lloyd -<br>06/26/2007 |
| **Page:** 0551:22 - 0552:05<br>**Issue:**   O: Foundation<br>   O: Hearsay<br>   O: Non-final agency finding | | Knapp, Lloyd -<br>06/28/2007 |
| **Page:** 0552:07 - 0552:20<br>**Issue:**   O: Hearsay<br>   O: Irrelevant<br>   O: Non-final agency finding<br>   O: Probative value substantially outweighed | | Knapp, Lloyd -<br>06/28/2007 |
| **Page:** 0552:15 - 0552:20<br>**Issue:**   O: Answer fragment | | Knapp, Lloyd -<br>06/28/2007 |
| **Page:** 0555:03 - 0555:09<br>**Issue:**   O: Foundation<br>   O: Improper Predicate<br>   O: Irrelevant<br>   O: Probative value substantially outweighed | | Knapp, Lloyd -<br>06/28/2007 |
| **Page:** 0555:10 - 0555:11<br>**Issue:**   O: Answer fragment | | Knapp, Lloyd -<br>06/28/2007 |
| **Page:** 0595:19 - 0596:05<br>**Issue:**   O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Knapp, Lloyd -<br>06/28/2007 |
| **Page:** 0597:22 - 0598:01<br>**Issue:**   O: Asked and answered | | Knapp, Lloyd -<br>06/28/2007 |
| **Page:** 0597:22 - 0598:24 | | Knapp, Lloyd - |

| Issue: | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 06/28/2007 |
|---|---|---|
| **Page:** **Issue:** | 0611:21 - 0612:03<br>O: Irrelevant<br>O: Question fragment | Knapp, Lloyd - 06/28/2007 |
| **Page:** **Issue:** | 0620:04 - 0621:19<br>O: Fails to refresh recollection<br>O: Irrelevant | Knapp, Lloyd - 06/28/2007 |
| **Page:** **Issue:** | 0621:20 - 0622:10<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knapp, Lloyd - 06/28/2007 |
| **Page:** **Issue:** | 0622:11 - 0622:19<br>O: Irrelevant | Knapp, Lloyd - 06/28/2007 |
| **Page:** **Issue:** | 0624:01 - 0624:06<br>O: Hearsay | Knapp, Lloyd - 06/28/2007 |
| **Page:** **Issue:** | 0625:08 - 0626:13<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knapp, Lloyd - 06/28/2007 |
| **Page:** **Issue:** | 0627:13 - 0627:22<br>O: Foundation | Knapp, Lloyd - 06/28/2007 |
| **Page:** **Issue:** | 0629:01 - 0629:05<br>O: Foundation | Knapp, Lloyd - 06/28/2007 |
| **Page:** **Issue:** | 0629:01 - 0630:20<br>O: Irrelevant<br>O: Lack of personal knowledge | Knapp, Lloyd - 06/28/2007 |
| **Page:** **Issue:** | 0629:10 - 0629:15<br>O: Foundation | Knapp, Lloyd - 06/28/2007 |
| **Page:** **Issue:** | 0632:04 - 0632:10<br>O: Foundation | Knapp, Lloyd - 06/28/2007 |
| **Page:** **Issue:** | 0632:11 - 0632:16<br>O: Foundation | Knapp, Lloyd - 06/28/2007 |
| **Page:** **Issue:** | 0633:18 - 0633:23<br>O: Form<br>O: Foundation | Knapp, Lloyd - 06/28/2007 |
| **Page:** **Issue:** | 0633:18 - 0634:07<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knapp, Lloyd - 06/28/2007 |
| **Page:** **Issue:** | 0635:24 - 0636:02<br>O: Form | Knapp, Lloyd - 06/28/2007 |
| **Page:** **Issue:** | 0636:18 - 0637:03<br>O: Foundation | Knapp, Lloyd - 06/28/2007 |
| **Page:** **Issue:** | 0643:21 - 0644:02<br>O: Speculative | Knapp, Lloyd - 06/28/2007 |
| **Page:** **Issue:** | 0644:03 - 0644:13<br>O: Speculative | Knapp, Lloyd - 06/28/2007 |
| **Page:** **Issue:** | 0648:04 - 0649:21<br>O: Irrelevant<br>O: Probative value substantially outweighed | Knapp, Lloyd - 06/28/2007 |
| **Page:** **Issue:** | 0650:03 - 0651:05<br>O: Irrelevant<br>O: Probative value substantially outweighed | Knapp, Lloyd - 06/28/2007 |

| | | |
|---|---|---|
| **Page:** | 0652:02 - 0653:08 | Knapp, Lloyd - |
| **Issue:** | O: Irrelevant | 06/28/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0652:06 - 0652:11 | Knapp, Lloyd - |
| **Issue:** | O: Foundation | 06/28/2007 |
| **Page:** | 0655:21 - 0656:25 | Knapp, Lloyd - |
| **Issue:** | O: Foundation | 06/28/2007 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Irrelevant | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0657:25 - 0658:04 | Knapp, Lloyd - |
| **Issue:** | O: Misstates testimony | 06/28/2007 |
| **Page:** | 0658:05 - 0658:15 | Knapp, Lloyd - |
| **Issue:** | O: Form | 06/28/2007 |
| | O: Irrelevant | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0692:18 - 0694:02 | Knapp, Lloyd - |
| **Issue:** | O: Answer fragment | 06/28/2007 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0693:13 - 0693:15 | Knapp, Lloyd - |
| **Issue:** | O: Foundation | 06/28/2007 |
| **Page:** | 0698:10 - 0699:19 | Knapp, Lloyd - |
| **Issue:** | O: Irrelevant | 06/28/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0698:22 - 0698:23 | Knapp, Lloyd - |
| **Issue:** | O: Foundation | 06/28/2007 |
| **Page:** | 0699:19 - 0699:19 | Knapp, Lloyd - |
| **Issue:** | O: Answer fragment | 06/28/2007 |
| **Page:** | 0703:15 - 0705:14 | Knapp, Lloyd - |
| **Issue:** | O: Irrelevant | 06/28/2007 |
| **Page:** | 0704:12 - 0704:20 | Knapp, Lloyd - |
| **Issue:** | O: Form | 06/28/2007 |
| | O: Foundation | |
| **Page:** | 0705:02 - 0705:12 | Knapp, Lloyd - |
| **Issue:** | O: Speculative | 06/28/2007 |
| **Page:** | 0018:10 - 0018:18 | Knoop, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 01/23/2008 |
| **Page:** | 0019:13 - 0019:17 | Knoop, John - |
| **Issue:** | O: Form | 01/23/2008 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0019:18 - 0019:19 | Knoop, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 01/23/2008 |
| **Page:** | 0019:20 - 0019:24 | Knoop, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 01/23/2008 |
| **Page:** | 0020:05 - 0020:08 | Knoop, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 01/23/2008 |
| **Page:** | 0020:20 - 0020:25 | Knoop, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 01/23/2008 |
| | O: Rule of completeness | |

| Page:<br>Issue: | 0021:06 - 0021:13<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/23/2008 |
|---|---|---|
| Page:<br>Issue: | 0021:18 - 0021:24<br>O: Compound<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/23/2008 |
| Page:<br>Issue: | 0025:12 - 0025:15<br>O: Compound<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/23/2008 |
| Page:<br>Issue: | 0025:22 - 0026:04<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | Knoop, John -<br>01/23/2008 |
| Page:<br>Issue: | 0027:09 - 0027:14<br>O: Form<br>O: Speculative | Knoop, John -<br>01/23/2008 |
| Page:<br>Issue: | 0027:09 - 0027:25<br>O: Not Responsive | Knoop, John -<br>01/23/2008 |
| Page:<br>Issue: | 0027:09 - 0027:25<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/23/2008 |
| Page:<br>Issue: | 0027:16 - 0027:25<br>O: Answer fragment | Knoop, John -<br>01/23/2008 |
| Page:<br>Issue: | 0028:08 - 0028:12<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/23/2008 |
| Page:<br>Issue: | 0028:13 - 0028:16<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/23/2008 |
| Page:<br>Issue: | 0054:17 - 0055:03<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/23/2008 |
| Page:<br>Issue: | 0055:04 - 0055:15<br>O: Form<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Knoop, John -<br>01/23/2008 |
| Page:<br>Issue: | 0093:02 - 0093:20<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/23/2008 |
| Page:<br>Issue: | 0093:09 - 0093:12<br>O: Hearsay | Knoop, John -<br>01/23/2008 |
| Page:<br>Issue: | 0093:13 - 0093:20<br>O: Form<br>O: Speculative | Knoop, John -<br>01/23/2008 |
| Page:<br>Issue: | 0094:03 - 0094:19<br>O: Assumes facts not in evidence<br>O: Form<br>O: Foundation<br>O: Incomplete hypothetical<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Knoop, John -<br>01/23/2008 |
| Page: | 0094:25 - 0095:08 | Knoop, John - |

64

| | | |
|---|---|---|
| **Issue:** | O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | 01/23/2008 |
| **Page:**<br>**Issue:** | 0105:20 - 0108:04<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0107:09 - 0108:04<br>O: Form<br>O: Speculative<br>O: Vague/ambiguous | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0108:16 - 0108:19<br>O: Form<br>O: Vague/ambiguous | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0108:16 - 0108:25<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0109:02 - 0109:13<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0110:07 - 0110:20<br>O: Cumulative | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0110:07 - 0110:20<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0111:07 - 0111:08<br>O: Asked and answered | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0111:09 - 0111:13<br>O: Form<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative<br>O: Vague/ambiguous | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0113:15 - 0114:04<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Vague/ambiguous | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0118:22 - 0119:08<br>O: Compound<br>O: Form<br>O: Vague/ambiguous | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0118:22 - 0119:18<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0119:15 - 0119:18<br>O: Form<br>O: Vague/ambiguous | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0119:24 - 0120:06<br>O: Question fragment<br>O: Vague/ambiguous | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0120:25 - 0122:17<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative<br>O: Vague/ambiguous | Knoop, John -<br>01/23/2008 |

| | | |
|---|---|---|
| **Page:** | 0122:18 - 0123:12 | Knoop, John - |
| **Issue:** | O: Form | 01/23/2008 |
| **Page:** | 0122:18 - 0125:03 | Knoop, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 01/23/2008 |
| **Page:** | 0124:02 - 0125:03 | Knoop, John - |
| **Issue:** | O: Form<br>O: Vague/ambiguous | 01/23/2008 |
| **Page:** | 0149:17 - 0149:20 | Knoop, John - |
| **Issue:** | O: Hearsay | 01/23/2008 |
| **Page:** | 0149:17 - 0150:02 | Knoop, John - |
| **Issue:** | O: Calls for legal conclusion<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Opinion testimony | 01/23/2008 |
| **Page:** | 0150:03 - 0150:06 | Knoop, John - |
| **Issue:** | O: Hearsay | 01/23/2008 |
| **Page:** | 0150:03 - 0150:10 | Knoop, John - |
| **Issue:** | O: Calls for legal conclusion<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | 01/23/2008 |
| **Page:** | 0181:08 - 0181:13 | Knoop, John - |
| **Issue:** | O: Form<br>O: Speculative<br>O: Vague/ambiguous | 01/23/2008 |
| **Page:** | 0181:08 - 0182:18 | Knoop, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 01/23/2008 |
| **Page:** | 0181:18 - 0181:24 | Knoop, John - |
| **Issue:** | O: Form<br>O: Speculative<br>O: Vague/ambiguous | 01/23/2008 |
| **Page:** | 0182:04 - 0182:10 | Knoop, John - |
| **Issue:** | O: Form<br>O: Speculative<br>O: Vague/ambiguous | 01/23/2008 |
| **Page:** | 0182:11 - 0182:18 | Knoop, John - |
| **Issue:** | O: Form | 01/23/2008 |
| **Page:** | 0189:13 - 0189:23 | Knoop, John - |
| **Issue:** | O: Foundation<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | 01/23/2008 |
| **Page:** | 0192:06 - 0192:15 | Knoop, John - |
| **Issue:** | O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Vague/ambiguous | 01/23/2008 |
| **Page:** | 0193:08 - 0193:11 | Knoop, John - |
| **Issue:** | O: Question fragment | 01/23/2008 |
| **Page:** | 0193:08 - 0195:02 | Knoop, John - |
| **Issue:** | O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | 01/23/2008 |
| **Page:** | 0193:12 - 0193:21 | Knoop, John - |

| | | |
|---|---|---|
| **Issue:** | O: Form<br>O: Speculative<br>O: Vague/ambiguous | 01/23/2008 |
| **Page:**<br>**Issue:** | 0211:06 - 0213:22<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative<br>O: Vague/ambiguous | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0212:07 - 0212:08<br>O: Form<br>O: Hearsay | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0224:15 - 0226:03<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Vague/ambiguous | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0224:19 - 0225:05<br>O: Hearsay | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0231:20 - 0235:25<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0232:13 - 0232:20<br>O: Form<br>O: Speculative<br>O: Vague/ambiguous | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0233:19 - 0234:09<br>O: Form<br>O: Foundation<br>O: Speculative | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0252:22 - 0253:03<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0252:25 - 0253:03<br>O: Hearsay | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0266:20 - 0268:19<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0267:19 - 0267:25<br>O: Form<br>O: Speculative | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0268:20 - 0268:23<br>O: Hearsay | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0268:20 - 0269:23<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0269:02 - 0269:05<br>O: Foundation | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0269:06 - 0269:23<br>O: Form<br>O: Foundation<br>O: Speculative | Knoop, John -<br>01/23/2008 |
| **Page:**<br>**Issue:** | 0276:03 - 0277:16<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/23/2008 |

| | | |
|---|---|---|
| **Page:** | 0276:07 - 0276:14 | Knoop, John - |
| **Issue:** | O: Fails to refresh recollection<br>O: Lack of personal knowledge<br>O: Speculative | 01/23/2008 |
| **Page:** | 0276:15 - 0276:21 | Knoop, John - |
| **Issue:** | O: Hearsay | 01/23/2008 |
| **Page:** | 0276:22 - 0277:05 | Knoop, John - |
| **Issue:** | O: Form<br>O: Vague/ambiguous | 01/23/2008 |
| **Page:** | 0277:06 - 0277:16 | Knoop, John - |
| **Issue:** | O: Form<br>O: Vague/ambiguous | 01/23/2008 |
| **Page:** | 0280:21 - 0281:06 | Knoop, John - |
| **Issue:** | O: Hearsay | 01/23/2008 |
| **Page:** | 0280:21 - 0281:20 | Knoop, John - |
| **Issue:** | O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative<br>O: Vague/ambiguous | 01/23/2008 |
| **Page:** | 0281:14 - 0281:20 | Knoop, John - |
| **Issue:** | O: Incomplete hypothetical | 01/23/2008 |
| **Page:** | 0376:15 - 0379:22 | Knoop, John - |
| **Issue:** | O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | 01/24/2008 |
| **Page:** | 0387:20 - 0388:08 | Knoop, John - |
| **Issue:** | O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Misstates Facts<br>O: Vague/ambiguous | 01/24/2008 |
| **Page:** | 0393:13 - 0393:23 | Knoop, John - |
| **Issue:** | O: Question fragment<br>O: Rule of completeness | 01/24/2008 |
| **Page:** | 0393:13 - 0395:09 | Knoop, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Vague/ambiguous | 01/24/2008 |
| **Page:** | 0394:10 - 0394:19 | Knoop, John - |
| **Issue:** | O: Foundation | 01/24/2008 |
| **Page:** | 0395:19 - 0396:11 | Knoop, John - |
| **Issue:** | O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Opinion testimony<br>O: Speculative<br>O: Vague/ambiguous | 01/24/2008 |
| **Page:** | 0404:18 - 0405:03 | Knoop, John - |
| **Issue:** | O: Form<br>O: Speculative | 01/24/2008 |
| **Page:** | 0404:18 - 0405:18 | Knoop, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 01/24/2008 |
| **Page:** | 0405:11 - 0405:18 | Knoop, John - |
| **Issue:** | O: Hearsay | 01/24/2008 |

| Page:<br>Issue: | 0407:05 - 0408:12<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/24/2008 |
|---|---|---|
| Page:<br>Issue: | 0408:23 - 0409:24<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0409:07 - 0409:13<br>O: Form<br>O: Speculative | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0411:09 - 0415:23<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Speculative | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0412:02 - 0412:08<br>O: Hearsay | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0412:18 - 0412:21<br>O: Hearsay | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0413:22 - 0414:06<br>O: Hearsay | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0430:09 - 0430:19<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0455:07 - 0456:10<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0455:17 - 0456:04<br>O: Foundation<br>O: Hearsay | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0457:16 - 0458:13<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0457:20 - 0458:13<br>O: Foundation<br>O: Hearsay | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0479:06 - 0480:08<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0513:09 - 0520:20<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative<br>O: Vague/ambiguous | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0520:21 - 0522:16<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0523:02 - 0523:07<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0541:16 - 0542:15<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0541:21 - 0541:24<br>O: Hearsay | Knoop, John -<br>01/24/2008 |

| Page:<br>Issue: | 0542:04 - 0542:10<br>O: Foundation<br>O: Speculative | Knoop, John -<br>01/24/2008 |
|---|---|---|
| Page:<br>Issue: | 0542:11 - 0542:15<br>O: Hearsay | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0543:16 - 0544:21<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0544:18 - 0544:21<br>O: Hearsay | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0545:09 - 0545:25<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0545:14 - 0545:18<br>O: Hearsay | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0545:22 - 0545:25<br>O: Hearsay | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0546:10 - 0547:06<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0547:07 - 0547:09<br>O: Question fragment | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0548:09 - 0548:17<br>O: Hearsay | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0548:09 - 0549:18<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0549:06 - 0549:10<br>O: Hearsay | Knoop, John -<br>01/24/2008 |
| Page:<br>Issue: | 0022:10 - 0022:23<br>O: Form<br>O: Vague/ambiguous | Knoop, John -<br>09/25/2002 |
| Page:<br>Issue: | 0022:24 - 0024:17<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| Page:<br>Issue: | 0025:02 - 0025:13<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>09/25/2002 |
| Page:<br>Issue: | 0025:17 - 0025:23<br>O: Form | Knoop, John -<br>09/25/2002 |
| Page:<br>Issue: | 0025:25 - 0026:09<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Knoop, John -<br>09/25/2002 |
| Page: | 0027:05 - 0028:07 | Knoop, John - |

| | | |
|---|---|---|
| **Issue:** | O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/25/2002 |
| **Page:**<br>**Issue:** | 0031:17 - 0032:24<br>O: Compound<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Vague/ambiguous | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0035:01 - 0035:19<br>O: Compound<br>O: Form<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Vague/ambiguous | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0036:02 - 0036:16<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0036:11 - 0036:16<br>O: Compound<br>O: Form<br>O: Vague/ambiguous | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0037:11 - 0037:24<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Vague/ambiguous | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0038:03 - 0039:03<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0040:17 - 0041:12<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0041:23 - 0044:02<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0044:08 - 0045:23<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0044:23 - 0045:04<br>O: Compound<br>O: Form<br>O: Vague/ambiguous | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0045:22 - 0045:23<br>O: Question fragment | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0046:13 - 0046:25<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0047:06 - 0048:13<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0049:03 - 0049:12<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Vague/ambiguous | Knoop, John -<br>09/25/2002 |
| **Page:** | 0050:01 - 0050:13 | Knoop, John - |

| | | |
|---|---|---|
| **Issue:** | O: Foundation | 09/25/2002 |
| **Page:**<br>**Issue:** | 0050:01 - 0052:02<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0050:23 - 0051:02<br>O: Compound<br>O: Form | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0053:10 - 0053:14<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0060:09 - 0060:24<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0069:18 - 0071:25<br>O: Irrelevant<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0070:16 - 0070:17<br>O: Compound | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0077:23 - 0078:16<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Vague/ambiguous | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0079:08 - 0079:12<br>O: Assumes facts not in evidence<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Question fragment<br>O: Vague/ambiguous | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0080:07 - 0081:10<br>O: Assumes facts not in evidence<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Vague/ambiguous | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0081:21 - 0082:05<br>O: Compound<br>O: Form | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0081:21 - 0082:25<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Vague/ambiguous | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0082:14 - 0082:25<br>O: Form | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0101:01 - 0101:10<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0110:13 - 0112:03<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| **Page:**<br>**Issue:** | 0112:01 - 0112:03<br>O: Question fragment | Knoop, John -<br>09/25/2002 |

| Page:<br>Issue: | 0129:19 - 0130:12<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
|---|---|---|
| Page:<br>Issue: | 0129:24 - 0130:12<br>O: Form | Knoop, John -<br>09/25/2002 |
| Page:<br>Issue: | 0139:24 - 0140:06<br>O: Hearsay | Knoop, John -<br>09/25/2002 |
| Page:<br>Issue: | 0139:24 - 0140:21<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| Page:<br>Issue: | 0141:08 - 0142:12<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| Page:<br>Issue: | 0141:13 - 0141:19<br>O: Hearsay | Knoop, John -<br>09/25/2002 |
| Page:<br>Issue: | 0141:20 - 0141:25<br>O: Form | Knoop, John -<br>09/25/2002 |
| Page:<br>Issue: | 0142:20 - 0143:18<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>09/25/2002 |
| Page:<br>Issue: | 0143:01 - 0143:05<br>O: Counsel testifying | Knoop, John -<br>09/25/2002 |
| Page:<br>Issue: | 0143:06 - 0143:12<br>O: Form<br>O: Hearsay | Knoop, John -<br>09/25/2002 |
| Page:<br>Issue: | 0144:01 - 0145:06<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| Page:<br>Issue: | 0149:24 - 0150:23<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| Page:<br>Issue: | 0155:02 - 0155:19<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>09/25/2002 |
| Page:<br>Issue: | 0158:23 - 0159:21<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Knoop, John -<br>09/25/2002 |
| Page:<br>Issue: | 0180:05 - 0180:22<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>09/25/2002 |

| | | |
|---|---|---|
| | O: Lack of personal knowledge | |
| **Page:** **Issue:** | 0181:10 - 0182:12<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Speculative | Knoop, John -<br>09/25/2002 |
| **Page:** **Issue:** | 0182:03 - 0182:12<br>O: Form | Knoop, John -<br>09/25/2002 |
| **Page:** **Issue:** | 0192:25 - 0194:02<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| **Page:** **Issue:** | 0193:24 - 0194:02<br>O: Answer fragment | Knoop, John -<br>09/25/2002 |
| **Page:** **Issue:** | 0197:13 - 0197:21<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| **Page:** **Issue:** | 0212:05 - 0212:19<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| **Page:** **Issue:** | 0219:23 - 0220:12<br>O: Compound<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| **Page:** **Issue:** | 0220:15 - 0220:24<br>O: Compound | Knoop, John -<br>09/25/2002 |
| **Page:** **Issue:** | 0220:15 - 0221:17<br>O: Form<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| **Page:** **Issue:** | 0255:03 - 0256:02<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| **Page:** **Issue:** | 0255:22 - 0256:02<br>O: Lack of personal knowledge | Knoop, John -<br>09/25/2002 |
| **Page:** **Issue:** | 0264:13 - 0266:09<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| **Page:** **Issue:** | 0264:16 - 0264:24<br>O: Hearsay<br>O: Hearsay-within-Hearsay | Knoop, John -<br>09/25/2002 |
| **Page:** **Issue:** | 0266:20 - 0267:14<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Knoop, John -<br>09/25/2002 |
| **Page:** **Issue:** | 0267:01 - 0267:06<br>O: Incomplete hypothetical<br>O: Speculative | Knoop, John -<br>09/25/2002 |
| **Page:** **Issue:** | 0280:22 - 0284:05<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Knoop, John -<br>09/25/2002 |

| | | |
|---|---|---|
| | O: Probative value substantially outweighed | |
| **Page:** 0281:24 - 0282:04<br>**Issue:** O: Hearsay | | Knoop, John - 09/25/2002 |
| **Page:** 0282:14 - 0282:20<br>**Issue:** O: Hearsay | | Knoop, John - 09/25/2002 |
| **Page:** 0282:21 - 0282:25<br>**Issue:** O: Misstates Facts | | Knoop, John - 09/25/2002 |
| **Page:** 0283:01 - 0283:10<br>**Issue:** O: Hearsay | | Knoop, John - 09/25/2002 |
| **Page:** 0283:19 - 0283:23<br>**Issue:** O: Speculative | | Knoop, John - 09/25/2002 |
| **Page:** 0283:25 - 0284:05<br>**Issue:** O: Form<br>O: Speculative | | Knoop, John - 09/25/2002 |
| **Page:** 0289:19 - 0291:08<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Vague/ambiguous | | Knoop, John - 09/25/2002 |
| **Page:** 0297:23 - 0298:21<br>**Issue:** O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Probative value substantially outweighed | | Knoop, John - 09/25/2002 |
| **Page:** 0300:17 - 0302:06<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Knoop, John - 09/25/2002 |
| **Page:** 0301:14 - 0301:23<br>**Issue:** O: Compound<br>O: Form | | Knoop, John - 09/25/2002 |
| **Page:** 0303:12 - 0304:24<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Knoop, John - 09/25/2002 |
| **Page:** 0315:08 - 0315:21<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Knoop, John - 09/25/2002 |
| **Page:** 0317:08 - 0317:23<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Knoop, John - 09/25/2002 |
| **Page:** 0318:13 - 0318:16<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Knoop, John - 09/25/2002 |
| **Page:** 0319:19 - 0321:04<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Knoop, John - 09/25/2002 |
| **Page:** 0322:22 - 0323:09<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | | Knoop, John - 09/25/2002 |
| **Page:** 0382:14 - 0382:24<br>**Issue:** O: Form | | Magistro, Philip - 09/04/2002 |

| | | |
|---|---|---|
| **Page:**<br>**Issue:** | 0384:09 - 0384:13<br>O: Vague/ambiguous | Magistro,<br>Philip -<br>09/04/2002 |
| **Page:**<br>**Issue:** | 0385:06 - 0385:12<br>O: Hearsay-within-Hearsay | Magistro,<br>Philip -<br>09/04/2002 |
| **Page:**<br>**Issue:** | 0386:25 - 0387:10<br>O: Speculative | Magistro,<br>Philip -<br>09/04/2002 |
| **Page:**<br>**Issue:** | 0021:22 - 0022:03<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0028:11 - 0028:17<br>O: Compound<br>O: Form<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0028:20 - 0029:03<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0030:17 - 0031:03<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0032:10 - 0032:17<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0033:06 - 0034:03<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0034:14 - 0034:17<br>O: Form | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0034:14 - 0034:23<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0038:25 - 0039:06<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0039:14 - 0039:22<br>O: Compound<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0040:19 - 0041:02<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0043:10 - 0044:06<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:** | 0047:15 - 0047:24 | Mancini, |

| | | |
|---|---|---|
| **Issue:** | O: Irrelevant | Nancy - 07/09/2007 |
| **Page:** **Issue:** | 0088:17 - 0088:23<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini, Nancy - 07/09/2007 |
| **Page:** **Issue:** | 0122:20 - 0123:20<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini, Nancy - 07/09/2007 |
| **Page:** **Issue:** | 0125:16 - 0126:08<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini, Nancy - 07/09/2007 |
| **Page:** **Issue:** | 0127:13 - 0127:20<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini, Nancy - 07/09/2007 |
| **Page:** **Issue:** | 0128:07 - 0128:18<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini, Nancy - 07/09/2007 |
| **Page:** **Issue:** | 0132:06 - 0132:18<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini, Nancy - 07/09/2007 |
| **Page:** **Issue:** | 0143:12 - 0144:03<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini, Nancy - 07/09/2007 |
| **Page:** **Issue:** | 0146:16 - 0147:18<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini, Nancy - 07/09/2007 |
| **Page:** **Issue:** | 0149:14 - 0150:05<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness | Mancini, Nancy - 07/09/2007 |
| **Page:** **Issue:** | 0150:12 - 0150:17<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini, Nancy - 07/09/2007 |
| **Page:** **Issue:** | 0151:10 - 0152:11<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini, Nancy - 07/09/2007 |
| **Page:** **Issue:** | 0152:24 - 0153:13<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness | Mancini, Nancy - 07/09/2007 |
| **Page:** **Issue:** | 0153:23 - 0154:04<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge | Mancini, Nancy - 07/09/2007 |
| **Page:** **Issue:** | 0154:13 - 0155:11<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge | Mancini, Nancy - 07/09/2007 |
| **Page:** **Issue:** | 0155:18 - 0156:04<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness | Mancini, Nancy - 07/09/2007 |

| | | |
|---|---|---|
| **Page:**<br>**Issue:** | 0156:11 - 0156:19<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0158:18 - 0160:17<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0159:10 - 0159:19<br>O: Lack of personal knowledge<br>O: Speculative | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0161:24 - 0162:12<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Vague/ambiguous | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0201:17 - 0202:25<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0202:22 - 0202:25<br>O: Answer fragment | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0230:14 - 0231:12<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0232:18 - 0233:09<br>O: Form<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0245:24 - 0246:12<br>O: Hearsay | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0245:24 - 0247:02<br>O: Counsel testifying<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0246:13 - 0247:02<br>O: Hearsay | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0249:15 - 0250:24<br>O: Counsel testifying<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0250:25 - 0252:12<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0253:02 - 0253:09<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0255:14 - 0256:08<br>O: Hearsay | Mancini,<br>Nancy - |

| | | |
|---|---|---|
| | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Speculative | 07/09/2007 |
| **Page:**<br>**Issue:** | 0260:12 - 0261:18<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0269:21 - 0270:03<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness<br>O: Speculative | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0270:09 - 0270:11<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness<br>O: Speculative | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0270:23 - 0271:04<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0276:15 - 0276:22<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0277:13 - 0277:21<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0278:16 - 0278:21<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0278:16 - 0278:21<br>O: Asked and answered | Mancini,<br>Nancy -<br>07/09/2007 |
| **Page:**<br>**Issue:** | 0297:08 - 0297:20<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness<br>O: Speculative | Mancini,<br>Nancy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0309:06 - 0310:09<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness<br>O: Speculative | Mancini,<br>Nancy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0313:06 - 0313:19<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness<br>O: Speculative | Mancini,<br>Nancy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0315:02 - 0315:09<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness | Mancini,<br>Nancy -<br>07/10/2007 |
| **Page:** | 0326:05 - 0326:24 | Mancini, |

| | | |
|---|---|---|
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness | Nancy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0327:09 - 0327:12<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness | Mancini,<br>Nancy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0328:23 - 0329:15<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge | Mancini,<br>Nancy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0336:04 - 0336:17<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0337:05 - 0337:09<br>O: Irrelevant<br>O: Rule of completeness | Mancini,<br>Nancy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0338:16 - 0339:15<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge<br>O: Rule of completeness<br>O: Speculative | Mancini,<br>Nancy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0340:24 - 0341:06<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge<br>O: Rule of completeness<br>O: Speculative | Mancini,<br>Nancy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0341:13 - 0341:17<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mancini,<br>Nancy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0346:10 - 0346:18<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge<br>O: Rule of completeness<br>O: Speculative | Mancini,<br>Nancy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0349:02 - 0349:06<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness | Mancini,<br>Nancy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0349:10 - 0349:11<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness | Mancini,<br>Nancy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0354:13 - 0356:05<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness | Mancini,<br>Nancy -<br>07/10/2007 |
| **Page:**<br>**Issue:** | 0357:17 - 0357:23<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness | Mancini,<br>Nancy -<br>07/10/2007 |

