`

# Exhibit 9

| In re Neurontin Marketing, Sales Practices, and Products Liability Litigation<br>Plaintiff Kaiser's Amended Trial Exhibit List<br>February 15, 2010 | | | | |
|---|---|---|---|---|
| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
| 1 | 9/28/1995 | WLC_FRANKLIN_0000206531 | WLC_FRANKLIN_0000206537 | Parke-Davis Gabapentin Advisory Board Evaluating Clinical Applications in Pain | 401/403: NM; 802; 805 |
| 2 | 12/17/1997 | WLC_FRANKLIN_0000196210 | WLC_FRANKLIN_0000196221 | 1998 Strategic Plan and A&P Allocation Grid Neurontin | 401/403: NM (Int) |
| 3 | 12/1/1997 | WLC_FRANKLIN_0000195502 | WLC_FRANKLIN_0000195529 | Investigator CME Case Study Series Presentation | 401/403: NM; 802 |
| 4 | 5/19/1995 | WLC_FRANKLIN_0000179640 | WLC_FRANKLIN_0000179683 | Marketing Assessment for Neurontin in Psychiatric Indications | 401/403: NM (Int) |
| 5 | 8/5/1997 | WLC_FRANKLIN_0000178448 | WLC_FRANKLIN_0000178450 | Dannemiller - Memorial Educational Foundation - Grant Request: Purpose: Develop an educational campaign on "The Pharmacological Management of Neuropathic Pain" | 401/403: NM (Int); 802; 805 |
| 6 | | WLC_FRANKLIN_0000174333 | WLC_FRANKLIN_0000174367 | Neurontin 1998 Marketing Plan Overview | 401/403: NM (Int); 802; 805; 901 |
| 7 | 7/31/1995 | WLC_FRANKLIN_0000170635 | WLC_FRANKLIN_0000170668 | Marketing Assessment for Neurontin in Neuropathic Pain and Spasticity | 401/403: NM; 805 |
| 8 | 1/30/1998 | WLC_FRANKLIN_0000158566 | WLC_FRANKLIN_0000158611 | Memo from Allen Crook, Vic Delimata and John Knoop to CNS and Hospital Territory Managers | 401/403: NM (Int) |
| 9 | 12/30/1993 | WLC_FRANKLIN_0000151674 | WLC_FRANKLIN_0000151691 | Letter from Robert Temple to Janeth Turner | 403; 802 |
| 10 | 10/5/1995 | WLC_FRANKLIN_0000135854 | WLC_FRANKLIN_0000135855 | Neuropathic Pain Forecast | 401/403: NM (Int) |
| 11 | 10/10/1995 | WLC_FRANKLIN_0000135853 | WLC_FRANKLIN_0000135855 | Handwritten note from Boris re: Revised Neuropathic Pain Forecasts (Includes: WLC_FRANKLIN_0000135854) | 401/403: NM (Int) |
| 12 | 3/28/1995 | WLC_FRANKLIN_0000134638 | WLC_FRANKLIN_0000134638 | Interoffice from John Boris replying to Atul Pande | 401/403: NM (Int) |
| 13 | 3/23/1995 | WLC_FRANKLIN_0000134637 | WLC_FRANKLIN_0000134637 | Interoffice from Atul Pande to John Boris and others | 401/403: NM (Int) |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 14 | 10/1/1997 | WLC_FRANKLIN_0000130292 | WLC_FRANKLIN_0000130301 | News Line: Efficacy Analysis | 401/403: NM; 802 |
| 15 | 3/18/1997 | WLC_FRANKLIN_0000120367 | WLC_FRANKLIN_0000120375 | Anticonvulsants in the Treatment of Diabetic Neuropathy | 401/403: NM (Int); 802 |
| 16 | 5/25/1996 | WLC_FRANKLIN_0000116885 | WLC_FRANKLIN_0000117062 | Gabapentin in the Management of Migraine. Advisory Board Meeting | 401/403: LM; 802; 805 |
| 17 | 7/30/1997 | WLC_FRANKLIN_0000112124 | WLC_FRANKLIN_0000112148 | 1998 Neurontin Tactics Presentation | 401/403: NM (Int); 802; 805 |
| 18 | 12/12/1996 | WLC_FRANKLIN_0000111916 | WLC_FRANKLIN_0000111920 | Grant Request: Scientific Article Series | 401/403: NM (Int); 802 |
| 19 | 8/23/1997 | WLC_FRANKLIN_0000100272 | WLC_FRANKLIN_0000100285 | Letter from Ken Gorson to Phil Magistro and Leslie Miller | 401/403: LM; 401/403: NM; 802 |
| 20 | 9/5/1996 | WLC_FRANKLIN_0000100266 | WLC_FRANKLIN_0000100266 | Medical Research Electronic Payment Request | 401/403: LM (Int); 802; Privilege |
| 21 | 8/1/1995 | WLC_FRANKLIN_0000100237 | WLC_FRANKLIN_0000100238 | Letter from L Perlow to Kenneth Gorson | 401/403: NM |
| 22 | 11/29/1994 | WLC_FRANKLIN_0000098352 | WLC_FRANKLIN_0000098352 | Letter from Lawrence Perlow to Dr. Mellick | 401; 403 |
| 23 | 8/7/1995 | WLC_FRANKLIN_0000090220 | WLC_FRANKLIN_0000090220 | Memo from Larry Perlow to Tom Dubin | 401; 403 |
| 24 | 8/10/1995 | WLC_FRANKLIN_0000090215 | WLC_FRANKLIN_0000090219 | Letter from Lawrence Perlow to Dr. Mellick | 401/403; 1002 |
| 25 | 8/11/1995 | WLC_FRANKLIN_0000090214 | WLC_FRANKLIN_0000090214 | Letter from Lawrence Perlow to Dr. Mellick | 401; 403 |
| 26 | 6/5/1996 | WLC_FRANKLIN_0000090096 | WLC_FRANKLIN_0000090099 | Second Quarter Face-to-Face Meeting | 401/403: NM (Int); 802; 401: Mktg/Pub |
| 27 | 3/31/1995 | WLC_FRANKLIN_0000090053 | WLC_FRANKLIN_0000090053 | Letter from Lawrence Perlow to Dr. Mellick | 401; Privilege |
| 28 | | WLC_FRANKLIN_0000089095 | WLC_FRANKLIN_0000089187 | MARKETING ASSESSMENT IN PSYCHIATRIC DISORDERS | 401/403: NM (Int); 802 |
| 29 | 5/18/1994 | WLC_FRANKLIN_0000088763 | WLC_FRANKLIN_0000088763 | Memo re: $500 million | 401/403: NM (Int) |
| 30 | 1/7/1998 | WLC_FRANKLIN_0000088375 | WLC_FRANKLIN_0000088389 | Memo from Phil Magistro to multiple recipients | 401; 403 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 31 | 9/29/1995 | WLC_FRANKLIN_0000087284 | WLC_FRANKLIN_0000087293 | Fax from L. Hayes to B. Garofalo | 401/403: LM (Int); 805; Foundation |
| 32 | 6/30/1997 | WLC_FRANKLIN_0000082797 | WLC_FRANKLIN_0000082827 | Neurontin1998 Situation Analysis | 401/403: NM (Int); 805 |
| 33 | 9/5/1997 | WLC_FRANKLIN_0000082605 | WLC_FRANKLIN_0000082610 | 1998 Strategic Plan and A&P Allocation Grid Neurontin | 401/403: NM (Int) |
| 34 | 6/20/1905 | WLC_FRANKLIN_0000082575 | WLC_FRANKLIN_0000082576 | 1998 Operating Plan - Pharmaceutical Sector - USA Neurontin | 401/403: NM (Int) |
| 35 | 5/22/1997 | WLC_FRANKLIN_0000082494 | WLC_FRANKLIN_0000082508 | Fax from Ward Byrne to Alan Crook | 401/403: NM (Int); 802; Foundation |
| 36 | 9/30/1997 | WLC_FRANKLIN_0000081976 | WLC_FRANKLIN_0000081976 | Email from Elizabeth Garofalo to Victor Delimata | 401/403: NM (Int) |
| 37 | 7/24/1997 | WLC_FRANKLIN_0000080506 | WLC_FRANKLIN_0000080509 | Investigator CME Case Study Series Presentation | 401/403: NM (Int); 802; 805 |
| 38 | 8/19/1997 | WLC_FRANKLIN_0000080496 | WLC_FRANKLIN_0000080502 | Memo re: Investigators CME Case Study Series | 401/403: NM (Int); 802; 805 |
| 39 | 7/30/1997 | WLC_FRANKLIN_0000080480 | WLC_FRANKLIN_0000080481 | Letter from Charles Novak to Victor Delimata | 401/403: NM (Int); 802; 805 |
| 40 | 11/1/1997 | WLC_FRANKLIN_0000080451 | WLC_FRANKLIN_0000080474 | Managing the Pain of Diabetic Neuropathy | 401/403: NM; 802 |
| 41 | 6/18/1997 | WLC_FRANKLIN_0000079946 | WLC_FRANKLIN_0000079946 | Memo: Vera Bril's Abstract | 401/403: NM; 802; 805; 1002 |
| 42 | 6/19/1997 | WLC_FRANKLIN_0000079937 | WLC_FRANKLIN_0000079945 | Memo: Dr. Bril's Slides and Absract | 401/403: NM; 802; 1003 |
| 43 | 6/24/1997 | WLC_FRANKLIN_0000079747 | WLC_FRANKLIN_0000079752 | Memo: Situation Analysis for the ADA Satellite Symposium | 401/403: NM (Int); 802; 805 |
| 44 | 9/19/1997 | WLC_FRANKLIN_0000068609 | WLC_FRANKLIN_0000068652 | Presentation for CNS ABMs - Neurontin - Gabapentin Capsules | 401/403: NM (Int); 802 |
| 45 | 6/30/1997 | WLC_FRANKLIN_0000056368 | WLC_FRANKLIN_0000056384 | Neurontin Market Overview | 401/403: NM (Int) |
| 46 | 6/26/1995 | WLC_FRANKLIN_0000055211 | WLC_FRANKLIN_0000055266 | Parke-Davis meeting agenda and attachments, including  Situation Analysis | 401/403: NM (Int) |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 47 | 8/1/1997 | WLC_FRANKLIN_0000047735 | WLC_FRANKLIN_0000047746 | Article: Gabapentin and Lamotrigine: Alternative Agents for the Treatment of Bipolar Disorder | 401/403: NM; 802 |
| 48 | 10/28/1996 | WLC_FRANKLIN_0000046879 | WLC_FRANKLIN_0000046880 | 1997 National Strategies and Tactics | 401/403: NM (Int) |
| 49 | 7/8/1996 | WLC_FRANKLIN_0000041405 | WLC_FRANKLIN_0000041406 | Contract Addendum | 401/403: NM |
| 50 | 1/28/1997 | WLC_FRANKLIN_0000041366 | WLC_FRANKLIN_0000041367 | Letter from Dago to Perlow | 401/403: NM (Int); 802; 805 |
| 51 | 7/26/1995 | WLC_FRANKLIN_0000039745 | WLC_FRANKLIN_0000039746 | Memo from J. Rizzo to L. Ulrich and others | 401/403: NM (Int) |
| 52 | 5/29/1996 | WLC_FRANKLIN_0000038571 | WLC_FRANKLIN_0000038587 | Neurontin 1997 Situation Analysis - draft #1 | 401/403: NM (Int) |
| 53 | 4/21/1997 | WLC_FRANKLIN_0000037104 | WLC_FRANKLIN_0000037104 | CDM Memo: Field Ride | 401/403: NM |
