# Exhibit 10

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

In re:  NEURONTIN MARKETING, SALES
        PRACTICES AND PRODUCTS
        LIABILITY LITIGATION

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

THIS DOCUMENT RELATES TO:

THE GUARDIAN LIFE INSURANCE COMPANY OF
AMERICA v. PFIZER INC., 04 CV 10739 (PBS)

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

:
:
:  MDL Docket No. 1629
:
:  Master File No. 04-10981
:
:  Judge Patti B. Saris
:
:  Magistrate Judge Leo T.
:  Sorokin

## DEFENDANTS' AMENDED TRIAL EXHIBIT LIST

Defendants, Pfizer Inc ("Pfizer") and Warner-Lambert Company LLC ("Warner-Lambert") (collectively, "Defendants"), by and through their undersigned counsel, pursuant to the Court's Pretrial Order of November 12, 2009 (Dkt. 2172) and the agreement of the parties, hereby list on the attached <u>Exhibits A and B</u> the exhibits which may be offered at trial. Exhibit A is comprised of Defendants' primary conditional designations of exhibits in the case. Exhibit B separately lists the joint published medical and scientific literature identified by Defendants and Plaintiffs that likely will not be given to the jury but may be shown or referred to by witnesses. Defendants submit these exhibits conditionally and without waiver of their right to object on grounds of relevancy, prejudice, or any other ground to the subject matter of the exhibits, and reserve their right to use any or all of these exhibits as rebuttal evidence in the event that their objections to Plaintiff's evidence are overruled. In submitting this amended exhibit list, Defendants specifically reserve their right to: (1) withdraw at any time any exhibits identified on this list; (2) supplement and/or amend this list in the event that additional relevant materials are produced in this action or are discovered subsequent to the date of service of this list; (3) supplement and/or amend this list to use additional exhibits at trial as required for authentication, rebuttal or impeachment and/or as necessitated by evidence presented by Plaintiff; (4) supplement and/or amend this list to add exhibits related to and including

depositions that have not yet been taken or with regard to which a deposition transcript is not yet available; (5) supplement and/or amend this list in response to the Court's rulings on pretrial motions or other evidentiary matters; (6) supplement and/or amend this list as otherwise permitted by this Court.  Finally, Defendants reserve their right to use any document listed on Plaintiff's exhibit list, as amended, as well as to use demonstratives at trial to support witness testimony.

Dated:  February 15, 2010

Respectfully submitted,

SKADDEN, ARPS, SLATE,
  MEAGHER & FLOM LLP

By:/s/ Mark S. Cheffo
   Mark S. Cheffo
   /s/ Katherine F. Arthur
   Katherine F. Arthur

Four Times Square
New York, NY 10036
Tel:  (212) 735-3000
Email:  Mark.Cheffo@skadden.com
Email:  Katherine.Arthur@skadden.com

   -and-

SKADDEN, ARPS, SLATE,
  MEAGHER & FLOM LLP

By:/s/ Raoul D. Kennedy
   Raoul D. Kennedy

Four Embarcadero Center
San Francisco CA 94111
Tel:  (415) 984-6400
Email:Raoul.Kennedy@skadden.com

   -and-

WHEELER TRIGG O'DONNELL LLP

By:/s/ James E. Hooper
    James E. Hooper

1801 California Street
Suite 3600
Denver, CO 80202-2617
Tel:  (303) 244-1800
Email:  hooper@wtotrial.com

*Attorneys for Defendants Pfizer Inc and*
*Warner-Lambert Company LLC*

## CERTIFICATE OF SERVICE

    I hereby certify that this document has been served upon counsel for Plaintiffs by e-mail on February 15, 2010.

/s/ Katherine Armstrong
Katherine Armstrong

3

# EXHIBIT A

| Ex. No. | Begin Prod No. | End Prod. No. | Description | Date | Objection | Source |
|---|---|---|---|---|---|---|
| 501 | | | Physician's Desk Reference (1980-2010), including but not limited to references for Neurontin | 1980-2010 | | |
| 502 | | | Gabapentin Capsules, 8.6 Integrated Summary of Safety Info, dated Nov. 19, 1991 (incl. appendices and narratives) | 11/19/1991 | | |
| 503 | Pfizer_LCastro_0 039884 | Pfizer_LCastro_0 039885 | Warner-Lambert Distribution letter to J. Convoer, et al., from Janeth Turner, R.N., B.S.N re: Submission of NDA, dated Jan. 15, 1992 (NDA 20-235) | 1/15/1992 | | |
| 504 | Pfizer_LAlphs_00 60100 | Pfizer_LAlphs_00 60107 | Division of Neuropharmacological Drug Products, Review and Evaluation of Clinical Data, NDA 20-235 by Cynthia G. McCormick, M.D., Clinical Reviewer, dated Dec. 28, 1993 | 12/28/1993 | | |
| 505 | Pfizer_LCastro_0 035910 | Pfizer_LCastro_0 035946 | Original FDA Approval Letter (NDA 20-235) (Dec. 30, 1993). | 12/30/1993 | | |
| 506 | | | Reserved | | | |
| 507 | | | FDA Approved Labeling for Neurontin | 1994-2007 | | |
| 508 | | | IMS National Disease Therapeutic Index data on uses by ICD9 code for anti-epileptic drugs, 1994 through 2007 | 1994-2007 | | |
| 509 | | | IMS National Disease Therapeutic Index data on uses by ICD9 code and specialty for Neurontin, 1994 through 2007 | 1994-2007 | | |
| 510 | | | IMS Integrated Promotional Services data on detailing and journal advertising expenditures for Neurontin, January 1994 through October 2009 | 1994-2009 | | |
| 511 | | | Verispan VONA data on prescriptions for Neurontin and gabapentin, January 1994 through November 2009 | 1994-2009 | | |
| 512 | | | Original FDA Approval Letter (NDA 20-235) (Apr. 8, 1994). | 4/8/1994 | | |
| 513 | KAIS-044359 | KAIS-044372 | Regional Formulary and Therapeutics Committee Minutes, dated Apr. 14, 1994 | 4/14/1994 | | Mirta Millares (01/10/08) deposition exhibit 22 |
| 514 | KAIS-045052 | KAIS-045057 | Kaiser Permanente Medical Care Program, Ohio Region, Regional Pharmacy and Therapeutics Committee Minutes, dated May 18, 1994, (approved June 15, 1994) | 5/18/1994 | | Mirta Millares (01/10/08) deposition exhibit 39 |
| 515 | KAIS-044029 | KAIS-044042 | Regional Pharmacy & Therapeutics Committee Meeting Minutes, dated Sep. 13, 1994 | 9/13/1994 | | |
| 516 | WLC_Franklin_00 00128131 | WLC_FRANKLIN_00 00128215 | Memorandum from R.W. Doyle to Distribution, re: Marketing Policies & Procedures, dated Dec. 6, 1994 | 12/6/1994 | | |
| 517 | | | Patient records of Kaiser-insureds prescribed Neurontin March 1995 through 2004 (not provided) | 1995-2004 | | |
| 518 | | | Kaiser clinical practice guidelines, resource guides, or practice support materials that refer to Neurontin or gabapentin whether hard copy, network, or web-based from 1995 through 2010 | 1995-2010 | | |
| 519 | WLC_FRANKLIN 0000038818 | WLC_FRANKLIN 0000038821 | Memorandum to E. Guerrero, from C. Ek, RE: Promotrak Analysis, dated Jan. 12, 1995 | 1/12/1995 | | |
| 520 | WLC_FRANKLIN 0000040789 | WLC_FRANKLIN 0000040799 | Document titled Promostudy Report, RE: Neurontin Merritt-Putnam Symposium, Mar. 1995 | Mar-95 | | |
| 521 | WLC_Franklin_00 00058822 | WLC_Franklin_00 00058824 | Letter from Rober M. Sutherland M.D., Co-Director Center for Pain Medicine, Allegheny General Hospital to Carlos Gorrio, Territory Manager, Parke Davis, Northeast Customer Business Unit, re: June 4, 1995 letter from Sherwood Richardson to Anthony Wild, dated June 8, 1995 | 6/8/1995 | | |
| 522 | WLC_Franklin_00 00096540 | WLC_Franklin_00 00096545 | Document titled "Medical Education, Non-Speakers Bureau, Independent Programs, Grants and Promotional Programs, dated Jan. 1, 1996 | 1/1/1996 | | |
| 523 | Pfizer LLaMoreaux 0025383 | Pfizer LLaMoreaux 0025389 | Parke-Davis Investigator's Meeting Protocol 945-209, The Ritz Carlton, Chicago, IL., Meeting Minutes, dated Mar. 8-9, 1996 | Mar-96 | | |
| 524 | WLC_Franklin_00 00031613 | WLC_FRANKLIN_00 00031613 | Draft Internal PD Memorandum from P. Reichenberger to all TMs and ABMs, re: Emerging Applications Programs, dated Aug. 26, 1996 | 8/26/1996 | | |
| 525 | KAIS-044116 | KAIS-044117 | Memorandum from Carole Gardner to Distribution List Re: "Pharmacy and Therapeutics Committee Meeting Minutes for December 10, 1996", dated Jan. 7, 1997 | 1/7/1997 | | Mirta Millares (01/10/08) deposition exhibit 05 |

1

| # | Bates Begin | Bates End | Description | Date | Deposition |
|---|---|---|---|---|---|
| 526 | WLC_Franklin_00 00039762 | WLC_Franklin_00 00039763 | Letter from Tracie L. Kelley (MES) to John Knoop (PD), dated Feb. 27, 1997 | 2/27/1997 | |
| 527 | WLC_Franklin_00 00067796 | WLC_Franklin_00 00067801 | "Enhancing Patient Care: Clinical Research Reports in Epilepsy," Program Agenda, Mar. 21-23, 1997 | 3/21/1997 | |
| 528 | KAIS-003800 | KAIS-003801 | Document titled "Issue: Gabapentin (Neurontin)", Manufacturer: Parke Davis, P&T Review Date: September 1997 | Sep-97 | Albert Carver (07/12/07) deposition exhibit 02 |
| 529 | KAIS-003249 | KAIS-003252 | Document titled "1173. Gabapentin (Neurontin Parke Davis) capsules" dated Sept. 1997, et seq. | Sep-97 | |
| 530 | KAIS-044021 | KAIS-044028 | Regional Pharmacy & Therapeutics Committee Meeting Minutes, dated Sept. 9, 1997 | 9/9/1997 | |
| 531 | WLC_Franklin_00 00090124 | WLC_Franklin_00 00090127 | Parke-Davis Minutes of FDA Non-Approvable Meeting, dated Sept. 18, 1997 | 9/18/1997 | |
| 532 | KAIS-003675 | KAIS-003795 | Materials re: 1997 Conference on Chronic Pain Management, on Oct. 4, 1997 | 10/4/1997 | Mirta Millares (01/10/08) deposition exhibit 40 |
| 533 | KAIS-044085 | KAIS-044087 | Jan. 16, 1998, Issue 1, excerpts titled "Mevacor and Zocor Dosing","Terfenadine Availability", "Zyban Decision", "Formulary Changes, Effective January 1, 1998", bearing the bates range KAIS-044085-087 | 1/16/1998 | |
| 534 | Pfizer LLaMoreaux 0025354 | Pfizer LLaMoreaux 0025359 | Email chain sent from Janney Carol to Atul Pande and Debra Gmerek, re: 945-209, dated Feb., 1998 | Feb-98 | |
| 535 | KAIS-0044589 | KAIS-0044589 | Letter from Richard M. Lieblich to Debra M. Schramm titled "Addition to Agreement", dated Apr. 14, 1998 | 4/14/1998 | Dale Kramer (10/10/07) deposition exhibit 10 |
| 536 | KAIS-004322 | KAIS-004326 | Knoll., J., K. Stegman and T. Suppes, "Clinical Experience using Gabapentin Adjunctively in Patients with a History of Mania or Hypomania.", Journal of Affective Disorders, 49(3), June 1998 | Jun-98 | Albert Carver (07/13/07) deposition exhibit 26 |
| 537 | | | FDA Approval Letter (NDA 20-235). (Sept. 28, 1998). | 9/28/1998 | |
| 538 | WLC_CBU_1405 28 | WLC_CBU_1405 30 | FDA Approval Letter (NDA 20-882). (Oct. 9, 1998). | 10/9/1998 | |
| 539 | KAIS-005528 | KAIS-005528 | Email from Debbie R. Kubota to Dennis D. Cook, David R. Chandler, Mirta Millares , Susan L. Nakahiro, with the subject "Re: restricted", dated Nov. 17, 1998 | 11/17/1998 | David Chandler (10/30/07) exhibit 03 |
| 540 | KAIS-005530 | KAIS-005531 | Email from Dennis D. Cook to Debbie R. Kubota with the subject "Pipeline Table", dated Dec. 17, 1998, bearing the bates range KAIS-005530-531 | 12/17/1998 | Albert Carver (07/12/07) deposition exhibit 06 |
| 541 | | | Oyekan, E., Kung JS: A review of advances in treating fibromyalgia syndrome (fms) using a multidisciplinary approach. The Permanente Journal 3(2):62-75, 1999 | 1999 | |
| 542 | | | Whitten CE, Donovan M, Cristobal K: Treating chronic pain: new knowledge, more choices. The Permanente Journal 9(4):9-18 1999 | 1999 | |
| 543 | KAIS-004645 | KAIS-004651 | Document titled: "Drug Monograph", prepared by Debbie R. Kubota, Feb. 1999, bearing the bates range KAIS-004645-651 | Feb-99 | Albert Carver (07/12/07) deposition exhibit 04 |
| 544 | KAIS-004629 | KAIS-004637 | Document titled: "Drug Monograph", prepared by Debbie R. Kubota, Feb. 1999, bearing the bates range KAIS-004629-637 | Feb-99 | Albert Carver (07/12/07) deposition exhibit 07 |
| 545 | KAIS-024582 | KAIS-024587 | Document titled "Drug Monograph", prepared by Debbie R. Kubota, Feb. 1999, bearing the bates range KAIS-024582-587 | Feb-99 | |
| 546 | KAIS-040973 | KAIS-040978 | Document titled "Drug Monograph", prepared by Debbie R. Kubota, dated Feb. 1999, bearing the bates range KAIS-040973-040978 | Feb-99 | |
| 547 | KAIS-005536 | KAIS-005536 | Email from Debbie R. Kubota to Richard J. Moldawsky with the subject "Re: Neurontin and Lamotrigine", dated Mar. 16, 1999, bearing the bates range KAIS-005536 | 3/16/1999 | Deborah Kubota (10/11/07) deposition exhibit 04 |
| 548 | WLC_CBU_0021 62 | WLC_CBU_0022 0 | Standard Response Letter with attachments re: treatment of bipolar depression and mood disorder | 3/17/1999 | |

