# Exhibit 11
# (Part 1 of 2)

## EXHIBIT B - Literature

| # | | |
|---|---|---|
| 998 | | |
| 999 | Kubanek A, Rowell RC. The use of Dilantin in the treatment of psychotic patients unresponsive to other treatment. *Dis Serv Syst* 7:47-50, 1946. | 1946 |
| 1000 | Kaldor, N., "The Economic Aspects of Advertising," *Review of Economic Studies* Vol. 18, pp. 1-27. | 1950 |
| 1001 | Dorfman, R., and P. Steiner, "Optimal Advertising and Optimal Quality," *The American Economic Review*, 1954. | 1954 |
| 1002 | Griliches, Zvi, "Hybrid Corn: An Exploration of the Economics of Technological Change," *Econometrica*, 25(4), October 1957, pp. 501-522. | Oct-57 |
| 1003 | Queisch RM, Achor RWP, Litin EM, Faucett RL. Depressive reactions in hypertensive patients. A comparison of those treated with rauwolfia and those receiving no specific antihypertensive treatment. Circulation 1959; 19:366-375 | 1959 |
| 1004 | Stigler, G., "The Economics of Information," *Journal of Political Economy*, Vol. 71, pp. 213-225. | 1961 |
| 1005 | Arrow, K., "Uncertainty and the Welfare Economics of Medical Care," *The American Economic Review*, Vol. 53, pp. 941-973. | 1963 |
| 1006 | Cochran, W.G., "The Planning of Observational Studies of Human Populations," *Journal of the Royal Statistical Society, Ser. A(128)*, pp. 234-255. | 1965 |
| 1007 | Granger, C., "Investigating Causal Relations by Econometric Models and Cross- Spectral Methods," *Econometrica*, Vol. 37, No. 3, pp. 424-438. | 1969 |
| 1008 | Bass, Frank M., "A New Product Growth Model for Consumer Durables," *Management Science*, 15 (1), January 1969, pp. 215-227 | Jan-69 |
| 1009 | Okuma T, Kishimoto A, Jnoue K, et al.: Anti-manic and prophylactic effects of carbamazepine (Tegretol) on manic depressive psychosis; a preliminary report. Folia Psychiatr Neurol Jap 27(4):283-297, 1973. | 1973 |
| 1010 | Zielinski JJ. Epilepsy and mortality rate and cause of death. Epilepsia 1974;15:191-201 | 1974 |
| 1011 | Rubin, D.B., "Estimating Causal Effects of Treatments in Randomized and Non-Randomized Studies," *Journal of Educational Psychology*, Vol. 66, pp. 688-701. | 1974 |
| 1012 | Nelson, P., "Advertising as Information," *Journal of Political Economy*, 82, August, 1974, pp. 729-754 | Aug-74 |
| 1013 | Bond, R. and D. Lean, "Sales, Promotion, and Product Differentiation in the Prescription Drug Markets," in *Staff Report to the FTC*, pp. 169-194, US Government, Washington DC. | 1977 |
| 1014 | Okuma T, Inanaga K, Otsuki, S, et al.: comparison of the antimanic efficacy of carbamazepine and chlorpromazine: a double-blind controlled study. Psychopharmacology 66:211-217, 1979. | 1979 |
| 1015 | Shukla G et al. Psychiatric manifestations in temporal lobe epilepsy: a controlled study. Br J Psychiatry 1979; 13 5 :411-7 | 1979 |
| 1016 | White SJ et al. Anticonvulsant drugs and cancer: a cohort study in patients with severe epilepsy. Lancet 1979:2:458-60 | 1979 |
| 1017 | Ballenger SC, Post, RM. Carbamazepine in manic-depressive illness: a new treatment. Am J Psychiatry 137(7):782-790, 1980. | 1980 |
| 1018 | Gold B, Bowers, MB, Roth RH, Sweeney, DW. (1980): GABA levels in CSF of patients with psychiatric disorders. American Jrn Psychiatry 137:362-364 | 1980 |
| 1019 | Weiner N. Drugs that block adrenergic nerves and receptors. Chapter 9 In: AG Gilman, LS Goodman, A Gilman (ed.), Goodman and Gilman's The Pharmacological Basis of Therapeutics, 6th ed., 1980, MacMillan Publishing Co., New York, NY, 1843 pp | 1980 |
| 1020 | Stinson, E., and D. Mueller, "Survey of Health Professionals' Information Habits and Needs," *JAMA*, 243, Jan. 11, 1980. | 1/11/1980 |
| 1021 | Leffler, K., "Persuasion or Information? The Economics of Prescription Drug Advertising," *Journal of Law and Economics*, Vol. 24, pp. 45-74. | 1981 |
| 1022 | Weinberg, A., L. Ullian, W. Richards, and P. Cooper, "Informal Advice- and Information-Seeking Between Physicians," *Journal of Medical Education*, 56, Mar. 1981. | Mar-81 |
| 1023 | Gibbons RD, Clark DC, Davis JM. A statistical model for the classification of imipramine response in depressed inpatients. Psychopharmacolog (Berl), 1982;78(2):185-9 | 1982 |
| 1024 | Kasa K, Otsuki, S., Yamamoto, M., Sato, M., Kuroda, H., Ogawa, N. (1982): Cerebrospinal fluid gamma-aminobutyric acid and homovanillic acid in depressive disorders. Biological Psychiatry 17:877-883 | 1982 |
| 1025 | Avorn, J., M. Chen, and R. Hartley, "Scientific Versus Commercial Sources of Influence on the Prescribing Behavior of Physicians," *American Journal of Medicine*, Vol. 73, No. 1, pp. 4-8. | 1982 |

| | | |
|---|---|---|
| 1026 | FDA Drug Bulletin excerpt, Vol. 12, No. 1, dated Apr. 1982 | 1982 |
| 1027 | FDA, "Use of Approved Drugs for Unlabeled Indications," FDA Drug Bulletin, Vol. 12, No. 1, pp. 4-5 | Apr-82 |
| 1028 | Cavanaugh S, Clark DC, Gibbons RD. Diagnosing depression in the hospitalized medically ill. Psychosomatics. 1983 Sep;24(9):809-15 | 1983 |
| 1029 | Clark DC, vonAmmon Cavanaugh S, Gibbons RD. The core symptoms of depression in medical and psychiatric patients. J Nerv Ment Dis. 1983 Dec;171(12):705-13 | 1983 |
| 1030 | Fawcett J, Clark DC, Scheftner WA, Gibbons RD. Assessing anhedonia in psychiatric patients. Arch Gen Psychiatry. 1983 Jan;40(1):79-84 | 1983 |
| 1031 | Nasr SJ, Gibbons RD. Depressive symptoms associated with dexamethasone resistance. Psychiatry Res. 1983 Nov;10(3):183-9 | 1983 |
| 1032 | Roose SP, Glassman AH, Walsh BT, Woodring S, Vilas-Herne J. Depression, delusions, and suicide. Am J Psychiatry. 1983 Sep;140(9):1159-62 | 1983 |
| 1033 | Woolf CJ. Evidence for a central component of post-injury pain hypersensitivity Nature 1983; 306(5944); 686-688. | 1983 |
| 1034 | Fawcett J, Clark DC, Gibbons RD, Aagesen CA, Pisani VD, Tilkin JM, Sellers D, Stutzman D. Evaluation of lithium therapy for alcoholism. J Clin Psychiatry. 1984 Dec;45(12):494-9 | 1984 |
| 1035 | Gibbons RD, Davis JM. The price of beer and the salaries of priests: analysis and display of longitudinal psychiatric data. Arch Gen Psychiatry. 1984 Dec;41(12):1183-4, | 1984 |
| 1036 | Gibbons RD, Dorus E, Ostrow DG, Pandey GN, Davis JM, Levy DL. Mixture distributions in psychiatric research. Biol Psychiatry. 1984 Jul;19(7):935-61 | 1984 |
| 1037 | Rosenbaum, P.R., "From Association to Causation in Observational Studies: The Role of Tests of Strongly Ignorable Treatment Assignment." Journal of the American Statistical Association, Vol. 79, No. 385, pp. 41-48. | 1984 |
| 1038 | Costart  Coding Symbols for Thesaurus of Adverse Reaction Terms (2d ed., 1985) | 1985 |
| 1039 | Costart  Coding Symbols for Thesaurus of Adverse Reaction Terms (2d ed., 1985) | 1985 |
| 1040 | Clark DC, Gibbons RD, Fawcett J, Aagesen CA, Sellers D. Unbiased criteria for severity of depression in alcoholic inpatients. J Nerv Ment Dis. 1985 Aug;173(8):482-7 | 1985 |
| 1041 | Drugan RC, Maier SF, Skolnick P, Paul SM, Crawley JN (1985.) An anxiogenic benzodiazepine receptor ligand induces learned helplessness. Eur J Pharmacol 113:453-457 | 1985 |
| 1042 | Gibbons RD, Clark DC, VonAmmon Cavanaugh S, Davis JM. Application of modern psychometric theory in psychiatric research. J Psychiatr Res. 1985;19(1):43-55 | 1985 |
| 1043 | Janicak PG, Davis JM, Gibbons RD, Ericksen S, Chang S, Gallagher P. Efficacy of ECT: a meta-analysis. Am J Psychiatry 1985 Mar;142(3)297-302 | 1985 |
| 1044 | McElroy SL, Keck PE Jr, Pope HG Jr. Sodium valproate: its use in primary psychiatric disorders. J Clin Psychopharmacol 7:16-24, 1987. | 1985 |
| 1045 | Saletu B, Grunberger, Linzmayer L. Evaluation of encephalotropic and psychotropic properties of gabapentin in man by pharmaco-EEG and psychometry. Int J Clin Pharmacol Ther Toxicol 24(7):362-373, 1986. | 1986 |
| 1046 | Gibbons, RD & Davis, JM. Consistent evidence for a biological subtype of depression characterized by low CSF monoamine levels. Acta psychiatr scand 1986; 74(1): 8-12 | 1986 |
| 1047 | Rubinfeld, D., "Econometrics in the Courtroom, "Columbia Law Review, Vol. 85, No. 5, pp. 1048-1097. | 1987 |
| 1048 | Clark DC, Gibbons RD.  Does one nonlethal suicide attempt increase the risk for a subsequent nonlethal attempt? Med Care 1987 Dec;25(12 Suppl):S87-9 | 1987 |
| 1049 | Dorus W, Kennedy J, Gibbons RD, Ravi SD. Symptoms and diagnosis of depression in alcoholics. Alcohol Clin Exp Res. 1987 Apr;11(2):150-4 | 1987 |
| 1050 | Fawcett J, Clark DC, Aagesen CA, Pisani VD, Tilkin JM, Sellers D, McGuire M, Gibbons RD. A double-blind, placebo controlled trial of lithium carbonate therapy for alcoholism. Arch Gen Psychiatry. 1987 Mar;44(3):248-56 | 1987 |
| 1051 | Gibbons RD, Hedeker D, Davis JM. Regression toward the mean; more on the price of beer and the salaries of priests. Psychoneuroendocrinology, 1987;12(3);185-92 | 1987 |
| 1052 | Girard M. Conclusiveness of rechallenge in the interpretation of adverse reactions. Br J Clin Pharmac, 1987; 23:73-79 | 1987 |
| 1053 | Girard, M. Oral Provocation Limitations. Sem Dermatol 1989; 8(3):192-195 | |
| 1054 | Max MB, Culnane M, Schafer SC, et al. Antriptyline relieves diabetic neuropathic pain in patients with normal or depressed mood. Neurology. 1987; 37:589-590 | 1987 |

24

| | | |
|---|---|---|
| 1055 | Girard, M. Oral Provocation Limitations. Br. J. Clin. Pharmac. 23, 73-79 | 1987 |
| 1056 | Wessely, P. et al., Preliminary Results of a Double Blind Study with the New Migraine Prophylactic Drug Gabapentin, Cephalalgia", 7,477 | 1987 |
| 1057 | Honig A, Bartlett JR, Bouras N, Bridges PK, Amino acid levels in depression: a preliminary investigation. Journal of Psychiatric Research 1988;22(3):159-164 | 1988 |
| 1058 | Tirole, J. The Theory of Industrial Organization, MIT Press, 1988 | 1988 |
| 1059 | Bowman, M. and D. Pearle, "Changes in Drug Prescribing Patterns Related to Commercial Company Funding of Continuing Medical Education," Journal of Continuing Education in the Health Professions, Vol. 8, pp. 13-20. | 1988 |
| 1060 | Hurwitz, M. and R. Caves, "Persuasion or Information? Promotion and the Shares of Brand Name and Generic Pharmaceuticals," Journal of Law and Economics, Vol. 31, pp. 299-320. | 1988 |
| 1061 | Peay, M.Y. and E.R. Peay, "The Role of Commercial Sources in the Adoption of a New Drug," Social Science & Medicine, Vol. 26, pp. 1183-1189. | 1988 |
| 1062 | Ben-Menachem E, Persson LI, Schechter PJ, Haegele KD, Huebert N, Hardenberg J, Dahlgren L, Mumford JP, The effect of different vigabatrin treatment regimens on CSF biochemistry and seizure control in epileptic patients, British Journal of Clinical Pharmacology, 1989; 27(Suppl 1): 79S-85S. | 1989 |
| 1063 | Clark DC, Gibbons RD, Fawcett J, Scheftner WA, What is the mechanism by which suicide attempts predispose to later suicide attempts? A mathematical model, J Abnorm Psychol. 1989 Feb;98(1):42-9 | 1989 |
| 1064 | Kamakura, W.A. and G.J. Russell (1989), "A Probabilistic Choice Model for Market Segmentation and Elasticity Structure, Journal of Marketing Research, Vol. 26, pp. 379-390. | 1989 |
| 1065 | Emrich HM:, Studies with oxcarbazepine (Trileptal®) in acute mania. Int Clin Psychopharmacol 5 (suppl 1):83-88, 1990. | 1990 |
| 1066 | Suicide Over the Life Cycle: Risk Factors, Assessment, and Treatment of Suicidal Patients (Blumenthal, S., et al. American Psychiatric Press, Inc.). | 1990 |
| 1067 | American Psychiatric Association TF:oE (1990): The Practice of Electroconvulsive Therapy: Recommendations for Treatment, Training, and Privileging, Convulsive Therapy 6:85-120 | 1990 |
| 1068 | Fawcett J, Scheftner WA, Fogg L, Clark DC, Young MA, Hedeker D, Gibbons R. Time-related predictors of suicide in major affective disorder. Am J Psychiatry. 1990 Sep; 147(9): 1189-94 | 1990 |
| 1069 | Gibbons RD, Clark DC, Fawcett J. A statistical method for evaluating suicide clusters and implementing cluster surveillance. Am J Epidemiol. 1990 Jul;132(1 Suppl):S183-91 | 1990 |
| 1070 | Gibbons RD, Davis JM, Hedeker DR. A comment on the selection of "healthy controls" for psychiatric experiments, Arch Gen Psychiatry. 1990 Aug;47(8):785-6 | 1990 |
| 1071 | Goodwin FK, et al., Manic-depressive illness, New York: Oxford University Press, 1990 | 1990 |
| 1072 | Venkoba RA, Physical illness, pain and suicidal behavior, Crisis 1990; 11:48-56 | 1990 |
| 1073 | Marilyn Y. Peay and Edmund R. Peay, "Patterns of Preference for Information Sources in the Adoption of New Drugs by Specialists, Social Science & Medicine, Vol. 31, No. 4, pp. 467-76 | 1990 |
| 1074 | Hudson, JI & Pope, HG, Affective Spectrum Disorder: Does Antidepressant Response Identify a Family of Disorders with a Common Pathophysiology? Am J Psychiatry, 147: 552-564 | 1990 |
| 1075 | Mullahy, J. and P.R. Portney, "Air Pollution, Cigarette Smoking, and the Production of Respiratory Health," Journal of Health Economics, Vol. 9, pp. 193-205. | 1990 |
| 1076 | Mahajan, Vijay, Eitan Muller, and Frank M. Bass, "New Product Diffusion Models in Marketing: A Review and Directions for Research," Journal of Marketing, 54 (1), January 1990 | Jan-90 |
| 1077 | Eddy, D.M., "Clinical Decision Making: From Theory to Practice — Anatomy of a Decision," Journal of the American Medical Association | 1/19/1990 |
| 1078 | Spilker, Bert, Concept of Cause and Effect, in Guide to Clinical Trials 528 (1991) | 1991 |
| 1079 | Bourgeois, M. Serotonin, Impulsivity and Suicide. Human Psychopharmacology 1991; 6: S31-36 | 1991 |
| 1080 | Fishbain DA et al. Completed suicides in chronic disease. Clin J Pain 1991;7:29-36 | 1991 |
| 1081 | Max MB, Kishore-Kumar R, Schafer SC, et al. Efficacy of desipramine in painful diabetic neuropathy: a placebo-controlled trial. Pain. 1991; 45:3-5 | 1991 |
| 1082 | Easterbrook PJ, et al. Publication Bias in Clinical Research. Lancet 337:867 | 1991 |
| 1083 | Caves, R.E., M.D. Whinston, and M.A. Hurwitz, "Patent Expiration, Entry, and Competition in the U.S. Pharmaceutical Industry: An Exploratory Analysis," Brookings Papers on Economic Activity, pp. 1-66. | 1991 |
| 1084 | Wyatt, J., "Uses and Sources of Medical Information," The Lancet, 338, Nov. 30, 1991. | 11/30/1991 |

