# Exhibit 11
# (Part 2 of 2)

| | | |
|---|---|---|
| 1557 | Bailey HR, Beck DE, Billingham RP, Binderow SR, Gottesman L, Hull TL, Larach SW, Margolin DA, Milsom JW, Potenti FM, Rafferty JF, Riff DS, Sands LR, Senagore A, Stamos MJ, Yee LF, Young-Fadok TM, Gibbons RD, Fissure Study Group. A study to determine the nitroglycerin ointment dose and dosing interval that best promote the healing of chronic anal fissures. Dis Colon Rectum 2002 Sep;45(9):1192-9 | |
| 1558 | Berndt, Ernst R., "Pharmaceuticals in U.S. Health Care: Determinants of Quantity and Price," The Journal of Economic Perspectives, Fall 2002 | 2002 |
| 1559 | Bird SJ, Brown MJ: Diabetic Neuropathies. ii Katirji B, Kaminski H, Preston D., Ruff R, Shapiro B (eds.), Neuromuscular Disorders in Clinical Practice, Butterworth-Heinemann, 2002, pp. 598-621 | 2002 |
| 1560 | Bosnjak S, Jelic S, Susnjar S, et al. Gabapentin for relief of neuropathic pain related to anticancer treatment: A Preliminary Study. J. Chemother. 2002; 14(20):214-9. PPI DN: 182949 | 2002 |
| 1561 | Dooley DJ, Donovan CM, Meder WP, Whetzel SZ. Preferential action of Gabapentin and pregabalin at P/Q-type voltage-sensitive calcium channels: inhibition of K+-evoked [3H]-norepinephrine release from rat neocortical slices. Synapse 2002; 45(3):171-190 | 2002 |
| 1562 | Goldsmith SK, Pellmar TC, Klein AM, Bunney WE (E), Reducing Suicide: A National Imperative (2002); Washington, DC: National Academies Press | 2002 |
| 1563 | Harden C et al. Mood disorders in patients with epilepsy. CNS Drugs 2002;15:291-302 | 2002 |
| 1564 | Harrison's Online, Par 14: Neurologic Disorders; Section 5; Chapter 385: Anxiety Disorders, McGraw-Hill Companies, 26 Sept 2002. Available at URL: http://www.harisons.accessmedicine.com/server/ava/ | 2002 |
| 1565 | Arknoid/madaharsons/chapters/ch3 85/ch3 85_0 1.htm?searcher | |
| 1566 | Kasper S, Olie JP (2002): A meta-analysis of randomized controlled trials of tianeptine versus SSRI in the short-term treatment of depression. Eur Psychiatry 17 Suppl 3:331-340 | 2002 |
| 1567 | Khan A et al. Suicide risk in patients with anxiety disorders: a meta-analysis of the FDA database. J of Affective Disorders 2002;68:183-90 | 2002 |
| 1568 | Jensen AA, Mosbacher J, Elg S, Lingenhoehl K, Lohmann T, Johansen TN, Abrahamsen B, Mattsson JP, Lehmann A, Bettler B, Braunner-Osborne H. The anticonvulsant Gabapentin (Neurontin) does not act through gamma-aminobutyric acid-B receptors. Mol Pharmacol 20 | 2002 |
| 1569 | King, Charles (2002), "Marketing, Product Differentiation, and Competition in the Market for Antiulcer Drugs," HBS Working Paper 01-014 | 2002 |
| 1570 | Knowles SR, Uetrecht JP, Shear NH. Confirming false adverse reactions to drugs by performing individualized, randomized trials. Can J Clin Pharmacol 2002; 9(3); 149-53 | 2002 |
| 1571 | Kuznicky R, Ho S, Pan J, Martin R, Gilliam F, Faught E, Hetherington H (2002): Modulation of cerebral GABA by topiramate, lamotrigine, and Gabapentin in healthy adults. Neurology 58:368-372 | 2002 |
| 1572 | Maris, R. Suicide. Lancet 2002; 360:319-28 | 2002 |
| 1573 | Nilsson L et al. Risk factors for suicide in epilepsy: a case control study. Epilepsia 2002;43:644-51 | 2002 |
| 1574 | O'Connell KA, Wilkin JK, Pitts M. Isotretinoin (Accutane) and Serious Psychiatric Adverse Events. JAm Acad Dermatol 2002; 48(2): 306-308 | 2002 |
| 1575 | Polydefkis M. Painful Neuropathy. In Johnson RT, Griffin JW, McArur JC (eds.), Current Therapy in Neurologic Disease, 6th Edition, Mosby, St Louis, 2002, pp. 373-375 | 2002 |
| 1576 | Putzke JD, Richards JS, Kezar L, Hicken BL, Ness TJ. Long-term use of Gabapentin for treatment of pain after traumatic spinal cord injury. Clin J. Pain 2002; 18(2)(Mar/Apr):116-21 | 2002 |
| 1577 | Sanacora G, Mason GF, Rothman DL, Krystal JH (2002): Increased occipital cortex GABA concentrations in depressed patients after therapy with selective serotonin reuptake inhibitors. American Journal of Psychiatry 159:663-665 | 2002 |
| 1578 | Scholz J. and C. J. Woolf (2002) "Can we conquer pain?" Nat Neurosci 5 Suppl: 1062-7 | 2002 |
| 1579 | Strom B and Melmon KL. The use of pharmacoepidemiology to study beneficial drug effects. In: Pharmacoepidemiology, 3rd Edition, Strom Bed, Wiley & Sons, England, 2002 (electronic version) | 2002 |
| 1580 | Sutton KG, Martin DJ, Pinnock RD, Lee K, Scott RH. Gabapentin inhibits high-threshold calcium channel currents in cultured rat dorsal root ganglion neurones. British Journal of Pharmacology 2002; 135(1):257-265 | 2002 |
| | Sutton KG, Snutch TP. Gabapentin: a novel analgesic targeting voltage-gated calcium channels. Drug Development Research 2002; 54(3):167-172 | |

44

| No. | Citation | Date |
| --- | --- | --- |
| 1581 | Tai Q, Kirshblum S, Chen B, Millis S, Johnston M, Delissa JA. Gabapentin in the treatment of neuropathic pain after spinal cord injury: A prospective, randomized, double-blind, crossover trial. J Spinal Cord Med 2002; 25(2)(summer)100-5 | 2002 |
| 1582 | Taylor CP (2002) Chapter 8, Sodium and calcium channel blockers, pp. 209-244 in: Marcoux FW, Choi DW (eds.) Handbook of Experimental Pharmacology: CNS Neuroprotection. Heidelberg, Germany: Springer Verlag | 2002 |
| 1583 | To TP, Lim TC, Hill St, Frauman AG, Cooper N, Kirsa SW, Brown DJ. Gabapentin for neuropathic pain following spinal cord injury. Spinal Cord 2002; 40(6)(Jun):282-5 | 2002 |
| 1584 | Tohen M et al. Epidemiology of bipolar disorder. In: Tsuang MT et al, eds. Psychiatric Epidemiology. New York, NY: Wiley-Liss; 2002:427-44 | 2002 |
| 1585 | Vartanian MG, Donevan SD, Weber ML, Stoehr SJ, Dooley DJ, Taylor CP, Donevan SD. Gabapentin does not interact with the GABAB receptor. Soc Neurosci Abstr 2002; 31:603.603 | 2002 |
| 1589 | DeSarbo, W.S., A.M. Degeratu, M.J. Ahearne, and M. K. Saxton, "Disaggregate Market Share Response Models," International Journal of Research in Marketing, Vol. 19, pp. 253-266. | 2002 |
| 1588 | Schmader, KE. Epidemiology and impact on quality of life of postherpetic neuralgia and painful diabetic neuropathy. Clin J Pain; 18:350-354 | 2002 |
| 1587 | Bird, SJ and Brown, MJ. Diabetic Neuropathies in Neuromuscular Disorders in Clinical Practice | 2002 |
| 1586 | Brodie, M.J., et al., Gabapentin versus Lamotrigine Monotherapy: A Double-Blind Comparison in Newly Diagnosed Epilepsy. Epilepsia, 43(9):993-1000. | 2002 |
| 1591 | Rosenthal, M.B., R.G. Frank, J.L. Buchanan, and A.M. Epstein, "Transmission of Financial Incentives to Physicians by Intermediary Organizations in California," Health Affairs, Vol. 21, No. 4, pp. 197-205. | 2002 |
| 1590 | Rosenthal, M.B. and J.P. Newhouse, "Managed Care and Efficient Rationing," Journal of Health Care Finance, Vol. 28, No. 4, pp. 1-10. | 2002 |
| 1592 | Woolridge, J.M., Econometric Analysis of Cross Section and Panel Data, MIT Press, Cambridge, MA. | 2002 |
| 1593 | Birmaher, B., et al., "Is Bipolar Disorder Specifically Associated with Panic Disorder in Youths?" Journal of Clinical Psychiatry, 63:414-419 | 2002 |
| 1594 | Frank, E., et al. "Clinical Significance of Lifetime Panic Spectrum Symptoms in the Treatment of Patients with Bipolar I Disorder," Archives of General Psychiatry, 59:905-911 | 2002 |
| 1595 | Goodwin, R. D., Hoven, C. W., "Bipolar-Panic Comorbidity in the General Population: Prevalence and Associated Morbidity," Journal of Affective Disorders, 70:27-33 | 2002 |
| 1596 | Judd, L. L., et al., "The Long-Term Natural History of the Weekly Symptomatic Status of Bipolar Disorder," Archives of General Psychiatry, 59:530-537 | 2002 |
| 1597 | MacKinnon, D. F., et al., "Comorbid Bipolar Disorder and Panic Disorder in Families with a High Prevalence of Bipolar Disorder," American Journal of Psychiatry, 159:30-35 | 2002 |
| 1598 | Rotondo, A.; Mazzanti, C.; Dell'Osso, L.; Rucci, P.; Sullivan, P.; Bouanani, S.; Gonnelli, C.; Goldman, D.; Cassano, G., "Catechol O-Methyltransferase, Serotonin Transporter, and Tryptophan Hydroxylase Gene Polymorphisms in: Bipolar Disorder Patients With and Without Comorbid Panic Disorder," American Journal of Psychiatry, 159: 23 — 29 | 2002 |
| 1599 | Sally Trude, Jon B. Christianson, et al. "Employer-Sponsored Health Insurance: Pressing Problems, Incremental Changes," Health Affairs, Vol. 21, No. 1, pp. 66-75 | 2002 |
| 1600 | Cardenas, DD, et al. Efficacy of Amitriptyline for relief of pain in spinal cord injury: results of a randomized controlled trial. Pain 96 (2002) 365-373 | 2002 |
| 1601 | Rosenthal, M.B.; E.R. Berndt, R.G. Frank, J.M. Donohue, and A.M. Epstein, "Promotion of Prescription Drugs to Consumers," New England Journal of Medicine, Vol. 346, No 7, pp. 498-505. | Feb-02 |
| 1602 | Freeman, M.P.; Freeman, S.A.; McElroy, S.L., "The Comorbidity of Bipolar and Anxiety Disorders: Prevalence, Psychobiology, and Treatment Issues," Journal of Affective Disorders, 68(1):1-23 | Feb-02 |
| 1603 | Mayo Clinic, "Review Diagnosis and Treatment of Migraine," Mayo Clinic Proceedings, Vol. 77, Mar. 2002. | Mar-02 |
| 1604 | Sharon Baker, "Self-Funded HMOs on the Rise," Managed Care, pp. 46D, 46F, 46H | May-02 |
| 1605 | FDA Ctr. for Drug Eval. And Research, Div. of Anesthetic, Critical Care & Addiction Drug Products, Cynthia G. McCormick, M.D., Div. Dir. Review and Basis for Approval Action, dated May 22, 2002 (NDA 20-235) | 5/22/2002 |

| 1606 | "Advance PCS Provides Expert Testimony to Senate Special Committee on Aging: How Disease...," September 19, 2002, Business Wire, http://www.allbusiness.com/medicine-health/diseases-disorders-endocrine/5991379-1.html | |
| 1607 | Catalan, R.; Gabilondo, A.; Grau, L.; Capapey, J.; Tella, M.; Gasto, C., "Effectiveness of Adding Gabapentin for the Treatment of Resistant Unipolar Recurrent Major Depression," European Neuropsychopharmacology, 12(Suppl 3):S225 (Abstr. P.1.136) | Oct-02 |
| 1608 | American College of Physicians-American Society of Internal Medicine, Clinical Guidelines: Pharmacologic Management of Acute Attacks of Migraine and Prevention of Migraine Headache, in Annals of Internal Medicine, Vol. 137, No. 10, Nov. 2002. | Nov-02 |
| 1609 | Wang, Y.; M. Pauly and Y. Lin, "Impact of Maine's Medicaid Drug Formulary Change on Non-Medicaid Markets: Spillover Effects Of a Restrictive Drug Formulary," The American Journal of Managed Care, 2003. | 9/19/2002 |
| 1610 | Carta MG, Hardoy MC, Hardoy MJ, et al.: The clinical use of gabapentin in bipolar spectrum disorders. J Affect Disord 75:83-91, 2003. | 2003 |
| 1611 | Sethi MA, Mehta R, Devanand DP: Gabapentin in geriatric mania. J Geriatr Psychiatry Neurol 16(2):1.17-120, 2003. | 2003 |
| 1612 | de-Paris F, Sant'Anna MK, Viana MRM, et al.: Effects of gabapentin on anxiety induced by simulated public speaking. J Psychopharmacol 17(2):184-188, 2003. | 2003 |
| 1613 | Moretti R, Torre P, Antonello RM, et al.: Gabapentin for the treatment of behavioural alterations in dementia. Drugs Aging 20(14):1035-1040, 2003. | 2003 |
| 1614 | Bonnet U, Banger M, Leweke FM, et al.: Treatment of acute alcohol withdrawal with gabapentin: results from a controlled two-center trial. J Clin Psychopharmacol 23(5):514-519, 2003. | 2003 |
| 1615 | Gattuso, T., et al.: Gabapentin's Effects on Hot Flashes in Postmenopausal Women: A Randomized Controlled Trial. 101 Obstetrics & Gynecology 337 (2003). | 2003 |
| 1616 | Merlini, L. et al.: Role of Gabapentin in Spinal Muscular Atrophy: Results of a Multicenter, Randomized Italian Study, 18 J Child Neurology 537 (2003). | 2003 |
| 1617 | Spira, P.J., et al.: Gabapentin in the Prophylaxis of Chronic Daily Headache: A Randomized, Placebo-Controlled Study, 61 Neurology 1753 (2003). | 2003 |
| 1618 | Goodwin, F. Impact of Formularies on Clinical Innovation, 64 J. Clin. Psych. 11 (2003, suppl. 17) | 2003 |
| 1619 | Sauter, et al. Gabapentin versus Ropinirole in the Treatment of Idiopathic Restless Leg Syndrome, Neuropsychobiology 48(2): 82-6, 2003) | 2003 |
| 1620 | Mack A, Examination of the Evidence for Off-Label Use of Gabapentin, J. Managed Care Pharm. 2003; 9(6):559-68 | 2003 |
| 1621 | David J, Barry et al., The absorption of gabapentin following high dose escalation. 12 Seizure 28 (2003) | 2003 |
| 1622 | Brower et al., A double-blind randomized clinical trial of gabapentin vs. placebo for treating alcohol dependence., Biol Psychiatry 2003 (53(8)(suppl):84S-85S) | 2003 |
| 1623 | Ahn SH, Park HW, Lee BS, et al. Gabapentin Effect on Neuropathic Pain Compared Among Patients with Spinal Cord Injury and Different Durations of Symptoms. Spine. 2003; 28(4):341-47 | 2003 |
| 1624 | Baldessarini, R.J., Tondo, L. Suicide risk and treatments for patients with bipolar disorder. JAMA. 2003; 290:1577-1519 | 2003 |
| 1625 | Baldessarini, Ross J., "Lithium Treatment and Suicide Risk in Major Affective Disorders: Update and New Findings," Journal of Clinical Psychiatry, 2003:64 | 2003 |
| 1626 | Ballantyne, J.C. and J. Mao (2003), "Opioid therapy for chronic pain." N Engl J Med 349(20): 1943-53 | 2003 |
| 1627 | Berndt, Pindyck and Azoulay, "Consumption Externalities and Diffusion in Pharmaceutical Markets: Antiulcer Drugs," The Journal of Industrial Economics, June 2003 | 2003 |
| 1628 | Besag F. Psychotherapy in people with epilepsy and intellectual disability. J Neurol Neurosurg Psychiatry 2003; 74:1464 | 2003 |
| 1629 | Busch KA, Fawcett J, Jacobs DG. Clinical Correlates of Inpatient Suicide. J Clin Psychiatry 2003; 64:14-19 | 2003 |
| 1630 | Carta et al., The Clinical Use of Gabapentin in Bipolar Spectrum Disorders. Journal of Affective Disorders, 75:83-91 (2003). | 2003 |
| 1631 | Cooper JR, Bloome FE & Roth RH, The Biochemical Basis of Neuropharmacology 8th ed 2003 | 2003 |