| | | |
|---|---|---|
| **Page:** | 0358:03 - 0358:07 | Mancini, Nancy - 07/10/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness | |
| **Page:** | 0360:07 - 0360:14 | Mancini, Nancy - 07/10/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | |
| **Page:** | 0038:12 - 0040:10 | Marino, John - 07/02/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0042:19 - 0046:04 | Marino, John - 07/02/2007 |
| **Issue:** | O: Fails to refresh recollection<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge | |
| **Page:** | 0046:05 - 0047:21 | Marino, John - 07/02/2007 |
| **Issue:** | O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | |
| **Page:** | 0047:22 - 0048:09 | Marino, John - 07/02/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | |
| **Page:** | 0048:10 - 0049:05 | Marino, John - 07/02/2007 |
| **Issue:** | O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Opinion testimony | |
| **Page:** | 0049:06 - 0049:09 | Marino, John - 07/02/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Opinion testimony | |
| **Page:** | 0049:10 - 0052:02 | Marino, John - 07/02/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Opinion testimony | |
| **Page:** | 0052:03 - 0052:19 | Marino, John - 07/02/2007 |
| **Issue:** | O: Calls for legal conclusion<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Opinion testimony | |
| **Page:** | 0052:20 - 0054:15 | Marino, John - 07/02/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge | |
| **Page:** | 0054:16 - 0055:08 | Marino, John - 07/02/2007 |
| **Issue:** | O: Calls for legal conclusion<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Opinion testimony | |
| **Page:** | 0055:09 - 0056:17 | Marino, John - 07/02/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | |
| **Page:** | 0056:18 - 0059:18 | Marino, John - 07/02/2007 |
| **Issue:** | O: Foundation | |

| | | |
|---|---|---|
| | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | |
| **Page:**<br>**Issue:** | 0059:19 - 0060:13<br>O: Foundation<br>O: Hearsay | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0059:19 - 0061:10<br>O: Calls for legal conclusion<br>O: Irrelevant: Foreign labels and actions<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0061:11 - 0064:12<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0064:14 - 0066:06<br>O: Calls for legal conclusion<br>O: Foundation<br>O: Opinion testimony | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0066:07 - 0070:15<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0070:16 - 0081:06<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0079:22 - 0081:06<br>O: Lack of personal knowledge | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0081:07 - 0083:06<br>O: Irrelevant: Franklin<br>O: Irrelevant: WL Guilty Plea<br>O: Irrelevant<br>O: Probative value substantially outweighed | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0083:08 - 0084:25<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0085:01 - 0086:03<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0114:02 - 0114:03<br>O: Answer fragment | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0114:02 - 0115:25<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0116:02 - 0117:15<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0117:16 - 0119:09<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0119:10 - 0120:15<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Marino, John -<br>07/02/2007 |

| | | |
|---|---|---|
| **Page:** | 0120:16 - 0120:24 | Marino, John - |
| **Issue:** | O: Form | 07/02/2007 |
| | O: Foundation | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0121:02 - 0121:05 | Marino, John - |
| **Issue:** | O: Form | 07/02/2007 |
| | O: Foundation | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0121:11 - 0121:14 | Marino, John - |
| **Issue:** | O: Foundation | 07/02/2007 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0121:15 - 0122:14 | Marino, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 07/02/2007 |
| | O: Irrelevant | |
| **Page:** | 0141:13 - 0145:06 | Marino, John - |
| **Issue:** | O: Foundation | 07/02/2007 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Irrelevant | |
| **Page:** | 0144:03 - 0144:18 | Marino, John - |
| **Issue:** | O: Foundation | 07/02/2007 |
| **Page:** | 0200:11 - 0205:08 | Marino, John - |
| **Issue:** | O: Fails to refresh recollection | 07/02/2007 |
| | O: Foundation | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Irrelevant | |
| | O: Lack of personal knowledge | |
| **Page:** | 0224:14 - 0224:16 | Marino, John - |
| **Issue:** | O: Answer fragment | 07/02/2007 |
| | O: Rule of completeness | |
| **Page:** | 0224:17 - 0225:17 | Marino, John - |
| **Issue:** | O: Irrelevant | 07/02/2007 |
| **Page:** | 0225:15 - 0230:06 | Marino, John - |
| **Issue:** | O: Irrelevant | 07/02/2007 |
| **Page:** | 0230:07 - 0233:17 | Marino, John - |
| **Issue:** | O: Irrelevant | 07/02/2007 |
| **Page:** | 0233:18 - 0233:25 | Marino, John - |
| **Issue:** | O: Hearsay-within-Hearsay | 07/02/2007 |
| | O: Irrelevant | |
| **Page:** | 0234:02 - 0236:24 | Marino, John - |
| **Issue:** | O: Irrelevant | 07/02/2007 |
| **Page:** | 0236:25 - 0238:14 | Marino, John - |
| **Issue:** | O: Irrelevant | 07/02/2007 |
| | O: Lack of personal knowledge | |
| **Page:** | 0238:15 - 0240:09 | Marino, John - |
| **Issue:** | O: Irrelevant | 07/02/2007 |
| **Page:** | 0240:10 - 0244:02 | Marino, John - |
| **Issue:** | O: Fails to refresh recollection | 07/02/2007 |
| | O: Irrelevant | |
| | O: Lack of personal knowledge | |

| Page:<br>Issue: | 0244:03 - 0244:22<br>O: Calls for legal conclusion<br>O: Irrelevant | Marino, John -<br>07/02/2007 |
|---|---|---|
| Page:<br>Issue: | 0244:23 - 0246:15<br>O: Calls for legal conclusion<br>O: Irrelevant<br>O: Lack of personal knowledge | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0246:09 - 0248:04<br>O: Irrelevant<br>O: Lack of personal knowledge | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0248:05 - 0249:18<br>O: Irrelevant<br>O: Lack of personal knowledge | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0249:19 - 0256:13<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0256:14 - 0256:24<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant: WL Guilty Plea<br>O: Probative value substantially outweighed | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0256:25 - 0257:18<br>O: Counsel testifying<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant: WL Guilty Plea<br>O: Lack of personal knowledge<br>O: Probative value substantially outweighed | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0276:08 - 0276:10<br>O: Question fragment | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0277:08 - 0280:02<br>O: Foundation<br>O: Irrelevant<br>O: Lack of personal knowledge | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0280:03 - 0280:14<br>O: Irrelevant | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0280:15 - 0281:05<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0281:06 - 0281:13<br>O: Fails to refresh recollection<br>O: Irrelevant | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0281:14 - 0282:02<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Speculative | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0282:03 - 0282:23<br>O: Speculative | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0282:23 - 0283:09<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Marino, John -<br>07/02/2007 |

| Page:<br>Issue: | 0283:10 - 0283:18<br>O: Argumentative<br>O: Asked and answered<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Marino, John -<br>07/02/2007 |
|---|---|---|
| Page:<br>Issue: | 0283:19 - 0284:02<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0284:03 - 0284:16<br>O: Calls for legal conclusion<br>O: Incomplete hypothetical<br>O: Irrelevant | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0284:17 - 0286:18<br>O: Irrelevant<br>O: Lack of personal knowledge<br>O: Misstates Facts<br>O: Speculative | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0286:19 - 0287:02<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Misstates Facts<br>O: Probative value substantially outweighed | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0287:03 - 0287:16<br>O: Form<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Misstates Facts<br>O: Probative value substantially outweighed | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0287:17 - 0289:11<br>O: Irrelevant<br>O: Lack of personal knowledge<br>O: Misstates Facts<br>O: Speculative | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0289:12 - 0290:14<br>O: Irrelevant<br>O: Speculative | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0290:17 - 0295:16<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge<br>O: Speculative | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0295:17 - 0296:22<br>O: Irrelevant | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0296:23 - 0298:06<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0299:03 - 0303:06<br>O: Fails to refresh recollection<br>O: Foundation<br>O: Irrelevant<br>O: Speculative | Marino, John -<br>07/02/2007 |
| Page:<br>Issue: | 0303:07 - 0303:16<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Marino, John -<br>07/02/2007 |

| | | |
|---|---|---|
| | O: Lack of personal knowledge<br>O: Probative value substantially outweighed | |
| **Page:**<br>**Issue:** | 0303:17 - 0304:08<br>O: Assumes facts not in evidence<br>O: Misstates Facts<br>O: Misstates testimony<br>O: Speculative | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0304:09 - 0304:19<br>O: Assumes facts not in evidence<br>O: Misstates Facts<br>O: Misstates testimony | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0304:20 - 0305:09<br>O: Argumentative<br>O: Calls for legal conclusion<br>O: Incomplete hypothetical<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Speculative | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0305:22 - 0306:07<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Misstates testimony<br>O: Speculative | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0306:08 - 0306:13<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0306:14 - 0307:09<br>O: Assumes facts not in evidence<br>O: Misstates Facts<br>O: Misstates testimony | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0307:10 - 0308:05<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0308:06 - 0310:20<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0310:23 - 0311:21<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0311:22 - 0312:09<br>O: Irrelevant<br>O: Lack of personal knowledge<br>O: Speculative | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0312:20 - 0312:23<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0312:24 - 0317:10<br>O: Fails to refresh recollection<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/02/2007 |
| **Page:** | 0317:11 - 0320:09 | Marino, John - |

| | | |
|---|---|---|
| **Issue:** | O: Fails to refresh recollection<br>O: Irrelevant | 07/02/2007 |
| **Page:** | 0320:10 - 0320:16 | Marino, John - |
| **Issue:** | O: Irrelevant | 07/02/2007 |
| **Page:** | 0320:17 - 0323:06 | Marino, John - |
| **Issue:** | O: Fails to refresh recollection | 07/02/2007 |
| **Page:** | 0323:07 - 0324:09 | Marino, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge | 07/02/2007 |
| **Page:** | 0324:10 - 0324:14 | Marino, John - |
| **Issue:** | O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | 07/02/2007 |
| **Page:** | 0324:15 - 0324:19 | Marino, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | 07/02/2007 |
| **Page:** | 0324:20 - 0325:05 | Marino, John - |
| **Issue:** | O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Speculative | 07/02/2007 |
| **Page:** | 0325:06 - 0325:09 | Marino, John - |
| **Issue:** | O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | 07/02/2007 |
| **Page:** | 0325:10 - 0325:19 | Marino, John - |
| **Issue:** | O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | 07/02/2007 |
| **Page:** | 0325:20 - 0325:25 | Marino, John - |
| **Issue:** | O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | 07/02/2007 |
| **Page:** | 0326:02 - 0326:14 | Marino, John - |
| **Issue:** | O: Hearsay-within-Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | 07/02/2007 |
| **Page:** | 0326:15 - 0326:21 | Marino, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Probative value substantially outweighed | 07/02/2007 |
| **Page:** | 0326:22 - 0329:09 | Marino, John - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | 07/02/2007 |
| **Page:** | 0329:22 - 0329:22 | Marino, John - |
| **Issue:** | O: Answer fragment | 07/02/2007 |
| **Page:** | 0329:23 - 0330:19 | Marino, John - |
| **Issue:** | O: Assumes facts not in evidence<br>O: Form<br>O: Foundation<br>O: Lack of personal knowledge | 07/02/2007 |
| **Page:** | 0330:23 - 0335:19 | Marino, John - |

87

| | | |
|---|---|---|
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | 07/02/2007 |
| **Page:**<br>**Issue:** | 0335:22 - 0336:15<br>O: Hearsay-within-Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0336:16 - 0336:20<br>O: Form<br>O: Hearsay-within-Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0336:21 - 0337:02<br>O: Hearsay-within-Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0337:03 - 0337:13<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Speculative | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0337:14 - 0337:20<br>O: Form<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0337:21 - 0338:14<br>O: Irrelevant | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0339:16 - 0340:03<br>O: Irrelevant<br>O: Lack of personal knowledge | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0340:06 - 0340:22<br>O: Hearsay-within-Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge<br>O: Probative value substantially outweighed | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0340:23 - 0341:11<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0341:12 - 0341:18<br>O: Foundation<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0341:19 - 0342:05<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0342:06 - 0342:09<br>O: Counsel testifying<br>O: Probative value substantially outweighed | Marino, John -<br>07/02/2007 |
| **Page:** | 0342:10 - 0343:04 | Marino, John - |

| | | |
|---|---|---|
| **Issue:** | O: Hearsay-within-Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | 07/02/2007 |
| **Page:**<br>**Issue:** | 0343:05 - 0343:08<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0343:09 - 0343:24<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Probative value substantially outweighed<br>O: Speculative | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0343:25 - 0344:07<br>O: Lack of personal knowledge | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0344:08 - 0344:10<br>O: Irrelevant | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0345:11 - 0345:15<br>O: Lack of personal knowledge | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0345:16 - 0345:23<br>O: Hearsay-within-Hearsay | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0345:24 - 0347:09<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0347:10 - 0348:15<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/02/2007 |
| **Page:**<br>**Issue:** | 0382:16 - 0383:02<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | Marino, John -<br>07/03/2007 |
| **Page:**<br>**Issue:** | 0383:03 - 0383:12<br>O: Hearsay-within-Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/03/2007 |
| **Page:**<br>**Issue:** | 0383:13 - 0383:24<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Probative value substantially outweighed | Marino, John -<br>07/03/2007 |
| **Page:**<br>**Issue:** | 0383:25 - 0384:15<br>O: Hearsay<br>O: Hearsay-within-Hearsay<br>O: Irrelevant: Foreign labels and actions<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Marino, John -<br>07/03/2007 |
| **Page:**<br>**Issue:** | 0384:16 - 0384:20<br>O: Form<br>O: Irrelevant: Foreign labels and actions<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Marino, John -<br>07/03/2007 |
| **Page:**<br>**Issue:** | 0384:21 - 0385:01<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/03/2007 |

| Page: | 0385:02 - 0385:06 | Marino, John - |
|---|---|---|
| Issue: | O: Form | 07/03/2007 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Irrelevant | |

| Page: | 0385:07 - 0385:19 | Marino, John - |
|---|---|---|
| Issue: | O: Hearsay | 07/03/2007 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Irrelevant | |
| | O: Probative value substantially outweighed | |

| Page: | 0385:20 - 0385:23 | Marino, John - |
|---|---|---|
| Issue: | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 07/03/2007 |

| Page: | 0385:24 - 0386:03 | Marino, John - |
|---|---|---|
| Issue: | O: Form | 07/03/2007 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |

| Page: | 0386:04 - 0386:09 | Marino, John - |
|---|---|---|
| Issue: | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 07/03/2007 |
| | O: Irrelevant | |

| Page: | 0386:10 - 0386:19 | Marino, John - |
|---|---|---|
| Issue: | O: Hearsay | 07/03/2007 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Irrelevant | |
| | O: Probative value substantially outweighed | |

| Page: | 0386:20 - 0387:10 | Marino, John - |
|---|---|---|
| Issue: | O: Form | 07/03/2007 |
| | O: Foundation | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Probative value substantially outweighed | |

| Page: | 0387:11 - 0387:18 | Marino, John - |
|---|---|---|
| Issue: | O: Form | 07/03/2007 |
| | O: Foundation | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Probative value substantially outweighed | |

| Page: | 0387:19 - 0388:01 | Marino, John - |
|---|---|---|
| Issue: | O: Asked and answered | 07/03/2007 |
| | O: Form | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |

| Page: | 0388:02 - 0388:05 | Marino, John - |
|---|---|---|
| Issue: | O: Asked and answered | 07/03/2007 |
| | O: Form | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |

| Page: | 0388:06 - 0388:09 | Marino, John - |
|---|---|---|
| Issue: | O: Asked and answered | 07/03/2007 |
| | O: Form | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |

| Page: | 0388:10 - 0388:25 | Marino, John - |
|---|---|---|
| Issue: | O: Form | 07/03/2007 |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Probative value substantially outweighed | |
| | O: Speculative | |

| Page: | 0389:01 - 0389:07 | Marino, John - |
|---|---|---|
| Issue: | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 07/03/2007 |

| Page: | 0389:08 - 0389:15 | Marino, John - |
|---|---|---|
| Issue: | O: Irrelevant | 07/03/2007 |

| | | |
|---|---|---|
| | O: Probative value substantially outweighed | |
| **Page:**<br>**Issue:** | 0389:16 - 0390:08<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Speculative | Marino, John -<br>07/03/2007 |
| **Page:**<br>**Issue:** | 0390:09 - 0392:11<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/03/2007 |
| **Page:**<br>**Issue:** | 0392:12 - 0394:25<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/03/2007 |
| **Page:**<br>**Issue:** | 0395:01 - 0395:10<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Misstates testimony<br>O: Probative value substantially outweighed | Marino, John -<br>07/03/2007 |
| **Page:**<br>**Issue:** | 0407:04 - 0408:25<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge | Marino, John -<br>07/03/2007 |
| **Page:**<br>**Issue:** | 0467:04 - 0467:14<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Marino, John -<br>07/03/2007 |
| **Page:**<br>**Issue:** | 0486:25 - 0487:24<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Opinion testimony | Marino, John -<br>07/03/2007 |
| **Page:**<br>**Issue:** | 0530:22 - 0531:21<br>O: Foundation<br>O: Irrelevant: Foreign labels and actions<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/03/2007 |
| **Page:**<br>**Issue:** | 0561:07 - 0562:10<br>O: Asked and answered<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/03/2007 |
| **Page:**<br>**Issue:** | 0562:11 - 0567:05<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/03/2007 |
| **Page:**<br>**Issue:** | 0567:06 - 0569:17<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/03/2007 |
| **Page:**<br>**Issue:** | 0569:23 - 0571:08<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Marino, John -<br>07/03/2007 |
| **Page:**<br>**Issue:** | 0571:09 - 0572:04<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Marino, John -<br>07/03/2007 |

| | | |
|---|---|---|
| | O: Irrelevant | |
| **Page:** <br> **Issue:** | 0572:05 - 0572:20 <br> O: Foundation <br> O: Irrelevant: Marketing, advertising, and publications (including other indications) <br> O: Irrelevant | Marino, John - 07/03/2007 |
| **Page:** <br> **Issue:** | 0572:21 - 0573:24 <br> O: Irrelevant: Marketing, advertising, and publications (including other indications) <br> O: Irrelevant | Marino, John - 07/03/2007 |
| **Page:** <br> **Issue:** | 0015:24 - 0016:05 <br> O: Misstates testimony | Martin, Tamela - 10/04/2007 |
| **Page:** <br> **Issue:** | 0017:25 - 0018:24 <br> O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin, Tamela - 10/04/2007 |
| **Page:** <br> **Issue:** | 0026:06 - 0027:01 <br> O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin, Tamela - 10/04/2007 |
| **Page:** <br> **Issue:** | 0027:02 - 0027:03 <br> O: Calls for legal conclusion <br> O: Irrelevant | Martin, Tamela - 10/04/2007 |
| **Page:** <br> **Issue:** | 0027:20 - 0028:02 <br> O: Form | Martin, Tamela - 10/04/2007 |
| **Page:** <br> **Issue:** | 0027:20 - 0028:12 <br> O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin, Tamela - 10/04/2007 |
| **Page:** <br> **Issue:** | 0028:22 - 0029:05 <br> O: Form <br> O: Vague/ambiguous | Martin, Tamela - 10/04/2007 |
| **Page:** <br> **Issue:** | 0028:22 - 0029:08 <br> O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin, Tamela - 10/04/2007 |
| **Page:** <br> **Issue:** | 0029:13 - 0029:24 <br> O: Form <br> O: Irrelevant: Marketing, advertising, and publications (including other indications) <br> O: Speculative | Martin, Tamela - 10/04/2007 |
| **Page:** <br> **Issue:** | 0031:18 - 0031:25 <br> O: Form <br> O: Foundation <br> O: Incomplete hypothetical | Martin, Tamela - 10/04/2007 |
| **Page:** <br> **Issue:** | 0031:18 - 0032:10 <br> O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin, Tamela - 10/04/2007 |
| **Page:** <br> **Issue:** | 0033:03 - 0033:09 <br> O: Form <br> O: Foundation <br> O: Irrelevant: Marketing, advertising, and publications (including other indications) <br> O: Speculative | Martin, Tamela - 10/04/2007 |
| **Page:** <br> **Issue:** | 0037:04 - 0037:18 <br> O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin, Tamela - 10/04/2007 |

| | | |
|---|---|---|
| **Page:** 0039:20 - 0039:24<br>**Issue:**    O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0060:15 - 0061:07<br>**Issue:**    O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0074:17 - 0074:22<br>**Issue:**    O: Assumes facts not in evidence<br>   O: Form<br>   O: Foundation<br>   O: Speculative | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0074:17 - 0077:19<br>**Issue:**    O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0074:25 - 0075:11<br>**Issue:**    O: Foundation<br>   O: Hearsay | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0075:12 - 0077:19<br>**Issue:**    O: Foundation | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0078:11 - 0078:16<br>**Issue:**    O: Hearsay | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0078:11 - 0080:01<br>**Issue:**    O: Foundation<br>   O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>   O: Lack of personal knowledge | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0078:24 - 0079:04<br>**Issue:**    O: Hearsay | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0082:09 - 0082:09<br>**Issue:**    O: Answer fragment | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0082:09 - 0083:24<br>**Issue:**    O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0084:03 - 0084:10<br>**Issue:**    O: Form<br>   O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0084:21 - 0085:06<br>**Issue:**    O: Form<br>   O: Foundation<br>   O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>   O: Lack of personal knowledge | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0086:15 - 0086:22<br>**Issue:**    O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0087:09 - 0088:15<br>**Issue:**    O: Fails to refresh recollection<br>   O: Foundation<br>   O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>   O: Lack of personal knowledge | | Martin,<br>Tamela -<br>10/04/2007 |

| Page:<br>Issue: | 0091:02 - 0091:22<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/04/2007 |
|---|---|---|
| Page:<br>Issue: | 0091:12 - 0091:22<br>O: Speculative | Martin,<br>Tamela -<br>10/04/2007 |
| Page:<br>Issue: | 0095:03 - 0096:01<br>O: Hearsay | Martin,<br>Tamela -<br>10/04/2007 |
| Page:<br>Issue: | 0095:03 - 0096:01<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/04/2007 |
| Page:<br>Issue: | 0096:02 - 0096:13<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Opinion testimony | Martin,<br>Tamela -<br>10/04/2007 |
| Page:<br>Issue: | 0096:02 - 0096:13<br>O: Assumes facts not in evidence<br>O: Foundation | Martin,<br>Tamela -<br>10/04/2007 |
| Page:<br>Issue: | 0096:14 - 0096:24<br>O: Form<br>O: Speculative | Martin,<br>Tamela -<br>10/04/2007 |
| Page:<br>Issue: | 0098:25 - 0099:09<br>O: Foundation | Martin,<br>Tamela -<br>10/04/2007 |
| Page:<br>Issue: | 0098:25 - 0099:22<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/04/2007 |
| Page:<br>Issue: | 0100:02 - 0100:18<br>O: Hearsay | Martin,<br>Tamela -<br>10/04/2007 |
| Page:<br>Issue: | 0100:02 - 0100:25<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/04/2007 |
| Page:<br>Issue: | 0108:20 - 0109:05<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/04/2007 |
| Page:<br>Issue: | 0109:06 - 0109:16<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/04/2007 |
| Page:<br>Issue: | 0109:18 - 0113:12<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Martin,<br>Tamela -<br>10/04/2007 |
| Page:<br>Issue: | 0110:23 - 0113:12<br>O: Counsel testifying | Martin,<br>Tamela -<br>10/04/2007 |
| Page:<br>Issue: | 0115:08 - 0115:21<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/04/2007 |
| Page: | 0116:05 - 0116:13 | Martin, |

| | | |
|---|---|---|
| **Issue:** | O: Argumentative<br>O: Cumulative<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0117:17 - 0118:16<br>O: Counsel testifying<br>O: Irrelevant: WL Guilty Plea<br>O: Misstates Facts | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0120:15 - 0123:05<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0120:25 - 0123:05<br>O: Counsel testifying<br>O: Foundation<br>O: Lack of personal knowledge | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0122:03 - 0122:05<br>O: Hearsay | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0123:22 - 0128:08<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0128:14 - 0128:18<br>O: Hearsay | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0128:14 - 0129:24<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0128:22 - 0129:01<br>O: Hearsay | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0133:04 - 0133:13<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0139:12 - 0139:23<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0139:17 - 0139:23<br>O: Hearsay | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0140:04 - 0140:14<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0143:15 - 0144:13<br>O: Argumentative<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/04/2007 |

| | | |
|---|---|---|
| | O: Lack of personal knowledge | |
| **Page:**<br>**Issue:** | 0172:13 - 0173:24<br>O: Argumentative<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Misstates Facts<br>O: Speculative<br>O: Vague/ambiguous | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0175:18 - 0176:15<br>O: Calls for legal conclusion<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0176:17 - 0177:13<br>O: Argumentative<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0177:04 - 0177:07<br>O: Hearsay | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0181:06 - 0181:21<br>O: Argumentative<br>O: Counsel testifying<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0184:10 - 0186:02<br>O: Argumentative<br>O: Counsel testifying<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0185:08 - 0186:02<br>O: Irrelevant<br>O: Probative value substantially outweighed | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0186:08 - 0190:20<br>O: Irrelevant<br>O: Probative value substantially outweighed | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0191:19 - 0193:13<br>O: Argumentative<br>O: Irrelevant<br>O: Misstates testimony<br>O: Privilege<br>O: Probative value substantially outweighed | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0194:04 - 0197:01<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0194:14 - 0194:18<br>O: Hearsay | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** | 0195:10 - 0195:22 | Martin, |

| | | |
|---|---|---|
| **Issue:** | O: Hearsay | Tamela - 10/04/2007 |
| **Page:** | 0196:25 - 0197:01 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Hearsay | |
| **Page:** | 0198:12 - 0199:02 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | |
| **Page:** | 0198:23 - 0199:02 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Hearsay | |
| **Page:** | 0199:21 - 0200:09 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Counsel testifying<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | |
| **Page:** | 0200:03 - 0200:06 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Hearsay | |
| **Page:** | 0200:19 - 0200:23 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Hearsay | |
| **Page:** | 0200:19 - 0201:01 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | |
| **Page:** | 0202:14 - 0204:13 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Argumentative<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | |
| **Page:** | 0203:10 - 0203:19 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Hearsay | |
| **Page:** | 0205:02 - 0206:07 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | |
| **Page:** | 0206:03 - 0206:07 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Argumentative | |
| **Page:** | 0206:13 - 0206:23 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | |
| **Page:** | 0210:13 - 0212:06 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Argumentative<br>O: Counsel testifying | |

| | | |
|---|---|---|
| | O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | |
| **Page:**<br>**Issue:** | 0213:03 - 0216:20<br>O: Argumentative<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0218:10 - 0218:13<br>O: Hearsay | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0218:10 - 0219:13<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0219:21 - 0219:25<br>O: Misstates Facts | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0219:21 - 0220:23<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0224:02 - 0226:24<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0228:23 - 0231:07<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0231:15 - 0234:03<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0234:18 - 0234:22<br>O: Hearsay | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0234:18 - 0236:07<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0234:25 - 0235:07<br>O: Foundation | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0236:24 - 0239:15<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0237:09 - 0237:15<br>O: Hearsay | Martin,<br>Tamela -<br>10/04/2007 |

| | | |
|---|---|---|
| **Page:** | 0238:16 - 0239:15 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Foundation<br>O: Hearsay | |
| **Page:** | 0240:06 - 0240:15 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Hearsay | |
| **Page:** | 0240:06 - 0241:09 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0240:20 - 0240:23 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Hearsay | |
| **Page:** | 0242:02 - 0242:16 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Hearsay | |
| **Page:** | 0242:02 - 0242:16 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0243:01 - 0244:05 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Counsel testifying<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Misstates testimony | |
| **Page:** | 0243:12 - 0243:18 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Hearsay | |
| **Page:** | 0245:12 - 0247:07 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Argumentative<br>O: Counsel testifying<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0245:21 - 0246:06 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Hearsay | |
| **Page:** | 0248:05 - 0248:16 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0249:01 - 0249:07 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0249:16 - 0250:08 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Argumentative<br>O: Counsel testifying<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0256:02 - 0256:23 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0259:07 - 0261:02 | Martin, Tamela - 10/04/2007 |
| **Issue:** | O: Argumentative<br>O: Counsel testifying<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0259:18 - 0260:01 | Martin, Tamela - |
| **Issue:** | O: Hearsay | |

|  | | 10/04/2007 |
|---|---|---|
| **Page:** 0260:13 - 0260:20<br>**Issue:**     O: Hearsay | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0267:13 - 0272:05<br>**Issue:**     O: Counsel testifying<br>     O: Foundation<br>     O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>     O: Lack of personal knowledge | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0269:12 - 0269:17<br>**Issue:**     O: Hearsay | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0269:24 - 0270:23<br>**Issue:**     O: Hearsay | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0271:06 - 0272:05<br>**Issue:**     O: Hearsay | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0274:02 - 0280:07<br>**Issue:**     O: Counsel testifying<br>     O: Foundation<br>     O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0274:25 - 0275:06<br>**Issue:**     O: Foundation<br>     O: Speculative | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0275:16 - 0275:22<br>**Issue:**     O: Hearsay | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0277:15 - 0277:20<br>**Issue:**     O: Hearsay | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0278:12 - 0278:16<br>**Issue:**     O: Hearsay | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0285:11 - 0286:15<br>**Issue:**     O: Counsel testifying<br>     O: Foundation<br>     O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0285:22 - 0286:15<br>**Issue:**     O: Hearsay | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0287:01 - 0288:24<br>**Issue:**     O: Counsel testifying<br>     O: Foundation<br>     O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>     O: Lack of personal knowledge | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0288:07 - 0288:24<br>**Issue:**     O: Hearsay | | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:** 0289:08 - 0290:15<br>**Issue:**     O: Counsel testifying<br>     O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Martin,<br>Tamela -<br>10/04/2007 |

| | | |
|---|---|---|
| **Page:**<br>**Issue:** | 0289:21 - 0290:15<br>O: Hearsay | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0291:11 - 0291:20<br>O: Form<br>O: Incomplete hypothetical<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Misstates testimony<br>O: Vague/ambiguous | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0291:21 - 0293:07<br>O: Argumentative<br>O: Incomplete hypothetical<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Misstates testimony | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0292:16 - 0293:07<br>O: Assumes facts not in evidence | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0293:21 - 0294:04<br>O: Assumes facts not in evidence<br>O: Counsel testifying<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0294:15 - 0297:23<br>O: Argumentative<br>O: Assumes facts not in evidence<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0295:18 - 0297:23<br>O: Cumulative | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0298:05 - 0299:04<br>O: Argumentative<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0298:13 - 0299:04<br>O: Hearsay | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0299:04 - 0299:04<br>O: Answer fragment | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0299:22 - 0302:18<br>O: Argumentative<br>O: Foundation<br>O: Harassing Witness<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0300:08 - 0300:19<br>O: Counsel testifying<br>O: Improper Predicate | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0300:22 - 0301:13<br>O: Assumes facts not in evidence<br>O: Improper Predicate | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0309:14 - 0310:24<br>O: Argumentative | Martin,<br>Tamela - |