| 54 | 4/21/1997 | WLC_FRANKLIN_0000037102 | WLC_FRANKLIN_0000037103 | CDM Memo: Field Ride | 401/403: NM (Int); 802; 805 |
| 55 | 10/2/1995 | WLC_FRANKLIN_0000035651 | WLC_FRANKLIN_0000035658 | Interoffice Memo from Janice Hall to John Boris | 401/403: NM (Int); 805 |
| 56 | 2/16/1996 | WLC_FRANKLIN_0000034480 | WLC_FRANKLIN_0000034489 | Warner Lambert Performance Evaluation Process:  Exempt Staff | 401/403: LM (Int); 805 |
| 57 | 3/12/1996 | WLC_FRANKLIN_0000033047 | WLC_FRANKLIN_0000033049 | Memo from E. Guerrero to J. Knoop | 401/403: NM (Int) |
| 58 | 8/14/1997 | WLC_CBU_177137 | WLC_CBU_177161 | Neurontin Brand Update | 401/403: NM (Int) |
| 59 | 4/13/1998 | WLC_CBU_177104 | WLC_CBU_177116 | Emerging Uses - Neuropathic Pain | 401/403: NM (Int); 802 |
| 60 | 00/00/94 | WLC_CBU_176185 | WLC_CBU_176267 | Summary of 1994 RESCON survey | 401/403: LM |
| 61 | | WLC_CBU_174132 | WLC_CBU_174133 | NCCBU 2000 Neurontin Initial Marketing Plan | 401/403: NM (Int) |
| 62 | 4/19/1999 | WLC_CBU_174105 | WLC_CBU_174128 | Northeast CBU 2nd Trimester 1999 - Neurontin | 401/403: LM (Int) |
| 63 | | WLC_CBU_170490 | WLC_CBU_170547 | New Frontiers in Anxiety, Substance Abuse and Bipolar Disorders | 401/403: NM |
| 64 | 4/30/1999 | WLC_CBU_150515 | WLC_CBU_150540 | Quarterly Brand Review - Neurontin | 401/403: NM (Int) |
| 65 | 1/1/2000 | WLC_CBU_138425 | WLC_CBU_138425 | 2000 Marketing Plan | 401/403: NM (Int) |
| 66 | 8/9/1999 | WLC_CBU_134928 | WLC_CBU_134937 | Mailing instructions. Advertising Operations | 401/403: NM; Privilege |
| 67 | 8/2/1999 | WLC_CBU_134383 | WLC_CBU_134391 | Letter from Alissa Sklaver to Cyndi Phillips | 401/403: LM (Int); 802 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 68 | 6/11/1997 | WLC_CBU_132086 | WLC_CBU_132089 | Memo from Bina O'Brien to Allen Crook and Vic Delimata | 401/403: NM; 802 |
| 69 | 2/2/1998 | WLC_CBU_131777 | WLC_CBU_131782 | Memo re: CME supplement - Psychiatric Times | 401/403: NM (Int) |
| 70 | 3/30/1998 | WLC_CBU_093708 | WLC_CBU_093749 | Memo from Mark Aills to Victor Delimata | 401/403: NM (Int) |
| 71 | 2/23/1999 | WLC_CBU_092879 | WLC_CBU_092934 | Note from Michael Roth to Laura | 401/403: NM (Int); 802; 805; 901 |
| 72 | 1/1/1999 | WLC_CBU_090965 | WLC_CBU_090981 | 1999 Marketing Plan | 401/403: NM (Int) |
| 73 | 6/25/1996 | WLC_CBU_090226 | WLC_CBU_090231 | Memo from C. Dago to multiple recipients | 401/403: NM (Int); 802; 805 |
| 74 | 7/8/1997 | WLC_CBU_089985 | WLC_CBU_089993 | 1998 Neurontin A&P Allocation by Budget Category - Summary | 401/403: NM (Int) |
| 75 | 9/13/1996 | WLC_CBU_089778 | WLC_CBU_089803 | Client Memo from Clare Cheng to multiple recipients | 401/403: NM (Int); 802; 805 |
| 76 | 11/28/1994 | WLC_CBU_088732 | WLC_CBU_088733 | Memo from Mi Dong to Neurontin Development Team | 401; 403 |
| 77 | 1/19/1995 | WLC_CBU_088726 | WLC_CBU_088731 | Memo from Mi Dong to Neurontin Development Team | 401/403: NM (Int) |
| 78 | 2/28/1995 | WLC_CBU_088721 | WLC_CBU_088725 | Memo from Mi Dong to Neurontin Development Team | 401/403: NM (Int) |
| 79 | 1/1/1999 | WLC_CBU_079796 | WLC_CBU_079800 | 1999 Strategic Plan and A&P Allocation Grid Neurontin | 401/403: NM (Int) |
| 80 | 3/1/1999 | WLC_CBU_079302 | WLC_CBU_079317 | Article: Pharmacology of Painful Peripheral Neuropathies | 401/403: NM; 802 |
| 81 | 1/1/1998 | WLC_CBU_079020 | WLC_CBU_079040 | 1998 Business Plan Managed Markets | 401/403: NM (Int) |
| 82 | | WLC_CBU_076620 | WLC_CBU_076651 | Management of Neuropathic Pain Syndromes: A Supplement to Neurology Reviews | 401/403: NM; 802 |
| 83 | 7/27/1998 | WLC_CBU_074576 | WLC_CBU_074584 | Client Memo from Clare Cheng to multiple recipients | 401/403: NM (Int); 802 |
| 84 | | WLC_CBU_074575 | WLC_CBU_074584 | Davis & Mann Cline. Neurontin Strategy Session File | 401/403: NM; 802 |
| 85 | 1/1/1998 | WLC_CBU_061540 | WLC_CBU_061576 | 1998 Marketing Plan | 401/403: NM (Int) |
| 86 | 12/29/1997 | WLC_CBU_060704 | WLC_CBU_060733 | Memo from C. Cheng to multiple recipients | 401/403: NM; 802 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|--------|------|---------------------|------------------|-------------|-------------------------|
| 87 | 7/19/1995 | WLC_CBU_057865 | WLC_CBU_057873 | Letter from Leslie Frank to William Merino | 401; 403; 802 |
| 88 | 4/8/1997 | WLC_CBU_045802 | WLC_CBU_045817 | Neurontin 14th Core Marketing Team Meeting | 401/403: NM; 802 |
| 89 | 10/27/1997 | WLC_CBU_045373 | WLC_CBU_045375 | Letter from Carla Dago to L. Perlow | 401/403: NM; 802 |
| 90 | | WLC_CBU_042026 | WLC_CBU_042047 | A Managed Health Care Introduction to Neurontin gabapentin capsules | 401/403: NM (Int) |
| 91 | 8/26/1997 | WLC_CBU_041537 | WLC_CBU_041539 | Letter from Paul Leber to Janeth Turner | 401; 403; 802 |
| 92 | 5/31/2000 | WLC_CBU_040534 | WLC_CBU_040579 | Neurontin Update | 401/403: NM (Int) |
| 93 | 5/12/1999 | WLC_CBU_030392 | WLC_CBU_030392 | Neurontin Tactical Meeting | 401/403: NM (Int) |
| 94 | 3/1/2000 | WLC_CBU_021038 | WLC_CBU_021069 | A Supplement to Neurology Reviews. Management of Neuropathic Pain Syndromes | 401/403: NM (Int); 802 |
| 95 | 8/4/1999 | WLC_CBU_018759 | WLC_CBU_018760 | Letter from Martin Pollock to Mai Duong | 401/403: LM (Ext) |
| 96 | 6/1/1999 | WLC_CBU_014199 | WLC_CBU_014230 | Article: Diagnosis and Modern Treatment of Migraine | 401/403: NM; 802 |
| 97 | | WLC_CBU_013073 | WLC_CBU_013080 | Migraine Program Highlights on Toll-Free "800" Number | 401/403: NM (Int); 802; 805 |
| 98 | | WLC_CBU_013059 | WLC_CBU_013072 | Presentation: Advance in Migraine management | 401/403: NM (Int); 802; 805 |
| 99 | 6/22/1999 | WLC_CBU_013057 | WLC_CBU_013058 | Status report by Christy DeSantis. Advances in the preventive treatment of migraine | 401/403: NM; 802; 805 |
| 100 | 3/10/1998 | WLC_CBU_012564 | WLC_CBU_012591 | Memo from Vic Delimata to Distribution | 401/403: NM |
| 101 | 5/1/1998 | WLC_CBU_012274 | WLC_CBU_012281 | Article: Current Treatments in Bipolar Disorder | 401/403: NM; 802 |
| 102 | 10/1/1998 | WLC_CBU_000221 | WLC_CBU_000261 | Memo from Tammy Martin to CNS Marketing Managers | 401/403: NM (Int) |
| 103 | 11/30/1998 | WLC_CBU_000205 | WLC_CBU_000207 | Memo from John Knoop to Distribution | 401/403: NM (Int) |
| 104 | 1/18/2001 | SH_0064559.0093290 | SH_0064559.0093294 | Letter from John Christensen to Roy Freeman | 401: Mktg/Pub; 403; 802; 901 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 105 | | RELATOR00456 | RELATOR00818 | Transcript of Franklin Voicemail and Other Recordings | 401/403: LM; 403; 802; 805; 901; 1002; Foundation |
| 106 | 1/10/2001 | PFIZER_WSIGMUND_0000241 | PFIZER_WSIGMUND_0000244 | Email from John Krayacich to multiple recipients (Includes: PFIZER_WSIGMUND_0000243) | 401;403; 802; 901 |
| 107 | 7/23/1998 | PFIZER_TMF_CRF_062490 | PFIZER_TMF_CRF_062491 | Meeting minutes of phone conference | 401/403: NM (Int); 802 |
| 108 | 7/1/1998 | PFIZER_TMF_CRF_061889 | PFIZER_TMF_CRF_061891 | Email from Beate Lichte to multiple recipients | 401/403: NM (Int) |
| 109 | 6/26/2000 | PFIZER_TMF_CRF_015313 | PFIZER_TMF_CRF_015323 | Email from Sarah Bibby to multiple recipients | 401/403: NM (Int) |
| 110 | 6/20/1905 | PFIZER_TMARTIN_0001736 | PFIZER_TMARTIN_0001786 | Cleveland Clinic Journal of Medicine. New Treatment Strategies in Psychiatry: Role of Anticonvulsants | 401/403: NM; 802 |
| 111 | 9/30/2003 | PFIZER_SPIRON_0011527 | PFIZER_SPIRON_0011629 | Neurontin: 2004 Operating Plan | 401/403: NM (Int); 805 |
| 112 | 1/25/2002 | PFIZER_SDOFT_0052575 | PFIZER_SDOFT_0052604 | Treatment Options for Neuropathic Pain: Neuropathic Pain Management Managed Care Advisory Board | 401/403: NM (Int) |
| 113 | 1/25/2002 | PFIZER_SDOFT_0052573 | PFIZER_SDOFT_0052574 | Pfizer Neuropathic Pain Management HMO Advisory Board - Final Agenda | 401/403: LM |
| 114 | 11/7/2001 | PFIZER_SDOFT_0052466 | PFIZER_SDOFT_0052541 | Neuropathic Pain Issues in the Workplace - Meeting Report | 401/403: LM(Ext); 805 |
| 115 | 9/14/2002 | PFIZER_SDOFT_0032542 | PFIZER_SDOFT_0032547 | Neurontin Marketing Team: 2003 Goals | 401/403: NM (Int) |