| # | Bates Begin | Bates End | Description | Date | Notes |
|---|---|---|---|---|---|
| 549 | KAIS-041088 | KAIS-041088 | Committee Position Memo from Debbie R. Kubota to Arthur Filippin with the subject "Gabapentin (Neurontin) Expanded restrictions", dated Mar. 18, 1999, bearing the bates number KAIS-041088 | 3/18/1999 | David Chandler (10/30/07) deposition exhibit 05 |
| 550 | KAIS-041086 | KAIS-041087 | Committee Position Memos from Debbie R. Kubota to David Chandler, Dennis Cook, with the subject "Gabapentin (Neurontin) Expanded restrictions", dated Mar. 24, 1999, bearing the bates range KAIS-041086-087 | 3/24/1999 | David Chandler (10/30/07) deposition exhibit 05 |
| 551 | | | Gabapentin Adjunctive Treatment in Patients with Bipolar Disorder, Research Report No.: RR720-04174, dated Mar. 26, 1999 | 3/26/1999 | |
| 552 | KAIS-041064 | KAIS-041072 | Committee Position Memos from Susan Nakahiro to Steve Halasaka, David Beard, Calvin Weisberger, Cambiz Baher, Matthew Schneiderman, Neal Lonky, Charles Braun, Victor Benson, James Morgestern, with the subject "Gabapentin (Neurontin) Expanded Restrictions", dated Mar. 31, 1999, bearing the bates range KAIS-041064-072 | 3/31/1999 | David Chandler (10/30/07) deposition exhibit 05 |
| 553 | KAIS-041084 | KAIS-041085 | Email from James Defontes to Debbie R. Kubota, Susan L. Nakahiro, Mirta Millares, -Scal-Chiefs-of-Anesthesiology, David R. Chandler, with the subject "RE: gabapentin: expanded restrictions", dated Apr. 6, 1999, bearing the bates range KAIS-041084-085 | 4/6/1999 | David Chandler (10/30/07) deposition exhibit 05 |
| 554 | KAIS-041083 | KAIS-041083 | Committee Position Memo from Susan Nakahiro to Hyman Milstein with the subject "Gabapentin (Neurontin) expanded restrictions", dated May 4, 1999, bearing the bates number KAIS-041083 | 5/4/1999 | David Chandler (10/30/07) deposition exhibit 05 |
| 555 | KAIS-004639 | KAIS-004644 | SCPMG Chiefs of Psychiatry and Addiction Medicine, Meeting, Mar 24, 1999, bearing the bates range KAIS-004639-004644 | 3/24/1999 | David Chandler (10/30/07) deposition exhibit 04 |
| 556 | KAIS-004620 | KAIS-004628 | Document titled "Drug Monograph", prepared by Debbie R. Kubota, June 1999, bearing the bates range KAIS-004620-628 | Jun-99 | Albert Carver (07/13/07) deposition exhibit 24 |
| 557 | KAIS-003259 | KAIS-003268 | Document titled "Drug Monograph", bearing the bates range KAIS-003259-268 | Jun-99 | Mirta Millares (10/02/07) deposition exhibit 12 |
| 558 | KAIS-024028 | KAIS-024030 | Synopsis of Chiefs of Neurology Meeting re: "Drug Information/Professional Services (DI/PS) items", dated June 1999, bearing the bates range KAIS-024028-030 | Jun-99 | |
| 559 | KAIS-024555 | KAIS-024563 | Document titled "Drug Monograph", prepared by Debbie R. Kubota, June 1999, bearing the bates range KAIS-024555-563 | Jun-99 | |
| 560 | KAIS-005550 | KAIS-005550 | Email from Debbie R. Kubota with the subject "Gabapentin: removal of restrictions, Formulary recommendation", dated June 9, 1999, bearing the bates number KAIS-005550 | 6/9/1999 | Mitchell Danesh (11/06/07) deposition exhibit 04 |
| 561 | KAIS-005342 | KAIS-005342 | E-Mail from Debbie R. Kubota to Rich Liebich, Mirta Millares, Susan L. Nakahiro, with the subject "Neurontin", dated June 10, 1999, bearing the bates number KAIS-005342 | 6/10/1999 | Albert Carver (07/13/07) deposition exhibit 14 |
| 562 | KAIS-004615 | KAIS-004618 | Document titled "Chiefs of Neurology Meeting June 17, 1999 - Drug Information/Professional Services items, Debbie R. Kubota", bearing the bates range KAIS-004615-618 | 6/17/1999 | Albert Carver (07/13/07) deposition exhibit 24 |
| 563 | KAIS-024052 | KAIS-024052 | Document titled "Chiefs of Neurology Meeting June 17, 1999, Drug Information/Professional Services items, Debbie R. Kubota", bearing the bates number KAIS-024052 | 6/17/1999 | Kaiser |
| 564 | KAIS-041073 | KAIS-041082 | Committee Position Memos from Susan Nakahiro to Arcelia Martin, Geoffrey Carr, James Morgenstern, Victor Benson, Charles Braun, Neal Lonky, Matthew Schneiderman, Cambiz Baher, Calvin Weisberger, David Beard, with the subject "Gabapentin (Neurontin) removal of restrictions", dated June 24, 1999, bearing the bates range KAIS-041073-082 | 6/24/1999 | David Chandler (10/30/07) deposition exhibit 05 |
| 565 | KAIS-004638 | KAIS-004638 | SCPMG Chiefs of Psychiatry and Addiction Medicine, Meeting, July 28, 1999, Topic: Gabapentin (Neurontin), Removal of Restrictions. Formulary Recommendation, bearing the bates number KAIS-004638 | 7/28/1999 | David Chandler (10/30/07) deposition exhibit 04 |
| 566 | KAIS-041061 | KAIS-041062 | Committee Position Memos from Debbie R. Kubota to David Chandler, Dennis Cook, with the subject "Gabapentin (Neurontin) Removal of Restrictions", dated July 28, 1999, bearing the bates range KAIS-041061-041062 | 7/28/1999 | David Chandler (10/30/07) deposition exhibit 05 |

| # | Bates | Bates | Description | Date | Deposition |
|---|---|---|---|---|---|
| 567 | KAIS-041063 | KAIS-041063 | Committee Position Memo from Susan Nakahiro to Hyman Milstein with the subject "Gabapentin (Neurontin) capsules - removal of restrictions", dated Aug. 3, 1999, bearing the bates number KAIS-041063 | 8/3/1999 | David Chandler (10/30/07) deposition exhibit 05 |
| 568 | KAIS-044007 | KAIS-044020 | SCPMG Regional Pharmacy & Therapeutics Committee Meeting Minutes, dated Sept. 14, 1999, bearing the bates range KAIS-044007-020 | 9/14/1999 | Mirta Millares (10/02/07) deposition exhibit 13 |
| 569 | Pfizer LLaMoreaux 0025272 | Pfizer LLaMoreaux 0025272 | Memorandum from the Editorial Office, Att: Donna Kocan of Bipolar Disorders to Atul Pande, M.D., re: "Gabapentin in Bipolar Disorder: A Placebo-Controlled Trial of Adjunctive Therapy", dated Oct. 20, 1999, bearing the bates range Pfizer LLaMoreaux 0025272. | 10/20/1999 | |
| 570 | KAIS-044171 | KAIS-044173 | Minutes of the Regional Pharmacy & Therapeutics Committee, dated Nov. 2, 1999, bearing the bates range KAIS-044171-173 | 11/2/1999 | Mirta Millares (01/10/08) deposition exhibit 07 |
| 571 | | | Proceedings of the Third International Conference on Bipolar Disorder 1999 | 1999 | |
| 572 | KAIS-044130.028 | KAIS-044130.047 | Materials re: Kaiser Permanente Final Draft of "Mid-Atlantic States Region Formulary Process Reference Guide", bearing the bates range KAIS-044130.028-044130.047 | 2000 | Mirta Millares (10/02/07) deposition exhibit 02 |
| 573 | | | Levine, S., Campen, D., Millares, M., Barrueta, A., "Kaiser Permanente's Prescription Drug Benefit. A look at how the HMO giant responds to unregulated market pricing of pharmaceuticals", Health Affairs, 2000, 19(2);185-190 | 2000 | Mirta Millares (10/02/07) deposition exhibit 26 |
| 574 | KAIS-005386 | KAIS-005388 | Email from Mirta Millares to Debbie Kubota with the subject "Re: FW: Research proposal", dated Jan. 17, 2000, bearing the bates range KAIS-005386-388 | 1/17/2000 | Mirta Millares (10/02/07) deposition exhibit 01 |
| 575 | KAIS-005577 | KAIS-005577 | Email from Cathlene Richmond to Debbie R. Kubota with the subject "Neurontin Waste Memo", dated Feb. 4, 2000, bearing the bates range KAIS-005577 | 2/4/2000 | Deborah Kubota (10/11/07) deposition exhibit 04 |
| 576 | KAIS-044373 | KAIS-044380 | Regional Formulary and Therapeutics Committee Minutes, dated Feb. 10, 2000, bearing the bates range KAIS-044373-380 | 2/10/2000 | Mirta Millares (01/10/08) deposition exhibit 31 |
| 577 | KAIS-005392 | KAIS-005392 | Email from Debbie R. Kubota to Joseph C. Montero, DWNY ICPSS RX-KPSC-SCAL, DWNY ICPSS RX-KPSC-SCAL, Patricia Powers, Dan Colley, Lynn Wardwell, with the subject "Re: Input Needed from ICPSS-Neurontin", dated Feb. 25, 2000, bearing the bates number KAIS-005392 | 2/25/2000 | |
| 578 | KAIS-005399 | KAIS-005399 | Email from Debbie Kubota to Rich Lieblich, with the subject "Re: Keppra vs. generic Neurontin", dated Mar. 7, 2000, bearing the bates number KAIS-005399 | 3/7/2000 | Dale Kramer (10/10/07) deposition exhibit 04 |
| 579 | KAIS-005421 | KAIS-005422 | Email from Debbie R. Kubota to Andrew Blumenfeld, with the subject "RE: Peripheral neuropathy guidelines", dated Mar. 27, 2000, bearing the bates range KAIS-005421-422 | 3/27/2000 | Mitchell Danesh (11/06/07) deposition exhibit 05 |
| 580 | KAIS-036654 | KAIS-036672 | Document titled "Drug Monograph" dated May 2000, prepared by Debbie R. Kubota, bearing the bates range KAIS-036654 - 672 | May-00 | |
| 581 | KAIS-044954 | KAIS-044957 | Memorandum from Mike Chase, Karin Kempe, Jeff Cohen, and Rachana Patel to Adult Primary Care Providers Re: "Gabapentin in Pain Syndromes", dated May 9, 2000, bearing the bates range KAIS-044954-957 | 5/9/2000 | Mirta Millares (01/10/08) deposition exhibit 03 |
| 582 | KAIS-044131 | KAIS-044138 | Drugs & Therapeutics Bulletin, June 2000, bearing the bates range KAIS-044131-138 | Jun-00 | Mirta Millares (01/10/08) deposition exhibit 09 |
| 583 | KAIS-005439 | KAIS-005440 | Email from Susan L. Nakahiro to Victor M. Benson, Debbie R. Kubota, Eileen L. Bardolph, with the subject "RE: Neurontin and the formulary", dated June 2, 2000, bearing the bates range KAIS-005439-440 | 6/2/2000 | Mirta Millares (01/10/08) deposition exhibit 08 |
| 584 | KAIS-044182 | KAIS-044184 | Minutes of the Regional Pharmacy & Therapeutics Committee, dated June 6, 2000, bearing the bates range KAIS-044182-184 | 6/6/2000 | Mirta Millares (01/10/08) deposition exhibit 08 |
| 585 | KAIS-036734 | KAIS-036735 | TPMG Chiefs of Neurology meeting, June 15, 2000, bearing the bates range KAIS-036734-735 | 6/15/2000 | |
| 586 | | | Pande A.C., Crockatt J.G., Janney C.A., Werth J.L., Tsaroucha G., "Gabapentin in bipolar disorder: a placebo-controlled trial of adjunctive therapy", Bipolar Disorders, 2:249-255, 2000. | 2000 | Robin Dea (09/26/07) deposition exhibit 05 |

4

| | | | | | |
|---|---|---|---|---|---|
| 587 | KAIS-041753 | KAIS-041759 | Nemeroff, CB. An Ever-Increasing Pharmacopeia for the Management of Patients with Bipolar Disorder. J Clin Psychiatry 2000;61(Suppl 13):19-25), bearing the bates range KAIS-041753-759 | 2000 | |
| 588 | KAIS-042500 | KAIS-042501 | Drug Information Services (DIS) Drug Inquiry 46480, Requestor: Beth Chester, dated July 21, 2000, bearing the bates range KAIS-042500-501 | 7/21/2000 | Mirta Millares Declaration (3/26/09) exhibit E |
| 589 | KAIS-005441 | KAIS-005443 | Email from Debbie Kubota to Geoffrey Carr, with the subject "FW: P&T Committee", dated July 25, 2000, bearing the bates range KAIS-005441-443 | 7/25/2000 | Mirta Millares (10/02/07) deposition exhibit 03 |
| 590 | KAIS-004254 | KAIS-004258 | Pande AC, Pollack MH, Crockatt J, Ct al.: Placebo-controlled study of gabapentin treatment of panic disorder. J Clin Psychopharmacol 20(4):467-471, 2000, bearing the bates range KAIS-004254-258 | Aug-00 | |
| 591 | KAIS-005616 | KAIS-005616 | Email from Cathlene Richmond to Susan L. Nakahiro, Debbie R. Kubota, Rich Lieblich, with the subject "line-extension needed", dated Aug. 11, 2000, bearing the bates number KAIS-005616 | 8/11/2000 | |
| 592 | KAIS-005450 | KAIS-005451 | Email from Debbie Kubota to Cathlene Richmond, Susan L Nakahiro, Rich Lieblich, with the subject "Re: line-extension needed: Neurontin 600/800", dated Aug. 14, 2000, bearing the bates range KAIS-005450-451 | 8/14/2000 | Dale Kramer (10/10/07) deposition exhibit 05 |
| 593 | KAIS-005456 | KAIS-005456 | Email from Debbie Kubota with the subject "Neurontin 600 mg and 800 mg tablets", dated Aug. 23, 2000, bearing the bates number KAIS-005456 | 8/23/2000 | Dale Kramer (10/10/07) deposition exhibit 06 |
| 594 | KAIS-044404 | KAIS-044409 | Kaiser Permanente Northwest Division Electronic Memorandum from James Norris, M.D., to NWPerm Clinicians re:"Gabapentin (Neurontin) in Neuropathic Pain", dated Aug. 24, 2000, bearing the bates range KAIS-044404-409 | 8/24/2000 | Mirta Millares (01/10/08) deposition exhibit 32 |
| 595 | KAIS-004564 | KAIS-004564 | TFMG Chiefs of Neurology meeting, Drug Information Services Synopsis on "Zonisamide (Zonegran) - Formulary recommendation", dated Sep. 11, 2000, bearing the bates number KAIS-004564 | 9/11/2000 | |
| 596 | KAIS-043995 | KAIS-044006 | SCPMG Regional Pharmacy & Therapeutics Committee Meeting Minutes, dated Sep. 12, 2000, bearing the bates range KAIS-043995-006 | 9/12/2000 | |
| 597 | KAIS-036736 | KAIS-036736 | SCPMG Chiefs of Neurology meeting    Sep. 21, 2000, bearing the bates number KAIS-036736 | 9/21/2000 | |
| 598 | Pfizer_LCastro_0 072758 | Pfizer_LCastro_0 072761 | FDA Approval Letter (NDA 20-235) bearing the bates range Pfizer_0072758 - 61. (Oct. 12, 2000). | 10/12/2000 | |
| 599 | KAIS-042568 | KAIS-042568 | Document titled "Drug Inquiry" requestor: Dale Daniel, dated Oct. 27, 2000, bearing the bates number KAIS-042568 | 10/27/2000 | |
| 600 | Pfizer_MBrown_0 000338 | Pfizer_MBrown_0 000336-38 | Email from Hank McRorie to DL-All_Field_Force, dated Nov. 30, 2000, bearing the bates range Pfizer_MBrown_0000336-38 | 11/30/2000 | |
| 601 | Pfizer_LCastro_0 000054 | Pfizer_LCastro_0 000058 | Memorandum from Joe Feczko to PPG - US Medical Personnel, dated Dec. 7, 2000, bearing the bates range Pfizer_LCastro_0000054-58 | 12/7/2000 | |
| 602 | KAIS-044130.027 | KAIS-044130.027 | Regional Pharmacy & Therapeutics Committee Agenda, Desert Center Conference Room 3 East, dated Dec. 8, 2000, bearing the bates number KAIS-044130.027 | 12/8/2000 | Mirta Millares (01/10/08) deposition exhibit 20 |
| 603 | | | Pfizer 2000 Annual Report | 2001 | |
| 604 | | | Diagnostic and Statistical Manual of Mental Disorders, Fourth Edition (DSM-IV). | 2001 | |
| 605 | KAIS-044094 | KAIS-044095 | Jan. 2001, Special Edition, article titled "Pain Management Update", bearing the bates range KAIS-044094-095 | Jan-01 | Mirta Millares (01/10/08) deposition exhibit 43 |
| 606 | Pfizer_DProbert_ 0019738 | Pfizer_DProbert_ 0019742 | Memorandum from Pat Kelly to PPG - US Marketing Personnel, dated Mar. 2001, bearing the bates range Pfizer_DProbert_0019738-42 | 3/1/2001 | |
| 607 | KAIS-005489 | KAIS-005489 | Email from Mirta Millares to Debbie Kubota, Richard A. Wagner, with the subject "Re: 'Tainted' studies", dated Mar. 26, 2001, bearing the bates number KAIS-005489 | 3/26/2001 | Morris Maizels (09/26/07) deposition exhibit 04 |
| 608 | Pfizer_LeslieTive_ 0064650 | Pfizer_LeslieTive_ 0064652 | Email from Leslie Tive to Jennifer Stampp et al., re: GREAT NEWS: 900 mg DAY 1, dated March 29, 2001, bearing the bates range Pfizer_LeslieTive_0064650-652 | 3/29/2001 | |
| 609 | Pfizer_LCastro_0 004053 | Pfizer_LCastro_0 004054 | E-mail from Marino Garcia to Angela Crespo, et al., re: Please Read - Article: "Emerging Therapies in Chronic Pain", dated Apr. 27, 2001, bearing the bates range Pfizer_LCastro_0004053-054 | 4/27/2001 | |
| 610 | KAIS-005515 | KAIS-005515 | Email from Debbie R. Kubota to Lynn L. Peacock with the subject "Re: Formulary Update", dated May 30, 2001, bearing the bates number KAIS-005515 | 5/30/2001 | |
| 611 | Pfizer_MPatel_00 78437 | Pfizer_MPatel_00 78446 | Department of Health & Human Services Letter, re: Pre-NDA Meeting Minutes, dated June 13, 2001, bearing the bates range Pfizer_MPatel_0078437-446 | 6/13/2001 | Mirta Millares (10/02/07) deposition exhibit 24 |