25

| | | |
|---|---|---|
| 1085 | Ely, J., R. Burch, and D. Vinson, "The Information Needs of Family Physicians: Case-Specific Clinical Questions," Journal of Family Practice 35, 1992. | 1992 |
| 1086 | Coxhead N, Silverstone T, Cookson, J., Carbamazepine versus lithium in the prophylaxis of bipolar affective disorder, Acta Psychiatr Scand 84:114-118, 1992. | 1992 |
| 1087 | Ojemann LM, Wilensky AJ, Temkin NR, et al.: Long-term treatment with gabapentin for partial epilepsy. Epilepsy Res 13:159-165, 1992. | 1992 |
| 1088 | Ben-Menachem E, Persson LI, Hedner T. Selected CSF biochemistry and Gabapentin concentrations in the CSF and plasma in patients with partial seizures after a single oral dose of Gabapentin. Epilepsy Research 1992; 11(1):45-49 | 1992 |
| 1089 | Böhning D, Schlattmann P, Lindsay BG. Re: "A statistical method for evaluating suicide clusters and implementing cluster surveillance". Am J Epidemiol. 1992 Jun; 135(11):1310-4 | 1992 |
| 1090 | Breslau N. Migraine suicidal ideation and suicide attempts. Neurology 1992;42:392-95 | 1992 |
| 1091 | Brock D, "Euthanasia" | 1992 |
| 1092 | Davis JM, Janicak PG, Wang Z, Gibbons RD, Sharma RP. The efficacy of psychotropic drugs: implications for power analysis. Psychopharmacol Bull. 1992;28(2):151-5. | 1992 |
| 1093 | Doble A, Hubert JP, Blanchard JC (1992). Pertussis toxin pretreatment abolishes the inhibitory effect of riluzole and carbachol on D-[3H]aspartate release from cultured cerebellar granule cells. Neurosci Lett 140:251-254 | 1992 |
| 1094 | Marilyn J. Field and Kathleen N. Lohr, eds., Guidelines for clinical practice: From development to use, Institute of Medicine, Washington, DC: National Academy Press | 1992 |
| 1095 | ASHP Statement on the Use of Medications for Unlabeled Uses, Formulary Management- Statements, 1992, pp. 121-122 | 1992 |
| 1096 | Dicksersin K, et al., Factors influencing publication of research results. Follow-up of applications submitted to two institutional review boards, Journal of the American Medical Association; 267:374 | 1992 |
| 1097 | Frank, R.G. and D.S. Salkever, "Pricing, Patent Loss and the Market for Pharmaceuticals," Southern Economic Journal, Vol. 59, No. 2, pp. 165-179. | 1992 |
| 1098 | Grabowski, H.G. and J.M. Vernon, "Brand Loyalty, Entry and Price Competition in Pharmaceuticals After the 1984 Drug Act," Journal of Law and Economics, Vol. 35, No. 2, pp. 331-350. | 1992 |
| 1099 | Kennedy, P., A Guide to Econometrics, 3rd edition, MIT Press, Cambridge, MA. | 1992 |
| 1100 | American Society of Hospital Pharmacists. ASHP statement on the use of medications for unlabeled uses. Am J Hosp Pharm. 1992; 49:2006-8 | 1992 |
| 1101 | Ben-Menachem E, Hamberger A, Mumford J. Effect of long-term vigabatrin therapy on GABA and other amino acid concentrations in the central nervous system—a case study. Epilepsy Research 1993; 16(3):241-243 | 1993 |
| 1102 | Busch et al., 1993, Clinical Features of in-patient suicide, Psychiatr. Ann. 23(5), 256-262 | 1993 |
| 1103 | Clark DC, Gibbons RD, Haviland MG, Hendryx MS; Assessing the severity of depressive states in recently detoxified alcoholics. J Stud Alcohol. 1993 Jan;54(1):107-14 | 1993 |
| 1104 | Flordell E et al. Epilepsy and psychiatric disturbance: a cross sectional study. Br J Psychiatry 1993;163:446-50 | 1993 |
| 1105 | Gibbons RD, Clark DC, Kupfer DJ. Exactly what does the Hamilton Depression Rating Scale measure? J Psychiatr Res. 1993 Jul-Sep;27(3):259-73 | 1993 |
| 1106 | Gibbons RD, Hedeker D, Elkin I, Waternaux C, Kraemer HC, Greenhouse JB, Shea MT, Imber SD, Sotsky SM, Watkins JT. Some conceptual and statistical issues in analysis of longitudinal psychiatric data. Application to the NIMH Treatment of Depression Collaborative Research Program dataset. Arch Gen Psychiatry. 1993 Sep;50(9):739-50 | 1993 |
| 1107 | Petty, F., Kramer GL, Hendrickse W (1993): GABA and depression. In: Mann JJ, Kupfer DJ editors. Biology of depressive disorders. Part A: A systems perspective. New York: Plenum Press, pp 79-108 | 1993 |
| 1108 | Scherer, F.M., "Pricing, Profits, and Technological Progress in the Pharmaceutical Industry," Journal of Economic Perspectives, Vol. 7, No. 3, pp. 97-115. | 1993 |
| 1109 | Stewart et al., A Saturable Transport Mechanism in the Intestinal Absorption of Gabapentin is the Underlying Cause of the Lack of Proportionality Between Increasing Dose and Drug Levels in Plasma, 10 Pharm. Res. 276 (Feb. 1993) | Feb-93 |
| 1110 | Jeannie Mandelker, "Controlling the cost of branded drugs - use of formularies," Business and Health | Nov-93 |

| | | |
|---|---|---|
| 1111 | Jeremy M. Grimshaw and Ian T. Russell, "Effect of clinical guidelines on medical practice: a systematic review of rigorous evaluations," The Lancet, Vol. 342, pp. 1317-1322 | 27-Nov-93 |
| 1112 | FDA Ctr. for Drug Eval. And Research, Division of Neuropharmacological Drug Products, Review and Evaluation of Clinical Data, Cynthia G. McCormick, dated Dec. 28, 1993 | 12/12/1993 |
| 1113 | FDA Ctr. for Drug Eval. And Research, Div. of Neuropharmacological Drug Products, Review and Eval. Of Clinical Data, NDA Supp. 20-235 (Safety Update #4), Review of the World Literature, dated Dec. 15, 1993 | 12/15/1993 |
| 1114 | Martin LS, Joffe RT, Bebchuk SM: Clinical efficacy of carbamazepine. In: RT Joffe, Calabrese JR (Eds), Anticonvulsants in Mood Disorders. New York: Marel Dekker, Inc., pp. 111-130, 1994. | 1994 |
| 1115 | Patalos N, Sander JWAS: Newer antiepileptic drugs: towards an improved risk-benefit ratio. Drug Saf 11(1)37-67, 1994. | 1994 |
| 1116 | Handforth A, Treiman DM. Efficacy and tolerance of long-term, high-dose gabapentin: additional observations. Epilepsia 35(5), 1037, 1994. | 1994 |
| 1117 | American Psychiatric Association Practice Guideline. Practice guideline for the treatment of patients with bipolar disorder. Am J Psychiatry 151(suppl 12):1-36, 1994. | 1994 |
| 1118 | Greenland, S. Can Meta-analysis Be Salvaged? Am. J. Epidemiol. 1994;140: 783-787 | 1994 |
| 1119 | Hitchcock LS et al. The experience of chronic nonmalignant pain. J Pain Symptom Manage. 1994;9:312-18 | 1994 |
| 1120 | Petty F (1994). Plasma concentrations of gamma-aminobutyric acid (GABA) and mood disorders: a blood test for manic depressive disease? Clin Chem 40:296-302 | 1994 |
| 1121 | Stenager E et al. Attempted suicide, depression and physical disease: a one year follow up study. Psychother Psychosom. 1994.;61:65-73 | 1994 |
| 1122 | Thompson SG. Systematic Review. Why sources of heterogeneity in meta-analysis should be investigated. BMJ 1994;309:1351-1355 | 1994 |
| 1123 | Victoroff J. DSM - III -R psychiatric diagnoses in candidates for epilepsy surgery: lifetime prevalence. Neuropsychiatry Neuropsychol Behav Neurol 1994;7:87-97 | 1994 |
| 1124 | Victoroff JI, Benson F, Grafon ST, Engel J Jr, Mazotta JC. Depression in Complex Partial Seizes. Electroencephalography and Cerebral Metabolic Correlates. Arch Neurol 1994 Feb; 51(2):155-163 | 1994 |
| 1125 | Greenland S. Invited commentary: A critical look at some popular meta-analytic methods. Am J Epi; 140(3):290-295 | 1994 |
| 1126 | Shapiro S. Meta-analysis/shmeta-analysis. Am J Epi; 140(9):771-778 | 1994 |
| 1127 | Petitti DB. Of babies and bathwater. Am J of Epi; 140(9): 779-782 | 1994 |
| 1128 | Shapiro S. Is there or is there ain't no baby?: Dr. Shapiro replies to Drs. Petitti and Greenland. Am J Epi; 140(9):788-791 | 1994 |
| 1129 | Chren, M. and C. Landefeld, "Physicians' Behavior and Their Interactions with Drug Companies: A Controlled Study of Physicians Who Requested Additions to a Hospital Drug Formulary," The Journal of the American Medical Association, Vol. 271, pp. 684-689. | 1994 |
| 1130 | Baumeister and Frye. Self-injurious Behavior in Rats Produced by Intrangial Microinjection of GABA Agonists, Pharmacol Biochem Behav. 21(1): 89-95. | 1994 |
| 1131 | Lloyd and colleagues. Biochemical Evidence of Dysfunction of Brain Neurotransmitters in the Lesch-Nyhan Syndrome. NEJM, 305(19): 1106-11. | 1994 |
| 1132 | Gorman, P., "Information Needs of Physicians," Journal of the American Society for Information Science., 46, 1995. | 1995 |
| 1133 | Short C, Cooke L: Hypomania induced by gabapentin. Br J Psychiatry 166:679-680, 1995. | 1995 |
| 1134 | Mellick GA, Seng ML: Use of gabapentin in treatment of reflex sympathetic dystrophy and phobic disorder. Am J Pain Management 5:7-9, 1995. | 1995 |
| 1135 | Ryback R. Ryback L: Gabapentin for behavioral dyscontrol. Am J Psychiatry 152(9)1339, 1995. | 1995 |
| 1136 | Ahrens B et al. Excess cardiovascular and suicide mortality of affective disorders may be reduced by lithium prophylaxis. J Affect Disorder 1995; 33:67-75 | 1995 |
| 1137 | Ben-Menachen E, Soderfelt B, Hamberger A, Hedner T, Persson LI. Seizure frequency and CSF parameters in a double-blind placebo controlled trial of Gabapentin in patients with intractable complex partial seizures. Epilepsy Research 1995; 21(3):231-236 | 1995 |
| 1138 | Berndt, Ernst R., Bhattacharja, Mishol, et al an An Analysis of the Diffusion of New Antidepressants: Variety, Quality, and Marketing Efforts, J Ment Health Policy Econ 5, 3-19 (2002) | |