46

| | | | |
|---|---|---|---|
| 1632 | Cramer, J.A., De Rue, K., Devinsky, O., Edrich, P. and Trimble, M.R. (2003), "A systematic review of the behavioral effects of levetiracetam in adults with epilepsy, cognitive disorders, or an anxiety disorder during clinical trials," Epilepsy Behav 4(2):124-32 | 2003 | |
| 1633 | Dworkin RH, Backonja M, Rowbotham M, et al. Advances in Neuropathic Pain. Arch. Neurol. 2003; 60: 1524-1534 | 2003 | |
| 1634 | Furberg & Psaty, Should Evidence-Based Proof of Drug Efficacy Be Extrapolated to a 'Class of Agents'?, Circulation 2003;108;2608-10, at 2610 | 2003 | |
| 1635 | Ghaemi SN, HSU DJ, Soldani F, Goodwi FK. Antidepressants in Bipolar Disorder: The Case for Caution. Bipolar Disorder 2003; 5(6):421-33 | 2003 | |
| 1636 | Hauben, M., Zhou, X. Quantitative methods in pharmacovigilance: focus on signal detection. Drug Saf 2003; 26(3):159-186 | 2003 | |
| 1637 | Ji RR, Kohno T, Moore KA, Woolf CJ. Central sensitization and the: Do pain and memory share similar mechanisms? Trends Neurosci 2003; 26(12):696-705 | 2003 | |
| 1638 | Jones JE et al. Rates and risks for suicide, suicidal ideation, and suicide attempts in chronic epilepsy. Epilepsy and Behavior 2003;S31-38 | 2003 | |
| 1639 | Moore, N., et al., Biases Affecting the Proportional Reporting Ration (PRR) in Spontaneous Reports Pharmacovigilance Databases: the Example of Sertindole. Pharmacoepidemiology and Drug Safety 2003; 12(4):271-81 | 2003 | |
| 1640 | Moulin DE. Peripheral Neuropathic Pain Disorders. In Noseworthy JH (00.), Neurologic Therapeutics: Principles and Practice, Martin Dunitz, London, 2003, pp. 222-229 | 2003 | |
| 1641 | Sanacora G, Mason GF, Rothman DL, Hyder F, Ciarcia JJ, Ostroff RB, Berman RM, Krystal JH. Increased cortical GABA concentrations in depressed patients receiving ECT. Amer. J. Psychiat. 2003;160(3),577-579 | 2003 | |
| 1642 | Sato-Katzenschlager SM, Schiesser AQ, Kozek-Langenecker SA, Benelka G, Langer G, Kress HG Does oral relief improve pain behavior and mood in chronic pain patients? Anesth Analg 2003; 97(3)(Sep):791-7 | 2003 | |
| 1643 | Tondo L et al. Suicidal behavior in bipolar disorder: risk and prevention. CNS Drugs 2003;17:491-511 | 2003 | |
| 1644 | Figure from "Pregabalin and Gabapentin Reduce Release of Substance Pand CGRP from Rat Spinal Tissues Only After Inflammation or Activation of Protein Kinase C." 105 Pain 133, 136 (2003). | 2003 | |
| 1645 | G.J. McCleane, Comment on: Serpell et al., Gabapentin in Neuropathic Pain Syndromes: A Randomised Double-Blind, Placebo Controlled Trial, Pain, 103: 227 | 2003 | |
| 1646 | Meltzer HY, Alpha L, Green AI, Altamura AC, Anand R, Bertoldi A, Bourgeois M, Chouinard G, Islam MZ, Kane J, Krishnan R, Lindenmayer JP, Potkin S. Clozapine treatment for suicidality in schizophrenia Arch Gen Psychiatry 60;82-91 | 2003 | |
| 1647 | Fox, M. "Medical Student Indebtedness and the Propensity to Enter Academic Medicine." Health Economics, Vol. 12, pp. 101-112 | 2003 | |
| 1648 | Grabowski, D.C. and R.A. Hirth, "Competitive Spillovers Across Non-Profit and For-Profit Nursing Homes," Journal of Health Economics, Vol. 22, pp. 1-22. | 2003 | |
| 1649 | Meer, J., D.L. Miller, and H.S. Rosen, "Exploring the Health-Wealth Nexus," Journal of Health Economics, Vol. 22, pp. 713-730. | 2003 | |
| 1650 | Mello, M., M.B. Rosenthal, and P.J. Neumann, "Direct-to-Consumer Advertising and Shared Liability for Pharmaceutical Manufacturers," JAM A, Vol. 289, No. 4, pp. 477-481. | 2003 | |
| 1651 | Cohen, J. et al., Applied Multiple Regression: Correlation Analysis for the Behavioral Sciences, 3rd edition, Lawrence Erlbaum Associates, Mahwah, NJ. | 2003 | |
| 1652 | Low, N.C.P.; Du Fort, G.G.; Cervantes, P.; "Prevalence, Clinical Correlates, and Treatment of Migraine in Bipolar Disorder," Headache, 43(9)(Oct):940-9 | 2003 | |
| 1653 | Back, S.E. et al., "Comparative Profiles of Women with PTSD and Comorbid Cocaine or Alcohol Dependence," The American Journal of Drug and Alcohol Abuse, 29 (1):169-189 | 2003 | |
| 1654 | Blanco, C.; Schneier, F.R.; Schmidt, A.; Blanco-Jerez, C.R.; Marshall, R.D.; Sanchez-Lacay, A.; Liebowitz, M.R., "Pharmacological Treatment of Social Anxiety Disorder: A Meta-Analysis," Depression and Anxiety, 18(1):29-40 | 2003 | |
| 1655 | Gupta, M., "A Critical Appraisal of Evidence-Based Medicine: Some Ethical Considerations," Journal of Evaluation in Clinical Practice, 9 (2):111-121 | 2003 | |

| Exhibit | Bates | Description | Date |
|---|---|---|---|
| 1656 | | Judd, L. L. et al., "A Prospective Investigation of the Natural History of the Long-Term Weekly Symptomatic Status of Bipolar II Disorder," Archives of General Psychiatry, 60:261-269 (2003). | 2003 |
| 1657 | | MacKinnon, D.F.; Zandi, P.P.; Gershon, E.S.; Nurnberger, J.I.; DePaulo, R.J., "Association of Rapid Mood Switching with Panic Disorder and Familial Panic Risk in Familial Bipolar Disorder," American Journal of Psychiatry, 160: 1696 – 1698 | 2003 |
| 1658 | | Shatar, E. MD, "Generalizability: Beyond Plausibility and Handwaving," Journal of Evaluation in Clinical Practice, 9(2): 151-159 | 2003 |
| 1659 | | Tanenbaum, S., "Evidence-Based Practice in Mental Health: Practical Weaknesses Meet Political Strengths," Journal of Evaluation in Clinical Practice, 9(2):287-301 | 2003 |
| 1660 | | Backonja, M. and R.L. Glanzman, Gabapentin Dosing for Neuropathic Pain: Evidence from Randomized, Placebo-Controlled Clinical Trials, Clin. Ther. 2003; 25:81-104 | 2003 |
| 1661 | | Lauren Hoffman et al. "Evaluation of a Monthly Coverage Maximum (Drug-Specific Quantity Limit) on the 5-HT1 Agonists (Triptans) and Dihydroergotamine Nasal Spray," Journal of Managed Care Pharmacy, Vol. 9, No. 4, pp. 335-345 | 2003 |
| 1662 | | Richard Chung, Deborah Taira, and Charles Noh, "Alternate Financial Incentives in Multi-tiered Formulary Systems to Improve Accountability for Outcomes," Journal of Managed Care Pharmacy, Vol. 9, No. 4, pp. 360-365 | 2003 |
| 1663 | | Michael J. McLean et al., Gabapentin Dosing in the Treatment of Epilepsy, 25 Clinical Therapeutics 1382, 1382 (2003) | 21-Mar-03 |
| 1664 | | Rosenberg, K.P., "Gabapentin for Chronic Insomnia," American Journal of Addiction, 12(3):273-4 | Mar-03 |
| 1665 | | Carter, A.C.; Nicholas, J.J., "The Importance of the Complete History in the Discovery of a Potential Suicide: A Case Report," Archives Physical Medicine Rehabilitation, 84(3):460-1 | 2003 |
| 1666 | | Guttuso, T. et al., Gabapentin's Effects on Hot Flashes in Postmenopausal Women: A Randomized Controlled Trial, 101 Obstetrics & Gynecology 337 (2003) | Feb-03 |
| 1667 | Pfizer JSu_0025696 | Rosenthal, M.E. Berndt, A. Epstein, and R. Frank, "Demand Effects of Recent Changes in Prescription Drug Promotion," Ch. 1 in Alan M. Garber, ed., Frontiers in Health Policy Research, Vol. 6, Cambridge, MA: MIT Press for the National Bureau of Economic Research, June 2003 | Jun-03 |
| 1668 | Pfizer JSu_0025702 | "Consumer Groups Sue Pfizer Over Epilepsy Drug, State Coalition alleges that the firm promotes unauthorized uses of the medication Neurontin," Los Angeles Times, February 5, 2003 | 2/5/2003 |
| 1669 | | Global Medical Information, 7 Standard Monthly Reports, "Top 20 Response Documents", dated June 2003, bearing the bates range Pfizer JSu_0025696-702 | Jun-03 |
| 1670 | | Medco, Pain – The basic facts, Source, National Multiple Sclerosis Society, June 4, 2003, http://www.medcohealth.com/medco/consumer/ehealth/ehsarticle.jsp?BV_SessionID=@@@@1834373399.1205278 900-mm&24393751477@@@@&BV_EngineID=ccdiadefdklhkfgcfkkcgffdgffddg | 6/4/2003 |
| 1671 | Pfizer JSu_0017850 | Palacioz, K., Off Label Uses of Neurontin (Gabapentin) Pharmacist's Letter/Prescriber's Letter Aug. 2003, 19081(19), bearing the bates range Pfizer JSu_0017853-850 | Aug-03 |
| 1672 | Pfizer JSu_0017853 | Bill McCarberg, "Managing the Comorbidities of Postherpetic Neuralgia," Journal of the American Academy of Nurse Practitioners, Vol. 15, No. 12, pp. 16–21 | Dec-03 |
| 1673 | | Raby WN, Coomaraswamy S: Gabapentin reduced cocaine use among addicts from a community clinic sample. J Clin Psychiatry 65:84-86, 2004. | 2004 |
| 1674 | | Leard-Hansson J, Guttmacher L: Gabapentin and bipolar disorder. Clin Psychiatry News 32(4):20, 2004. | 2004 |
| 1675 | | Carta MG, Hardoy MC, Ducci F, et al.: Gabapentin in the treatment of bipolar depression in patients with systemic lupus erythematosus. (Letter to the Editor), Clin Exp Rheumatol 22(2):266, 2004. | 2004 |
| 1676 | | Raudino F; Mascalzi MG; Zagami A: Gabapentin and behavioral disorders in severe Alzheimer Disease. (Letter to the Editor) J Clin Psychopharmacol 24(4):459-460, 2004. | 2004 |
| 1677 | | Caraceni, A. et al., Gabapentin for Neuropathic Cancer Pain: A Randomized Controlled Trial from the Gabapentin Cancer Pain Study Group, 22 J. Clinical Oncology 2909 (2004). | 2004 |
| 1678 | | Dierking, G. et al.: Effects of Gabapentin on Postoperative Morphine Consumption and Pain After Abdominal Hysterectomy: A Randomized, Double-Blind Trial, 48 Acta Anaesthesiol. Scand. 322 (2004). | 2004 |
| 1679 | | GRADE working group: Grading quality of evidence and strength of recommendations. BMJ 2004; 328:1490. | 2004 |
| 1680 | | Gunal, A. et al.: Gabapentin Therapy for Pruritus in Haemodialysis Patients: A Randomized, Placebo-Controlled, Double-Blind Trial, 19 Nephrol. Dial. Transplant 3137 (2004). | 2004 |