| | | |
|---|---|---|
| | O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | 10/04/2007 |
| **Page:**<br>**Issue:** | 0309:19 - 0310:14<br>O: Hearsay | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0310:15 - 0310:19<br>O: Harassing Witness | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0310:20 - 0310:24<br>O: Not Responsive | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0312:03 - 0314:01<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0320:21 - 0321:15<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0323:14 - 0326:14<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Misstates testimony | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0324:09 - 0324:13<br>O: Form<br>O: Speculative | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0325:18 - 0325:21<br>O: Hearsay | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0325:22 - 0326:04<br>O: Form<br>O: Speculative | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0326:05 - 0326:09<br>O: Hearsay | Martin,<br>Tamela -<br>10/04/2007 |
| **Page:**<br>**Issue:** | 0356:03 - 0356:08<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Not Responsive | Martin,<br>Tamela -<br>10/05/2007 |
| **Page:**<br>**Issue:** | 0360:04 - 0361:24<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/05/2007 |
| **Page:**<br>**Issue:** | 0360:21 - 0361:14<br>O: Hearsay | Martin,<br>Tamela -<br>10/05/2007 |
| **Page:**<br>**Issue:** | 0362:19 - 0363:21<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/05/2007 |
| **Page:**<br>**Issue:** | 0362:25 - 0363:06<br>O: Hearsay | Martin,<br>Tamela -<br>10/05/2007 |

| | | |
|---|---|---|
| **Page:** | 0363:07 - 0363:17 | Martin, Tamela - 10/05/2007 |
| **Issue:** | O: Compound<br>O: Counsel testifying<br>O: Form<br>O: Vague/ambiguous | |
| **Page:** | 0380:06 - 0380:17 | Martin, Tamela - 10/05/2007 |
| **Issue:** | O: Asked and answered<br>O: Hearsay | |
| **Page:** | 0380:06 - 0381:10 | Martin, Tamela - 10/05/2007 |
| **Issue:** | O: Argumentative<br>O: Counsel testifying<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0382:13 - 0383:23 | Martin, Tamela - 10/05/2007 |
| **Issue:** | O: Argumentative<br>O: Assumes facts not in evidence<br>O: Counsel testifying<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0382:24 - 0383:06 | Martin, Tamela - 10/05/2007 |
| **Issue:** | O: Misstates Facts | |
| **Page:** | 0385:15 - 0386:02 | Martin, Tamela - 10/05/2007 |
| **Issue:** | O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0389:15 - 0390:04 | Martin, Tamela - 10/05/2007 |
| **Issue:** | O: Hearsay | |
| **Page:** | 0389:15 - 0390:17 | Martin, Tamela - 10/05/2007 |
| **Issue:** | O: Assumes facts not in evidence<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0400:25 - 0401:14 | Martin, Tamela - 10/05/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0402:03 - 0403:12 | Martin, Tamela - 10/05/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0402:17 - 0403:04 | Martin, Tamela - 10/05/2007 |
| **Issue:** | O: Hearsay | |
| **Page:** | 0407:11 - 0408:11 | Martin, Tamela - 10/05/2007 |
| **Issue:** | O: Argumentative<br>O: Assumes facts not in evidence<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0408:24 - 0410:12 | Martin, Tamela - 10/05/2007 |
| **Issue:** | O: Foundation<br>O: Hearsay | |
| **Page:** | 0410:13 - 0410:15 | Martin, Tamela - 10/05/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Misstates testimony | |

| Page:<br>Issue: | 0410:16 - 0411:21<br>O: Counsel testifying<br>O: Foundation<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Misstates Facts<br>O: Speculative<br>O: Vague/ambiguous | Martin,<br>Tamela -<br>10/05/2007 |
|---|---|---|
| Page:<br>Issue: | 0413:03 - 0413:24<br>O: Argumentative<br>O: Assumes facts not in evidence<br>O: Counsel testifying<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Misstates Facts | Martin,<br>Tamela -<br>10/05/2007 |
| Page:<br>Issue: | 0421:21 - 0422:03<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/05/2007 |
| Page:<br>Issue: | 0425:09 - 0427:14<br>O: Counsel testifying<br>O: Foundation<br>O: Lack of personal knowledge<br>O: Speculative | Martin,<br>Tamela -<br>10/05/2007 |
| Page:<br>Issue: | 0425:24 - 0426:17<br>O: Form | Martin,<br>Tamela -<br>10/05/2007 |
| Page:<br>Issue: | 0426:18 - 0427:14<br>O: Hearsay | Martin,<br>Tamela -<br>10/05/2007 |
| Page:<br>Issue: | 0431:24 - 0433:01<br>O: Argumentative<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | Martin,<br>Tamela -<br>10/05/2007 |
| Page:<br>Issue: | 0435:18 - 0436:24<br>O: Assumes facts not in evidence<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Misstates Facts | Martin,<br>Tamela -<br>10/05/2007 |
| Page:<br>Issue: | 0438:05 - 0438:20<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Martin,<br>Tamela -<br>10/05/2007 |
| Page:<br>Issue: | 0440:15 - 0444:04<br>O: Argumentative<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | Martin,<br>Tamela -<br>10/05/2007 |
| Page:<br>Issue: | 0442:25 - 0443:05<br>O: Hearsay | Martin,<br>Tamela -<br>10/05/2007 |
| Page:<br>Issue: | 0446:06 - 0450:09<br>O: Argumentative | Martin,<br>Tamela - |

| | | |
|---|---|---|
| | O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative<br>O: Vague/ambiguous | 10/05/2007 |
| **Page:** 0448:04 - 0448:13<br>**Issue:** O: Hearsay | | Martin,<br>Tamela -<br>10/05/2007 |
| **Page:** 0448:14 - 0448:22<br>**Issue:** O: Hearsay | | Martin,<br>Tamela -<br>10/05/2007 |
| **Page:** 0449:05 - 0449:08<br>**Issue:** O: Form<br>O: Hearsay | | Martin,<br>Tamela -<br>10/05/2007 |
| **Page:** 0449:15 - 0450:02<br>**Issue:** O: Hearsay | | Martin,<br>Tamela -<br>10/05/2007 |
| **Page:** 0450:03 - 0450:09<br>**Issue:** O: Not Responsive | | Martin,<br>Tamela -<br>10/05/2007 |
| **Page:** 0451:11 - 0452:08<br>**Issue:** O: Assumes facts not in evidence<br>O: Counsel testifying<br>O: Foundation<br>O: Incomplete hypothetical<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | | Martin,<br>Tamela -<br>10/05/2007 |
| **Page:** 0488:04 - 0488:06<br>**Issue:** O: Hearsay | | Martin,<br>Tamela -<br>10/05/2007 |
| **Page:** 0488:10 - 0490:03<br>**Issue:** O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | | Martin,<br>Tamela -<br>10/05/2007 |
| **Page:** 0489:01 - 0490:13<br>**Issue:** O: Hearsay | | Martin,<br>Tamela -<br>10/05/2007 |
| **Page:** 0490:19 - 0490:24<br>**Issue:** O: Hearsay | | Martin,<br>Tamela -<br>10/05/2007 |
| **Page:** 0491:05 - 0491:13<br>**Issue:** O: Hearsay<br>O: Speculative | | Martin,<br>Tamela -<br>10/05/2007 |
| **Page:** 0492:25 - 0495:03<br>**Issue:** O: Argumentative<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | | Martin,<br>Tamela -<br>10/05/2007 |
| **Page:** 0493:04 - 0493:11<br>**Issue:** O: Hearsay | | Martin,<br>Tamela -<br>10/05/2007 |

| Page: | 0493:22 - 0494:04 | Martin, Tamela - 10/05/2007 |
|---|---|---|
| Issue: | O: Hearsay | |

| Page: | 0495:03 - 0495:03 | Martin, Tamela - 10/05/2007 |
|---|---|---|
| Issue: | O: Answer fragment | |

| Page: | 0500:01 - 0500:24 | Martin, Tamela - 10/05/2007 |
|---|---|---|
| Issue: | O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge | |

| Page: | 0500:08 - 0500:11 | Martin, Tamela - 10/05/2007 |
|---|---|---|
| Issue: | O: Hearsay | |

| Page: | 0500:16 - 0500:24 | Martin, Tamela - 10/05/2007 |
|---|---|---|
| Issue: | O: Hearsay | |

| Page: | 0501:07 - 0502:23 | Martin, Tamela - 10/05/2007 |
|---|---|---|
| Issue: | O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | |

| Page: | 0502:12 - 0502:18 | Martin, Tamela - 10/05/2007 |
|---|---|---|
| Issue: | O: Hearsay | |

| Page: | 0503:20 - 0507:11 | Martin, Tamela - 10/05/2007 |
|---|---|---|
| Issue: | O: Argumentative<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | |

| Page: | 0505:04 - 0505:12 | Martin, Tamela - 10/05/2007 |
|---|---|---|
| Issue: | O: Hearsay | |

| Page: | 0506:06 - 0506:11 | Martin, Tamela - 10/05/2007 |
|---|---|---|
| Issue: | O: Compound<br>O: Form | |

| Page: | 0507:09 - 0507:11 | Martin, Tamela - 10/05/2007 |
|---|---|---|
| Issue: | O: Question fragment | |

| Page: | 0553:24 - 0555:01 | Martin, Tamela - 10/05/2007 |
|---|---|---|
| Issue: | O: Hearsay | |

| Page: | 0553:24 - 0557:20 | Martin, Tamela - 10/05/2007 |
|---|---|---|
| Issue: | O: Argumentative<br>O: Assumes facts not in evidence<br>O: Counsel testifying<br>O: Incomplete hypothetical<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Misstates Facts | |

| Page: | 0555:02 - 0556:14 | Martin, Tamela - 10/05/2007 |
|---|---|---|
| Issue: | O: Speculative | |

| Page: | 0561:08 - 0561:14 | Martin, Tamela - |
|---|---|---|
| Issue: | O: Foundation | |

| | | |
|---|---|---|
| | O: Incomplete hypothetical<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative<br>O: Vague/ambiguous | 10/05/2007 |
| **Page:**<br>**Issue:** | 0021:04 - 0022:15<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mishra,<br>Avanish -<br>06/14/2007 |
| **Page:**<br>**Issue:** | 0022:11 - 0022:15<br>O: Counsel testifying | Mishra,<br>Avanish -<br>06/14/2007 |
| **Page:**<br>**Issue:** | 0034:09 - 0034:14<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mishra,<br>Avanish -<br>06/14/2007 |
| **Page:**<br>**Issue:** | 0072:16 - 0074:25<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness | Mishra,<br>Avanish -<br>06/14/2007 |
| **Page:**<br>**Issue:** | 0074:11 - 0074:25<br>O: Form<br>O: Foundation<br>O: Lack of personal knowledge | Mishra,<br>Avanish -<br>06/14/2007 |
| **Page:**<br>**Issue:** | 0085:04 - 0086:16<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mishra,<br>Avanish -<br>06/14/2007 |
| **Page:**<br>**Issue:** | 0108:23 - 0110:03<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mishra,<br>Avanish -<br>06/14/2007 |
| **Page:**<br>**Issue:** | 0115:14 - 0116:20<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mishra,<br>Avanish -<br>06/14/2007 |
| **Page:**<br>**Issue:** | 0116:11 - 0116:20<br>O: Form | Mishra,<br>Avanish -<br>06/14/2007 |
| **Page:**<br>**Issue:** | 0192:08 - 0192:22<br>O: Argumentative<br>O: Assumes facts not in evidence<br>O: Counsel testifying<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Mishra,<br>Avanish -<br>06/14/2007 |
| **Page:**<br>**Issue:** | 0228:02 - 0228:05<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness | Mishra,<br>Avanish -<br>06/14/2007 |
| **Page:**<br>**Issue:** | 0235:07 - 0235:20<br>O: Form<br>O: Hearsay | Mishra,<br>Avanish -<br>06/14/2007 |
| **Page:**<br>**Issue:** | 0235:07 - 0238:24<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mishra,<br>Avanish -<br>06/14/2007 |
| **Page:**<br>**Issue:** | 0236:05 - 0236:24<br>O: Hearsay | Mishra,<br>Avanish -<br>06/14/2007 |

| Page:<br>Issue: | 0237:05 - 0237:10<br>O: Argumentative | Mishra,<br>Avanish -<br>06/14/2007 |
|---|---|---|
| Page:<br>Issue: | 0237:11 - 0237:18<br>O: Hearsay | Mishra,<br>Avanish -<br>06/14/2007 |
| Page:<br>Issue: | 0237:19 - 0238:04<br>O: Form<br>O: Foundation<br>O: Lack of personal knowledge | Mishra,<br>Avanish -<br>06/14/2007 |
| Page:<br>Issue: | 0238:14 - 0238:24<br>O: Form<br>O: Foundation | Mishra,<br>Avanish -<br>06/14/2007 |
| Page:<br>Issue: | 0267:06 - 0267:20<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge | Mishra,<br>Avanish -<br>06/14/2007 |
| Page:<br>Issue: | 0298:03 - 0298:07<br>O: Hearsay | Mishra,<br>Avanish -<br>06/14/2007 |
| Page:<br>Issue: | 0298:03 - 0299:10<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mishra,<br>Avanish -<br>06/14/2007 |
| Page:<br>Issue: | 0298:08 - 0298:12<br>O: Foundation<br>O: Lack of personal knowledge | Mishra,<br>Avanish -<br>06/14/2007 |
| Page:<br>Issue: | 0306:02 - 0306:08<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mishra,<br>Avanish -<br>06/14/2007 |
| Page:<br>Issue: | 0329:08 - 0335:24<br>O: Fails to refresh recollection<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mishra,<br>Avanish -<br>06/14/2007 |
| Page:<br>Issue: | 0330:04 - 0330:07<br>O: Form | Mishra,<br>Avanish -<br>06/14/2007 |
| Page:<br>Issue: | 0331:13 - 0331:15<br>O: Hearsay | Mishra,<br>Avanish -<br>06/14/2007 |
| Page:<br>Issue: | 0332:16 - 0333:04<br>O: Argumentative<br>O: Counsel testifying | Mishra,<br>Avanish -<br>06/14/2007 |
| Page:<br>Issue: | 0333:06 - 0333:21<br>O: Hearsay | Mishra,<br>Avanish -<br>06/14/2007 |
| Page:<br>Issue: | 0334:13 - 0334:16<br>O: Form<br>O: Hearsay | Mishra,<br>Avanish -<br>06/14/2007 |
| Page:<br>Issue: | 0334:25 - 0335:05<br>O: Form | Mishra,<br>Avanish -<br>06/14/2007 |

| | | |
|---|---|---|
| **Page:** 0335:06 - 0335:19<br>**Issue:** O: Hearsay | Mishra,<br>Avanish -<br>06/14/2007 |
| **Page:** 0412:06 - 0413:24<br>**Issue:** O: Calls for legal conclusion<br>O: Lack of personal knowledge | Mishra,<br>Avanish -<br>06/15/2007 |
| **Page:** 0412:19 - 0412:23<br>**Issue:** O: Counsel testifying<br>O: Form | Mishra,<br>Avanish -<br>06/15/2007 |
| **Page:** 0412:24 - 0413:04<br>**Issue:** O: Counsel testifying | Mishra,<br>Avanish -<br>06/15/2007 |
| **Page:** 0472:21 - 0473:11<br>**Issue:** O: Counsel testifying<br>O: Fails to refresh recollection<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge | Mishra,<br>Avanish -<br>06/15/2007 |
| **Page:** 0474:05 - 0474:11<br>**Issue:** O: Fails to refresh recollection<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | Mishra,<br>Avanish -<br>06/15/2007 |
| **Page:** 0514:15 - 0515:19<br>**Issue:** O: Assumes facts not in evidence<br>O: Form<br>O: Irrelevant<br>O: Misstates Facts<br>O: Speculative | Mishra,<br>Avanish -<br>06/15/2007 |
| **Page:** 0524:02 - 0524:18<br>**Issue:** O: Form<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Rule of completeness<br>O: Speculative | Mishra,<br>Avanish -<br>06/15/2007 |
| **Page:** 0525:06 - 0525:10<br>**Issue:** O: Counsel testifying<br>O: Foundation<br>O: Hearsay<br>O: Irrelevant<br>O: Lack of personal knowledge<br>O: Rule of completeness | Mishra,<br>Avanish -<br>06/15/2007 |
| **Page:** 0526:18 - 0527:03<br>**Issue:** O: Form<br>O: Irrelevant<br>O: Speculative | Mishra,<br>Avanish -<br>06/15/2007 |
| **Page:** 0588:09 - 0588:14<br>**Issue:** O: Irrelevant<br>O: Not qualified as expert<br>O: Opinion testimony | Mishra,<br>Avanish -<br>06/15/2007 |
| **Page:** 0590:08 - 0591:23<br>**Issue:** O: Asked and answered<br>O: Form | Mishra,<br>Avanish -<br>06/15/2007 |

| | | |
|---|---|---|
| | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | |
| **Page:**<br>**Issue:** | 0611:15 - 0612:03<br>O: Calls for legal conclusion | Mishra,<br>Avanish -<br>06/15/2007 |
| **Page:**<br>**Issue:** | 0682:12 - 0683:17<br>O: Assumes facts not in evidence<br>O: Counsel testifying<br>O: Foundation<br>O: Hearsay<br>O: Irrelevant<br>O: Lack of personal knowledge<br>O: Speculative | Mishra,<br>Avanish -<br>06/15/2007 |
| **Page:**<br>**Issue:** | 0707:03 - 0708:25<br>O: Form<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge | Mishra,<br>Avanish -<br>06/15/2007 |
| **Page:**<br>**Issue:** | 0012:11 - 0012:15<br>O: Irrelevant: Franklin<br>O: Irrelevant: WL Guilty Plea | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0012:16 - 0013:01<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0012:20 - 0013:01<br>O: Form | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0025:25 - 0026:16<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0035:06 - 0036:01<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Vague/ambiguous | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0050:10 - 0050:20<br>O: Irrelevant | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0050:21 - 0052:17<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0055:18 - 0056:04<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Speculative | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0056:23 - 0057:06<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0060:10 - 0062:03<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0062:25 - 0063:10<br>O: Form<br>O: Foundation<br>O: Vague/ambiguous | O'Brien, Bina -<br>10/15/2007 |
| **Page:** | 0064:01 - 0064:25 | O'Brien, Bina - |

| | | |
|---|---|---|
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | 10/15/2007 |
| **Page:**<br>**Issue:** | 0066:03 - 0066:11<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0067:16 - 0068:01<br>O: Hearsay | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0067:16 - 0069:08<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Speculative<br>O: Vague/ambiguous | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0070:12 - 0072:22<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0071:06 - 0071:10<br>O: Hearsay | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0074:18 - 0075:16<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0076:17 - 0078:14<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0078:22 - 0079:06<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0079:23 - 0080:02<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0081:02 - 0081:10<br>O: Irrelevant | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0082:14 - 0082:23<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0084:05 - 0084:21<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0092:01 - 0092:14<br>O: Foundation<br>O: Hearsay | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0094:18 - 0095:22<br>O: Argumentative<br>O: Counsel testifying<br>O: Foundation<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0096:19 - 0097:14<br>O: Argumentative<br>O: Foundation<br>O: Hearsay | O'Brien, Bina -<br>10/15/2007 |

| | | |
|---|---|---|
| | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Speculative | |
| **Page:**<br>**Issue:** | 0103:07 - 0104:07<br>O: Fails to refresh recollection<br>O: Foundation<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Speculative | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0105:07 - 0105:19<br>O: Hearsay | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0105:07 - 0105:25<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Speculative | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0107:14 - 0110:18<br>O: Counsel testifying<br>O: Foundation<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Speculative | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0118:13 - 0119:20<br>O: Counsel testifying<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0121:13 - 0122:03<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0126:12 - 0126:24<br>O: Hearsay | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0126:12 - 0130:02<br>O: Counsel testifying<br>O: Form<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Speculative | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0127:25 - 0128:09<br>O: Hearsay | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0129:11 - 0130:02<br>O: Hearsay | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0163:21 - 0165:02<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0166:04 - 0166:22<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0174:18 - 0176:18<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0183:14 - 0183:22<br>O: Asked and answered | O'Brien, Bina -<br>10/15/2007 |

| | | |
|---|---|---|
| | O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:**<br>**Issue:** | 0184:01 - 0185:02<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Speculative | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0200:03 - 0201:09<br>O: Argumentative<br>O: Assumes facts not in evidence<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0202:25 - 0203:09<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0203:22 - 0204:12<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0205:01 - 0205:24<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Speculative | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0207:17 - 0207:25<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0238:15 - 0241:10<br>O: Assumes facts not in evidence<br>O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Misstates testimony<br>O: Speculative | O'Brien, Bina -<br>10/15/2007 |
| **Page:**<br>**Issue:** | 0010:19 - 0010:22<br>O: Irrelevant | Pande, Atul -<br>09/19/2007 |
| **Page:**<br>**Issue:** | 0014:20 - 0014:20<br>O: Answer fragment | Pande, Atul -<br>09/19/2007 |
| **Page:**<br>**Issue:** | 0015:13 - 0015:14<br>O: Answer fragment | Pande, Atul -<br>09/19/2007 |
| **Page:**<br>**Issue:** | 0024:18 - 0025:07<br>O: Hearsay | Pande, Atul -<br>09/19/2007 |
| **Page:**<br>**Issue:** | 0026:12 - 0026:23<br>O: Hearsay | Pande, Atul -<br>09/19/2007 |
| **Page:**<br>**Issue:** | 0028:02 - 0028:13<br>O: Foundation<br>O: Hearsay<br>O: Irrelevant | Pande, Atul -<br>09/19/2007 |
| **Page:**<br>**Issue:** | 0033:22 - 0034:09<br>O: Counsel testifying<br>O: Form<br>O: Foundation | Pande, Atul -<br>09/19/2007 |

| | | |
|---|---|---|
| **Page:** 0035:07 - 0035:20<br>**Issue:**    O: Compound | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0036:11 - 0036:11<br>**Issue:**    O: Answer fragment<br>   O: Irrelevant | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0053:13 - 0053:25<br>**Issue:**    O: Answer fragment<br>   O: Fails to refresh recollection<br>   O: Question fragment | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0060:15 - 0061:05<br>**Issue:**    O: Foundation | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0061:06 - 0061:16<br>**Issue:**    O: Compound<br>   O: Foundation<br>   O: Hearsay<br>   O: Lack of personal knowledge<br>   O: Speculative | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0061:17 - 0061:23<br>**Issue:**    O: Cumulative<br>   O: Foundation<br>   O: Lack of personal knowledge<br>   O: Speculative | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0062:04 - 0062:11<br>**Issue:**    O: Form | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0062:11 - 0062:11<br>**Issue:**    O: Question fragment | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0064:02 - 0064:18<br>**Issue:**    O: Assumes facts not in evidence<br>   O: Form<br>   O: Foundation<br>   O: Irrelevant | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0064:19 - 0064:23<br>**Issue:**    O: Form<br>   O: Irrelevant | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0065:11 - 0065:14<br>**Issue:**    O: Form<br>   O: Irrelevant | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0065:15 - 0067:16<br>**Issue:**    O: Form<br>   O: Foundation<br>   O: Irrelevant | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0065:23 - 0065:24<br>**Issue:**    O: Cumulative | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0067:12 - 0067:16<br>**Issue:**    O: Asked and answered<br>   O: Cumulative | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0073:07 - 0073:10<br>**Issue:**    O: Foundation<br>   O: Lack of personal knowledge | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0077:22 - 0078:05<br>**Issue:**    O: Assumes facts not in evidence<br>   O: Foundation | | Pande, Atul -<br>09/19/2007 |

| | | |
|---|---|---|
| **Page:** 0081:06 - 0081:17<br>**Issue:**    O: Counsel testifying<br>   O: Hearsay<br>   O: Question fragment<br>   O: Rule of completeness | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0082:21 - 0083:25<br>**Issue:**    O: Hearsay | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0084:02 - 0084:08<br>**Issue:**    O: Counsel testifying | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0084:09 - 0084:17<br>**Issue:**    O: Answer fragment<br>   O: Compound<br>   O: Counsel testifying<br>   O: Rule of completeness | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0085:10 - 0085:17<br>**Issue:**    O: Assumes facts not in evidence<br>   O: Form<br>   O: Foundation<br>   O: Speculative | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0085:18 - 0085:18<br>**Issue:**    O: Question fragment | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0087:02 - 0087:03<br>**Issue:**    O: Question fragment | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0087:10 - 0087:12<br>**Issue:**    O: Form<br>   O: Foundation | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0087:16 - 0087:18<br>**Issue:**    O: Foundation<br>   O: Opinion testimony | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0087:24 - 0088:02<br>**Issue:**    O: Form<br>   O: Foundation<br>   O: Speculative | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0088:06 - 0088:08<br>**Issue:**    O: Foundation<br>   O: Opinion testimony | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0090:24 - 0091:19<br>**Issue:**    O: Irrelevant | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0092:17 - 0093:11<br>**Issue:**    O: Irrelevant<br>   O: Probative value substantially outweighed | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0093:20 - 0094:03<br>**Issue:**    O: Irrelevant<br>   O: Probative value substantially outweighed | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0094:02 - 0094:03<br>**Issue:**    O: Form<br>   O: Irrelevant<br>   O: Probative value substantially outweighed | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0094:05 - 0095:04<br>**Issue:**    O: Irrelevant<br>   O: Probative value substantially outweighed | | Pande, Atul -<br>09/19/2007 |

| | | |
|---|---|---|
| **Page:** 0095:08 - 0095:21<br>**Issue:**     O: Irrelevant<br>          O: Probative value substantially outweighed | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0096:21 - 0097:18<br>**Issue:**     O: Irrelevant<br>          O: Probative value substantially outweighed | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0097:15 - 0097:16<br>**Issue:**     O: Form | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0097:19 - 0098:06<br>**Issue:**     O: Irrelevant<br>          O: Probative value substantially outweighed | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0098:21 - 0099:02<br>**Issue:**     O: Compound<br>          O: Form | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0099:03 - 0099:03<br>**Issue:**     O: Question fragment | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0102:06 - 0102:15<br>**Issue:**     O: Assumes facts not in evidence<br>          O: Form<br>          O: Foundation<br>          O: Irrelevant<br>          O: Probative value substantially outweighed | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0102:16 - 0102:22<br>**Issue:**     O: Compound<br>          O: Irrelevant<br>          O: Probative value substantially outweighed | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0104:19 - 0105:05<br>**Issue:**     O: Cumulative<br>          O: Irrelevant | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0107:09 - 0107:20<br>**Issue:**     O: Hearsay | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0113:08 - 0114:05<br>**Issue:**     O: Assumes facts not in evidence | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0114:07 - 0114:16<br>**Issue:**     O: Question fragment | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0114:17 - 0115:02<br>**Issue:**     O: Assumes facts not in evidence | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0115:03 - 0115:08<br>**Issue:**     O: Form | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0118:03 - 0118:10<br>**Issue:**     O: Form<br>          O: Foundation | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0118:15 - 0119:07<br>**Issue:**     O: Assumes facts not in evidence<br>          O: Form<br>          O: Foundation<br>          O: Incomplete hypothetical | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0121:14 - 0121:15<br>**Issue:**     O: Rule of completeness | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0121:16 - 0122:13<br>**Issue:**     O: Argumentative | | Pande, Atul -<br>09/19/2007 |

| | | |
|---|---|---|
| | O: Assumes facts not in evidence<br>O: Form<br>O: Foundation<br>O: Irrelevant | |
| **Page:**<br>**Issue:** | 0122:14 - 0122:14<br>O: Question fragment | Pande, Atul -<br>09/19/2007 |
| **Page:**<br>**Issue:** | 0125:18 - 0126:07<br>O: Hearsay | Pande, Atul -<br>09/19/2007 |
| **Page:**<br>**Issue:** | 0126:12 - 0126:21<br>O: Hearsay | Pande, Atul -<br>09/19/2007 |
| **Page:**<br>**Issue:** | 0126:19 - 0126:21<br>O: Rule of completeness | Pande, Atul -<br>09/19/2007 |
| **Page:**<br>**Issue:** | 0127:13 - 0127:18<br>O: Hearsay | Pande, Atul -<br>09/19/2007 |
| **Page:**<br>**Issue:** | 0129:02 - 0129:07<br>O: Hearsay | Pande, Atul -<br>09/19/2007 |
| **Page:**<br>**Issue:** | 0129:02 - 0130:03<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Pande, Atul -<br>09/19/2007 |
| **Page:**<br>**Issue:** | 0130:04 - 0130:11<br>O: Assumes facts not in evidence<br>O: Form<br>O: Foundation<br>O: Hearsay | Pande, Atul -<br>09/19/2007 |
| **Page:**<br>**Issue:** | 0130:12 - 0130:15<br>O: Hearsay | Pande, Atul -<br>09/19/2007 |
| **Page:**<br>**Issue:** | 0130:18 - 0131:02<br>O: Form<br>O: Hearsay<br>O: Lack of personal knowledge | Pande, Atul -<br>09/19/2007 |
| **Page:**<br>**Issue:** | 0131:03 - 0131:14<br>O: Form<br>O: Foundation<br>O: Hearsay<br>O: Speculative | Pande, Atul -<br>09/19/2007 |
| **Page:**<br>**Issue:** | 0132:06 - 0132:11<br>O: Hearsay | Pande, Atul -<br>09/19/2007 |
| **Page:**<br>**Issue:** | 0132:12 - 0132:18<br>O: Assumes facts not in evidence<br>O: Form<br>O: Misstates Facts<br>O: Misstates testimony | Pande, Atul -<br>09/19/2007 |
| **Page:**<br>**Issue:** | 0132:22 - 0133:09<br>O: Assumes facts not in evidence<br>O: Form<br>O: Foundation<br>O: Misstates Facts<br>O: Misstates testimony | Pande, Atul -<br>09/19/2007 |
| **Page:**<br>**Issue:** | 0133:19 - 0134:06<br>O: Counsel testifying<br>O: Form<br>O: Misstates testimony | Pande, Atul -<br>09/19/2007 |

| | | |
|---|---|---|
| **Page:** | 0149:18 - 0149:20 | Pande, Atul - |
| **Issue:** | O: Irrelevant | 09/19/2007 |
| **Page:** | 0152:07 - 0152:20 | Pande, Atul - |
| **Issue:** | O: Fails to refresh recollection | 09/19/2007 |
| | O: Foundation | |
| | O: Hearsay | |
| **Page:** | 0153:07 - 0153:11 | Pande, Atul - |
| **Issue:** | O: Asked and answered | 09/19/2007 |
| **Page:** | 0153:15 - 0153:23 | Pande, Atul - |
| **Issue:** | O: Fails to refresh recollection | 09/19/2007 |
| | O: Form | |
| | O: Foundation | |
| | O: Hearsay | |
| **Page:** | 0153:24 - 0154:04 | Pande, Atul - |
| **Issue:** | O: Fails to refresh recollection | 09/19/2007 |
| | O: Form | |
| | O: Foundation | |
| **Page:** | 0154:05 - 0154:15 | Pande, Atul - |
| **Issue:** | O: Counsel testifying | 09/19/2007 |
| | O: Fails to refresh recollection | |
| | O: Foundation | |
| | O: Hearsay | |
| **Page:** | 0154:16 - 0154:22 | Pande, Atul - |
| **Issue:** | O: Fails to refresh recollection | 09/19/2007 |
| | O: Foundation | |
| **Page:** | 0154:23 - 0155:04 | Pande, Atul - |
| **Issue:** | O: Fails to refresh recollection | 09/19/2007 |
| | O: Foundation | |
| **Page:** | 0155:05 - 0155:10 | Pande, Atul - |
| **Issue:** | O: Fails to refresh recollection | 09/19/2007 |
| | O: Foundation | |
| **Page:** | 0156:05 - 0156:10 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/19/2007 |
| | O: Hearsay | |
| | O: Lack of personal knowledge | |
| **Page:** | 0164:16 - 0165:04 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/19/2007 |
| | O: Hearsay | |
| **Page:** | 0165:07 - 0165:14 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/19/2007 |
| | O: Hearsay | |
| **Page:** | 0165:15 - 0165:22 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/19/2007 |
| | O: Hearsay | |
| **Page:** | 0165:23 - 0166:06 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/19/2007 |
| | O: Hearsay | |
| **Page:** | 0166:22 - 0167:06 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/19/2007 |
| | O: Hearsay | |
| **Page:** | 0167:07 - 0167:13 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/19/2007 |

| | | |
|---|---|---|
| O: Speculative | | |
| **Page:** 0173:06 - 0173:13<br>**Issue:** O: Fails to refresh recollection<br>O: Foundation<br>O: Hearsay | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0173:14 - 0173:20<br>**Issue:** O: Fails to refresh recollection | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0173:25 - 0174:11<br>**Issue:** O: Assumes facts not in evidence<br>O: Counsel testifying<br>O: Form | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0174:12 - 0174:18<br>**Issue:** O: Assumes facts not in evidence<br>O: Compound<br>O: Counsel testifying<br>O: Form | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0174:19 - 0175:03<br>**Issue:** O: Fails to refresh recollection<br>O: Foundation<br>O: Hearsay | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0175:04 - 0175:07<br>**Issue:** O: Fails to refresh recollection<br>O: Foundation<br>O: Speculative | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0175:08 - 0175:15<br>**Issue:** O: Fails to refresh recollection<br>O: Foundation<br>O: Lack of personal knowledge<br>O: Speculative | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0175:20 - 0175:25<br>**Issue:** O: Asked and answered | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0176:18 - 0177:09<br>**Issue:** O: Argumentative<br>O: Fails to refresh recollection<br>O: Foundation<br>O: Hearsay<br>O: Speculative | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0177:19 - 0178:02<br>**Issue:** O: Fails to refresh recollection<br>O: Foundation<br>O: Hearsay | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0178:03 - 0178:08<br>**Issue:** O: Fails to refresh recollection<br>O: Foundation<br>O: Speculative | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0178:09 - 0178:12<br>**Issue:** O: Fails to refresh recollection<br>O: Foundation<br>O: Speculative | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0178:18 - 0178:19<br>**Issue:** O: Fails to refresh recollection<br>O: Foundation<br>O: Speculative | | Pande, Atul -<br>09/19/2007 |