| 116 | | PFIZER_SDOFT_0023146 | PFIZER_SDOFT_0023319 | Neurontin Submission: For the Management of Postherpetic Neuralgia and Painful Diabetic Neuropathy | 401/403: NM (Int); 802; 1002 |
| 117 | 3/3/2002 | PFIZER_SDOFT_0022364 | PFIZER_SDOFT_0022374 | Pfizer Neuropathic Pain PBM Advisory Board Executive Summary | 401/403: LM; 802; 805 |
| 118 | 1/24/2002 | PFIZER_SDOFT_0022338 | PFIZER_SDOFT_0022353 | Pfizer Neuropathic Panel HMO Advisory Board - Executive Summary | 401/403: LM; 802; 805 |
| 119 | 2/26/2002 | PFIZER_SDOFT_0013666 | PFIZER_SDOFT_0013778 | Email From: Doft To: Pomerantz with Attached slide deck | 401/403: NM (Int) |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 120 | | PFIZER_SDOFT_0004482 | PFIZER_SDOFT_0004482 | Memo from Doft to Duncan, Katen, Kelly | 401/403: NM (Int) |
| 121 | 6/24/2002 | PFIZER_RGLANZMAN_0149235 | PFIZER_RGLANZMAN_0149284 | Treatment Options for Neuropathic Pain: Managed Care and Long Term Care - Neuropathic Pain Advisory Board | 401/403: NM; 802; 805; 901; 1003 |
| 122 | 4/10/2002 | PFIZER_RGLANZMAN_0140655 | PFIZER_RGLANZMAN_0140658 | Email From: Crespo To: Garcia, Tive, Mutisya Cc: Fannon, Marino, Grogan, Glanzman | 401; 403 |
| 123 | 1/9/2002 | PFIZER_RGLANZMAN_0140551 | PFIZER_RGLANZMAN_0140574 | PowerPoint: 2002 Neurontin Update | 401/403 NM (Int); 401: Foreign |
| 124 | 3/6/2001 | Pfizer_Rglanzman_0140262 | Rglanzman_0140263 | Summary of Teleconference for Secondary Analyses of 5 Clinical Trials of Neurontin | 401/403: NM; 802; 805 |
| 125 | 8/24/2001 | PFIZER_RGLANZMAN_0133526 | PFIZER_RGLANZMAN_01335230 | Email From: Valerio To: Crespo Cc: Mutisya, Fannon, Mierop, Glanzman, Piron, Tive | 401: Mktg/Pub; 403 |
| 126 | 10/17/2002 | PFIZER_RGLANZMAN_0121206 | PFIZER_RGLANZMAN_0121207 | Email From: Fannon To: Doft, Crespo Cc: several recipients | 401/403: NM (Int) |
| 127 | 9/26/2002 | Pfizer_Rglanzman_0106220 | Pfizer_Rglanzman_0106225 | Email string | 401/403: NM (Int); 401; 802 |
| 128 | 10/5/1998 | PFIZER_RGLANZMAN_0094149 | PFIZER_RGLANZMAN_0094162 | spreadsheet: 2001 Neurontin Events | 401; 403 |
| 129 | 10/11/2000 | PFIZER_RGLANZMAN_0090432 | PFIZER_RGLANZMAN_0090570 | PowerPoint: Neurontin 2001 U.S. Operating Plan | 401/403: NM (Int); 802 |
| 130 | 1/9/2002 | PFIZER_RGLANZMAN_0082261 | PFIZER_RGLANZMAN_0082317 | Neurontin: Publications Subcommittee Current Status and 2002 Plans | 401/403: NM (Int); 802 |
| 131 | 3/18/2002 | PFIZER_RGLANZMAN_0055248 | PFIZER_RGLANZMAN_0055249 | Email From: Mierop To: PSC Core team-Neurontin Cc: PSC extended team-Neurontin | 401/403 NM; 106 |
| 132 | 3/13/2002 | PFIZER_RGLANZMAN_0055189 | PFIZER_RGLANZMAN_0055238 | Agenda: Neurontin Publications Plan Meeting | 401/403: NM; 802 |
| 133 | 6/29/2001 | PFIZER_RGLANZMAN_0054596 | PFIZER_RGLANZMAN_0054609 | ltr from Stockbridge (HHS) to Garrity | 401/403: NM; 401/403; 802 |
| 134 | 11/8/2001 | PFIZER_RGLANZMAN_0049084 | PFIZER_RGLANZMAN_0049132 | Treatment Options for Neuropathic Pain: Neuropathic Pain Management Issues in Primary Care and Neurology Advisory Board | 401/403: NM; 805 |
| 135 | 8/24/2001 | Pfizer_Rglanzman_0046495 | Pfizer_Rglanzman_0046497 | Email string | 401/403: NM |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 136 | 7/18/2001 | PFIZER_RGLANZMAN_0044634 | PFIZER_RGLANZMAN_0044637 | Medical Action Communications Action Report | 401/403: NM; 802; 805 |
| 137 | 9/14/2001 | PFIZER_RGLANZMAN_0040034 | PFIZER_RGLANZMAN_0040036 | Email From: Mutisya To: Glanzman, Murphy, Tive, Kennon, Marino, Garcia, Taylor | 401/403: NM; 802 |
| 138 | 10/5/2001 | PFIZER_RGLANZMAN_0038575 | PFIZER_RGLANZMAN_0038655 | Neurontin 2002 Operating Plan | 401/403: NM (Int) |
| 139 | 2/16/2001 | PFIZER_NMANCINI_0011631 | PFIZER_NMANCINI_0011635 | Neurontin: 2000 Situation Analysis | 401/403: NM (Int) |
| 140 | 12/11/1998 | PFIZER_MPIERCE_0000798 | PFIZER_MPIERCE_0000831 | Email From: Poole To: Pierce, attaching Neurontin Market Assessment | 401/403: NM (Int); 802 |
| 141 | | PFIZER_MPATEL_0139889 | PFIZER_MPATEL_0139889 | Key Messages - Serpell Mixed Symptoms Paper | 401/403: NM; 802 |
| 142 | 11/1/1999 | PFIZER_MDANA_0002308 | PFIZER_MDANA_0002354 | New Pharmacological Options for the Management of Neuropathic Pain - A Practical Treatment Guide | 401/403: NM; 802 |
| 143 | 6/30/2000 | PFIZER_MDANA_0001157 | PFIZER_MDANA_0001189 | Neurontin Brand Review: Pfizer Integration Meeting | 401/403: NM (Int) |
| 144 | 7/27/2000 | PFIZER_MDANA_0000776 | PFIZER_MDANA_0000806 | Neurontin: 2000 Situation Analysis | 401/403: NM (Int) |
| 145 | 7/25/2001 | PFIZER_MDANA_0000377 | PFIZER_MDANA_0000436 | Sales Plannning Meeting | 401/403: NM (Int) |
| 146 | 7/15/1998 | PFIZER_LLAMOREAUX_0038148 | PFIZER_LLAMOREAUX_0038149 | Email From: Moore To: LaMoreaux | 401/403: NM |
| 147 | 3/9/1998 | PFIZER_LLAMOREAUX_0036475 | PFIZER_LLAMOREAUX_0036483 | 945-209 Workgroup Meetings | 401; 403 |
| 148 | | EXHIBIT WITHDRAWN | | | |
| 149 | 3/24/2004 | PFIZER_LKNAPP_0116131 | PFIZER_LKNAPP_0116133 | Email From: Maule To: Dwyer, Maule Cc: Knapp | 401/403; 802 |
| 150 | 3/24/2004 | PFIZER_LKNAPP_0116131 | PFIZER_LKNAPP_0116133 | Email from Anne Maul | 401/403 |
| 151 | 3/12/2004 | PFIZER_LKNAPP_0115557 | PFIZER_LKNAPP_0115558 | Email From: Dwyer To: Maule Cc: Knapp | 401/403 |
| 152 | 3/12/2004 | PFIZER_LKNAPP_0115499 | PFIZER_LKNAPP_0115499 | Email From: Maule To: Knapp | 401/403; 802 |
| 153 | 2/10/2004 | Pfizer_LKnapp_0112245 | PFIZER_LKNAPP_0112247 | Email from Dawn Carroll | 401/403 |
| 154 | 2/10/2004 | PFIZER_LKNAPP_0112244 | PFIZER_LKNAPP_0112244 | Email From: Carroll To: Knapp, Dukes, Lange | 401/403 |
| 155 | 4/14/2004 | PFIZER_LKNAPP_0072109 | PFIZER_LKNAPP_0072109 | Email From: Macritchie To: Knapp, Young | 401/403; 802 |
| 156 | 1/29/2004 | PFIZER_LKNAPP_0071575 | PFIZER_LKNAPP_0071576 | Email From: Carroll To: Knapp, Dukes | 401/403 |
| 157 | | EXHIBIT WITHDRAWN | | | |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 158 | | EXHIBIT WITHDRAWN | | | |
| 159 | 1/5/2004 | PFIZER_LKNAPP_0071019 | PFIZER_LKNAPP_0071021 | Email From: Hsu To: Knapp | 401/403 |
| 160 | 7/29/2002 | PFIZER_LKNAPP_0070556 | PFIZER_LKNAPP_0070558 | Email From: Alphs To: Marino Cc: Garcia, Fannon, Poole, Knapp | 401/403: NM; 802; 805 |
| 161 | 7/2/2002 | PFIZER_LKNAPP_0070537 | PFIZER_LKNAPP_0070544 | Expert Meeting Report: development of compounds for neuropathic pain | 401/403; 802; 805 |
| 162 | 8/6/2003 | PFIZER_LKNAPP_0060187 | PFIZER_LKNAPP_0060191 | Email From: Shapiro To: Dworkin Cc: Alphs, Knapp, Garofalo, Tive | 401/403; 802 |
| 163 | 1/12/2001 | PFIZER_LKNAPP_0053962 | PFIZER_LKNAPP_0053963 | Email From: Tive To: several recipients | 401/403 |
| 164 | 10/15/2001 | PFIZER_LKNAPP_0050487 | PFIZER_LKNAPP_0050488 | Email From: Knapp To: Ryder, Poole, Pande | 401/403; 805 |
| 165 | 7/31/2001 | PFIZER_LKNAPP_0035987 | PFIZER_LKNAPP_0035989 | Email From: Garcia To: several recipients | 401/403: NM (Int) |
| 166 | 10/31/2001 | PFIZER_LKNAPP_0026006 | PFIZER_LKNAPP_0026119 | Agenda: Neurontin Publications Plan Meeting | 401/403 NM (Int); 802 |
| 167 | | PFIZER_LKNAPP_0023329 | PFIZER_LKNAPP_0023335 | Manuscript: Neuropathic Pain Dosing Review | 401/403 NM; 802 |
| 168 | 9/20/2001 | PFIZER_LKNAPP_0023057 | PFIZER_LKNAPP_0023058 | Email From: Marino To: Gracon Cc: Knapp, Pande, Scott, Scott | 401/403: NM (Int); Privilege |
| 169 | 9/19/2001 | PFIZER_LKNAPP_0022914 | PFIZER_LKNAPP_0022998 | Agenda: Neurontin Publications Plan Meeting | 401/403 NM (Int); 802 |
| 170 | 9/13/2001 | PFIZER_LKNAPP_0022176 | PFIZER_LKNAPP_0022177 | Email From: Pande To: Knapp | 401/403; 805 |
| 171 | 9/8/2001 | PFIZER_LKNAPP_0021651 | PFIZER_LKNAPP_0021705 | Welcome to Final POPP Investigators´ Meeting | 401/403: NM (Int) |
| 172 | 9/6/2001 | PFIZER_LKNAPP_0021650 | PFIZER_LKNAPP_0021650 | Email From: Luhr To: Knapp | 401/403 |
| 173 | 9/6/2001 | PFIZER_LKNAPP_0009830 | PFIZER_LKNAPP_0009833 | Pfizer Consultants Meeting - Crowne Plaza Ann Arbor | 401/403; 805 |
| 174 | 11/5/2002 | PFIZER_LKNAPP_0006623 | PFIZER_LKNAPP_0007114 | Pfizer Global Research and Development Confidential research report. | 401/403; 401: Other Events; 802 |