| | | | | |
|---|---|---|---|---|
| 612 | | Mathew, N.T., Rapoport, A., Saper, J., Magnus, L., Klapper, J., Ramadan, N., Stacey, B., Tepper, S., "Efficacy of Gabapentin in Migraine Prophylaxis," *Headache*, 41:119-128, 2001 | 2001 | Morris Maizels (09/26/07) deposition exhibit 05 |
| 613 | KAIS-005516 KAIS-005518 | Email from Sandra A. Olivas with the subject "Current Drug News", dated June 26, 2001, bearing the bates range KAIS-005516-518 | 6/26/2001 | Mirta Millares (10/02/07) deposition exhibit 24 |
| 614 | KAIS-005519 KAIS-005520 | Email from Psychcon@psyciatist.com to Debbie R. Kubota with the subject "Journal of Clinical Psychiatry E-Lert June 2001", dated June 2, 2001, bearing the bates range KAIS-005519-520 | 7/2/2001 | Mirta Millares (10/02/07) deposition exhibit 24 |
| 615 | KAIS-005708 KAIS-005708 | Email from Mark Glatt to Mary Talaga and Cathlene Richmond, Jack Rozance, George Palma, Thomas Vigran, with the subject "oxcarbazepine", dated July 3, 2001, bearing the bates number KAIS-005708 | 7/3/2001 | Albert Carver (07/13/07) deposition exhibit 20 |
| 616 | KAIS-005521 KAIS-005525 | Email from Debbie R. Kubota to Mark Glatt, Cathlene Richmond with the subject "Re: oxcarbazepine", dated July 5, 2001, bearing the bates range KAIS-005521-525 | 7/5/2001 | Mirta Millares (10/02/07) deposition exhibit 24 |
| 617 | KAIS-001443 KAIS-001443 | Approved-Combined Minutes, TPMG Regional Pharmacy and Therapeutics Committee & Formulary Subcommittee, Conference Room F, 2nd Floor, 1950 Franklin St., Oakland, dated July 11, 2001, bearing the bates range KAIS-001435-443 | 7/11/2001 | Dale Kramer (10/10/07) deposition exhibit 02 |
| 618 | Pfizer_RGlanzman_0037380 Pfizer_RGlanzman_0037381 | Email from Marino Garcia to Timothy Hsu and Robert Glanzman, re: Neurontin For Ne Pain in Germany, dated July 18, 2001 bearing the bates range Pfizer_RGlanzman_0037380-381 | 7/18/2001 | |
| 619 | KAIS-005714 KAIS-005714 | Email from Mirta Millares to Debbie R. Kubota with the subject "Re: anticonvulsant class review", dated Aug. 14, 2001, bearing the bates number KAIS-005714 | 8/14/2001 | Dale Kramer (10/10/07) deposition exhibit 13 |
| 620 | KAIS-000137 KAIS-000143 | Approved-Combined Minutes, TPMG Regional Pharmacy and Therapeutics Committee & Formulary Subcommittee, Conference Room F, 2nd Floor, 1950 Franklin St., Oakland, dated Sept. 12, 2001, bearing the bates range KAIS-000137-143 | 9/12/2001 | Dale Kramer (10/10/07) deposition exhibit 01 |
| 621 | Pfizer LTive 0010343 Pfizer LTive 0010344 | Email from Angela Crespo to Leslie Tive, et al., re: GBP IN BIPOLAR DISORDER, dated Sept. 12, 2001, bearing the bates range Pfizer LTive 0010343-344 | 9/12/2001 | |
| 622 | KAIS-005526 KAIS-005526 | Email from Debbie R. Kubota to Ambrose Carrejo, Denis Y. Matsuoka, Stacey Olvera, Christina Y. Kim, with the subject "gabapentin and pain data", dated Sep. 18, 2001, bearing the bates number KAIS-005526 | 9/18/2001 | Mirta Millares (10/02/07) deposition exhibit 24 |
| 623 | KAIS-027648 KAIS-027660 | Document titled "Drug Monograph, Drug: Oxcarbazepine (Trileptal): Expanded restrictions, Manufacturer: Novartis Pharmaceuticals, P&T Review Date: SCPMG March 2002, TPMG December 2001, Executive Summary Formulary Considerations", prepared by Debbie R. Kubota, dated Oct. 2001, bearing the bates range KAIS-027648-660 | Oct-01 | Kaiser |
| 624 | KAIS-027685 KAIS-027697 | Document titled "Drug Monograph", prepared by Debbie R. Kubota, dated Oct. 2001, bearing the bates range KAIS-027685-697 | Oct-01 | |
| 625 | Pfizer_LKnapp_0 026897 Pfizer_LKnapp_0 026909 | Report Assessment of Psychiatrist Usage, dated Oct. 2001, bearing the bates range Pfizer_LKnapp_0026897-909 | Oct-01 | |
| 626 | Pfizer LKnapp 0026895 Pfizer LKnapp 0026896 | Email from Angela Crespo to Steve Pomerantz, et al., re: Revised Draft-Neurontin Final Report, dated Nov. 6, 2001, bearing the bates range Pfizer LKnapp 0026895-896 | 11/6/2001 | |
| 627 | KAIS-001460 KAIS-001467 | Approved Minutes: TPMG Regional Pharmacy and Therapeutics Committee & Formulary Subcommittee Meeting, dated Dec. 12, 2001, bearing the bates range KAIS-001460-67 | 12/12/2001 | Albert Carver (07/13/07) deposition exhibit 17 |
| 628 | Pfizer_SDofi_005 829 Pfizer_SDofi_005 936 | Neurontin 2003 Operating Plan, bearing the bates range Pfizer_SDofi_005829-936 | 2002 | |
| 629 | KAIS-036805 | Kaiser Permanente Document titled "Drug Monograph Class Review: Antiepileptic agents for bipolar disorder", prepared by Debbie R. Kubota, dated Jan. 2002, bearing the bates number KAIS-036780-805 | Jan-02 | |
| 630 | KAIS-044043 KAIS-044067 | Document titled "Drug Monograph", prepared by Debbie R. Kubota, Jan. 2, 2002, bearing the bates range KAIS-044043-067 | 1/2/2002 | Mirta Millares (01/10/08) deposition exhibit 46 |
| 631 | KAIS-036753 KAIS-036754 | TPMG Chiefs of Psychiatry meeting: Jan. 23, 2003, bearing the bates range KAIS-036753-754 | 1/23/2002 | |
| 632 | KAIS-005912 KAIS-005914 | Email from Debbie R. Kubota to Dale D. Daniel, Barbara C. Bolinger, with the subject "RE: geriatric risk factor recommendations", dated Nov. 26, 2002, bearing the bates range 005912-914 | 1/26/2002 | |

| # | Bates Begin | Bates End | Description | Date | Deposition |
|---|---|---|---|---|---|
| 633 | Pfizer_LeslieTive_0020880 | Pfizer_LeslieTive_0020880-0020921 | Submission cover letter with attachments from Beate Roder to the journal Diabetic Medicine, dated Feb. 14, 2002, bearing the bates range Pfizer_LeslieTive_0020880-0020921 | 2/14/2002 | |
| 634 | KAIS-005922 | KAIS-005922 | Email from Debbie R. Kubota to David R. Chandler et al., with the subject "Antiepileptic agents for bipolar disorder: SCPMG Chiefs of Psychiatry Formulary Recommendation", dated Mar. 8, 2002, bearing the bates number KAIS-005922 | 3/8/2002 | |
| 635 | KAIS-036744 | KAIS-036746 | SCPMG Chiefs of Psychiatry meeting Mar. 20, 2002, bearing the bates range KAIS-036744-746 | 3/20/2002 | |
| 636 | | | SCPMG Chiefs of Psychiatry Meeting Minutes, dated Mar. 20, 2002, et seq, bearing the bates range KAIS-004472-500 | 3/20/2002 | |
| 637 | KAIS-002929 | KAIS-003034 | Sachs G.S., Printz D.J., Kahn D.A., Carpenter D, Docherty J.P., "The Expert Consensus Guideline Series: Medication Treatment of Bipolar Disorder," Postgraduate Medicine, Apr. 2000, sent to Debbie Kubota on Mar. 23, 2002, bearing the bates range KAIS-002929-034 | 3/23/2002 | Robin Dea (09/28/07) deposition exhibit 06 |
| 638 | KAIS-044090 | KAIS-044091 | Apr. 2002, Issue 4, excerpts titled "Claritin & Clarinex Update", "Lovastatin Therapeutic Interchange", "Serzone Warning", "Actos Warning", "Formulary Changes - Effective April 1, 2002", bearing the bates range KAIS-044090-091 | Apr-02 | Mirta Millares (01/10/08) deposition exhibit 47 |
| 639 | KAIS-005856 | KAIS-005859 | Email from Barbara Bolinger to DWNY Formulary Rx-KPSC-SCAL with the subject "6/02 SCPMG Regional P&T Packet I", dated Apr. 5, 2002, bearing the bates range KAIS-005856-859 | 4/5/2002 | |
| 640 | KAIS-005722 | KAIS-005722 | Email from Debbie R. Kubota with the subject "Is this a north issue too?", dated April 25, 2002, bearing the bates range KAIS-005722 | 4/25/2002 | |
| 641 | KAIS-024053 | KAIS-024294 | Kaiser Permanente Medical Care Program Document titled "Evidence Based Guidelines and Technical Review for Chronic Pain Management in Primary Care", dated May 2002, bearing the bates range KAIS-024053-294 | May-02 | |
| 642 | | | Cynthia McCormick, M.D., Director, FDA Division of Anesthetic, Critical Care, and Addiction Drug Products, Division Director Review and Basis for Approval Action for NDAs 21-397, 21-423, and 21-424, (May 22, 2002). | 5/22/2002 | |
| 643 | Pfizer_JSu_00191 83 | Pfizer_JSu_00191 85 | FDA Approval Letter (NDA 21-397) bearing the bates range Pfizer_JSu_0019183 - 85. (May 24, 2002). | 5/24/2002 | |
| 644 | Pfizer_KSiegler_0 004997 | Pfizer_KSiegler_0 004998 | Press release titled "PFIZER RECEIVES FDA APPROVAL TO MARKET NEURONTIN FOR POST-HERPETIC NEURALGIA", dated May 28, 2002, bearing the bates range Pfizer_KSiegler_0004997-998 | 5/28/2002 | |
| 645 | KAIS-043888 | KAIS-043911 | Kaiser Permanente Formulary Update, 5(2), June 2002 | Jun-02 | Mirta Millares (10/02/07) deposition exhibit 15 |
| 646 | KAIS-005840 | KAIS-005841 | Email from Robin Dea to John Zweig, Debbie R. Kubota, David Campen, Henry Brodkin, with the subject "Re: gabapentin for bipolar disorder/anxiety disorders", dated June 4, 2002, bearing the bates range KAIS-005840-841 | 6/4/2002 | Albert Carver (07/13/07) deposition exhibit 19 |
| 647 | Pfizer_RGlanzman_0140642 | Pfizer_RGlanzman_0140643 | Email from Allison Fannon to Howard Bockbrader, Brian Corrigan re: Gabapentin PK/pd Abstract and manuscript, dated June 10, 2002, bearing the bates range Pfizer_RGlanzman_014062-063 | 6/10/2002 | |
| 648 | Pfizer_CGrogan_0007124 | Pfizer_CGrogan_0007169 | Email from Steve Piron to John Marino, et al., re: NEU-0032591_DDMAC Materials, dated June 13, 2002, bearing the bates range Pfizer_CGrogan_0007124-169 | 6/13/2002 | |
| 649 | KAIS-004223 | KAIS-004236 | CNS article titled "Newer Antiepileptic Drugs in Bipolar Disorder: Rationale for Use and Role in Therapy", dated Nov. 2002, bearing the bates range KAIS-004223-236 | 2002 | |
| 650 | KAIS-001217 | KAIS-001223 | SCAL Regional Drug Utilization Action Team (DUAT) Meeting Minutes, Conference Room 6B, Walnut Center, Pasadena, dated June 26, 2002, bearing the bates range KAIS-001217-223 | 6/26/2002 | Rodney St. John (09/27/07) exhibit 01 |
| 651 | KAIS-005918 | KAIS-005919 | Email from David R. Chandler to Debbie R. Kubota with the subject "FW: Neurontin costs increasing: is it appropriate?", dated July 1, 2002, bearing the bates range KAIS-005918-919 | 7/1/2002 | Rodney St. John (09/27/07) deposition exhibit 14 |
| 652 | KAIS-004466 | KAIS-004468 | Email from Roberta A. Ferneau to Debbie R. Kubota with the subject "RE: July 24 Chiefs meeting: Pharmacy items", dated July 1, 2002, bearing the bates range KAIS-004466-468 | 7/1/2002 | |
| 653 | KAIS-005953 | KAIS-005954 | Email from Mike Miller to David Chandler, Debbie R. Kubota, Dennis D. Cook, David R. Chandler, Robin Dea, with the subject "RE: one final (hopefully) forecast question: pregabalin", dated July 2, 2002, bearing the bates range KAIS-005953-954 | 7/2/2002 | David Chandler (10/30/07) deposition exhibit 01 |
| 654 | KAIS-005850 | KAIS-005851 | Email from Debbie R. Kubota to Allen B. Bredt, Erwin W. Jeong, Mitchell M. Danesh, Mirta Millares, with the subject "RE: Neuropathic pain memo", dated July 5, 2002, bearing the bates range KAIS-005850-851 | 7/5/2002 | Deborah Kubota (10/11/07) exhibit 08 |
| 655 | Pfizer_RGlanzman_0065446 | Pfizer_RGlanzman_0065448 | Email from Allison Fannon to Lary Alphs, et al., re: Gabapentin PK/pd Abstract and mansucript, dated July 10, 2002, bearing the bates range Pfizer_RGlanzman_0065446-448 | 7/10/2002 | |