| 1139 | | | Elkin I, Gibbons RD, Shea MT, Sotsky SM, Watkins JT, Pilkonis PA, Hedeker D. Initial severity and differential treatment outcome in the National Institute of Mental Health Treatment of Depression Collaborative Research Program. J Consult Clin Psychol. 199 | 1995 | |
| 1140 | | | Garnett, William R. "New Opportunities for the Treatment of Epilepsy." Am. J. Health Systems Pharm., Vol. 52, Jan. 1, 1996 | 1995 | |
| 1141 | | | Maris, RW. Suicide Prevention in Adults (age 30-65). Suicide and Life Threatening Behavior 1995; 25(1): 171-179 | 1995 | |
| 1142 | | | Penfien J. Back pain and risk of suicide among Finnish farmers. Am J Public Health 1995 ;85: 1452-53 | 1995 | |
| 1143 | Pfizer_CPlacella_0009404 | | Behavioral Disturbance with Gabapentin (Trimble, M. Institute of Neurology, London. Report for Parke, Davis & Company) bearing the bates range Pfizer_CPlacella_0009404 - 21. | 1995 | |
| 1144 | | | Working Group on Meta-Analysis in Environmental Epidemiology (1995). Guidelines for application of meta-analysis in environmental epidemiology. Regulatory toxicology and Pharmacology, 22, 189-197 | 1995 | |
| 1145 | | | COSTART: Coding Symbols for Thesaurus of Adverse Reaction Terms (5th Edition) | 1995 | |
| 1146 | | | Robert T. Angarola and David E. Joranson, "Off-Label Uses of Prescription Drugs in Pain Management," APS Bulletin, Vol. 5, No. 1, pp 14-15 | 1995 | |
| 1147 | | | "Central Nervous System Pharmaceuticals, Part 1," Medical & Healthcare Marketplace Guide, 1995. | 1995 | |
| 1148 | | | Hodges, B., "Interactions with the Pharmaceutical Industry: Experiences and Attitudes of Psychiatry Residents, Interns and Clerks," Canadian Medical Association Journal, Vol. 153, No. 5, pp. 553-559. | 1995 | |
| 1149 | | | Ziegler, M., R Lew, and B. Singer, "The Accuracy of Drug Information from Pharmaceutical Sales Representatives," The Journal of the American Medical Association, Vol. 273, pp. 1296-1298. | 1995 | |
| 1150 | WLC_Franklin_00 00133742 | WLC_Franklin_00 00133758 | "Neuroconnections." Vol. 1, No. 1, dated Feb. 1995, bearing the bates range WLC_Franklin_0000133742-758 | Feb-95 | |
| 1151 | | | William M. Bulkeley, E-Mail Medicine: Untested Treatments, Cures Find Stronghold On On-Line Services, Wall, St. J. (Feb. 27, 1995) | 2/17/1995 | |
| 1152 | | | Guy T. Burrows & Randall B. King, Gabapentin in Essential Tremor, 45 Neurology A187 (Apr. 1995) | Apr-95 | |
| 1153 | | | Gary A. Mellick & Larry B. Mellick, Successful Treatment of Restless Leg Syndrome with Gabapentin (Neurontin), 45 Neurology A285 (Apr. 1995) | Apr-95 | |
| 1154 | | | Berndt, E R et al., Information, Marketing and Pricing in the U.S. Anticular Drug Market, in Papers and Proceedings of the 107th Annual Meeting of the Am. Econ. Ass'n, Jan. 6-8, 1995, 85 Am. Econ. Review 100 (May 1995) | May-95 | |
| 1155 | WLC_CBU_1029 99 | WLC_CBU_1030 14 | Psychosis with Gabapentin (Trimble, M. Institute of Neurology, London. Report for Warner Lambert) bearing the bates range WLC_CBU_102999 - 3014. | 5/20/1995 | |
| 1156 | | | Larry B. Mellick & Gary A. Mellick, Successful Treatment of Reflex Sympathetic Dystrophy with Gabapentin, 13 Am. J. Emergency Med. 96, (Jan. 1995) | Jun-95 | |
| 1157 | | | Harden CL, Pick LH; Alterations in mood and anxiety in epilepsy patients treated with gabapentin. Epilepsia 37 (suppl 5):137, 1996 (abstract). | 1996 | |
| 1158 | | | Dimond KR, Pande AC, Lamoreaux L, et al.: Effect of gabapentin (Neurontin®) on mood and well-being in patients with epilepsy. Prog Neuro-Psychopharmaco 1.1 Biol Psychiat 20:407-417, 1996. | 1996 | |
| 1159 | | | Singh L, Field NJ, Ferris P, et al.: The antiepileptic agent gabapentin (Neurontin) possesses anxiolytic-like and antinociceptive actions that are reversed by D-Serine. Psychopharmacology 127:10-9, 1996. | 1996 | |
| 1160 | | | Rosenblatt JE, Rosenblatt NC: Gabapentin for bipolar disorder. Currents in Affective Illness 15(6):2-3, 1996. | 1996 | |
| 1161 | | | Rosenblatt SE, Rosenblatt NC: Clinical psychopharmacology online. Currents in Affective Illness 15(9): 18-20, 1996. | 1996 | |
| 1162 | | | Rosenblatt JE, Rosenblatt NC: Clinical psychopharmacology online. Currents in Affective Illness 15(11):18, 1996. | 1996 | |
| 1163 | | | The Expert Consensus Guideline Series Treatment of bipolar disorder. J Clin Psychiatry 57(suppl 12A):1-88, 1996. | 1996 | |
| 1164 | | | Lee DO, Steingard RJ, Cesena M, et al.: Behavioral side effects of gabapentin in children. Epilepsia 37(1):87-90, 1996. | 1996 | |
| 1165 | | | Tallian KB, Nahata MC, Lo W: Gabapentin associated with aggressive behavior in pediatric patients with seizures. Epilepsia 37(5):501-502, 1996. | 1996 | |
| 1166 | | | Wolf SM, Shinnar S, Kang H, et al.: Gabapentin Toxicity in Children Manifesting as behavioral changes. Epilepsia 38(2): 1203-1205, 1996. | 1996 | |

| No. | WLC | WLC | Citation | Date |
|---|---|---|---|---|
| 1167 | | | Bailey CP, Molleman A, Little HJ: The antiepileptic, gabapentin, and the CCKB antagonist, CI988, decrease hyperexcitability in hippocampal slices during ethanol withdrawal. Br J Pharmacol 117 (suppl):29P, 1996. | |
| 1168 | | | Cockerell OC, Moriarty J, Trimble M, Sander JW, Shorvon DS. Acute psychological disorders in patients with epilepsy: a nation-wide study. Epilepsy Res 1996; 25(2):119-131 | 1996 |
| 1169 | | | Dooley DJ, Suman-Chauhan N, Madden Z. Inhibition of K+-evoked [3H]noradrenaline release from rat neocortical slices by the anticonvulsant Gabapentin. Soc Neurosci Abstr 1996; 22:1992-1992 | 1996 |
| 1170 | | | Ferrie CD, Robinson RO, Panayiotopoulos CP. Psychotic and severe behavioral reactions to vigabatrin: a review. Acta Neurol. Scan. 1996; 93(a):1-8 | 1996 |
| 1171 | | | Fishbain DA. Current research on chronic pain and suicide. American Journal of Public Health. 1996;86:1320-1321 | 1996 |
| 1172 | | | Kaner AM, Stagno S, Kobal P, Mons HH. Postictal Psychiatric Events During Prolonged Video-Electroencephalographic Monitoring Studies. Arch Neurol 1996 Mar; 53(3):258-63 | 1996 |
| 1173 | | | Khurana DS, Riviello J, Helmers S, Holmes G, Anderson J, Mikati MA. Efficacy of gabapentin therapy in children with refractory partial seizures. J Pediatr 1996 | 1996 |
| 1174 | | | Lydiard RB. Panic disorder and social phobia: possible implications of comorbid depression for drug therapy. Anxiety. 1996;2(2):61-70 | 1996 |
| 1175 | | | Magee WJ et al. Agoraphobia, simple phobia and social phobia in the National Comorbidity Survey. Arch Gen Psychiatry 1996;53:159-68 | 1996 |
| 1176 | | | Manchanda R et al. Psychiatric disorders in candidates for epilepsy surgery. J Neurol Neurosurg Psychiatry 1996;61:82-9 | 1996 |
| 1177 | | | Manor D, Rothman DL, Mason GF, Hyder F, Petroff OA, Behar KL. The rate of turnover of cortical GABA from [1-13C]glucose is reduced in rats treated with the GABA-transaminase inhibitor vigabatrin (gamma-vinyl GABA). Neurochemical Research 1996; 21(9):1031 - 1041 | 1996 |
| 1178 | | | Ohring R, Apter A, Ratzoni G, Weizman R, Tyanos, Plutchik R. State and trait anxiety in adolescent suicide attempters. JAm Acad child Adolesc Psychiatry. 1996 Feb;35(2):154-7 | 1996 |
| 1179 | | | Trimble MR. Anticonvulsant-induced psychiatric disorders. The role of forced normalization. Drug Safety 1996; 15(3):159-166 | 1996 |
| 1180 | | | Trimble MR. Biological Psychiatry 2nd Ed. Chichester, England: J Wiley & Sons. 1996 | 1996 |
| 1181 | | | Case, K.E. and R.C. Fair (1996), Principles of Economics, 4th edition, Prentice-Hall, Inc, Upper Saddle River, New Jersey. | 1996 |
| 1182 | | | Elmer, S.L., "New Evidence on the Relationship Between Income and Health," Journal of Health Economics, Vol. 15, pp. 67-85. | 1996 |
| 1183 | | | Grabowski, H.G. and J.M. Vernon, "Longer Patients for Increased Generic Competition in the US: The Waxman-Hatch Act After One Decade," PharmacoEconomics, pp. 110-123. | 1996 |
| 1184 | | | Kuckarsian, Suzan, "In Search of an Understanding of Pharmaceutical Prices," Research in Pharmaceutical Economics, Vol. 7, No. 1, pp. 73-88. | 1996 |
| 1185 | | | Gee, N.S. et al., The Novel Anticonvulsant Drug, Gabapentin (Neurontin), Binds to the alpha 2 delta Subunit of a Calcium Channel, 271 J. Biol. Chem. 5768 (1996) | 3/8/1996 |
| 1186 | WLC_Franklin_00 00205584 | WLC_Franklin_00 00205608 | Emerging Applications for Anticonvulsant Therapy. Mar. 29, 1996, bearing the bates range WLC_Franklin_0000205584-608 | 3/29/1996 |
| 1187 | | | Smith, R., "Information in Practice," BMJ 313, Oct. 26, 1996. Online version. | 10/26/1996 |
| 1188 | | | M.C. Smith and J.M. Buelow, "Epilepsy," Disease Monitor, Vol. 42, No. 11, pp. 726-827 | Nov-96 |
| 1189 | | | J. Bruni, Titration of Gabapentin Dose for Optimal Control of Epileptic Seizures, 13 Advances in Therapy 324 (1996) | Dec-96 |
| 1190 | | | Beauclair L, Sultan S, Balanger MC, et al. Antianxiety and hypnotic effects of gabapentin in psychotic patients with comorbid anxiety related disorders. Proceedings of the 35th Annual Meeting of the American College of Neuropharmacology; Dec. 9-13, 1996; | 12/9-13/1996 |
| 1191 | | | Ellison, S.F., I. Cockburn, Z. Griliches, and J. Hausman, "Characteristics of Demand for Pharmaceutical Products: An Examination of Four Cephalosporins," Rand Journal of Economics, 28(3), 1997. | 1997 |
| 1192 | | | Worth, E. and T. Patrick, "Do Electronic Mail Discussion Lists Act as Virtual Colleagues?" Proc. AMIA, Annual Fall Symposium, 1997. | 1997 |
| 1193 | | | Bennett J, Goldman WT, Suppes T. Gabapentin for treatment of bipolar and schizoaffective disorders. J Clin Psychopharmacol 17(2): 141-142, 1997. | 1997 |

| | | |
|---|---|---|
| 1194 | Ryback RS, Brodsky L, Munasifi F: Gabapentin in bipolar disorder. J Neuropsychiatry Clin Neurosci 9:30, 1997. | 1997 |
| 1195 | Schaffer CG, Schaffer LC: Gabapentin in the treatment of bipolar disorder. Am J Psychiatry 154:291-292, 1997. | 1997 |
| 1196 | Stanton SP, Keck PE Jr, McElroy SL: Treatment of acute mania with gabapentin. Am J Psychiatry 154:287, 1997. | 1997 |
| 1197 | Young LT, Robb JC, Patelis-Siotis I, et al.: Acute treatment of bipolar depression with gabapentin. Biol Psychiatry 42:851-853, 1997. | 1997 |
| 1198 | McElroy SL, Soutullo CA, Keck PE Jr, et al.: A pilot trial of adjunctive gabapentin in the treatment of bipolar disorder. Ann Clin Psychiatry 9(2):99-103, 1997. | 1997 |
| 1199 | Sussman N: Gabapentin and lamotrigine: alternative agents for the treatment of bipolar disorder. Primar Psychiatry 4:25-42, 1997. | 1997 |
| 1200 | Frye MA, Ketter TA, Osuch EA, et al.: Gabapentin and lamotrigine monotherapy in mood disorder: an update. Annual Meeting of the American Psychiatric Association, May 30-June 4, 1999, Toronto, Ontario, Canada, p. 150, 1997. | 1997 |
| 1201 | Pollack MN, Scott EL: Gabapentin and lamotrigine: novel treatments for mood and anxiety disorders. CNS Spectrums 2(10):56-62, 1997. | 1997 |
| 1202 | Regan WM, Gordon SM: Gabapentin for behavioral agitation in Alzheimer's disease J Clin Psychopharmacol 17(1):59-60, 1997. | 1997 |
| 1203 | Covington ED, Pozuelo LI: Use of gabapentin during sedative withdrawal. Pain Medicine Network American Academy of Pain Medicine 12(2):5, 1997. | 1997 |
| 1204 | Markowitz JS, Finkenbine R, Myrick H: Gabapentin abuse in a cocaine user: implications for treatment? J Clin Psychopharmacol 17(5):423-424, 1997. | 1997 |
| 1205 | Watson WP, Robinson E, Little HJ: The novel anticonvulsant, gabapentin, protects against both convulsant and anxiogenic aspects of the ethanol withdrawal syndrome. Neuropharmacology 36(10): 1369-1375, 1997. | 1997 |
| 1206 | Averbuch-Heller L, et al., A Double-Blind Controlled Study of Gabapentin and Baclofen as Treatment for Acquired Nystagmus, 41 Annals of Neurology 818 (1997). | 1997 |
| 1207 | Bergey, G.K. et al.: Gabapentin Monotherapy: I. An 8-Day, Double-Blind, Dose-Controlled, Multicenter Study In Hospitalized Patients With Refractory Complex Partial or Secondarily Generalized Seizures, 49 Neurology 739 (1997). | 1997 |
| 1208 | Gruenthal, M. et al.: Gabapentin for the Treatment of Spasticity in Patients with Spinal Cord Injury, 35 Spinal Cord 686 (1997). | 1997 |
| 1209 | Mellick, G.A., Mellick, L.B.: Reflex Sympathetic Dystrophy Treated with Gabapentin, 78 Arch. Phys. Med. Rehabil. 98 (1997). | 1997 |
| 1210 | Mueller, M.E. et al.: Gabapentin for Relief of Upper Motor Neuron Symptoms in Multiple Sclerosis, 78 Arch. Phys. Med. Rehabil. 521 (1997). | 1997 |
| 1211 | Olson, W.L. et al.: Gabapentin for Parkinsonism: A Double-Blind, Placebo-Controlled, Crossover Trial, 102 Am. J. Med. 60 (1997). | 1997 |
| 1212 | Priebe, M.M. et al.: Effectiveness of Gabapentin in Controlling Spasticity: A Quantitative Study, 35 Spinal Cord 171 (1997). | 1997 |
| 1213 | Beydoun et al., Gabapentin Monotherapy: II. A 26-Week Double-Blind, Dose-Controlled, Multicenter Study of Conversion from Polytherapy in Outpatients with Refractory Complex Partial or Secondarily Generalized Seizures, 49 Neurology 746 (1997) | 1997 |
| 1214 | American Academy of Pain Medicine and the American Pain Society, Consensus Statement: The Use of Opioids for the Treatment of Chronic Pain, 1997 | 1997 |
| 1215 | American Society of Anesthesiologists Task Force on Pain Management, Chronic Pain Section. Practice Guidelines for Chronic Pain Management. Anesthesiology. 1997; 86:995-1004 | 1997 |
| 1216 | Fishbain DA, Cutler R, Rosomoff HL, Rosomoff RS. Chronic Pain-Associated Depression: Antecedent or Consequence of Chronic Pain? A Review. Clinical Journal of Pain 1997; 13(2):116-137 | 1997 |
| 1217 | Harris EC, Barraclough B. Suicide as an Outcome for Mental Disorders. A Meta-Analysis. Br. J. Psychiatry 1997; 170:205-228 | 1997 |
| 1218 | Maris, RW. Social and Familial Risk Factors in Suicidal Behavior. Suicide 1997; 20(3): 519-551 | 1997 |