48

| | | |
|---|---|---|
| 1681 | Hahn, K. et al.: A Placebo-Controlled Trial of Gabapentin for Painful HIV-Associated Sensory Neuropathies, 251 J. Neurol. 1260 (2004). | 2004 |
| 1682 | Hart, C.L. et al.: Gabapentin Maintenance Decreases Smoked Cocaine-Related Subjective Effects, but not Self-Administration by Humans, 73 Drug & Alcohol Dependence 279 (2004). | 2004 |
| 1683 | Levendoglu, F. et al.: Gabapentin Is a First Line Drug for the Treatment of Neuropathic Pain in Spinal Cord Injury, 29 Spine 743 (2004). | 2004 |
| 1684 | Pandey, C. et al.: Preemptive Gabapentin Decreases Postoperative Pain After Lumbar Discoidectomy, 51 Can. J. Anesth. 986 (2004). | 2004 |
| 1685 | Pandey, C. et al.: Preemptive Use of Gabapentin Significantly Decreases Postoperative Pain and Rescue Analgesic Requirements in Laparoscopic Cholecystectomy, 51 Can. J. Anesth. 358 (2004). | 2004 |
| 1686 | Rorarius, M. et al.: Gabapentin for the Prevention of Postoperative Pain After Vaginal Hysterectomy, 110 Pain 175 (2004). | 2004 |
| 1687 | Turan, A. et al.: Analgesic Effects of Gabapentin After Spinal Surgery, 100 Anesthesiology 935 (2004). | 2004 |
| 1688 | Turan, A. et al.: The Analgesic Effects of Gabapentin After Total Abdominal Hysterectomy, 98 Anesth. Analg. 1370 (2004). | 2004 |
| 1689 | Turan, A. et al.: The Analgesic Effects of Gabapentin in Monitored Anesthesia Care for Ear-Nose-Throat Surgery, 99 Anesth. Analg. 375 (2004). | 2004 |
| 1690 | Van Blercom, N. et al.: Effects of Gabapentin on the Motor Response to Levodopa: A Double-Blind, Placebo-Controlled, Crossover Study in Patients with Complicated Parkinson Disease, 27 Clin. Neuropharmacol. 124 (2004). | |
| 1691 | Klein, DB & A Tabarrok, Who Certifies Off-Label?, Regulation 60 (Summer 2004) | |
| 1692 | Alan F. Schatzberg, M.D. & Charles B. Nemeroff, M.D., Ph.D., Textbook of Psychopharmacology 736-39 (excerpt) (Third ed., 2004) | 2004 |
| 1693 | Doyle, Derek & Roger Woodruff, Int'l Ass'n for Hospice & Palliative Care, Manual of Palliative Care § III (2d ed. 2004), available at http://www.hospicecare.com/manual/toc-main.html. | 2004 |
| 1694 | Schatzberg, AF and Nemeroff, C. eds. Textbook of Psychopharmacology, 3rd ed. APA Press, Washington, 2004 | 2004 |
| 1695 | American Psychiatric Association, APA Practice Guidelines for the Assessment and Treatment of Patients with Suicidal Behaviors, American Journal of Psychiatry 2004; 160 (11) | 2004 |
| 1696 | Bennett MI, Simpson KH. Gabapentin in the Treatment of Neuropathic Pain. Palliative Medicine, 2004; 18:5-11 | 2004 |
| 1697 | Besag FM. Behavioral effects of the newer antiepileptic drugs: an update. Expert Opinion on Drug Safety 2004; 3(1):1-8 | 2004 |
| 1698 | Bhagwagar Z, Wylezinska M, Taylor M, Jezzard P, Matthews PM, Cowen PJ (2004): Increased brain GABA concentrations following acute administration of a selective serotonin reuptake inhibitor. Am J Psychiatry 161 | 2004 |
| 1699 | Bowden, C, Fawcett J. To the Editor: Pharmacotherapy and risk of suicidal behaviors among patients with bipolar disorder. JAMA 2004; 291(8):939 | 2004 |
| 1700 | Centers for Disease Control and Prevention, National Center for Injury Prevention and Control, Web-based Injury Statistics Query and Reporting System (WISQARS) (online) (2004 Data Analysis) Available from URL: ww.cdc.gov/ncipc/wisqars | 2004 |
| 1701 | Centers for Disease Control and Prevention. National Vital Statistics Reports (NSS): Deaths: Preliminary Data for 2002. Vol. 52, No. 13. Washington: Public Health Service, February 11, 2004 | 2004 |
| 1702 | Charney DS, Manji HK. Life stress, genes, and depression: multiple pathways lead to increased risk and new opportunities for intervention. Sci STKE 2004. | 2004 |
| 1703 | Cheng JK, Lee SZ, Yang JR, Wang CH, Liao YY, Chen CC, Chiou LC. Does Gabapentin act as an agonist at native GABAB receptors? Journal of Biomedical Science 2004; 11(3):346-355 | 2004 |
| 1704 | Coscelli, Andrea, and Matthew Shum, "An Empirical Model of Learning and Patient Spillovers in New Drug Entry," Journal of Econometrics, Volume 122(2), 2004 | 2004 |
| 1705 | Fathalla MF. A Practical Guide for Health Researchers (2004), Nasr City, Cairo:WHO Regional Publications | 2004 |
| 1706 | Goddard AW, Mason GF, Rothman DL, Behar KL, Petroff OA, Krystal JH (2004): Family psychopathology and magnitude of reductions in occipital cortex GABA levels in panic disorder. Neuropsychopharmacology 29:639-640 | 2004 |
| 1707 | Hamad, T. Relationship between psychotropic drugs and pediatric suicidality, U.S. Food and Drug Administration, August 16, 2004. | |

49

| | | |
|---|---|---|
| 1708 | Hauben, M., Reich, L., Chung, S. Postmarketing surveillance of potentially fatal reactions to oncology drugs: potential utility of two signal-detection algorithms. European Journal of Clinical Pharmacology 2004; 60(10):747-50 | 2004 |
| 1709 | Jacobs, D., Brewer, M. APA Practice Guideline Summary: Recommendations for Assessing and Treating Patients with Suicidal Behaviors. Psychiatric Ann 2004; 34 (5): 373-380 | 2004 |
| 1710 | Juunik, DN, Herman, N, Szalai, JP, Kopp, A, Redelmeier, DA. Medical illness and the Risk of Suicide in the Elderly. Arch Int Med June 2004; 64: 1179-1184 | 2004 |
| 1711 | Khan RB, Hunt DL, Thompson SJ. Gabapentin in control seizures in children undergoing cancer treatment. J Child Neurol 2004; 19(2)(Feb):97-101 | 2004 |
| 1712 | Manchikanti L, Singh V. Managing phantom pain. Pain Phys 2004; 7(3):365-75 | 2004 |
| 1713 | McCleane G. Pharcological Strategies in Relieving Neuropathic Pain. Expert Opin. Pharmcother. 2004; 5(6):1299-1312 | 2004 |
| 1714 | Mera J., Martinez-Castillo JC, Mariscal A., Herrero A., Alvarez-Cemeno JC. Autonomous stump movements responsive to Gabapentin. J Neurol 2004; 25(3)(Mar):346-7 | 2004 |
| 1715 | Mizik, Natalie, and Jacobson, Robert, "Are Physicians 'Easy Marks'? Quantifying the Effects of Detailing and Sampling on New Prescriptions," Management Science, Volume 50, Dec. 2004 | 2004 |
| 1716 | Namiako M. Gramich CR, Ruben D. Melanson M, Sutton I, Major J A Treatment Algorith for Neuropathic Pain, Clin. Therapeutics 2004; 26(7):951-979 | 2004 |
| 1717 | Pandey CK, Sahay S, Gupta D, et al. Preemptive Gabapentin Decreases Postoperative Pain After Lumber Discolectomy, Regional Anesthesia and Pain, Can J.Anesth. 2004; 51(10):986-989 | 2004 |
| 1718 | Sanacora G, Gueorguieva R, Epperson CN, Wu Y-T, Appel M, Rothman DL, et al (2004). Subtype-specific alterations of GABA and glutamate in major depression, Archives of General Psychiatry 61:705-713 | 2004 |
| 1719 | Schatzberg, AF and Nemeroff, C, eds. Textbook of Psychopharmacology, 3rd ed. APA Press, Washington, 2004 | 2004 |
| 1720 | Silverstone PH, Silverstone T: A review of acute treatments for bipolar depression. Int J Clin Psychopharmacol 19(3):113-24, May 2004 | 2004 |
| 1721 | Strom BL. Potential for conflict of interest in the evaluation of suspected adverse drug reactions: a counterpoint. JAMA. 2004, 292:2643-2626 | 2004 |
| 1722 | Teasdall RD, Smith BP, Koman LA. Complex regional pain syndrome (reflex sympathetic dystrophy) Clin Sports Med 2004; 23(1):145-55, | 2004 |
| 1723 | Turan A, Karamanlioglu B, Memis D, et al. Analgesic Effects of Gabapentin After Spinal Surgery, Anesthesiology 2004; 100(4):935-938 | 2004 |
| 1724 | White, J.M. (2004), Pleasure into pain: the consequences of long-term opioid use. Addict Behav 29(7): 13 :1-24 | 2004 |
| 1725 | Manchanda, P. and P.K. Chintagunta (2004), "Responsiveness of Physician Prescription Behavior to Salesforce Effort: An Individual Level Analysis," Marketing Letters, Vol. 15, No. 2-3, pp. 129-145. | 2004 |
| 1726 | Mizik, N. and R. Jacobson (2004), "Are Physicians 'Easy Marks'? Quantifying the Effects of Detailing and Sampling on New Prescriptions," Management Science, Vol. 50, No. 12, pp. 1704-1715. | 2004 |
| 1727 | Gomez-Perez FJ, Perez-Monteverde A, Nascimento O, Aschner P, Tagle M, Fichtner K, Subbiah P, Mutisya EM, Parsons B for the Latin American Diabetic Neuropathy Study Group. Gabapentin for the treatment of painful diabetic neuropathy; dosing to achieve optimal clinical response, The British Journal of Diabetes and Vascular Disease, 4(3): 173-178 | 2004 |
| 1728 | van de Vusse AC, Stomp-van den Berg SG, Kessels AH, Weber WE. Randomized controlled trial of gabapentin in Complex Regional Pain Syndrome type 1. BMC Neurology. 4(1)(29 Sep):13 | 2004 |
| 1729 | Auld, M.C. and P. Grootendorst, "An Empirical Analysis of Milk Addiction," Journal of Health Economics, Vol. 23, pp. 1117-1133. | 2004 |
| 1730 | Clayton, E., "'Tis Always the Season for Giving," CALPIRG Report, pp. 1-9 | 2004 |
| 1731 | Dusheiko, M., H. Gravelle, and R. Jacobs, "The Effect of Practice Budgets on Patient Waiting Times: Allowing for Selection Bias," Health Economics, Vol. 13, pp. 941-958. | 2004 |
| 1732 | Manchanda, P., P.E. Ross, and P.K. Chintagunta, "Response Modeling with Nonrandom Marketing-Mix Variables," Journal of Marketing Research, Vol. XLI, pp. 467-478. | 2004 |
| 1733 | McNamee, P., "A Comparison of the Grade of Membership Measure with Alternative Health Indicators in Explaining Costs for Older People," Health Economics, Vol. 13, pp. 379-395. | 2004 |

| # | Bates | Citation | Date |
|---|---|---|---|
| 1734 | | Narayanan, S., R. Desiraju, and P.K. Chintagunta, "Return on Investment Implications for Pharmaceutical Promotional Expenditures: The Role of Marketing-Mix Interactions," Journal of Marketing, Vol. 68, pp. 90-105. | 2004 |
| 1735 | | Richard, O. and L. Van Horn, "Persistence in Prescriptions of Branded Drugs," International Journal of Industrial Organization, Vol. 22, pp. 523-540. | 2004 |
| 1736 | | Rosenthal, M.B., "Doughnut-hole Economics," Health Affairs, Vol. 23, No. 6, pp. 129-135. | 2004 |
| 1737 | | Rosenthal, M.B., "Commentary on The economics of direct-to-consumer advertising of prescription-only drugs prescribed to improve consumer welfare" Journal of Health Services Research and Policy, Vol. 9, No. 1, pp. 39-42. | 2004 |
| 1738 | | Rosenthal, M.B. and A. Milstein, "Awakening Consumer Stewardship of Health Benefits: Prevalence and Differentiation of New Health Plan Models," Health Services Research, Vol. 39, No. 4, pp. 1055-1070. | 2004 |
| 1739 | | Rosenthal, M.B., R. Fernandopulle, H.R. Song, and B.E. Landon, "Paying for Quality: Providers' Incentives for Quality Improvement," Health Affairs, Vol. 23, No. 2, pp. 127-141. | 2004 |
| 1740 | | Boyle, A., "A Novel Approach to the Psychopharmacologic Treatment of Insomnia in Depression," Medical Hypotheses, 63(1),26-30 | 2004 |
| 1741 | | Damatarca, C.; Stahl J.; Stahl S.M., "Psychopharmacologic Approaches to the Management of Anxiety," Drug Benefit Trends, 16(2),94-100 | 2004 |
| 1742 | | Freye, E.; Levy, J.V.; Partecke, L., "Use of Gabapentin for Attenuation of Symptoms Following Rapid Opiate Detoxification (ROD): Correlation with Neurophysiological Parameters," Neurophysiological Clinique, 34:81-89 | 2004 |
| 1743 | | Pergui, G.; Toni, C., "Bipolarity Presenting as Anxiety Disorders," Primary Psychiatry, 11(10):31-5 | 2004 |
| 1744 | | Rustembegovic, A.; Sofic, E.; Tahirovic, I.; Kundurovic, Z., "A Study of Gabapentin in the Treatment of Tonic-Clonic Seizures of Alcohol Withdrawal Syndrome," Medical Archive, 58(1):5-6 | 2004 |
| 1745 | | Simon, N.M., et al., "Anxiety Disorder Comorbidity in Bipolar Disorder Patients: Data from the First 500 Participants in the Systematic Treatment Enhancement Program for Bipolar Disorder (STEP-BD)," American Journal of Psychiatry, 161:2222-2229 | 2004 |
| 1746 | | Van Ameringen, M.; Mancini, C.; Pipe, B.; Bennett, M., "Antiepileptic Drugs in the Treatment of Anxiety Disorders: Role in Therapy," Drugs, 64(19):2199-220 | 2004 |
| 1747 | | Stanley S. Wallack, Dana Beth Weinberg, and Cindy Parks Thomas, "Health Plans' Strategies To Control Prescription Drug Spending," Health Affairs, Vol. 23, No. 6, pp. 141-148 | 2004 |
| 1748 | | Robinson, LR, et al, Trial of Amitriptyline for Relief of Pain in Amputees: Results of a Randomized Controlled Study, Arch Phys Med Rehabil 2004; 85:1-6. | 2004 |
| 1749 | | Worsening Depression and Suicidality in Patients Being Treated with Antidepressants. | 3/22/2004 |
| 1750 | | Korndorfer SR, MacMillan CM, Fleisher CA, et al.: A comparison of divalproex, gabapentin and oxcarbazepine in the aggressive youth. Poster No. 100 presented at the 44th Annual Meeting of the New Clinical Drug Evaluation Unit, June 1-4, 2004, Phoenix, Arizona. | 6/1-6/4/2004 |
| 1751 | | Neuropathic Pain Symposium Proceedings, Neuropathic Pain: Incorporating New Consensus Guidelines into the Reality of Clinical Practice, Baltimore, Maryland, Dec. 5, 2003, in Advanced Studies in Medicine, Vol. 4 (7B), July 2004. | Jul-04 |
| 1752 | | American Academy of Family Physicians, "Practice Guidelines; NAMS Releases Position Statement on the Treatment of Vasomotor Symptoms Associated with Menopause," American Family Physician, July 15, 2004. | 7/15/2004 |
| 1753 | | Bazil, Carl W, "Comprehensive Care of the Epilepsy Patient—Control, Comorbidity, and Cost," Epilepsia, Vol. 45, Suppl. 6, pp. 3-12 | Aug-04 |
| 1754 | Pfizer_MPatel_00<br>39743 | Suicide Rates in Neurontin-Treated Populations bearing the bates range Pfizer_MPatel_0039743. | 9/9/2004 |
| 1755 | | Nancy Lee, "Off-label Medication Use," MUSC Pharmacy & Therapeutics Update, pp. 1-3 | Oct-04 |
| 1756 | Pfizer_MPatel_00<br>39743 | Keck PE Jr., Perlis RH, Otto MW, et al.: Expert Consensus Guideline Series: Treatment of Bipolar Disorder 2004, a Postgraduate Medicine Special Report, McGraw Hill: New York, pp. 1-120, Dec. 2004. | Dec-04 |
| 1757 | | Donohue, Berndt, Rosenthal, Epstein, and Frank, "Effects of Pharmaceutical Promotion on Adherence to the Treatment Guidelines for Depression," Medical Care 42(12), pp. 1176-1185 | Dec-04 |
| 1758 | | Donohue, Berndt, Rosenthal, Epstein, and Frank, "Effects of Pharmaceutical Promotion on Adherence to the Treatment Guidelines for Depression," Medical Care 42(12), December 2004, pp. 1176-1185 | Dec-04 |
| 1759 | | Keck, P.E.; Perlis, R.H.; Otto, M.W.; Carpenter, D.; Ross R.; Docherty, J., "Treatment of Bipolar Disorder," Post Graduate Medicine Special Report | Dec-04 |