119

| Page: | 0178:20 - 0179:07 | Pande, Atul - |
| Issue: | O: Fails to refresh recollection | 09/19/2007 |
| | O: Foundation | |
| | O: Hearsay | |

| Page: | 0179:07 - 0179:12 | Pande, Atul - |
| Issue: | O: Fails to refresh recollection | 09/19/2007 |
| | O: Foundation | |

| Page: | 0179:13 - 0180:04 | Pande, Atul - |
| Issue: | O: Assumes facts not in evidence | 09/19/2007 |
| | O: Form | |
| | O: Foundation | |

| Page: | 0181:03 - 0181:13 | Pande, Atul - |
| Issue: | O: Asked and answered | 09/19/2007 |
| | O: Fails to refresh recollection | |
| | O: Form | |
| | O: Foundation | |

| Page: | 0181:14 - 0181:21 | Pande, Atul - |
| Issue: | O: Assumes facts not in evidence | 09/19/2007 |
| | O: Fails to refresh recollection | |
| | O: Form | |
| | O: Foundation | |

| Page: | 0181:22 - 0182:04 | Pande, Atul - |
| Issue: | O: Fails to refresh recollection | 09/19/2007 |
| | O: Hearsay | |

| Page: | 0182:05 - 0182:13 | Pande, Atul - |
| Issue: | O: Fails to refresh recollection | 09/19/2007 |
| | O: Foundation | |
| | O: Lack of personal knowledge | |
| | O: Speculative | |

| Page: | 0182:14 - 0182:21 | Pande, Atul - |
| Issue: | O: Foundation | 09/19/2007 |

| Page: | 0183:09 - 0183:17 | Pande, Atul - |
| Issue: | O: Asked and answered | 09/19/2007 |
| | O: Fails to refresh recollection | |

| Page: | 0183:18 - 0183:25 | Pande, Atul - |
| Issue: | O: Counsel testifying | 09/19/2007 |
| | O: Foundation | |
| | O: Irrelevant | |

| Page: | 0188:08 - 0188:24 | Pande, Atul - |
| Issue: | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/19/2007 |

| Page: | 0188:17 - 0188:24 | Pande, Atul - |
| Issue: | O: Asked and answered | 09/19/2007 |
| | O: Form | |

| Page: | 0189:22 - 0190:11 | Pande, Atul - |
| Issue: | O: Fails to refresh recollection | 09/19/2007 |
| | O: Hearsay | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Speculative | |

| Page: | 0193:23 - 0194:15 | Pande, Atul - |
| Issue: | O: Argumentative | 09/19/2007 |
| | O: Assumes facts not in evidence | |
| | O: Vague/ambiguous | |

| Page: | 0194:16 - 0194:20 | Pande, Atul - |

| | | |
|---|---|---|
| **Issue:** | O: Hearsay<br>O: Speculative | 09/19/2007 |
| **Page:** | 0196:11 - 0196:21 | Pande, Atul - |
| **Issue:** | O: Asked and answered | 09/19/2007 |
| **Page:** | 0198:05 - 0198:12 | Pande, Atul - |
| **Issue:** | O: Speculative | 09/19/2007 |
| **Page:** | 0198:21 - 0198:25 | Pande, Atul - |
| **Issue:** | O: Form | 09/19/2007 |
| **Page:** | 0201:14 - 0201:23 | Pande, Atul - |
| **Issue:** | O: Hearsay | 09/19/2007 |
| **Page:** | 0202:12 - 0202:19 | Pande, Atul - |
| **Issue:** | O: Hearsay | 09/19/2007 |
| **Page:** | 0203:04 - 0203:11 | Pande, Atul - |
| **Issue:** | O: Foundation<br>O: Hearsay | 09/19/2007 |
| **Page:** | 0209:15 - 0210:03 | Pande, Atul - |
| **Issue:** | O: Foundation<br>O: Hearsay | 09/19/2007 |
| **Page:** | 0210:07 - 0210:16 | Pande, Atul - |
| **Issue:** | O: Assumes facts not in evidence<br>O: Form<br>O: Foundation<br>O: Irrelevant<br>O: Probative value substantially outweighed | 09/19/2007 |
| **Page:** | 0210:17 - 0210:23 | Pande, Atul - |
| **Issue:** | O: Argumentative<br>O: Compound<br>O: Form<br>O: Improper Predicate | 09/19/2007 |
| **Page:** | 0210:24 - 0211:11 | Pande, Atul - |
| **Issue:** | O: Argumentative<br>O: Form<br>O: Irrelevant<br>O: Probative value substantially outweighed | 09/19/2007 |
| **Page:** | 0211:12 - 0211:15 | Pande, Atul - |
| **Issue:** | O: Form | 09/19/2007 |
| **Page:** | 0211:25 - 0212:08 | Pande, Atul - |
| **Issue:** | O: Asked and answered | 09/19/2007 |
| **Page:** | 0213:06 - 0213:15 | Pande, Atul - |
| **Issue:** | O: Assumes facts not in evidence<br>O: Fails to refresh recollection<br>O: Foundation | 09/19/2007 |
| **Page:** | 0213:23 - 0214:07 | Pande, Atul - |
| **Issue:** | O: Fails to refresh recollection<br>O: Form<br>O: Foundation<br>O: Misstates testimony | 09/19/2007 |
| **Page:** | 0214:08 - 0214:14 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/19/2007 |
| **Page:** | 0214:16 - 0214:21 | Pande, Atul - |
| **Issue:** | O: Form | 09/19/2007 |

121

| | | |
|---|---|---|
| | O: Foundation | |
| **Page:** | 0214:22 - 0215:10 | Pande, Atul - |
| **Issue:** | O: Assumes facts not in evidence | 09/19/2007 |
| | O: Compound | |
| | O: Form | |
| | O: Misstates Facts | |
| **Page:** | 0216:16 - 0216:21 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/19/2007 |
| | O: Hearsay | |
| | O: Speculative | |
| **Page:** | 0216:22 - 0217:03 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/19/2007 |
| | O: Hearsay | |
| **Page:** | 0217:04 - 0217:09 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/19/2007 |
| | O: Hearsay | |
| **Page:** | 0217:10 - 0217:21 | Pande, Atul - |
| **Issue:** | O: Hearsay | 09/19/2007 |
| | O: Speculative | |
| **Page:** | 0217:14 - 0217:21 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/19/2007 |
| | O: Speculative | |
| **Page:** | 0217:22 - 0218:06 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/19/2007 |
| | O: Hearsay | |
| | O: Irrelevant | |
| **Page:** | 0218:07 - 0218:18 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/19/2007 |
| | O: Irrelevant | |
| | O: Speculative | |
| **Page:** | 0221:22 - 0222:06 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/19/2007 |
| | O: Hearsay | |
| | O: Speculative | |
| **Page:** | 0222:14 - 0222:25 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/19/2007 |
| | O: Hearsay | |
| | O: Irrelevant | |
| **Page:** | 0223:04 - 0223:08 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/19/2007 |
| | O: Hearsay | |
| | O: Irrelevant | |
| | O: Speculative | |
| **Page:** | 0244:11 - 0244:19 | Pande, Atul - |
| **Issue:** | O: Form | 09/19/2007 |
| | O: Foundation | |
| | O: Misstates Facts | |
| | O: Speculative | |
| **Page:** | 0244:20 - 0244:22 | Pande, Atul - |
| **Issue:** | O: Irrelevant | 09/19/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0244:23 - 0244:24 | Pande, Atul - |
| **Issue:** | O: Form | 09/19/2007 |

| | | |
|---|---|---|
| **Page:** 0245:07 - 0245:15<br>**Issue:** O: Form<br>O: Foundation<br>O: Irrelevant | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0245:13 - 0245:15<br>**Issue:** O: Asked and answered | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0245:18 - 0245:21<br>**Issue:** O: Cumulative<br>O: Form<br>O: Foundation<br>O: Irrelevant | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0245:24 - 0246:12<br>**Issue:** O: Hearsay<br>O: Irrelevant | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0246:13 - 0246:19<br>**Issue:** O: Asked and answered<br>O: Form | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0246:18 - 0246:19<br>**Issue:** O: Irrelevant<br>O: Probative value substantially outweighed | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0247:08 - 0247:15<br>**Issue:** O: Irrelevant<br>O: Probative value substantially outweighed | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0248:21 - 0249:16<br>**Issue:** O: Irrelevant<br>O: Speculative | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0249:17 - 0251:03<br>**Issue:** O: Irrelevant<br>O: Probative value substantially outweighed | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0250:07 - 0251:03<br>**Issue:** O: Counsel testifying<br>O: Hearsay | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0251:04 - 0251:12<br>**Issue:** O: Irrelevant<br>O: Probative value substantially outweighed | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0272:07 - 0272:09<br>**Issue:** O: Question fragment | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0272:07 - 0272:16<br>**Issue:** O: Irrelevant<br>O: Lack of personal knowledge | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0272:15 - 0272:16<br>**Issue:** O: Question fragment | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0275:04 - 0275:07<br>**Issue:** O: Speculative | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0301:05 - 0301:09<br>**Issue:** O: Form<br>O: Misstates Facts | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0306:21 - 0307:02<br>**Issue:** O: Hearsay | | Pande, Atul -<br>09/19/2007 |
| **Page:** 0307:19 - 0307:23<br>**Issue:** O: Hearsay | | Pande, Atul -<br>09/19/2007 |

| Page:  | 0308:09 - 0308:14 | Pande, Atul - |
|---|---|---|
| Issue: | O: Hearsay | 09/19/2007 |

| Page:  | 0308:16 - 0309:04 | Pande, Atul - |
|---|---|---|
| Issue: | O: Fails to refresh recollection<br>O: Foundation<br>O: Lack of personal knowledge | 09/19/2007 |

| Page:  | 0321:22 - 0322:04 | Pande, Atul - |
|---|---|---|
| Issue: | O: Assumes facts not in evidence<br>O: Foundation | 09/19/2007 |

| Page:  | 0328:02 - 0328:10 | Pande, Atul - |
|---|---|---|
| Issue: | O: Foundation<br>O: Hearsay | 09/19/2007 |

| Page:  | 0328:22 - 0329:05 | Pande, Atul - |
|---|---|---|
| Issue: | O: Assumes facts not in evidence<br>O: Counsel testifying<br>O: Form<br>O: Foundation | 09/19/2007 |

| Page:  | 0330:06 - 0330:11 | Pande, Atul - |
|---|---|---|
| Issue: | O: Form | 09/19/2007 |

| Page:  | 0335:03 - 0335:07 | Pande, Atul - |
|---|---|---|
| Issue: | O: Hearsay | 09/19/2007 |

| Page:  | 0336:25 - 0337:08 | Pande, Atul - |
|---|---|---|
| Issue: | O: Form | 09/19/2007 |

| Page:  | 0337:12 - 0337:17 | Pande, Atul - |
|---|---|---|
| Issue: | O: Form | 09/19/2007 |

| Page:  | 0352:08 - 0352:13 | Pande, Atul - |
|---|---|---|
| Issue: | O: Hearsay | 09/19/2007 |

| Page:  | 0354:04 - 0354:08 | Pande, Atul - |
|---|---|---|
| Issue: | O: Fails to refresh recollection<br>O: Form<br>O: Foundation | 09/19/2007 |

| Page:  | 0355:05 - 0356:10 | Pande, Atul - |
|---|---|---|
| Issue: | O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | 09/19/2007 |

| Page:  | 0357:14 - 0357:19 | Pande, Atul - |
|---|---|---|
| Issue: | O: Form | 09/19/2007 |

| Page:  | 0361:05 - 0361:06 | Pande, Atul - |
|---|---|---|
| Issue: | O: Question fragment | 09/19/2007 |

| Page:  | 0363:24 - 0364:16 | Pande, Atul - |
|---|---|---|
| Issue: | O: Form<br>O: Hearsay<br>O: Irrelevant | 09/19/2007 |

| Page:  | 0364:17 - 0364:22 | Pande, Atul - |
|---|---|---|
| Issue: | O: Hearsay | 09/19/2007 |

| Page:  | 0365:19 - 0365:25 | Pande, Atul - |
|---|---|---|
| Issue: | O: Hearsay | 09/19/2007 |

| Page:  | 0365:19 - 0366:13 | Pande, Atul - |
|---|---|---|
| Issue: | O: Foundation<br>O: Irrelevant<br>O: Probative value substantially outweighed | 09/19/2007 |

124

| | | |
|---|---|---|
| **Page:** | 0366:10 - 0366:13 | Pande, Atul - |
| **Issue:** | O: Question fragment | 09/19/2007 |
| **Page:** | 0366:10 - 0366:15 | Pande, Atul - |
| **Issue:** | O: Hearsay | 09/19/2007 |
| **Page:** | 0366:22 - 0367:05 | Pande, Atul - |
| **Issue:** | O: Asked and answered | 09/19/2007 |
| **Page:** | 0385:10 - 0385:21 | Pande, Atul - |
| **Issue:** | O: Fails to refresh recollection | 09/20/2007 |
| | O: Lack of personal knowledge | |
| **Page:** | 0392:22 - 0393:13 | Pande, Atul - |
| **Issue:** | O: Fails to refresh recollection | 09/20/2007 |
| | O: Foundation | |
| | O: Hearsay | |
| **Page:** | 0393:21 - 0394:04 | Pande, Atul - |
| **Issue:** | O: Fails to refresh recollection | 09/20/2007 |
| | O: Foundation | |
| | O: Speculative | |
| **Page:** | 0394:05 - 0394:10 | Pande, Atul - |
| **Issue:** | O: Fails to refresh recollection | 09/20/2007 |
| | O: Foundation | |
| | O: Speculative | |
| **Page:** | 0397:23 - 0398:01 | Pande, Atul - |
| **Issue:** | O: Hearsay | 09/20/2007 |
| **Page:** | 0398:02 - 0398:05 | Pande, Atul - |
| **Issue:** | O: Fails to refresh recollection | 09/20/2007 |
| | O: Foundation | |
| | O: Speculative | |
| **Page:** | 0398:06 - 0398:11 | Pande, Atul - |
| **Issue:** | O: Fails to refresh recollection | 09/20/2007 |
| | O: Foundation | |
| | O: Hearsay | |
| | O: Speculative | |
| **Page:** | 0398:23 - 0399:04 | Pande, Atul - |
| **Issue:** | O: Fails to refresh recollection | 09/20/2007 |
| | O: Foundation | |
| | O: Hearsay | |
| | O: Speculative | |
| **Page:** | 0399:05 - 0399:18 | Pande, Atul - |
| **Issue:** | O: Speculative | 09/20/2007 |
| **Page:** | 0399:08 - 0399:12 | Pande, Atul - |
| **Issue:** | O: Asked and answered | 09/20/2007 |
| **Page:** | 0399:13 - 0399:18 | Pande, Atul - |
| **Issue:** | O: Assumes facts not in evidence | 09/20/2007 |
| | O: Foundation | |
| | O: Speculative | |
| **Page:** | 0400:06 - 0400:21 | Pande, Atul - |
| **Issue:** | O: Form | 09/20/2007 |
| | O: Foundation | |
| | O: Lack of personal knowledge | |
| **Page:** | 0400:22 - 0401:07 | Pande, Atul - |
| **Issue:** | O: Form | 09/20/2007 |
| | O: Foundation | |

| | | |
|---|---|---|
| | O: Lack of personal knowledge<br>O: Speculative | |
| **Page:** 0401:08 - 0401:12<br>**Issue:** O: Form | | Pande, Atul -<br>09/20/2007 |
| **Page:** 0401:21 - 0402:01<br>**Issue:** O: Form | | Pande, Atul -<br>09/20/2007 |
| **Page:** 0402:13 - 0402:17<br>**Issue:** O: Form<br>O: Foundation<br>O: Lack of personal knowledge<br>O: Speculative | | Pande, Atul -<br>09/20/2007 |
| **Page:** 0402:18 - 0402:23<br>**Issue:** O: Form<br>O: Foundation<br>O: Lack of personal knowledge<br>O: Speculative | | Pande, Atul -<br>09/20/2007 |
| **Page:** 0402:24 - 0403:04<br>**Issue:** O: Form<br>O: Foundation<br>O: Speculative | | Pande, Atul -<br>09/20/2007 |
| **Page:** 0403:05 - 0404:03<br>**Issue:** O: Form<br>O: Foundation | | Pande, Atul -<br>09/20/2007 |
| **Page:** 0403:13 - 0404:03<br>**Issue:** O: Speculative | | Pande, Atul -<br>09/20/2007 |
| **Page:** 0404:25 - 0405:07<br>**Issue:** O: Form<br>O: Foundation<br>O: Lack of personal knowledge<br>O: Speculative | | Pande, Atul -<br>09/20/2007 |
| **Page:** 0405:08 - 0405:13<br>**Issue:** O: Form | | Pande, Atul -<br>09/20/2007 |
| **Page:** 0405:14 - 0405:22<br>**Issue:** O: Form<br>O: Foundation<br>O: Lack of personal knowledge | | Pande, Atul -<br>09/20/2007 |
| **Page:** 0405:14 - 0406:09<br>**Issue:** O: Speculative | | Pande, Atul -<br>09/20/2007 |
| **Page:** 0406:10 - 0406:19<br>**Issue:** O: Form<br>O: Foundation<br>O: Lack of personal knowledge<br>O: Speculative | | Pande, Atul -<br>09/20/2007 |
| **Page:** 0406:20 - 0406:25<br>**Issue:** O: Assumes facts not in evidence<br>O: Counsel testifying<br>O: Form<br>O: Foundation<br>O: Lack of personal knowledge<br>O: Speculative | | Pande, Atul -<br>09/20/2007 |
| **Page:** 0407:04 - 0407:17<br>**Issue:** O: Argumentative<br>O: Assumes facts not in evidence | | Pande, Atul -<br>09/20/2007 |

| | | |
|---|---|---|
| | O: Foundation<br>O: Hearsay<br>O: Speculative | |
| **Page:**<br>**Issue:** | 0408:17 - 0409:07<br>O: Form<br>O: Foundation<br>O: Hearsay-within-Hearsay | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0409:08 - 0410:01<br>O: Hearsay-within-Hearsay | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0411:10 - 0411:18<br>O: Form<br>O: Foundation | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0416:22 - 0417:04<br>O: Cumulative<br>O: Form<br>O: Foundation | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0417:11 - 0417:15<br>O: Form | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0417:16 - 0417:22<br>O: Form<br>O: Foundation | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0417:23 - 0418:14<br>O: Lack of personal knowledge<br>O: Speculative | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0417:23 - 0418:14<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0418:15 - 0418:20<br>O: Form<br>O: Foundation | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0418:21 - 0419:02<br>O: Form<br>O: Foundation | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0419:03 - 0419:08<br>O: Form<br>O: Foundation | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0419:09 - 0419:18<br>O: Form<br>O: Foundation | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0419:22 - 0420:04<br>O: Form<br>O: Foundation<br>O: Irrelevant | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0420:05 - 0420:11<br>O: Form<br>O: Foundation<br>O: Irrelevant<br>O: Vague/ambiguous | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0420:15 - 0420:20<br>O: Foundation | Pande, Atul -<br>09/20/2007 |
| **Page:** | 0420:21 - 0421:03 | Pande, Atul - |

| | | |
|---|---|---|
| **Issue:** | O: Foundation | 09/20/2007 |
| **Page:**<br>**Issue:** | 0421:04 - 0421:08<br>O: Foundation<br>O: Irrelevant<br>O: Speculative | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0421:23 - 0422:06<br>O: Form<br>O: Foundation<br>O: Incomplete hypothetical<br>O: Lack of personal knowledge<br>O: Speculative | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0422:11 - 0422:19<br>O: Asked and answered<br>O: Cumulative<br>O: Form<br>O: Foundation | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0422:20 - 0423:02<br>O: Asked and answered<br>O: Form<br>O: Foundation<br>O: Speculative | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0423:13 - 0424:06<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0424:01 - 0424:06<br>O: Cumulative | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0424:12 - 0424:13<br>O: Answer fragment | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0424:14 - 0424:22<br>O: Cumulative<br>O: Form | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0424:24 - 0425:09<br>O: Assumes facts not in evidence<br>O: Speculative | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0425:13 - 0425:17<br>O: Assumes facts not in evidence<br>O: Form<br>O: Foundation<br>O: Speculative | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0425:25 - 0426:09<br>O: Foundation<br>O: Speculative | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0427:03 - 0427:08<br>O: Form<br>O: Foundation | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0427:09 - 0427:15<br>O: Form | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0427:22 - 0428:03<br>O: Form<br>O: Hearsay | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0428:02 - 0428:03<br>O: Question fragment | Pande, Atul -<br>09/20/2007 |

| | | |
|---|---|---|
| **Page:** | 0428:13 - 0428:19 | Pande, Atul - |
| **Issue:** | O: Assumes facts not in evidence | 09/20/2007 |
| | O: Hearsay | |
| **Page:** | 0428:20 - 0429:01 | Pande, Atul - |
| **Issue:** | O: Assumes facts not in evidence | 09/20/2007 |
| | O: Foundation | |
| **Page:** | 0429:02 - 0429:07 | Pande, Atul - |
| **Issue:** | O: Assumes facts not in evidence | 09/20/2007 |
| | O: Form | |
| **Page:** | 0429:08 - 0429:16 | Pande, Atul - |
| **Issue:** | O: Assumes facts not in evidence | 09/20/2007 |
| | O: Form | |
| | O: Foundation | |
| **Page:** | 0430:02 - 0430:07 | Pande, Atul - |
| **Issue:** | O: Compound | 09/20/2007 |
| | O: Form | |
| **Page:** | 0430:08 - 0430:22 | Pande, Atul - |
| **Issue:** | O: Irrelevant | 09/20/2007 |
| **Page:** | 0430:20 - 0430:22 | Pande, Atul - |
| **Issue:** | O: Form | 09/20/2007 |
| **Page:** | 0431:06 - 0431:14 | Pande, Atul - |
| **Issue:** | O: Form | 09/20/2007 |
| | O: Irrelevant | |
| **Page:** | 0431:15 - 0431:22 | Pande, Atul - |
| **Issue:** | O: Form | 09/20/2007 |
| **Page:** | 0432:03 - 0432:05 | Pande, Atul - |
| **Issue:** | O: Form | 09/20/2007 |
| | O: Question fragment | |
| **Page:** | 0432:08 - 0432:13 | Pande, Atul - |
| **Issue:** | O: Form | 09/20/2007 |
| | O: Foundation | |
| **Page:** | 0432:14 - 0432:21 | Pande, Atul - |
| **Issue:** | O: Form | 09/20/2007 |
| | O: Foundation | |
| **Page:** | 0433:08 - 0433:15 | Pande, Atul - |
| **Issue:** | O: Asked and answered | 09/20/2007 |
| | O: Vague/ambiguous | |
| **Page:** | 0433:16 - 0433:21 | Pande, Atul - |
| **Issue:** | O: Asked and answered | 09/20/2007 |
| | O: Form | |
| **Page:** | 0433:24 - 0433:24 | Pande, Atul - |
| **Issue:** | O: Answer fragment | 09/20/2007 |
| **Page:** | 0434:01 - 0434:07 | Pande, Atul - |
| **Issue:** | O: Asked and answered | 09/20/2007 |
| **Page:** | 0434:08 - 0434:13 | Pande, Atul - |
| **Issue:** | O: Not Responsive | 09/20/2007 |
| **Page:** | 0434:14 - 0434:22 | Pande, Atul - |
| **Issue:** | O: Argumentative | 09/20/2007 |
| | O: Form | |
| | O: Foundation | |

129

| | | |
|---|---|---|
| **Page:** | 0434:23 - 0435:04 | Pande, Atul - |
| **Issue:** | O: Form | 09/20/2007 |
| | O: Misstates testimony | |
| | O: Speculative | |
| **Page:** | 0435:05 - 0435:12 | Pande, Atul - |
| **Issue:** | O: Form | 09/20/2007 |
| | O: Misstates testimony | |
| | O: Speculative | |
| **Page:** | 0454:03 - 0454:12 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/20/2007 |
| | O: Hearsay | |
| **Page:** | 0455:08 - 0455:12 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/20/2007 |
| | O: Lack of personal knowledge | |
| **Page:** | 0455:13 - 0455:17 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/20/2007 |
| | O: Lack of personal knowledge | |
| **Page:** | 0455:21 - 0456:04 | Pande, Atul - |
| **Issue:** | O: Form | 09/20/2007 |
| **Page:** | 0461:03 - 0461:11 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/20/2007 |
| **Page:** | 0461:25 - 0462:15 | Pande, Atul - |
| **Issue:** | O: Compound | 09/20/2007 |
| | O: Form | |
| **Page:** | 0463:09 - 0463:16 | Pande, Atul - |
| **Issue:** | O: Fails to refresh recollection | 09/20/2007 |
| | O: Form | |
| | O: Foundation | |
| **Page:** | 0463:19 - 0463:25 | Pande, Atul - |
| **Issue:** | O: Fails to refresh recollection | 09/20/2007 |
| | O: Form | |
| | O: Foundation | |
| | O: Speculative | |
| **Page:** | 0599:24 - 0600:20 | Pande, Atul - |
| **Issue:** | O: Foundation | 09/20/2007 |
| | O: Hearsay | |
| **Page:** | 0601:04 - 0601:19 | Pande, Atul - |
| **Issue:** | O: Form | 09/20/2007 |
| | O: Hearsay | |
| | O: Misstates testimony | |
| **Page:** | 0601:20 - 0602:06 | Pande, Atul - |
| **Issue:** | O: Form | 09/20/2007 |
| | O: Foundation | |
| | O: Speculative | |
| **Page:** | 0691:06 - 0691:18 | Pande, Atul - |
| **Issue:** | O: Cumulative | 09/20/2007 |
| **Page:** | 0691:19 - 0692:01 | Pande, Atul - |
| **Issue:** | O: Assumes facts not in evidence | 09/20/2007 |
| | O: Compound | |
| | O: Form | |
| **Page:** | 0692:15 - 0692:23 | Pande, Atul - |
| **Issue:** | O: Irrelevant | 09/20/2007 |

| | | |
|---|---|---|
| | O: Probative value substantially outweighed | |
| **Page:**<br>**Issue:** | 0693:09 - 0693:16<br>O: Form<br>O: Misstates testimony<br>O: Vague/ambiguous | Pande, Atul -<br>09/20/2007 |
| **Page:**<br>**Issue:** | 0013:20 - 0014:14<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Pieroni,<br>Joseph -<br>12/11/2002 |
| **Page:**<br>**Issue:** | 0026:18 - 0040:01<br>O: Form<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Pieroni,<br>Joseph -<br>12/11/2002 |
| **Page:**<br>**Issue:** | 0027:10 - 0027:16<br>O: Asked and answered | Pieroni,<br>Joseph -<br>12/11/2002 |
| **Page:**<br>**Issue:** | 0027:21 - 0028:06<br>O: Cumulative<br>O: Form<br>O: Speculative | Pieroni,<br>Joseph -<br>12/11/2002 |
| **Page:**<br>**Issue:** | 0028:12 - 0028:24<br>O: Vague/ambiguous | Pieroni,<br>Joseph -<br>12/11/2002 |
| **Page:**<br>**Issue:** | 0032:17 - 0033:07<br>O: Lack of personal knowledge | Pieroni,<br>Joseph -<br>12/11/2002 |
| **Page:**<br>**Issue:** | 0034:22 - 0035:11<br>O: Lack of personal knowledge<br>O: Speculative | Pieroni,<br>Joseph -<br>12/11/2002 |
| **Page:**<br>**Issue:** | 0036:10 - 0036:18<br>O: Hearsay | Pieroni,<br>Joseph -<br>12/11/2002 |
| **Page:**<br>**Issue:** | 0037:14 - 0037:24<br>O: Hearsay | Pieroni,<br>Joseph -<br>12/11/2002 |
| **Page:**<br>**Issue:** | 0039:20 - 0040:01<br>O: Answer fragment | Pieroni,<br>Joseph -<br>12/11/2002 |
| **Page:**<br>**Issue:** | 0058:08 - 0058:09<br>O: Assumes facts not in evidence<br>O: Incomplete hypothetical | Pieroni,<br>Joseph -<br>12/11/2002 |
| **Page:**<br>**Issue:** | 0058:08 - 0061:13<br>O: Argumentative<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Pieroni,<br>Joseph -<br>12/11/2002 |
| **Page:**<br>**Issue:** | 0060:11 - 0060:17<br>O: Hearsay | Pieroni,<br>Joseph -<br>12/11/2002 |
| **Page:**<br>**Issue:** | 0060:23 - 0061:12<br>O: Hearsay | Pieroni,<br>Joseph -<br>12/11/2002 |
| **Page:** | 0065:22 - 0068:03 | Pieroni, |

| | | |
|---|---|---|
| **Issue:** | O: Argumentative<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Joseph -<br>12/11/2002 |
| **Page:** | 0067:04 - 0067:25 | Pieroni,<br>Joseph -<br>12/11/2002 |
| **Issue:** | O: Hearsay | |
| **Page:** | 0068:02 - 0068:03 | Pieroni,<br>Joseph -<br>12/11/2002 |
| **Issue:** | O: Question fragment | |
| **Page:** | 0072:10 - 0072:11 | Pieroni,<br>Joseph -<br>12/11/2002 |
| **Issue:** | O: Answer fragment<br>O: Question fragment | |
| **Page:** | 0072:10 - 0074:04 | Pieroni,<br>Joseph -<br>12/11/2002 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0073:14 - 0074:04 | Pieroni,<br>Joseph -<br>12/11/2002 |
| **Issue:** | O: Hearsay | |
| **Page:** | 0048:18 - 0048:24 | Richter, John -<br>10/09/2007 |
| **Issue:** | O: Compound<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | |
| **Page:** | 0049:03 - 0049:09 | Richter, John -<br>10/09/2007 |
| **Issue:** | O: Form<br>O: Incomplete hypothetical<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | |
| **Page:** | 0049:10 - 0049:17 | Richter, John -<br>10/09/2007 |
| **Issue:** | O: Compound<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | |
| **Page:** | 0049:22 - 0050:01 | Richter, John -<br>10/09/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | |
| **Page:** | 0050:02 - 0050:06 | Richter, John -<br>10/09/2007 |
| **Issue:** | O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | |
| **Page:** | 0050:14 - 0050:24 | Richter, John -<br>10/09/2007 |
| **Issue:** | O: Form<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Speculative | |
| **Page:** | 0057:24 - 0058:06 | Richter, John -<br>10/09/2007 |
| **Issue:** | O: Answer fragment<br>O: Irrelevant<br>O: Probative value substantially outweighed | |
| **Page:** | 0061:20 - 0061:25 | Richter, John -<br>10/09/2007 |
| **Issue:** | O: Form<br>O: Foundation | |

| | | |
|---|---|---|
| | O: Vague/ambiguous | |
| **Page:**<br>**Issue:** | 0088:20 - 0088:22<br>O: Answer fragment<br>O: Fails to refresh recollection | Richter, John -<br>10/09/2007 |
| **Page:**<br>**Issue:** | 0090:05 - 0090:09<br>O: Compound<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Richter, John -<br>10/09/2007 |
| **Page:**<br>**Issue:** | 0090:15 - 0091:03<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Richter, John -<br>10/09/2007 |
| **Page:**<br>**Issue:** | 0091:23 - 0092:01<br>O: Foundation<br>O: Vague/ambiguous | Richter, John -<br>10/09/2007 |
| **Page:**<br>**Issue:** | 0092:02 - 0092:07<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Richter, John -<br>10/09/2007 |
| **Page:**<br>**Issue:** | 0096:14 - 0096:14<br>O: Answer fragment | Richter, John -<br>10/09/2007 |
| **Page:**<br>**Issue:** | 0096:15 - 0097:23<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Richter, John -<br>10/09/2007 |
| **Page:**<br>**Issue:** | 0098:19 - 0099:03<br>O: Form<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Richter, John -<br>10/09/2007 |
| **Page:**<br>**Issue:** | 0160:21 - 0162:06<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Richter, John -<br>10/09/2007 |
| **Page:**<br>**Issue:** | 0163:11 - 0164:04<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Richter, John -<br>10/09/2007 |
| **Page:**<br>**Issue:** | 0163:18 - 0163:22<br>O: Misstates testimony | Richter, John -<br>10/09/2007 |
| **Page:**<br>**Issue:** | 0163:23 - 0164:01<br>O: Form | Richter, John -<br>10/09/2007 |
| **Page:**<br>**Issue:** | 0164:17 - 0165:01<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Richter, John -<br>10/09/2007 |
| **Page:**<br>**Issue:** | 0164:24 - 0165:01<br>O: Answer fragment | Richter, John -<br>10/09/2007 |
| **Page:**<br>**Issue:** | 0196:24 - 0196:24<br>O: Answer fragment | Richter, John -<br>10/09/2007 |
| **Page:**<br>**Issue:** | 0196:25 - 0197:11<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Richter, John -<br>10/09/2007 |
| **Page:**<br>**Issue:** | 0197:11 - 0197:11<br>O: Question fragment | Richter, John -<br>10/09/2007 |