| 175 | 9/13/2001 | PFIZER_LESLIETIVE_0076417 | PFIZER_LESLIETIVE_0076418 | Email From: Taylor To: several recipients | 401/403 |
| 176 | 1/11/2002 | PFIZER_LESLIETIVE_0074477 | PFIZER_LESLIETIVE_0074478 | Program Agenda: Neuropathic Pain Advisory Board Meeting | 401/403: NM; 802 |
| 177 | 3/4/2002 | PFIZER_LESLIETIVE_0074344 | PFIZER_LESLIETIVE_0074392 | Treatment Options for Neuropathic Pain: PBM Managed Care Advisory Board | 401/403: NM (Int) |
| 178 | | PFIZER_LESLIETIVE_0068419 | PFIZER_LESLIETIVE_0068518 | Global Branding Guide | 401/403: NM (Int) |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 179 | 1/11/2002 | PFIZER_LESLIETIVE_0042341 | PFIZER_LESLIETIVE_0042388 | Treatment Options for Neuropathic Pain: Neurology Neuropathic Pain Advisory Board | 401/403: NM |
| 180 | 1/21/2003 | PFIZER_LESLIETIVE_0038928 | PFIZER_LESLIETIVE_0038928 | spreadsheet: PCP Advisory Board Participants | 401/403 |
| 181 | | PFIZER_LESLIETIVE_0038413 | PFIZER_LESLIETIVE_0038414 | Overview: US Neurontin Review Committee | 401/403 NM; 802 |
| 182 | 2/24/2003 | PFIZER_LESLIETIVE_0033286 | PFIZER_LESLIETIVE_0033287 | Email From: Carroll To: Tive | 401/403 |
| 183 | 10/16/2000 | PFIZER_LESLIETIVE_0020985 | PFIZER_LESLIETIVE_0020986 | Email From: Brown To: Crespo Cc: Tive, Rowbotham, Marino, Azam | 401/403 |
| 184 | 2/23/1998 | PFIZER_LESLIETIVE_0020949 | PFIZER_LESLIETIVE_0020982 | Protocol 945-224 Synopsis | 401/403; 802 |
| 185 | 11/13/2000 | PFIZER_LESLIETIVE_0020922 | PFIZER_LESLIETIVE_0020945 | Email From: Crespo To: Tive, attaching Reckless study | 401/403 |
| 186 | 4/23/2003 | PFIZER_LESLIETIVE_0014606 | PFIZER_LESLIETIVE_0014611 | Email From: Piron To: Alphs, Crespo, Fannon, Dukes, Sadosky, Tive, Parsons, Yoder | 401/403: NM (Int) |
| 187 | 2/15/2001 | PFIZER_LESLIETIVE_0013973 | PFIZER_LESLIETIVE_0013974 | 1999-2001 Neurontin Activities - Meetings | 401/403 |
| 188 | 9/6/2001 | PFIZER_LESLIETIVE_0013555 | PFIZER_LESLIETIVE_0013558 | Pfizer Consultants Meeting - Crowne Plaza Ann Arbor | 401/403 NM; 805 |
| 189 | 2/14/2003 | PFIZER_LESLIETIVE_0003830 | PFIZER_LESLIETIVE_0003838 | Spreadsheet: Neurontin Manuscript Tracking Grid: PSC Sponsored Manuscripts | 401/403 NM; 802 |
| 190 | 8/12/2002 | PFIZER_LCASTRO_0073127 | PFIZER_LCASTRO_0073132 | fax from Lenkel (FDA) to Castro | 401/403 NM; 802 |
| 191 | 1/20/2003 | PFIZER_LCASTRO_0044830 | PFIZER_LCASTRO_0049165 | Double-blind, randomized, placebo controlled, multicenter trial to determine the efficacy and safety of neurontin in migraine prophylaxis (945-217) | 401: Mktg/Pub; 403; 802 |
| 192 | 3/7/2003 | PFIZER_LCASTRO_0043325 | PFIZER_LCASTRO_0043398 | Gabapentin vs. Placebo in Patients with Neuropathic Pain. A Randomized, Double-Blind, Cross-Over, Multi-Center Study in the Nordic Area: Final Report of Study 945-271 ('The POPP-study') | 401/403; 802 |
| 193 | 12/30/1993 | PFIZER_LCASTRO_0035910 | PFIZER_LCASTRO_0035946 | ltr from Temple (HHS) to Turner, attaching labeling draft | 401/403: NM |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 194 | 9/18/2003 | PFIZER_LCASTRO_0027113 | PFIZER_LCASTRO_0027149 | Gabapentin vs. Placebo in Patients with Neuropathic Pain.  A Randomized, Double-Blind, Cross-Over, Multi-Center Study in the Nordic Area Final Report of A Sub-Study 945-271 ('The POPP-study') | 401/403; 802 |
| 195 | 5/24/2002 | PFIZER_LCASTRO_0012132 | PFIZER_LCASTRO_0012168 | fax from Compton to Scott of HHS corr. | 401/403: NM |
| 196 | 5/22/2002 | PFIZER_LCASTRO_0011772 | PFIZER_LCASTRO_0011776 | notes from FDA Teleconference | 401/403; 805 |
| 197 | 1/14/2002 | PFIZER_LCASTRO_0008363 | PFIZER_LCASTRO_0008363 | ltr from Scott to FDA | 401/403: NM |
| 198 | 12/4/2001 | PFIZER_LCASTRO_0008182 | PFIZER_LCASTRO_0008240 | PROTOCOL SYNOPSIS Protocol ID A945-1008 | 401/403: NM |
| 199 | 7/10/2001 | PFIZER_LCASTRO_0006149 | PFIZER_LCASTRO_0006150 | Email From: Burch To: DL-K All Managers, DL-K All Reps Cc: several recipients | 401/403: NM |
| 200 | 6/12/2001 | PFIZER_LCASTRO_0005618 | PFIZER_LCASTRO_0005628 | Fax from Governale to Pitts of Neurontin Meeting Minutes | 401/403: NM |
| 201 | 04/00/01 | PFIZER_LCASTRO_0004055 | PFIZER_LCASTRO_0004212 | Cognos Study #60:  Emerging Therapies in Chronic Pain | 401/403: NM; 802 |
| 202 | | EXHIBIT WITHDRAWN | | | |
| 203 | 3/12/2001 | PFIZER_LCASTRO_0002678 | PFIZER_LCASTRO_0002682 | Email From: Probert To: Glanzman, Tive, Castro, Garrity, Flapan | 401/403 |
| 204 | | PFIZER_LCASTRO_0001527 | PFIZER_LCASTRO_0001588 | Neurontin: Major Markets Operating Plan 2001 | 401/403: NM; 401/403 |
| 205 | 4/24/1998 | PFIZER_LCASTRO_0001212 | PFIZER_LCASTRO_0001215 | ltr from Leber (HHS) to Turner | 401/403; 802 |
| 206 | 12/7/2000 | PFIZER_LCASTRO_0000054 | PFIZER_LCASTRO_0000058 | memo from: Feczko to: PPG - US Medical Personnel cc: Katen | NO |
| 207 | 7/28/1994 | PFIZER_LALPHS_0084338 | PFIZER_LALPHS_0084703 | FDA FOI Documents for Neurontin NDA Approval | 401/403 |
| 208 | 6/4/2003 | PFIZER_LALPHS_0014014 | PFIZER_LALPHS_0014015 | Email From: Stampp To: DL-NTN/Pregabalin MM PM & PP Cc: several recipients | 401/403: NM (Int) |
| 209 | 1/16/2003 | PFIZER_LALPHS_0013849 | PFIZER_LALPHS_0013852 | Email From: Stampp To: DL-Neurontin MM PM & PP, DL-PPG Neurology Group, AA DDEV 945 Neuro Team List Cc: several recipients | 401/403: NM |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 210 | 8/16/2001 | PFIZER_JSU_0032011 | PFIZER_JSU_0032016 | Email From: Batesko To: Brusko, Clausen, Wang, Pak, Merali Cc: Duda Racki | 401/403: NM (Int) |
| 211 | 5/15/1999 | PFIZER_JSU_0022639 | PFIZER_JSU_0022640 | American Psychiatric Association 999 Annual Meeting: The Clinician (brochure) | 401/403; 106; 802; Foundation |
| 212 | 4/1/1998 | PFIZER_JMARINO_0002486 | PFIZER_JMARINO_0002543 | Quarterly Brand Review: Neurontin 4/98 | 401/403: NM (Int) |
| 213 | 6/28/2000 | PFIZER_JMARINO_0002350 | PFIZER_JMARINO_0002384 | Neurontin: 2001 Situation Analysis | 401/403: NM (Int) |
| 214 | 6/21/2000 | PFIZER_JMARINO_0002076 | PFIZER_JMARINO_0002117 | CI-1032 Marketing Needs Document | 401/403: NM (Int) |
| 215 | 5/20/1997 | PFIZER_JMARINO_0002067 | PFIZER_JMARINO_0002073 | Memo re: Neurontin for Neuropathic Pain in Diabetic Neuropathy | 401/403: NM (Int) |
| 216 | 8/1/1996 | PFIZER_JMARINO_0001583 | PFIZER_JMARINO_0001614 | Neurontin Marketing Assessment | 401/403: NM (Int); 401: Foreign; 403 |
| 217 | 9/13/2001 | PFIZER_JMARINO_0000809 | PFIZER_JMARINO_0000809 | Email From: Marino To: Mutisya | 401/403: NM (Int) |
| 218 | 2001 | PFIZER_JMARINO_0000687 | PFIZER_JMARINO_0000695 | Neurontin - 2001 Operating Plan Executive Summary | 401/403: NM (Int); 401: Foreign; 403 |
| 219 | 10/11/2001 | PFIZER_JMARINO_0000094 | PFIZER_JMARINO_0000152 | PowerPoint: Global Operating Plan - October 11, 2001 | 401/403: NM (Int); 401; 403 |
| 220 | | EXHIBIT WITHDRAWN | | | |
| 221 | 5/8/2002 | PFIZER_DLINDEN_0002653 | PFIZER_DLINDEN_0002655 | Email From: Linden To: Nash | 401/403: NM (Int); 802 |
| 222 | 2/1/2000 | PFIZER_CTAYLOR_0000285 | PFIZER_CTAYLOR_0000323 | Parke-Davis Pharmaceutical Research: Gabapentin plus Naproxen sodium - Clinical Development Plan | 401/403: NM (Int) |
| 223 | 11/8/2000 | PFIZER_CGROGAN_0016795 | PFIZER_CGROGAN_0016820 | Neurontin Marketing and Advertising Overview: 1994-2000 | 401/403: NM (Int); 802 |
| 224 | 07/00/02 | PFIZER_CGROGAN_0006247 | PFIZER_CGROGAN_0006252 | Pfizer Neuropathic Panel Advisory Boards: Top-Line Findings and Summary | 401/403: NM (Int); 802 |
| 225 | 02/00/02 | PFIZER_CGROGAN_0006145 | PFIZER_CGROGAN_0006160 | Pfizer Neuropathic Panel HMO Advisory Board:  Executive Summary, Scottsdale, Arizona, January 24-25, 2002 | 401/403: NM (Int); 802; 805 |
| 226 | 03/00/02 | PFIZER_CGROGAN_0005992 | PFIZER_CGROGAN_0006002 | Pfizer Neuropathic Panel PBM Advisory Board:  Executive Summary, Orlando, Florida, March 3-4, 2002 | 401/403: NM (Int); 802; 805 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 227 | | PFIZER_CGROGAN_0005042 | PFIZER_CGROGAN_0005070 | Neurontin: Leading at the Edge - Global Operating Plan 2001 | 401/403: NM (Int); 401: Foreign; 403 |