| No. | Bates Begin | Bates End | Description | Date | Exhibit | Deposition |
|---|---|---|---|---|---|---|
| 656 | KAIS-005783 | KAIS-005783 | Email from Debbie R. Kubota to Mike Miller, Robin Dea, Paul Wilson, Ambrose Carrejo, Richard A. Wagner, with the subject "Re: Pregabalin", dated July 11, 2002, bearing the bates number KAIS-005783 | 7/11/2002 | Robin Dea (09/28/07) deposition exhibit 13 | John St. deposition |
| 657 | KAIS-005928 | KAIS-005928 | Email from Denis Y. Matsuoka to Debbie R. Kubota and Christina Y. Kim with the subject "CMI Pain Guidelines", dated July 17, 2002, bearing the bates number KAIS-005928 | 7/17/2002 | Rodney (09/27/07) exhibit 13 | John St. deposition |
| 658 | KAIS-004455 | KAIS-004463 | Email from Denis Y. Matsuoka to Debbie R. Kubota and Christina Y. Kim with the subject "CMI Pain Guidelines", dated July 17, 2002, bearing the bates range KAIS-004455-463 | 7/17/2002 | | |
| 659 | KAIS-004447 | KAIS-004448 | Combined Addiction Medicine and Psychiatry Chiefs of Service Meeting Agenda, Conference Room - 1E, Walnut Center, Pasadena, dated July 24, 2002, bearing the bates range KAIS-004447-448 | 7/24/2002 | | |
| 660 | KAIS-004449 | KAIS-004450 | SCPMG Chiefs of Psychiatry and Addiction Medicine meeting document titled "Synopsis of Pharmacy Issues", dated July 24, 2002, bearing the bates range KAIS-004449-450 | 7/24/2002 | | |
| 661 | KAIS-036737 | KAIS-036737 | Document titled "SCPMG Chiefs of Psychiatry", dated July 24, 2002, bearing the bates number KAIS-036737 | 7/24/2002 | | |
| 662 | KAIS-044463 | KAIS-044463 | Document titled, "Neuropathic Pain: TCA First, Academic Detailing Training", dated Aug. 21, 2002, bearing the bates number KAIS-044463 | 8/21/2002 | Mirta Millares (01/10/08) deposition exhibit 29 | |
| 663 | Pfizer_TMF_CRF_001074 | Pfizer_TMF_CRF_001076 | FDA Approval Letter (NDA 20-235) bearing the bates range Pfizer_TMF_CRF_001074 - 76. (Aug. 27, 2002). | 8/27/2002 | | |
| 664 | KAIS-001224 | KAIS-001230 | SCAL Regional Drug Utilization Action Team (DUAT) minutes, Conference Room 6B, Walnut Center, Pasadena, dated Sept. 25, 2002, bearing the bates range KAIS-001224-230 | 9/25/2002 | Rodney (09/27/07) exhibit 02 | John St. deposition |
| 665 | KAIS-043808 | KAIS-043810 | Kaiser Permanente Drug Information Services Request No. 2002-100945, requestor: Jerome Goldfein, dated Sep. 25, 2002, bearing the bates range KAIS-043808-810 | 9/25/2002 | | |
| 666 | Pfizer_RGlanzman_0109394 | Pfizer_RGlanzman_0109397 | Email from Robert Glanzman to Angela Crespo and David Cooper, re: RRe, dated Sept. 26, 2002, bearing the bates range Pfizer_RGlanzman_0109394-397 | 9/26/2002 | | |
| 667 | Pfizer_SDoft_001 5171 | Pfizer_SDoft_001 5174 | Neurontin® (gabapentin) Fact Sheet, Pfizer_SDoft_0015171-74 | Oct-02 | | |
| 668 | Pfizer_RGlanzman_0125037 | Pfizer_RGlanzman_0125039 | Email from Leslie Tive to Allison Fannon, re: Key Messages, dated Oct. 17, 2002, bearing the bates range Pfizer_RGlanzman_0125037-039 | 10/17/2002 | Rodney (09/27/07) exhibit 22 | John St. deposition |
| 669 | Pfizer_RGlanzman_0161613 | Pfizer_RGlanzman_0161614 | Email from Robert Glanzman to Allison Fannon, Suzanne Doft and Angela Crespo, re: Key Messages, dated Oct. 17, 2002, bearing the bates range Pfizer_RGlanzman_0161613-614 | 10/17/2002 | | |
| 670 | KAIS-001250 | KAIS-001254 | Document titled "Neurontin Initiative - Preliminary (revised) Work Plan", revised Oct. 18, 2002, bearing the bates range KAIS-001250-254 | 10/18/2002 | | John St. deposition |
| 671 | Pfizer_LeslieTive_0020840 | Pfizer_LeslieTive_0020879 | Submission cover letter with attachments from Beate Roder to the journal DIABETOLOGIA, dated Oct. 21, 2002, bearing the bates range Pfizer_LeslieTive_0020840-0020879 | 10/21/2002 | | |
| 672 | KAIS-001147 | KAIS-001155 | SCAL Regional Drug Utilization Action Team (DUAT) minutes, Conference Room 1B, Walnut Center, Pasadena, dated Oct. 23, 2002, bearing the bates range KAIS-001147-155 | 10/23/2002 | | |
| 673 | | | Email from Kathy Harris dated Nov. 11, 2002 re: Recent gabapentin references and articles, Record # 38 Gabapentin and lamotrigine monotherapy in mood disorder: An update, Frye MA, Ketter TA, Osuch EA, Kimbrell TA, Speer AM, Dunn RM, Post RM. In: American Psychiatric Association Annual Meeting, Abstracts, Toronto, Ontario, Canady, 30 May - 4 Jun 1998, Washington, D.C., American Psychiatric Association, P. 150 (Abstr 77D) 1998. | 11/11/2002 | | |
| 674 | KAIS-005909 | KAIS-005911 | Email from Debbie R. Kubota to Dale D. Daniel, Nancy E. Gibbs, Mirta Millares, with the subject "RE: geriatric risk factor recommendations", dated Dec. 4, 2002, bearing the bates range KAIS-005909-911 | 12/4/2002 | Rodney (09/27/07) exhibit 03 | John St. deposition |
| 675 | KAIS-005894 | KAIS-005901 | Email from Debbie R. Kubota to Dale D. Daniel with the subject "Re: geriatric risk factor recommendations", dated Dec. 5, 2002, bearing the bates range KAIS-005894-901 | 12/5/2002 | | |
| 676 | KAIS-005902-908 | KAIS-005908 | Email from Debbie R. Kubota to Dale D. Daniel, Mirta Millares, with the subject "FW: geriatric risk factor recommendations", dated Dec. 5, 2002, bearing the bates range KAIS-005902-908 | 12/5/2002 | | |
| 677 | KAIS-005974 | KAIS-005980 | Email from Debbie R. Kubota to Morris Maizels with the subject "RE: FW: geriatric risk factor recommendations", dated Dec. 5, 2002, bearing the bates range KAIS-005974-980 | 12/5/2002 | | |

| # | Bates 1 | Bates 2 | Description | Date | Note |
|---|---------|---------|-------------|------|------|
| 678 | KAIS-044118 | KAIS-044121 | Document titled "Drug Use Evaluation of Gabapentin (Neurontin)", prepared by Nafesa E. Walters-Smith of Kaiser Permanente Georgia, bearing the bates range KAIS-044118-121 | 2003 | Mirta Millares (01/10/08) deposition exhibit 06 |
| 679 | KAIS-044201 | KAIS-044231 | Presentation titled "Peripheral Neuropathy, Update from Summer 2003", bearing the bates range KAIS-044201-231 | 2003 | Mirta Millares (01/10/08) deposition exhibit 19 |
| 680 | KAIS-044410 | KAIS-044412 | Document titled "Gabapentin (Neurontin). This is the second installment in a series of communications about the use of Gabapentin (Neurontin)", bearing the bates range KAIS-044410-412 | 2003 | Mirta Millares (01/10/08) deposition exhibit 38 |
| 681 | KAIS-003387 | | Kaiser Permanente study "CN 03ABem-05-BCB", dated 2003, bearing the bates range KAIS-003387-549 | 2003 | |
| 682 | KAIS-000549 | | Drug Bulletin, Vol. 29, No. 2, dated Mar-Apr 2003, bearing the bates range KAIS-000549-566 | 2003 | |
| 683 | KAIS-003368 | KAIS-003376 | Hyatt, J.D., et al. "Improving Appropriate Prescription Drug Use to Best Practice: Supporting Evidence-Based Drug Use," The Permanente Journal, 7(2), Spring 2003, bearing the bates range KAIS-003368-376 | 2003 | Mirta Millares (10/02/07) deposition exhibit 05 |
| 684 | KAIS-044447 | | Document titled "Gabapentin (Neurontin) – First Installment – Overview of Cost and Utilization, bearing the bates number KAIS-044447 | 2003 | |
| 685 | KAIS-001159 | KAIS-001164 | SCAL Regional Drug Utilization Action Team (DUAT) minutes, Conference Room 6B, Walnut Center, Pasadena, dated Jan. 15, 2003, bearing the bates range KAIS-001159-164 | 1/15/2003 | Rodney St. John (09/27/07) exhibit 04 |
| 686 | KAIS-005962 | KAIS-005963 | Email from Rich Lieblich to Richard A. Wagner, Dale Kramer, Al L. Carver, with the subject "Generics for 2004", dated Jan. 17, 2003, bearing the bates range KAIS-005962-963 | 1/17/2003 | Dale Kramer (10/10/07) deposition exhibit 15 |
| 687 | Pfizer_BParsons_0181880 | Pfizer_BParsons_0181883 | Email from Bruce Parsons to Mariann Caprino and Jennifer Stampp, DL-Neurontin MM PM & PP, DL-PPG Neurology Group, AA DDEV 945 Neuro Team List, re: Neurontin: NeP Dosing Manuscript Printed Copy Available, dated Jan. 27, 2003, bearing the bates range Pfizer_BParsons_0181880-883 | 1/27/2003 | |
| 688 | Pfizer_LeslieTive_0048974 | Pfizer_LeslieTive_0048974 | Email from Elizabeth Mutisya to Beate Roder re: Fw: 945-224 publication, dated Feb. 3, 2003, bearing the bates number Pfizer_LeslieTive_0048974 | 2/3/2003 | |
| 689 | KAIS-005863 | KAIS-005864 | Email from Debbie R. Kubota to Cathlene Richmond with the subject "Generic Neurontin?", dated Feb. 5, 2003, bearing the bates range KAIS-005863-864 | 2/5/2003 | Dale Kramer (10/10/07) deposition exhibit 14 |
| 690 | KAIS-001165 | KAIS-001172 | 4th Annual Region-Wide Drug Utilization Action Team [DUAT] Offsite, Minutes, Hilton Hotel - Pasadena, dated Feb. 6, 2003, bearing the bates range KAIS-001165-172 | 2/6/2003 | Rodney St. John (09/27/07) exhibit 05 |
| 691 | KAIS-044461 | KAIS-044461 | Document titled, "The Phenomenon of Neurontin", bearing the bates number KAIS-044461 | Mar-03 | Mirta Millares (01/10/08) deposition exhibit 28 |
| 692 | KAIS-001095 | KAIS-001095-134 | Kaiser Permanente DUAT's (Drug Utilization Action Team) Videoconference on "Successful Practices" presentation titled "Gabapentin (Neurontin) Anticonvulsant or Pain Medication", dated Mar. 12, 2003, bearing the bates range KAIS-001095-134 | 3/12/2003 | Albert Carver (07/13/07) deposition exhibit 13 |
| 693 | KAIS-003845 | KAIS-003845-855 | Attendance sign in sheet and evaluations for Continuing Medical Education (CME) Videoconference titled "Gabapentin (Neurontin) Anticonvulsant or Pain Medication?", dated Mar. 12, 2003, bearing the bates range KAIS-003845-855 | 3/12/2003 | Rodney St. John (3/23/09) Declaration exhibit E |
| 694 | KAIS-001183 | KAIS-001183-187 | SCAL Regional Drug Utilization Action Team (DUAT) minutes, Conference Room 6B, Walnut Center, Pasadena, dated Mar. 19, 2003, bearing the bates range KAIS-001183-187 | 3/19/2003 | Rodney St. John (09/27/07) exhibit 06 |
| 695 | KAIS-005862 | KAIS-005862 | Email from Debbie R. Kubota to Bonnie Matsuoka with the subject "Re: Neurontin Bipolar", dated Mar. 28, 2003, bearing the bates number KAIS-005862 | 3/28/2003 | |
| 696 | KAIS-044350 | KAIS-044350-358 | Document titled, "Neurontin (Gabapentin), A drug utilization review", dated Apr. 24, 2003, bearing the bates range KAIS-044350-358 | 4/24/2003 | Mirta Millares (01/10/08) deposition exhibit 33 |
| 697 | KAIS-044465 | KAIS-044464-465 | Email from Sean E. Jones, with the subject "Gabapentin/Neurontin: Use It Wisely", dated Apr. 25, 2003, bearing the bates range KAIS-044464-465 | 4/25/2003 | |
| 698 | Pfizer_SPiron_0019004 | Pfizer_SPiron_0019004 | Email from Steve Piron to Kellie Kennon, Re: Follow-up PSC Meeting, dated Apr. 28, 2003, bearing the bates number Pfizer_SPiron_0019004 | 4/28/2003 | |

9

| # | | | | Date | |
|---|---|---|---|---|---|
| 699 | KAIS-044442 | KAIS-044445 | Kaiser Permanente Northwest Division Electronic Memorandum from Sean E. Jones with the subject "Gabapentin - 2", dated May 8, 2003, bearing the bates range KAIS-044442-445 | 5/8/2003 | Norman D. Mullenburg Declaration exhibit C (6/15/09) |
| 700 | Pfizer_Bparsons_0091504 | Pfizer_Bparsons_0091519 | Email from Christine Aschenbach with the subject "NEU-03326179_Re: ACTION: PCPhase 2 Manuscript Review", dated May 13, 2003, bearing the bates range Pfizer_Bparsons_0091504-519 | 5/13/2003 | Danesh deposition |
| 701 | KAIS-003339 | KAIS-003346 | Email from Erwin W. Jeong with the subject "References for the gabapentin initiative", dated May 20, 2003, bearing the bates range KAIS-003339-346 | 5/20/2003 | Mitchell (11/06/07) exhibit 03 |
| 702 | KAIS-001206 | KAIS-001211 | SCAL Regional Drug Utilization Action Team (DUAT) minutes, Conference Room 6B, Walnut Center, Pasadena, dated May 21, 2003, bearing the bates range KAIS-001206-211 | 5/21/2003 | Rodney St. John (09/27/07) deposition exhibit 07 |
| 703 | KAIS-004437 | KAIS-004446 | Email from Cathlene Richmond to Regional PandT-KPNC and Chiefs Phcy Liasons-KPNC, with the subject "Updated TPMG Restricted / Non-Detailable Drug List May 2003", dated May 22, 2003 and bearing the bates range KAIS-004437-446 | 5/22/2003 | Rodney St. John (09/27/07) deposition exhibit 15 |
| 704 | KAIS-044435 | KAIS-044437 | Kaiser Permanente Northwest Division Electronic Memorandum from Norman D. Mullenburg with the subject "Gabapentin for migraine prophylaxis: is it effective", dated June 5, 2003, bearing the bates range KAIS-044435-437 | 6/5/2003 | Norman D. Mullenburg Declaration exhibit B (6/15/09) |
| 705 | KAIS-044479 | KAIS-044501 | Email from Suzanne E. Gauen to Ivie Kumura, Norman D. Mullenburg, with the subject "RE: gabapentin initiative", dated June 10, 2003, bearing the bates range KAIS-044479-501 | 6/10/2003 | |
| 706 | KAIS-001212 | KAIS-001216 | SCAL Regional Drug Utilization Action Team (DUAT) minutes, Conference Room 6B, Walnut Center, Pasadena, dated June 18, 2003, bearing the bates range KAIS-001212-216 | 6/18/2003 | Rodney St. John (09/27/07) deposition |
| 707 | | | Berger, A., Dukes, E., McCarberg, B., Liss, M., Oster, G., "Change in Opioid Use After the Initiation of Gabapentin Therapy in Patients with Postherpetic Neuralgia", Clinical Therapeutics, 25(11):2809-2821, 2003. | 2003 | Bill McCarberg (09/27/07) deposition exhibit 06 |
| 708 | KAIS-043604 | KAIS-043605 | Drug Information Services Request No. 2003-7441, Requestor: David Campen, dated Aug 5, 2003, bearing the bates range KAIS-043604-605 | 8/5/2003 | |
| 709 | KAIS-003856 | KAIS-003870 | Application for Category 1 CME Credit For Southern California Regional Symposium for the Sept. 10, 2003 "Controversies in Pain Management: Is There a Role for Neurontin?" Symposium, dated Aug. 11, 2003 and contains sign-in sheets and CME evaluation forms, bearing the bates range KAIS-003856-870 | 8/11/2003 | Rodney St. John (3/23/09) Declaration exhibit G |
| 710 | KAIS-044434 | KAIS-044434 | Kaiser Permanente Northwest Division Electronic Memorandum from Norman D. Mullenburg to Michael J. Campbell, Sean E. Jones, with the subject "RE: Gabapentin", dated Aug. 20, 2003, bearing the bates number KAIS-044434 | 8/20/2003 | |
| 711 | KAIS-001255 | KAIS-001257 | Document titled "Neuropathic Pain Initiative - (8-28-03) Work plan," revised Dec. 8, 2003, bearing the bates range KAIS-001255-257 | 8/28/2003 | Rodney St. John (09/27/07) deposition exhibit 23 |
| 712 | KAIS-005935 | KAIS-005935 | Email from Debbie R. Kubota to DWNY-Scal Drug-info-inquiry/IREmail, Mary E. White, Rodney A. St-John, with the subject "DUAT Neurontin Initiative", dated Sept. 2, 2003, bearing the bates number KAIS-005935 | 9/2/2003 | Albert Carver (07/13/07) deposition exhibit 18 |
| 713 | KAIS-005892 | KAIS-005893 | Email from Debbie R. Kubota to Christina Y. Maeda with the subject "Re: DUAT Videoconference - "Controversies in Pain Management: Is There a Role for Neurontin?", dated Sept. 5, 2003, bearing the bates range KAIS-005892-893 | 9/5/2003 | Rodney St. John (09/27/07) deposition exhibit 17 |
| 714 | KAIS-001057 | KAIS-001062 | SCAL Regional Drug Utilization Action Team (DUAT) minutes, Conference Room 6B, Walnut Center, Pasadena, dated Sept. 10, 2003, bearing the bates range KAIS-001057-062 | 9/10/2003 | Rodney St. John (09/27/07) deposition exhibit 09 |
| 715 | KAIS-000086 | KAIS-000109 | Southern California Drug Utilization Action Team (DUAT) and the Northern California Drug Utilization Group (DRUG) presentation "Improving Appropriate Prescription Drug Use to Best Practice: Supporting Evidence-Based Drug Use," bearing the bates range KAIS-000086-109 | 9/10/2003 | Morris Mazels (09/26/07) deposition exhibit 07 |
| 716 | KAIS-005880 | KAIS-005890 | Email from Christina Y. Maeda to Debbie R. Kubota with the subject "Re: Detailing for restricted drugs", dated Sept. 25, 2003, bearing the bates number KAIS-005890 | 9/25/2003 | Rodney St. John (09/27/07) deposition exhibit 07 |