30

| No. | Code | Code | Citation | Date |
|---|---|---|---|---|
| 1219 | | | Robertson MM. Suicide parasuicide and epilepsy. In: Engel J et al. eds. Epilepsy; a Comprehensive Textbook. Philadelphia: Lippincott-Raven; 1997. 2141-51. | |
| 1220 | | | Trimble MR. Neuropsychiatric consequences of pharmacotherapy. In: Engel J, Pedley TA, eds. Epilepsy: A comprehensive textbook. Philadelphia, New York: Lippincott-Raven, 1997, pp. 2161–2170. | 1997 |
| 1221 | | | Gabapentin monotherapy: an 8-day, double-blind, dose-controlled, multicenter study in hospitalized patients with refractory complex partial or secondarily generalized seizures. | 1997 |
| 1222 | | | Gabapentin monotherapy: II. A 26-Week, Double-Blind, Dose-Controlled, Multicenter Study of Conversion from Polytherapy in Outpatients with Refractory Complex Partial or Secondarily Generalized Seizures. | 1997 |
| 1223 | | | Academy of Managed Care Pharmacy, Formulary Management, 1997. http://www.amcp.org/amcp.ark?p=AAACg30C | 1997 |
| 1224 | | | Christen, M. et al. (1997). "Using Market-Level Data to Understand Promotion Effects in a Nonlinear Model," Journal of Marketing Research, Vol. 34, No. 3, pp. 322-334. | 1997 |
| 1225 | | | Berndt, E., L. Bui, D. Reiley and G. Urban, "The Roles of Marketing, Product Quality and Price Competition in the Growth and Composition of U.S. Anti-Ulcer Drug Industry," Chapter 7 in Timothy F. Bresnahan and Robert J. Gordon, eds., The Economics of New Products, Studies in Income and Wealth, Volume 58, Chicago: University of Chicago Press for the National Bureau of Economic Research, 1997 | 1997 |
| 1226 | | | Frank, R.G. and D.S. Salkever. "Generic Entry and the Pricing of Pharmaceuticals," Journal of Economics and Management Strategy, Vol. 6, pp. 75-90. | 1997 |
| 1227 | | | Sandberg, W., et al., "The Effect of Educational Gifts from Pharmaceutical Firms on Medical Students' Recall of Company Names and Products," Academic Medicine, Vol. 72, pp. 916-918. | 1997 |
| 1228 | | | Greene, W.H., Econometric Analysis, 3rd edition, Prentice-Hall, Inc. Upper Saddle River, NJ. | 1997 |
| 1229 | | | Mosciki EK. Identification of Suicide Risk Factors Using Epidemiological Studies. Psychiatr. Clin. North Am.; 20:499-5 17. | 1997 |
| 1230 | | | Ehrenberg et al., Open-Label Trial of Gabapentin for Periodic Limb Movements Disorder of Sleep, 48 Neurology A278 (1997) | Mar-97 |
| 1231 | | | Frye MA, Ketter TA, Kimbrell TA et al.: Gabapentin and lamotrigine monotherapy in mood disorder. Annual Meeting of the American Psychiatric Association, May 17-22, 1997, San Diego, California, p. 85, 1997 | May-97 |
| 1232 | | | Young LT, Robb J, Patelis-Siotis I, et al.: Gabapentin in bipolar depression: a case series. Annual Meeting of the American Psychiatric Association, May 17-22, 1997, San Diego, California, p. 190. | May-97 |
| 1233 | | | Marcotte DB, Fogleman L, Wolfe N, et al. Gabapentin: an effective therapy for patients with bipolar affective disorder. Annual Meeting of the American Psychiatric Association, May 17-22, 1997, San Diego, California, p. 138, 1997. | May-97 |
| 1234 | | | Kumaran TS, Shetty MK, Lynn DJ: Gabapentin for mood instability associated with migraine. Annual Meeting of the American Psychiatric Association, May 17-22, 1997, San Diego, California, p. 101, 1997. | May-97 |
| 1235 | | | Weisler R, Risner ME, Ascher J, et al.: Use of lamotrigine in the treatment of bipolar disorder. Sesquicentennial Annual Meeting of the American Psychiatric Association, May 21-26, 1997, Philadelphia, Pennsylvania NR61 1, 1997. | 5/21-26/1997 |
| 1236 | | | EP Koto et al. A 12-Week Double-Blind, Placebo-Controlled, Parallel-Group Multicenter Study to Determine the Efficacy of Gabapentin (CI-945) 1200-mg Daily and the Dose-Response Characteristics and Safety of Gabapentin 600-mg 1200-mg and 1800-mg Oral Daily Doses as Add-On Therapy in Patients with Medically Refractory Partial Seizures (Protocol 945-5) (US) (Sept. 13, 1991). Research Report No.: RR 720-02801 | 13-Sep-97 |
| 1237 | | | James M. Beck, Elizabeth D. Azari, FDA, Off-Label Use, and Informed Consent: Debunking Myths and Misconceptions, 53 Food & Drug Law J. 71, 81 (1998) | 1998 |
| 1238 | CBU/WLC 000111 | WLC 000057 | Document titled "New Frontiers in Social Phobia and Bipolar Disorders. Sponsored by CME, Inc., dated 1998, bearing the bates range WLC CBU 000057-111 | 1998 |
| 1239 | | | Erfurth A, Kammerer C, Grunze H, et al.: An open label study of gabapentin in the treatment of acute mania. J Psychiatr Res 32:261-264, 1998. | 1998 |
| 1240 | | | Ghaemi SN, Katzow JJ, Desai SP, et al.: Gabapentin treatment of mood disorders: a preliminary study. J Clin Psychiatry 59(9):426-429, 1998. | 1998 |
| 1241 | | | Hardoy, J: Gabapentin may work in affective disorders. Reported by A. Rudderow in Clinical Psychiatric News Sept, p. 5, 1998. | 1998 |
| 1242 | | | Chouinard G, Beauclair L, Belanger M-C: Gabapentin: long-term anti-anxiety and hypnotic effects in psychiatric patients with comorbid anxiety-related disorders. Can J Psychiatry 43(3):305, 1998. | 1998 |

| No. | Citation | Year |
|---|---|---|
| 1243 | Pollack, MH., Matthews J., Scott E. Gabapentin as a potential treatment for anxiety disorders. Am J Psychiatry 155(7):992-993, 1998. | 1998 |
| 1244 | Goldenberg G, Kahaner K, Basavaraju N, et al.: Gabapentin for disruptive behavior in an elderly demented patient. Drugs Aging 13(2):183-184, 1998. | 1998 |
| 1245 | Sheldon LJ, Ancill RJ, Holliday SG: Gabapentin in geriatric psychiatry patients. Can J Psychiatry 43(4)422-423, 1998. | 1998 |
| 1246 | Rosenblatt JE, Rosenblatt NC: Clinical psychopharmacology online, Currents in Affective Illness 17(6):17, 1998. | 1998 |
| 1247 | Rosenblatt JE, Rosenblatt NC: Clinical psychopharmacology online, Currents in Affective Illness 17(6):17, 1998. | 1998 |
| 1248 | Rosenblatt JE, Rosenblatt NC: Clinical psychopharmacology online, Currents in Affective Illness 17(11):18, 1998. | 1998 |
| 1249 | Myrick H, Malcolm R, Brady KT: Gabapentin treatment of alcohol withdrawal. Am J Psychiatry 155(11):1632, 1998. | 1998 |
| 1250 | Backonja, M, et al.: Gabapentin for the Symptomatic Treatment of Painful Neuropathy in Patients with Diabetes Mellitus. 280 JAMA. 1831 (1998). | 1998 |
| 1251 | Chadwick, D.W. et al.: A Double-Blind Trial of Gabapentin Monotherapy for Newly Diagnosed Partial Seizures, 51 Neurology 1292 (1998). | 1998 |
| 1252 | Edwards, K. et al.: Gabapentin (Neurontin®) for Pain Associated with Diabetic Peripheral Neuropathy: A Double-Blind, Placebo Controlled Study (945-210), 50 Neurology A378 (1998). | 1998 |
| 1253 | Ehrenberg, B.L. et al.: Double-Blind Trial of Gabapentin for Periodic Limb Movements Disorder of Sleep. Preliminary Results, 50 Neurology A276 (1998). | 1998 |
| 1254 | Rowbotham, M, et al.: Gabapentin for the Treatment of Postherpetic Neuralgia: A Randomized Controlled Trial, 280 JAMA 1837 (1998). | 1998 |
| 1255 | Pugsley, T.A., Whetzel, S.Z. & D.J. Dooley, Reduction of 3,4-diaminopyridine induced biogenic amine synthesis and release in rat brain by gabapentin, 173 Psychopharmacology 74 (1998) | 1998 |
| 1256 | Bailey et al., Comparison on the Effects of Drugs on Hyperexcitability Induced in Hippocampal Slices by Withdrawal from Chronic Ethanol Consumption; Br J Pharmacol 1998; 123:215-222 | 1998 |
| 1257 | Chart, "Gabapentin Reduces DAP-Stimulated but not Basal Monoamines." data from Pugsley, T.A., Whetzel, S.Z., Dooley, D.J., 137 Psychopharmacology 74 (1998) | 1998 |
| 1258 | Modern Epidemiology 3rd Edition by Greenland and Rothman. | 1998 |
| 1259 | Attal N, Brasseur L, Parker F, Chauvin M, Bouhassira D. Effects of Gabapentin on the Different Components of Peripheral and Central Neuropathic Pain Syndromes: A Pilot Study, Eur. Neurol. 1998; 40: 191-200 | 1998 |
| 1260 | Diamond, Betty A., et al. Silicone Breast Implants in Relation to Connective Tissue Diseases and Immunologic Dysfunction: A Report by a National Science Panel to the Honorable Sam C. Pointer Jr., Coordinating judge for the Federal Breast Implant Multi-District Litigation | |
| 1261 | Bradley S. Galer, Painful Polyneuropathy, in Neurology Clinics 1998. Discusses use of Gabapentin for painful neuropathy (pg. 802) | 1998 |
| 1262 | Brown JP, et al. Isolation of the [3H]Gabapentin-binding protein/α2δ CA2+ Channel subunit from porcine brain; development of a radioligand binding assay for α2δ subunits using [3H]leucine. Anal. Biochem. 1998; 255:236-243 | 1998 |
| 1263 | Bruni, J. and Neon Study Group, Outcome and Evaluation of Gabapentin as Add-on Therapy for Partial Seizures. Can. J. Neurol. Sci 1998; 25: 134-140 | 1998 |
| 1264 | Dallocchio C, Buffa C, LiguriN, et al. Gabapentin Versus Amitryptline in Painful Diabetic Neuropathy, Neurology. 50:A102-3, 1998 | 1998 |
| 1265 | Epstein B, Childers MK. The use of Gabapentin for neuropathic and musculoskeletal pain: a case series. J Neurol Rehabil 1998. 12(2):81-5 | 1998 |
| 1266 | Ferrier IN. Lamotrigine and gabapentin. Alternatives in the treatment of bipolar disorder. Neuropsychobiology 38(3):192-7, 1998 | 1998 |
| 1267 | Figiel G, et al., Electroconvulsive Therapy, p. 523 in: The American Psychiatric Press Textbook of Psychopharmacology (Schatzberg A, Nemeroff C, eds, 2d ed. 1998) | 1998 |
| 1268 | Galer BS, Painful Polyneuropathy, Neurologic Clinics. 16/791-811, 1998 | 1998 |

| | | |
|---|---|---|
| 1269 | Gatti A, Jann S, Sandro B, Manuela B. Gabapentin in the Treatment of Distal Symmetric Axonopathy in HIV Inected Patients. Neurology. 50:A216, 1998 | 1998 |
| 1270 | Gibbons RD, Lavigne JV. Emergence of childhood psychiatric disorders: a multivariate probit analysis. Stat Med. 1998 Nov 15;17(21):2487-99 | 1998 |
| 1271 | Gorson KC, Schott C, Rand WM, et al. Gabapentin in the Treatment of Painful Diabetic Neuropathy: A Placebo-Controlled, Double-Blind, Crossover Trial. Neurology. 1998;50:A103; 1998 | 1998 |
| 1272 | Kelly KM (1998). Gabapentin. Antiepileptic mechanism of action. Neuropsychobiology 38:139-144 | 1998 |
| 1273 | Magni G et al. Suicidality in chronic abdominal pain: an analysis of the Hispanic Health and Nutritional Examination Survey (NIS). Pain 1998;76:137-144 | 1998 |
| 1274 | Rothman KJ, Greenland S. Modern Epidemiology. 2nd ed. Lippincott, Williams and Wilkins, Philadelphia, 1998 | 1998 |
| 1275 | Tamez-Perez HE, Rodriguez AM, Gomez DO. Use of Gabapentin on Neuropathic Pain. Med. Intern Mex. 1998; 14:251-253 | 1998 |
| 1276 | Taylor CP, et al. A summary of mechanistic hypotheses of Gabapentin pharmacology. Epilepsy Research 1998; 29(3):233-249 | 1998 |
| 1277 | Tollefson GD, Rosenbaum JF. Selective serotonin reuptake inhibitors, pp 219-234 in: The American Psychiatric Press Textbook of Psychopharmacology, 2nd edition. (Schatzberg AF, Nemeroff CB, eds.), 1998 | 1998 |
| 1278 | Trimble MR New antiepileptic drugs and psychopathology. Neuropsychobiology. 1998 Oct;38(3):149-51 | 1998 |
| 1279 | Villijálmsson, R. Kraljandóttir, G., et al. Factors associated with suicide ideation in adults. Soc Psychiatry Psychiatry Epidemiol 1998, 33(3):97-103 | 1998 |
| 1280 | Figure titled "Gabapentin Reduces DAP-Stimulated but not Basal Monoamines" from Pugsley TA, Whetzel SZ, Dooley DJ, Psychopharmacology 137:74-80. | 1998 |
| 1281 | Ainslie, A. and P.E. Rossi (1998), "Similarities in Choice Behavior Across Product Categories," Marketing Science, Vol. 17, No. 2, pp. 91-106. | 1998 |
| 1282 | Low PA, Dotson RM. Editorial: The Treatment of Painful Neuropathy, Journal of the American Medical Association, 280:1883-4 | 1998 |
| 1283 | Greenland S. Meta-analysis. In: Rothman KJ, Greenland S. Editors. Modern Epidemiology, Second Edition. Philadelphia: Lippincott, Williams & Wilkins, p. 643-673 | 1998 |
| 1284 | Baulac, M., et al., Gabapentin Add-on Therapy with Adaptable Dosages in 610 Patients with Partial Epilepsy; An Open, Observational Study, Seizure; 7:55-62. | 1998 |
| 1285 | Beydoun, A., et al., Conversion to High Dose Gabapentin Monotherapy in Patients with Medically Refractory Partial Epilepsy. Epilepsia. 39(2):188-193. | 1998 |
| 1286 | Gidal, Barry E. et al., Gabapentin Bioavailability: Effect of Dose and Frequency of Administration in Adult Patients with Epilepsy. Epilepsy Research; 31:91-99. | 1998 |
| 1287 | Wilson, Elaine A., et al., High Dose Gabapentin in Refractory Partial Epilepsy; Clinical Observations in 50 Patients. Epilepsy Research; 23(2):161-166. | 1998 |
| 1288 | Congressional Budget Office, How Increased Competition from Generic Drugs Has Affected Prices and Returns in the Pharmaceutical Industry. | 1998 |
| 1289 | Norton, E.C., R.C. Lindrooth, and S.T. Ennett, "Controlling for the Endogeneity of Peer Substance use on Adolescent Alcohol and Tobacco Use," Health Economics, Vol. 7, pp. 439-453. | 1998 |
| 1290 | Shankar, V., G.S. Carpenter and L. Krishnamurthi, "Late Mover Advantage: How Innovative Late Entrants Outsell Pioneers," Journal of Marketing Research, Vol. IIIV, pp. 54-70. | 1998 |
| 1291 | Sun, D.-C., S.W. Schondelmeyer, W.G. Manning, Jr., R.S. Hadsall, and J.A. Nyman, "Price Trends Before and After Patent Expiration in the Pharmaceutical Industry," Journal of Research in Pharmaceutical Economics, Vol. 9, No. 2, pp. 17-32 | 1998 |
| 1292 | Mueser KT, Goodman LB, Trumbetta SL, Rosenberg SD, Osher FC, Vidaver R, Auciello P, Foy DW. Trauma and posttraumatic stress disorder in severe mental illness. Journal of Consulting and Clinical Psychology; 66(3): 493-9. | 1998 |
| 1293 | Strakowski SM, Sax KW, McElroy SL, Keck PE Jr, Hawkins JM, West SA. Course of psychiatric and substance abuse syndromes co-occurring with bipolar disorder after a first psychiatric hospitalization. Journal of Clinical Psychiatry; 59(9): 465-71. | 1998 |
| 1294 | Davidson JRT, Connor KM, Sutherland SM. Panic disorder and social phobia: current treatments and new strategies. Cleve Clin J Med;65(Suppl 1):SII39-SII47. | |