| | | |
|---|---|---|
| 1760 | Thomas, S.P., "From the Editor: Drug Companies Under Investigation," Issues in Mental Health Nursing, 25(8):751-2 | Dec-04 |
| 1761 | Yatham LN, Kennedy SH, O'Donovan C, et al.: Canadian Network for Mood and Anxiety Treatments (CANMAT) guidelines for the management of patients with bipolar disorder: consensus and controversies. Bipolar Disord 7(suppl 3):5-69, 2005. | 2005 |
| 1762 | Ménigaux C, Adam F, Guignard B, et al.: Preoperative gabapentin decreases anxiety and improves early functional recovery from knee surgery, Anesth Analg 100:1394-1399, 2005. | 2005 |
| 1763 | Kaufman KR: Monotherapy treatment of paruresis with gabapentin, Int Clin Psychopharmacol 20:53-55, 2005. | 2005 |
| 1764 | Fassoulaki, A. et al.: Multimodal Analgesia with Gabapentin and Local Anesthetics Prevents Acute and Chronic Pain After Breast Surgery for Cancer, 101 Anest. Analg. 1427 (2005). | 2005 |
| 1765 | Gilron, I. et al.: A Placebo-Controlled Randomized Clinical Trial of Perioperative Administration of Gabapentin, Rofecoxib and Their Combination for Spontaneous and Movement-Evoked Pain After Abdominal Hysterectomy, 113 Pain 191 (2005). | 2005 |
| 1766 | Gilron, I. et al.: Morphine, Gabapentin, or Their Combination for Neuropathic Pain, 352 N. Engl. J. Med. 1324 (2005) | 2005 |
| 1767 | Haugh, R.: Hospitals and Clinicians Confront New Imperative: Pain Management, 79 Hosp. Health Netw. 51 (2005). | 2005 |
| 1768 | Pandey, C. et al.: Evaluation of the Optimal Preemptive Dose of Gabapentin for Postoperative Pain Relief After Lumbar Diskectomy, 17 J. Neurosurg. Anesthesiol. 65 (2005). | 2005 |
| 1769 | Pandey, C. et al.: Gabapentin Provides Effective Postoperative Analgesia Whether Administered Pre-emptively or Post-incision, 52 Can. J. Anesth. 827 (2005). | 2005 |
| 1770 | Pandya, K.J. et al.: Gabapentin for Hot Flashes in 420 Women with Breast Cancer: A Randomised Double-Blind Placebo-Controlled Trial, 366 Lancet 818 (2005). | 2005 |
| 1771 | Ross, J.R. et al.: Gabapentin is Effective in the Treatment of Cancer-Related Neuropathic Pain: A Prospective, Open-Label Study, 8 J. Palliat. Med. 1118 (2005). | 2005 |
| 1772 | Van de Vusse, A.C. et al.: Randomised Controlled Trial of Gabapentin in Complex Regional Pain Syndrome Type 1, 4 BMC Neurol. 13 (2005). | 2005 |
| 1773 | Wiffen, P.J., Gabapentin for Acute and Chronic Pain (Review), Cochrane Database Syst. Rev. 2005(3):CD005452. | 2005 |
| 1774 | Ettinger, et al.: Prevalence of Bipolar Symptoms in Epilepsy vs. Other Chronic Health Disorders, 65 Neurology 536 (2005) | 2005 |
| 1775 | Ferrell, Betty & Nessa Coyle, Textbook of Palliative Nursing (2d ed. 2005) | 2005 |
| 1776 | Hainline, Brian, Chronic Pain: Physiological, Diagnostic, and Management Considerations, 28 Psych. Clinics of N. Am. 713 (2005). | 2005 |
| 1777 | Ahmad SR, Goetsch RA, Marks NS Chapter 9. Spontaneous reporting in the United States. In: Pharmacoepidemiology. 4th Edition, Strom Bed, Wiley & Sons, England, 2005 | 2005 |
| 1778 Pfizer_Regulatory_261 | Appendix 5, Pfizer Safety and Risk Management Literature Review, Gabapentin Use Among Persons with a History of Psychotic Disorder, bearing the bates range Pfizer_Regulatory_261. | 2005 |
| 1779 | Baker K, Barkhuizen A, Pharmacologic Treatment of Fibromyalgia, Current Pain and Headache Reports, 2005; 9:301-306 | 2005 |
| 1780 | Berlin JA and Kim CJ, Chapter 44. The use of meta-analysis in pharmacoepidemiology. In: Pharmacoepidemiology. 4th Edition, Strom Bed, Wiley & Sons, England, 2005. (electronic version) | 2005 |
| 1781 | Boswell M, Shah R, Everett C, et al. Interventional Techniques in the Management of Chronic Spinal Pain: Evidence-Based Practice Guidelines. Pain Physician. 2005;8:1-47 | 2005 |
| 1782 | Brock D, "A Model State Act to Authorize and Regulate Physician-Assisted Suicide" | 2005 |
| 1783 | Caraceni A, Zecca E, Bonezzi C, Bennett MI. Gabapentin significantly improves analgesia in people receiving opioids for neuropathic cancer pain. Cancer Treat Rev 2005; 31(1):58-62 | 2005 |
| 1784 | Crofford, Pregabalin for the treatment of fibromyalgia syndrome: results of a randomized, double-blind, placebo-controlled trial. Arthritis Rheum 2005; 52: 1264-1273 | 2005 |
| 1785 | Eisenberg, E., F. D. McNicol, et al. (2005), "Efficacy and safety of opioid agonists in the treatment of neuropathic pain of nonmalignant origin: systematic review and meta-analysis of randomized controlled trials." JAMA 293(24): 3043-52. | 2005 |
| 1786 | FDA Reviews Data on Anticonvulsants for Suicide Risk (Carroll, L. Neurology Today, June 2005) | 2005 |

52

| | | |
|---|---|---|
| 1787 | Finnerup, N. B., et al. (2005). "Algorithm for neuropathic pain treatment: an evidence based proposal." Pain 118(3): 289-305. | 2005 |
| 1788 | Freynhagen, Efficacy of pregabalin in neuropathic pain evaluated in a 12-week, randomized, double-blind multicenter, placebo-controlled trial of flexible and fixed-dose regimens. Pain 2005; 115: 254-263 | 2005 |
| 1789 | Gibbons RD, Hur K, Bhaumik DK, Mann JJ. The relationship between antidepressant medication use and rate of suicide. Arch Gen Psychiatry 2005 Feb;62(2):165-72 | 2005 |
| 1790 | Hauben, et al. Evaluation of Suspect Adverse Drug Reactions. JAMA, March 16, 2005 - Vol. 293, No. 11, pg. 1324 | 2005 |
| 1791 | Hauben, M., Patadia, V., Gerrits, C., Walsh, L., Reich, L. Data mining in pharmacovigilance: the need for a balanced perspective. Drug Safety 2005; 28(10):835-842 | 2005 |
| 1792 | Hawton K, Sutton L, Haw C, et al. Suicide and attempted suicide in bipolar disorder: a systematic review of risk factors. J Clin Psychiatry 2005; 66(6):693-704 | 2005 |
| 1793 | Hill A.B., The Environment and Disease: Association or Causation? (1965) Proceedings of the Royal Society of Medicine. 58: 295-300, reprinted in Bulletin of the WHO, Oct. 2005, 83(10):796-798 | 2005 |
| 1794 | Kessler KS (2005). Toward a philosophical structure for psychiatry. Am J Psychiatry 162:433-440 | 2005 |
| 1795 | Kessler RC, Berglund P, Demler O, Jin R, Merikangas KR, Walters EE (2005): Lifetime prevalence and age-of-onset distributions of DSM-IV disorders in the National Comorbidity Survey Replication. Arch Gen Psychiatry 62:593-602 | 2005 |
| 1796 | Pandey CK Does Preemptive use of Gabapentin Have No Effect on Postoperative Pain and Morphine Consumption Following Lumbar Laminectomy and Discectomy (Correspondence). Neurosurg. Anesthesiol, July 2005; 17(3): 172-173 | 2005 |
| 1797 | Rickels, Pregabalin for the treatment of generalized anxiety disorder: a 4-week, multicenter, double-blind, placebo-controlled trial of pregabalin and alprazolam. Arch Gen Psychiat 2005; 62: 1022-30 | 2005 |
| 1798 | Rowbotham MC. Mechanisms and Pharacologic Management of Neuropathic Pain. In Dyck PJ, Thomas PK (eds.), Peripheral Neuropathy, Four Edition, Elsevier Saunders, New York, 2005, pp. 2637-2652 | 2005 |
| 1799 | Saks MJ, Faigman DL, Kaye DH, Sanders J (Eds). Annotated Reference Manual on Scientific Evidence (2005-2006), St. Paul, Minnesota, Thomson West:526-535 | 2005 |
| 1800 | Menigaux C, Adam F, Guignard B, Sessler D, Chauvin M. Preoperative Gabapentin Decreases Anxiety and Improves Early Functional Recovery From Knee Surgery Anesth, Analg, 2005; 100:1394-1399 | 2005 |
| 1801 | Nodera H, Redmann DN. A Diagnostic and Treatment Approach to Painful Neuropathy. In Bromberg MB, Smith AG (eds.), Handbook of Peripheral Neuropathy, Taylor & Francis, Boca Raton, 2005 | 2005 |
| 1803 | Salai C, Bannister D, Trimble M. Antiepileptic drugs and the regulation of mood and quality of life (QOL): the evidence from epilepsy. Epilepsia 2005; 46(Suppl. 4):50-57 | 2005 |
| 1804 | Strom B and Melmon KL. Chapter 40. The use of pharmacoepidemiology to study beneficial drug effects. In: Pharmacoepidemiology, 4th Edition. Strom Bed. Wiley & Sons, England, 2005 (electronic version) | 2005 |
| 1805 | Strom BL. Chapter 2. Study design available for pharmacoepidemiology studies. In: Pharmacoepidemiology, 4 Edition. Strom Bed. Wiley & Sons, England, 2005. (electronic version) | 2005 |
| 1806 | Strom, BL, "Evaluation of Suspected Adverse Drug Reactions – Reply," JAMA, 293:1324 – 1325 (2005) | 2005 |
| 1807 | Todorov A, Kolchev C. Todorov A Tiagabine and Gabapentin for the Management of Chronic Pain. Clin. J. Pain, July/August 2005; 21(4):358-361 | 2005 |
| 1808 | Turner S, Bariskaner H, Reisli R, Sarkiar G, Otelcioglu S Effect of Gabapentin on postoperative pain: A randomized, placebo-controlled clinical study. Pain Clin. 2005; 17(1):95-9 | 2005 |
| 1809 | Williams et al, Psychology and suicidal behavior: elaborating the entrapment model. In Prevention and Treatment of Suicidal Behavior: From Science to Practice (ed. K Hawton), pp. 71-89. Oxford University Press, Oxford, UK | 2005 |
| 1810 | Cicero, T.J., J. A. Inciardi, and A. Munoz. Trends in abuse of Oxycontin and other opioid analgesics in the United States: 2002-2004. JPinn 6:662-672 | 2005 |
| 1811 | Maizels, M., and B. McCarberg, Antidepressants and antiepileptic drugs for chronic non-cancer pain. Am Fam Physician 71 :483-490 | 2005 |
| 1812 | | 2005 |
| 1813 | Greenland S. Multiple-bias modeling for analysis of observational data. JR Statist Soc A; 168(2):267-306 | 2005 |