133

| | | |
|---|---|---|
| **Page:** | 0197:25 - 0198:08 | Richter, John - 10/09/2007 |
| **Issue:** | O: Hearsay | |
| **Page:** | 0197:25 - 0199:08 | Richter, John - 10/09/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0198:09 - 0198:11 | Richter, John - 10/09/2007 |
| **Issue:** | O: Counsel testifying | |
| **Page:** | 0198:12 - 0198:18 | Richter, John - 10/09/2007 |
| **Issue:** | O: Assumes facts not in evidence | |
| | O: Compound | |
| | O: Form | |
| **Page:** | 0198:22 - 0199:01 | Richter, John - 10/09/2007 |
| **Issue:** | O: Hearsay | |
| **Page:** | 0199:08 - 0199:08 | Richter, John - 10/09/2007 |
| **Issue:** | O: Question fragment | |
| **Page:** | 0203:11 - 0203:12 | Richter, John - 10/09/2007 |
| **Issue:** | O: Question fragment | |
| **Page:** | 0203:11 - 0204:25 | Richter, John - 10/09/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0203:17 - 0203:24 | Richter, John - 10/09/2007 |
| **Issue:** | O: Assumes facts not in evidence | |
| | O: Form | |
| | O: Foundation | |
| **Page:** | 0203:20 - 0203:25 | Richter, John - 10/09/2007 |
| **Issue:** | O: Misstates testimony | |
| **Page:** | 0204:10 - 0204:13 | Richter, John - 10/09/2007 |
| **Issue:** | O: Hearsay | |
| **Page:** | 0204:14 - 0204:25 | Richter, John - 10/09/2007 |
| **Issue:** | O: Form | |
| **Page:** | 0207:07 - 0207:09 | Richter, John - 10/09/2007 |
| **Issue:** | O: Answer fragment | |
| | O: Rule of completeness | |
| **Page:** | 0207:07 - 0207:25 | Richter, John - 10/09/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0207:17 - 0207:25 | Richter, John - 10/09/2007 |
| **Issue:** | O: Hearsay | |
| **Page:** | 0207:23 - 0207:25 | Richter, John - 10/09/2007 |
| **Issue:** | O: Form | |
| **Page:** | 0016:11 - 0016:19 | Samuels, Jennifer - 10/09/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0023:02 - 0023:10 | Samuels, Jennifer - 10/09/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0023:22 - 0025:02 | Samuels, Jennifer - 10/09/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0024:10 - 0025:02 | Samuels, |

| | | |
|---|---|---|
| **Issue:** | O: Foundation | Jennifer - 10/09/2007 |
| **Page:** | 0025:03 - 0026:15 | Samuels, Jennifer - 10/09/2007 |
| **Issue:** | O: Irrelevant | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0026:16 - 0026:21 | Samuels, Jennifer - 10/09/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Irrelevant | |
| **Page:** | 0026:16 - 0026:21 | Samuels, Jennifer - 10/09/2007 |
| **Issue:** | O: Foundation | |
| **Page:** | 0051:24 - 0054:04 | Samuels, Jennifer - 10/09/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0053:11 - 0053:15 | Samuels, Jennifer - 10/09/2007 |
| **Issue:** | O: Foundation | |
| | O: Lack of personal knowledge | |
| | O: Speculative | |
| **Page:** | 0055:18 - 0055:22 | Samuels, Jennifer - 10/09/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0056:06 - 0056:11 | Samuels, Jennifer - 10/09/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0057:10 - 0057:25 | Samuels, Jennifer - 10/09/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0060:03 - 0060:08 | Samuels, Jennifer - 10/09/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0072:02 - 0072:22 | Samuels, Jennifer - 10/09/2007 |
| **Issue:** | O: Foundation | |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Vague/ambiguous | |
| **Page:** | 0104:14 - 0104:22 | Samuels, Jennifer - 10/09/2007 |
| **Issue:** | O: Irrelevant | |
| | O: Lack of personal knowledge | |
| | O: Speculative | |
| | O: Vague/ambiguous | |
| **Page:** | 0110:12 - 0112:10 | Samuels, Jennifer - 10/09/2007 |
| **Issue:** | O: Irrelevant | |
| **Page:** | 0111:21 - 0112:10 | Samuels, Jennifer - 10/09/2007 |
| **Issue:** | O: Irrelevant: Franklin | |
| **Page:** | 0117:18 - 0118:16 | Samuels, Jennifer - 10/09/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| | O: Irrelevant | |
| | O: Lack of personal knowledge | |
| | O: Speculative | |
| **Page:** | 0130:24 - 0130:24 | Samuels, Jennifer - |
| **Issue:** | O: Answer fragment | |

135

|  |  | 10/09/2007 |
|---|---|---|
| **Page:** 0130:24 - 0131:07<br>**Issue:**    O: Foundation<br>   O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>   O: Irrelevant<br>   O: Lack of personal knowledge<br>   O: Speculative | | Samuels,<br>Jennifer -<br>10/09/2007 |
| **Page:** 0142:18 - 0143:08<br>**Issue:**    O: Foundation<br>   O: Irrelevant<br>   O: Speculative<br>   O: Vague/ambiguous | | Samuels,<br>Jennifer -<br>10/09/2007 |
| **Page:** 0144:23 - 0145:22<br>**Issue:**    O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>   O: Irrelevant<br>   O: Lack of personal knowledge<br>   O: Rule of completeness<br>   O: Speculative | | Samuels,<br>Jennifer -<br>10/09/2007 |
| **Page:** 0196:10 - 0196:24<br>**Issue:**    O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Samuels,<br>Jennifer -<br>10/09/2007 |
| **Page:** 0240:13 - 0241:09<br>**Issue:**    O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>   O: Irrelevant | | Samuels,<br>Jennifer -<br>10/09/2007 |
| **Page:** 0045:03 - 0046:02<br>**Issue:**    O: Irrelevant<br>   O: Speculative | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0049:06 - 0049:17<br>**Issue:**    O: Speculative | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0049:06 - 0051:05<br>**Issue:**    O: Irrelevant<br>   O: Probative value substantially outweighed | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0050:13 - 0051:05<br>**Issue:**    O: Foundation<br>   O: Irrelevant<br>   O: Probative value substantially outweighed | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0058:18 - 0059:14<br>**Issue:**    O: Non-final agency finding<br>   O: Not qualified as expert<br>   O: Opinion testimony<br>   O: Speculative | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0061:08 - 0062:10<br>**Issue:**    O: Non-final agency finding<br>   O: Opinion testimony | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0065:09 - 0065:18<br>**Issue:**    O: Foundation<br>   O: Non-final agency finding | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0065:23 - 0066:21<br>**Issue:**    O: Foundation<br>   O: Speculative | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0087:16 - 0088:03<br>**Issue:**    O: Foundation<br>   O: Speculative | | Scott, Drusilla<br>- 12/12/2007 |

| | | |
|---|---|---|
| **Page:** 0088:12 - 0088:25<br>**Issue:**   O: Foundation | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0089:13 - 0090:10<br>**Issue:**   O: Foundation<br>          O: Opinion testimony | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0098:13 - 0100:08<br>**Issue:**   O: Irrelevant<br>          O: Non-final agency finding<br>          O: Probative value substantially outweighed | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0103:25 - 0104:17<br>**Issue:**   O: Foundation<br>          O: Opinion testimony | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0104:23 - 0105:04<br>**Issue:**   O: Non-final agency finding | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0105:05 - 0105:05<br>**Issue:**   O: Counsel testifying | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0105:20 - 0106:18<br>**Issue:**   O: Argumentative<br>          O: Foundation<br>          O: Opinion testimony | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0112:08 - 0112:08<br>**Issue:**   O: Question fragment | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0116:24 - 0119:20<br>**Issue:**   O: Foundation<br>          O: Non-final agency finding<br>          O: Opinion testimony | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0172:01 - 0172:03<br>**Issue:**   O: Answer fragment | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0173:06 - 0173:15<br>**Issue:**   O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>          O: Probative value substantially outweighed | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0181:17 - 0183:03<br>**Issue:**   O: Non-final agency finding<br>          O: Opinion testimony | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0184:13 - 0185:15<br>**Issue:**   O: Non-final agency finding<br>          O: Opinion testimony<br>          O: Speculative | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0185:19 - 0186:07<br>**Issue:**   O: Opinion testimony<br>          O: Speculative | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0186:08 - 0186:23<br>**Issue:**   O: Foundation<br>          O: Opinion testimony | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0186:24 - 0188:02<br>**Issue:**   O: Non-final agency finding<br>          O: Opinion testimony | | Scott, Drusilla<br>- 12/12/2007 |
| **Page:** 0188:03 - 0188:22<br>**Issue:**   O: Form<br>          O: Foundation<br>          O: Opinion testimony | | Scott, Drusilla<br>- 12/12/2007 |

| | | |
|---|---|---|
| **Page:** | 0189:08 - 0189:08 | Scott, Drusilla |
| **Issue:** | O: Question fragment | - 12/12/2007 |
| **Page:** | 0197:07 - 0199:10 | Scott, Drusilla |
| **Issue:** | O: Question fragment | - 12/12/2007 |
| **Page:** | 0198:21 - 0199:10 | Scott, Drusilla |
| **Issue:** | O: Answer fragment | - 12/12/2007 |
| **Page:** | 0208:21 - 0209:10 | Scott, Drusilla |
| **Issue:** | O: Irrelevant | - 12/12/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0211:10 - 0211:10 | Scott, Drusilla |
| **Issue:** | O: Answer fragment | - 12/12/2007 |
| **Page:** | 0211:11 - 0212:05 | Scott, Drusilla |
| **Issue:** | O: Non-final agency finding | - 12/12/2007 |
| **Page:** | 0212:06 - 0214:12 | Scott, Drusilla |
| **Issue:** | O: Irrelevant | - 12/12/2007 |
| | O: Non-final agency finding | |
| | O: Opinion testimony | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0215:23 - 0216:18 | Scott, Drusilla |
| **Issue:** | O: Irrelevant | - 12/12/2007 |
| | O: Non-final agency finding | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0390:21 - 0391:04 | Tive, Leslie - |
| **Issue:** | O: Foundation | 07/11/2007 |
| **Page:** | 0405:18 - 0405:19 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0405:22 - 0406:02 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0407:07 - 0407:11 | Tive, Leslie - |
| **Issue:** | O: Misstates testimony | 07/11/2007 |
| **Page:** | 0407:12 - 0407:13 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| | O: Misstates testimony | |
| **Page:** | 0407:21 - 0408:03 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0419:13 - 0419:20 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0419:24 - 0420:04 | Tive, Leslie - |
| **Issue:** | O: Assumes facts not in evidence | 07/11/2007 |
| | O: Calls for legal conclusion | |
| | O: Form | |
| | O: Foundation | |
| | O: Incomplete hypothetical | |
| | O: Irrelevant | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0420:05 - 0420:06 | Tive, Leslie - |

| | | |
|---|---|---|
| **Issue:** | O: Form<br>O: Foundation<br>O: Speculative | 07/11/2007 |
| **Page:**<br>**Issue:** | 0420:15 - 0420:16<br>O: Form<br>O: Foundation | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0420:19 - 0421:09<br>O: Calls for legal conclusion<br>O: Form<br>O: Foundation<br>O: Incomplete hypothetical<br>O: Irrelevant<br>O: Probative value substantially outweighed | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0421:09 - 0421:09<br>O: Form<br>O: Foundation | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0424:14 - 0424:25<br>O: Irrelevant | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0425:04 - 0425:07<br>O: Irrelevant | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0426:02 - 0426:10<br>O: Irrelevant<br>O: Probative value substantially outweighed | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0452:25 - 0453:04<br>O: Question fragment | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0461:16 - 0461:23<br>O: Misstates testimony | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0473:06 - 0473:12<br>O: Calls for legal conclusion<br>O: Form<br>O: Foundation<br>O: Incomplete hypothetical<br>O: Irrelevant<br>O: Probative value substantially outweighed | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0473:18 - 0474:03<br>O: Calls for legal conclusion<br>O: Form<br>O: Foundation | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0473:18 - 0474:19<br>O: Irrelevant<br>O: Probative value substantially outweighed | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0474:04 - 0474:06<br>O: Asked and answered | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0474:07 - 0474:11<br>O: Form<br>O: Foundation<br>O: Speculative | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0474:12 - 0474:19<br>O: Form<br>O: Foundation | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | 0475:11 - 0476:13<br>O: Foundation | Tive, Leslie -<br>07/11/2007 |

| | | |
|---|---|---|
| ▪ | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Rule of completeness | |
| **Page:**<br>**Issue:** | ▪ 0475:21 - 0476:08<br>O: Hearsay | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | ▪ 0476:09 - 0476:13<br>O: Foundation | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | ▪ 0477:11 - 0477:20<br>O: Form<br>O: Foundation<br>O: Vague/ambiguous | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | ▪ 0477:11 - 0478:14<br>O: Foundation<br>O: Improper Predicate<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | ▪ 0492:05 - 0493:03<br>O: Foundation<br>O: Irrelevant<br>O: Probative value substantially outweighed | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | ▪ 0500:19 - 0500:22<br>O: Form<br>O: Foundation | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | ▪ 0501:15 - 0502:23<br>O: Answer fragment<br>O: Assumes facts not in evidence<br>O: Form<br>O: Foundation<br>O: Incomplete hypothetical<br>O: Rule of completeness<br>O: Speculative | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | ▪ 0504:19 - 0504:19<br>O: Form<br>O: Foundation<br>O: Incomplete hypothetical<br>O: Question fragment | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | ▪ 0505:10 - 0505:14<br>O: Form<br>O: Foundation | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | ▪ 0506:09 - 0506:13<br>O: Form<br>O: Foundation | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | ▪ 0506:16 - 0506:22<br>O: Form<br>O: Foundation | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | ▪ 0506:23 - 0507:04<br>O: Form<br>O: Foundation | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | ▪ 0507:19 - 0507:21<br>O: Form<br>O: Foundation | Tive, Leslie -<br>07/11/2007 |
| **Page:**<br>**Issue:** | ▪ 0508:10 - 0508:24<br>O: Form | Tive, Leslie -<br>07/11/2007 |

| | | |
|---|---|---|
| | O: Foundation | |
| **Page:** | 0509:19 - 0510:02 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0510:13 - 0510:14 | Tive, Leslie - |
| **Issue:** | O: Misstates testimony | 07/11/2007 |
| **Page:** | 0510:18 - 0510:25 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0515:13 - 0515:14 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0515:15 - 0515:17 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0525:11 - 0525:12 | Tive, Leslie - |
| **Issue:** | O: Irrelevant: Foreign labels and actions | 07/11/2007 |
| **Page:** | 0528:03 - 0528:06 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0529:06 - 0529:10 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0532:24 - 0535:11 | Tive, Leslie - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 07/11/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0534:14 - 0534:18 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0537:17 - 0537:25 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0542:02 - 0542:16 | Tive, Leslie - |
| **Issue:** | O: Irrelevant | 07/11/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0542:17 - 0543:04 | Tive, Leslie - |
| **Issue:** | O: Fails to refresh recollection | 07/11/2007 |
| **Page:** | 0545:23 - 0545:25 | Tive, Leslie - |
| **Issue:** | O: Foundation | 07/11/2007 |
| **Page:** | 0547:05 - 0547:12 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| **Page:** | 0556:08 - 0595:25 | Tive, Leslie - |
| **Issue:** | O: Argumentative | 07/11/2007 |
| | O: Irrelevant | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0557:11 - 0557:14 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0558:03 - 0558:10 | Tive, Leslie - |
| **Issue:** | O: Misstates testimony | 07/11/2007 |

| | | |
|---|---|---|
| **Page:** | 0560:20 - 0560:23 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| | O: Misstates testimony | |
| **Page:** | 0561:05 - 0561:13 | Tive, Leslie - |
| **Issue:** | O: Misstates testimony | 07/11/2007 |
| **Page:** | 0562:18 - 0563:16 | Tive, Leslie - |
| **Issue:** | O: Fails to refresh recollection | 07/11/2007 |
| **Page:** | 0564:21 - 0565:05 | Tive, Leslie - |
| **Issue:** | O: Fails to refresh recollection | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0569:17 - 0569:22 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0571:12 - 0572:04 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| **Page:** | 0572:15 - 0573:04 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0573:10 - 0573:12 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| | O: Misstates testimony | |
| **Page:** | 0573:19 - 0573:25 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| | O: Misstates testimony | |
| **Page:** | 0574:02 - 0574:09 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0574:10 - 0574:20 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0574:21 - 0574:25 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| | O: Vague/ambiguous | |
| **Page:** | 0575:11 - 0576:07 | Tive, Leslie - |
| **Issue:** | O: Assumes facts not in evidence | 07/11/2007 |
| | O: Form | |
| | O: Foundation | |
| **Page:** | 0577:03 - 0577:09 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0577:10 - 0577:23 | Tive, Leslie - |
| **Issue:** | O: Assumes facts not in evidence | 07/11/2007 |
| | O: Form | |
| | O: Foundation | |
| **Page:** | 0577:24 - 0577:25 | Tive, Leslie - |
| **Issue:** | O: Misstates testimony | 07/11/2007 |
| **Page:** | 0578:21 - 0578:22 | Tive, Leslie - |

| | | |
|---|---|---|
| **Issue:** | O: Misstates testimony | 07/11/2007 |
| **Page:** | 0578:23 - 0579:04 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Form<br>O: Foundation | |
| **Page:** | 0579:15 - 0579:21 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Form<br>O: Foundation | |
| **Page:** | 0579:22 - 0580:19 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Assumes facts not in evidence<br>O: Form<br>O: Foundation | |
| **Page:** | 0581:13 - 0581:20 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Assumes facts not in evidence<br>O: Form<br>O: Foundation | |
| **Page:** | 0581:21 - 0581:25 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Assumes facts not in evidence<br>O: Form<br>O: Foundation | |
| **Page:** | 0582:06 - 0582:19 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Assumes facts not in evidence<br>O: Form<br>O: Foundation<br>O: Misstates testimony | |
| **Page:** | 0583:15 - 0583:24 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Fails to refresh recollection | |
| **Page:** | 0584:04 - 0584:09 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Misstates testimony | |
| **Page:** | 0586:21 - 0587:09 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Irrelevant: Foreign labels and actions | |
| **Page:** | 0587:22 - 0588:05 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Assumes facts not in evidence<br>O: Form<br>O: Foundation | |
| **Page:** | 0597:06 - 0597:09 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Form<br>O: Foundation | |
| **Page:** | 0597:16 - 0597:19 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Form<br>O: Foundation | |
| **Page:** | 0598:14 - 0598:18 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Form<br>O: Foundation | |
| **Page:** | 0599:06 - 0600:02 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Non-final agency finding | |
| **Page:** | 0600:03 - 0600:06 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Non-final agency finding | |
| **Page:** | 0601:04 - 0601:05 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Form<br>O: Foundation | |
| **Page:** | 0604:18 - 0604:25 | Tive, Leslie - |

| | | |
|---|---|---|
| **Issue:** | O: Non-final agency finding | 07/11/2007 |
| **Page:** | 0605:07 - 0605:10 | Tive, Leslie - |
| **Issue:** | O: Non-final agency finding | 07/11/2007 |
| **Page:** | 0605:23 - 0606:04 | Tive, Leslie - |
| **Issue:** | O: Non-final agency finding | 07/11/2007 |
| **Page:** | 0606:05 - 0606:12 | Tive, Leslie - |
| **Issue:** | O: Non-final agency finding | 07/11/2007 |
| **Page:** | 0608:17 - 0608:23 | Tive, Leslie - |
| **Issue:** | O: Non-final agency finding | 07/11/2007 |
| **Page:** | 0627:06 - 0627:10 | Tive, Leslie - |
| **Issue:** | O: Hearsay | 07/11/2007 |
| **Page:** | 0627:23 - 0627:24 | Tive, Leslie - |
| **Issue:** | O: Form<br>O: Foundation | 07/11/2007 |
| **Page:** | 0628:10 - 0628:12 | Tive, Leslie - |
| **Issue:** | O: Hearsay | 07/11/2007 |
| **Page:** | 0632:08 - 0632:16 | Tive, Leslie - |
| **Issue:** | O: Hearsay | 07/11/2007 |
| **Page:** | 0634:03 - 0634:12 | Tive, Leslie - |
| **Issue:** | O: Form<br>O: Foundation<br>O: Speculative | 07/11/2007 |
| **Page:** | 0634:13 - 0635:02 | Tive, Leslie - |
| **Issue:** | O: Form<br>O: Foundation<br>O: Hearsay<br>O: Speculative | 07/11/2007 |
| **Page:** | 0636:08 - 0636:11 | Tive, Leslie - |
| **Issue:** | O: Hearsay | 07/11/2007 |
| **Page:** | 0636:20 - 0636:22 | Tive, Leslie - |
| **Issue:** | O: Form<br>O: Foundation<br>O: Speculative | 07/11/2007 |
| **Page:** | 0637:06 - 0637:08 | Tive, Leslie - |
| **Issue:** | O: Hearsay | 07/11/2007 |
| **Page:** | 0639:05 - 0639:08 | Tive, Leslie - |
| **Issue:** | O: Hearsay-within-Hearsay | 07/11/2007 |
| **Page:** | 0639:14 - 0639:17 | Tive, Leslie - |
| **Issue:** | O: Speculative | 07/11/2007 |
| **Page:** | 0639:22 - 0645:07 | Tive, Leslie - |
| **Issue:** | O: Irrelevant<br>O: Probative value substantially outweighed | 07/11/2007 |
| **Page:** | 0640:05 - 0640:08 | Tive, Leslie - |
| **Issue:** | O: Hearsay | 07/11/2007 |
| **Page:** | 0640:10 - 0640:12 | Tive, Leslie - |
| **Issue:** | O: Form<br>O: Foundation | 07/11/2007 |
| **Page:** | 0640:13 - 0640:17 | Tive, Leslie - |
| **Issue:** | O: Hearsay<br>O: Improper Predicate | 07/11/2007 |

144

| | | |
|---|---|---|
| **Page:** 0640:25 - 0641:05<br>**Issue:** O: Speculative | | Tive, Leslie -<br>07/11/2007 |
| **Page:** 0641:09 - 0641:11<br>**Issue:** O: Form<br>O: Foundation | | Tive, Leslie -<br>07/11/2007 |
| **Page:** 0641:22 - 0642:03<br>**Issue:** O: Form<br>O: Foundation | | Tive, Leslie -<br>07/11/2007 |
| **Page:** 0644:09 - 0644:18<br>**Issue:** O: Form<br>O: Foundation | | Tive, Leslie -<br>07/11/2007 |
| **Page:** 0644:19 - 0645:07<br>**Issue:** O: Asked and answered<br>O: Form<br>O: Foundation<br>O: Not qualified as expert<br>O: Opinion testimony | | Tive, Leslie -<br>07/11/2007 |
| **Page:** 0645:08 - 0646:06<br>**Issue:** O: Hearsay | | Tive, Leslie -<br>07/11/2007 |
| **Page:** 0646:07 - 0646:13<br>**Issue:** O: Hearsay-within-Hearsay | | Tive, Leslie -<br>07/11/2007 |
| **Page:** 0646:07 - 0646:24<br>**Issue:** O: Foundation<br>O: Irrelevant<br>O: Not qualified as expert<br>O: Opinion testimony<br>O: Probative value substantially outweighed | | Tive, Leslie -<br>07/11/2007 |
| **Page:** 0646:16 - 0646:19<br>**Issue:** O: Speculative | | Tive, Leslie -<br>07/11/2007 |
| **Page:** 0647:03 - 0653:09<br>**Issue:** O: Irrelevant<br>O: Probative value substantially outweighed | | Tive, Leslie -<br>07/11/2007 |
| **Page:** 0649:03 - 0650:05<br>**Issue:** O: Hearsay-within-Hearsay | | Tive, Leslie -<br>07/11/2007 |
| **Page:** 0650:09 - 0650:22<br>**Issue:** O: Hearsay-within-Hearsay | | Tive, Leslie -<br>07/11/2007 |
| **Page:** 0650:23 - 0651:03<br>**Issue:** O: Speculative | | Tive, Leslie -<br>07/11/2007 |
| **Page:** 0651:11 - 0651:20<br>**Issue:** O: Hearsay-within-Hearsay | | Tive, Leslie -<br>07/11/2007 |
| **Page:** 0651:21 - 0652:05<br>**Issue:** O: Form<br>O: Foundation<br>O: Speculative | | Tive, Leslie -<br>07/11/2007 |
| **Page:** 0652:06 - 0652:13<br>**Issue:** O: Form<br>O: Foundation<br>O: Speculative | | Tive, Leslie -<br>07/11/2007 |
| **Page:** 0654:13 - 0656:02<br>**Issue:** O: Irrelevant<br>O: Probative value substantially outweighed | | Tive, Leslie -<br>07/11/2007 |

| | | |
|---|---|---|
| **Page:** | 0655:02 - 0655:06 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Argumentative<br>O: Form<br>O: Foundation | |
| **Page:** | 0656:13 - 0657:02 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Misstates testimony | |
| **Page:** | 0657:23 - 0657:25 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Form<br>O: Foundation | |
| **Page:** | 0658:04 - 0658:14 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Form<br>O: Foundation | |
| **Page:** | 0658:18 - 0660:16 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Irrelevant<br>O: Probative value substantially outweighed | |
| **Page:** | 0663:10 - 0663:13 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Form<br>O: Foundation<br>O: Misstates testimony | |
| **Page:** | 0664:11 - 0664:21 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Privilege | |
| **Page:** | 0666:17 - 0667:04 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Hearsay-within-Hearsay | |
| **Page:** | 0668:07 - 0668:10 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Hearsay-within-Hearsay | |
| **Page:** | 0668:11 - 0668:20 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Form<br>O: Foundation<br>O: Speculative | |
| **Page:** | 0668:21 - 0668:22 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Speculative | |
| **Page:** | 0668:23 - 0669:05 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Form<br>O: Foundation<br>O: Speculative | |
| **Page:** | 0669:12 - 0669:18 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Form<br>O: Foundation | |
| **Page:** | 0669:19 - 0670:10 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Form<br>O: Foundation | |
| **Page:** | 0670:11 - 0671:02 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Assumes facts not in evidence<br>O: Calls for legal conclusion<br>O: Form<br>O: Foundation<br>O: Incomplete hypothetical<br>O: Irrelevant<br>O: Probative value substantially outweighed | |
| **Page:** | 0671:11 - 0671:16 | Tive, Leslie - 07/11/2007 |
| **Issue:** | O: Form<br>O: Foundation | |

| | | |
|---|---|---|
| | O: Opinion testimony | |
| **Page:** | 0672:14 - 0672:20 | Tive, Leslie - |
| **Issue:** | O: Hearsay-within-Hearsay | 07/11/2007 |
| | O: Speculative | |
| **Page:** | 0673:14 - 0673:19 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0673:23 - 0674:05 | Tive, Leslie - |
| **Issue:** | O: Hearsay-within-Hearsay | 07/11/2007 |
| | O: Speculative | |
| **Page:** | 0674:06 - 0674:11 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| | O: Speculative | |
| **Page:** | 0674:12 - 0674:21 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| | O: Speculative | |
| **Page:** | 0674:22 - 0675:04 | Tive, Leslie - |
| **Issue:** | O: Hearsay-within-Hearsay | 07/11/2007 |
| **Page:** | 0674:22 - 0676:14 | Tive, Leslie - |
| **Issue:** | O: Irrelevant | 07/11/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0675:06 - 0675:09 | Tive, Leslie - |
| **Issue:** | O: Speculative | 07/11/2007 |
| **Page:** | 0676:15 - 0679:10 | Tive, Leslie - |
| **Issue:** | O: Irrelevant | 07/11/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0678:17 - 0678:24 | Tive, Leslie - |
| **Issue:** | O: Hearsay-within-Hearsay | 07/11/2007 |
| **Page:** | 0679:11 - 0681:25 | Tive, Leslie - |
| **Issue:** | O: Irrelevant | 07/11/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0679:12 - 0679:17 | Tive, Leslie - |
| **Issue:** | O: Hearsay-within-Hearsay | 07/11/2007 |
| **Page:** | 0680:19 - 0680:21 | Tive, Leslie - |
| **Issue:** | O: Hearsay-within-Hearsay | 07/11/2007 |
| **Page:** | 0682:09 - 0682:19 | Tive, Leslie - |
| **Issue:** | O: Asked and answered | 07/11/2007 |
| **Page:** | 0684:21 - 0685:10 | Tive, Leslie - |
| **Issue:** | O: Hearsay-within-Hearsay | 07/11/2007 |
| **Page:** | 0685:25 - 0686:05 | Tive, Leslie - |
| **Issue:** | O: Hearsay-within-Hearsay | 07/11/2007 |
| **Page:** | 0686:22 - 0687:04 | Tive, Leslie - |
| **Issue:** | O: Misstates testimony | 07/11/2007 |
| **Page:** | 0687:08 - 0687:13 | Tive, Leslie - |
| **Issue:** | O: Hearsay-within-Hearsay | 07/11/2007 |
| **Page:** | 0687:14 - 0687:21 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |

| | | |
|---|---|---|
| **Page:** | 0688:03 - 0688:09 | Tive, Leslie - |
| **Issue:** | O: Hearsay-within-Hearsay | 07/11/2007 |
| **Page:** | 0688:10 - 0688:23 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0689:07 - 0689:17 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0690:16 - 0691:03 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0691:10 - 0691:14 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0691:15 - 0691:20 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0691:24 - 0692:05 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0692:06 - 0692:13 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0692:19 - 0693:07 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0693:08 - 0693:20 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0693:21 - 0694:02 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0694:16 - 0694:22 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| | O: Speculative | |
| **Page:** | 0695:03 - 0695:17 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0696:04 - 0696:10 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Foundation | |
| **Page:** | 0698:02 - 0698:09 | Tive, Leslie - |
| **Issue:** | O: Form | 07/11/2007 |
| | O: Hearsay-within-Hearsay | |
| **Page:** | 0698:14 - 0698:23 | Tive, Leslie - |
| **Issue:** | O: Hearsay-within-Hearsay | 07/11/2007 |
| **Page:** | 0699:03 - 0699:10 | Tive, Leslie - |
| **Issue:** | O: Hearsay-within-Hearsay | 07/11/2007 |
| **Page:** | 0715:10 - 0718:07 | Tive, Leslie - |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 07/12/2007 |