| 228 | | PFIZER_CGLOVER_00001291 | PFIZER_CGLOVER_00001437 | Expanding the Global Brand | 401/403: NM (Int); 401: Foreign; 403 |
| 229 | 3/18/2003 | PFIZER_BPARSONS_0202564 | PFIZER_BPARSONS_0202572 | Spreadsheet: Neurontin Manuscript Tracking Grid: PSC Sponsored Manuscripts | 401: Mktg/Pub; 403; 802 |
| 230 | 4/17/2003 | PFIZER_BPARSONS_0197335 | PFIZER_BPARSONS_0197344 | Spreadsheet: Neurontin Manuscript Tracking Grid: PSC Sponsored Manuscripts | 401: Mktg/Pub; 403 |
| 231 | 5/29/2003 | PFIZER_BPARSONS_0192594 | PFIZER_BPARSONS_0192603 | Spreadsheet: Neurontin Manuscript Tracking Grid: PSC Sponsored Manuscripts | 401: Mktg/Pub; 403 |
| 232 | 11/6/2002 | PFIZER_BPARSONS_0183188 | PFIZER_BPARSONS_0183207 | Neurontin Publication Planning and Execution | 401/403: NM (Int); 802 |
| 233 | 10/17/2002 | PFIZER_BPARSONS_0162576 | PFIZER_BPARSONS_0162578 | Email From: Tive To: Fannon Cc: several recipients | 401/403: NM (Int) |
| 234 | 2/23/2004 | Pfizer_BParsons_0098666 | PFIZER_BPARSONS_0098669 | Email from Lloyd Knapp | 401: Mktg/Pub; 403; 805 |
| 235 | 12/23/2003 | PFIZER_BPARSONS_0030122 | PFIZER_BPARSONS_0030124 | Email From: Parsons To: Lange | 401: Mktg/Pub; 401; 403 |
| 236 | 7/8/2003 | PFIZER_APANDE_0003413 | PFIZER_APANDE_0003415 | Email From: Maule To: several recipients | 401: Mktg/Pub; 403 |
| 237 | 4/23/1996 | PFIZER_APANDE_0000544 | PFIZER_APANDE_0000548 | US Patent 5,510,381 | 401; 403 |
| 238 | | Pfizer_AMISHRA_0005645 | Pfizer_AMISHRA_0005752 | PowerPoint: 2003 Operating Plan | 401/403: NM (Int) |
| 239 | | PFIZER_AMISHRA_0002324 | PFIZER_AMISHRA_0002394 | 2003 Operational & Tactical Plan | 401/403: NM (Int); 401: Foreign; 403 |
| 240 | 7/4/2001 | PFIZER_AGARRITY_0002142 | PFIZER_AGARRITY_0002143 | Email From: Wolleben To: Castro Cc: Brumfield, Claire, Garrity | 401/403: NM (Int) |
| 241 | 1/1/2003 | PFIZER_AFANNON_0017363 | PFIZER_AFANNON_0017380 | Neurontin PSC SOPs: Roles and Responsibilities for Manuscript Teams | 401/403: NM (Int) |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 242 | 9/4/2002 | Note bates-stamped - Cooper Exhibit 27 | | Email string | 401: Mktg/Pub; 403; 802; 901 |
| 243 | 4/20/2000 | MDL_VENDORS_101225 | MDL_VENDORS_101228 | ltr from Vervack to Aquino | 401: Mktg/Pub; 403; 802; 901 |
| 244 | 11/12/1999 | MDL_VENDORS_026372 | MDL_VENDORS_026398 | spreadsheet of contact info for attendees of Anticonvulsants for the Treatment of Psychiatric Disorders Advisory Board Meeting; audiotape outline | 401: Mktg/Pub; 403; 805; 901 |
| 245 | 4/14/1999 | MDL_VENDORS_008551 | MDL_VENDORS_008554 | audiotape outline (Mathew) | 401: Mktg/Pub; 403; 802; 901 |
| 246 | 5/6/1999 | MDL_VENDORS_008516 | MDL_VENDORS_008550 | audiotape transcript, Advances in the Preventitive Treatment of Migraine | 401: Mktg/Pub; 403; 802; 805; 901 |
| 247 | 5/11/1999 | MDL_VENDORS_008284 | MDL_VENDORS_008399 | Misc. Documents re: Advances in the Preventive Treatment of Migraine | 401: Mktg/Pub; 403; 802; 805; 901 |
| 248 | 7/22/1999 | MDL_VENDORS_008274 | MDL_VENDORS_008283 | DeSantis correspondence and fax; also Ninan Mathew honorarium check. | 401: Mktg/Pub; 403; 802; 901 |
| 249 | various | MDL_VENDORS_007638 | MDL_VENDORS_007719 | "Back-Up Charts"; 1999 Situation Analysis; Watson emails | 401/403: NM (Int); 802; 901 |
| 250 | 00/00/04 | MDL_SM_01614 | MDL_SM_01643 | Kaiser Permanente 2004 Operating Plan | 401; 403 |
| 251 | 4/17/2002 | MAC_E_0051166 | MAC_E_0051198 | Agenda: Neurontin Publications Plan Meeting | 401: Mktg/Pub; 403; 802; 901 |
| 252 | | MAC_E_0036778 | MAC_E_0036786 | Neurontin and Pregabalin: Creating Key Message Synergies through Publications | 401: Mktg/Pub; 403; 802; 901 |
| 253 | 7/29/2007 | MAC_E_0030072 | MAC_E_0030105 | "Gabapentin for the Treatment of Pain Associated with Diabetic Peripheral Neuropathy: Titration to Effect Is Superior to a Commonly Fixed Dose"; draft of paper | 401: Mktg/Pub; 403; 802; 901 |
| 254 | | MAC_E_0026142 | MAC_E_0026189 | "Gabapentin in the Treatment of Epilepsy: A Dosing Review"; draft of paper | 401: Mktg/Pub; 403; 802; 901 |
| 255 | | MAC_E_0025103 | MAC_E_0025109 | Manuscript: Neuropathic Pain Dosing Review | 401: Mktg/Pub; 403; 802; 901 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 256 | 7/29/2007 | MAC_E_0022741 | MAC_E_0022743 | Memo From: Crespo/Glanzman To: Neurology DL, Subject: Neurontin: NeP Dosing Manuscript Accepted for Publication | 401: Mktg/Pub; 403; 802; 901 |
| 257 | 7/29/2007 | MAC_E_0020200 | MAC_E_0020210 | Epilepsy Dosing Review | 401: Mktg/Pub; 403; 802; 901 |
| 258 | | MAC_E_0012008 | MAC_E_0012065 | 2001/2002 PSC overview MAC, PowerPoint by Fannon | 401: Mktg/Pub; 403; 802; 901 |
| 259 | 8/6/2002 | MAC_E_0011587 | MAC_E_0011629 | PowerPoint Presentation: Neurontin 2003 Publications Plan | 401: Mktg/Pub; 403; 802; 901 |
| 260 | 10/21/2002 | MAC_E_0011250 | MAC_E_0011296 | PowerPoint Presentation: Medical Action Communications Agency Review | 401: Mktg/Pub; 403; 802; 901 |
| 261 | | MAC_E_0008505 | MAC_E_0008505 | Explanation of Additoinal Charges | 401: Mktg/Pub; 403; 802; 901 |
| 262 | 8/21/2002 | MAC_0004074 | MAC_0004074 | Email From: David Cooper To: Crespo, Fannon, Mierop Bcc: Neurontin Plan, Re: pain dosing paper | 401: Mktg/Pub; 403; 802; 901 |
| 263 | 9/20/2002 | MAC_0003664 | MAC_0003665 | Email From: David Cooper To: Angela Crespo Bcc: Neurontin Plan, Re: spinning Serpell | 401: Mktg/Pub; 403; 802; 901 |
| 264 | 9/24/2002 | MAC_0003616 | MAC_0003620 | Email string | 401: Mktg/Pub; 403; 802; 901 |
| 265 | 10/28/2002 | MAC_0000772 | MAC_0000773 | Email string | 401: Mktg/Pub; 403; 802; 901 |
| 266 | 11/21/2002 | MAC_0000084 | MAC_0000086 | Email string | 401: Mktg/Pub; 401: Foreign; 403; 802; 901 |
| 267 | | KAIS-045177 | KAIS-045177 | Access database and Excel file with cost and prescription data for Neurontin and alternative drugs within eight regions | 401; 403; 802 |
| 268 | | KAIS-045176 | KAIS-045176 | Access database and Excel file with cost and prescription data for Neurontin and alternative drugs within eight regions | 401; 403; 802 |
| 269 | | KAIS-045175 | KAIS-045175 | Access database with Neurontin prescription data for Massachusetts | 401; 403; 802 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 270 | 9/10/2003 | KAIS-045174 | KAIS-045174 | Unredacted DUAT and DRUG Videoconference on "Successful Practices: Controversies in Pain Management:  Is there a role for Neurontin?" (DVD) | 401; 403; 802 |
| 271 | | KAIS-045174 | KAIS-045174 | Access database with Neurontin providers and prescription data for all regions from 1994 through 2005 | 401; 403; 802 |
| 272 | 07/00/04 | KAIS-045066 | KAIS-045069 | Regional Rounds, An Update for Physicians from SCPMG Leadership | 401; 401: Plea; 403; 802 |
| 273 | 12/12/2001 | KAIS-001460 | KAIS-001467 | Approved Minutes:  TPMG Regional Pharmacy and Therapeutics Committeee & Formulary Subcommittee Meeting | 401; 403; 802 |
| 274 | 1/6/2005 | KAIS-001404 | KAIS-001409 | Minutes:  Regional Drug Utilization Group | 401; 403 |
| 275 | 2/1/2005 | KAIS-003802 | KAIS-003809 | Article entitled "Antidepressants and Antiepileptic Drugs for Chronic Non-Cancer Pain," by Morris Maizels and Bill McCarberg | 401; 403; 802 |
| 276 | | Pfizer_Amishra_0000214 | Pfizer_Amishra_0000216 | Pain Experts Mentor List | 401; 403 |
| 277 | | KAIS-044524 | KAIS-044537 | Powerpoint:  Pharmacy and NWP Primary Care Priority Drug Cost Initiatives | 401; 403; 106 |
| 278 | 8/13/2003 | Pfizer_Bparsons_0179757 | Pfizer_Bparsons_0179757 | Email from David Probert to Suzanne Doft and Bruce Parsons, copying Bill McCarberg re NEU-0315394_RE:  Future Projects | 401: Mktg/Pub; 403 |
| 279 | 12/12/2003 | Pfizer_Sdoft_0065569 | Pfizer_Sdoft_0065570 | Email from Avanish Mishra to Jason Totolis; pamela.y.sharpe@pfizer.com | 401; 403; 802 |
| 280 | 3/26/2001 | KAIS-005489 | KAIS-005489 | Email from Mirta Millares to Debbie Kubtoa, copying Richard Wagner, re "Tainted" studies | 401: Mktg/Pub; 401; 403; 805 |