| # | Bates Begin | Bates End | Description | Date | Exhibit Reference |
|---|---|---|---|---|---|
| 717 | KAIS-005957 | KAIS-005959 | Email from Mirta Millares to Debbie Kubota, Barbara C. Bolinger, Christina Y. Maeda, Denis Y. Matsuoka, with the subject "Re: Detailing for restricted drugs", dated Sept. 26, 2003, bearing the bates range Pfizer_SPiron_0011738-836 | 9/26/2003 | Mirta Millares (10/02/07) deposition exhibit 25 |
| 718 | Pfizer_SPiron_00 11738 | Pfizer_SPiron_00 11836 | Neurontin 2004 Operating Plan, Sept. 30, 2003, bearing the bates range Pfizer_SPiron_0011738-836 | 9/30/2003 | Rodney St. John (09/27/07) deposition exhibit 10 |
| 719 | KAIS-001050 | KAIS-001056 | SCAL Regional Drug Utilization Action Team (DUAT) minutes, Pharmacy Operations Conference Room C, Downey, dated Oct. 15, 2003, bearing the bates range KAIS-001050-056 | 10/15/2003 | Mirta Millares (01/10/08) deposition exhibit 55 |
| 720 | KAIS-001237 | KAIS-001238 | Document titled "Preliminary Proposed Gabapentin (Neurontin) Screening Tool", bearing the bates range KAIS-001237-238 | 11/7/2003 | |
| 721 | KAIS-038841 | KAIS-038843 | Kaiser Permanente Northern California web page titled "Anticonvulsants for chronic low back pain", dated Nov. 19, 2003, accessed Oct. 12, 2005, bearing the bates range KAIS-036841-843 | 11/19/2003 | |
| 722 | KAIS-001468 | KAIS-001478 | Approved-Combined Minutes, TPMG Regional Pharmacy and Therapeutics Committee Formulary Subcommittee Meeting, dated Dec. 3, 2003, bearing the bates range KAIS-001468-478 | 12/3/2003 | Dale Kramer (10/10/07) deposition exhibit 03 |
| 723 | KAIS-044416 | KAIS-044427 | Kaiser Permanente Northwest Division Electronic Memorandum from Norman Muilenburg with the subject "Gabapentin tabs vs. caps", dated Dec. 5, 2003, bearing the bates number KAIS-044416-427 | 12/5/2003 | Mirta Millares (01/10/08) deposition exhibit 27 |
| 724 | KAIS-044511 | KAIS-044515 | Email from Norman D. Muilenburg with the subject "Gabapentin tabs vs. caps", dated Dec. 5, 2003, bearing the bates range KAIS-044511-044515 | 12/5/2003 | |
| 725 | KAIS-044381 | KAIS-044390 | Regional Formulary and Therapeutics Committee Minutes, dated Dec. 8, 2003, bearing the bates range KAIS-044381-390 | 12/8/2003 | Mirta Millares (01/10/08) deposition exhibit 23 |
| 726 | Pfizer_ELuczak_0 000005 | Pfizer_ELuczak_0 000006 | FDA Approval Letter (NDA 21-397, 21-423, 21-424) bearing the bates range Pfizer_ELuczak_0000005 - 6. (Dec. 12,2003). | 12/12/2003 | |
| 727 | KAIS-044942 | KAIS-044944 | Kaiser Permanente document titled "Neuropathic Pain Initiative. eTool Kit", bearing the bates range KAIS-044942-944 | 2004 | Mirta Millares (01/10/08) deposition exhibit 11 |
| 728 | KAIS-044195 | KAIS-044200 | Document titled "Guidelines for the Use of Tricyclic Antidepressants for the Treatment of Chronic, Non-malignant, Neuropathic Pain", authored by Stuart Pang and Ivie Kumura, bearing the bates range KAIS-044195-200 | 2004 | Mirta Millares (01/10/08) deposition exhibit 15 |
| 729 | KAIS-044334 | KAIS-044349 | Document titled, "Kaiser Permanente Criteria-Based Prescribing Phase 1 (Effective June 21, 2004)", bearing the bates range KAIS-044334-349 | 2004 | Mirta Millares (01/10/08) deposition exhibit 25 |
| 730 | KAIS-044331 | KAIS-044333 | Kaiser Permanente document titled, "Conversion from Neurontin to Generic Gabapentin", bearing the bates range KAIS-044331-333 | 2004 | Mirta Millares (01/10/08) deposition exhibit 26 |
| 731 | KAIS-006385 | KAIS-006385 | Document titled "Gabapentin (neurontin); Kaiser Permanente TPMG and SCPMG Formulary History", bearing the bates number KAIS-006385 | 2004 | Mirta Millares (10/02/07) deposition exhibit 08 |
| 732 | KAIS-036817 | KAIS-036822 | Kaiser Permanente "Guide to Chronic Pain Assessment and Management in Primary Care" dated 2004, bearing the bates range KAIS-036817-036822 | 2004 | |
| 733 | KAIS-006437 | KAIS-006440 | Document titled "Gabapentin (GBP) off-label indications specified in memo", bearing the bates range KAIS-006437-440 | 2004 | |
| 734 | KAIS-000116 | KAIS-000121 | Kaiser Permanente's presentation titled "Neuropathic Pain Initiative - January - December 2004", bearing the bates range KAIS-000116-121 | 2004 | Albert Carver (07/13/07) deposition exhibit 25 |
| 735 | KAIS-044139 | KAIS-044152 | Drug & Therapeutics Bulletin, May/June 2004, bearing the bates range KAIS-044139-152 | 2004 | Mirta Millares (01/10/08) deposition exhibit 14 |
| 736 | Pfizer_Amishra_0 007319 | Pfizer_Amishra_0 007320 | Neurontin Advertisement (2004), New England Journal of Medicine V. 351, No. 2. Pfizer_Amishra_0007319-20 | 2004 | |
| 737 | KAIS-003377 | KAIS-003382 | Article titled "Drug Use Management", bearing the bates range KAIS-003377-382 | 2004 | Mirta Millares Declaration (6/12/09) exhibit A |
| 738 | KAIS-002369 | KAIS-002369 | Chart titled "YTD June 2003 vs 2004 Diagnoses Associated with Gabapentin (Neurontin) New Rxs", bearing the bates number KAIS-002369 | 2004 | |

11

| No. | Bates Begin | Bates End | Description | Date | Deposition Exhibit |
|---|---|---|---|---|---|
| 739 | KAIS-043498 | KAIS-043499 | Kaiser Permanente Drug Information Services Request No: 2004-184, requestor: Rosie Priromprintr, dated Jan. 8, 2004, bearing the bates range KAIS-043498-499 | 1/8/2004 | |
| 740 | KAIS-001234 | KAIS-001234 | Agenda for Neuropathic Pain Initiative, dated Jan. 16, 2004 | 1/16/2004 | Morris Maizels (09/26/07) deposition exhibit 08 |
| 741 | KAIS-001233 | KAIS-001233 | Final draft version of a PharmaFAX message, dated Jan. 21, 2004 | 1/21/2004 | Albert Carver (07/12/07) deposition exhibit 09 |
| 742 | | | Kaiser Permanente News Center Colorado Press Release titled "Click to kaiserpermanente.org for physician-approved health information", dated Jan. 28, 2004, accessed at www.kp.org/newscenter | 1/28/2004 | |
| 743 | KAIS-043873 | KAIS-043887 | Letter from Michelle Clausen to Robert Schoenhaus, re: "response to your request for information regarding Neurontin (gabapentin)", dated Mar. 2, 2004 (Standard Response Letter) | 3/2/2004 | |
| 744 | KAIS-045040 | KAIS-045051 | Kaiser Permanente Ohio's "Musculoskeletal Pain Guidelines", issue date Mar. 2004, bearing the bates range KAIS-045040-051 | Mar-04 | Mirta Millares (01/10/08) deposition exhibit 45 |
| 745 | KAIS-001173 | KAIS-001178 | 5th Annual Region-Wide Drug Utilization Action Team (DUAT) Offsite Minutes, Weston Hotel-Pasadena, dated Mar. 4, 2004, bearing the bates range KAIS-001173-178 | 3/4/2004 | Mirta Millares (10/02/07) deposition exhibit 22 |
| 746 | KAIS-044510 | KAIS-044510 | Message from Pharmacy Drug Use Implementation Team - NW Region - to NW SYS PHARMACY-KPNW with the subject "UPDATE: Neurontin 300 and 400 mg formulary status", dated Mar. 22, 2004, bearing the bates number KAIS-044510 | 3/22/2004 | |
| 747 | KAIS-003813 | KAIS-003844 | Kaiser Permanente DUATs (Drug Utilization Action Team) presentation titled "Kaiser Interregional Pharmacy Meeting", dated Apr. 2004, bearing the bates range KAIS-003813-844 | Apr-04 | Albert Carver (07/13/07) deposition exhibit 12 |
| 748 | | | Belgrade, M.J., Cole, B.E., McCarberg, B.H., McLean, M.J., "Diabetic Peripheral Neuropathic Pain: Case Studies," Mayo Clinic Proceedings, 81(4, suppl.):S26-S32, Apr. 2006 | Apr-04 | Bill McCarberg (09/27/07) deposition exhibit 04 |
| 749 | KAIS-044391 | KAIS-044395 | Regional Pharmacy & Therapeutics Committee Minutes, dated Apr. 8, 2004, bearing the bates range KAIS-044391-395 | 4/8/2004 | Mirta Millares (01/10/08) deposition exhibit 34 |
| 750 | Pfizer_BParsons_0106370 | Pfizer_BParsons_0106370 | FDA Approval Letter (NDA 20-882) bearing the bates range Pfizer_BParsons_0106370 - 72. (Apr. 30, 2004). | 4/30/2004 | |
| 751 | KAIS-001507 | KAIS-001655 | Evidence-Based Guidelines and Technical Review for Chronic Pain Management in Primary Care - Published May 2002, Reviewed/Revised May 2004, Revision Due May 2006 - Authored by Kaiser Permanente's Care Management Institute Chronic Pain Guidelines Group - Sponsored by the Interregional Guidelines Steering Group, bearing the bates range KAIS-001507-655 | May-04 | Albert Carver (07/12/07) deposition exhibit 10 |
| 752 | KAIS-001200 | KAIS-001205 | SCAL Regional Drug Utilization Action Team (DUAT) minutes, Conference Room 6B, Walnut Center, Pasadena, dated May 19, 2004, bearing the bates range KAIS-001200-205 | 5/19/2004 | Rodney St. John (09/27/07) deposition exhibit 12 |
| 753 | KAIS-044185 | KAIS-044190 | Minutes of the Pharmacy & Therapeutics Committee Meeting, Conference Room C&D at MOA, dated June 1, 2004, bearing the bates range KAIS-044185-190 | 6/1/2004 | Mirta Millares (01/10/08) deposition exhibit 18 |
| 754 | KAIS-044939 | KAIS-044941 | Document titled "Gabapentin Initiative Update/Reminder, Dispensing Limitation for Neuropathis Pain: 30-units for initial fill for first time ever starts", P&T Approval June 1, 2004 (effective: July 1st), bearing the bates range KAIS-044939-941 | 6/1/2004 | Mirta Millares (01/10/08) deposition exhibit 18 |
| 755 | KAIS-002692 | KAIS-002692 | Materials re: generic gabapentin, bearing the bates range KAIS-002369-692 | Jun-04 | |
| 756 | | | Letter to Jay Siwek, American Family Physician editor, re: enclosed revised version of the manuscript "Antidepressants and Antiepileptic Drugs for Chronic Non-Cancer Pain", dated June 7, 2004 | 6/7/2004 | Morris Maizels (09/26/07) deposition exhibit 13 |
| 757 | KAIS-044328 | KAIS-044328 | Letter from Sean Jones, M.D. to Provider with the subject: "Kaiser Permanente Enhanced Criteria-Based Prescribing, effective June 21, 2004" dated June 17, 2004, bearing the bates number KAIS-044328 | 6/17/2004 | Mirta Millares (01/10/08) deposition exhibit 35 |
| 758 | KAIS-044112 | KAIS-044113 | Kaiser Permanente Medical Care Program, Drug Information Services, California Region document titled "Drug: Gabapentin 100 mg, 300 mg, and 400 mg Strength Tablets, Manufacturer: Zenith-Goldline/IVAX Pharmaceuticals, Executive Summary Multisorce Generic Selection", prepared by Cathlene Richmond (July 2004), bearing the bates range KAIS-044112-113 | 2004 | Mirta Millares (10/02/08) deposition exhibit 16 |