| | | | | |
|---|---|---|---|---|
| 1295 | | Davidson, J.R.T.; Connor, K.M.; Sutherland, S.M.: "Panic Disorder and Social Phobia: Current Treatments and New Strategies," Cleveland Clinical Journal of Medicine, 65(Suppl 1):S39-S47 | 1998 | |
| 1296 | | Covington, Edward C.: Anticonvulsants for neuropathic pain and detoxification; Cleveland Clinic Journal of Medicine, Vol. 65, Supplement 1, S1:21-29 | 1998 | |
| 1297 | KAIS-045078 | Rowbotham, M. et al: Gabapentin for the Treatment of Postherpetic Neuralgia: A Randomized Controlled Trial, 280(21) JAMA 1837-1842 (1998), bearing the bates range KAIS-045078-083 | 1998 | Kaiser |
| 1298 | KAIS-045072 | Backonja, M. et al: Gabapentin for the Symptomatic Treatment of Painful Neuropathy in Patients with Diabetes Mellitus, 280(21) JAMA 1831-1836 (1998), bearing the bates range KAIS-045072-077 | 1998 | Kaiser |
| 1299 | KAIS-004304 | Journal of Clinical Psychiatry article titled "Anticonvulsants and Antipsychotics in the Treatment of Bipolar Disorder", dated 1998, bearing the bates range KAIS-004304-312 | 1998 | |
| 1300 | | Kroll, J. K. Stegman and T. Suppes, "Clinical Experience using Gabapentin Adjunctively in Patients with a History of Mania or Hypomania," Journal of Affective Disorders, 49(3), June 1998. | Jun-98 | |
| 1301 | | Crockatt JG, Greiner M, Clift LL, et al.: Treatment of panic disorder with gabapentin. Poster Abstract No 154 presented at the Annual Meeting of the New Clinical Drug Evaluation Unit, June 10-13, 1998, Boca Raton, Florida. | 6/10-13/1998 | |
| 1302 | KAIS-004327 | Journal of Child and Adolescent Psychopharmacology article titled "Gabapentin in the Treatment of Adolescent Mania. A Case Report," by Cesar A. Soutullo, Leah S. Casuto, and Paul E. Keck, dated Nov. 1, 1998, bearing the bates range KAIS-004327-331 | 11/1/1998 | |
| 1303 | WLC_CBU_0139 62 | Folder titled "Bipolar", containing various articles related to the use of anticonvulsants and gabapentin in the treatment of Bipolar Disorder, undated, bearing the bates range WLC_CBU_013962-14403 | Dec-98 | |
| 1304 | | Brenda Coleman, "Studies: Epilepsy Drug Relieves Pain from Diabetes, Shingles," Associated Press State & Local Wire, December 1, 1998, AM Cycle, State and Regional Section | 12/1/1998 | |
| 1305 | | Janney C, Pande A, et al.: Treatment of Social Phobia With Gabapentin: A Placebo-Controlled Study (Report No. 720-03850 945-203). Published in J Clin Psychopharmacol 1999; 19(4)341-348 1999 | 1999 | |
| 1306 | | Harden CL, Lazar, LM, Pick LH, Nickov, B, Goldstein MA, Carson D, Ravdin LD, Kocsis JH, Labar DR: A beneficial effect on mood in partial epilepsy: epidemiology and management. Epilepsia 40(8): 1129-34, 1999. | 1999 | |
| 1307 | | Beydoun, A., "Postherpetic Neuralgia: Role of Gabapentin and Other Treatment Modalities," Epilepsia, 40 Supplement 6, 1999. | 1999 | |
| 1308 | | Suppes T, Brown ES, McElroy SL, et al.: Lamotrigine for the treatment of bipolar disorder: a clinical case series. J Affect Disord 53:95-98, 1999. | 1999 | |
| 1309 | | Calabrese, JR, Bowden CL, Sachs GS, Ct al.: A double-blind placebo-controlled study of lamotrigine monotherapy in outpatients with bipolar I depression. J Clin Psychiatry 60:79-88, 1999. | 1999 | |
| 1310 | | Hatzimanolis J, Lykouras L, Oulis P, et al.: Gabapentin as monotherapy in the treatment of acute mania. Eur Neuropsychopharmacol 9:257-258, 1999. | 1999 | |
| 1311 | | Perugi G, Toni C, Ruffolo G, Ct al.: Clinical experience using adjunctive gabapentin in treatment-resistant bipolar mixed states. Pharmacopsychiatry 32:136-141, 1999. | 1999 | |
| 1312 | | Young LT, Robb JC, Hasey GM, et al.: Gabapentin as an adjunctive treatment in bipolar disorder. J Affect Disord 55:73-77, 1999. | 1999 | |
| 1313 | | Cabras PL, Hardoy MJ, Hardoy MC, et al.: Clinical experience with gabapentin in patients with bipolar or schizoaffective disorder: results of an open-label study. J Clin Psychiatry 60(4):245-248, 1999. | 1999 | |
| 1314 | | Schaffer CB, Schaffer LC: Open maintenance treatment of bipolar disorder spectrum patients who responded to gabapentin augmentation in the acute phase of treatment. J Affect Disord 55:237-240, 1999. | 1999 | |
| 1315 | | Altshuler LL, Keck PE Jr, McElroy SL, et al.: Gabapentin in the acute treatment of refractory bipolar disorder. Bipolar Disord 1:61-65, 1999. | 1999 | |
| 1316 | | Alberti GG, Garini R, Marzolini M: Efficacy and tolerability of gabapentin (GBP) and valproate (VPA) as an adjunct in the neuroleptic treatment of acute manic syndromes. Neuropsychopharmacol 9(suppl 5):S210, 1999. | 1999 | |
| 1317 | | Perugi G, Toni C, Ruffolo G, et al.: Gabapentin in treatment resistant bipolar mixed states. Eur Neuropsychopharmacol 9(suppl 5):S216-S217, 1999. | 1999 | |
| 1318 | | Ghaemi SN, Gaughan S: Novel anticonvulsants: new generation of mood stabilizers? Part II. International Drug Therapy Newsletter 34(5):33-40, 1999. | 1999 | |
| 1319 | | Botts SR, Raskind J: Gabapentin and lamotrigine in bipolar disorder. Am J Health-Syst Pharm 56:1939-1944, 1999. | 1999 | |

| 1320 | Rosenblatt JE, Rosenblatt NC: Clinical psychopharmacology online. *Currents in Affective Illness*, 18(0):19, 1999. | |
| 1321 | Rosenblatt JE, Rosenblatt NC: Clinical psychopharmacology online. *Currents in Affective Illness*, 18(3):19, 1999. | 1999 |
| 1322 | Bauer MS, Callahan AM, Jampala C, et al.: Clinical practice guidelines for bipolar disorder from the Department of Veterans Affairs. *J Clin Psychiatry* 60(1):9-21, 1999. | 1999 |
| 1323 | Locatelli-Corá G, Greenberg BD, Martin 3, et al.: Gabapentin augmentation for fluoxetine-treated patients with obsessive-compulsive disorder. *J Clin Psychiatry* 59(9):480-48 1, 1998. | 1999 |
| 1324 | Pande AC, Davidson JRT, Jefferson JW, et al.: Treatment of social phobia with gabapentin: a placebo-controlled study. *J Clin Psychopharmacol* 19(4):341-348, 1999. | 1999 |
| 1325 | Low RA Jr, Brandes M: Gabapentin for the management of agitation. *J Clin Psychopharmacol* 19(5):482, 1999. | 1999 |
| 1326 | McManaman J, Tam DA: Gabapentin for self-injurious behavior in Lesch-Nyhan Syndrome. *Pedia Neurol* 20:38 1-382, 1999. | 1999 |
| 1327 | Parisi M, Janii L, Rullo S, et al: Gabapentin in drug/alcohol dependent inpatients with comorbid psychiatric disorders and subsequent follow-up study. *Eur Neuropsychopharmacol* 9(suppl 5), p. S338, 1999 (abstract). | 1999 |
| 1328 | Chatterjee CR, Ringold AL: A case report of reduction in alcohol craving and protection against alcohol withdrawal by gabapentin. *J Clin Psychiatry* 60(9):617, 1998. | 1999 |
| 1329 | Bonnet U, Banger M, Lewke FM, et al.: Treatment of alcohol withdrawal syndrome with gabapentin. *Pharmacopsychiat* 32:107-109, 1999. | 1999 |
| 1330 | Backonja, M.: Gabapentin Monotherapy for the Symptomatic Treatment of Painful Neuropathy: A Multicenter, Double Blind, Placebo-Controlled Trial in Patients with Diabetes Mellitus, 40 *Epilepsia* SS7 (1999). | 1999 |
| 1331 | Gironell A, et al.: A Randomized Placebo-Controlled Comparative Trial of Gabapentin and Propranolol in Essential Tremor, 56 *Arch. Neurol.* 475 (1999). | 1999 |
| 1332 | Morello, C., et al.: Randomized Double-Blind Study Comparing the Efficacy of Gabapentin with Amitriptyline on Diabetic Peripheral Neuropathy Pain, 159 *Arch Intern. Med.* 1931 (1999). | 1999 |
| 1333 | Chesson et al., Practice Parameters for the Treatment of Restless Leg Syndrome and Periodic Limb Movement Disorder: An American Academy of Sleep Medicine Report, Standards of Practice Committee of the American Academy of Sleep Medicine, Sleep, 1999; 22(7) | 1999 |
| 1334 | Gary J. Bennett et al., Anticonvulsant Therapy in the Treatment of Neuropathic Pain 1-7 (1999) | 1999 |
| 1335 | Guille et al., *Gabapentin Versus Placebo As Adjunctive Treatment for Acute Mania and Mixed States in Bipolar Disorder,* in Am. Psych. Ass'n, New Research Abstracts (1999), available at http://archive.psych.org/edu/other_res/lib_archives/archives/meetings/ | 1999 |
| 1336 | Altshuler L. et al.: Temporal lobe epilepsy; temporal lobectomy and major depression. *J Neuropsychiatry Clin Neurosc* 1999, 11 436-43 | 1999 |
| 1337 | Altshuler LL, et al.: Gabapentin in the acute treatment of refractory bipolar disorder. Bipolar Disord 1:61-5, 1999 | 1999 |
| 1338 | Apter A, Laufer N, Bar-Sever M, Har-Even D, Ofek H, Weizman A: Serum cholesterol, suicidal tendencies, impulsivity, aggression, and depression in adolescent psychiatric "inpatients, Biol Psychiatr, 1999 Aug 15;46(4):532-41. | 1999 |
| 1339 | Backonja M: Gabapentin Monotherapy for the Symptomatic Treatment of Painful Neuropathy: a Multicenter, Double-Blind, Placebo-controlled Trial in Patients with Diabetes, Epilepsia, 1999; 40 (Suppl. 6):S57-S59 | 1999 |
| 1340 | Caraceni A, Zecca E, Martini C, DeConno F: Gabapentin as an adjuvant to opioid analgesia for neuropathic cancer pain. J. Pain Symptom Manage 1999, 17(Jun):441-5 | 1999 |
| 1341 | Chiaramonti R, Lori S, Baggiore CM, et al.: Nociceptive Reflex of the Short Femoral Biceps in Patients with Painful Diabetic Neuropathy Treated with Gabapentin (GBP), Neurology, 52:A169- 170, 1999 | 1999 |
| 1342 | Department of Health and Human Services, *The Surgeon General's Call to Action to Prevent Suicide* (1999) | 1999 |
| 1343 | Fishbain, D.A. Association of chronic pain and suicide. Seminars in Clinical Neuropsychology 4:221-27 (1999) | 1999 |
| 1344 | Furberg et al., A Class Effects: Are Drugs within a Class Interchangeable?, Lancet 1999;354:1202-04, at 1202 | 1999 |
| 1345 | Goodwin, FK, 1999. Anticonvulsant therapy and suicide risk in affective disorders. J. Clin. Psychiatry 60 (Suppl. 2), 89-93 | 1999 |