| | | |
|---|---|---|
| 1814 | Cameron and Trivedi, Microeconometrics, Cambridge University Press, 2005, p. 97 | 2005 |
| 1815 | Brown, H.T., H.S., J.A. PagAn, and E. Bastida, "The Impact of Diabetes on Employment: Generic IVs in a Bivariate Probit," Health Economics, Vol. 14, pp. 537−544. | 2005 |
| 1816 | Chintagunta, P.K. and R. Desiraju, "Strategic Pricing and Detailing Behavior in International Markets," Marketing Science, Vol. 24, No. 1, pp. 67-80. | 2005 |
| 1817 | Fugh-Berman, A., "The Corporate Coauthor," Journal of General Internal Medicine, Vol. 20, No. 6, pp. 546-548. | 2005 |
| 1818 | Graves, N., D. Weinhold, and J.A. Roberts, "Correcting for Bias When Estimating the Cost of Hospital-Acquired Infection: An Analysis of Lower Respiratory Tract Infections in Non-Surgical Patients," Health Economics, Vol. 14, pp. 755-761. | 2005 |
| 1819 | Narayanan, S., P. Manchanda, and P.K. Chintagunta, "Temporal Differences in the Role of Marketing Communication in New Product Categories," Journal of Marketing Research, Vol. XLII, pp. 278-290. | 2005 |
| 1820 | Rosenthal, M.B. and J.M. Donohue, "Direct-to-Consumer Advertising of Prescription Drugs: A Policy Dilemma," in Ethics, Public Policy, and the Pharmaceutical Industry in the 21st Century, ed. M. Santoro, Cambridge University Press, pp. 169-183. | 2005 |
| 1821 | Rosenthal, M.B., C. Hsuan, and A. Milstein, "A Report Card on the Freshman Class of Consumer-directed Health Plans," Health Affairs, Vol. 24, No. 6, pp. 1592−1600. | 2005 |
| 1822 | Rosenthal, M.B., J.P. Newhouse, and A.M. Zaslavsky, "The Geographic Distribution of Physicians Revisited," Health Services Research, Vol. 40, No. 6, Part I, pp. 1931−1952. | 2005 |
| 1823 | Rosenthal, M.B., R.G. Frank, Z. Li, and A.M. Epstein, "Early Experience with Pay-for-Performance: From Concept to Practice," JAMA, Vol. 294, No. 14, pp. 1788−1793. | 2005 |
| 1824 | Rosenthal, M.B., S. Minden, R. Manderscheid, and S. Henderson, "A Typology of Organizational and Contractual Arrangements for Purchasing and Delivery of Behavioral Health Care, in Administration and Policy in Mental Health, pp. 461-469. Published Online. | 2005 |
| 1825 | Graf-Radford, S.B., "Migraine Prophylaxis," Clinics in Family Practice, 7(3)(Sep):445-62 | 2005 |
| 1826 | Michael D. Green et al., Reference Guide on Epidemiology, in Annotated Reference Manual on Scientific Evidence, Second, 477 (Michael J. Saks et al. annotations, 2005) [Excerpts only, pp. 479-497, 526-543] | 2005 |
| 1827 | American Association of Family Practice, "Evidence-Based Guidelines for Bipolar Disorder Therapy," American Family Physician, Jan. 1, 2005. | 1/1/2005 |
| 1828 | American Society of Colposcopy and Cervical Pathology, The vulvodynia guideline, National Guideline Clearinghouse, Jan. 2005 | Jan-05 |
| 1829 | Morris Maizels, M.D., and Bill McCarberg, M.D. (Kaiser Permanente), "Antidepressants and Antiepileptic Drugs for Chronic Non-Cancer Pain," American Family Physician, Vol. 71, No. 3, pp. 483-490 | 2/1/2005 |
| 1830 | The FDA Guidance to Industry, Good Pharmacovigilance Practices and Pharmacoepidemiology Assessment. | Mar-05 |
| 1831 | Kessler RC, Chiu WT, Demler O, Walters EE. Prevalence, severity, and comorbidity of twelve-month DSM-IV disorders in the National Comorbidity Survey Replication (NC S−R). Archives of General Psychiatry;62(6):617-27. | May-05 |
| 1832 | U.S. Department of Health and Human Services, The Office of Women's Health, Jointly sponsored by PennState Milton S. Hershey Medical Center College of Medicine and IMED Communications LLC, Breakthroughs and Challenges in the Management of Common Chronic Pain Conditions: A Focus on Neuropathic Pain, in Clinical Courier, Vol. 23, No. 23, June 2005. | Jun-05 |
| 1833 | American Academy of Neurology, Practice parameter: therapies for essential tremor: report of the Quality Standards Subcommittee of the American Academy of Neurology, in Neurology, Vol. 64, June 28, 2005. | 6/28/2005 |
| 1834 | Barry E. Gidal, "Practical Considerations in Optimizing the Use of Antiepileptic Drugs," Advanced Studies in Pharmacy, pp. 45−52 | Jul-05 |
| 1835 | Gregory S. Crawford and Matthew Shum, "Uncertainty and Learning in Pharmaceutical Demand," Econometrica, Vol. 73, No. 4, pp. 1137-1173 | Jul-05 |
| 1836 | Cochrane Review Abstract and Plain Language Summary, Wiffen, PJ et al., Gabapentin for acute and chronic pain, available at http://www.cochrane.org/reviews/ab005452.html | 7/20/2005 |
| 1837 | Ioannidis, J.P.A., "Why Most Published Research Findings Are False," PLoS Medicine, 2(8):e124 | Aug-05 |
| 1838 | Anna Wilde Matthews, "Detective Work: Reading Fine Print, Insurers Question Studies of Drugs," The Wall Street Journal, August 24, 2005, Section A1. | 8/24/2005 |

54

| No. | Pfizer_Regulatory _000260 | Pfizer_Regulatory _000261 | Description | Date |
|---|---|---|---|---|
| 1839 | | | Y. Richard Wang and Mark V. Pauly, "Spillover Effects of Restrictive Drug Formularies on Physician Prescribing Behavior: Evidence from Medicaid," Journal of Economics & Management Strategy, Vol. 14, No. 3, pp. 755–773 | Fall 2005 |
| 1840 | Pfizer_Regulatory _000260 | Pfizer_Regulatory _000261 | Appendix 5, Pfizer Safety and Risk Management Literature Review, Gabapentin Use Among Persons with a History of Psychotic Disorder, Report by Kenneth Petronis, dated Dec. 1, 2005, bearing the bates range Pfizer_Regulatory_000260-261 | 12/1/2005 |
| 1841 | | | P&T Digest: A Peer-Reviewed Compendium of Formulary Considerations, A Supplement to Pharmacy and Therapeutics: A Peer-Reviewed Journal for Managed Care and Hospital Formulary Management, Vol. 30, No. 12 pp. 1-61 | Dec-05 |
| 1842 | | | Ho, K et al.: Gabapentin and Postoperative Pain – A Systematic Review of Randomized Controlled Trials, Pain (2006) (article in press). | 2006 |
| 1843 | | | Reddy, S.Y. et al.: Gabapentin, Estrogen, and Placebo for Treating Hot Flushes, 108 Obstetrics & Gynecology 41 (2006). | 2006 |
| 1844 | | | Turan, A. et al.: Effect of Oral Gabapentin on Postoperative Epidural Analgesia, 96 British J. Anaesthesia 242 (2006). | 2006 |
| 1845 | | | Turan, A. et al.: Gabapentin: An Alternative to the Cyclooxygenase-2 Inhibitors for Perioperative Pain Management, 102 Anesth. Analg. 175 (2006). | 2006 |
| 1846 | | | Vieta, E. et al.: A Double-Blind, Randomized, Placebo-Controlled, Prophylaxis Study of Adjunctive Gabapentin for Bipolar Disorder, 67 J. Clin. Psychiatry 473 (2006). | 2006 |
| 1847 | | | Bian, F. et al.: Calcium channel alpha2-delta type 1 subunit is the major binding protein for pregabalin in neocortex, hippocampus, amygdala, and spinal cord: An ex vivo autoradiographic study in alpha2-delta type 1 genetically modified mice, 1075 Brain Research 68 (2006) | |
| 1848 | | | Field, M.J. et al., Identification of the alpha 2 delta 1 subunit of voltage-dependent calcium channels as a molecular target for pain mediating the analgesic actions of pregabalin, 103 Proc. Nat'l Acad. Sci. 17537 (2006) | 2006 |
| 1849 | | | Aronson JK, Hauben M. Anecdotes that provide definitive evidence. BMJ 2006; 333:1267-9 | 2006 |
| 1850 | | | Baldessarini RJ, et al. Decreased Risk of Suicides and Attempts During Long-Term Lithium Treatment: A Meta-Analytic Review. Bipolar Disorder 2006; 8:625-639 | 2006 |
| 1851 | | | Baldessarini RJ, Pompili M, Tondo L. Suicide in Bipolar Disorder: Risks and Management. CNS Spect 2006; 11(6):465-471 | 2006 |
| 1852 | | | Campbell BM, Morrison J-L, Taylor CP (2006) Pregabalin Acts at Calcium Channel Alpha2-Delta (α2-δ) Type 1 Proteins to Prevent Acute Stress-Induced Increases in Cerebellar cGMP: European Congress on Neuropsychopharmacology | 2006 |
| 1853 | | | Ching, Andrew, and Masakazu Ishihara, "The Effects of Detailing on Prescribing Decisions under Quality Uncertainty," Draft Paper, August 2006 | 2006 |
| 1854 | | | Congressional Budget Office. Research and Development in the Pharmaceutical Industry, October 2006 (www.cbo.gov/ftpdocs/76xx/doc761S/10-02-DrugR.pdf) | 2006 |
| 1855 | | | Gibbons RD, Hur K, Bhaumik DK, Mann JJ. The relationship between antidepressant prescription rates and rate of early adolescent suicide. Am J Psychiatry 2006 Nov;163(11):1898-904 | 2006 |
| 1856 | | | Hanley MA, Ehde D, Campbell KM, Osborn B, Smith D. Self-Reported Treatments Used for Lower-Limb Phantom Pain: Descriptive Findings. Arch. Phys. Med. Rehabilitation February 2006;87:270-277 | 2006 |
| 1857 | | | Hauben, M., Reich, L., Gerrits, CM. Reports of hyperkalemia after publication of RALES—a pharmacovigilance study. Pharmacoepidemiol Drug Safety 2006; 15(11):775-783 | 2006 |
| 1858 | | | Hauben, M., Reich, L., Van Puijenbroek, EP., Gerrits, CM., Patadia, VK. Data mining in pharmacovigilance: lessons from phantom ships. Eur J Clin Pharmacol2006; 62(11):967-970 | 2006 |
| 1859 | | | Hurley, R. W., S. P. Cohen, et al. (2006): "The analgesic effects of perioperative Gabapentin on postoperative pain: a meta-analysis." Reg Anesth Pain Med 31(3): 237-47 | 2006 |
| 1860 | | | Radley DC, Finkelstein SN, Stafford RS. Off-label prescribing among office-based physicians. Arch Intern Med 2006; 166: 1021-1026 | 2006 |
| 1861 | | | Schmitz B. Effects of antiepileptic drugs on mood and behavior. Epilepsia 2006; (47) (supp. 2):28-33 | 2006 |
| 1862 | | | Stone, MB, Jones, ML. Clinical Review: Relationship Between Antidepressant Drugs and Suicidality in Adults, U.S. Food and Drug Administration. November 17, 2006 | 2006 |
| 1863 | | | Tang NK, Crane C. Suicidality in chronic pain: a review of the prevalence, risk factors and psychological links. Psychol Med. 2006 May; 36(5):575-86 | 2006 |

| | | |
|---|---|---|
| 1864 | The Guide to Off-Label Prescription Drugs: New Uses for FDA-Approved Prescription Drugs. | 2006 |
| 1865 | Trescot-A, Boswell M, Atluri S, et al. Opioid Guidelines in the Management of Chronic Non-Cancer Pain. Pain Physician. 2006; 9:1-40. | 2006 |
| 1866 | Viela E, Golkolea JM, Marinez-Aran A et al. A double-blind, randomized, placebo-controlled, prophylaxis study of adjunctive Neurontin for bipolar disorder. J Clin Psychiatry 2006; 67:473-477 | 2006 |
| 1867 | Andrew Flossos and Chrysoula Kostalou, "A Review Of Postherpetic Neuralgia." The Internet Journal of Pain, Symptom Control and Palliative Care, Volume 4 Number 2 | 2006 |
| 1868 | Gliron I, Watson PN, Cahill CM, Moulin DR Neuropathic pain: a practical guide for the clinician. CMAJ; 175:265-275 | 2006 |
| 1869 | Goodman F, Glassman P, Maglione M. Drug Class Review on Antiepileptic Drugs in Bipolar Mood Disorder, Neuropathic Pain, and Fibromyalgia. http://www.ohsu.edu/drugeffectiveness/reports/final.cfm | 2006 |
| 1870 | Chandra, K., N. Shafiq, P. Pandhi, S. Gupta, and S. Malhotra. Gabapentin versus nortriptyline in post-herpetic neuralgia patients: a randomized, double-blind clinical trial—the GONIP Trial. Int J Clin Pharmacol Ther 44:358-363 | 2006 |
| 1871 | Cheng, J. K. and L. C. Chiou. "Mechanisms of the antinociceptive action of gabapentin." J Pharmacol Sci 100(5): 471-86 | 2006 |
| 1872 | Eisenberg, E., E. McNicol, and D. B. Carr. Opioids for neuropathic pain. Cochrane Database Syst Rev 3:CD006146 | 2006 |
| 1873 | Hollingshead, J., R. M. Dulmelle, and D. R. Cornblath. Tramadol for neuropathic pain. Cochrane Database Syst Rev 3:CD003726 | 2006 |
| 1874 | Manchikanti, L. Prescription drug abuse: what is being done to address this new drug epidemic? Testimony before the Subcommittee on Criminal Justice, Drug Policy and Human Resources. Pain Physician 9:287-321 | 2006 |
| 1875 | Maneuf, Y. P., Z. D. Luo, et al. "alpha2delta and the mechanism of action of gabapentin in the treatment of pain." Semin Cell Dev Biol 17(5): 565-70. | 2006 |
| 1876 | Patsopoulos NA. Origin and funding of the most frequently cited papers in medicine: database analysis, BMJ. 332(7549): 1061-4 | 2006 |
| 1877 | Delgado-Rodriguez M. Systematic reviews of meta-analyses: applications and limitations. J Epidemiol Comm Health; 60:90-92 | 2006 |
| 1878 | Kaizar, E., Greenhouse, JB, et al. Do antidepressants cause suicidality in children? A Bayesian meta-analysis. Clin Trials; 3: 73-98 | 2006 |
| 1879 | Cole et al. Consensus Guidelines: Treatment Planning and Options. Mayo Clinic Proceedings, 81:S1-S32. | 2006 |
| 1880 | Cawley, J., D.C. Grabowski, and R.A. Hirth, "Factor Substitution in Nursing Homes," Journal of Health Economics, Vol. 25, pp. 234-247. | 2006 |
| 1881 | Chatteji, P., "Illicit Drug Use and Educational Attainment," Health Economics, Vol. 15, pp. 489-511. | 2006 |
| 1882 | Rosenthal, M.B. and N.B. Daniels, "Beyond Competition: the Normative Implications of Consumer-Driven Health Plans, Journal of Health Politics, Policy, and Law, Vol. 31, No. 3, pp. 671-686. | 2006 |
| 1883 | Rosenthal, M.B. and R.G. Frank, "What is the Empirical Basis for Quality-based Incentives in Health Care?" Medical Care Research and Review, Vol. 63, No. 2, pp. 135-157. | 2006 |
| 1884 | 1: tmeijer, F., E. de Laat, R. Douven, and E. Mot, "Pharmaceutical Promotion and GP Prescription Behavior," Health Economics, Vol. 15, pp. 5-18 | 2006 |
| 1885 | Chen, H., Reeves JH, Fincham JE et al. Off-label use of antidepressant, anticonvulsant, and antipsychotic medications among Georgia Medicaid Enrollees in 2001. J Clin Psychiatry; 67:972-982 | 2006 |
| 1886 | Keck, P.E. Jr., Strawn, J.R., McElroy, S.L., "Pharmacologic Treatment Considerations in Co-occurring Bipolar and Anxiety Disorders," Journal of Clinical Psychiatry, 67(Suppl 1):8-15 | 2006 |
| 1887 | Young, A.H.; Newham, J.I., "Lithium in Maintenance Therapy for Bipolar Disorder," Journal of Psychopharmacology, 20(Suppl. 2): 17-22 | 2006 |
| 1888 | Aetna. Pharmacy Clinical Policy Bulletins. Subject: Anticonvulsants. Jan. 1, 2006. http://www.aetna. com/products/rxnonmedi/con/anticonvulsantsepb.html, accessed Dec. 20, 2006. | 1/1/2006 |
| 1889 | Guidance for Industry. Adverse Reactions Section of Labeling for Human Prescription Drug and Biological Products - Content and Format. U.S. Dept. of Health & Human Servs. (Jan. 2006) | 1/1/2006 |
| 1890 | FDA's Guidance for Industry, Adverse Reactions Section of Labeling for Human Prescription Drug and Biological Products – Content and Format. | Jan-06 |