148

| | | |
|---|---|---|
| | O: Probative value substantially outweighed | |
| **Page:**<br>**Issue:** | 0720:14 - 0720:16<br>O: Hearsay | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0720:17 - 0720:22<br>O: Form<br>O: Foundation | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0720:23 - 0721:05<br>O: Hearsay | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0723:11 - 0725:22<br>O: Irrelevant<br>O: Probative value substantially outweighed | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0723:23 - 0724:09<br>O: Hearsay | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0725:05 - 0725:11<br>O: Hearsay | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0732:03 - 0735:19<br>O: Irrelevant<br>O: Probative value substantially outweighed | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0732:07 - 0732:13<br>O: Hearsay | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0732:14 - 0732:18<br>O: Hearsay | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0732:23 - 0733:06<br>O: Hearsay | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0733:07 - 0733:10<br>O: Hearsay | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0733:18 - 0733:24<br>O: Form<br>O: Foundation | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0734:03 - 0734:08<br>O: Hearsay | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0734:18 - 0735:04<br>O: Hearsay | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0735:05 - 0735:14<br>O: Hearsay | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0735:20 - 0738:20<br>O: Irrelevant<br>O: Probative value substantially outweighed | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0736:06 - 0736:17<br>O: Hearsay | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0736:18 - 0737:07<br>O: Hearsay | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0737:19 - 0738:07<br>O: Hearsay | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0739:10 - 0744:07<br>O: Irrelevant<br>O: Probative value substantially outweighed | Tive, Leslie -<br>07/12/2007 |
| **Page:** | 0740:25 - 0741:19 | Tive, Leslie - |

| **Issue:** | O: Hearsay-within-Hearsay | 07/12/2007 |
|---|---|---|
| **Page:** **Issue:** | 0750:23 - 0751:03<br>O: Compound<br>O: Form<br>O: Vague/ambiguous | Tive, Leslie - 07/12/2007 |
| **Page:** **Issue:** | 0754:11 - 0754:23<br>O: Form<br>O: Foundation | Tive, Leslie - 07/12/2007 |
| **Page:** **Issue:** | 0755:05 - 0755:10<br>O: Hearsay | Tive, Leslie - 07/12/2007 |
| **Page:** **Issue:** | 0756:08 - 0756:13<br>O: Hearsay | Tive, Leslie - 07/12/2007 |
| **Page:** **Issue:** | 0756:08 - 0760:06<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Tive, Leslie - 07/12/2007 |
| **Page:** **Issue:** | 0756:14 - 0756:20<br>O: Hearsay-within-Hearsay | Tive, Leslie - 07/12/2007 |
| **Page:** **Issue:** | 0757:14 - 0757:19<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Tive, Leslie - 07/12/2007 |
| **Page:** **Issue:** | 0758:08 - 0758:14<br>O: Form | Tive, Leslie - 07/12/2007 |
| **Page:** **Issue:** | 0759:03 - 0759:10<br>O: Form<br>O: Foundation | Tive, Leslie - 07/12/2007 |
| **Page:** **Issue:** | 0759:20 - 0759:24<br>O: Form<br>O: Foundation | Tive, Leslie - 07/12/2007 |
| **Page:** **Issue:** | 0760:14 - 0760:18<br>O: Hearsay | Tive, Leslie - 07/12/2007 |
| **Page:** **Issue:** | 0760:22 - 0760:25<br>O: Speculative | Tive, Leslie - 07/12/2007 |
| **Page:** **Issue:** | 0761:02 - 0761:06<br>O: Hearsay | Tive, Leslie - 07/12/2007 |
| **Page:** **Issue:** | 0761:12 - 0761:22<br>O: Hearsay<br>O: Speculative | Tive, Leslie - 07/12/2007 |
| **Page:** **Issue:** | 0762:02 - 0762:05<br>O: Hearsay | Tive, Leslie - 07/12/2007 |
| **Page:** **Issue:** | 0762:06 - 0762:14<br>O: Form<br>O: Foundation | Tive, Leslie - 07/12/2007 |
| **Page:** **Issue:** | 0762:25 - 0763:10<br>O: Form<br>O: Foundation | Tive, Leslie - 07/12/2007 |
| **Page:** **Issue:** | 0763:15 - 0763:21<br>O: Form<br>O: Foundation | Tive, Leslie - 07/12/2007 |
| **Page:** **Issue:** | 0765:02 - 0765:09<br>O: Asked and answered | Tive, Leslie - 07/12/2007 |

| | | |
|---|---|---|
| **Page:** | 0765:15 - 0765:22 | Tive, Leslie - |
| **Issue:** | O: Form | 07/12/2007 |
| | O: Foundation | |
| **Page:** | 0765:23 - 0766:05 | Tive, Leslie - |
| **Issue:** | O: Form | 07/12/2007 |
| | O: Foundation | |
| **Page:** | 0766:06 - 0766:13 | Tive, Leslie - |
| **Issue:** | O: Form | 07/12/2007 |
| | O: Foundation | |
| | O: Vague/ambiguous | |
| **Page:** | 0767:22 - 0768:07 | Tive, Leslie - |
| **Issue:** | O: Assumes facts not in evidence | 07/12/2007 |
| | O: Speculative | |
| **Page:** | 0768:17 - 0769:05 | Tive, Leslie - |
| **Issue:** | O: Assumes facts not in evidence | 07/12/2007 |
| | O: Form | |
| | O: Foundation | |
| | O: Incomplete hypothetical | |
| | O: Irrelevant | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0769:06 - 0769:22 | Tive, Leslie - |
| **Issue:** | O: Assumes facts not in evidence | 07/12/2007 |
| | O: Form | |
| | O: Foundation | |
| | O: Incomplete hypothetical | |
| | O: Irrelevant | |
| | O: Probative value substantially outweighed | |
| | O: Speculative | |
| **Page:** | 0771:07 - 0771:15 | Tive, Leslie - |
| **Issue:** | O: Counsel testifying | 07/12/2007 |
| **Page:** | 0773:12 - 0773:17 | Tive, Leslie - |
| **Issue:** | O: Hearsay | 07/12/2007 |
| **Page:** | 0777:22 - 0778:06 | Tive, Leslie - |
| **Issue:** | O: Form | 07/12/2007 |
| | O: Foundation | |
| **Page:** | 0778:18 - 0778:22 | Tive, Leslie - |
| **Issue:** | O: Form | 07/12/2007 |
| | O: Foundation | |
| | O: Non-final agency finding | |
| **Page:** | 0779:03 - 0779:10 | Tive, Leslie - |
| **Issue:** | O: Form | 07/12/2007 |
| | O: Non-final agency finding | |
| **Page:** | 0780:08 - 0780:11 | Tive, Leslie - |
| **Issue:** | O: Hearsay | 07/12/2007 |
| **Page:** | 0781:08 - 0782:10 | Tive, Leslie - |
| **Issue:** | O: Argumentative | 07/12/2007 |
| | O: Assumes facts not in evidence | |
| | O: Cumulative | |
| | O: Irrelevant | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0782:11 - 0783:12 | Tive, Leslie - |
| **Issue:** | O: Irrelevant | 07/12/2007 |
| | O: Probative value substantially outweighed | |

| | | |
|---|---|---|
| **Page:** | 0783:13 - 0783:19 | Tive, Leslie - |
| **Issue:** | O: Form | 07/12/2007 |
| | O: Foundation | |
| | O: Opinion testimony | |
| **Page:** | 0783:13 - 0787:03 | Tive, Leslie - |
| **Issue:** | O: Irrelevant | 07/12/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0783:20 - 0784:02 | Tive, Leslie - |
| **Issue:** | O: Form | 07/12/2007 |
| | O: Foundation | |
| | O: Opinion testimony | |
| **Page:** | 0785:07 - 0785:17 | Tive, Leslie - |
| **Issue:** | O: Form | 07/12/2007 |
| | O: Foundation | |
| | O: Opinion testimony | |
| **Page:** | 0786:03 - 0786:12 | Tive, Leslie - |
| **Issue:** | O: Asked and answered | 07/12/2007 |
| **Page:** | 0787:04 - 0789:03 | Tive, Leslie - |
| **Issue:** | O: Foundation | 07/12/2007 |
| | O: Irrelevant | |
| | O: Probative value substantially outweighed | |
| **Page:** | 0788:17 - 0789:03 | Tive, Leslie - |
| **Issue:** | O: Speculative | 07/12/2007 |
| **Page:** | 0794:12 - 0799:02 | Tive, Leslie - |
| **Issue:** | O: Irrelevant | 07/12/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0796:05 - 0796:10 | Tive, Leslie - |
| **Issue:** | O: Hearsay | 07/12/2007 |
| **Page:** | 0797:07 - 0797:10 | Tive, Leslie - |
| **Issue:** | O: Hearsay | 07/12/2007 |
| **Page:** | 0797:23 - 0798:08 | Tive, Leslie - |
| **Issue:** | O: Misstates testimony | 07/12/2007 |
| **Page:** | 0799:06 - 0799:10 | Tive, Leslie - |
| **Issue:** | O: Hearsay | 07/12/2007 |
| **Page:** | 0799:16 - 0799:22 | Tive, Leslie - |
| **Issue:** | O: Hearsay | 07/12/2007 |
| **Page:** | 0800:18 - 0801:04 | Tive, Leslie - |
| **Issue:** | O: Form | 07/12/2007 |
| | O: Foundation | |
| **Page:** | 0802:09 - 0802:17 | Tive, Leslie - |
| **Issue:** | O: Hearsay | 07/12/2007 |
| **Page:** | 0803:07 - 0803:10 | Tive, Leslie - |
| **Issue:** | O: Misstates testimony | 07/12/2007 |
| **Page:** | 0803:19 - 0804:02 | Tive, Leslie - |
| **Issue:** | O: Hearsay | 07/12/2007 |
| **Page:** | 0805:07 - 0805:23 | Tive, Leslie - |
| **Issue:** | O: Hearsay | 07/12/2007 |
| **Page:** | 0808:16 - 0808:17 | Tive, Leslie - |
| **Issue:** | O: Vague/ambiguous | 07/12/2007 |
| **Page:** | 0810:19 - 0810:21 | Tive, Leslie - |

| | | |
|---|---|---|
| **Issue:** | O: Speculative | 07/12/2007 |
| **Page:**<br>**Issue:** | 0812:07 - 0815:17<br>O: Foundation<br>O: Probative value substantially outweighed | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0814:10 - 0814:19<br>O: Misstates testimony | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0814:20 - 0815:05<br>O: Misstates testimony | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0815:12 - 0815:17<br>O: Form<br> O: Foundation<br>O: Non-final agency finding | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0815:18 - 0818:04<br>O: Assumes facts not in evidence<br>O: Irrelevant<br>O: Probative value substantially outweighed | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0817:11 - 0817:18<br>O: Form<br>O: Foundation<br>O: Speculative | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0867:03 - 0867:06<br>O: Assumes facts not in evidence<br>O: Form<br>O: Foundation | Tive, Leslie -<br>07/12/2007 |
| **Page:**<br>**Issue:** | 0034:19 - 0035:03<br>O: Form | Vega, Adrian -<br>06/13/2007 |
| **Page:**<br>**Issue:** | 0058:14 - 0059:20<br>O: Incomplete hypothetical<br>O: Irrelevant<br>O: Probative value substantially outweighed<br>O: Speculative<br>O: Vague/ambiguous | Vega, Adrian -<br>06/13/2007 |
| **Page:**<br>**Issue:** | 0060:03 - 0060:06<br>O: Form<br>O: Incomplete hypothetical<br>O: Irrelevant<br>O: Probative value substantially outweighed<br>O: Speculative | Vega, Adrian -<br>06/13/2007 |
| **Page:**<br>**Issue:** | 0061:21 - 0061:23<br>O: Form<br>O: Incomplete hypothetical<br>O: Speculative | Vega, Adrian -<br>06/13/2007 |
| **Page:**<br>**Issue:** | 0061:24 - 0062:16<br>O: Form<br>O: Foundation<br>O: Incomplete hypothetical<br>O: Irrelevant<br>O: Probative value substantially outweighed<br>O: Speculative<br>O: Vague/ambiguous | Vega, Adrian -<br>06/13/2007 |
| **Page:**<br>**Issue:** | 0062:17 - 0063:02<br>O: Assumes facts not in evidence<br>O: Incomplete hypothetical | Vega, Adrian -<br>06/13/2007 |

| | | |
|---|---|---|
| **Page:** | 0063:03 - 0063:23 | Vega, Adrian - |
| **Issue:** | O: Assumes facts not in evidence | 06/13/2007 |
| | O: Incomplete hypothetical | |
| | O: Speculative | |
| **Page:** | 0066:02 - 0066:05 | Vega, Adrian - |
| **Issue:** | O: Hearsay | 06/13/2007 |
| **Page:** | 0066:02 - 0072:04 | Vega, Adrian - |
| **Issue:** | O: Irrelevant | 06/13/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0066:15 - 0066:21 | Vega, Adrian - |
| **Issue:** | O: Foundation | 06/13/2007 |
| **Page:** | 0067:22 - 0068:04 | Vega, Adrian - |
| **Issue:** | O: Form | 06/13/2007 |
| | O: Foundation | |
| | O: Opinion testimony | |
| **Page:** | 0068:14 - 0069:05 | Vega, Adrian - |
| **Issue:** | O: Asked and answered | 06/13/2007 |
| **Page:** | 0071:08 - 0071:22 | Vega, Adrian - |
| **Issue:** | O: Speculative | 06/13/2007 |
| **Page:** | 0074:06 - 0077:21 | Vega, Adrian - |
| **Issue:** | O: Irrelevant | 06/13/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0074:11 - 0074:21 | Vega, Adrian - |
| **Issue:** | O: Hearsay | 06/13/2007 |
| **Page:** | 0074:22 - 0075:14 | Vega, Adrian - |
| **Issue:** | O: Form | 06/13/2007 |
| **Page:** | 0076:08 - 0076:15 | Vega, Adrian - |
| **Issue:** | O: Assumes facts not in evidence | 06/13/2007 |
| | O: Speculative | |
| **Page:** | 0076:16 - 0076:22 | Vega, Adrian - |
| **Issue:** | O: Speculative | 06/13/2007 |
| **Page:** | 0076:23 - 0077:06 | Vega, Adrian - |
| **Issue:** | O: Form | 06/13/2007 |
| | O: Misstates testimony | |
| **Page:** | 0077:10 - 0077:21 | Vega, Adrian - |
| **Issue:** | O: Speculative | 06/13/2007 |
| **Page:** | 0078:13 - 0079:14 | Vega, Adrian - |
| **Issue:** | O: Form | 06/13/2007 |
| | O: Misstates testimony | |
| | O: Speculative | |
| **Page:** | 0080:04 - 0082:19 | Vega, Adrian - |
| **Issue:** | O: Irrelevant | 06/13/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0082:17 - 0082:19 | Vega, Adrian - |
| **Issue:** | O: Misstates testimony | 06/13/2007 |
| | O: Question fragment | |
| | O: Speculative | |
| **Page:** | 0083:12 - 0083:21 | Vega, Adrian - |
| **Issue:** | O: Irrelevant | 06/13/2007 |
| | O: Probative value substantially outweighed | |

| Page:<br>Issue: | 0085:23 - 0086:06<br>O: Counsel testifying | Vega, Adrian -<br>06/13/2007 |
|---|---|---|
| Page:<br>Issue: | 0086:07 - 0086:10<br>O: Asked and answered | Vega, Adrian -<br>06/13/2007 |
| Page:<br>Issue: | 0086:23 - 0087:09<br>O: Assumes facts not in evidence<br>O: Form<br>O: Improper Predicate<br>O: Incomplete hypothetical | Vega, Adrian -<br>06/13/2007 |
| Page:<br>Issue: | 0087:22 - 0088:03<br>O: Form | Vega, Adrian -<br>06/13/2007 |
| Page:<br>Issue: | 0089:10 - 0089:18<br>O: Form<br>O: Misstates testimony | Vega, Adrian -<br>06/13/2007 |
| Page:<br>Issue: | 0107:04 - 0107:06<br>O: Form | Vega, Adrian -<br>06/13/2007 |
| Page:<br>Issue: | 0107:19 - 0109:23<br>O: Irrelevant<br>O: Probative value substantially outweighed<br>O: Speculative | Vega, Adrian -<br>06/13/2007 |
| Page:<br>Issue: | 0108:10 - 0108:22<br>O: Form<br>O: Foundation<br>O: Misstates testimony | Vega, Adrian -<br>06/13/2007 |
| Page:<br>Issue: | 0109:04 - 0109:07<br>O: Vague/ambiguous | Vega, Adrian -<br>06/13/2007 |
| Page:<br>Issue: | 0109:23 - 0109:23<br>O: Counsel testifying | Vega, Adrian -<br>06/13/2007 |
| Page:<br>Issue: | 0115:24 - 0116:18<br>O: Incomplete hypothetical | Vega, Adrian -<br>06/13/2007 |
| Page:<br>Issue: | 0115:24 - 0117:05<br>O: Speculative | Vega, Adrian -<br>06/13/2007 |
| Page:<br>Issue: | 0116:19 - 0116:23<br>O: Foundation | Vega, Adrian -<br>06/13/2007 |
| Page:<br>Issue: | 0116:24 - 0117:05<br>O: Speculative | Vega, Adrian -<br>06/13/2007 |
| Page:<br>Issue: | 0135:17 - 0138:05<br>O: Irrelevant<br>O: Probative value substantially outweighed | Vega, Adrian -<br>06/13/2007 |
| Page:<br>Issue: | 0135:22 - 0137:06<br>O: Form<br>O: Speculative | Vega, Adrian -<br>06/13/2007 |
| Page:<br>Issue: | 0137:17 - 0137:22<br>O: Form<br>O: Misstates testimony | Vega, Adrian -<br>06/13/2007 |
| Page:<br>Issue: | 0137:23 - 0138:05<br>O: Speculative | Vega, Adrian -<br>06/13/2007 |
| Page:<br>Issue: | 0140:18 - 0142:25<br>O: Irrelevant<br>O: Lack of personal knowledge | Vega, Adrian -<br>06/13/2007 |

| | | |
|---|---|---|
| O: Probative value substantially outweighed | | |
| **Page:** 0141:22 - 0142:09<br>**Issue:** O: Form<br>O: Speculative | | Vega, Adrian -<br>06/13/2007 |
| **Page:** 0142:11 - 0142:15<br>**Issue:** O: Form | | Vega, Adrian -<br>06/13/2007 |
| **Page:** 0142:16 - 0142:25<br>**Issue:** O: Form | | Vega, Adrian -<br>06/13/2007 |
| **Page:** 0213:24 - 0214:04<br>**Issue:** O: Hearsay<br>O: Irrelevant<br>O: Probative value substantially outweighed<br>O: Question fragment | | Vega, Adrian -<br>06/13/2007 |
| **Page:** 0217:12 - 0217:20<br>**Issue:** O: Hearsay | | Vega, Adrian -<br>06/13/2007 |
| **Page:** 0217:12 - 0218:09<br>**Issue:** O: Irrelevant<br>O: Probative value substantially outweighed<br>O: Speculative | | Vega, Adrian -<br>06/13/2007 |
| **Page:** 0217:23 - 0218:04<br>**Issue:** O: Form | | Vega, Adrian -<br>06/13/2007 |
| **Page:** 0218:05 - 0218:09<br>**Issue:** O: Form<br>O: Foundation | | Vega, Adrian -<br>06/13/2007 |
| **Page:** 0245:10 - 0245:12<br>**Issue:** O: Answer fragment | | Vega, Adrian -<br>06/13/2007 |
| **Page:** 0245:10 - 0247:24<br>**Issue:** O: Irrelevant<br>O: Probative value substantially outweighed | | Vega, Adrian -<br>06/13/2007 |
| **Page:** 0031:20 - 0032:04<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Windom,<br>Timothy -<br>12/06/2007 |
| **Page:** 0032:10 - 0032:24<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Windom,<br>Timothy -<br>12/06/2007 |
| **Page:** 0032:20 - 0032:24<br>**Issue:** O: Vague/ambiguous | | Windom,<br>Timothy -<br>12/06/2007 |
| **Page:** 0041:19 - 0042:02<br>**Issue:** O: Answer fragment | | Windom,<br>Timothy -<br>12/06/2007 |
| **Page:** 0041:19 - 0042:16<br>**Issue:** O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Rule of completeness | | Windom,<br>Timothy -<br>12/06/2007 |
| **Page:** 0042:12 - 0042:16<br>**Issue:** O: Question fragment | | Windom,<br>Timothy -<br>12/06/2007 |
| **Page:** 0069:12 - 0070:07<br>**Issue:** O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | | Windom,<br>Timothy -<br>12/06/2007 |

| | | |
|---|---|---|
| **Page:** | 0087:08 - 0087:15 | Windom, Timothy - 12/06/2007 |
| **Issue:** | O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Speculative | |
| **Page:** | 0121:11 - 0121:20 | Windom, Timothy - 12/06/2007 |
| **Issue:** | O: Form<br>O: Improper Predicate | |
| **Page:** | 0121:11 - 0122:21 | Windom, Timothy - 12/06/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0126:21 - 0128:13 | Windom, Timothy - 12/06/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0142:03 - 0144:12 | Windom, Timothy - 12/06/2007 |
| **Issue:** | O: Counsel testifying<br>O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed<br>O: Speculative | |
| **Page:** | 0145:12 - 0150:01 | Windom, Timothy - 12/06/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0145:15 - 0146:02 | Windom, Timothy - 12/06/2007 |
| **Issue:** | O: Counsel testifying | |
| **Page:** | 0146:03 - 0146:13 | Windom, Timothy - 12/06/2007 |
| **Issue:** | O: Misstates Facts<br>O: Speculative | |
| **Page:** | 0146:14 - 0147:07 | Windom, Timothy - 12/06/2007 |
| **Issue:** | O: Assumes facts not in evidence<br>O: Counsel testifying | |
| **Page:** | 0147:08 - 0147:21 | Windom, Timothy - 12/06/2007 |
| **Issue:** | O: Foundation<br>O: Speculative | |
| **Page:** | 0147:22 - 0148:03 | Windom, Timothy - 12/06/2007 |
| **Issue:** | O: Hearsay | |
| **Page:** | 0147:22 - 0149:25 | Windom, Timothy - 12/06/2007 |
| **Issue:** | O: Foundation | |
| **Page:** | 0148:11 - 0149:25 | Windom, Timothy - 12/06/2007 |
| **Issue:** | O: Speculative | |
| **Page:** | 0155:14 - 0156:08 | Windom, Timothy - 12/06/2007 |
| **Issue:** | O: Incomplete hypothetical | |
| **Page:** | 0155:14 - 0158:09 | Windom, Timothy - 12/06/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | |
| **Page:** | 0156:25 - 0157:07 | Windom, |

157

| | | |
|---|---|---|
| **Issue:** | O: Form<br>O: Incomplete hypothetical | Timothy -<br>12/06/2007 |
| **Page:**<br>**Issue:** | 0157:08 - 0157:18<br>O: Misstates testimony | Windom,<br>Timothy -<br>12/06/2007 |
| **Page:**<br>**Issue:** | 0161:20 - 0162:16<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | Windom,<br>Timothy -<br>12/06/2007 |
| **Page:**<br>**Issue:** | 0195:08 - 0195:17<br>O: Foundation<br>O: Speculative<br>O: Vague/ambiguous | Windom,<br>Timothy -<br>12/06/2007 |
| **Page:**<br>**Issue:** | 0195:08 - 0196:21<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Windom,<br>Timothy -<br>12/06/2007 |
| **Page:**<br>**Issue:** | 0195:20 - 0196:21<br>O: Misstates Facts<br>O: Vague/ambiguous | Windom,<br>Timothy -<br>12/06/2007 |
| **Page:**<br>**Issue:** | 0204:02 - 0204:25<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | Windom,<br>Timothy -<br>12/06/2007 |
| **Page:**<br>**Issue:** | 0205:06 - 0209:05<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Windom,<br>Timothy -<br>12/06/2007 |
| **Page:**<br>**Issue:** | 0205:17 - 0206:12<br>O: Speculative<br>O: Vague/ambiguous | Windom,<br>Timothy -<br>12/06/2007 |
| **Page:**<br>**Issue:** | 0206:24 - 0207:24<br>O: Assumes facts not in evidence<br>O: Compound<br>O: Vague/ambiguous | Windom,<br>Timothy -<br>12/06/2007 |
| **Page:**<br>**Issue:** | 0217:21 - 0218:20<br>O: Foundation<br>O: Hearsay<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Speculative | Windom,<br>Timothy -<br>12/06/2007 |
| **Page:**<br>**Issue:** | 0220:23 - 0222:18<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Windom,<br>Timothy -<br>12/06/2007 |
| **Page:**<br>**Issue:** | 0221:03 - 0221:17<br>O: Hearsay | Windom,<br>Timothy -<br>12/06/2007 |
| **Page:**<br>**Issue:** | 0221:18 - 0222:18<br>O: Lack of personal knowledge | Windom,<br>Timothy -<br>12/06/2007 |
| **Page:**<br>**Issue:** | 0222:11 - 0222:18<br>O: Argumentative<br>O: Form | Windom,<br>Timothy -<br>12/06/2007 |
| **Page:**<br>**Issue:** | 0225:08 - 0225:21<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Lack of personal knowledge<br>O: Speculative | Windom,<br>Timothy -<br>12/06/2007 |

| | | |
|---|---|---|
| **Page:** | 0241:02 - 0246:20 | Windom, |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | Timothy - 12/06/2007 |
| **Page:** | 0244:10 - 0245:08 | Windom, |
| **Issue:** | O: Hearsay | Timothy - 12/06/2007 |
| **Page:** | 0247:08 - 0247:20 | Windom, |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | Timothy - 12/06/2007 |
| **Page:** | 0250:09 - 0251:05 | Windom, |
| **Issue:** | O: Hearsay | Timothy - 12/06/2007 |
| **Page:** | 0250:09 - 0252:24 | Windom, |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Timothy - 12/06/2007 |
| **Page:** | 0251:06 - 0251:23 | Windom, |
| **Issue:** | O: Form<br>O: Foundation<br>O: Misstates Facts | Timothy - 12/06/2007 |
| **Page:** | 0281:14 - 0283:20 | Windom, |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | Timothy - 12/06/2007 |
| **Page:** | 0284:08 - 0284:23 | Windom, |
| **Issue:** | O: Answer fragment<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Rule of completeness | Timothy - 12/06/2007 |
| **Page:** | 0294:04 - 0294:21 | Windom, |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Probative value substantially outweighed | Timothy - 12/06/2007 |
| **Page:** | 0300:08 - 0300:15 | Windom, |
| **Issue:** | O: Foundation<br>O: Speculative<br>O: Vague/ambiguous | Timothy - 12/06/2007 |
| **Page:** | 0300:08 - 0301:11 | Windom, |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | Timothy - 12/06/2007 |
| **Page:** | 0300:22 - 0301:11 | Windom, |
| **Issue:** | O: Foundation<br>O: Speculative<br>O: Vague/ambiguous | Timothy - 12/06/2007 |
| **Page:** | 0301:16 - 0316:04 | Windom, |
| **Issue:** | O: Foundation<br>O: Irrelevant: Marketing, advertising, and publications (including other indications) | Timothy - 12/06/2007 |
| **Page:** | 0303:02 - 0303:14 | Windom, |
| **Issue:** | O: Speculative | Timothy - 12/06/2007 |
| **Page:** | 0304:03 - 0305:03 | Windom, |
| **Issue:** | O: Speculative | Timothy - 12/06/2007 |
| **Page:** | 0305:17 - 0305:24 | Windom, |
| **Issue:** | O: Form<br>O: Speculative | Timothy - 12/06/2007 |