| 281 | 12/20/2002 | KAIS-044450 | KAIS-044452 | Electronic memorandum from Norman D. Muilenburg, R.Ph. To Sean Jones and others re Neurontin in the news | 401/403: NM; 401; 403; 805 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 282 | 9/25/2002 | KAIS-001224 | KAIS-001229 | SCAL Regional Drug Utilization Action Team (DUAT) meeting minutes | 401; 403; 802 |
| 283 | 10/23/2002 | KAIS-001147 | KAIS-001155 | SCAL Regional Drug Utilization Action Team (DUAT) meeting minutes | 401; 403 |
| 284 | 6/4/2003 | KAIS-044438 | KAIS-044441 | Electronic memorandum from Sean E. Jones to 2433 addresses re Gabapentin 3: A Cautionary Tale | 401: Mktg/Pub; 401; 401: Franklin; 403; 805 |
| 285 | 6/5/2003 | KAIS-044435 | KAIS-044437 | Electronic memorandum from Norman D. Muilenburg to 12 addressees re "Gabapentin for migraine prophylaxis:  Is it effective?" | 401; 403; 805 |
| 286 | 11/14/2003 | KAIS-044429 | KAIS-044429 | Electronic memorandum from Nancy Louie Lee re Increase utilization post CME | 401: Mktg/Pub; 401; 403; 805 |
| 287 | | | | SRL 090000018000353a.doc as produced in the Merlin database | 401; 403 |
| 288 | | | | SRL 09000001800038c0.doc as produced in the Merlin database | 401; 403 |
| 289 | 03/00/04 | KAIS-044118 | KAIS-044121 | DRUG USE EVALUATION OF GABAPENTIN (NEURONTIN) | 401; 403; 805 |
| 290 | 9/9/1997 | KAIS-044021 | KAIS-044028 | SCPMG Regional Pharmacy & Therapeutics Committee meeting minutes | 401; 403 |
| 291 | 9/14/1999 | KAIS-044007 | KAIS-044020 | SCPMG Regional Pharmacy & Therapeutics Committee meeting minutes | 401; 403; 805 |
| 292 | 5/16/2005 | KAIS-042922 | KAIS-042923 | Kaiser Permanente Drug Information Services Inquiry Request No: 2005-3055 | 401; 403; 805 |
| 293 | 1/30/2001 | KAIS-042607 | KAIS-042608 | Kaiser Drug Information Services Drug Inquiry Request 53313 | 401; 403; 805 |
| 294 | 12/12/2000 | KAIS-042593 | KAIS-042593 | Kaiser Drug Information Services Drug Inquiry Request 51725 | 401; 403; 805 |
| 295 | 10/30/2000 | KAIS-042569 | KAIS-042569 | Kaiser Drug Information Services Drug Inquiry Request 50081 | 401; 403; 805 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 296 | 8/21/2000 | KAIS-042536 | KAIS-042536 | Kaiser Drug Information Services Drug Inquiry Request 47632 | 401; 403; 805 |
| 297 | 4/6/1999 | KAIS-041904 | KAIS-041904 | Kaiser Drug Information Services Drug Inquiry Request 29628 | 401; 403; 805 |
| 298 | 7/2/1998 | KAIS-041803 | KAIS-041812 | Letter from Parke-Davis Medical & Scientific Affairs | 401; 403; 805; 901; 1003 |
| 299 | 7/14/1994 | KAIS-041416 | KAIS-041427 | Committee Position Memo | 401; 403 |
| 300 | 8/5/1994 | KAIS-041403 | KAIS-041415 | Committee Position Memos | 401; 403 |
| 301 | 2/22/1999 | KAIS-041046 | KAIS-041053 | Facsimile from Wanda Martin to Debbie Kubota | 401; 403; 805 |
| 302 | | | | SRL 090000018003c6fc.doc as produced in the Merlin database | 401; 403 |
| 303 | 5/24/2004 | KAIS-015539 | KAIS-015542 | Untitled spreadsheet - Top line "Regin=CN data pulled 5/24/2004 | 401; 403; 802; 901 |
| 304 | 00/00/00 | KAIS-006389 | KAIS-006390 | Untitled spreadsheet - Top line "Region+CS" | 401; 403; 802; 901 |
| 305 | 9/10/2003 | KAIS-001057 | KAIS-001063 | SCAL Regional Drug Utilization Action Team (DUAT) meeting minutes | 401; 403 |
| 306 | 8/31/2004 | KAIS-006376 | KAIS-006384 | DRUG Sponsered Teleconference August 31, 2004:  Gabapentin (Neurontin) Clinical Efficacy Tables | 401; 403; 805 |
| 307 | 6/4/2002 | KAIS-005946 | KAIS-005947 | Email from Kubota to Kang, copying Jeong Re: Neurontin | 401; 403; 805 |
| 308 | 7/24/2002 | KAIS-036737 | KAIS-036737 | SCPMG Chiefs of Psychiatry meeting document | 401; 403; 802 |
| 309 | | | | SRL 090000018003ebfc.doc as produced in the Merlin database | 401; 403 |
| 310 | | | | SRL 090000018004242d.doc as produced in the Merlin database | 401; 403 |
| 311 | 02/00/99 | KAIS-004645 | KAIS-004650 | Drug Monograph: Gabapentin (Neurontin) Expanded Restrictions, P&T Review Date (SCPMG): June 1999 | 401; 403; 805 |
| 312 | 3/24/1999 | KAIS-004639 | KAIS-004642 | SCPMG Chiefs of Psychiatry and Addiction Medicine, Meeting, March 24, 1999 | 401; 403 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 313 | 7/28/1999 | KAIS-004638 | KAIS-004642 | SCPMG Chiefs of Psychiatry and Addiction Medicine, Meeting, July 28, 1999 | 401; 403 |
| 314 | 02/00/99 | KAIS-004629 | KAIS-004637 | Drug Monograph:  Gabapentin (Neurontin) Removal of Restrictions, P&T Review Date (SCPMG):  September 1999 | 401; 403; 805 |
| 315 | 6/17/1999 | KAIS-004615 | KAIS-004618 | Chiefs of Neurology Meetin June 17, 1999, Drug Information/Professional Service items and synopsis | 401; 403 |
| 316 | | | | Excel spreadsheet:  Kaiser Damages - Alternate Scenario, from the workpapers of Dr. Raymond Hartman | 401; 403; 802; 901 |
| 317 | 01/00/02 | KAIS-004152 | KAIS-004176 | Drug Monograph: Class Review: Antiepileptic agents for bipolar disorder | NO |
| 318 | | | | SRL 090000018006fc21.doc as produced in the Merlin database | 401; 403 |
| 319 | | KAIS-003887 | KAIS-003887 | Kaiser Permanente Rx UPDATE | 401; 403; 805 |
| 320 | 9/10/2003 | KAIS-003871 | KAIS-003879 | Controversies in Pain Management:  Is there a Role for Neurontin presentation | 401: Mktg/Pub;401; 403; 805 |
| 321 | 04/00/04 | KAIS-003813 | KAIS-003844 | DUAT/DRUG Presentation: "Kaiser Interregional Pharmacy Meeting," by Rodrigo Rodriguez, MD | 401: Mktg/Pub;401; 403; 805 |
| 322 | | KAIS-003800 | KAIS-003801 | Kaiser Gabapentin (Neurontin) monograph for P&T Review in September 1997 | NO |
| 323 | | KAIS-003377 | KAIS-003382 | Kaiser Drug Use Management article | 401: Mktg/Pub;401; 403; 805 |
| 324 | 00/00/03 | KAIS-003368 | KAIS-003376 | Improving Appropriate Prescription Drug Use to Best Practice:  Supporting Evidence-Based Drug Use | 401; 403 |
| 325 | | KAIS-003365 | KAIS-003365 | Neurontin Utilization YTD 6/01 vs 6/00 | 401; 403; 802; 901 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 326 | 10/7/2004 | KAIS-003283 | KAIS-003289 | Untilted spreadsheet - Top line "Region=CN data pulled 10.7.04 | 401; 403; 802; 901 |
| 327 | 06/00/99 | KAIS-003259 | KAIS-003268 | Drug Monograph: Gabapentin (Neurontin) Removal of Restrictions, P&T Review Date (SCPMG): September 1999 | 401; 403 |
| 328 | 3/23/2002 | KAIS-002929 | KAIS-003034 | Request #6355893: The Expert Consensus Guideline Series:  Medication | 401; 403 |
| 329 | 12/00/04 | KAIS-001749 | KAIS-001752 | Report: "DRUG Initiative:  TCAs (vs Gabapentin)" | 401; 403 |
| 330 | | | | SRL 090000018010004a.doc as produced in the Merlin database | 401; 403 |
| 331 | | | | SRL 090000018010244d.doc as produced in the Merlin database | 401; 403 |
| 332 | 4/13/1998 | PFIZER_TMF_CRF_029000 | PFIZER_TMF_CRF_029019 | 945-209 study application release | 401; 403 |
| 333 | 1/8/2004 | KAIS-001410 | KAIS-001414 | Regional Drug Utilization Group ("DRUG") meeting minutes | 401; 403 |
| 334 | 11/4/2004 | KAIS-001398 | KAIS-001403 | Regional Drug Utilization Group ("DRUG") meeting minutes | 401; 403; 106 |
| 335 | 9/2/2004 | KAIS-001390 | KAIS-001394 | Regional Drug Utilization Group ("DRUG") meeting minutes | 401; 403; 106 |
| 336 | 10/7/2004 | KAIS-001374 | KAIS-001380 | Regional Drug Utilization Group ("DRUG") meeting minutes | 401; 403; 106 |
| 337 | 11/27/2002 | KAIS-001360 | KAIS-001366A | DUAT: Neurontin Data: Regional DUAT Meeting | 401; 403 |
| 338 | 3/24/2004 | KAIS-001324 | KAIS-001358 | DUAT Update Report, presented by Joel Hyatt and Richard Wagner | 401: Mktg/Pub;401; 403; 805 |
| 339 | 9/10/2003 | KAIS-001304 | KAIS-001319 | Neuropathic Pain Initiative Update: Regional DUAT Meeting | 401: Mktg/Pub;401; 403; 805 |
| 340 | 8/2/2004 | KAIS-001291 | KAIS-001297 | DUAT "Neurontin Update: Utilization by Specialty" | 401; 403 |
| 341 | 6/18/2003 | KAIS-001258 | KAIS-001267 | DUAT Neurontin Analysis:  Regional DUAT Meeting | 401; 403; 805 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 342 | | KAIS-001239 | KAIS-001239 | Kaiser Rx UPDATE: "Nortriptyline for Neuropathic Pain | 401; 403 |
| 343 | 8/6/2004 | | | Pfizer's Form 10-Q for period: June 27, 2004 | 401: Plea; 403 |