| # | Bates Begin | Bates End | Description | Date | Notes |
|---|---|---|---|---|---|
| 759 | KAIS-006459 | KAIS-006460 | Document titled "Drug: Gabapentin 100 mg, 300 mg, and 400 mg Strength Tablets, Manufacturer: Zenith-Goldline / IVAX Pharmaceuticals, Executive Summary Multisource Generic Selection" by Cathlene Richmond, dated July 2004, bearing the bates range KAIS-006459-460 | Jul-04 | |
| 760 | KAIS-004665 | KAIS-004665 | Chart titled "YTD Jul-2004 Diagnoses Associated with Gabapentin (Neurontin) New Rxs" bearing the bates number KAIS-004665 | Jul-04 | |
| 761 | | | Staats, P.S., Argoff, C.E., Brewer, R., D'Arcy, Y., Gallagher, R.M., McCarberg, W., Reisner, L., "Neuropathis Pain: Incorporating New Consensus Guidelines Into the Reality of Clinical Practice," *Advanced Studies in Medicine*, 4(7B):S550-S566, July 2004 | Jul-04 | Bill McCarberg (09/27/07) deposition exhibit 01 |
| 762 | KAIS-015280 | KAIS-015311 | Document titled, "Pregabalin", dated July 9, 2004, bearing the bates range KAIS-015280-311 | 7/9/2004 | |
| 763 | KAIS-006386 | KAIS-006386 | Kaiser Permanente DRUG Sponsored Teleconference on Gabapentin (Neurontin)/Pregabalin (Lyrica) Summary", dated Aug. 31, 2004, bearing the bates number KAIS-006386 | 8/31/2004 | |
| 764 | KAIS-044191 | KAIS-044193 | Kaiser Permanente Document titled "Drug: Gabapentin 100mg, 300mg, and 400mg Strength Tablets", bearing the bates range KAIS-044191-193 | Sep-04 | |
| 765 | | | Pfizer's September 2004 Gabapentin Suicidality Analysis | Sep-04 | |
| 766 | | | Pfizer's November 2004 Gabapentin Suicidality Analysis | Nov-04 | |
| 767 | KAIS-044114 | KAIS-044114 | Kaiser Permanente draft document titled "TCAs First for Neuropathic Pain", dated Sept. 2004, bearing the bates number KAIS-044114 | Sep-04 | Mirta Millares (01/10/08) deposition exhibit 50 |
| 768 | KAIS-043912 | KAIS-043935 | Kaiser Permanente Formulary Update, 7(3), Sep. 2004, bearing the bates range KAIS-043912-935 | Sep-04 | Kaiser |
| 769 | KAIS-044068 | KAIS-044078 | Minutes of the Pharmacy & Therapeutics Committee Meeting Minutes, Kaiser Permanente – Ohio Region, Mark Woodrick Conference Room, Regional Service Center, dated Sept. 15, 2004, bearing the bates range KAIS-044068-078 | 9/15/2004 | Mirta Millares (01/10/08) deposition exhibit 49 |
| 770 | KAIS-043976 | KAIS-043984 | SCPMG Regional Pharmacy & Therapeutics Committee Meeting Minutes, dated Sep. 21, 2004, bearing the bates range KAIS-043976-984 | 9/21/2004 | |
| 771 | KAIS-044079 | KAIS-044082 | Document titled "Kaiser Permanente-Ohio Region, Formulary Changes Effective Oct. 1, 2004", bearing the bates range KAIS-044079-082 | 10/1/2004 | Mirta Millares (01/10/08) deposition exhibit 44 |
| 772 | KAIS-044153 | KAIS-044170 | Drug & Therapeutics Bulletin, September-October 2004, bearing the bates range KAIS-044153-170 | Oct-04 | Mirta Millares (01/10/08) deposition exhibit 16 |
| 773 | KAIS-044083 | KAIS-044084 | Oct. 2004, Issue 6, excerpts titled "Diabetes Care Initiatives", "Cholesterol Management Update", "Formulary Changes, Effective October 1, 2004", bearing the bates range KAIS-044083-084 | Oct-04 | Mirta Millares (01/10/08) deposition exhibit 48 |
| 774 | KAIS-002614 | KAIS-002537 | Document titled, "Formulary Search: Gabapentin/Off Label Uses", dated Oct. 4, 2004, bearing the bates range KAIS-002537-614 | 10/4/2004 | |
| 775 | KAIS-015460 | KAIS-015528 | Document titled, "Formulary Search: Gabapentin/Off Label Uses", dated Oct. 4, 2004, bearing the bates range KAIS-015460-528 | 10/4/2004 | |
| 776 | KAIS-044181 | KAIS-044174 | Minutes of the Pharmacy & Therapeutics Committee Meeting, 1st Floor Conference Room at DOLE, dated Oct. 5, 2004, bearing the bates range KAIS-044174-181 | 10/5/2004 | Mirta Millares (01/10/08) deposition exhibit 17 |
| 777 | KAIS-044522 | KAIS-044521 | Email from Sean E. Jones with the subject "Generic Gabapentin! and more", dated Oct. 7, 2004, bearing the bates range KAIS-044521-522 | 10/7/2004 | |
| 778 | KAIS-002491 | KAIS-002483 | Document titled "Drug Evaluations: Gabapentin", dated Oct. 13, 2004, bearing the bates range KAIS-002483-91 | 10/13/2004 | |
| 779 | KAIS-003364 | KAIS-003364 | Letter from Cathlene Richmond, Pharm.D. to Elaine M. Wynn, Pharm.D., re: status of gabapentin (Neurontin), dated Oct. 14, 2004, bearing the bates number KAIS-003364 | 10/14/2004 | |
| 780 | KAIS-044403 | KAIS-044396 | Electronic Memorandum from Norman D. Muilenburg with the subject "Gabapentin alts", dated Oct. 14, 2004, et seq, bearing the bates range KAIS-044396-403 | 10/14/2004 | |
| 781 | KAIS-038855 | KAIS-038869 | Kaiser Permanente Northern California web document titled "Cancer Pain", dated Nov. 5, 2004 (http://members.kaiserpermanente.org, accessed 10/12/2005) bearing the bates range KAIS-036855-869 | 11/5/2004 | |
| 782 | KAIS-036840 | KAIS-036838 | Kaiser Permanente Northern California web article titled "Anticonvulsants for cancer pain", dated Nov. 5, 2004, bearing the bates range KAIS-036838-840. | 11/5/2004 | |
| 783 | | | Kaiser Permanente News Center National Press Release titled "Kaiser Permanente showcases online health programs during open enrollment period", dated Nov. 11, 2004, accessed at www.kp.org/newscenter | 11/11/2004 | |
| 784 | Pfizer_MPatel_0045143 | Pfizer_MPatel_0045176 | Document titled NDA #20-235, Neurontin (gabapentin) Capsules Response to FDA Regarding Suicide and Suicide Attempt in Neurontin (gabapentin) Clinical Trials- Phase 1 Studies, dated Nov. 19, 2004, bearing the bates range Pfizer_MPatel_0045143-76 | 11/19/2004 | |

13

| No. | Bates Begin | Bates End | Description | Date | Deposition Reference |
|---|---|---|---|---|---|
| 785 | KAIS-000789 | KAIS-000877 | Presentation by Kaiser Permanente Drug Utilization Action Team (DUAT), titled, "KPSC DUAT Executive Scorecard, January-September 2004, SCAL Regional DUAT", dated Dec. 3, 2004, bearing the bates range KAIS 000789-877 | 12/3/2004 | Mirta Millares (01/10/08) deposition exhibit 60 |
| 786 | KAIS-003356 | KAIS-003363 | Document titled "Dec 2004 Report (excludes Psychiatry)", Dec. 2004, bearing the bates range KAIS-003356-363 | Dec-04 | Deborah Kubota (10/11/07) deposition |
| 787 | KAIS-043936 | KAIS-043951 | Kaiser Permanente Formulary Update, 7(4), Dec. 2004, bearing the bates range KAIS-043936-951 | Dec-04 | |
| 788 | KAIS-043951 | | Maizels, M., "The Patient with Daily Headaches," American Family Physician, 70(12);2299-2306, Dec. 15, 2004 | 12/15/2004 | Morris Maizels (09/26/07) deposition exhibit 03 |
| 789 | KAIS-044987 | KAIS-045020 | Presentation titled "Medication Therapy for Chronic Non-Cancer Pain", dated Dec. 17, 2004 | 12/17/2004 | Mirta Millares (01/10/08) deposition exhibit 30 |
| 790 | KAIS-045020 | | McCarberg, B.H., book chapter "Managing Persistent Neuropathic Pain in the Elderly" | 2005 | Bill McCarberg (09/27/07) deposition exhibit 07 |
| 791 | KAIS-036924 | KAIS-036927 | Kaiser Permanente Northern California web page titled "Gabapentin Oral Capsule 100 mg", accessed Oct. 12, 2005 | 2005 | |
| 792 | KAIS-036928 | KAIS-036931 | Kaiser Permanente Northern California web page titled "Gabapentin Oral Capsule 300 mg", accessed Oct. 12, 2005 | 2005 | |
| 793 | KAIS-044550 | KAIS-044554 | Kaiser Permanente Ohio Region document titled "Formulary Changes", dated 2005 | 2005 | |
| 794 | KAIS-036851 | KAIS-036854 | Kaiser Permanente Northern California web page titled "Medications for depression and pain following a stroke", dated Jan. 20, 2005, accessed Oct. 12, 2005 | 1/20/2005 | |
| 795 | KAIS-003802 | KAIS-003809 | Maizels, M., McCarberg B., "Antidepressants and Antiepileptic Drugs for Chronic Non-Cancer Pain," American Family Physician, 71(3);483-490, Feb. 1, 2005 | 2/1/2005 | Albert Carver (07/13/07) deposition exhibit 23 |
| 796 | KAIS-043952 | KAIS-043975 | Kaiser Permanente Formulary Update, 8(1), March 2005, bearing the bates range KAIS-043952-975 | Mar-05 | Mirta Millares (10/02/07) deposition exhibit 04 |
| 797 | | | March 2005 FDA Guidance on Pharmacovigilance | Mar-05 | |
| 798 | KAIS-006049 | KAIS-006050 | Email from David Campen to Scott Waters, Anessa Hileman, Debbie R. Kubota, Ambrose Carrejo, with the subject "Re: Draft handout for Neuropathic Pain broadcast", dated Mar. 2, 2005, bearing the bates range KAIS-006049-050 | 3/2/2005 | |
| 799 | KAIS-006081 | KAIS-006094 | Email from Debbie R. Kubota to Mirta Millares with the subject "RE: pocket guide - migraine prophylaxis: SCAL CPGs" dated Mar. 8, 2005, bearing the bates range KAIS-006108-094 | 3/8/2005 | |
| 800 | KAIS-006079 | KAIS-006080 | Email from Mirta Millares to DWNY Core List Rohs-KPSC-SCAL, DWNY Core Formulary-KPSC with the subject "Regional Drug Utilization Group Minutes. Feb 2005 + NEW! KEY POINTS! CONCISE!, dated Mar. 29, 2005, bearing the bates range KAIS-006079-080 | 3/29/2005 | |
| 801 | KAIS-005189 | KAIS-005190 | Email from Rodney A. St-John to Nicolas A. Wieder, Gene X. Chiu, Debbie R. Kubota, with the subject "Re: DUAT", dated April 4, 2005, bearing the bates range KAIS-005189-190 | 4/4/2005 | Rodney St. John (09/22/07) deposition exhibit 18 |
| 802 | KAIS-005185 | KAIS-005188 | Email from Rodney A. St-John to Debbie R. Kubota, Nicolas A. Wieder with the Subject "RE: DUAT", dated Apr. 4, 2005, bearing the bates range KAIS-005185-188 | 4/4/2005 | |
| 803 | KAIS-036833 | KAIS-036834 | Kaiser Permanente Northern California web page titled "Anticonvulsants for restless legs syndrome", dated Apr. 4, 2005, accessed Oct. 12, 2005, bearing the bates range KAIS-036833-834 | 4/4/2005 | |
| 804 | KAIS-036830 | KAIS-036832 | Kaiser Permanente Northern California web page titled "Gabapentin for hot flashes", dated Apr. 7, 2005, accessed Oct. 12, 2005, bearing the bates range KAIS-036830-832 | 4/7/2005 | |
| 805 | KAIS-036847 | KAIS-036850 | Kaiser Permanente Northern California web page titled "Anticonvulsants for chronic pain", dated Apr. 19, 2005, accessed Oct. 12, 2005, bearing the bates range KAIS-036847-850 | 4/19/2005 | |
| 806 | | | FDA Approval Letter (NDA 20-235) (May 3, 2005). | 5/3/2005 | |
| 807 | KAIS-042922 | KAIS-042923 | Kaiser Permanente's Drug Information Services (DIS) request No. 2005-3055, Requestor: Mark Smith, dated May 16, 2005, bearing the bates range KAIS-042922-923 | 5/16/2005 | Mirta Millares Declaration (3/26/09) exhibit E |

| No. | Begin Bates | End Bates | Description | Date | Notes |
|---|---|---|---|---|---|
| 808 | KAIS-004116 | KAIS-004142 | The Cochrane Database of Systematic Reviews, Vol. 3, 2005, "Gabapentin for acute and chronic pain [Review]" by Wiffen, PJ; McQuay, HJ; Edwards, JE; Moore, RA, dated May 19, 2005 (http://gateway.ut.ovid.com/gw2/ovidweb.cgi, accessed 8/9/2005), bearing the bates range KAIS-004116-142 | 5/19/2005 | |
| 809 | KAIS-005136 | KAIS-005139 | Email from Cathlene Richmond to Monica A. Yoshinaga, Sandra A. Olivas, Mirta Millares, Janet E. Ostini, Daniel C. Powers, Debbie R. with the subject "TPMG May Formulary Decisions - Summary of needed updates for Online Formulary", dated May 23, 2005, bearing the bates range KAIS-005136-139 | 5/23/2005 | |
| 810 | KAIS-044577 | KAIS-044581 | Kaiser Permanente Regional Formulary and Therapeutics Committee Minutes Document, dated Sept. 8, 2005, bearing the bates range KAIS-044577-044581 | 9/8/2005 | |
| 811 | | | Spence, M., Teleki, S., Cheetham, T., Schweitzer, S., Millares, M., "Direct-to-Consumer Advertising of COX-2 Inhibitors: Effect on Appropriateness of Prescribing", Medical Care Research and Review, 2005, 62(5):544-559 | Oct-05 | Mirta Millares (10/02/07) deposition exhibit 27 |
| 812 | KAIS-045029 | KAIS-045033 | Regional Formulary and Therapeutics Committee Minutes, dated Oct. 13, 2005, bearing the bates range KAIS-045029-033 | 10/13/2005 | Mirta Millares (01/10/08) deposition exhibit 37 |
| 813 | Pfizer_Regulatory_000031 | Pfizer_Regulatory_000032 | E-mail from Manini Patel, Pfizer, to Courtney Calder, FDA, re: Neurontin clarification by phone request, dated Nov. 18, 2005, bearing the bates range Pfizer_Regulatory_000031-32 | 11/18/2005 | |
| 814 | | | IMS Health, National Disease and Therapeutic Index Drug Volume I, 1Q, 2006 | 2006 | |
| 815 | KAIS-044457 | KAIS-044458 | Email from MUILENBURGNO@kpnwoa.nw.kp.org to multiple recipients re AEDs in bipolar disorder | 9/27/2002 | |
| 816 | KAIS-042692 | KAIS-042694 | Kaiser Permanente Drug Information Services Request No: 2006-597, requestor: Carolyn Manson, dated Feb. 2, 2006, bearing the bates range KAIS-042692-694 | 2/2/2006 | |
| 817 | KAIS-042458 | KAIS-042459 | Kaiser Permanente Drug Information Services Request No: 2006-1355, requestor: Terri Miyamoto, dated Mar. 13, 2006, bearing the bates range KAIS-042458-459 | 3/13/2006 | |
| 818 | WLC_Franklin_0016371 | WLC_Franklin_0016378 | 12th Neurontin Core Marketing Team Meeting Minutes, The Drake Hotel, New York, dated Mar. 19-20, 1995, bearing the bates range WLC_Franklin_0016371-378 | 4/18/2006 | |
| 819 | KAIS-042415 | KAIS-042416 | Kaiser Permanente Drug Information Services Request No: 2006-2147, requestor Carolyn Manson, dated Apr. 25, 2006, bearing the bates range KAIS-042415-416 | 4/25/2006 | |
| 820 | KAIS-042460 | KAIS-042461 | Kaiser Permanente Drug Information Services Request No: 2006-1261, requestor: Chris Conteas, dated Mar. 7, 2006, bearing the bates range KAIS-042460-461 | 5/7/2006 | |
| 821 | | | June 2006 Lyrica and suicidality FDA submission | Jun-06 | |
| 822 | | | Health New England, Excluded Medications, http://www.hne.com/HNE_pharmacy/hf/formulary3.html | 9/13/2006 | |
| 823 | | | Congressional Budget Office, Research and Development in the Pharmaceutical Industry, October 2006 (www.cbo.gov/ftpdocs/76xx/doc7615/10-02-DrugR-D.pdf) | Oct-06 | |
| 824 | KAIS-042283 | KAIS-042284 | Kaiser Permanente Drug Information Services Request No: 2006-6149, requestor: Marcy Wong, dated Dec. 6, 2006, bearing the bates range KAIS-042283-284 | 12/6/2006 | |
| 825 | KAIS-045034 | KAIS-045039 | Document titled "Kaiser Permanente Ohio: Headache", bearing the bates range KAIS-045034-039 | 2007 | Mirta Millares (01/10/08) deposition exhibit 51 |
| 826 | KAIS-001249 | KAIS-001249 | Document titled "Criteria for Neurontin Metric", bearing the bates number KAIS-001249 | 2007 | Mirta Millares (01/10/08) deposition exhibit 56 |
| 827 | Pfizer_MDL_0008198 | Pfizer_MDL_0008408 | Global Indication Status Chart, dated Jan. 24, 2007, bearing the bates range Pfizer_MDL_0008198-Pfizer_MDL_0008408 | 1/24/2007 | |
| 828 | | | Kaiser Permanente Medical Care Program CMI Pain Management Advisory Group's National Practice Resource titled "Management of Fibromyalgia in Adults", dated Feb. 2007, (https://www.mapmgonline.com/portal/documents/fms_practice_resource.pdf accessed 12/12/09) | Feb-07 | |
| 829 | KAIS-042205 | KAIS-042208 | Kaiser Permanente Drug Information Services Request No: 2007-885, requestor Sidney Gold, dated Feb. 20, 2007, bearing the bates range KAIS-042205-208 | 2/20/2007 | |
| 830 | | | Curriculum Vitae of Fiona Scott Morton (current) | | |
| 831 | | | Kaiser Permanente Medical Care Program CMI Pain Management Advisory Group's National Practice Resource titled "Management of Neuropathic Pain in Adults", dated May 2007, (https://www.mapmgonline.com/portal/documents/neuropain_practice_resource.pdf accessed 12/12/09) | May-07 | Web printout |
| 832 | | | Plaintiffs Kaiser Foundation Health Plan, Inc. and Kaiser Foundation Hospitals Supplemental Response and Objections to Defendants' Second Set of Interrogatories (June 18, 2007) | 6/18/2007 | Albert Carver (07/13/07) deposition exhibit 15 |