| 1346 | Greenland S. Relation of probability of causation to relative risk and doubling dose: a methodologic error that has become a social problem. Am J Public Health. 1999 Aug;89(8):1166-9 | 1999 |
|---|---|---|
| 1347 | Hall RC, Platt DE, Hall RC. Suicide risk assessment: a review of risk factors for suicide in 100 patients who made severe suicide attempts. Evaluation of suicide risk in a time of managed care. Psychosomatics. 1999 Jan-Feb; 40(1):18-27 | 1999 |
| 1348 | Jacobs DG (Ed.) The Harvard Medical School Guide to Suicide Assessment and Intervention (1999). Jossey-Bass; New York, New York | 1999 |
| 1349 | Kanemoto K, Kawas J, Mori E. Violence and Epilepsy: A Close Relation Between Violence and Postictal Psychosis. Epilepsia 1999; 40(1):107-109 | 1999 |
| 1350 | Ketter TA, Post RM, Theodore WH. Positive and negative psychiatric effects of antiepileptic drugs in patients with seizure disorders. Neurology 1999;53(suppl. 2):53-67 | 1999 |
| 1351 | La Spina I, Porrazzi D, Maggiolo F, et al. Gabapentin (GBP) in Painful, AIDS-Related Neuropathy. Neurology; 1999; 52:A190 | 1999 |
| 1352 | Marangell L et al. Psychopharmacology and Electroconvulsive Therapy, p. 1025 In: The American Psychiatric Textbook of Psychiatry (Hales R, et al, eds.) 3rd ed. 1999 | 1999 |
| 1353 | Michaelson GR, Aguilan S, Abi-Saab W, Tyrrell L, Mattson RH, Kocsis JD, Vigabatrin increases total GABA levels in rat optic nerve while Gabapentin and pregabalin do not. Soc Neurosci Abstr 1999; 25:1868-1868 | 1999 |
| 1354 | Morrell, MJ. Dosing to Efficacy with Neurontin. The STEPS Trial. Epilepsia 1999: 40 (supp 6): S23-26 | 1999 |
| 1355 | Oquendo MA, Malone KM, Ellis SP, Sackeim HA, Mann JJ. Inadequacy of antidepressant treatment for patients with major depression who are at risk for suicidal behavior. Am J Psychiatry. 1999 Feb;156(2):190-4 | 1999 |
| 1356 | Rihmer Z et al. Bipolar II disorder and suicidal behavior. Psychiatry Clin North Am 1999;22:667-73. | 1999 |
| 1357 | Rizzo, J., "Advertising and Competition in the Ethical Pharmaceutical Industry: The Case of Antihypertensive Drugs," Journal of Law and Economics, 42;1, 1999 | 1999 |
| 1358 | Salzman C. Treatment of the Suicidal Patient with Psychotropic Drugs and ECT, p. 272 In: Harvard Medical School Guide to Suicide Assessment and Intervention (Jacobs D, ed.) 1999 | 1999 |
| 1359 | Sanacora G, Mason GF, Rothman DL, Behar KL, Hyder F, Petroff OA, et al (1999): Reduced cortical gamma-aminobutyric acid levels in depressed patients determined by proton magnetic resonance spectroscopy. Archives of General Psychiatry 56:1043-1047 | 1999 |
| 1360 | Schmitz EB, Robertson J, Trimble MR Depression and Schizophrenia in Epilepsy: Social and Biological Risk Factors. Epilepsy Research 1999; 35:59-68 | 1999 |
| 1361 | Schnyder U, Valach L, Bichsel K, Michel K. Attempted suicide. Do we understand the patients' reasons? Gen Hosp Psychiatry. 1999 Jan-Feb; 21(1):62-9 | 1999 |
| 1362 | Sokolski KN, Green C, Maris DE, DeMet EM. Gabapentin as an adjunct to standard mood stabilizers in outpatients with mixed bipolar symptomatology. Ann Clin Psychiatry 11(4):217-22, 1999 | 1999 |
| 1363 | U.S. Department of Health and Human Services. Mental Health: A Report of the Surgeon General. Rockville, MD: U.S. Department of Health and Human Services, Substance Abuse and Mental Health Services Administration, Center for Mental Health Services, National Institutes of Health, National Institute of Mental Health, 1999 | 1999 |
| 1364 | Allenby, G.M. and P.E. Rossi (1999), "Marketing Models of Consumer Heterogeneity," Journal of Econometrics, Vol. 89, pp. 57-78. | 1999 |
| 1365 | Dodrill CR, Arnett JL, Hayes AG, et al. Cognitive abilities adjustment with gabapentin: results or multi-site study. Epilepsy Res. 35: 109-2 | 1999 |
| 1366 | Gowrisankaran, G. and R.J. Town, "Estimating the Quality of Care in Hospitals Using Instrumental Variables," Journal of Health Economics, Vol. 18, pp. 747-767 | 1999 |
| 1367 | Rosenthal, M.B., "Risk Sharing and Delegation in Managed Behavioral Health Care," Health Affairs, Vol. 18, No. 5, pp. 204-213. | 1999 |
| 1368 | Rosenthal, M.B., R.D. Gerarty, R.G. Frank, and H.A. Huskamp, "Psychiatric Provider Practice Management Companies: Adding Value to Behavioral Health?" Psychiatric Services, Vol. 50, No. 8, pp. 1011-1013. | 1999 |
| 1369 | Rozek, Richard P., and Ruth Berkowitz, "The Costs to the U.S. Health Care System of Extending Marketing Exclusivity for Taxol," Journal of Research in Pharmaceutical Economics, Vol. 9, No. 4, pp. 21-41. | 1999 |
| 1370 | Vera-Hernendez, A.M., "Duplicate Coverage and Demand for Health Care. The Case of Catalonia," Health Economics, Vol. 8, pp. 579-598. | 1999 |

| | | |
|---|---|---|
| 1371 | Jimenez, M.D., Friera, G.; Manjon, M.T., "Efficacy and Safety of Gabapentin in Prophylaxis Migraine Headache – A Pilot Study," Cephalalgia, 19:376 (Abstr II-52-9) | 1999 |
| 1372 | Mathew, N.T.; Magnus-Miller, L.; Saper, J.; Pododnick, P.; Klapper, J.; Tepper, S.; Stacey, B.; Ramadan, N., "Migraine Prophylaxis with Gabapentin," Headache, 39(5):367 | 1999 |
| 1373 | Dodrill CB, Arnett JL, Hayes AG, et al. Cognitive abilities and adjustment with gabapentin: results of a multisite study. Epilepsy Res. 35:109-21. | 1999 |
| 1374 | Maurer I, Volz HP, Sauer H. Gabapentin leads to remission of somatoform pain disorder with major depression. Pharmacopsychiatry.32(Nov):255-7. | 1999 |
| 1375 | Bonnet, U.; Banger, M.; Leweke, F.M.; Maschke, M.; Kowalski, T.; Gastpar, M., "Treatment of Alcohol Withdrawal Syndrome with Gabapentin," Pharmacopsychiatry, 32(3):107-9 | 1999 |
| 1376 | Jefferson, J.W., "Gabapentin in Social Phobia," European Neuropsychopharmacology, 9(Suppl 5):S166 (Abstr S.13.033) | 1999 |
| 1377 | McLean, M., Safely and Tolerability of Gabapentin as Adjunctive Therapy in a Large Multicenter Study, Epilepsia, 40(7):965 | 1999 |
| 1378 | Michael J. Sax and Robin Emigh, "Managed Care Formularies in the United States," Journal of Managed Care Pharmacy, Vol. 5, No. 4, pp. 289-295 at 289-290 | 1999 |
| 1379 | Gorson et al., Gabapentin in the Treatment of Painful Diabetic Neuropathy: A Placebo-Controlled, Double-Blind, Crossover Trial, 66 J. Neurology, Neurosurgery & Psychiatry 251 (Feb. 1999) | Feb-99 |
| 1380 | Letterman L, Markowitz JS. Gabapentin: A review of published experience in the treatment of bipolar disorder and other psychiatric conditions. Pharmacotherapy.565-72. | 5/19/1999 |
| 1381 | Pande, Atul C. Combination Treatment in Bipolar Disorder (June 18, 1999); Transcript of A. Pande's Presentation, "Bipolar Disorder: Therapeutic Gaps." | 6/18/1999 |
| 1382 | A. Pande's Presentation Slides, "Bipolar Disorder: Therapeutic Gaps." Talk given at the Third International Conference on Bipolar Disorders, Pittsburgh, PA. Pfizer Apande_0000714-729 | 6/18/1999 |
| 1383 | http://www.wpic.pitt.edu/stanley/3rdbipconf/Sessions/sess5main.htm#pande | 6/18/1999 |
| 1384 | Maurer, I.; Volz, H.P.; Sauer, H., "Gabapentin Leads to Remission of Somatoform Pain Disorder with Major Depression," Pharmacopsychiatry, 32(6):255-7 | Nov-99 |
| 1385 | Silberstein, SD "Practice Parameter: Evidence-based guidelines for migraine headache" Neurology, 2000; 55; 754-62. | 2000 |
| 1386 | Reichert, S.; T. Simon, and E. Halm, "Physicians' Attitudes about Prescribing and Knowledge of the Costs of Common Medications," Archives of Internal Medicine, 2000. | 2000 |
| 1387 | Mishory A, Yaroslavsky Y, Bersudsky Y, et al.: Phenytoin as an antimanic anticonvulsant: a controlled study, Am J Psychiatry 157:463-465, 2000. | 2000 |
| 1388 | Davis LL, Ryan W, Adinoff B, et al.: Comprehensive review of the psychiatric, uses of valproate. J Clin Psychopharmacol 20(suppl 1):1S-17S, 2000. | 2000 |
| 1389 | Bogan AM, Brown ES, Suppes T: Efficacy of divalproex therapy for schizoaffective disorder. J Clin Psychopharmacol 20:520-522, 2000. | 2000 |
| 1390 | Calabrese JR, Suppes T, Bowden CL, et al.: A double-blind, placebo-controlled, prophylaxis study of lamotrigine in rapid-cycling bipolar disorder. J Clin Psychiatry 61:841-850, 2000. | 2000 |
| 1391 | Bowden CL, Calabrese JR, McElroy SL, et al.: A randomized, placebo-controlled 12-month trial of divalproex and lithium in treatment of outpatients with bipolar disorder. Arch Gen Psychiatry 57(5):481-489, 2000. | 2000 |
| 1392 | De-Paris F, Busnello JV, Vianna MRM, et al.: The anticonvulsant compound gabapentin possesses anxiolytic but not amnesic effects in rates. Behav Pharmacol 11:189-173, 2000. | 2000 |
| 1393 | Pande AC, Crockatt JG, Janney CA, et al.: Gabapentin in bipolar disorder a placebo controlled trial of adjunctive therapy. Bipolar Disord 2:249-255, 2000. | 2000 |
| 1394 | Sachs GS, Printz DJ, Kahn DA, et al.: Expert Consensus Guideline Series-Medication treatment of bipolar disorder 2000, a Postgraduate Medicine Special Report, McGraw Hill, New York, pp. 1-104, Apr. 2000. | 2000 |
| 1395 | Pande AC, Pollack MH, Crockatt J, Cl al.: Placebo-controlled study of gabapentin treatment of panic disorder. J Clin Psychopharmacol 20(4):467-471, 2000. | 2000 |
| 1396 | Herrmann N, Lanctôt K, Myszak M: Effectiveness of gabapentin for the treatment of behavioral disorders in dementia. J Clin Psychopharmacol 20(1):90-93, 2000. | 2000 |
| 1397 | Rosenblatt JE, Rosenblatt NC: Clinical psychopharmacology online, Currents in Affective Illness 19(2):15, 2000. | 2000 |

37

| | | |
|---|---|---|
| 1398 | Myrick H, Henderson S, Brady K, et al.: Gabapentin in the treatment of cocaine dependence-a case series. Poster Abstract No 15 presented at the Annual Meeting of the American College of Neuropsychopharmacology, Dec. 10-14, 2000, San Juan Puerto Rico. | 2000 |
| 1399 | Karam-Hage M, Brower KJ: Gabapentin Treatment for insomnia associated with alcohol dependence. Am J Psychiatry 157(1):151, 2000. | 2000 |
| 1400 | Cutter, N.C. et al.: Gabapentin Effect on Spasticity in Multiple Sclerosis: A Placebo-Controlled, Randomized Trial, 81 Arch. Phys. Med. Rehabil. 164 (2000). | 2000 |
| 1401 | Di Trapani, G. et al.: Gabapentin in the Prophylaxis of Migraine: A Double-Blind Randomized Placebo-Controlled Study, 151 Clin. Ter. 145 (2000). | 2000 |
| 1402 | Eckhardt, K. et al.: Gabapentin Enhances the Analgesic Effect of Morphine in Healthy Volunteers, 91 Anesth. Analg. 185 (2000). | 2000 |
| 1403 | Ondo, W. et al.: Gabapentin for Essential Tremor: A Multiple-Dose, Double-Blind, Placebo-Controlled Trial, 15 Movement Disorders 678 (2000). | 2000 |
| 1404 | Wheeler, D.S. et al.: Use of Gabapentin in Childhood Reflex Sympathetic Dystrophy, 22 Pediatr. Neurol. 220 (2000). | 2000 |
| 1405 | Shapiro, DY et al., Gabapentin as Add-On Therapy for Refractory Partial Seizures in Children 1-36 Months of Age: A Novel, Short-Term, Placebo-Controlled Trial, AES Proceedings 41 Epsilepsia (2000, suppl. 7) | 2000 |
| 1406 | Fink, K. et al., Inhibition of neuronal calcium influx by gabapentin and subsequent reduction of neurotransmitter release from rat neocortical slices, 130 British J. Pharmacology 900 (2000). | 2000 |
| 1407 | Dooley, D.J., Donovan, C.M. & T.A. Pugsley, Stimulus-Dependent Modulation of [3H]Norepinephrine Release from Rat Neocortical Slices by Gabapentin and Pregabalin, 295 J. Pharmacology & Experimental Therapeutics 1086 (2000) | 2000 |
| 1408 | Ramadan et al., Evidence-Based Guidelines for Migraine Headache in the Primary Care Setting: Pharmacological Management for Prevention of Migraine, available at http://www.aan.com/professionals/practice/pdfs/gl0090.pdf | 2000 |
| 1409 | Comprehensive Textbook of Suicidology (Ronald W. Maris, et al.). | 2000 |
| 1410 | Reference Guide on Epidemiology (Green, M., et al Reference Manual on Scientific Evidence, 2nd ed., 2000). | 2000 |
| 1411 | Bostwick JM, Panatz VS: Affective disorders and suicide risk: a re-examination. Am J " Psychiatry. 2000 Dec;157(12):1925-32 | 2000 |
| 1412 | Bowden CL. The ability of lithium and other mood stabilizers to decrease suicide risk and prevent relapse. Current Psychiatric Reports 2000; 2:490-494 | 2000 |
| 1413 | Chandler A, Williams IE: Gabapentin, an Adjuvant Treatment for Neuropathic Pain in a Cancer Hospital (Letters). Journal of Pain and Symptom Management. Aug 2000; 20(2):82-86 | 2000 |
| 1414 | Darel A. Regier & Jack D. Burke, Jr., 5.1 Epidemiology, in Kaplan & Sadock's Comprehensive Textbook of Psychiatry, Volume I, 500 (Benjamin J. Sadock & Virginia A. Sadock eds, 7th ed, 2000) | 2000 |
| 1415 | Delgado PL. Depression: the case for a monoamine deficiency. J Clin Psychiatry. 2000; 61 Suppl 6:7-11 | 2000 |
| 1416 | Dooley, DJ, Donovan CM, Pugsley TA. Stimulus-dependent modulation of [3H]norepinephrine release from rat neocortical slices by Gabapentin and Pregabalin. J Pharmacol ExpTher 2000; 296(3):1086-1098 | 2000 |
| 1417 | Dooley, DJ, Mieske CA, Borosky SA: Inhibition of K(+)-evoked glutamate release from rat neocortical and hippocampal slices by Gabapentin. Neurosci Lett 2000; 280(2):107-110 | 2000 |
| 1418 | Duner DL. Safety and tolerability of emerging pharmacological treatments for bipolar disorder. Bipolar Disorders 2005; 7:307-325 | 2000 |
| 1419 | Fink K. Meder W, Dooley DJ, Gothert M. Inhibition of neuronal Ca(2+) influx by Gabapentin and subsequent reduction of neurotransmitter release from rat neocortical slices. Br-J Pharmacol 2000; 130(4):900-906 | 2000 |
| 1420 | Foley KM. Controlling Cancer Pain. Hospital Practice. April 15, 2000: 101-112 | 2000 |
| 1421 | Furberg, Class Effects and Evidence-Based Medicine. Clin. Cardiol. 2000;23:7 Suppl 4)IV15-19; at IV-15 | 2000 |
| 1422 | Isenberg K, Zorumski C, Chapter 31, Electroconvulsive Therapy, in Kaplan & Sadock's Comprehensive Textbook of Psychiatry, Vol. II, pp. 2505-2507 (Sadock B, Sadock V. eds., 7th ed. 2000) | 2000 |
| 1423 | Jacobs DG. A 52-Year-Old Suicidal Man, JAMA 2000; 283(20):2693-2699 | 2000 |