| | | |
|---|---|---|
| 1891 | CIGNA, Anticonvulsants for chronic low back pain, http://www.cigna.com/health/info/ln9237.html, accessed on Feb. 12, 2008. | 2/15/2006 |
| 1892 | Carolinas Medical Center–Union, Therapeutic Interchange Guidelines, May 2006, http://www.formularyproductions.com/cmcu_docs/therapeutic%20interchange%20guidelines%20FormWeb.htm | May-06 |
| 1893 | CIGNA, Gabapentin for hot flashes, May 26, 2006, http://www.cigna.com/health/info/ln9903.html, accessed on Feb. 12, 2008. | 5/26/2006 |
| 1894 | American Society of Pain Educators, Diabetic Peripheral Neuropathic Pain: Consensus Guidelines for Treatment, in Supplement to the Journal of Family Practice, June 1, 2006. | 6/1/2006 |
| 1895 | Capital Blue Cross, Formulary Update, July 1, 2006, http://www.eastonsd.org/bizforms/Formulary%20Update%2007-06.pdf, accessed May 10, 2008. | 7/1/2006 |
| 1896 | Norman V, Carroll et al., "Evaluation of an Automated System for Prior Authorization: A COX-2 Inhibitor Example," American Journal of Managed Care, Vol. 12, No. 9, pp. 501-508 | Sep-06 |
| 1897 | Rush, J.; Trivedi, M.H., et al., "Acute and Longer-Term Outcomes in Depressed Outpatients Requiring One or Several Treatment Steps: A STAR*D Report," The American Journal of Psychiatry | Nov-06 |
| 1898 | CIGNA, Anticonvulsants for cancer pain, Nov. 4, 2005, http://www.cigna.com/health/info/ln7394.html | 11/4/2006 |
| 1899 | Research Report, Calcium channel Alpha 2 Delta type I subunit | 11/14/2006 |
| 1900 | Inst. for Clinical Sys. Improvement, Healthcare Guideline: Assessment and Management of Chronic Pain (2007) | 2007 |
| 1901 | Collins JG, McFarland BH (2008); Divalproex, lithium and suicide among Medicaid patients with bipolar disorder. J Affect Disord | 2007 |
| 1902 | Brent D., Antidepressants and suicidal behavior: cause or cure? Am J Psychiatry, 2007 Jul;164(7):989-91 | 2007 |
| 1903 | Cuignet, O., Pirson J., et al (2007), "Effects of Gabapentin on morphine consumption and pain in severely burned patients." Burns 33(1): 81-6 | 2007 |
| 1904 | Brown CH, Wyman PA, Brinales JM, Gibbons RD. The role of randomized trials in testing interventions for the prevention of youth suicide. Int Rev Psychiatry 2007 Dec;19(6):617-31 | 2007 |
| 1905 | Dooley DJ, Taylor CP, Donevan S, Feltner D. Ca2+ channel α2-δ ligands: Novel modulators of neurotransmission. Trends in Pharmacological Sciences 2007;28(2):75-82 | 2007 |
| 1906 | Dworkin, R. H., A. B. O'Connor, et al. (2007). "Pharmacologic management of neuropathic pain: evidence-based recommendations." Pain 132(3): 237-51 | 2007 |
| 1907 | Forde, G. (2007); "Adjuvant analgesics for the treatment of neuropathic pain: evaluating efficacy and safety profiles." J Fam Pract 56(2 Suppl Pain): 3-12 | 2007 |
| 1908 | Gibbons RD, Brown CH, Hur K, Marcus SM, Bhaumik DK, Erkens JA, Herings RM, Mann JJ. Early evidence on the effects of regulators' suicidality warnings on SSRI prescriptions and suicide in children and adolescents. Am J Psychiatry 2007 Sep;164(9):1356-63 | 2007 |
| 1909 | Gibbons RD, Brown CH, Hur K, Marcus SM, Bhaumik DK, Mann JJ. Relationship between antidepressants and suicide attempts: an analysis of the Veterans Health Administration data sets. Am J Psychiatry 2007 Jul;164(7):1044-9 | 2007 |
| 1910 | Gibbons Replies to Wohlfarth, Jureidini and Olfson. Am J Psychiatry. 2007 Dec;164(12):1908-10 | 2007 |
| 1911 | Gilron, L. (2007); "Gabapentin and pregabalin for chronic neuropathic and early post surgical pain: current evidence and future directions." Curr Opin Anaesthesiol 20(5): 456-72 | 2007 |
| 1912 | Goodwin FK, Jamison KR. Manic-Depressive Illness: Bipolar Disorders and Recurrent Depression (2007). New York, New York, Oxford University Press, Inc, 247-269 | 2007 |
| 1913 | Hasler, G., van der Veen JW, Tumonis T, Meyers N, Shen J, Drevets WC (2007); Reduced prefrontal glutamate/glutamine and gamma-aminobutyric acid levels in major depression determined using proton magnetic resonance spectroscopy, Arch Gen Psychiatry 64:193-20 | 2007 |
| 1914 | Hauben, M., Horn, S., Reich, L. Potential use of data-mining algorithms for the detection of 'surprise' adverse drug reactions. Drug Safety 2007; 30(2):143-155 | 2007 |
| 1915 | Jureidini J. The black box warning: decreased prescriptions and increased youth suicide? Am J Psychiatry, 2007 Dec;164(12):1907; author reply 1908-10 | 2007 |
| 1916 | | |

57

| | | |
|---|---|---|
| 1917 | Kalinin V. Suicidality and antiepileptic drugs: is there a link? Drug Safety 2007;30(2):123-142 | 2007 |
| 1918 | Kaplan et al. Physical illness, functional limitations, and suicide risk: a population-based study, Am J Orthopsychiatry 2007; 77:56-60 | 2007 |
| 1919 | Kessler RC, Merikangas KR, Wang PS. Prevalence, comorbidity, and service utilization for mood disorders in the united states at the beginning of the twenty-first century. Annual Review of Clinical Psychology 2007;3:137-158 | 2007 |
| 1920 | Klein D, Strom BL, Wang P, Cunningham F, Heiings RMC, O'Brien CP. (2007): The Future of Postmarketing Surveillance of Psychotropic Medications. CNS Spectr 12: 9(Suppl 16)1-20 | 2007 |
| 1921 | Leckman JF, King RA. A developmental perspective on the controversy surrounding the use of SSRIs to treat pediatric depression. Am J Psychiatry 2007 Sep;164(9):1304-6 | 2007 |
| 1922 | Letter to Editor of Drug Safety. | 2007 |
| 1923 | McPhee SJ, Papadakis MA and Tierney LM. Neuropathic Pain. In Current Medical Diagnosis and Treatment. McGraw Hill Medical, New York, 2007, pp. 68-86 | 2007 |
| 1924 | Moulin, D. E., A J. Clark, et al. (2007). "Pharmacological management of chronic neuropathic pain - consensus statement and guidelines from the Canadian Pain Society." Pain Res Manag 12(1): 13-21 | 2007 |
| 1925 | Mula M, Sander JW. Negative effects of antiepileptic drugs on mood in patients with epilepsy. Drug Safety 2007; 30(7):555-567 | 2007 |
| 1926 | Nakagawa A, Grunebaum MF, Ellis SP, Oquendo MA, Kashima H, Gibbons RD, Mann JJ. Association of suicide and antidepressant prescription rates in Japan, 1999-2003. J Clin Psychiatry 2007 Jun;68(6):908-16 | 2007 |
| 1927 | Olfson M, Shaffer D. SSRI prescriptions and the rate of suicide. Am J Psychiatry, 2007 Dec;164(12):1907-8; author reply 1908-10 | 2007 |
| 1928 | Posner K, Oquendo MA Gould M, Stacey B, Davies M. Columbia Classification Algorithm of Suicide Assessment (C-CASA): Classification of Suicidal Events in the FDA's Pediatric Suicidal Risk Analysis of Antidepressants. Am J Psychiatry 2007; 164:1035-1043 | 2007 |
| 1929 | Ruhe HG, Mason NS, Schene AH (2007): Mood is indirectly related to serotonin, norepinephrine and dopamine levels in humans: a meta-analysis of monoamine depletion studies. Mol Psychiatry 12:331-359 | 2007 |
| 1930 | Rush AJ (2007): STAR*D. What have we learned? Am J Psychiatry 164:201-204 | 2007 |
| 1931 | Sanacora G, Saricicek A (2007): GABAergic contributions to the pathophysiology of depression and the mechanism of antidepressant action. CNS Neurol Disord Drug Targets 6:127-140 | 2007 |
| 1932 | Simon GE, Savarino J. Suicide attempts among patients starting depression treatment with medications or psychotherapy. Am J Psychiatry 2007 Jul;164(7):1029-34 | 2007 |
| 1933 | Streeter CC, Jensen JE, Perlmutter RM, Cabral HJ, Tian H, Terhune DB, Ciraulo DA, Renshaw PF, Yoga Asana sessions increase brain GABA levels. A pilot study, Journal of Alternative and Complementary Medicine (New York, NY 2007; 13(4):419-426 | 2007 |
| 1934 | Tiippana, E. M., K. Hamunen, et al. (2007). "Do surgical patients benefit from perioperative Gabapentin/pregabalin? A systematic review of efficacy and safety." Anesth Analg 104(6): 1545-56, table of contents | 2007 |
| 1935 | Weintraub D, Buschbaum R, Resor SR, Hirsch LJ. Psychiatric and behavioral side effects of the newer antiepileptic drugs in adults with epilepsy. Epilepsy & Behavior 2007; 10:105-110 | 2007 |
| 1936 | Weiss Smith, S. Chapter Title: Pharmacoepidemiology. In: Encyclopedia of Epidemiology. Editor: Boslaugh S, Publisher: Sage Publications Inc. 2007 | 2007 |
| 1937 | Wohlfarth T, Boer F, van den Brink W. Withdrawal of attention rather than pharmacological treatment affects suicide rates in depressed children and adolescents. Am J Psychiatry, 2007 Dec;164(12):1908; author reply 1908-10 | 2007 |
| 1938 | Yaksi, A. L. Ozgonenel, et al. (2007). The efficacy of Gabapentin therapy in patients with lumbar spinal stenosis. Spine 32(9): 939-42. | 2007 |
| 1939 | Collins JC, McFarland BH, Divalproex, Lithium and Suicide Among Medicaid Patients With Bipolar Disorder, Journal of Affective Disorders (article in press) | 2007 |
| 1940 | AIS, Pharmacy Benefit Management: Top 25 Pharmacy Benefit Management Companies and Market Share by Membership, as of 2nd Quarter 2007; http://www.aishealth.com/MarketData/PharmBenMgmt/PBM_market001.html | |

| # | Citation | Date |
|---|---|---|
| 1941 | Davies, A., J. Hendrich, et al. "Functional biology of the alpha(2)delta subunits of voltage-gated calcium channels." Trends Pharmacol Sci 28(5): 220-8. | 2007 |
| 1942 | Marchikanti, L. National drug control policy and prescription drug abuse: facts and fallacies. Pain Physician 10:399-424 | 2007 |
| 1943 | Rintala, D. H., S. A. Holmes, D. Courtade, R. N. Fiess, L. V. Tastard, and P. G. Loubser. Comparison of the effectiveness of alinitriptyline and gabapentin on chronic neuropathic pain in persons with 1 spinal cord injury. Arch Phys Med Rehabil 88: 1547-1560 | 2007 |
| 1944 | Taylor, C. P., T. Angiolini, et al. "Pharmacology and mechanism of action of pregabalin: the calcium channel alpha2-delta (alpha2-delta) subunit as a target for antiepileptic drug discovery." Epilepsy Res 73(2): 137-50 | 2007 |
| 1945 | Christensen J, Vestergaard M, Mortensen PB, Sidenius P, Agerbo E. "Epilepsy and risk of suicide: a population-based case-control study. Lancet Neurol 6(8):693-698. | 2007 |
| 1946 | Bridge, JA, Iyengar, S, et al., Clinical Response and Risk for Reported Suicidal Ideation and Suicide Attempts in Pediatric Antidepressants Treatment: A Meta-analysis of Randomized Controlled Trials. JAMA; 297 (15): 1683-1696 | 2007 |
| 1947 | Venkataraman, Sriram, Stefan Stremersch. "The Debate on Influencing Doctors' Decisions: Are Drug Characteristics the Missing Link?" Management Science, Vol 53, No. 11, November 2007, pp. 1688-1701 | 2007 |
| 1948 | Christensen et al., Epilepsy and risk of suicide: a population-based case-control study, Lancet Neurol, 6:693-698. | 2007 |
| 1949 | Albert, U., et al., "Impact of Anxiety Disorder Comorbidity on Quality of Life in Euthymic Bipolar Disorder Patients: Differences Between Bipolar I and II Subtypes." Journal of Affective Disorders, 105 (1-3):297-303 | 2007 |
| 1950 | Levander, E., et al., "Alcoholism and Anxiety in Bipolar Illness: Differential Lifetime Anxiety Comorbidity in Bipolar I Women With and Without Alcoholism." Journal of Affective Disorders, 101:211-217 | 2007 |
| 1951 | Mas, G., et al. "Clinical and Research Implications of Panic-Bipolar Comorbidity in Children and Adolescents," Psychiatry Research, 153: 47-54 | 2007 |
| 1952 | Mitchell, J. D., et al. "Comorbid Disorders in Patients with Bipolar Disorder and Concomitant Substance Dependence," Journal of Affective Disorders, 102 (1-3): 281-287 | 2007 |
| 1953 | Nasrallah, H.A., "Off-Label Prescribing —Cutting-Edge Psychopharmacology," Journal of Family Practice, 6(3) | 2007 |
| 1954 | Young, A.H., Hammond, J.M., "Lithium in Mood Disorders: Increasing Evidence Base, Declining Use?" British Journal of Psychiatry, 191:474-476 | 2007 |
| 1955 | American Diabetes Association. Position Statement: Standards of Medical Care in Diabetes—2007," in Diabetes Care, Vol. 30, Supplement 1, Jan. 2007. | Jan-07 |
| 1956 | "Assessing Step-Therapy Programs: A Step in the Right Direction," Journal of Managed Care Pharmacy, pp. 273-75 | Apr-07 |
| 1957 | Capital Blue Cross, Preferred Medication List 2007, Apr. 2007. | Apr-07 |
| 1958 | Neurontin Summary of Product Characteristics, electronic Medicines Compendium (e http://emc.medicines.org.uk (accessed April 3, 2007) | last visited Apr. 3, 2007 |
| 1959 | CIGNA Corp., Anticonvulsants for Restless Leg Syndrome, http://www.cigna.com/healthinfo/ue4989.html | last visited Apr. 25, 2007 |
| 1960 | CIGNA Corp., Anticonvulsants for Chronic Pain, http://www.cigna.com/healthinfo/ty7635.html | last visited Apr. 25, 2007 |
| 1961 | CIGNA Corp., Anticonvulsants for Chronic Low Back Pain, http://www.cigna.com/healthinfo/hw9237.html | last visited Apr. 25, 2007 |
| 1962 | John E. Zeber et al. "The Role of Comorbid Psychiatric Conditions in Health Status in Epilepsy," Epilepsy & Behavior, Vol.10, Iss. 4, pp. 539-546 | Jun-07 |
| 1963 | Independence Blue Cross, Prior Authorization Form: Lyrica® (pregabalin)/Cymbalta® (duloxetine), July 2007, http://www.sites65.com/pdfs/drug_formulary/prior_auth/all_plans/ibc_lyrica_cymbalta.pdf, accessed 5/7/2008. | Jul-07 |
| 1964 | Department of Veterans Administration and Department of Defense, VA/DoD Clinical practice guideline for rehabilitation of lower limb amputation, National Guideline Clearinghouse, Aug. 2007 | Aug-07 |
| 1965 | Shorten, S.M.; Rundall, T.G., et al., "Improving Patient Care by Linking Evidence-Based Medicine and Evidence-Based Management," Journal of American Medical Association | Aug-07 |