| | | |
|---|---|---|
| **Page:** | 0307:23 - 0308:10 | Windom, |
| **Issue:** | O: Lack of personal knowledge | Timothy - |
| | O: Speculative | 12/06/2007 |
| **Page:** | 0308:23 - 0309:07 | Windom, |
| **Issue:** | O: Lack of personal knowledge | Timothy - |
| | O: Speculative | 12/06/2007 |
| **Page:** | 0314:25 - 0316:04 | Windom, |
| **Issue:** | O: Lack of personal knowledge | Timothy - |
| | O: Speculative | 12/06/2007 |
| **Page:** | 0402:02 - 0402:18 | Windom, |
| **Issue:** | O: Irrelevant: WL Guilty Plea | Timothy - |
| | O: Lack of personal knowledge | 12/07/2007 |
| | O: Probative value substantially outweighed | |
| **Page:** | 0404:25 - 0405:11 | Windom, |
| **Issue:** | O: Irrelevant: WL Guilty Plea | Timothy - |
| | O: Lack of personal knowledge | 12/07/2007 |
| | O: Probative value substantially outweighed | |
| | O: Vague/ambiguous | |
| **Page:** | 0409:07 - 0410:06 | Windom, |
| **Issue:** | O: Irrelevant: WL Guilty Plea | Timothy - |
| | O: Lack of personal knowledge | 12/07/2007 |
| | O: Probative value substantially outweighed | |
| | O: Speculative | |
| | O: Vague/ambiguous | |
| **Page:** | 0009:05 - 0009:25 | Yoder, |
| **Issue:** | O: Counsel testifying | Margaret - |
| | O: Irrelevant | 06/20/2007 |
| **Page:** | 0027:11 - 0027:22 | Yoder, |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | Margaret - |
| | O: Irrelevant | 06/20/2007 |
| **Page:** | 0055:19 - 0056:03 | Yoder, |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | Margaret - |
| | O: Irrelevant | 06/20/2007 |
| **Page:** | 0057:10 - 0057:18 | Yoder, |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | Margaret - |
| | O: Irrelevant | 06/20/2007 |
| **Page:** | 0064:22 - 0065:10 | Yoder, |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | Margaret - |
| | O: Irrelevant | 06/20/2007 |
| | O: Rule of completeness | |
| **Page:** | 0075:07 - 0078:09 | Yoder, |
| **Issue:** | O: Foundation | Margaret - |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 06/20/2007 |
| | O: Irrelevant | |
| **Page:** | 0095:11 - 0095:22 | Yoder, |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications) | Margaret - |
| | O: Irrelevant | 06/20/2007 |
| | O: Rule of completeness | |
| **Page:** | 0096:04 - 0097:19 | Yoder, |
| **Issue:** | O: Irrelevant: Foreign labels and actions | Margaret - |
| | O: Irrelevant: Marketing, advertising, and publications (including other indications) | 06/20/2007 |
| **Page:** | 0097:20 - 0098:03 | Yoder, |
| **Issue:** | O: Hearsay | Margaret - |

| | | |
|---|---|---|
| | O: Irrelevant<br>O: Lack of personal knowledge<br>O: Speculative | 06/20/2007 |
| **Page:** 0098:04 - 0098:12<br>**Issue:** O: Irrelevant<br>O: Speculative | | Yoder,<br>Margaret -<br>06/20/2007 |
| **Page:** 0099:20 - 0100:08<br>**Issue:** O: Irrelevant | | Yoder,<br>Margaret -<br>06/20/2007 |
| **Page:** 0100:20 - 0100:24<br>**Issue:** O: Irrelevant | | Yoder,<br>Margaret -<br>06/20/2007 |
| **Page:** 0109:09 - 0109:22<br>**Issue:** O: Hearsay<br>O: Irrelevant<br>O: Probative value substantially outweighed | | Yoder,<br>Margaret -<br>06/20/2007 |
| **Page:** 0125:16 - 0126:23<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | | Yoder,<br>Margaret -<br>06/20/2007 |
| **Page:** 0132:09 - 0132:16<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | | Yoder,<br>Margaret -<br>06/20/2007 |
| **Page:** 0151:02 - 0151:13<br>**Issue:** O: Irrelevant<br>O: Lack of personal knowledge<br>O: Speculative | | Yoder,<br>Margaret -<br>06/20/2007 |
| **Page:** 0184:18 - 0185:07<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge<br>O: Probative value substantially outweighed<br>O: Speculative | | Yoder,<br>Margaret -<br>06/20/2007 |
| **Page:** 0186:03 - 0186:14<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Lack of personal knowledge<br>O: Speculative | | Yoder,<br>Margaret -<br>06/20/2007 |
| **Page:** 0195:06 - 0196:18<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | | Yoder,<br>Margaret -<br>06/20/2007 |
| **Page:** 0197:10 - 0197:17<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | | Yoder,<br>Margaret -<br>06/20/2007 |
| **Page:** 0201:25 - 0202:25<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | | Yoder,<br>Margaret -<br>06/20/2007 |
| **Page:** 0241:13 - 0244:08<br>**Issue:** O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant | | Yoder,<br>Margaret -<br>06/20/2007 |
| **Page:** 0242:07 - 0244:08<br>**Issue:** O: Hearsay | | Yoder,<br>Margaret -<br>06/20/2007 |

| | | |
|---|---|---|
| **Page:** | 0247:08 - 0249:06 | Yoder, Margaret - 06/20/2007 |
| **Issue:** | O: Counsel testifying<br>O: Hearsay<br>O: Irrelevant<br>O: Non-final agency finding | |
| **Page:** | 0261:02 - 0261:07 | Yoder, Margaret - 06/20/2007 |
| **Issue:** | O: Answer fragment<br>O: Foundation<br>O: Irrelevant<br>O: Probative value substantially outweighed | |
| **Page:** | 0270:04 - 0270:22 | Yoder, Margaret - 06/20/2007 |
| **Issue:** | O: Counsel testifying<br>O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Misstates testimony | |
| **Page:** | 0272:17 - 0273:10 | Yoder, Margaret - 06/20/2007 |
| **Issue:** | O: Irrelevant: Marketing, advertising, and publications (including other indications)<br>O: Irrelevant<br>O: Misstates testimony<br>O: Rule of completeness | |

## **DEFENDANTS' PROPOSED DEPOSITION COUNTER DESIGNATIONS**

| | |
|---|---|
| **Page:**   0010:07 - 0010:10 | Boris, John - 09/16/2002 |
| **Page:**   0012:10 - 0012:13 | Boris, John - 09/16/2002 |
| **Page:**   0015:17 - 0015:23 | Boris, John - 09/16/2002 |
| **Page:**   0031:22 - 0033:13 | Boris, John - 09/16/2002 |
| **Page:**   0033:22 - 0034:02 | Boris, John - 09/16/2002 |
| **Page:**   0034:13 - 0036:01 | Boris, John - 09/16/2002 |
| **Page:**   0039:16 - 0040:02 | Boris, John - 09/16/2002 |
| **Page:**   0046:04 - 0046:16 | Boris, John - 09/16/2002 |
| **Page:**   0070:25 - 0072:11 | Boris, John - 09/16/2002 |
| **Page:**   0107:19 - 0107:20 | Boris, John - 09/16/2002 |
| **Page:**   0107:25 - 0108:20 | Boris, John - 09/16/2002 |
| **Page:**   0111:07 - 0112:02 | Boris, John - 09/16/2002 |
| **Page:**   0116:04 - 0117:03 | Boris, John - 09/16/2002 |
| **Page:**   0140:21 - 0141:13 | Boris, John - 09/16/2002 |
| **Page:**   0149:05 - 0150:24 | Boris, John - 09/16/2002 |
| **Page:**   0151:14 - 0152:20 | Boris, John - 09/16/2002 |
| **Page:**   0157:11 - 0158:14 | Boris, John - 09/16/2002 |
| **Page:**   0193:11 - 0193:16 | Boris, John - 09/16/2002 |
| **Page:**   0205:12 - 0205:20 | Boris, John - 09/16/2002 |
| **Page:**   0343:20 - 0344:06 | Boris, John - 09/16/2002 |
| **Page:**   0363:22 - 0371:14 | Boris, John - 09/16/2002 |
| **Page:**   0081:09 - 0082:05 | Carver, Albert - 07/12/2007 |

163

| | |
|---|---|
| **Page:** 0083:20 - 0083:22 | Carver, Albert - 07/12/2007 |
| **Page:** 0083:24 - 0084:23 | Carver, Albert - 07/12/2007 |
| **Page:** 0051:13 - 0051:23 | Castro, Lucy - 07/10/2007 |
| **Page:** 0053:08 - 0054:02 | Castro, Lucy - 07/10/2007 |
| **Page:** 0111:14 - 0111:23 | Castro, Lucy - 07/10/2007 |
| **Page:** 0120:21 - 0120:22 | Castro, Lucy - 07/10/2007 |
| **Page:** 0123:19 - 0124:04 | Castro, Lucy - 07/10/2007 |
| **Page:** 0126:20 - 0126:23 | Castro, Lucy - 07/10/2007 |
| **Page:** 0421:15 - 0422:02 | Castro, Lucy - 07/11/2007 |
| **Page:** 0430:22 - 0431:14 | Castro, Lucy - 07/11/2007 |
| **Page:** 0432:12 - 0433:04 | Castro, Lucy - 07/11/2007 |
| **Page:** 0540:22 - 0541:14 | Castro, Lucy - 07/11/2007 |
| **Page:** 0551:03 - 0551:16 | Castro, Lucy - 07/11/2007 |
| **Page:** 0639:16 - 0641:02 | Castro, Lucy - 07/11/2007 |
| **Page:** 0641:04 - 0641:04 | Castro, Lucy - 07/11/2007 |
| **Page:** 0647:25 - 0649:02 | Castro, Lucy - 07/11/2007 |
| **Page:** 0699:23 - 0701:22 | Castro, Lucy - 07/11/2007 |
| **Page:** 0704:07 - 0705:03 | Castro, Lucy - 07/11/2007 |
| **Page:** 0716:03 - 0718:22 | Castro, Lucy - 07/11/2007 |
| **Page:** 0727:15 - 0728:09 | Castro, Lucy - 07/11/2007 |
| **Page:** 0730:02 - 0731:08 | Castro, Lucy - 07/11/2007 |
| **Page:** 0731:20 - 0732:05 | Castro, Lucy - 07/11/2007 |
| **Page:** 0789:02 - 0789:06 | Castro, Lucy - 07/11/2007 |

| | | |
|---|---|---|
| **Page:** | 0789:07 - 0789:13 | Castro, Lucy - 07/11/2007 |
| **Page:** | 0790:02 - 0790:08 | Castro, Lucy - 07/11/2007 |
| **Page:** | 0790:20 - 0792:12 | Castro, Lucy - 07/11/2007 |
| **Page:** | 0010:08 - 0010:15 | Cavic, George - 09/26/2007 |
| **Page:** | 0010:18 - 0010:18 | Cavic, George - 09/26/2007 |
| **Page:** | 0051:08 - 0051:10 | Cavic, George - 09/26/2007 |
| **Page:** | 0053:04 - 0053:08 | Cavic, George - 09/26/2007 |
| **Page:** | 0046:09 - 0046:18 | Cheng, Clare - 01/29/2008 |
| **Page:** | 0047:20 - 0048:03 | Cheng, Clare - 01/29/2008 |
| **Page:** | 0049:04 - 0049:15 | Cheng, Clare - 01/29/2008 |
| **Page:** | 0251:03 - 0252:22 | Cheng, Clare - 01/29/2008 |
| **Page:** | 0253:13 - 0254:14 | Cheng, Clare - 01/29/2008 |
| **Page:** | 0257:23 - 0260:03 | Cheng, Clare - 01/29/2008 |
| **Page:** | 0260:08 - 0262:24 | Cheng, Clare - 01/29/2008 |
| **Page:** | 0265:23 - 0266:13 | Cheng, Clare - 01/29/2008 |
| **Page:** | 0270:12 - 0272:09 | Cheng, Clare - 01/29/2008 |
| **Page:** | 0272:20 - 0274:20 | Cheng, Clare - 01/29/2008 |
| **Page:** | 0274:21 - 0275:18 | Cheng, Clare - 01/29/2008 |
| **Page:** | 0276:06 - 0277:23 | Cheng, Clare - 01/29/2008 |
| **Page:** | 0058:12 - 0058:14 | Crook, John - 09/24/2002 |
| **Page:** | 0029:16 - 0030:18 | DeSimone, Christopher - 10/01/2007 |
| **Page:** | 0031:15 - 0032:02 | DeSimone, Christopher - 10/01/2007 |
| **Page:** | 0257:15 - 0258:04 | DeSimone, Christopher - 10/01/2007 |

| | | |
|---|---|---|
| **Page:** | 0041:24 - 0043:05 | Doft, Suzanne - 06/12/2007 |
| **Page:** | 0065:23 - 0066:19 | Doft, Suzanne - 06/12/2007 |
| **Page:** | 0067:08 - 0067:19 | Doft, Suzanne - 06/12/2007 |
| **Page:** | 0074:23 - 0075:11 | Doft, Suzanne - 06/12/2007 |
| **Page:** | 0075:21 - 0076:12 | Doft, Suzanne - 06/12/2007 |
| **Page:** | 0094:09 - 0094:21 | Doft, Suzanne - 06/12/2007 |
| **Page:** | 0155:25 - 0156:13 | Doft, Suzanne - 06/12/2007 |
| **Page:** | 0177:23 - 0178:06 | Doft, Suzanne - 06/12/2007 |
| **Page:** | 0216:03 - 0216:24 | Doft, Suzanne - 06/12/2007 |
| **Page:** | 0234:06 - 0234:23 | Doft, Suzanne - 06/12/2007 |
| **Page:** | 0235:13 - 0236:11 | Doft, Suzanne - 06/12/2007 |
| **Page:** | 0635:21 - 0638:08 | Doft, Suzanne - 06/13/2007 |
| **Page:** | 0640:24 - 0647:10 | Doft, Suzanne - 06/13/2007 |
| **Page:** | 0647:11 - 0649:25 | Doft, Suzanne - 06/13/2007 |
| **Page:** | 0650:02 - 0650:07 | Doft, Suzanne - 06/13/2007 |
| **Page:** | 0651:04 - 0652:22 | Doft, Suzanne - 06/13/2007 |
| **Page:** | 0662:18 - 0664:06 | Doft, Suzanne - 06/13/2007 |
| **Page:** | 0664:07 - 0666:17 | Doft, Suzanne - 06/13/2007 |
| **Page:** | 0016:11 - 0017:03 | Fannon, Allison - 06/19/2007 |
| **Page:** | 0018:19 - 0019:06 | Fannon, Allison - 06/19/2007 |
| **Page:** | 0020:03 - 0021:08 | Fannon, Allison - 06/19/2007 |
| **Page:** | 0022:16 - 0022:23 | Fannon, Allison - 06/19/2007 |
| **Page:** | 0023:10 - 0024:04 | Fannon, Allison - 06/19/2007 |

| **Page:** | 0024:15 - 0025:05 | Fannon, Allison - 06/19/2007 |
|---|---|---|
| **Page:** | 0042:13 - 0042:22 | Fannon, Allison - 06/19/2007 |
| **Page:** | 0044:04 - 0044:21 | Fannon, Allison - 06/19/2007 |
| **Page:** | 0044:22 - 0045:25 | Fannon, Allison - 06/19/2007 |
| **Page:** | 0052:13 - 0053:25 | Fannon, Allison - 06/19/2007 |
| **Page:** | 0062:20 - 0062:23 | Fannon, Allison - 06/19/2007 |
| **Page:** | 0066:20 - 0067:03 | Fannon, Allison - 06/19/2007 |
| **Page:** | 0074:18 - 0075:10 | Fannon, Allison - 06/19/2007 |
| **Page:** | 0076:05 - 0076:13 | Fannon, Allison - 06/19/2007 |
| **Page:** | 0081:24 - 0083:07 | Fannon, Allison - 06/19/2007 |
| **Page:** | 0090:15 - 0091:11 | Fannon, Allison - 06/19/2007 |
| **Page:** | 0123:24 - 0124:04 | Fannon, Allison - 06/19/2007 |
| **Page:** | 0136:18 - 0136:22 | Fannon, Allison - 06/19/2007 |
| **Page:** | 0137:03 - 0137:09 | Fannon, Allison - 06/19/2007 |
| **Page:** | 0145:08 - 0145:15 | Fannon, Allison - 06/19/2007 |
| **Page:** | 0313:07 - 0313:10 | Fannon, Allison - 06/19/2007 |
| **Page:** | 0313:14 - 0314:04 | Fannon, Allison - 06/19/2007 |
| **Page:** | 0353:05 - 0353:12 | Fannon, Allison - 06/20/2007 |
| **Page:** | 0355:17 - 0358:07 | Fannon, Allison - 06/20/2007 |
| **Page:** | 0359:21 - 0359:24 | Fannon, Allison - 06/20/2007 |
| **Page:** | 0394:02 - 0394:03 | Fannon, Allison - 06/20/2007 |
| **Page:** | 0395:24 - 0396:05 | Fannon, Allison - 06/20/2007 |
| **Page:** | 0396:22 - 0397:11 | Fannon, Allison - 06/20/2007 |

| Page: | 0398:11 - 0398:21 | Fannon, Allison - 06/20/2007 |
|---|---|---|
| Page: | 0501:18 - 0502:18 | Fannon, Allison - 06/20/2007 |
| Page: | 0570:08 - 0570:14 | Fannon, Allison - 06/20/2007 |
| Page: | 0570:15 - 0571:16 | Fannon, Allison - 06/20/2007 |
| Page: | 0571:24 - 0572:20 | Fannon, Allison - 06/20/2007 |
| Page: | 0573:11 - 0574:03 | Fannon, Allison - 06/20/2007 |
| Page: | 0574:13 - 0574:18 | Fannon, Allison - 06/20/2007 |
| Page: | 0575:06 - 0576:02 | Fannon, Allison - 06/20/2007 |
| Page: | 0576:03 - 0576:18 | Fannon, Allison - 06/20/2007 |
| Page: | 0576:19 - 0577:09 | Fannon, Allison - 06/20/2007 |
| Page: | 0577:10 - 0578:14 | Fannon, Allison - 06/20/2007 |
| Page: | 0578:15 - 0579:24 | Fannon, Allison - 06/20/2007 |
| Page: | 0579:25 - 0580:12 | Fannon, Allison - 06/20/2007 |
| Page: | 0581:18 - 0582:08 | Fannon, Allison - 06/20/2007 |
| Page: | 0582:12 - 0584:03 | Fannon, Allison - 06/20/2007 |
| Page: | 0015:11 - 0015:17 | George, Timothy - 06/20/2007 |
| Page: | 0018:09 - 0018:21 | George, Timothy - 06/20/2007 |
| Page: | 0098:07 - 0099:15 | George, Timothy - 06/20/2007 |
| Page: | 0151:07 - 0151:16 | George, Timothy - 06/20/2007 |
| Page: | 0151:22 - 0152:14 | George, Timothy - 06/20/2007 |
| Page: | 0155:16 - 0156:05 | George, Timothy - 06/20/2007 |
| Page: | 0157:02 - 0157:23 | George, Timothy - 06/20/2007 |
| Page: | 0160:09 - 0160:25 | George, Timothy - 06/20/2007 |

| | |
|---|---|
| **Page:** 0177:03 - 0177:18 | George, Timothy - 06/20/2007 |
| **Page:** 0178:21 - 0179:04 | George, Timothy - 06/20/2007 |
| **Page:** 0182:17 - 0182:24 | George, Timothy - 06/20/2007 |
| **Page:** 0279:24 - 0280:04 | George, Timothy - 06/20/2007 |
| **Page:** 0282:20 - 0283:02 | George, Timothy - 06/20/2007 |
| **Page:** 0283:12 - 0284:11 | George, Timothy - 06/20/2007 |
| **Page:** 0286:04 - 0286:07 | George, Timothy - 06/20/2007 |
| **Page:** 0292:05 - 0292:08 | George, Timothy - 06/20/2007 |
| **Page:** 0444:22 - 0446:03 | George, Timothy - 06/21/2007 |
| **Page:** 0468:22 - 0468:25 | George, Timothy - 06/21/2007 |
| **Page:** 0506:16 - 0506:25 | George, Timothy - 06/21/2007 |
| **Page:** 0508:12 - 0509:07 | George, Timothy - 06/21/2007 |
| **Page:** 0105:08 - 0105:15 | Glanzman, Robert - 08/01/2007 |
| **Page:** 0138:24 - 0139:02 | Glanzman, Robert - 08/01/2007 |
| **Page:** 0178:03 - 0178:07 | Glanzman, Robert - 08/01/2007 |
| **Page:** 0199:05 - 0199:10 | Glanzman, Robert - 08/01/2007 |
| **Page:** 0246:14 - 0247:02 | Glanzman, Robert - 08/01/2007 |
| **Page:** 0275:05 - 0276:11 | Glanzman, Robert - 08/01/2007 |
| **Page:** 0302:18 - 0303:07 | Glanzman, Robert - 08/01/2007 |
| **Page:** 0335:21 - 0336:18 | Glanzman, Robert - 08/01/2007 |
| **Page:** 0336:19 - 0337:13 | Glanzman, Robert - 08/01/2007 |
| **Page:** 0364:08 - 0365:07 | Glanzman, Robert - 08/01/2007 |
| **Page:** 0391:24 - 0392:12 | Glanzman, Robert - 08/01/2007 |

| Page: | 0412:08 - 0412:10 | Glanzman, Robert - 08/01/2007 |
|---|---|---|
| Page: | 0635:20 - 0636:07 | Glanzman, Robert - 08/02/2007 |
| Page: | 0637:02 - 0637:17 | Glanzman, Robert - 08/02/2007 |
| Page: | 0638:08 - 0638:11 | Glanzman, Robert - 08/02/2007 |
| Page: | 0688:13 - 0688:25 | Glanzman, Robert - 08/02/2007 |
| Page: | 0689:11 - 0690:17 | Glanzman, Robert - 08/02/2007 |
| Page: | 0705:20 - 0706:19 | Glanzman, Robert - 08/02/2007 |
| Page: | 0706:20 - 0708:12 | Glanzman, Robert - 08/02/2007 |
| Page: | 0708:16 - 0709:25 | Glanzman, Robert - 08/02/2007 |
| Page: | 0710:21 - 0712:09 | Glanzman, Robert - 08/02/2007 |
| Page: | 0715:08 - 0715:23 | Glanzman, Robert - 08/02/2007 |
| Page: | 0716:23 - 0718:08 | Glanzman, Robert - 08/02/2007 |
| Page: | 0719:19 - 0720:11 | Glanzman, Robert - 08/02/2007 |
| Page: | 0720:16 - 0721:09 | Glanzman, Robert - 08/02/2007 |
| Page: | 0721:20 - 0721:25 | Glanzman, Robert - 08/02/2007 |
| Page: | 0723:15 - 0724:12 | Glanzman, Robert - 08/02/2007 |
| Page: | 0724:23 - 0725:14 | Glanzman, Robert - 08/02/2007 |
| Page: | 0729:12 - 0731:02 | Glanzman, Robert - 08/02/2007 |
| Page: | 0734:13 - 0735:17 | Glanzman, Robert - 08/02/2007 |
| Page: | 0736:09 - 0736:19 | Glanzman, Robert - 08/02/2007 |
| Page: | 0736:20 - 0745:15 | Glanzman, Robert - 08/02/2007 |
| Page: | 0754:22 - 0755:21 | Glanzman, Robert - 08/02/2007 |
| Page: | 0758:14 - 0758:23 | Glanzman, Robert - 08/02/2007 |

| Page: | 0758:25 - 0758:25 | Glanzman, Robert - 08/02/2007 |
|---|---|---|
| Page: | 0759:02 - 0759:06 | Glanzman, Robert - 08/02/2007 |
| Page: | 0759:08 - 0759:08 | Glanzman, Robert - 08/02/2007 |
| Page: | 0759:09 - 0759:12 | Glanzman, Robert - 08/02/2007 |
| Page: | 0759:14 - 0759:18 | Glanzman, Robert - 08/02/2007 |
| Page: | 0760:05 - 0760:10 | Glanzman, Robert - 08/02/2007 |
| Page: | 0763:05 - 0763:07 | Glanzman, Robert - 08/02/2007 |
| Page: | 0763:09 - 0763:11 | Glanzman, Robert - 08/02/2007 |
| Page: | 0763:12 - 0763:15 | Glanzman, Robert - 08/02/2007 |
| Page: | 0763:18 - 0763:24 | Glanzman, Robert - 08/02/2007 |
| Page: | 0768:08 - 0768:13 | Glanzman, Robert - 08/02/2007 |
| Page: | 0768:15 - 0768:22 | Glanzman, Robert - 08/02/2007 |
| Page: | 0787:18 - 0787:22 | Glanzman, Robert - 08/02/2007 |
| Page: | 0030:07 - 0031:06 | Grogan, Christine - 06/25/2007 |
| Page: | 0040:17 - 0043:04 | Grogan, Christine - 06/25/2007 |
| Page: | 0043:05 - 0044:21 | Grogan, Christine - 06/25/2007 |
| Page: | 0045:16 - 0046:12 | Grogan, Christine - 06/25/2007 |
| Page: | 0049:15 - 0049:23 | Grogan, Christine - 06/25/2007 |
| Page: | 0050:22 - 0051:06 | Grogan, Christine - 06/25/2007 |
| Page: | 0054:11 - 0056:24 | Grogan, Christine - 06/25/2007 |
| Page: | 0067:20 - 0068:05 | Grogan, Christine - 06/25/2007 |
| Page: | 0093:21 - 0094:23 | Grogan, Christine - 06/25/2007 |
| Page: | 0112:04 - 0112:23 | Grogan, Christine - 06/25/2007 |

| Page: | 0122:08 - 0123:09 | Grogan, Christine - 06/25/2007 |
|---|---|---|
| Page: | 0126:23 - 0128:23 | Grogan, Christine - 06/25/2007 |
| Page: | 0168:23 - 0169:10 | Grogan, Christine - 06/25/2007 |
| Page: | 0251:09 - 0252:09 | Grogan, Christine - 06/25/2007 |
| Page: | 0254:06 - 0254:23 | Grogan, Christine - 06/25/2007 |
| Page: | 0256:07 - 0258:04 | Grogan, Christine - 06/25/2007 |
| Page: | 0302:19 - 0306:07 | Grogan, Christine - 06/25/2007 |
| Page: | 0033:06 - 0033:18 | Kivel, Frances - 09/20/2002 |
| Page: | 0034:12 - 0035:02 | Kivel, Frances - 09/20/2002 |
| Page: | 0038:15 - 0039:04 | Kivel, Frances - 09/20/2002 |
| Page: | 0039:15 - 0039:21 | Kivel, Frances - 09/20/2002 |
| Page: | 0041:21 - 0042:05 | Kivel, Frances - 09/20/2002 |
| Page: | 0553:18 - 0554:25 | Knapp, Lloyd - 06/28/2007 |
| Page: | 0555:12 - 0555:14 | Knapp, Lloyd - 06/28/2007 |
| Page: | 0597:03 - 0597:15 | Knapp, Lloyd - 06/28/2007 |
| Page: | 0598:25 - 0599:15 | Knapp, Lloyd - 06/28/2007 |
| Page: | 0624:25 - 0625:07 | Knapp, Lloyd - 06/28/2007 |
| Page: | 0628:07 - 0628:23 | Knapp, Lloyd - 06/28/2007 |
| Page: | 0651:10 - 0652:01 | Knapp, Lloyd - 06/28/2007 |
| Page: | 0653:09 - 0654:12 | Knapp, Lloyd - 06/28/2007 |
| Page: | 0654:17 - 0654:20 | Knapp, Lloyd - 06/28/2007 |
| Page: | 0665:18 - 0666:06 | Knapp, Lloyd - 06/28/2007 |
| Page: | 0667:12 - 0667:18 | Knapp, Lloyd - 06/28/2007 |

| | | |
|---|---|---|
| **Page:** | 0669:12 - 0669:15 | Knapp, Lloyd - 06/28/2007 |
| **Page:** | 0694:03 - 0694:08 | Knapp, Lloyd - 06/28/2007 |
| **Page:** | 0695:09 - 0695:16 | Knapp, Lloyd - 06/28/2007 |
| **Page:** | 0789:13 - 0790:18 | Knapp, Lloyd - 06/28/2007 |
| **Page:** | 0791:06 - 0791:15 | Knapp, Lloyd - 06/28/2007 |
| **Page:** | 0094:20 - 0094:24 | Knoop, John - 01/23/2008 |
| **Page:** | 0114:05 - 0115:12 | Knoop, John - 01/23/2008 |
| **Page:** | 0189:24 - 0190:04 | Knoop, John - 01/23/2008 |
| **Page:** | 0032:25 - 0033:25 | Knoop, John - 09/25/2002 |
| **Page:** | 0037:02 - 0037:10 | Knoop, John - 09/25/2002 |
| **Page:** | 0044:03 - 0044:07 | Knoop, John - 09/25/2002 |
| **Page:** | 0077:14 - 0077:20 | Knoop, John - 09/25/2002 |
| **Page:** | 0098:14 - 0100:25 | Knoop, John - 09/25/2002 |
| **Page:** | 0102:17 - 0103:05 | Knoop, John - 09/25/2002 |
| **Page:** | 0141:03 - 0141:07 | Knoop, John - 09/25/2002 |
| **Page:** | 0150:24 - 0152:06 | Knoop, John - 09/25/2002 |
| **Page:** | 0154:13 - 0155:01 | Knoop, John - 09/25/2002 |
| **Page:** | 0158:04 - 0158:22 | Knoop, John - 09/25/2002 |
| **Page:** | 0182:13 - 0183:04 | Knoop, John - 09/25/2002 |
| **Page:** | 0284:06 - 0285:01 | Knoop, John - 09/25/2002 |
| **Page:** | 0017:07 - 0017:12 | Kramer, Dale - 10/10/2007 |
| **Page:** | 0028:22 - 0029:14 | Kramer, Dale - 10/10/2007 |
| **Page:** | 0029:19 - 0029:24 | Kramer, Dale - 10/10/2007 |

| | | |
|---|---|---|
| **Page:** | 0005:07 - 0005:10 | Magistro, Philip - 09/04/2002 |
| **Page:** | 0005:24 - 0006:03 | Magistro, Philip - 09/04/2002 |
| **Page:** | 0076:02 - 0076:04 | Magistro, Philip - 09/04/2002 |
| **Page:** | 0077:10 - 0077:12 | Magistro, Philip - 09/04/2002 |
| **Page:** | 0449:12 - 0449:16 | Magistro, Philip - 09/04/2002 |
| **Page:** | 0450:05 - 0450:09 | Magistro, Philip - 09/04/2002 |
| **Page:** | 0450:10 - 0450:15 | Magistro, Philip - 09/04/2002 |
| **Page:** | 0450:24 - 0451:03 | Magistro, Philip - 09/04/2002 |
| **Page:** | 0451:06 - 0451:09 | Magistro, Philip - 09/04/2002 |
| **Page:** | 0451:10 - 0451:19 | Magistro, Philip - 09/04/2002 |
| **Page:** | 0452:24 - 0453:07 | Magistro, Philip - 09/04/2002 |
| **Page:** | 0453:11 - 0453:17 | Magistro, Philip - 09/04/2002 |
| **Page:** | 0453:18 - 0453:21 | Magistro, Philip - 09/04/2002 |
| **Page:** | 0454:02 - 0454:05 | Magistro, Philip - 09/04/2002 |
| **Page:** | 0454:06 - 0454:10 | Magistro, Philip - 09/04/2002 |
| **Page:** | 0454:11 - 0454:21 | Magistro, Philip - 09/04/2002 |
| **Page:** | 0455:01 - 0455:10 | Magistro, Philip - 09/04/2002 |
| **Page:** | 0459:17 - 0459:21 | Magistro, Philip - 09/04/2002 |
| **Page:** | 0013:02 - 0013:08 | Mancini, Nancy - 07/09/2007 |
| **Page:** | 0034:04 - 0034:08 | Mancini, Nancy - 07/09/2007 |
| **Page:** | 0039:07 - 0039:13 | Mancini, Nancy - 07/09/2007 |
| **Page:** | 0044:07 - 0045:05 | Mancini, Nancy - 07/09/2007 |
| **Page:** | 0137:04 - 0139:07 | Mancini, Nancy - 07/09/2007 |