| 344 | 7/1/2003 | KAIS-001231 | KAIS-001231 | Interoffice Memo from Joel Hyatt, Mitchell Danesh, and Christine Whitten, to multiple practice areas re Neuropathic Pain Treatment Protocol | 401: Mktg/Pub;401; 403; 805 |
| 345 | 6/26/2002 | KAIS-001217 | KAIS-001223 | Drug Utilization Action Team ("DUAT") meeting minutes | 401; 403; 805 |
| 346 | 3/10/2004 | | | Pfizer's Form 10-K for period: December 31, 2003 | 401; 401: Franklin; 403 |
| 347 | 3/12/2003 | KAIS-001095 | KAIS-001134 | DUAT Presentation: "Gabapentin (Neurontin) Anticonvusant or Pain Medication?" Presentation | 401: Mktg/Pub;401; 403; 805 |
| 348 | 9/10/2003 | KAIS-001069A | KAIS-001089 | Presentation: DUAT and DRUG Videoconference on "Successful Practices": Controversies in Pain Management:  Is There a Role for Neurontin? | 401: Mktg/Pub;401; 403; 805 |
| 349 | 11/00/03 | KAIS-001064 | KAIS-001068 | Alcia Mack, Examination of the Evidence for Off-Label Use of Gabapentin, Journal of Managed Care Pharmacy, November/December 2003 | 401; 403; 802; 805 |
| 350 | 09/00/99 | KAIS-001063 | KAIS-001063 | 1430. GABAPENTIN CAPSULES: REVIEW OF RESTRICTIONS | 401; 403 |
| 351 | 05/00/04 | KAIS-000874 | KAIS-000876 | Kaiser Permanente: Rx for Quality | 401; 403; 805 |
| 352 | | KAIS-000768 | KAIS-000788 | DRUG Presentation: Gabapentin (Neurontin), by Paul Wilson, Allan Bernstein, Mitchell Cohen | 401: Mktg/Pub; 401; 403; 805; 1002; 1003 |
| 353 | 8/31/2004 | KAIS-000767 | KAIS-000767 | DRUG Sponsored Teleconference on Gabapentin (Neurontin)/Pregabalin (Lyrica) Summary | 401; 403 |
| 354 | 11/5/2002 | KAIS-000757 | KAIS-000760 | Regional Drug Utilization Group ("DRUG") meeting minutes | 401; 403 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 355 | | KAIS-000728 | KAIS-000750 | Presentation: "TCA vs. Gabapentin Utilization," by Gerald Frank, MD | 401: Mktg/Pub; 401; 403; 805; 1003 |
| 356 | 3/28/2002 | | | Pfizer Form 10-K for period:  December 31, 2001 | 401: Franklin; 401; 403 |
| 357 | 9/12/2001 | KAIS000137 | KAIS-000143 | TPMG Regional P&T Committee & Formulary Subcommittee Minutes | 401; 403; 805 |
| 358 | 9/10/2003 | KAIS-000090 | KAIS-000109 | DUAT and DRUG Videoconference on "Successful Practices": "Controversies in Pain Management:  Is There a Role for Neurontin?"  Agenda and evidence tables | 401; 403; 805 |
| 359 | 12/3/2004 | KAIS-000001 | KAIS-00085 | KPSC DUAT Executive Scorecard January - September 2004 | 401; 403 |
| 360 | 12/31/1998 | CME1478 | CME1748 | 1998 National Outcomes Report for Social Phobia meeting series | 401: Mktg/Pub; 403; 802; 901 |
| 361 | 12/22/1998 | CME0038 | CME0057 | grant requests to Allen Crook at Parke-Davis for creation of "New Frontiers in Social Phobia and Bipolar Disorders" meeting series | 401: Mktg/Pub; 403; 802; 901 |
| 362 | 12/18/2002 | CDM0028014 | CDM0028052 | NEURONTIN 2003 Brand Planning | 401/403: NM (Int) 802; 901 |
| 363 | 5/15/1999 | CDM0022376 | CDM0022398 | "Advances in the Preventive Treatment of Migraine" | 401: Mktg/Pub; 403; 802; 901 |
| 364 | 5/11/2004 | | | Corporate Integrity Agreement between DHHS OIG and Pfizer | 401; 403 |
| 365 | 12/5/2008 | | | Declaration of Mirta Millares | 401; 403; 802 |
| 366 | 5/13/2004 | | | Information: US v. Pfizer, Crim. No. 04-10150 | 401; 401: Plea; 403 |
| 367 | 5/21/1992 | | | INVESTIGATOR BROCHURE RR-X 720-02455 | 401: Mktg/Pub; 403; 802 |
| 368 | 4/19/1994 | | | INVESTIGATOR BROCHURE RR-X 720-03362 | 401: Mktg/Pub; 403; 802 |
| 369 | 5/31/1992 | | | INVESTIGATOR BROCHURE RR-X 720-03381 | 401: Mktg/Pub; 403; 802 |
| 370 | 4/21/1997 | | | INVESTIGATOR BROCHURE RR-X 720-03480 | 401: Mktg/Pub; 403; 802 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 371 | 5/13/2004 | | | Plea Agreement between US Attorney for D. Mass. and Warner-Lambert | 401: Plea; 403; 802 |
| 372 | 4/3/2000 | | | Research Report 430-00124 | 401: Mktg/Pub; 403; 802 |
| 373 | 5/5/2000 | | | Research Report 430-00125 | 401: Mktg/Pub; 403; 802 |
| 374 | 6/25/1990 | | | Research Report 4301_00066 | 401: Mktg/Pub; 403; 802 |
| 375 | 2/3/1992 | | | Research Report 720-02957 (INTEGRATED SUMMARY OF SAFETY OF GABAPENTIN) | 401: Mktg/Pub; 403; 802 |
| 376 | 7/9/1996 | | | Research Report 720-03495 | 401: Mktg/Pub; 403; 802 |
| 377 | 7/10/1996 | | | Research Report 720-03675 | 401: Mktg/Pub; 403; 802 |
| 378 | 3/4/1997 | | | Research Report 720-03779 | 401: Mktg/Pub; 403; 802 |
| 379 | 3/19/1998 | | | Research Report 720-03850 | 401: Mktg/Pub; 403; 802 |
| 380 | 4/9/1999 | | | Research Report 720-03851 | 401: Mktg/Pub; 403; 802 |
| 381 | 12/30/1998 | | | Research Report 720-03908 | 401: Mktg/Pub; 403; 802 |
| 382 | 2/7/2000 | | | Research Report 720-04130 | 401: Mktg/Pub; 403; 802 |
| 383 | 3/26/1999 | | | Research Report 720-04174 | 401: Mktg/Pub; 403; 802 |
| 384 | 2/17/2000 | | | Research Report 720-04378 | 401: Mktg/Pub; 403; 802 |
| 385 | 6/28/2000 | | | Research Report 720-04455 | 401: Mktg/Pub; 403; 802 |
| 386 | 12/20/2000 | | | Research Report 720-04471 | 401: Mktg/Pub; 403; 802 |
| 387 | 10/31/2000 | | | Research Report 720-04479 | 401: Mktg/Pub; 403; 802 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 388 | 8/16/2000 | | | Research Report 720-04481 | 401: Mktg/Pub; 403; 802 |
| 389 | 10/31/2000 | | | Research Report 720-04483 | 401: Mktg/Pub; 403; 802 |
| 390 | 9/27/2001 | | | Research Report 720-30044 | 401: Mktg/Pub; 403; 802 |
| 391 | 1/2/2001 | | | Research Report 720-30049 | 401: Mktg/Pub; 403; 802 |
| 392 | 1/27/2003 | | | Research Report 744-00664 | 401: Mktg/Pub; 403; 802 |
| 393 | 8/13/2003 | | | Research Report 744-00669 | 401: Mktg/Pub; 403; 802 |
| 394 | 7/20/1998 | | | Research Report 995-00057 | 401: Mktg/Pub; 403; 802 |
| 395 | 12/29/1998 | | | Research Report 995-00070 | 401: Mktg/Pub; 403; 802 |
| 396 | 8/24/1999 | | | Research Report 995-00074 | 401: Mktg/Pub; 403; 802 |
| 397 | 1/20/2000 | | | Research Report 995-00085 | 401: Mktg/Pub; 403; 802 |
| 398 | 9/1/2005 | | | Research Report: Clinical Study Synopsis: 945-291 | 401: Mktg/Pub; 403; 802 |
| 399 | 6/2/2004 | | | Sentencing Memorandum: US v. Pfizer, Crim. No. 04-10150 | 401: Plea; 403; 802 |
| 400 | | | | SRL 0900000180047833.doc as produced in the Merlin database | 401; 403 |
| 401 | 5/23/2008 | | | STATISTICAL REVIEW AND EVALUATION: ANTIEPILEPTIC DRUGS AND SUICIDALITY | 401; 403; 802 |
| 402 | 6/7/2004 | | | Waiver of Indictment: US v. Pfizer, Crim. No. 04-10150 | 401: Plea; 403; 802 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|--------|------|---------------------|------------------|-------------|-------------------------|
| 403 | 1/10/2010 | | | webpage entitled "About the Project," Prescribing for Better Outcomes, The University of North Carolina at Chapel Hill, available at http://www.prescribingforbetteroutcomes.org/?q=aedp/abouttheproject (last accessed 01/10/10) | 401: Plea; 403; 802 |
| 404 | 1/10/2010 | | | webpage entitled "Key Findings," Prescribing for Better Outcomes, The University of North Carolina at Chapel Hill, available at http://www.prescribingforbetteroutcomes.org/?q=aboutus/keyfindings (last accessed 01/10/10 | 401; 403; 802 |
| 405 | 8/11/2008 | | | Declaration of Meredith Rosenthal - Estimate of Units Paid for by Neurontin Endpayers That Resulted from Alleged Fraudulent Marketing by Defendants, with accompanying exhibits, including but not limited to Attachments C - E and Attachments G - I | 401; 403; 802 |
| 406 | 8/8/2005 | | | Declaration of Meredith Rosenthal - The Economics of Off-Label Promotion and Estimation of Impact on the Class of Neurontin Endpayers, with accompanying exhibits | 401: Mktg/Pub; 401; 403; 802 |
| 407 | 9/14/2006 | | | Declaration of Meredith Rosenthal In Response to Defendants' Expert Keith Argenbright, with accompanying exhibits | 401; 403; 802; 805 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 408 | 8/11/2008 | | | Declaration of Raymond S. Hartman - Calculation of Damages for the Neurontin MDL Class Plaintiffs and Coordinated Plaintiffs (Aetna, Guardian and Kaiser), including but not limited to the tables, charts, and graphs contained in the text and attached. | 401; 403; 802 |