| # | Bates | Description | Date | Deposition Reference |
|---|---|---|---|---|
| 833 | | Defendants' Amended Notice of Deposition of Kaiser Foundation Health Plan, Inc. and Kaiser Foundation Hospitals, dated June 28, 2007 | 6/28/2007 | Mitchell Cohen (10/11/07) deposition exhibit 01 |
| 834 | | Defendants Second Amended Notice of Deposition of Kaiser Foundation Health Plan, Inc. And Kaiser Foundation Hospitals (July 5, 2007) | 7/5/2007 | Albert Carver (07/12/2007) deposition exhibit 01 |
| 835 | | July 12, 2007, faxed document retention statement (Business Records Retention Policy) from Aviah Cohen Pierson to Rajesh James. | 7/12/2007 | Albert Carver (07/13/07) deposition exhibit 21 |
| 836 | | Kaiser Permanente -Information and Resources - Health Encyclopedia, Anticonvulsants for chronic pain, http://members.kaiserpermanente.org/kpweb/healthency.do?hwid=t..., accessed on July 12, 2007 | | Albert Carver (07/13/07) deposition exhibit 22 |
| 837 | KAIS-042420 | Kaiser Permanente Drug Information Services Request No: 2006-2122, requestor: Carolyn Manson, dated July 13, 2007, bearing the bates range KAIS-042420-421 | 7/13/2007 | |
| 838 | KAIS-042421 | Defendants' Amended Notice of Deposition of Debbie Kubota, Rodney St. John, Dale Kramer, and Mirta Millares, filed September 18, 2007 | 9/18/2007 | Mirta Millares (10/02/07) deposition exhibit 06 |
| 839 | | The Kaiser Papers, Selected Writings of Dr. Charles Phillips - Former Kaiser Permanente Physician, "The Misuse of Evidence-Based Medicine", dated Nov. 14, 2007 (http://drphillips.kaiserpapers.org/november142007.html, accessed 12/12/09) | 11/14/2007 | Charles Phillips (12/16/09) deposition exhibit 19 |
| 840 | | Declaration of Elizabeth F. Villaluz, dated Nov. 16, 2007 | 11/16/2007 | Mirta Millares (01/10/08) deposition exhibit 02 |
| 841 | | Atul Pande presentation slides titled "Combination Treatment in Bipolar Disorder" (http://www.wpic.pitt.edu/stanley/3rdbipconf/ppzslides/pande_files/slide0030.htm, accessed 10/24/2008) | 1999 | |
| 842 | | Defendants' Notice of Rule 30(B)(6) Deposition of Kaiser Foundation Health Plan, Inc and Kaiser Foundation Hospitals (Jan. 4, 2008) | 1/4/2008 | Mirta Millares (01/10/08) deposition exhibit 01 |
| 843 | | Henry G. Grabowski Expert Report, Mar. 13, 2008, Exh. 1A, chart titled "NDTI Uses: Off-Label Uses At Issue in This Case For AEDs Excluding Neurontin" | 3/13/2008 | |
| 844 | | Henry G. Grabowski Expert Report, Mar. 13, 2008, Exh. 1B, chart titled "NDTI Uses: All Off-Label Uses For AEDs Excluding Neurontin" | 3/13/2008 | |
| 845 | | Henry G. Grabowski Expert Report, Mar. 13, 2008, Exh. 2A, chart titled "NDTI Uses: Off-Label Uses at Issue in This Case For Depakote ER" | 3/13/2008 | |
| 846 | | Henry G. Grabowski Expert Report, Mar. 13, 2008, Exh. 2B, chart titled "NDTI Uses: Off-Label Uses at Issue in This Case For Gabitril" | 3/13/2008 | |
| 847 | | Henry G. Grabowski Expert Report, Mar. 13, 2008, Exh. 2C, chart titled "NDTI Uses: Off-Label Uses at Issue in This Case For Keppra" | 3/13/2008 | |
| 848 | | Henry G. Grabowski Expert Report, Mar. 13, 2008, Exh. 2D, chart titled "NDTI Uses: Off-Label Uses at Issue in This Case For Lamictal" | 3/13/2008 | |
| 849 | | Henry G. Grabowski Expert Report, Mar. 13, 2008, Exh. 2E, chart titled "NDTI Uses: Off-Label Uses at Issue in This Case For Topamax" | 3/13/2008 | |
| 850 | | Henry G. Grabowski Expert Report, Mar. 13, 2008, Exh. 2F, chart titled "NDTI Uses: Off-Label Uses at Issue in This Case For Trileptal" | 3/13/2008 | |
| 851 | | Henry G. Grabowski Expert Report, Mar. 13, 2008, Exh. 2G, chart titled "NDTI Uses: Off-Label Uses at Issue in This Case For Zonegran" | 3/13/2008 | |
| 852 | | Chart titled "All Off-Label Uses Top AEDs vs. Neurontin" (Reply Report of Henry G. Grabowski, Apr. 11, 2008, Exh. 1) | 3/13/2008 | |
| 853 | | Reply Report of Henry G. Grabowski, Apr. 11, 2008, Exh. 2, chart titled "Off-Label Uses at Issue in This Case Top AEDs vs. Neurontin" | 3/13/2008 | |
| 854 | | Mentari Power Point slides and transcript from the 3/28/08 FDA Pediatric Drug Advisory Committee Meeting | 3/28/2008 | |
| 855 | | Kaiser Permanente online article titled "Healthwise helps you make better health decisions", updated in Apr. 2008, accessed on 2/22/2010 at www.kaiserpermanente.org. | Apr-08 | |
| 856 | | Curriculum Vitae of Pradeep K. Chintagunta (current) | Jun-08 | |
| 857 | | Slides for Testimony at Daubert Hearing | | |
| 858 | | Pfizer Slide Presentation to Columbia University Antiepileptic Drug Meeting dated June 2, 2008 | 6/2/2008 | |

16

| | | |
|---|---|---|
| 859 | Curriculum Vitae of Henry G. Grabowski (current) | |
| 860 | Curriculum Vitae of Alan M. Rapoport, M.D. (current) | |
| 861 | Curriculum Vitae of Shawn J. Bird, M.D. (current) | |
| 862 | Curriculum Vitae of Dr. Michael J. McLean (current) | |
| 863 | Chart titled "Neurontin / Gabapentin Prescriptions and Promotional Expenditures" (Dec. 15, 2008, Michael C. Keeley Expert Report, p.28) | 12/15/2008 |
| 864 | Tables re: Professor Rosenthal's claims (Dec. 15, 2008, Michael C. Keeley Expert Report, p. 46, 49) | 12/15/2008 |
| 865 | Chart titled "Comparison of Psychiatrists' Bipolar Prescriptions to Psychiatrists' Detailing and Journal Advertising Stock" (Dec. 15, 2008, Michael C. Keeley Expert Report, Exh. 1A) | 12/15/2008 |
| 866 | Chart titled "Comparison of Neurologists' Migraine Prescriptions to Neurologists' Detailing and Journal Advertising Stock" (Dec. 15, 2008, Michael C. Keeley Expert Report, Exh. 1B) | 12/15/2008 |
| 867 | Chart titled "Comparison of Neurologists' Neuropathic Pain Prescriptions to Neurologists' Detailing and Journal Advertising Stock" (Dec. 15, 2008, Michael C. Keeley Expert Report, Exh. 1C) | 12/15/2008 |
| 868 | Chart titled "Comparison of PHN Specialties' Neuropathic Pain Prescriptions to PHN Specialties' Detailing and Journal Advertising Stock" (Dec. 15, 2008, Michael C. Keeley Expert Report, Exh. 1D) | 12/15/2008 |
| 869 | Chart titled "Comparison of Other Specialties' Neuropathic Pain Prescriptions to Other Specialties' Detailing and Journal Advertising Stock" (Dec. 15, 2008, Michael C. Keeley Expert Report, Exh. 1E) | 12/15/2008 |
| 870 | Chart titled "Comparison of Neurologists' Nociceptive Pain Prescriptions to Neurologists' Detailing and Journal Advertising Stock" (Dec. 15, 2008, Michael C. Keeley Expert Report, Exh. 1F) | 12/15/2008 |
| 871 | Chart titled "Comparison of PHN Specialties' Nociceptive Pain Prescriptions to PHN Specialties Detailing and Journal Advertising Stock" (Dec. 15, 2008, Michael C. Keeley Expert Report, Exh. 1G) | 12/15/2008 |
| 872 | Chart titled "Comparison of Other Specialties' Nociceptive Pain Prescriptions to Other Specialties' Detailing and Journal Advertising Stock" (Dec. 15, 2008, Michael C. Keeley Expert Report, Exh. 1H) | 12/15/2008 |
| 873 | Chart titled "Share of Prescriptions that Are High-Dose to Total Detailing and Journal Advertising Stock" (Dec. 15, 2008, Michael C. Keeley Expert Report, Exh. 1I) | 12/15/2008 |
| 874 | Table titled "Estimated Effect of Promotions on Bipolar Prescriptions Written by Psychiatrists Rosenthal Model vs. Revised Model" (Dec. 15, 2008, Michael C. Keeley Expert Report, Exh. 2A) | 12/15/2008 |
| 875 | Table titled "Estimated Effect of Promotions on Migraine Prescriptions Written by Neurologists Rosenthal Model vs. Revised Model" (Dec. 15, 2008, Michael C. Keeley Expert Report, Exh. 2B) | 12/15/2008 |
| 876 | Table titled "Estimated Effect of Promotions on Neuropathic Pain Prescriptions by Neurologists Rosenthal Model vs. Revised Model" (Dec. 15, 2008, Michael C. Keeley Expert Report, Exh. 2C) | 12/15/2008 |
| 877 | Table titled "Estimated Effect of Promotions on Neuropathic Pain Prescriptions Written by PHN Specialists Rosenthal Model vs. Revised Model" (Dec. 15, 2008, Michael C. Keeley Expert Report, Exh. 2D) | 12/15/2008 |
| 878 | Table titled "Estimated Effect of Promotions on Neuropathic Pain Prescriptions Written by Other Specialists Rosenthal Model vs. Revised Model" (Dec. 15, 2008, Michael C. Keeley Expert Report, Exh. 2E) | 12/15/2008 |
| 879 | Table titled "Estimated Effect of Promotions on Nociceptive Pain Prescriptions Written by Neurologists Rosenthal Model vs. Revised Model" (Dec. 15, 2008, Michael C. Keeley Expert Report, Exh. 2F) | 12/15/2008 |
| 880 | Table titled "Estimated Effect of Promotions on Nociceptive Pain Prescriptions Written by PHN Specialists Rosenthal Model vs. Revised Model" (Dec. 15, 2008, Michael C. Keeley Expert Report, Exh. 2G) | 12/15/2008 |
| 881 | Table titled "Estimated Effect of Promotions on Nociceptive Pain Prescriptions Written by Other Specialists Rosenthal Model vs. Revised Model" (Dec. 15, 2008, Michael C. Keeley Expert Report, Exh. 2H) | 12/15/2008 |
| 882 | Table titled "Estimated Effect of Promotions on Proportion of High-Dose Prescriptions Written by All Specialties Rosenthal Model vs. Revised Model" (Dec. 15, 2008, Michael C. Keeley Expert Report, Exh. 2I) | 12/15/2008 |
| 883 | Curriculum Vitae of Gregory K. Bell, PH.D. (current) | |
| 884 | Curriculum Vitae of Gary J. Brenner, M.D., Ph.D. (current) | |
| 885 | Curriculum Vitae of Elizabeth A. Field, PhD (current) | |
| 886 | Kaiser Permanente Medical Service Agreement (http://businespracticee.kaiserpapers.org/kpmedicalserviceagreement.html), accessed 12/18/09) | 2009 | Charles Phillips (12/16/09) deposition exhibit 18 |
| 887 | Kaiser Permanente 2009 Formulary "Prescription Drug List" excerpts | 2009 | Buchfuhrer Deposition, (12/21/2009) Exhibit 13 |
| 888 | Curriculum Vitae of Janet Arrowsmith-Lowe, M.D. (current) | |
| 889 | Curriculum Vitae of Robert D. Gibbons Ph.D. (current) | |

| # | Description | Date |
|---|---|---|
| 890 | Curriculum Vitae of Michael C. Keeley, Ph.D. (current) | |
| 891 | Oxford Health Plans "2009 Advantage Three-Tier Prescription Drug List (PDL) Reference Guide" (https://www.oxhp.com/secure/materials/3tier_pdl_2009.pdf, accessed 1/16/2010) | Sep-09 |
| 892 | Oxford Health Plans "2009 Traditional Three-Tier Prescription Drug List (PDL) Reference Guide" (https://www.oxhp.com/druglist/drug_list09.pdf, accessed 1/16/2010) | Sep-09 |
| 893 | Curriculum Vitae of Anthony J. Rothschild, M.D. (current) | |
| 894 | Curriculum Vitae of Andrew E. Slaby, M.D., PH.D., M.P.H., (current) | |
| 895 | "Kaiser Permanente Comprehensive Formulary" - GA, dated Oct. 15, 2009 (https://members.kaiserpermanente.org/kpweb/pdf/ga/ga_formulary_members.pdf, accessed 01/10/2010) | 10/15/2009 |
| 896 | "Kaiser Permanente Multichoice Preferred Drug List" - GA, dated Oct. 15, 2009 (https://members.kaiserpermanente.org/kpweb/pdf/ga/ga_formulary_multi-choice.pdf, accessed 01/10/2010) | 10/15/2009 |
| 897 | Kaiser Permanente NW "Formulary Approved Drug List for Kaiser Member Use", dated Nov. 17, 2009 (https://members.kaiserpermanente.org/kpweb/pdf/nw/nw_formulary_members.pdf, accessed 01/10/2010) | 11/17/2009 |
| 898 | Kaiser Permanente Northern CA Formulary - Consumer - "Neurontin" search results (updated Nov. 29, 2009) (https://online.lexi.com/crlsql/servlet/crlonline?a=doc&bc=kainca_con&mn=&id=1166955&mid=6246&fi=nam_synlist,u bnlist,fbnlist,astlist,asclist,aplist,replist,us-brand-name-list,sui&hl=neurontin#, accessed 01/11/2010) | 11/29/2009 |
| 899 | "Kaiser Permanente Hawaii Pharmaceutical Management Procedures and Drug Formulary" (https://members.kaiserpermanente.org/kpweb/pdf/hi/hi_drugformulary.pdf, accessed 01/10/2010) | 2010 |
| 900 | Kaiser Permanente Southern CA - Consumer - "Neurontin" search results (https://online.lexi.com/crlsql/servlet/crlonline?a=doc&bc=kaifoc_con&mn=&id=1165192&mid=6246&fi=nam,synlist,u bnlist,fbnlist,astlist,asclist,aplist,replist,us-brand-name-list,sui&hl=neurontin, accessed 01/13/2010) | 2010 |
| 901 | Healthwise website printouts: "About Us", "Our Mission", "Information Therapy" (http://www.healthwise.org/about.aspx, http://healthwise.org/a_mission.aspx, http://healthwise.org/a_info_therapy.aspx, accessed 01/13/2010) | 2010 |
| 902 | Kaiser Permanente webpages publicly accessible as of February 9, 2010 (www.kaiserpermanente.org) (Defendants reserve right to use updated versions of these URL) | 2010 |
| 903 | Kaiser Permanente OH "2010 Formulary Prescription Drug List", dated Jan. 1, 2010 (https://members.kaiserpermanente.org/kpweb/pdf/oh/oh_commercial_formulary.pdf, accessed 01/10/2010) | 1/1/2010 |
| 904 | Kaiser Permanente "Southern Colorado Commercial HMO Formulary", dated Jan. 2010 (https://members.kaiserpermanente.org/kpweb/pdf/col/cos_formulary_hmo.pdf, accessed 01/10/2010) | Jan-10 |
| 905 | Excellus "2010 3-Tier Formulary Guide", dated Jan.1, 2010 (https://www.excellusbcbs.com/wps/wcm/connect/82ea40040087f91cb4d4fc36c3f92aa/Excellus+3-tier+formulary+WEB.pdf?MOD=AJPERES, accessed 1/13/2010) | 1/1/2010 |
| 906 | Excellus "2010 Closed Formulary Guide", dated Jan. 1, 2010 (https://www.excellusbcbs.com/wps/wcm/connect/8b6c99004008f7b68b514fd36c3f92aa/Excellus+Closed+formulary+WEB.pdf?MOD=AJPERES, accessed 1/13/2010) | 1/1/2010 |
| 907 | BlueValue Rx Mass."Your BlueValue RX Pharmacy Progam", dated Jan. 1, 2010, (http://www.bluecrossma.com/common/en_US/pdfs/New_SOB/39-0245_BlValueRx_NonCovered.pdf, accessed 1/13/2010) | 1/1/2010 |
| 908 | Aetna Medicare "Pharmacy Clinical Policy Bulletins, Aetna Medicare Prescription Drug Plan, Category: Anticonvulsants, Class: Anticonvulsants", dated Jan. 1, 2010 (http://www.aetna.com/products/rx/medicare/data/Medicare2010/CNS2010/anticonvulsants.html, accessed 1/16/2010) | 1/1/2010 |
| 909 | Aetna Medicare "Pharmacy Clinical Policy Bulletins Aetna Non-Medicare Prescription Drug Plan, Subject: Anticonvulsants", dated Jan. 1, 2010, (http://www.aetna.com/products/rx/nonmedicare/data/2010/CNS2010/anticonvulsants_2010.html, accessed 1/16/2010) | 1/1/2010 |
| 910 | Kaiser Permanente Southern CA - Senior Advantage (HMO) Medicare Part D Comprehensive Formulary, dated Jan. 5, 2010 (https://members.kaiserpermanente.org/kpweb/pdf/cal/cal_2010_Part_ D_formulary.pdf, accessed 01/15/2010) | 1/5/2010 |

18

| # | Bates | Description | Date | Exhibit |
|---|---|---|---|---|
| 911 | | "Kaiser Permanente Mid-Atlantic States Formulary", effective Jan. 7th, 2010 (https://members.kaiserpermanente.org/kpweb/pdf/mid/mid_commercial_formulary.pdf, accessed 01/10/2010) | 1/7/2010 | |
| 912 | | Kaiser Permanente "Southern Colorado PPO & Denver/Boulder PPO/ POS Preferred Product List", dated Jan. 2010 (https://members.kaiserpermanente.org/kpweb/pdf/rcol/cos_formulary_ppo.pdf, accessed 01/10/2010) | Jan-10 | |
| 913 | | Kaiser Permanente "Federal Groups Formulary for the Colorado Region", dated Jan. 2010 (https://members.kaiserpermanente.org/kpweb/pdf/rcol/co_formulary_federal_group.pdf, accessed 01/10/2010) | Jan-10 | |
| 914 | | Kaiser Permanente "Denver/Boulder HMO, Denver Boulder Medicare Retiree Drug Subsidy, Denver/Boulder and Colorado Springs Exclusive Provider Organization (EPO, Self-Funded), Formulary Listing", dated Jan. 2010" (https://members.kaiserpermanente.org/kpweb/pdf/rcol/cod_formulary_members.pdf, accessed 01/10/2010) | Jan-10 | |
| 915 | | Chart titled "Monthly Neurontin / Gabapentin Prescriptions and Promotional Expenditures January 2004 - October 2009" (Dec. 15, 2008, Michael C. Keeley Expert Report p.28, updated through October 2009) | 1/15/2010 | |
| 916 | | Chart titled "Quarterly Neurontin / Gabapentin Prescriptions and Promotional Expenditures 1st Qtr 1994 - 3rd Qtr 2009" | 1/15/2010 | |
| 917 | | Kaiser Permanente online- Drug Encyclopedia Entries for Neurontin/Gabapentin, accessed on Feb. 2, 2010, at www.kp.org (Defendants reserve right to use updated versions of these URLs) | 2/2/2010 | |
| 918 | | Kaiser Permanente online-Information and Resources - select Health Encyclopedia entries, accessed on Feb. 2, 2010, at www.kp.org (Defendants reserve right to use updated versions of these URLs) | 2/2/2010 | |
| 919 | KAIS-001063 | Document titled "Gabapentin Capsules: Review of Restrictions", bearing the bates number KAIS-001063 | Undated | Albert Carver (07/12/07) deposition exhibit 08 |
| 920 | KAIS-044234 | Document titled "TCA Information Sheet for Neurosurgery", bearing the bates number KAIS-044234 | Undated | Mirta Millares (01/10/08) deposition exhibit 04 |
| 921 | KAIS-044329 | Gabapentin (Neurontin) Criteria Questions, bearing the bates range KAIS-044329-330 | Undated | Mirta Millares (01/10/08) deposition exhibit 24 |
| 922 | KAIS-006312 | Document with excerpts titled "Modafinil", "Lamotrigine", "Gabapentin", "Adderall guidelines in the treatment of ADHD", bearing the bates range KAIS-006312-313 | Undated | Mirta Millares (10/02/07) deposition exhibit 10 |
| 923 | KAIS-040152 | Chart titled "Neurontin Prescribers", bearing the bates range KAIS-040152-658 | Undated | Wieder Deposition (1/12/2009) Exhibit 11 |
| 924 | WLC_Franklin_00 00061652 | Chart, bearing the bates range WLC_Franklin_0000061652-2003 | Undated | |
| 925 | WLC_Franklin_00 00127972 | Document titled "Standard Operatin Procedure For Consultant Meetings", undated, bearing the bates range WLC_Franklin_000127972-975 | Undated | |
| 926 | WLC_Franklin_00 00111217 | Documents titled "Standard Operating Procedure For Consultant Meetings", "Standard Operating Procedure For Speakers Bureau/Promotional Events", "Standard Operating Procedure For Continuing Medical Education Grants", "Standard Operating Procedure For The Utilization of Medical Groups At Customer Business Units", undated, bearing the bates range WLC_Franklin_000011217-229 | Undated | |
| 927 | WLC_Franklin_ 0000065127 | Document titled, "Questions And Answers Asked About Speakers Bureau (promotional) Programs vs. Independent Activities, undated, bearing the bates range WLC_Franklin_ 0000065127-132 | Undated | |
| 928 | | Policy on Public Disclosure, UNDATED (NRE000022471) | Undated | |
| 929 | | Pharmacy Practice Perspective article "Drug Information Specialist", by Mirta Millares | Undated | Mirta Millares (10/02/07) deposition exhibit 28 |
| 930 | | Morris Maizels draft article titled "The Use of Antidepressants and Anticonvulsants for Chronic Pain and Somatic Complaints" | Undated | Morris Maizels (09/26/07) deposition exhibit 09 |
| 931 | | Morris Maizels draft article titled "The Use of Antidepressants and Anticonvulsants for Chronic Non-Cancer Pain" | Undated | Morris Maizels (09/26/07) deposition exhibit 10 |

19

| # | Bates Begin | Bates End | Description | Date | Deposition Exhibit |
|---|---|---|---|---|---|
| 932 | | | Morris Maizels draft article titled "The Use of Antidepressants and Anticonvulsants for Chronic Non-Cancer Pain" | Undated | Morris Maizels (09/26/07) deposition exhibit 11 |
| 933 | | | Draft manuscript by Maizels, M., McCarberg, B., "The Use of Antidepressants and Antiepileptic Drugs for Chronic Non-Cancer Pain" | Undated | Morris Maizels (09/26/07) deposition exhibit 12 |
| 934 | | | Draft article by Maizels, M., McCarberg, B., "Antidepressants and Antiepileptic Drugs for Chronic Non-Cancer Pain" | Undated | Morris Maizels (09/26/07) deposition exhibit 14 |
| 935 | KAIS-006441 | KAIS-006456 | PubMed literature search results for "Anxiety" | Undated | |
| 936 | KAIS-044413 | KAIS-044415 | Draft document titled "Gabapentin (Neurontin)", drafted by Norman D. Mullenburg | Undated | |
| 937 | KAIS-044431 | KAIS-044433 | Draft document titled "Gabapentin (Neurontin)", drafted by Norman D. Mullenburg | Undated | |
| 938 | KAIS-044524 | KAIS-044537 | Presentation slides by titled "Pharmacy and NWP Primary Care Priority Drug Cost Initiatives" | Undated | |
| 939 | | | Kaiser Permanente, Structure of Kaiser Permanente: Who we are, http://xnet.kp.org/newscenter/aboutkp/fastfacts.html | Undated | |
| 940 | | | PharmMetrics data and analysis, including all SAS data files and Supermix data files | Undated | |
| 941 | | | Fortran programs to verify the SAS results and the data read by the Fortran analysis | Undated | |
| 942 | | | Output files generated by SAS | Undated | |
| 943 | | | Sensitivity analyses conducted by Dr. Gibbons on PharMetrics data | Undated | |
| 944 | WLC_FRANKLIN_0000055870 | WLC_FRANKLIN_0000055870 | Document titled Neurontin Dosing Data, bearing the bates number WLC_FRANKLIN_0000055870 | Undated | |
| 945 | WLC_FRANKLIN_0000089332 | WLC_FRANKLIN_0000089373 | Document titled Marketing Assessment: Neurontin in Psychiatric Disorders, bearing the bates range WLC_FRANKLIN_0000089332-373 | Undated | |
| 946 | Pfizer_AZeuscher_0024845 | Pfizer_AZeuscher_0024846 | Neurontin Speaker Training, bearing the bates range Pfizer_AZeuscher_0024845-846 | Undated | |
| 947 | | | Various Formularies of Various Third Party Payors (Health Choice, Health Choice Arizona Formulary, April 2008; Maricopa Health Plan and UPH, Drug Formulary, December 1, 2006; Mercy Health Plans, 2006 Preferred Drug Formulary; Mutual of Omaha, Member Drug Formulary: Alphabetical Listing 2008) | Various | |
| 948 | | | Verispan AED Prescription Data from 1996-2009 | Various | |
| 949 | | | IMS Prescription data for AEDs for 1998-2009 | Various | |
| 950 | | | Neurontin Daubert hearing transcripts dated June 19-20, 2008 and July 23, 2008 | Various | |
| 951 | | | Kaiser's written responses to interrogatories and other discovery | Various | |
| 952 | | | FDA-approved U.S. product labeling (see 21 C.F.R. 201.57) for each medication identified by Plaintiffs or their expert witnesses in this litigation prior to or during trial as a cheaper, equally or more effective, or optimal" alternative to Neurontin (gabapentin), as reprinted in the Physician's Desk Reference or the United States National Library of Medicine Daily Med database (http://dailymed.nlm.nih.gov/dailymed/about.cfm)." | Various | |
| 953 | Pfizer_LeslieTive_0045750 | Pfizer_LeslieTive_0046674 | Research Report 4301-0066, Study Protocol 879-200 | 6/25/1990 | |
| 954 | Pfizer_LAlphs_00 20290 | Pfizer_LAlphs_00 20383 | Summary Basis of Approval of Gabapentin | 1/20/1993 | |
| 955 | Pfizer_JMarino_0 004515 | Pfizer_JMarino_0 004549 | Letter from Robert Temple to Janeth Turner | 12/30/1993 | |
| 956 | | | MedWatch Reports. | 1994-2005 | |
| 957 | | | Research Report 720-03908, Study Protocol 945-210. | 4/24/1996 | |
| 958 | | | Research Report 720-04130, Study Protocol 945-224 Appendix 2. | 2/23/1998 | |
| 959 | Pfizer_LKnapp_0 001212 | Pfizer_LKnapp_0 001212 | Research Report 720-04174, Study Protocol 945-209 Appendix C-46 | 11/4/1998 | |

| 960 | | Research Report 720-03851, Study Protocol 945-203. | 3/19/1999 | |
| 961 | | Research Report 720-04174, Study Protocol 945-209. | 3/26/1999 | |
| 962 | | Research Report 720-03851, Study Protocol 945-204. | 4/9/1999 | |
| 963 | Pfizer_LTive_001_5139 | Research Report 995-00074, Study Protocol 945-220 | 8/24/1999 | |
| 964 | | Research Report 720-04130, Study Protocol 945-224. | 2/7/2000 | |
| 965 | Pfizer_LeslieTive_0063878 | Memorandum from Karen Katen to Joe Feczko, et al. bearing the bates range Pfizer_LeslieTive_0063878 - 80. | 11/10/2000 | |
| 966 | Pfizer_LeslieTive_0020213 | Research Report 995-00085, Study Protocol 945-217 bearing the bates range Pfizer_LeslieTive_0020213 - 69. | 11/19/2000 | |
| 967 | Pfizer_LLaMoreaux_009076 | Neuropathic Pain ISS bearing the bates range Pfizer_LLaMoreaux_009076 - 145. | 7/9/2001 | |
| 968 | Pfizer_CPacella_0047972 | Product Maintenance & Pharmacovigilance Minutes bearing the bates range Pfizer_CPacella_0047972 - 79. | 7/19/2001 | |
| 969 | Pfizer_Cpacella_0022329 | Product Maintenance & Pharmacovigilance Minutes bearing the bates range Pfizer_Cpacella_0022322 - 29. | 10/18/2001 | |
| 970 | Pfizer_AGarrity_007313 | PHN ISS bearing the bates range Pfizer_AGarrity_0007313 - 93. | 12/13/2001 | |
| 971 | Pfizer_CPacella_0022606 | Product Maintenance & Pharmacovigilance Minutes bearing the bates range Pfizer_CPacella_0022606 - 12. | 1/17/2002 | |
| 972 | Pfizer_CPacella_0022344 | Product Maintenance & Pharmacovigilance Minutes bearing the bates range Pfizer_CPacella_0022344 - 50. | 10/17/2002 | |
| 973 | Pfizer_MPatel_01_40703 | Research Report 720-30154, Study Protocol 945-411 bearing the bates range Pfizer_MPatel_0140560 - 703. | 11/5/2002 | |
| 974 | Pfizer_LeslieTive_0020879 | Memorandum from Dr. Roder to Leslie Tive bearing the bates range Pfizer_LeslieTive_0020834 - 79. | 3/31/2003 | |
| 975 | Pfizer_BParsons_0119335 | Final Taiwan Report, Study Protocol 945-468-429 bearing the bates range Pfizer_BParsons_0119335 - 120449. | 5/13/2003 | |
| 976 | Pfizer_LKnapp_0108138 | Study Protocol 945-420-276 | 5/14/2003 | |
| 977 | Pfizer_MPatel_02_45758 | Final Report, Study Protocol 945-475-283 | 12/19/2003 | |
| 978 | Pfizer_MEvertsz_0141890 | September 2004 Submission (with appendices) | 9/10/2004 | |
| 979 | Pfizer_Regulatory_000988 | Parsons November 16, 2004 Response to FDA | 11/19/2004 | |
| 980 | Pfizer_Sdoft_000_1870 | Pain ISE | 12/8/2004 | |
| 981 | Pfizer_Sdoft_000_1944 | Supplement 029 - Approval Letter (NDA 20-235). | 2/28/2005 | |
| 982 | Pfizer_MEvertsz_0079493 | Letter from Mary Ann Evertsz to Russell Katz | 12/21/2005 | |
| 983 | Pfizer_MEvertsz_0109461 | Letter from Russell Katz to Mary Ann Evertsz | 5/3/2006 | |
| 984 | Pfizer_Regulatory_000954 | Complete June 2006 Submission | June 2006 | |
| 985 | | Plots of PRR over time. | 11/12/2007 | |
| 986 | | CDER Office of Translational Sciences & Office of Biostatistics, Statistical Review of Evaluation titled Antiepileptic Drugs and Suicidality. | 5/23/2008 | |
| 987 | | Pfizer Lyrica & Neurontin slide presentation presented at FDA Advisory Committee. | 7/10/2008 | |
| 988 | | Pfizer Briefing Documents dated July 10, 2008. | 7/10/2008 | |
| 989 | | Statement from American Epilepsy Society. | 12/5/2008 | |
| 990 | | Letter from Katz to Clark. | 12/16/2008 | |

21

| 991 | | | Neurontin IND/NDA Periodic and Annual Reports. | 1/14/94 - 8/18/05 | |
|---|---|---|---|---|---|
| 992 | | | Abstracts of the 10th World Congress on Pain, IASP, San Diego, Aug 17-22, 2002, including T. Gordh, A. Stubhaug et al., Gabapentin in Chronic Peripheral Postoperative and Posttraumatic Neuropathic Pain. | 2002 | |
| 993 | KAIS-044596/44907 | KAIS-044877/915 | Visitor Logs for Permanente Medical Group's Woodland Hills, South Bay and San Rafael Medical Centers | | |
| 994 | | KAIS-004653 | SCPMG Chiefs of Psychiatry Meeting, Novemer 18, 1998, Synopsis of Pharmacy Items | 11/18/1998 | |
| 995 | | KAIS-001374 | KAIS-001380 | Regional Drug Utilization Group ("DRUG") meeting minutes | 10/7/2004 | |
| 996 | | KAIS-003888 | Kaiser Permanente Rx UPDATE | Jun-03 | |
| 997 | | Pfizer_Lknapp_00 | Pfizer_Lknapp_00 | E-mail from Lloyd Knapp to Anne Giordani re: FW: Nordic POPP Study and "substudy" | 10/16/2001 | |