| | | |
|---|---|---|
| 1424 | Kaplan & Sadock's Comprehensive Textbook of Psychiatry, Vols. I and II (B. Sadock & V. Sadock eds., 7th ed. 2000) | |
| 1425 | Khan A., Warner HA, Brown W A. Symptom reduction and suicide risk in patients treated with placebo in antidepressant clinical trials: an analysis of the Food and Drug Administration database. Arch Gen Psychiatry 2000 Apr;57(4):311-7 | 2000 |
| 1426 | Morrell MJ, Mclean MJ, Willmore LJ, Privitera MD, Faught RE, Holmes GL, Magnus L, Bernstein P, Rose-Legatt A. Efficacy of gabapentin as adjunctive therapy in a large, multicenter study. Seizure-European Journal of Epilepsy 2000;9(Jun):241-8 | 2000 |
| 1427 | Petroff OA, Hyder F, Rothman DL, Mattson RH. Effects of Gabapentin on brain GABA, homocarnosine, and pyrrolidinone in epilepsy patients. Epilepsia 2000; 41(6);675-680 | 2000 |
| 1428 | Kaplan, Robert M. & Igor Grant, 5.2 Statistics and Experimental Design, in Kaplan & Sadock's Comprehensive Textbook of Psychiatry, Volume 1, (Benjamin 1. Sadock & Virginia A. Sadock eds, 7th ed. 2000) 522. | 2000 |
| 1429 | Sansacra G, Mason GF, Krystal JH. Impairment of GABAergic Function in Depression: New Insights from Neuroimaging, Critical Reviews of Neurobiology 2000;14:23-45 | 2000 |
| 1430 | Stahl, S. Essential Psychopharmacology: Neuroscientific Basis and Practical Applications, 2nd ed., Cambridge University Press, New York, 2000, pp. 135-197 | 2000 |
| 1431 | Tabarrok, A.T., "Assessing the FDA via the Anomaly of Off-Label Drug Prescribing." Independent Review, Volume 5(1), Summer 2000 | 2000 |
| 1432 | Taney BL. Psychiatric Diagnoses and Suicide. In Mars, R.W. et al. eds., Comprehensive Textbook of Suicidology, New York: Guilford, 2000:311-41 | 2000 |
| 1433 | Thase, M. Chapter 14.4. Mood Disorders: Neurobiology. In: Kaplan & Sadock's Comprehensive Textbook of Psychiatry, Vol. I, pp. 1318-1328 (Sadock B, Sadock V, eds, 7th ed. 2000) | 2000 |
| 1434 | Thomas S. A phenomenologic study of chronic pain. Western Journal of Nursing Research 2000; 22:683-705 | 2000 |
| 1435 | Timmerman W, Bouma M, De Vries JB, Davis M, Westerink BH (2000): A microdialysis study on the mechanism of action of Gabapentin. Eur J Pharmacol 398:53-57 | 2000 |
| 1436 | Trimble MR, Rusch N, Betts T, Crawford PA. Psychiatric symptoms after therapy with new antiepileptic drugs: psychopathological and seizure related variables. Seizure 2000; 9:249-254 | 2000 |
| 1437 | Urbani A, Belluzzi O (2000): Riluzole inhibits the persistent sodium current in mammalian CNS neurons. Eur J Neurosci 12:3567-3574 | 2000 |
| 1438 | Vieta E, Martinez-Aran A, Nieto E, et al. Adjunctive Neurontin treatment of bipolar disorder. Eur Psychiatry 2000; 15:433-437 | 2000 |
| 1439 | Figure A "Modulation of K+ -induced synaptosomal calcium influx by Gabapentin." 875 Brain Res. 157, 158 (2000). | 2000 |
| 1440 | Figure 3. "Inhibition of Neuronal Ca2+ Influx by Gabapentin and Subsequent Reduction of Neurotransmitter Release from Rat Neocortical Slices," 130 Brit. J. Pharmacology 900, 902 (2000). | 2000 |
| 1441 | Figure A. "Stimulus-Dependent Modulation of [3H] Noreinephrine Release from Rat Neocortical Slices by Gabapentin and Pregabalin," 295 J. Pharmacology and Experimental Therapeutics 1086, 1089 (2000). | 2000 |
| 1442 | Common Practices in Formulary Management Systems: A Report Prepared by the Academy of Managed Care Pharmacy, June 2000. | 2000 |
| 1443 | Dallocchio C, Buffa C, Mazzarello P, et al. Gabapentin vs. Amitriptyline in Painful Diabetic Neuropathy. Journal of Pain and Symptom Management, 20:280-285 | 2000 |
| 1444 | Dallocchio, C., C. Buffa, et al. "Gabapentin vs. amitriptyline in painful diabetic neuropathy: an open-label pilot study." J Pain Symptom Manage 20(4): 280-5 | 2000 |
| 1445 | Dallocchio C, Buffa C, Mazzarello P, Chiroli S. Gabapentin vs. amitriptyline inpainful diabetic neuropathy: an open-label pilot study. Journal of Pain and Symptom Management, 20(4): 280-285 | 2000 |
| 1446 | Greenland S, Schwartzbaum JA, Finkle WD. Problems due to small samples and sparse data in conditional logistic regression analysis. Am J Epi. 15(15);531-539 | 2000 |
| 1447 | Reference Guide on Scientific Evidence, 2nd Edition, Federal Judicial Center | 2000 |
| 1448 | Geroski, Paul A., "Models of Technology Diffusion," Research Policy (29), 2000, pp. 603-625 | 2000 |
| 1449 | Reference Guide on Scientific Evidence, 2nd Edition, Federal Judicial Center, 2000 | 2000 |

| 1450 | Gidal, Barry E. et al., Inter- and Intra-Subject Variability in Gabapentin Absorption and Absolute Bioavailability, Epilepsy Research, 40:123-127. | 2000 | |
| 1451 | Kwan, Patrick; Brodie, Martin J., Early Identification of Refractory Epilepsy, NEJM, 342(5):314-319. | 2000 | |
| 1452 | Cutler, D.M.; A.M. Epstein, R.G. Frank, R.S. Hartman, C. King, J.P. Newhouse, M.B. Rosenthal, and E.R. Vigdor, "How Good a Deal Was the Tobacco Settlement? Assessing Payments to Massachusetts," Journal of Risk and Uncertainty, Vol. 21, Nos. 2-3, pp. 235-261. | 2000 | |
| 1453 | Grabowski, H.G. and J.M. Vernon, "Effective Patent Life in Pharmaceuticals," International Journal of Technology Management, Vol. 19, Nos. 1-2, pp. 98-120. | 2000 | |
| 1454 | Hall, R.E. and V.A. Lazear, "Reference Guide of Estimation of Economic Losses in Damages Awards," Reference Manual on Scientific Evidence, Second Edition, West Group, pp. 277-332. | 2000 | |
| 1455 | Rosenthal, M.B., "Risk Sharing and the Supply of Mental Health Services," Journal of Health Economics, Vol. 19, No. 6, pp. 1047-1065. | 2000 | |
| 1456 | Rubinfeld, D.L. "Reference Guide on Multiple Regression," in Reference Manual on Scientific Evidence, Second Edition, West Group, pp. 179-227. | 2000 | |
| 1457 | Scherer, F.M. "The Pharmaceutical Industry," in Handbook of Health Economics, eds. A.J. Culyer and J.P. Newhouse, pp. 1297-1336. | 2000 | |
| 1458 | Sub, D.-C., W.G. Manning, Jr., S. Schondelmeyer, and R.S. Hadsall, "Effect of Multiple-Source Entry on Price Competition After Patent Expiration in the Pharmaceutical Industry," Health Services Research, Vol. 35, No. 2, pp. 529-547. | 2000 | |
| 1459 | Wazana, A., "Physicians and the Pharmaceutical Industry," The Journal of the American Medical Association, Vol. 283, pp. 373-380. | 2000 | |
| 1460 | Zell, E.R, L.F. McCaig, B.A. Kuponis, R.E. Besser, and A. Schuchat, "A Comparison of the National Disease and Therapeutic Index and the National Ambulatory Medical Care Survey to Evaluate Antibiotic Usage," American Statistical Association, pp. 840-845. Available: http://www.amstat.org/sections/snss/Proceedings/papers/2000_143.pdf | | |
| 1461 | Di Trapani G.; Mei, D.; Marra, C.; Mazza, S.; Capuano, A.; "Gabapentin in the Prophylaxis of Migraine: A Double-Blind, Randomized, Placebo-Controlled Study," Cephalalgia, 20(4):345-6 (Abstr 197) | 2000 | |
| 1462 | Federal Judicial Center's Manual on Scientific Evidence, 2nd Edition. | 2000 | |
| 1463 | McElroy SL, Keck PE JR. Pharmacologic agents for the treatment of acute bipolar mania. Biological Psychiatry;48(15 Sep):539-57. | 2000 | |
| 1464 | Feske, U, et al. "Anxiety as a Correlate of Response to the Acute Treatment of Bipolar I Disorder," American Journal of Psychiatry 157:956-962. | 2000 | |
| 1465 | Nemeroff, C.B., "An Ever-Increasing Pharmacopoeia for the Management of Patients With Bipolar Disorder," Journal Clinical Psychiatry, 61 (suppl 13):19 - 25 | 2000 | |
| 1466 | M. Susan Marquis and Stephen H. Long, "Who Helps Employers Design Their Health Insurance Benefits?" Health Affairs, Vol. 19, No. 1, pp. 133– 138 | 2000 | |
| 1467 | Sharon Levine, David Campen, Mirta Millares, and Anthony Barrueta, "Kaiser Permanente's Prescription Drug Benefit," Health Affairs, pp. 185-90 | 2000 | |
| 1468 | Huskamp, H.A., M.B. Rosenthal, R.G. Frank, and J.P. Newhouse, "The Medicare Prescription Drug Benefit: How Will the Game Be Played?" Health Affairs, Vol. 19, No. 2, pp. 8-23. | 2000 | |
| 1469 | Beck A, Breth G, Hays R, Miller C: Psychiatric disorders and functional disability in patients with fibromyalgia. The Permanente Journal 4(3), 2000. (http://xnet.kp.org/permanentejournal/sum00pj/fibro.html, accessed 1/16/2010) | 2000 | Web printout |
| 1470 | Bruce Ehrenberg, Importance of Sleep Restoration in Comorbid Disease: Effect of Anticonvulsants, 54 Neurology S33, S36 (2000) | Mar-00 | |
| 1471 | Lynda Charters, "Are Anticonvulsants Appropriate for Migraine Prophylaxis," NeurologyReviews.com, Vol. 8, No. 5 | May-00 | |
| 1472 | Brannon, G.E., Rolland, P.D., "Anorgasmia in a Patient with Bipolar Disorder Type 1 Treated with Gabapentin," Journal of Clinical Psychopharmacology, 20(3):379-81 | Jun-00 | |
| 1473 | Meder, W.P. & D.J. Dooley, Modulation of K+-induced synaptosomal calcium influx by gabapentin, 875 Brain Research 157 (2000). | 6/13/2000 | |
| 1474 | Taylor CB, Dager SR, Shiovitz T. Placebo-controlled study of gabapentin treatment of panic disorder. J Clin Psychopharmacol;20(4):467-71. | Aug-00 | |

| | | |
|---|---|---|
| 1475 | McElroy, S.L., Keck, P.E. Jr., "Pharmacologic Agents for the Treatment of Acute Bipolar Mania," Biological Psychiatry, 48(6):539-57 | 9/15/2000 |
| 1476 | Stephen D. Silberstein, "Migraine, Cluster, Trigeminal Neuralgia, and Mood Disorders: Common Ground for Treatment CME." MedScape | 10/26/2000 |
| 1477 | Frye MA, Ketter TA, Kimbrell TA, et al.: A placebo-controlled study of lamotrigine and gabapentin monotherapy in refractory mood disorders. J Clin Psychopharmacol 20(6):607-614, 2000. | Dec-00 |
| 1478 | Mellegars, MA, et al., "Gabapentin for neuropathic pain: systematic review of controlled and uncontrolled literature," Clin J Pain 2001; 17(4) 284-295. | 2001 |
| 1479 | American Academy of Neurology, Family Practice Curriculum in Neurology, Chapter 6 - Headaches: Practical Management, 2001. | 2001 |
| 1480 | Carta MG, Hardoy MC, Dessi I, et al.: Adjunctive gabapentin in patients with intellectual disability and bipolar spectrum disorders. S Intellect Disabil Res 45(2): 139-145, 2001. | 2001 |
| 1481 | Maun MC, Lani V, Scalvini ME, et al.: Gabapentin and the prophylaxis of bipolar disorders in patients intolerant to lithium. Clin Drug Invest 21(3)169-174, 2001. | 2001 |
| 1482 | Ghaemi SN, Goodwin FK: Gabapentin treatment of the non-refractory bipolar spectrum: an open case series. J Affect Disord 65:167-171, 2001. | 2001 |
| 1483 | Lyton ME, Friedman SD, Dager SE.: Brain metabolic changes during lactate-induced panic: effects of gabapentin treatment. Depress Anxiety 14:25 1-254, 2001. | 2001 |
| 1484 | Myrick H, Henderson S, Brady KT, et al.: Gabapentin in the treatment of cocaine dependence: a case series. J Clin Psychiatry 62(1), 19-23, 2001. | 2001 |
| 1485 | Bandini, F, et al.: Gabapentin but not Vigabatrin is Effective in the Treatment of Acquired Nystagmus in Multiple Sclerosis: How Valid is the GABAergic Hypothesis, 71 J. Neurol. Neurosurg. Psychiatry 107 (2001). | 2001 |
| 1486 | Bone, M. et al.: Gabapentin Monotherapy in Postamputation Phantom Limb and Stump Pain: A Randomized, Double Blind, Placebo Controlled, Cross-Over Study, European J. Anesthesiology 127 (2001). | 2001 |
| 1487 | Mathew, N.T. et al.: Efficacy of Gabapentin in Migraine Prophylaxis, 41 Headache 119 (2001). | 2001 |
| 1488 | Rice, A.S.C. et al.: Gabapentin in Postherpetic Neuralgia: A Randomised, Double Blind, Placebo Controlled Study, 94 Pain, 215 (2001). | 2001 |
| 1489 | Thorp, M.L. et al.: A Crossover Study of Gabapentin in Treatment of Restless Legs Syndrome Among Hemodialysis Patients, 38 Am. K. Kidney Diseases 104 (2001). | 2001 |
| 1490 | Werner, M. et al.: Effects of Gabapentin in Acute Inflammatory Pain in Humans, 26 Regional Anesthesia & Pain Med. 322 (2001). | 2001 |
| 1491 | Berndt, E.R., The US Pharmaceutical Industry: Why Major Growth in Times of Cost Containment?, 20 Health Affairs 100 (2001) | 2001 |
| 1492 | Fisher, R.S., et al., Rapid Initiation of Gabapentin, A Randomized, Controlled Trial. Neurology 2001; 56:743 | 2001 |
| 1493 | Bonnet et al.: Treatment of alcohol-withdrawal syndrome with gabapentin results from a controlled two-centre trial; Pharmacopsychiatry 2001;34(5):165-166 | 2001 |
| 1494 | Andrews N, Loomis S, Blake R, Ferrigan L, Singh L, McKnight AT. Effect of Gabapentin-like compounds on development and maintenance of morphine-induced conditioned place preference. Psychopharmacology 2001;157(4):381-387 | 2001 |
| 1495 | Besag FM. Behavioral effects of the new anticonvulsants. Drug Saf 2001; 24(7):513-536 | 2001 |
| 1496 | Caraceni A, Zecca E, Martini C, DeConno F. Differences in Gabapentin efficacy for cancer pain more apparent than real? Journal of Pain and Symptom Management 2001; 21(Feb):93-4 | 2001 |
| 1497 | Compton, P., V., C. Charvastra, et al. (2001). "Pain intolerance in opioid-maintained former opiate addicts: effect of long-acting maintenance agent." Drug Alcohol Depend 63(2): 139-46 | 2001 |
| 1498 | Devulder J, Lambert J, Naeyaert JM. Gabapentin for pain control in cancer patients' wound dressing care. J Pain Symptom Manage 2001; 22(I)(Jul):622-6 | 2001 |
| 1499 | Fawcett J. Treating impulsivity and anxiety in the suicidal patient. Ann NY Acad Sci. 2001. Apr; 932:94-105 | 2001 |
| 1500 | Furberg & Pitt, Are All Angiotensin-Converting Enzyme Inhibitors Interchangeable?, J. Am. Coll. Cardiol. 2001;37:1456-60, at 1456 | 2001 |
| 1501 | Gonul, Fusun, F, et al., "Promotion of Prescription Drugs and its Impact on Physicians' Choice Behavior," Journal of Marketing, Volume 65, 79-90, July 2001 | 2001 |

| | | |
|---|---|---|
| 1502 | Jacobs DG, Deutch NL, Brewer M. Suicide, Depression and Isotretinoin: Is There a Causal Link? J Am Acad Dermatol 2001;45:S168-75 | 2001 |
| 1503 | Lanneau C, Green A, Hirst WD, Wise A, Brown JT, Donnier E, Charles KJ, Wood M, Davies CH, Pangalos MN. Gabapentin is not a GABAB receptor agonist. Neuropharmacology 2001;41(6):965-975 | 2001 |
| 1504 | Manchikanti L, Singh, V, Kloth D, Slipman W, Et al. Interventional Techniques in Management of Chronic Pain: Part 2.0. Pain Physician, 2001; 4(1):24-98 | 2001 |
| 1505 | Mercadante S, Villari P, Fulfaro F. Gabapentin for opioid-related myoclonus in cancer patients. Support Care Cancer 2001; 9(3)(May):205-6 | 2001 |
| 1506 | Mosicki E. Epidemiology of suicide. In: Goldsmith S, ed. "Risk factors for Suicide" Washington, DC: National Academy Press, 2001:10-12 | 2001 |
| 1507 | | 2001 |
| 1508 | Nikolajsen L, Jensen TS. Phantom limb pain. Br J Anaesth 2001; 87(1):107-16 | 2001 |
| 1509 | Stein MB et al. Social Anxiety disorder and the risk of depression. Arch Gen Psychiatry 2001; 58:251-56 | 2001 |
| 1510 | Taylor CP, Donevan SD. Summary of preclinical pharmacological studies with gabapentin (CI 0945, PD 0087842 0000) in vitro and in laboratory animals, Section 5 [from May 2001 gabapentin neuropathic pain sNDA application], Pfizer Research Report RR 740-0355 | |
| 1511 | Figure 1, "Gabapentin inhibits the Substance P-facilitated K+ Evoked Release of [3H] Glutamate from Rat Caudal Trigeminal Nucleus Slices," '93 Pain, 191, 193 (2001). | 2001 |
| 1512 | California Healthcare Foundation, Prescription Drug Coverage and Formulary Use in California: Different Approaches and Emerging Trends, William M. Mercer, Incorporated, May 2001 | 2001 |
| 1513 | Carlsten, A., M. Waern, A. Eklecahl, and J. Ranstam. Antidepressant medication and suicide in Sweden. Pharmacoepidemiol Drug Saf 10525-530 | 2001 |
| 1514 | Compton, P., V. C. Charuvastra, et al. "Pain intolerance in opioid-maintained former opiate addicts: effect of long-acting maintenance agent." Drug Alcohol Depend 63(2): 139-46 | 2001 |
| 1515 | Beran, Roy, et al. Applying Bradford Hill's Criteria for Causation to Neuropsychiatry: Challenges and Opportunities, The Journal of Neuropsychiatry and clinical Neurosciences 2001; 13:318-325 | 2001 |
| 1516 | Cutler, D.M., J. Gruber, R.S. Harman, M.E. Landrum, J.P. Newhouse, and M.B. Rosenthal, "The Economic Impacts of the Tobacco Settlement." Journal of Policy Analysis and Management, Vol. 21, No. 1, pp. 1-19. | 2001 |
| 1517 | Frank, R.G. and M.B. Rosenthal, "Plan Choice, Risk Bearing and Experience Rating: Explaining the Demand for Risk Adjustment." Inquiry, Vol. 38, No. 3, pp. 290-298. | 2001 |
| | Rosenthal, M.B., B.E. Landon, and H.A. Huskamp. "Managed Care and the Role of Physician Organizations in Four Markets, Health Affairs, Vol. 20, No. 5, pp. 187-193. | |
| 1518 | Etner, S.L. and R.C. Hermann, "The Role of Profit Status Under Imperfect Information: Evidence From the Treatment Patterns of Elderly Medicare Beneficiaries Hospitalized for Psychiatric Diagnoses," Journal of Health Economics, Vol. 20, pp. 23-49. | 2001 |
| 1519 | Rosenthal, M.B., R.G. Frank, J.L. Buchanan, and A.M. Epstein, "Scale and Structure of Capitated Physician Organizations in California," Health Affairs, Vol. 20, No. 4, pp.109-119. | 2001 |
| 1520 | Martinovic, Z.; Ristanovic, D.J., "Gabapentin in the Treatment of Migraine and Epilepsy Comorbid with Mood and Anxiety Disorders," Headache Pain, 2(2):83-7 | 2001 |
| 1521 | Yasmin S, Carpenter LL, Leon Z, Siniscalchi JM, Price LH, Adjunctive gabapentin in treatment-resistant depression: A retrospective chart review. J Affective Disord:63(1-3):243-7. | 2001 |
| 1522 | Norton, J.W.; Quarles, E., "Gabapentin and Anxiety," Hospital Pharmacy, 36(8):843-5 | 2001 |
| 1523 | | 2001 |
| 1524 | Baldessarini, Ross, et al., "Treating the Suicidal Patient with Bipolar Disorder  Reducing Suicide Risk with Lithium," Annals New York Academy of Sciences, 2001: 932:24-43. | 2001 |
| 1525 | Ann Pappert, "Ills & Conditions: Caring for Diabetes-Related Nerve Disorders (Neuropathy)," Health Resources | 1/22/2001 |
| 1526 | Guttuso, T., Hot Flashes Refractory to HRT and SSRI Therapy But Responsive to Gabapentin Therapy, 27 J. Pain & Symptom Management 274 (2004) | Mar-01 |
| 1527 | Market Measures Interactive L.P., The Management of Neuropathic Pain and Related Formularies by Managed Care Organizations, August 2001, Pfizer_Atanian_00031153-3139 | Aug-01 |
| 1528 | Hamner, M.B.; Brodrick, P.S.; Labbate, L.A., "Gabapentin in PTSD: A Retrospective, Clinical Series of Adjunctive Therapy," Annals of Clinical Psychiatry, 13(3):141-6 | Sep-01 |

42

| | Pfizer | LTive Pfizer | | |
|---|---|---|---|---|
| 1529 | Pfizer 001024 | LTive Pfizer 001024 | Letter to the Editor of The Canadian Journal of Psychiatry, re: Gabapentin Use in Geriatric Patients With Depression and Bipolar Illness, dated Oct., 2001, bearing the bates number Pfizer LTive 001024 | Oct-01 |
| 1530 | | | Melanie Thernstrom, Pain, The Disease, New York Times Magazine, Dec. 16, 2001, at 66 | 12/16/2001 |
| 1531 | | | CIGNA, The CBH Provider Connection, 3rd Quarter 2002, Volume III | 2002 |
| 1532 | | | Elling, M., H. Fogle, C. McKhann, and C. Simon, "Making More of Pharma's Sales Force," The McKinsey Quarterly, 3, 2002. | 2002 |
| 1533 | | | Bowden CL, Lawson DH, Cunningham M, et al.: The roles of divalproex in the treatment of bipolar disorder. Psychiatric Annals 32(12):742-750, 2002. | 2002 |
| 1534 | | | Yatham, LN, Kusumakar V, Calabrese JR, et al: Third generation anticonvulsants in bipolar disorder: a review of efficacy and summary of clinical recommendations, J Clin Psychiatry 63:275-283, 2002. | 2002 |
| 1535 | | | Chengappa KNR, John V, Parepally, H: The use of topiramate in psychiatric disorders, Primary Psychiatry 9(1):43-49, 2002. | 2002 |
| 1536 | | | Goldberg J, Burdick K: Levetiracetam for acute mania. Am J Psychiatry 159(1):148, 2002. | 2002 |
| 1537 | | | Ghaemi SN: Oxcarbazepine treatment of bipolar disorder, Primary Psychiatry 9(0):56-59, 2002. | 2002 |
| 1538 | | | Obrocea GV, Dunn RM, Frye MA, et al.: Clinical predictors of response to lamotrigine and gabapentin monotherapy in refractory affective disorders, Biol Psychiatry 51(3):253-259, 2002. | 2002 |
| 1539 | | | Khan A, Khan S, Brown WA: Are placebo controls necessary to the new antidepressants and anxiolytics? hit S Neuropsychopharmacol 5:193-197, 2002. | 2002 |
| 1540 | | | Wang PW, Santosa C, Schumacher M, et al: Gabapentin augmentation therapy in bipolar depression, Bipolar Disord 4:296-301,2002. | 2002 |
| 1541 | | | Pengui G, Toni C, Frare F, et al.: Effectiveness of adjunctive gabapentin in resistant bipolar disorder: is it due to anxious-alcohol abuse comorbidity? J Clin Psychopharmacol 22(6):584-51, 2002. | 2002 |
| 1542 | | | American Psychiatric Association: Practice guideline for the treatment of patients with bipolar disorder (revision), Am J Psychiatry 159(4):1-50, 2002. | 2002 |
| 1543 | | | Ryback R, Lund VE, Brodsky L: Gabapentin in the treatment of Alzheimer's disease and other dementias. Primary Psychiatry 9(12):42-44, 2002. | 2002 |
| 1544 | | | Megna JL, Devitt PJ, Sauro MD, et al.: Gabapentin's effect on agitation in severely and persistently mentally ill patients. Am Pharmacother 36:12-16, 2002. | 2002 |
| 1545 | | | Bozikas V., Petrikis P., Gamvula K et al: Treatment of alcohol withdrawal with gabapentin. Prog Neuropsychopharmacol Biol Psychiatry 26:197-199, 2002. | 2002 |
| 1546 | | | Bone M, et al.: Gabapentin Monotherapy in Postamputation Phantom Limb and Stump Pain: A Randomized, Double Blind, Placebo-Controlled, Cross-Over Study, 27 Regional Anesthesia & Pain Med. 481 (2002). | 2002 |
| 1547 | | | Dirks, J., et al.: A Randomized Study of the Effects of Single-dose Gabapentin Versus Placebo on Postoperative Pain and Morphine Consumption After Mastectomy, 97 Anesthesiology 560 (2002). | 2002 |
| 1548 | | | Fassoulaki, A, et al.: The Analgesic Effect of Gabapentin and Mexiletine After Breast Surgery for Cancer, 95 Anesth. Analg. 985 (2002). | 2002 |
| 1549 | | | Garcia-Borreguero, D. et al.: Treatment of Restless Legs Syndrome with Gabapentin: A Double-Blind Crossover Study, 59 Neurology 1573 (2002). | 2002 |
| 1550 | | | Jimenez-Hernandez, M.D. et al.: Eficacia y Seguridad de la Gabapentina en el Tratamiento Preventivo de la Migraña, 35 Rev. Neurol. 603 (2002). | 2002 |
| 1551 | | | Pandey, C. et al.: Gabapentin for the Treatment of Pain in Guillain-Barré Syndrome: A Double-Blinded, Placebo-Controlled, Crossover Study, 95 Anest. Analg. 1719 (2002). | 2002 |
| 1552 | | | Serpell, M.G. et al.: Gabapentin in Neuropathic Pain Syndromes: A Randomized, Double-Blind, Placebo-Controlled Trial, 99 Pain 557 (2002). | 2002 |
| 1553 | | | Tai, Q. et al.: Gabapentin in the Treatment of Neuropathic Pain After Spinal Cord Injury: A Prospective, Randomized, Double-Blind, Crossover Trial, 25 J. Spinal Cord Med. 100 (2002). | 2002 |
| 1554 | | | Stephen Silberstein & Richard B. Lipton, Headache and Epilepsy, in Managing Epilepsy and Co-Existing Disorders 239 (Alan B. Ettinger & Orrin Devinsky eds. 2002) | 2002 |
| 1555 | | | Document titled "Drugdex System from MICROMEDEX" | 2002 |
| 1556 | | | Aizoulay, Pierre, "Do Pharmaceutical Sales Respond to Scientific Evidence?" Journal of Economics & Management Strategy, Volume 11, No.4, Winter 2002 | 2002 |