| | | |
|---|---|---|
| 1966 | Wharam, J.F.; Daniels, N. "Toward Evidence-Based Policy Making and Standardized Assessment of Health Policy Reform." Journal of the American Medical Association. | 8/8/2007 |
| 1967 | Kent, D.M.; Hayward, R.A. "Limitations of Applying Summary Results of Clinical Trials to Individual Patients — The Need for Risk Stratification." Journal of the American Medical Association | 9/12/2007 |
| 1968 | Mayo Clinic. Off-label Drugs and Medical Devices: Get the Facts. October 1, 2007, http://www.mayoclinic.com/health/off-label/PG100088 | 10/1/2007 |
| 1969 | American College of Physicians-American Society of Internal Medicine. Medications for Acute and Chronic Low Back Pain: A Review of the Evidence for an American Pain Society/American College of Physicians Clinical Practice Guideline, in Annals of Internal Medicine, Vol. 147, No. 72, Oct. 2, 2007. | 10/2/2007 |
| 1970 | Treede et al., *Neuropathic Pain, Redefinition and Grading System for Clinical and Research Purposes, Neurology* (Nov. 14, 2007), *available at* http://www.neurology.org/cgi/content/abstract/01.wnl.0000282763.29778.59v1 | 11/14/2007 |
| 1971 | The Australian and New Zealand College of Anaesthetists and Faculty of Pain Medicine, Acute Pain Management: Scientific Evidence, 2nd edition, Updates. | Dec-07 |
| 1972 | Mulleners WM and Chronicle EP, "Anticonvulsants in migraine prophylaxis: a cochrane review." *Cephalalgia, 2008, 28:585-597.* | 2008 |
| 1973 | Baastrup, C. and N. B. Finnerup (2008). "Pharmacological management of neuropathic pain following spinal cord injury." CNS Drugs 22(6): 455-75 | 2008 |
| 1974 | Bremer, G. J. and C. 1. Woolf(2008), Mechanisms of Chronic Pain, Anesthesiology, D. E. Longnecker, D. L. Brown, M. F. Newman and W. Z. Zapol, New York, McGraw Hill 2000-2019 | 2008 |
| 1975 | Bridges et al, Suicide Trends Among Youths Aged 10 to 19 Years in the United States, 1996 - 2005, JAM 2008;300: 1025-6 | 2008 |
| 1976 | Chu, L. F., M. S. Angst, et al. (2008). "Opioid-induced hyperalgesia in humans: molecular mechanisms and clinical considerations. Clin J Pain 24(6): 479-96 | 2008 |
| 1977 | Gibbons RD, Segawa E, Karabatsos G, Amatya AK, Bhaumik DK, Brown CH, Kapur K, Marcus SM, Hur K, Mann JJ. Mixed-effects Poisson regression analysis of adverse event reports: The relationship between antidepressants and suicide. Stat Med. 2008 May 20;27(11):1814-33. | 2008 |
| 1978 | Gronseth, G., G. Cruccu, et al. (2008). "Practice parameter: the diagnostic evaluation and treatment of trigeminal neuralgia (an evidence-based review): report of the Quality Standards Subcommittee of the American Academy of Neurology and the European Federation of Neurological Societies | 2008 |
| 1979 | Hanna, M., O'Brien C, et al. (2008). "Prolonged-release oxycodone enhances the effects of existing Gabapentin therapy in painful diabetic neuropathy patients." Eur J Pain 12(6): 804-13 | 2008 |
| 1980 | McQuay, H. J., K. H. Poon, et al. (2008). "Acute pain: combination treatments and how we measure their efficacy." Br J Anaesth 101(1): 69-76. | 2008 |
| 1981 | Rothman, Greenland & Lash Modern Epidemiology, 3rd Edition, Lippincott Williams & Wilkins, 2008, Philadelphia, PA. | 2008 |
| 1982 | Tanabe, M., K Takasu, et al. (2008). "Pain relief by gabapentin and pregabalin via supraspinal mechanisms after peripheral nerve injury," J Neurosci Res | 2008 |
| 1983 | Tiderman, Dan; et al. "Risk of Suicide After Suicide Attempt According to Coexisting Psychiatric Disorder: Swedish Cohort Study with Long Term Follow up." BMJ (2008): Print | 2008 |
| 1984 | Turk, D. C., K. S. Swanson, et al. (2008), "Predicting opioid misuse by chronic pain patients: a systematic review and literature synthesis." Clin J Pain 24(6): 497-508 | 2008 |
| 1985 | Tzellos, T. G., G. Papazisis, et al. (2008), "Efficacy of pregabalin and Gabapentin for neuropathic pain in spinal-cord injury; an evidence-based evaluation of the literature." Eur J Clin Pharmacol 64(9): 851-8 | 2008 |
| 1986 | Weiss S.R, Gogolak V, Chung S, Deshpande G. Assessing data mining approaches to drug safety. In: Best Practices in Data Mining Thin Tan Meeting, Shady Grove, MD, June 2008, At: http://www.umaryland.edu/datamining/docs/UMDrugLogicPDF.pdf | 2008 |
| 1987 | Gorith TE, Stubhaug A, Jensen TS, et al. Gabapentin in traumatic nerve injury pain: a randomized double-blind, placebo-controlled, cross-over, multi-center study. Pain; 138:255-266 | 2008 |
| 1988 | Bailey, J. E., E. Campagna, and R. C. Dart, The Under-recognized Toll of Prescription Opioid Abuse on Young Children, Ann Emerg Med. | 2008 |
| 1989 | Manchikanti, L. and A. Singh. Therapeutic opioids: a ten-year perspective on the complexities and complications of the escalating use, abuse, and nonmedical use of opioids, Pain Physician 11:S63-88 | 2008 |

| Year | Citation | Date |
|---|---|---|
| 1990 | Zin, C. S., L. M. Nissen, et al. "An update on the pharmacological management of post-herpetic neuralgia and painful diabetic neuropathy." CNS Drugs 22(6):417-42. | 2008 |
| 1991 | Gordh, Gabapentin in traumatic nerve injury pain: a randomized, double-blind, placebo-controlled, cross-over, multi-center study, Pain, 138:255 | 2008 |
| 1992 | Rothman KJ, Greenland S, Poole C, Lash TL. Causation and causal inference. In: Rothman KJ, Greenland S, Lash TL, Editors. Modern Epidemiology, Third Edition. Philadelphia: Lippincott, Williams & Wilkins; p. 5-31 | 2008 |
| 1993 | Gibbons, et al. "Statistical Issues in Drug Safety: The Curious Case of Antidepressants, Anticonvulsants and Suicide," presented at Harvard University, October 2008 | 2008 |
| 1994 | The New Palgrave Dictionary of Economics, Second Edition, 2008 | 2008 |
| 1995 | Adelunji, B., et al., "Lithium in Mood Disorders: A One-Sided Re-Appraisal," British Journal of Psychiatry (2008) 192, 395 (http://bjp.rcpsych.org/cgi/reprint/192/5/395-a) | 2008 |
| 1996 | Carey, T.S., Williams J.W., et al. "Gabapentin in the Treatment of Mental Illness: The Echo Chamber of the Case Series," Journal of Psychiatric Practice, 14 (Suppl 1):16-27 | 2008 |
| 1997 | Khan, A., Shrin, K. "Placebo Response in Depression: A Perspective For Clinical Practice," Psychopharmacology Bulletin, 41 3: 91-98 | 2008 |
| 1998 | Nierenberg, A.A., "An Analysis of the Efficacy of Treatments for Bipolar Depression," Journal of Clinical Psychiatry, 69 (suppl 5): 4-8 | 2008 |
| 1999 | Simon, N.M., et al., "Panic Disorder and Bipolar Disorder: Anxiety Sensitivity as a Potential Mediator of Panic During Manic States," Journal of Affective Disorders, 87:101-105 | 2008 |
| 2000 | Thase, M.E., "Selecting Appropriate Treatments for Maintenance Therapy for Bipolar Disorder," Journal of Clinical Psychiatry, 69 (Suppl 5) 28-35 | 2008 |
| 2001 | Medco, Sensimotor polyneuropathy, Source: A.D.A.M., Inc., Jan. 2008, http://www.medcohealth.com/medco/consumer/ehealth/ehsarticle.jsp?BV_SessionID=@@@@1834373399.1205278900mm62439375147?@@@@&BV_EngineID=ccdiadefdkrfkhgcfkfcgfhtdfgk.0&articleID=00075oad | Jan-08 |
| 2002 | Peter D. Jacobson, "Transforming Clinical Practice Guidelines Into Legislative Mandates, Proceed With Abundant Caution," Journal of the American Medical Association, Vol. 299, No. 2, pp. 208-210 | Jan-08 |
| 2003 | Kautio, AL, et al., Amitriptyline in the Treatment of Chemotherapy-Induced Neuropathic Symptoms, J Pain Symptom Manage 2008; 35: 31-39 | 2008 |
| 2004 | Mokhber N, Lane CJ, Azarpazhooh MR, Salari E, Fayazi R, Shakeri MT, Young AH. Anticonvulsant treatments of dysphoric mania: a trial of gabapentin, lamotrigine and carbamazepine in Iran. Neuropsychiatr Dis Treat.;4(1):227-34 | Feb-08 |
| 2005 | Mokhber, N., Lane, C.J., et al., "Anticonvulsant Treatments of Dysphoric Mania: A Trial of Gabapentin, Lamotrigine and Carbamazepine in Iran," Neuropsychiatric Disease and Treatment, 4(1):227-234 | Feb-08 |
| 2006 | Caremark, Patient Education: Gabapentin capsules or tablets, Feb. 2, 2008, https://www.caremark.com/wps/portal/ui/p/kcxml/04_Sj9SPykssy0xPLMnMz0vM0Y_QjzKLN4j36wbJgFpqvdRGCK06AJmgYFwlvP_NxUoESKGZlvaoOGHjHIpO-HH8tlKBsaiCIFunA4Ay71AIQI/delta/base64xml/L0l | Feb-08 |
| 2007 | ASCO Letter to CMS: Request that CMS Recognize the DrugPoints Compendium as an Authoritative Compendium for Medicare Coverage Purposes, February 11, 2008, http://www.cms.hhs.gov/CoverageGenInfo/downloads/covdoc15.pdf, accessed on December 6, 2008 | 2/11/2008 |
| 2008 | Express Scripts, Epilepsy Drug Doesn't Prevent Migraines, Feb. 11, 2008, http://www.drugdigest.org/DD/Articles/News/0,10141,612538,00.html, accessed on Mar. 11, 2008 | 2/11/2008 |
| 2009 | CIGNA, Multiple Sclerosis (MS), Mar. 23, 2006, http://www.cigna.com/healthinfo/hw190814.html, accessed on Feb. 12, 2008. | 2/12/2008 |
| 2010 | CIGNA, Anticonvulsants for restless legs syndrome, Apr. 4, 2007, http://www.cigna.com/healthinfo/hw4969.html, accessed on Feb. 12, 2008. | 2/12/2008 |
| 2011 | Institute for Clinical Systems Improvement, Health Care Guideline: Assessment and Management of Acute Pain, Sixth Edition, Mar. 2008. | Mar-08 |
| 2012 | Maneuf, Y.P., Hughes, J. & A.T. McKnight, Gabapentin inhibits the substance P-facilitated K evoked release of glutamate from rat caudal trigeminal nucleus slices, 93 Pain 191 (2000) | |

| | | |
|---|---|---|
| 2013 | | |
| 2014 | Beverly A. Kroner, Sarah J. Billups, Kathleen M. Garrison, Alfred E. Lyman, and Thomas Delate. "Actual Versus Projected Cost Avoidance for Clinical Pharmacy Specialist-Initiated Medication Conversions in a Primary Care Setting in an Integrated Health System," Journal of Managed Care Pharmacy, Vol. 14, No. 2, pp. 155-163 | Mar-08 |
| 2015 | Matsumoto, Alan K., Johns Hopkins Arthritis Ctr, *Rheumatoid Arthritis Clinical Presentation*, http://www.hopkins-arthritis.org/arthritis-info/rheumatoid-arthritis/rheum_clin_pres.html (last visited Mar. 6, 2008) | 3/6/2008 |
| 2016 | Express Scripts, Pain: How is it treated?, Dec. 2007, http://www.drugdigest.org/DD/HC/Treatment/0,4047,20,00.html, accessed on Mar. 11, 2008. | 3/11/2008 |
| 2017 | Blue Cross of Northeastern Pennsylvania, Prescription Drug Formulary, Apr. 2008, http://www.bcnepa.com/PDF/RxFormulary3.pdf, accessed May 10, 2008. | Apr-08 |
| 2018 | Fehrenbacher, J.C., Taylor, C.P. & M.R. Vasko, *Pregabalin and gabapentin reduce release of substance P and CGRP from rat spinal tissues only after inflammation or activation of protein kinase C*, 105 Pain 133 (2003) | Apr-08 |
| 2019 | The Psychological Autopsy and Death Investigation prepared by Michelle Faye on April 17, 2008. | 4/17/2008 |
| 2020 | International Research Foundation for RSD/CRPS Clinical Practice Guidelines - Third Edition: Reflex Sympathetic Dystrophy / Complex Regional Pain Syndrome (RSD / CRPS), Apr. 29, 2008. | 4/29/2008 |
| 2021 | Capital Blue Cross, Pharmacy Information: The Formulary, https://www.capbluecross.com/Providers/Pharmacy/Information/Formulary/Instructions/, accessed on May 6, 2008. | May-08 |
| 2022 | CIGNA, Facts about CIGNA, http://newsroom.cigna.com/images/56/819386_2007_FactSheetPDF.pdf, May 2008 | May-08 |
| 2023 | American Academy of Family Physicians, Managing the Chronic Pain Patient at Risk or with a History of Addiction, June 2008, http://www.aafppainlink.org/Webcasts/Treating-Chronic-Pain-Patient-Risk-Addiction/Drugs-Discussed.aspx | Jun-08 |
| 2024 | Linda S. Tyler et al, "ASHP Guidelines on the Pharmacy and Therapeutics Committee and the Formulary System," American Journal of Health Systems Pharmacy, Vol. 65, pp. 1272-83 | 7/1/2008 |
| 2025 | Kerning, G.; Verduin, M.; Kemp, D.; Tolliver, B.; Ganocy, S.; Elhaj, O.; Bilali, S.; Brady, K.; Findling, R.; Calabrese, J., "Clinical Correlates of Patients With Rapid-Cycling Bipolar Disorder and a Recent History of Substance Use Disorder: A Subtype Comparison From Baseline Data of 2 Randomized, Placebo-Controlled Trials," Journal of Clinical Psychiatry, 69: 7 | Jul-08 |
| 2026 | Mayo Clinic, Anti-Seizure Medications: Relief from Nerve Pain, November 18, 2008, http://www.mayoclinic.com/health/pain-medications/PN00045 | 11/18/2008 |
| 2027 | Bell,GS, Mula, M and Sander, JW. Suicidality in People Taking Antiepileptic Drugs What is the Evidence? CNS Drugs 2009; 23(4):281-291. | 2009 |
| 2028 | Gibbons RD, Rush AJ, Immekus JC. On the psychometric validity of the domains of the PDSQ: an illustration of the bi-factor item response theory model. J Psychiatr Res. 2009 Jan;43(4):401-10. Epub 2008 Jun 12. | 2009 |
| 2029 | Gibbons, RD, Amaiya, A.K., Brown, C.H., Hur, K., Marcus, S.M., Bhaumik, D.K., Mann, J.J. Post-approval drug safety surveillance. Annual Review of Public Health, in press | 2009 |
| 2030 | Gibbons, RD, Hur, K., Brown, C.H., Mann, J.J. The Relationship Between Antidepressants and Suicide Attempts in Patients with Bipolar Disorder, accepted for publication in Archives of General Psychiatry | 2009 |
| 2031 | Hauben & Aronson. Defining 'signal' and its subtypes in pharmacovigilance based on a systematic review of previous definitions. Drug Safety 32:99 - 110 (2009). | 2009 |
| 2032 | Kraemer, H.C., Gibbons, R.D. Where do we go wrong in assessing risk factors, diagnostic and prognostic tests? The problems of two-by-two association. | 2009 |
| 2033 | Mann, J.J. and Gibbons R.D. SSRIs and the risk of suicide attempt and completion: a systematic review of observational studies. Canadian Medical Association Journal, in press | 2009 |
| 2034 | Weisberg, HI, Hayden, VC, Pontes, VP. Selection Criteria and generalizability within the counterfactual framework: explaining the paradox of antidepressant-induced suicidality? Clin Trials 2009; 6: 109-118 | 2009 |
| 2035 | Gibbons, RD, Hur, K, Brown, CH, Mann, JJ. The Relationship Between Antiepileptics and Suicide Attempts in Patients with Bipolar Disorder, Submitted to and Accepted by Archives of General Psychiatry –in press. | 2009 |

| Exhibit No. | Begin Bates | End Bates | Description | Date | Deposition |
|---|---|---|---|---|---|
| 2036 | | | Gibbons, RD.; Hur, K.; Brown CH.; Mann, JJ. "Relationship between antiepileptic drugs and suicide attempts in patients with bipolar disorder," Arch Gen Psychiatry 2009;66(12):1354-1360 | 2009 | |
| 2037 | | | Kaulio, AL. et al. Amitriptyline in the Prevention of Chemotherapy-induced Neuropathic Symptoms, ANTICANCER RESEARCH 29: 2601-2606 (2009) | 2009 | |
| 2038 | | | The Harvard Health Publication web article titled "Restless legs syndrome" (http://www.health.harvard.edu) | 2009 | Buchtuhner Deposition, (12/21/2009) Exhibit 8 |
| 2039 | | | The Johns Hopkins Center for Restless Legs Syndrome web article titled "What kind of treatment is available for RLS?", accessed 12/18/2009 | 2009 | Buchtuhner Deposition, (12/21/2009) Exhibit 9 |
| 2040 | | | Cleveland Clinic web printout re restless legs syndrome, accessed 12/18/2009 | 2009 | Buchtuhner Deposition, (12/21/2009) Exhibit 10 |
| 2041 | | | MayoClinic.com Web article titled "Restless legs syndrome", by Mayo Clinic staff, accessed 12/18/2009 | 2009 | Buchtuhner Deposition, (12/21/2009) Exhibit 11 |
| 2042 | | | University of Massachusetts Medical Center web article titled "Restless legs syndrome and related disorder - Medications", accessed 12/18/2009 | 2009 | Buchtuhner Deposition, (12/21/2009) Exhibit 12 |
| 2043 | | | Wiffen PJ, Moore RA, Derry S, McQuay HJ, Gabapentin for chronic neuropathic pain in adults. Cochrane Database of Systematic Reviews 2009, Issue 3, Art. No.: CD007938. DOI: 10.1002/14651858.CD007938 | 2009 | |
| 2044 | | | Dale C.; Hessdorffer and Andres M. Kanner, "The FDA Alert on suicidality and antiepileptic drugs: Fire or false alarm?", Epilepsia, 50(5):978-986, 2009 (April 27, 2009) | 4/27/2009 | |
| 2045 | | | National Institute of Neurological Disorders and Stroke web printout titled "Restless Leg Syndrome Fact Sheet", updated May 15, 2009, accessed 12/18/2009 | 5/15/2009 | Buchtuhner Deposition, (12/21/2009) Exhibit 7 |
| 2046 | | | Wiffen PJ, McQuay HJ, Rees J, Moore RA. Gabapentin for acute and chronic pain. Cochrane Database of Systematic Reviews 2005, Issue 3, Art. No.: CD005452 DOI: 10.1002/14651858.CD005452. Published in Issue 1, 2010 | 2010 | |
| 2047 | KAIS-002884 | KAIS-002928 | PubMed literature search results for "gabapentin' [Substance Name] OR gabapentin[Text Word] AND (reflex sympathetic dystrophy[MeSH Terms] OR reflex sympathetic dystrophy[Text Word]) ", bearing the bates range KAIS-002884-928 | Various | |
| 2048 | Pfizer_CTaylor_0 000204 | Pfizer_CTaylor_0 000220 | Clinical Development in the Slipstream of Gabapentin bearing the bates range Pfizer_CTaylor_0000204 - 220. | Undated | |
| 2049 | | | Figure titled "Neurontin/Gabapentin Prescriptions and Promotional Expenditures". | Undated | |
| 2050 | | | Podolnick P. Magnus-Miller L. Double-Blind, Randomized, Placebo-Controlled, Parallel Groups, Multi-Center Trial to Determine the Efficacy and Safety of Neurontin (Gabapentin) in Subjects with Peripheral Neuropathy (Post-Herpetic Neuralgia) (Report No. 995 - 00070 945-211) | Undated | |
| 2051 | | | Koto E. Hes M. LaMoreaux LK. A Double-Blind Placebo-Controlled Trial of Gabapentin for Treatment of Painful Diabetic Peripheral Neuropathy (Protocol 945-210) | Undated | |
| 2052 | | | Koto E. Hes M. LaMoreaux LK. Case Report Form Tabulations for Study 945-210: A Double-Blind Placebo-Controlled Trial of Gabapentin for Treatment of Painful Diabetic Peripheral Neuropathy (Protocol 945-210) (Report No. 720-03945 945-210). | Undated | |
| 2053 | | | Greiner M. Crockett JG. Pande AC. Werth JL. A Placebo-Controlled Trial of Gabapentin in Patients With Panic Disorder (Protocol 945-204) (Report No. 720-03851 945-204). | Undated | |
| 2054 | | | Crockatt J. Janney C. Pande AC. Werth JL, Gabapentin Adjunctive Treatment In Patients With Bipolar Disorder (Report No. 720-04174 945-209). | Undated | |
| 2055 | LTive Pfizer 0010326 | LTive Pfizer 0010309-326 | Wang, P.W., et al. Gabapentin Augmentation Therapy In Bipolar Depression, Department of Psychiatry and Behavioral Sciences, Stanford University of Medicine, undated, bearing the bates range Pfizer LTive 0010309-326 | Undated | |
| 2056 | Pfizer_MCClaussen _0002207 | Pfizer_MCClaussen _0002220 | Summary re: Use of gabapentin in the treatment or prophylaxis of mood disorders, bearing the bates range Pfizer_MCClaussen_0002207-220 | Undated | |
| 2057 | WLC_CBU_0288 24 | WLC_CBU_0288 34 | New Treatment Options for Bipolar Disorders, Terence Ketter, undated, bearing the bates range WLC_CBU_028824-834 | Undated | |

| No. | Bates (Begin) | Bates (End) | Description | Date |
|---|---|---|---|---|
| 2058 | | | A Single-Dose, Double-Blind, Placebo-Controlled, Comparative Efficacy Study of Gabapentin and Hydrocodone Combinations in Patients With Postoperative Pain Following Major Orthopedic Surgery (Protocol 1035-002), Research Report No.: RR # 720-04471 | Undated |
| 2059 | | | A Single-Dose, Double-Blind, Placebo-Controlled, Comparative Efficacy Study of Gabapentin and Hydrocodone, Alone or in Combination in Patients With Postoperative Dental Pain (Protocol 1035-001 Addendum B), Research Report No.: RR #720-04483 | Undated |
| 2060 | | | A 4-Week, Randomized, Double-Blind, Placebo- and Positive-Controlled, Parallel-Group, Multicenter Study of Gabapentin in Combination With Naproxen Sodium in Patients With Acute Osteoarthritis Pain of the Knee (Protocol 1032-002), Research Report No.: RR #720-04479 | Undated |
| 2061 | Pfizer_RGlanzman_012399 | Pfizer_RGlanzman_014020 | Document titled "Treatment update for postherpetic neuralgie: gabapentin studies demonstrate both efficacy and tolerability.", Corresponding author: Brett R. Stacey, MD, Robert L. Glanzman, MD, undated, bearing the bates range Pfizer_RGlanzman_012399-420 | Undated |
| 2062 | Pfizer_RGlanzman_0054971 | Pfizer_RGlanzman_0054993 | Gabapentin in Painful Diabetic Neuropathy: A Randomised, Double-blind, Placebo-controlled Study, undated, bearing the bates range Pfizer_RGlanzman_0054971-993 | Undated |
| 2063 | | | Slide Presentation, Management of the Pain Crises in the Hospital Setting, Michael A. Ashburn, MD, MPH, Pain Medicine and Palliative Care, University of Pennsylvania. | Undated |
| 2064 | | | FDA Ctr. for Drug Eval. and Research, App Numb. 21-397, 21-423, 21-424, Medical Review(s) | Undated |
| 2065 | | | Document titled "Editorial Policies," Thomson Micromedex, Off-Label Indications," available at http://www.micromedex.com/about_us/editorial/ed_Off_Label.pdf | Undated |
| 2066 | | | Contra Costa Health Plan, Contra Costa Health Plan: A Federally Qualified HMO, http://www.cchealth.org/health_plan/ | Undated |
| 2067 | | | Neurontin Daubert Hearing Ruling denying exclusion of general causation testimony offered by plaintiffs' experts Drs. Blume, Kruszewski and Trimble. | Undated |
| 2068 | WLC_CBU_009722 | WLC_CBU_009935 | Folder titled "Neuropathic" containing various articles of various dates, bearing the bates range WLC_CBU_009722-935 | Various |
| 2069 | | | Reserved | |
| 2070 | | | Reserved | |
| 2071 | | | Reserved | |
| 2072 | | | Reserved | |
| 2073 | | | Reserved | |
| 2074 | | | Mellick GA, Mellick LB. Gabapentin in the management of reflex sympathetic dystrophy. Journal of Pain Symptom Management 1995 May;10(4):265-6. | May-95 |
| 2075 | | | Dimond KR, Pande AC, Lamoreaux L. Effect Of Gabapentin (Neurontin) On Mood And Well-Being In Patients With Epilepsy. Progress in Neuro-Psychopharmacology & Biological Psychiatry 1996 Aug; 20(6):1081. | Aug-96 |
| 2076 | | | Miller RG, Moore D, Young LA. Placebo-controlled trial of gabapentin in patients with amyotrophic lateral sclerosis. Neurology 1996 Dec;47(6):1383-8. | Dec-96 |
| 2077 | | | Post RM, Denicoff KD, Frye MA. A History of the Use of Anticonvulsants as Mood Stabilizers in the Last Two Decades of the 20th Century, Neuropsychobiology 1998 Oct;38(3): 152-66. | Oct-98 |
| 2078 | | | Magnus L. Nonepileptic Uses of Gabapentin. Epilepsia 1999;40 Suppl 6:S66-72. | Jun-99 |
| 2079 | | | Collins SL, Moore RA, McQuay HJ. Antidepressants and anticonvulsants for Diabetic Neuropathy and Postherpetic Neuralgia: A Quantitative Systematic Review. Journal of Pain Symptom Management. 2000; 20: 449-58. | 2000 |
| 2080 | | | Simpson, DA. Gabapentin and Venlafaxine for the Treatment of Painful Diabetic Neuropathy. Journal of Clinical Neuromuscular Disease 2001 Dec;3(2):53-62. | Dec-01 |
| 2081 | | | Mathew NT, Antiepileptic Drugs in Migraine Prevention. Headache 2001 Nov-Dec;41 Suppl 1:S18-24, Review. | 2001 |
| 2082 | | | McQuay HJ, Neuropathic pain; evidence matters, European Journal of Pain, 2002; 6 (Suppl. A): 11-18 | 2002 |
| 2083 | | | Wiffen P, Collins S, McQuay, et al., Anticonvulsant Drugs for Acute and Chronic Pain (Cochrane Review), The Cochrane Library, Issue 1, 2002; | 2002 |
| 2084 | | | | |

| | | |
|---|---|---|
| 2085 | Stacey BR, Glanzman RL. Use of gabapentin for postherpetic neuralgia: results of two randomized, placebo-controlled studies. Clinical Therapeutics 2003 Oct;25(10):2597-608. | 2003 |
| 2086 | Chronicle E, Mulleners W. Anticonvulsant drugs for migraine prophylaxis. The Cochrane Database of Systematic Reviews 2004, Issue 3. Art. No.: CD003226.pub2. DOI: 10.1002/14651858.CD003226.pub2 | 2004 |
| 2087 | Wiffen PJ, Collins S, McQuay HJ, Carroll D, Jadad A, Moore RA. Anticonvulsant drugs for acute and chronic pain. Cochrane Database of Systematic Reviews 2005, Issue 3. Art.No.: CD001133. DOI: 10.1002/14651858.CD001133.pub2 | 2005 |
| 2088 | Macritchie K, Geddes J, Young AH, Gabapentin in the treatment of acute affective episodes in bipolar disorder: efficacy and acceptability. Cochrane Database of Systematic Reviews 2007, Issue 2. Art. No.: CD003379. DOI: 10.1002/14651858.CD003379.pub2 | 2007 |
| 2089 | Rao RD, Michalak JC, Sloan JA. Efficacy of gabapentin in the management of chemotherapy-induced peripheral neuropathy: a phase 3 randomized, double-blind, placebo-controlled crossover trial. Cancer 2007 Nov 1;110(9):2110-8. | 11/1/2007 |
| 2090 | Dworkin RH, Barbano RL, Tyring SK. A randomized, placebo-controlled trial of oxycodone and of gabapentin for acute pain in herpes zoster. Pain 2009 Apr; 142(3): 175-6. | Apr-09 |
| 2091 | Vedula SS, Bero L, Scherer RW, Dickersin K. Outcome Reporting in Industry-Sponsored Trials of Gabapentin for Off-Label Use. New England Journal of Medicine 2009 Nov 12;361(20):1963-71. | 11/12/2009 |