| Page: | 0149:11 - 0149:13 | Mancini, Nancy - 07/09/2007 |
|---|---|---|
| Page: | 0152:12 - 0152:24 | Mancini, Nancy - 07/09/2007 |
| Page: | 0153:14 - 0153:22 | Mancini, Nancy - 07/09/2007 |
| Page: | 0156:05 - 0156:10 | Mancini, Nancy - 07/09/2007 |
| Page: | 0203:01 - 0203:11 | Mancini, Nancy - 07/09/2007 |
| Page: | 0203:24 - 0204:04 | Mancini, Nancy - 07/09/2007 |
| Page: | 0270:04 - 0270:08 | Mancini, Nancy - 07/09/2007 |
| Page: | 0270:12 - 0270:22 | Mancini, Nancy - 07/09/2007 |
| Page: | 0296:24 - 0297:07 | Mancini, Nancy - 07/10/2007 |
| Page: | 0306:16 - 0307:25 | Mancini, Nancy - 07/10/2007 |
| Page: | 0313:20 - 0314:18 | Mancini, Nancy - 07/10/2007 |
| Page: | 0327:03 - 0327:08 | Mancini, Nancy - 07/10/2007 |
| Page: | 0336:18 - 0337:04 | Mancini, Nancy - 07/10/2007 |
| Page: | 0337:10 - 0337:11 | Mancini, Nancy - 07/10/2007 |
| Page: | 0337:25 - 0338:15 | Mancini, Nancy - 07/10/2007 |
| Page: | 0339:16 - 0339:24 | Mancini, Nancy - 07/10/2007 |
| Page: | 0341:07 - 0341:12 | Mancini, Nancy - 07/10/2007 |
| Page: | 0346:05 - 0346:09 | Mancini, Nancy - 07/10/2007 |
| Page: | 0349:07 - 0349:09 | Mancini, Nancy - 07/10/2007 |
| Page: | 0356:06 - 0356:20 | Mancini, Nancy - 07/10/2007 |
| Page: | 0357:02 - 0357:16 | Mancini, Nancy - 07/10/2007 |
| Page: | 0358:08 - 0358:16 | Mancini, Nancy - 07/10/2007 |
| Page: | 0360:17 - 0362:05 | Mancini, Nancy - 07/10/2007 |

| | | |
|---|---|---|
| Page: | 0363:16 - 0364:03 | Mancini, Nancy - 07/10/2007 |
| Page: | 0589:02 - 0590:21 | Marino, John - 07/03/2007 |
| Page: | 0591:13 - 0593:11 | Marino, John - 07/03/2007 |
| Page: | 0594:16 - 0596:20 | Marino, John - 07/03/2007 |
| Page: | 0597:17 - 0598:09 | Marino, John - 07/03/2007 |
| Page: | 0598:11 - 0600:02 | Marino, John - 07/03/2007 |
| Page: | 0600:03 - 0602:03 | Marino, John - 07/03/2007 |
| Page: | 0603:15 - 0605:11 | Marino, John - 07/03/2007 |
| Page: | 0605:18 - 0607:02 | Marino, John - 07/03/2007 |
| Page: | 0607:15 - 0607:25 | Marino, John - 07/03/2007 |
| Page: | 0608:01 - 0609:18 | Marino, John - 07/03/2007 |
| Page: | 0618:24 - 0619:06 | Marino, John - 07/03/2007 |
| Page: | 0621:12 - 0622:14 | Marino, John - 07/03/2007 |
| Page: | 0622:18 - 0623:15 | Marino, John - 07/03/2007 |
| Page: | 0623:22 - 0625:08 | Marino, John - 07/03/2007 |
| Page: | 0625:09 - 0626:24 | Marino, John - 07/03/2007 |
| Page: | 0626:25 - 0628:10 | Marino, John - 07/03/2007 |
| Page: | 0628:17 - 0630:05 | Marino, John - 07/03/2007 |
| Page: | 0630:06 - 0632:11 | Marino, John - 07/03/2007 |
| Page: | 0016:11 - 0016:18 | Martin, Tamela - 10/04/2007 |
| Page: | 0021:25 - 0022:07 | Martin, Tamela - 10/04/2007 |
| Page: | 0027:16 - 0027:19 | Martin, Tamela - 10/04/2007 |
| Page: | 0028:13 - 0028:22 | Martin, Tamela - 10/04/2007 |

| Page: | 0029:09 - 0029:12 | Martin, Tamela - 10/04/2007 |
|---|---|---|
| Page: | 0080:02 - 0081:08 | Martin, Tamela - 10/04/2007 |
| Page: | 0083:25 - 0084:02 | Martin, Tamela - 10/04/2007 |
| Page: | 0084:11 - 0084:20 | Martin, Tamela - 10/04/2007 |
| Page: | 0086:23 - 0087:08 | Martin, Tamela - 10/04/2007 |
| Page: | 0088:16 - 0089:03 | Martin, Tamela - 10/04/2007 |
| Page: | 0115:22 - 0116:04 | Martin, Tamela - 10/04/2007 |
| Page: | 0172:04 - 0172:12 | Martin, Tamela - 10/04/2007 |
| Page: | 0197:02 - 0197:09 | Martin, Tamela - 10/04/2007 |
| Page: | 0201:02 - 0201:08 | Martin, Tamela - 10/04/2007 |
| Page: | 0219:14 - 0219:20 | Martin, Tamela - 10/04/2007 |
| Page: | 0236:08 - 0236:23 | Martin, Tamela - 10/04/2007 |
| Page: | 0244:06 - 0245:11 | Martin, Tamela - 10/04/2007 |
| Page: | 0250:09 - 0251:02 | Martin, Tamela - 10/04/2007 |
| Page: | 0280:08 - 0280:13 | Martin, Tamela - 10/04/2007 |
| Page: | 0294:05 - 0294:14 | Martin, Tamela - 10/04/2007 |
| Page: | 0314:14 - 0315:11 | Martin, Tamela - 10/04/2007 |
| Page: | 0356:12 - 0356:16 | Martin, Tamela - 10/05/2007 |
| Page: | 0383:24 - 0384:13 | Martin, Tamela - 10/05/2007 |
| Page: | 0403:13 - 0404:04 | Martin, Tamela - 10/05/2007 |
| Page: | 0437:22 - 0438:04 | Martin, Tamela - 10/05/2007 |
| Page: | 0438:21 - 0439:19 | Martin, Tamela - 10/05/2007 |
| Page: | 0450:12 - 0450:25 | Martin, Tamela - 10/05/2007 |

| | | |
|---|---|---|
| **Page:** | 0075:02 - 0075:04 | Mishra, Avanish - 06/14/2007 |
| **Page:** | 0075:13 - 0075:17 | Mishra, Avanish - 06/14/2007 |
| **Page:** | 0192:23 - 0194:15 | Mishra, Avanish - 06/14/2007 |
| **Page:** | 0195:23 - 0197:12 | Mishra, Avanish - 06/14/2007 |
| **Page:** | 0228:06 - 0231:20 | Mishra, Avanish - 06/14/2007 |
| **Page:** | 0279:03 - 0281:10 | Mishra, Avanish - 06/14/2007 |
| **Page:** | 0480:16 - 0480:19 | Mishra, Avanish - 06/15/2007 |
| **Page:** | 0524:19 - 0525:05 | Mishra, Avanish - 06/15/2007 |
| **Page:** | 0525:11 - 0525:12 | Mishra, Avanish - 06/15/2007 |
| **Page:** | 0602:10 - 0602:24 | Mishra, Avanish - 06/15/2007 |
| **Page:** | 0062:04 - 0062:24 | O'Brien, Bina - 10/15/2007 |
| **Page:** | 0072:24 - 0073:16 | O'Brien, Bina - 10/15/2007 |
| **Page:** | 0096:02 - 0096:18 | O'Brien, Bina - 10/15/2007 |
| **Page:** | 0166:23 - 0167:02 | O'Brien, Bina - 10/15/2007 |
| **Page:** | 0167:04 - 0167:10 | O'Brien, Bina - 10/15/2007 |
| **Page:** | 0201:20 - 0202:01 | O'Brien, Bina - 10/15/2007 |
| **Page:** | 0204:13 - 0204:16 | O'Brien, Bina - 10/15/2007 |
| **Page:** | 0204:20 - 0204:25 | O'Brien, Bina - 10/15/2007 |
| **Page:** | 0206:08 - 0206:11 | O'Brien, Bina - 10/15/2007 |
| **Page:** | 0206:15 - 0206:16 | O'Brien, Bina - 10/15/2007 |
| **Page:** | 0219:07 - 0219:16 | O'Brien, Bina - 10/15/2007 |
| **Page:** | 0219:19 - 0219:19 | O'Brien, Bina - 10/15/2007 |
| **Page:** | 0219:21 - 0223:05 | O'Brien, Bina - 10/15/2007 |

| Page: | 0223:14 - 0225:16 | O'Brien, Bina - 10/15/2007 |
|---|---|---|
| Page: | 0225:20 - 0226:07 | O'Brien, Bina - 10/15/2007 |
| Page: | 0226:10 - 0226:18 | O'Brien, Bina - 10/15/2007 |
| Page: | 0226:21 - 0226:25 | O'Brien, Bina - 10/15/2007 |
| Page: | 0227:04 - 0227:08 | O'Brien, Bina - 10/15/2007 |
| Page: | 0227:12 - 0227:24 | O'Brien, Bina - 10/15/2007 |
| Page: | 0228:09 - 0229:14 | O'Brien, Bina - 10/15/2007 |
| Page: | 0229:16 - 0229:19 | O'Brien, Bina - 10/15/2007 |
| Page: | 0229:21 - 0230:25 | O'Brien, Bina - 10/15/2007 |
| Page: | 0231:10 - 0231:12 | O'Brien, Bina - 10/15/2007 |
| Page: | 0231:21 - 0233:08 | O'Brien, Bina - 10/15/2007 |
| Page: | 0233:10 - 0233:14 | O'Brien, Bina - 10/15/2007 |
| Page: | 0233:16 - 0233:19 | O'Brien, Bina - 10/15/2007 |
| Page: | 0233:21 - 0233:24 | O'Brien, Bina - 10/15/2007 |
| Page: | 0234:01 - 0234:23 | O'Brien, Bina - 10/15/2007 |
| Page: | 0234:25 - 0235:03 | O'Brien, Bina - 10/15/2007 |
| Page: | 0235:05 - 0235:08 | O'Brien, Bina - 10/15/2007 |
| Page: | 0235:10 - 0235:13 | O'Brien, Bina - 10/15/2007 |
| Page: | 0235:15 - 0235:19 | O'Brien, Bina - 10/15/2007 |
| Page: | 0235:21 - 0235:24 | O'Brien, Bina - 10/15/2007 |
| Page: | 0236:01 - 0236:05 | O'Brien, Bina - 10/15/2007 |
| Page: | 0236:07 - 0236:11 | O'Brien, Bina - 10/15/2007 |
| Page: | 0014:16 - 0014:19 | Pande, Atul - 09/19/2007 |

179

| | | |
|---|---|---|
| **Page:** | 0015:15 - 0015:19 | Pande, Atul - 09/19/2007 |
| **Page:** | 0084:18 - 0085:09 | Pande, Atul - 09/19/2007 |
| **Page:** | 0120:08 - 0120:14 | Pande, Atul - 09/19/2007 |
| **Page:** | 0126:22 - 0127:12 | Pande, Atul - 09/19/2007 |
| **Page:** | 0128:04 - 0128:25 | Pande, Atul - 09/19/2007 |
| **Page:** | 0149:21 - 0150:07 | Pande, Atul - 09/19/2007 |
| **Page:** | 0155:11 - 0155:24 | Pande, Atul - 09/19/2007 |
| **Page:** | 0275:11 - 0276:02 | Pande, Atul - 09/19/2007 |
| **Page:** | 0363:11 - 0363:17 | Pande, Atul - 09/19/2007 |
| **Page:** | 0602:24 - 0603:13 | Pande, Atul - 09/20/2007 |
| **Page:** | 0604:14 - 0605:25 | Pande, Atul - 09/20/2007 |
| **Page:** | 0606:07 - 0606:16 | Pande, Atul - 09/20/2007 |
| **Page:** | 0608:17 - 0610:13 | Pande, Atul - 09/20/2007 |
| **Page:** | 0621:08 - 0621:10 | Pande, Atul - 09/20/2007 |
| **Page:** | 0621:12 - 0622:02 | Pande, Atul - 09/20/2007 |
| **Page:** | 0622:06 - 0622:13 | Pande, Atul - 09/20/2007 |
| **Page:** | 0624:04 - 0625:06 | Pande, Atul - 09/20/2007 |
| **Page:** | 0625:20 - 0629:15 | Pande, Atul - 09/20/2007 |
| **Page:** | 0633:20 - 0635:21 | Pande, Atul - 09/20/2007 |
| **Page:** | 0636:07 - 0636:10 | Pande, Atul - 09/20/2007 |
| **Page:** | 0636:13 - 0636:15 | Pande, Atul - 09/20/2007 |
| **Page:** | 0641:18 - 0641:21 | Pande, Atul - 09/20/2007 |
| **Page:** | 0644:24 - 0646:19 | Pande, Atul - 09/20/2007 |

| | | |
|---|---|---|
| **Page:** | 0646:20 - 0647:16 | Pande, Atul - 09/20/2007 |
| **Page:** | 0647:17 - 0648:21 | Pande, Atul - 09/20/2007 |
| **Page:** | 0651:06 - 0651:10 | Pande, Atul - 09/20/2007 |
| **Page:** | 0651:12 - 0652:08 | Pande, Atul - 09/20/2007 |
| **Page:** | 0652:09 - 0652:13 | Pande, Atul - 09/20/2007 |
| **Page:** | 0652:14 - 0653:17 | Pande, Atul - 09/20/2007 |
| **Page:** | 0653:18 - 0654:01 | Pande, Atul - 09/20/2007 |
| **Page:** | 0654:02 - 0654:07 | Pande, Atul - 09/20/2007 |
| **Page:** | 0654:10 - 0655:01 | Pande, Atul - 09/20/2007 |
| **Page:** | 0655:02 - 0655:05 | Pande, Atul - 09/20/2007 |
| **Page:** | 0655:07 - 0656:08 | Pande, Atul - 09/20/2007 |
| **Page:** | 0656:09 - 0656:11 | Pande, Atul - 09/20/2007 |
| **Page:** | 0656:17 - 0657:05 | Pande, Atul - 09/20/2007 |
| **Page:** | 0665:12 - 0667:01 | Pande, Atul - 09/20/2007 |
| **Page:** | 0667:02 - 0667:06 | Pande, Atul - 09/20/2007 |
| **Page:** | 0667:10 - 0667:13 | Pande, Atul - 09/20/2007 |
| **Page:** | 0667:14 - 0667:17 | Pande, Atul - 09/20/2007 |
| **Page:** | 0667:18 - 0668:01 | Pande, Atul - 09/20/2007 |
| **Page:** | 0670:08 - 0671:09 | Pande, Atul - 09/20/2007 |
| **Page:** | 0671:10 - 0671:15 | Pande, Atul - 09/20/2007 |
| **Page:** | 0671:16 - 0671:23 | Pande, Atul - 09/20/2007 |
| **Page:** | 0671:25 - 0672:02 | Pande, Atul - 09/20/2007 |
| **Page:** | 0014:15 - 0014:21 | Pieroni, Joseph - 12/11/2002 |

| | | |
|---|---|---|
| **Page:** | 0040:02 - 0040:14 | Pieroni, Joseph - 12/11/2002 |
| **Page:** | 0005:11 - 0005:12 | Richter, John - 10/09/2007 |
| **Page:** | 0088:23 - 0089:07 | Richter, John - 10/09/2007 |
| **Page:** | 0206:04 - 0206:13 | Richter, John - 10/09/2007 |
| **Page:** | 0027:09 - 0027:14 | Samuels, Jennifer - 10/09/2007 |
| **Page:** | 0054:05 - 0054:15 | Samuels, Jennifer - 10/09/2007 |
| **Page:** | 0058:01 - 0058:04 | Samuels, Jennifer - 10/09/2007 |
| **Page:** | 0058:18 - 0059:04 | Samuels, Jennifer - 10/09/2007 |
| **Page:** | 0072:23 - 0072:25 | Samuels, Jennifer - 10/09/2007 |
| **Page:** | 0144:12 - 0144:22 | Samuels, Jennifer - 10/09/2007 |
| **Page:** | 0211:17 - 0212:07 | Samuels, Jennifer - 10/09/2007 |
| **Page:** | 0212:10 - 0212:11 | Samuels, Jennifer - 10/09/2007 |
| **Page:** | 0212:18 - 0212:21 | Samuels, Jennifer - 10/09/2007 |
| **Page:** | 0212:24 - 0213:05 | Samuels, Jennifer - 10/09/2007 |
| **Page:** | 0213:21 - 0213:23 | Samuels, Jennifer - 10/09/2007 |
| **Page:** | 0227:07 - 0229:06 | Samuels, Jennifer - 10/09/2007 |
| **Page:** | 0230:21 - 0231:18 | Samuels, Jennifer - 10/09/2007 |
| **Page:** | 0231:19 - 0232:20 | Samuels, Jennifer - 10/09/2007 |
| **Page:** | 0233:12 - 0235:15 | Samuels, Jennifer - 10/09/2007 |
| **Page:** | 0235:17 - 0237:08 | Samuels, Jennifer - 10/09/2007 |
| **Page:** | 0237:09 - 0239:02 | Samuels, Jennifer - 10/09/2007 |
| **Page:** | 0241:15 - 0243:14 | Samuels, Jennifer - 10/09/2007 |
| **Page:** | 0243:21 - 0244:17 | Samuels, Jennifer - 10/09/2007 |

| | | |
|---|---|---|
| **Page:** | 0244:20 - 0244:20 | Samuels, Jennifer - 10/09/2007 |
| **Page:** | 0051:06 - 0051:08 | Scott, Drusilla - 12/12/2007 |
| **Page:** | 0100:09 - 0101:20 | Scott, Drusilla - 12/12/2007 |
| **Page:** | 0623:16 - 0625:10 | Scott, Drusilla - 12/13/2007 |
| **Page:** | 0625:11 - 0627:07 | Scott, Drusilla - 12/13/2007 |
| **Page:** | 0627:12 - 0627:24 | Scott, Drusilla - 12/13/2007 |
| **Page:** | 0628:16 - 0629:19 | Scott, Drusilla - 12/13/2007 |
| **Page:** | 0630:12 - 0632:20 | Scott, Drusilla - 12/13/2007 |
| **Page:** | 0632:21 - 0636:03 | Scott, Drusilla - 12/13/2007 |
| **Page:** | 0637:02 - 0637:22 | Scott, Drusilla - 12/13/2007 |
| **Page:** | 0640:18 - 0644:14 | Scott, Drusilla - 12/13/2007 |
| **Page:** | 0646:05 - 0647:07 | Scott, Drusilla - 12/13/2007 |
| **Page:** | 0649:02 - 0650:02 | Scott, Drusilla - 12/13/2007 |
| **Page:** | 0656:05 - 0657:10 | Scott, Drusilla - 12/13/2007 |
| **Page:** | 0664:04 - 0667:09 | Scott, Drusilla - 12/13/2007 |
| **Page:** | 0671:02 - 0672:02 | Scott, Drusilla - 12/13/2007 |
| **Page:** | 0675:18 - 0675:21 | Scott, Drusilla - 12/13/2007 |
| **Page:** | 0675:24 - 0675:24 | Scott, Drusilla - 12/13/2007 |
| **Page:** | 0682:08 - 0682:12 | Scott, Drusilla - 12/13/2007 |
| **Page:** | 0007:16 - 0007:16 | Smith, Connor - 12/18/2007 |
| **Page:** | 0008:19 - 0008:25 | Smith, Connor - 12/18/2007 |
| **Page:** | 0009:16 - 0009:18 | Smith, Connor - 12/18/2007 |
| **Page:** | 0019:17 - 0019:25 | Smith, Connor - 12/18/2007 |

| **Page:** 0010:04 - 0010:24 | St John, Rodney - 09/27/2007 |
| **Page:** 0011:22 - 0012:06 | St John, Rodney - 09/27/2007 |
| **Page:** 0019:19 - 0020:23 | St John, Rodney - 09/27/2007 |
| **Page:** 0021:11 - 0021:18 | St John, Rodney - 09/27/2007 |
| **Page:** 0024:03 - 0024:14 | St John, Rodney - 09/27/2007 |
| **Page:** 0025:20 - 0026:18 | St John, Rodney - 09/27/2007 |
| **Page:** 0125:24 - 0127:03 | St John, Rodney - 09/27/2007 |
| **Page:** 0350:25 - 0351:02 | Tive, Leslie - 07/11/2007 |
| **Page:** 0389:21 - 0390:20 | Tive, Leslie - 07/11/2007 |
| **Page:** 0391:12 - 0391:15 | Tive, Leslie - 07/11/2007 |
| **Page:** 0393:11 - 0393:20 | Tive, Leslie - 07/11/2007 |
| **Page:** 0406:19 - 0407:02 | Tive, Leslie - 07/11/2007 |
| **Page:** 0408:15 - 0409:17 | Tive, Leslie - 07/11/2007 |
| **Page:** 0409:21 - 0409:25 | Tive, Leslie - 07/11/2007 |
| **Page:** 0410:11 - 0410:13 | Tive, Leslie - 07/11/2007 |
| **Page:** 0412:13 - 0412:18 | Tive, Leslie - 07/11/2007 |
| **Page:** 0457:02 - 0457:10 | Tive, Leslie - 07/11/2007 |
| **Page:** 0472:07 - 0472:10 | Tive, Leslie - 07/11/2007 |
| **Page:** 0472:13 - 0472:17 | Tive, Leslie - 07/11/2007 |
| **Page:** 0511:04 - 0511:18 | Tive, Leslie - 07/11/2007 |
| **Page:** 0556:05 - 0556:07 | Tive, Leslie - 07/11/2007 |
| **Page:** 0603:04 - 0603:07 | Tive, Leslie - 07/11/2007 |
| **Page:** 0656:03 - 0656:06 | Tive, Leslie - 07/11/2007 |

| **Page:** | 0718:20 - 0719:16 | Tive, Leslie - 07/12/2007 |
|---|---|---|
| **Page:** | 0875:03 - 0876:23 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0877:19 - 0878:03 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0881:07 - 0881:20 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0882:05 - 0882:11 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0884:06 - 0884:15 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0886:04 - 0886:24 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0889:07 - 0890:16 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0891:05 - 0891:15 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0892:04 - 0892:19 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0894:23 - 0895:03 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0896:08 - 0896:22 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0896:23 - 0897:14 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0897:15 - 0897:19 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0897:25 - 0898:21 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0898:22 - 0899:07 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0899:21 - 0900:03 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0900:10 - 0900:25 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0901:02 - 0901:08 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0901:25 - 0902:05 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0902:18 - 0903:09 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0903:24 - 0904:09 | Tive, Leslie - 07/12/2007 |
| **Page:** | 0905:14 - 0905:19 | Tive, Leslie - 07/12/2007 |

| | |
|---|---|
| **Page:** 0905:21 - 0905:24 | Tive, Leslie - 07/12/2007 |
| **Page:** 0906:02 - 0906:02 | Tive, Leslie - 07/12/2007 |
| **Page:** 0907:20 - 0907:25 | Tive, Leslie - 07/12/2007 |
| **Page:** 0908:03 - 0908:11 | Tive, Leslie - 07/12/2007 |
| **Page:** 0908:13 - 0908:13 | Tive, Leslie - 07/12/2007 |
| **Page:** 0909:04 - 0909:08 | Tive, Leslie - 07/12/2007 |
| **Page:** 0909:10 - 0909:10 | Tive, Leslie - 07/12/2007 |
| **Page:** 0909:11 - 0909:23 | Tive, Leslie - 07/12/2007 |
| **Page:** 0910:05 - 0910:16 | Tive, Leslie - 07/12/2007 |
| **Page:** 0910:21 - 0910:24 | Tive, Leslie - 07/12/2007 |
| **Page:** 0910:25 - 0911:06 | Tive, Leslie - 07/12/2007 |
| **Page:** 0913:18 - 0915:18 | Tive, Leslie - 07/12/2007 |
| **Page:** 0915:20 - 0915:25 | Tive, Leslie - 07/12/2007 |
| **Page:** 0916:19 - 0917:19 | Tive, Leslie - 07/12/2007 |
| **Page:** 0918:25 - 0919:05 | Tive, Leslie - 07/12/2007 |
| **Page:** 0009:21 - 0009:23 | Turner, Janeth - 10/11/2007 |
| **Page:** 0011:13 - 0011:17 | Turner, Janeth - 10/11/2007 |
| **Page:** 0012:04 - 0012:06 | Turner, Janeth - 10/11/2007 |
| **Page:** 0027:20 - 0027:24 | Turner, Janeth - 10/11/2007 |
| **Page:** 0147:16 - 0147:24 | Turner, Janeth - 10/11/2007 |
| **Page:** 0148:02 - 0148:12 | Turner, Janeth - 10/11/2007 |
| **Page:** 0148:14 - 0148:20 | Turner, Janeth - 10/11/2007 |
| **Page:** 0148:22 - 0148:22 | Turner, Janeth - 10/11/2007 |

| | | |
|---|---|---|
| **Page:** | 0149:08 - 0150:22 | Turner, Janeth - 10/11/2007 |
| **Page:** | 0150:23 - 0150:24 | Turner, Janeth - 10/11/2007 |
| **Page:** | 0151:14 - 0152:03 | Turner, Janeth - 10/11/2007 |
| **Page:** | 0017:21 - 0017:24 | Vega, Adrian - 06/13/2007 |
| **Page:** | 0033:07 - 0034:04 | Vega, Adrian - 06/13/2007 |
| **Page:** | 0040:05 - 0040:08 | Vega, Adrian - 06/13/2007 |
| **Page:** | 0052:17 - 0052:22 | Vega, Adrian - 06/13/2007 |
| **Page:** | 0213:14 - 0213:16 | Vega, Adrian - 06/13/2007 |
| **Page:** | 0479:02 - 0480:13 | Vega, Adrian - 06/14/2007 |
| **Page:** | 0048:18 - 0049:15 | Windom, Timothy - 12/06/2007 |
| **Page:** | 0070:08 - 0070:12 | Windom, Timothy - 12/06/2007 |
| **Page:** | 0118:14 - 0119:12 | Windom, Timothy - 12/06/2007 |
| **Page:** | 0140:25 - 0142:02 | Windom, Timothy - 12/06/2007 |
| **Page:** | 0162:17 - 0163:11 | Windom, Timothy - 12/06/2007 |
| **Page:** | 0196:22 - 0197:12 | Windom, Timothy - 12/06/2007 |
| **Page:** | 0209:06 - 0209:25 | Windom, Timothy - 12/06/2007 |
| **Page:** | 0210:13 - 0211:13 | Windom, Timothy - 12/06/2007 |
| **Page:** | 0222:25 - 0223:22 | Windom, Timothy - 12/06/2007 |
| **Page:** | 0249:23 - 0250:08 | Windom, Timothy - 12/06/2007 |
| **Page:** | 0284:24 - 0285:17 | Windom, Timothy - 12/06/2007 |
| **Page:** | 0065:11 - 0065:22 | Yoder, Margaret - 06/20/2007 |
| **Page:** | 0069:10 - 0071:07 | Yoder, Margaret - 06/20/2007 |
| **Page:** | 0083:22 - 0085:08 | Yoder, Margaret - 06/20/2007 |

| | | |
|---|---|---|
| **Page:** | 0087:15 - 0088:08 | Yoder, Margaret - 06/20/2007 |
| **Page:** | 0090:12 - 0092:22 | Yoder, Margaret - 06/20/2007 |
| **Page:** | 0095:23 - 0096:03 | Yoder, Margaret - 06/20/2007 |
| **Page:** | 0109:23 - 0110:05 | Yoder, Margaret - 06/20/2007 |
| **Page:** | 0170:10 - 0170:21 | Yoder, Margaret - 06/20/2007 |
| **Page:** | 0269:16 - 0270:03 | Yoder, Margaret - 06/20/2007 |
| **Page:** | 0273:11 - 0274:09 | Yoder, Margaret - 06/20/2007 |
| **Page:** | 0346:14 - 0347:20 | Yoder, Margaret - 06/21/2007 |
| **Page:** | 0352:17 - 0352:25 | Yoder, Margaret - 06/21/2007 |
| **Page:** | 0353:09 - 0354:13 | Yoder, Margaret - 06/21/2007 |
| **Page:** | 0354:24 - 0355:21 | Yoder, Margaret - 06/21/2007 |
| **Page:** | 0357:11 - 0358:10 | Yoder, Margaret - 06/21/2007 |
| **Page:** | 0359:09 - 0361:18 | Yoder, Margaret - 06/21/2007 |
| **Page:** | 0361:19 - 0368:18 | Yoder, Margaret - 06/21/2007 |
| **Page:** | 0368:24 - 0369:22 | Yoder, Margaret - 06/21/2007 |
| **Page:** | 0370:07 - 0371:12 | Yoder, Margaret - 06/21/2007 |
| **Page:** | 0371:16 - 0374:15 | Yoder, Margaret - 06/21/2007 |
| **Page:** | 0374:23 - 0376:10 | Yoder, Margaret - 06/21/2007 |
| **Page:** | 0376:17 - 0377:19 | Yoder, Margaret - 06/21/2007 |
| **Page:** | 0377:20 - 0381:15 | Yoder, Margaret - 06/21/2007 |
| **Page:** | 0381:16 - 0383:11 | Yoder, Margaret - 06/21/2007 |
| **Page:** | 0383:12 - 0384:11 | Yoder, Margaret - 06/21/2007 |
| **Page:** | 0385:08 - 0385:21 | Yoder, Margaret - 06/21/2007 |

| **Page:**   0406:14 - 0407:08 | Yoder, Margaret - 06/21/2007 |
|---|---|
| **Page:**   0408:15 - 0409:05 | Yoder, Margaret - 06/21/2007 |

Dated:  January 28, 2010                    Respectfully submitted,


SKADDEN, ARPS, SLATE,
 MEAGHER & FLOM LLP

By: /s/ Mark S. Cheffo
    Mark S. Cheffo

Four Times Square
New York, NY 10036
Tel:  (212) 735-3000

    -and-

SKADDEN, ARPS, SLATE,
 MEAGHER & FLOM LLP

By: /s/ Raoul D. Kennedy
    Raoul D. Kennedy

Four Embarcadero Center
San Francisco CA 94111
Tel:  (415) 984-6400

    -and-

WHEELER TRIGG O'DONNELL LLP

By: /s/ James E. Hooper
    James E. Hooper

1801 California Street
Suite 3600
Denver, CO 80202-2617
Tel:  (303) 244-1800

    -and-

WHITE AND WILLIAMS LLP

By: /s/ David B. Chaffin
    David B. Chaffin
    BBO # 549245

100 Summer Street, Suite 2707
Boston, MA 02110
Tel:  (617) 748-5200

*Attorneys for Defendants Pfizer Inc and
Warner-Lambert Company LLC*

## CERTIFICATE OF SERVICE

    I hereby certify that this document has been served upon counsel for Plaintiffs by e-mail on January 28, 2010.

/s/ Katherine Armstrong
Katherine Armstrong

191