| 409 | 8/8/2005 | | | Declaration of Raymond S. Hartman - Estimation of Class-Wide Damages, with accompanying exhibits | 401; 403; 802; 805 |
| 410 | 12/19/2007 | | | Declaration of Rena Conti Ph.D. In Support of Plaintiffs' Renewed Motion for Class Certification, with accompanying exhibits | 401; 403; 802 |
| 411 | | | | Expert Consultant Report of Brian Alldredge, PharmD, with accompanying exhibits | 401: Mktg/Pub; 401; 403; 802; 805 |
| 412 | 12/9/2008 | | | Expert Report of Curt Daniel Furberg, M.D., Ph. D., with accompanying exhibits | 401; 403; 802; 805 |
| 413 | 7/31/2008 | | | Expert Report of David Kessler, M.D., with accompanying exhibits | 401: Mktg/Pub; 403; 802; 805 |
| 414 | 8/11/2008 | | | Expert Report of John Abramson, M.D., with accompanying exhibits | 401: Mktg/Pub; 403; 802; 805 |
| 415 | 8/11/2008 | | | Expert Report of Kimberly P. McDonough, with accompanying exhibits | 401; 403; 802; 805 |
| 416 | 7/29/2008 | | | Expert Report of Nicholas P. Jewell, Ph. D., with accompanying exhibits | 401; 403; 802 |
| 417 | 11/10/2008 | | | Kaiser's Fifth Supplemental Response and Objections to Defendants' Second Set of Interrogatories | 401; 403; 802 |
| 418 | 12/7/2008 | | | Kaiser's Sixth Supplemental Response and Objections to Defendants' Second Set of Interrogatories | 401; 403; 802 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 419 | 8/10/2008 | | | Neurontin: Clinical Pharmacologic Opinion of Dr. Thomas L. Perry, with accompanying exhibits | 401: Mktg/Pub; 403; 802; 805 |
| 420 | 5/30/2003 | | | New York Times Article - Court Papers Suggest Scale of Drug's Use by Melody Petersen | 401: Franklin; 401; 403; 802; 805 |
| 421 | 10/29/2002 | | | New York Times Article - Documents Show Effort to Promote Unproven Drug by Melody Petersen | 401: Franklin; 401; 403; 802; 805 |
| 422 | 5/15/2002 | | | New York Times Article - Suit Say Company Promoted Drug in Exam Rooms by Melody Petersen | 401: Franklin; 401; 403; 802; 805 |
| 423 | 3/28/2008 | | | Rebuttal Declaration of Rena Conti Ph.D. In Support of Plaintiffs' Renewed Motion for Class Certification, with accompanying exhibits | 401; 403; 802; 805 |
| 424 | 2/21/2007 | | | Reply Declaration of Professor Meredith Rosenthal, with accompanying exhibits | 401; 403; 802; 805 |
| 425 | 2/21/2007 | | | Reply Declaration of Raymond S. Hartman, with accompanying exhibits | 401; 403; 802; 805 |
| 426 | 8/11/2008 | | | Report of Gabapentin (Neurontin) for Migrane Prophylaxis: Evaluation of Efficacy, Effectiveness and Marketing by Douglas McCrory, MD, MHS, with accompanying exhibits | 401: Mktg/Pub; 403; 802; 805 |
| 427 | 7/25/2008 | | | Report on the Use of Neurontin for Bipolar and Other Mood Disorders, by Jeffrey S. Barkin, MD, with accompanying exhibits | 401: Mktg/Pub; 403; 802; 805 |
| 428 | 8/10/2008 | | | Reporting and Other Biases in Studies of Neurontin for migrane, Psychiatric/Bipolar Disorders, Nociceptive Pain, and Neuropathic Pain by Kay Dickersin, MA, PhD, with accompanying exhibits | 401: Mktg/Pub; 403; 802; 805 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 429 | 2/21/2008 | | | Revised Declaration of Rena Conti Ph.D. In Support of Plaintiffs' Renewed Motion for Class Certification, with accompanying exhibits | 401; 403; 802 |
| 430 | | | | SRL 09000001800035A5.doc as produced in the Merlin database | 401; 403 |
| 431 | | | | SRL 0900000180003EBD.doc as produced in the Merlin database | 401; 403 |
| 432 | | | | SRL 090000018000465E.doc as produced in the Merlin database | 401; 403 |
| 433 | | | | SRL 090000018002f0f9.doc as produced in the Merlin database | 401; 403 |
| 434 | | | | SRL 090000018003BD75.doc as produced in the Merlin database | 401; 403 |
| 435 | | | | SRL 0900000180047833.doc as produced in the Merlin database | 401; 403 |
| 436 | | | | SRL 090000018006F819.doc as produced in the Merlin database | 401; 403 |
| 437 | | | | SRL 09000001800F53C8.doc as produced in the Merlin database | 401; 403 |
| 438 | | | | SRL 090000018010D854.doc as produced in the Merlin database | 401; 403 |
| 439 | | | | SRL 0900000180110C34.doc as produced in the Merlin database | 401; 403 |
| 440 | | | | SRL 0900000180111036.doc as produced in the Merlin database | 401; 403 |
| 441 | | | | SRL 0900000180114059.doc as produced in the Merlin database | 401; 403 |
| 442 | | | | SRL 0900000180119020.doc as produced in the Merlin database | 401; 403 |
| 443 | | | | SRL 090000018012A7E0.doc as produced in the Merlin database | 401; 403 |
| 444 | | | | SRL 0900000180141BE7.doc as produced in the Merlin database | 401; 403 |
| 445 | | | | SRL 0900000180146063.doc as produced in the Merlin database | 401; 403 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 446 | | | | SRL 090000018014CBF6.doc as produced in the Merlin database | 401; 403 |
| 447 | | | | SRL 090000018014CC38.doc as produced in the Merlin database | 401; 403 |
| 448 | | | | SRL 090000018014CC87.doc as produced in the Merlin database | 401; 403 |
| 449 | | | | SRL 090000018014FC31.doc as produced in the Merlin database | 401; 403 |
| 450 | | | | SRL 0900000180168830.doc as produced in the Merlin database | 401; 403 |
| 451 | 12/10/2008 | | | Supplemental Report on the Use of Neurontin for Bipolar and Other Mood Disorders, by Jeffrey S. Barkin, MD, with accompanying exhibits | 401; Mktg/Pub; 401; 403; 802; 805 |
| 452 | 11/8/2002 | | | Wall St. Journal Article - Ad Agency Helped Push Neurontin, Documents Show by Rachel Zimmerman | 401: Franklin; 401: Mktg/Pub; 403; 802; 805 |
| 453 | | | | Data: CMS Medicaid Utilization Data | 401; 403; 802; 901 |
| 454 | | | | Data: CMS National Health Estimates Data | 401; 403; 802; 901 |
| 455 | | | | Data: IMS Health IPS Data | 401; 403; 802; 901 |
| 456 | | | | Data: IMS Health NDTI Data | 401; 403; 802; 901 |
| 457 | | | | Data: NEURONTIN U.S. MARKET UPDATES, PROVIDED BY DEFENDANTS | 401; 403; 802 |
| 458 | | | | Data: VERISPAN VONA DATA | 401; 403; 802; 901 |
| 459 | | | | Database: BETSY (Neurontin Betsy.mdb) | 401; 403; 802; 901 |
| 460 | | | | Database: CMMS (Neurontin Parke-Davis CMMS.mdb) | 401; 403; 802; 901 |
| 461 | | | | Database: MERLIN (Merlin Neurontin.mdb) | 401; 403; 802; 901 |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 462 | | | | Database: Sherlock OS (Neurontin CMS Sherlock OS.mdb) | 401; 403; 802; 901 |
| 463 | | | | Database: Sherlock S2 (Neurontin CMS Sherlock S2.mdb) | 401; 403; 802; 901 |
| 464 | | | | Database: Sherlock S3 (Neurontin CMS Sherlock S3.mdb) | 401; 403; 802; 901 |
| 465 | | | | Database: Sherlock S31 (Neurontin CMS Sherlock S31.mdb) | 401; 403; 802; 901 |
| 466 | | | | Database: Wolters Kluwer (pfizer_neurontin_legal_2_demographics.mdb) | 401; 403; 802; 901 |
| 467 | | | | Database: Wolters Kluwer (pfizer_neurontin_legal_2_final_data.mdb) | 401; 403; 802; 901 |
| 468 | | | | Franklin Voicemail and Audio Recordings | 401/403: LM; 403; 802; 805; 901; 1002; Foundation |
| 469 | | | | Final Study Report (Category 2) 945-291 (Page 1 of 19) saved by vgunther | 401; 403; 802 |
| 470 | | INTENTIONALLY LEFT BLANK | | | |
| 471 | 00/00/0000 | PFIZER_SDOFT_0069865 | PFIZER_SDOFT_0069882 | HMO Opportunity Reports | Defendants object to inclusion of this document as untimely; any additional objections are pending |
| 472 | | INTENTIONALLY LEFT BLANK | | | |

| TX No. | Date | Beginning Bates No. | Ending Bates No. | Description | FRE Bases for Objection |
|---|---|---|---|---|---|
| 473 | 6/26/1995 | V056548 | V056597 | Agenda: Neurontin Processes/Strategy Meeting | Defendants object to inclusion of this document as untimely; any additional objections are pending |
| 474 | 5/13/2004 | | | May 13, 2004 press release from the Department of Justice entitled "Warner-Lambert to Pay $430 Million to Resolve Criminal & Civil Health Care Liability Relating to Off-Label Promotion." | Defendants object to inclusion of this document as untimely; any additional objections are pending |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |