EXHIBIT G

Safety Surveillance and Reporting
Pfizer Inc
235 East 42nd Street   150/3/28
New York, NY 10017
Tel 212 573 1721  Fax 212 857 3672
Email vandev@pfizer.com

 **Pfizer Global Pharmaceuticals**

October 13, 2005

Valerie Vandevoorde, Pharm. D.
Director, Group Leader
Regulatory Reports Group

Food and Drug Administration
Central Document Room
5901–B Ammendale Rd.
Beltsville, MD 20705–1266

Re: Periodic Adverse Drug Experience Report
Neurontin (gabapentin) Single Moiety

| | |
|---|---|
| Neurontin Capsules | NDA #20-235 |
| Neurontin Tablets | NDA #20-882 |
| Neurontin Oral Solution | NDA #21-129 |

Dear Sir or Madam:

Pursuant to 21 CFR 314.80 (c)(2), enclosed is the Periodic Adverse Drug Experience Report for Neurontin (gabapentin). This integrated report contains information relevant to the Neurontin NDA numbers cited above and is provided in single moiety format as per the waiver granted on May 15, 2002 by Dr. M. Himmel, Deputy Director, Office of Drug Safety.

Please note that any adverse event reports received during this period for the following NDA #'s are included in this Periodic report:

Neurontin Pediatric Oral Solution (NDA #21-216) filed to Neurontin Oral Solution (NDA #21-129)
Neurontin Capsules PHN (NDA #21-397) filed to Neurontin Capsules (NDA #20-235)
Neurontin Tablets PHN (NDA #21-423) filed to Neurontin Tablets (NDA #20-882)
Neurontin Oral Solution PHN (NDA #21-424) filed to Neurontin Oral Solution (NDA #21-129)

The time period covered by this report is from August 19, 2004 to August 18, 2005.

This submission includes information on:

| | NDA #20-235 | NDA #20-882 | NDA #21-129 |
|---|---|---|---|
| 15-day initial reports | 784 | 67 | 1 |
| 15-day follow-up reports | 488 | 76 | 0 |
| Serious and expected initial reports | 195 | 7 | 1 |
| Serious and expected follow-up reports | 7 | 2 | 0 |
| Non-serious initial reports | 1269 | 67 | 6 |
| Non-serious follow-up reports | 85 | 16 | 0 |

CONFIDENTIAL/TRADE SECRET INFORMATION SUBJECT TO 18-USC-1905 AND TO WHICH ALL CLAIMS OF PRIVILEGE AND
CONFIDENTIALITY ARE ASSERTED IN BOTH STATUTORY AND COMMON LAW.

As per the waivers granted to Pfizer on May 19, 1998 and July 18, 2001, all Medwatches which contain only non-serious labeled events have been removed. The tabular listing contains all the non-serious cases received during the reporting period.

The current labeling for the above mentioned NDA #'s is attached.

Event terms are presented using the MedDRA dictionary (version 8.0).

Please be advised that Pfizer Inc. completed its acquisition of the Pharmacia Corporation on April 16, 2003, and completed the transition to a single business process for handling adverse events and to a single safety database on November 8, 2004. With this transition, all adverse events received from the legacy Pfizer and Pharmacia portfolios will be processed and databased under harmonized procedures.

Sincerely,

Dr. Valerie Vandevoorde
Attachment
VV/in

CONFIDENTIAL/TRADE SECRET INFORMATION SUBJECT TO 18-USC-1905 AND TO WHICH ALL CLAIMS OF PRIVILEGE AND CONFIDENTIALITY ARE ASSERTED IN BOTH STATUTORY AND COMMON LAW.

# -CONFIDENTIAL-

## NEURONTIN (gabapentin)

## SINGLE MOIETY PERIODIC REPORT

## NDA #20-235

## NDA #20-882

## NDA #21-129

## August 19, 2004 to August 18, 2005

## Safety Surveillance and Reporting

## Pfizer Inc

## New York, New York

**Prepared by**
**Inessa Neyman**
**Sr. Regulatory Reports Associate**
**Regulatory Reports**

**October 13, 2005**

The information contained in this document is proprietary and confidential and is intended for the exclusive use of the designated addressee. Any disclosure, reproduction, distribution, or other dissemination of this information outside of Pfizer, its Affiliates, its Licensees, or Regulatory Agencies is strictly prohibited. If you have received this document in error, please contact Pfizer immediately at 212-573-1759 and we will arrange for its return.

NEURONTIN (gabapentin) SINGLE MOIETY
Reporting Period: August 19, 2004 to August 18, 2005 (NDA #20-235, 20-882, 21-129)

## PERIODIC REPORT

## TABLE OF CONTENTS

| DESCRIPTION | PAGE |
|---|---|

**Neurontin Capsules (NDA #20-235)**

| | | | |
|---|---|---|---|
| **SECTION I:** | **FDA 3500A: NON-ALERT REPORTS** | | **1** |
| I A: | Serious Labeled - Initial Reports | | 2 |
| I B: | Serious Labeled – Follow-Up Reports | | 414 |
| I C: | Non Serious Labeled - Initial Reports | | N/A |
| I D: | Non Serious Labeled – Follow-Up Reports | | N/A |
| I E: | Non Serious Unlabeled – Initial Reports | | 442 |
| I F: | Non Serious Unlabeled – Follow-Up Reports | | 1610 |
| | | | |
| **SECTION II:** | **TABULAR LISTING: NON-ALERT REPORTS** | | **1734** |
| II A: | Serious Labeled - Initial Reports | | 1735 |
| II B: | Serious Labeled – Follow-Up Reports | | 1749 |
| II C: | Non Serious Labeled - Initial Reports | | 1750 |
| II D: | Non Serious Labeled – Follow-Up Reports | | 1786 |
| II E: | Non Serious Unlabeled – Initial Reports | | 1788 |
| II F: | Non Serious Unlabeled – Follow-Up Reports | | 1829 |
| | | | |
| **SECTION III:** | **TABULAR LISTING AND NARRATIVE SUMMARY AND ANALYSIS** | | **1834** |
| III A: | Tabular Listing of 15-Day Alert Reports | | 1835 |
| III B: | Summary Tabular Listing of all Adverse Events Classified According to Body System with Counts of Occurrences | | 1915 |
| III C: | Summary of Reports Where the Drug was not Primary Suspect Drug and Filed to Another NDA | | 1937 |
| III D: | Narrative Summary and Analysis | | 1966 |
| | | | |
| **APPENDIX I:** | **SERIOUS NON 15-DAY REPORTABLE SOLICITED REPORTS** | | **1968** |
| | Serious Non 15-Day Reportable Solicited ADR's – Initial Reports | | 1969 |
| | Serious Non 15-Day Reportable Solicited ADR's – Follow-up Reports | | 1970 |
| | Body System Summary Table of Serious Non 15-Day Solicited Cases | | 1971 |

NEURONTIN (gabapentin) SINGLE MOIETY
Reporting Period: August 19, 2004 to August 18, 2005 (NDA #20-235, 20-882, 21-129)

## PERIODIC REPORT

## TABLE OF CONTENTS

| DESCRIPTION | | PAGE |
|---|---|---|

**Neurontin Tablets (NDA #20-882)**

**SECTION I:**     **FDA 3500A: NON-ALERT REPORTS**     **1972**

| | | |
|---|---|---|
| I A: | Serious Labeled - Initial Reports | 1973 |
| I B: | Serious Labeled – Follow-Up Reports | 1988 |
| I C: | Non Serious Labeled - Initial Reports | N/A |
| I D: | Non Serious Labeled – Follow-Up Reports | N/A |
| I E: | Non Serious Unlabeled – Initial Reports | 1993 |
| I F: | Non Serious Unlabeled – Follow-Up Reports | 2075 |

**SECTION II:**     **TABULAR LISTING: NON-ALERT REPORTS**     **2110**

| | | |
|---|---|---|
| II A: | Serious Labeled - Initial Reports | 2111 |
| II B: | Serious Labeled – Follow-Up Reports | 2112 |
| II C: | Non Serious Labeled - Initial Reports | 2113 |
| II D: | Non Serious Labeled – Follow-Up Reports | 2115 |
| II E: | Non Serious Unlabeled – Initial Reports | 2116 |
| II F: | Non Serious Unlabeled – Follow-Up Reports | 2119 |

**SECTION III:**     **TABULAR LISTING AND NARRATIVE SUMMARY AND ANALYSIS**     **2121**

| | | |
|---|---|---|
| III A: | Tabular Listing of 15-Day Alert Reports | 2122 |
| III B: | Summary Tabular Listing of all Adverse Events Classified According to Body System with Counts of Occurrences | 2131 |
| III C: | Summary of Reports Where the Drug was not Primary Suspect Drug and Filed to Another NDA | 2138 |
| III D: | Narrative Summary and Analysis | 2139 |

**APPENDIX II:**     **SERIOUS NON 15-DAY REPORTABLE SOLICITED REPORTS**     **2141**

| | | |
|---|---|---|
| | No Data To Report | 2142 |

NEURONTIN (gabapentin) SINGLE MOIETY
Reporting Period: August 19, 2004 to August 18, 2005 (NDA #20-235, 20-882, 21-129)

## PERIODIC REPORT

## TABLE OF CONTENTS

| DESCRIPTION | | PAGE |
|---|---|---|

**Neurontin Oral Solution (NDA #21-129)**

| | | |
|---|---|---|
| **SECTION I:** | **FDA 3500A: NON-ALERT REPORTS** | **2143** |
| I A: | Serious Labeled - Initial Reports | 2144 |
| I B: | Serious Labeled – Follow-Up Reports | N/A |
| I C: | Non Serious Labeled - Initial Reports | N/A |
| I D: | Non Serious Labeled – Follow-Up Reports | N/A |
| I E: | Non Serious Unlabeled – Initial Reports | 2146 |
| I F: | Non Serious Unlabeled – Follow-Up Reports | N/A |
| | | |
| **SECTION II:** | **TABULAR LISTING: NON-ALERT REPORTS** | **2152** |
| II A: | Serious Labeled - Initial Reports | 2153 |
| II B: | Serious Labeled – Follow-Up Reports | 2154 |
| II C: | Non Serious Labeled - Initial Reports | 2155 |
| II D: | Non Serious Labeled – Follow-Up Reports | 2156 |
| II E: | Non Serious Unlabeled – Initial Reports | 2157 |
| II F: | Non Serious Unlabeled – Follow-Up Reports | 2158 |
| | | |
| **SECTION III:** | **TABULAR LISTING AND NARRATIVE SUMMARY AND ANALYSIS** | **2159** |
| III A: | Tabular Listing of 15-Day Alert Reports | 2160 |
| III B: | Summary Tabular Listing of all Adverse Events Classified According to Body System with Counts of Occurrences | 2161 |
| III C: | Summary of Reports Where the Drug was not Primary Suspect Drug and Filed to Another NDA | 2162 |
| III D: | Narrative Summary and Analysis | 2163 |
| | | |
| **APPENDIX III:** | **SERIOUS NON 15-DAY REPORTABLE SOLICITED REPORTS** | **2164** |
| | No Data To Report | 2165 |
| | | |
| **LABELING** | | |
| A: | Narrative Summary of Actions Taken NDA #20-235, 20-882, 21-129 | 2166 |
| B: | Copy of Current Labeling Attached | 2167 |

Confidential

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Number of reports | | | | | | Total |
| | | Serious Unlabeled | | Serious Labeled | | Non Serious | | |
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
|---|---|---|---|---|---|---|---|---|
| Blood and lymphatic system disorders | | | | | | | | |
| | Anaemia | 1 | | 3 | 3 | 4 | 1 | 12 |
| | Neutropenia | 1 | 7 | | | | | 8 |
| | Leukopenia | | | 2 | 2 | 1 | | 5 |
| | Thrombocytopenia | | 1 | | 2 | 1 | 1 | 5 |
| | Agranulocytosis | | 4 | | | | | 4 |
| | Blood disorder | 3 | | | | | | 3 |
| | Coagulopathy | 1 | | 1 | | 1 | | 3 |
| | Aplastic anaemia | 1 | 1 | | | | | 2 |
| | Bone marrow disorder | 1 | 1 | | | | | 2 |
| | Bone marrow depression | | 1 | | | | | 1 |
| | Eosinophilia | | 1 | | | | | 1 |
| | Hypercoagulation | 1 | | | | | | 1 |
| | Idiopathic thrombocytopenic purpura | | | | | 1 | | 1 |
| | Pancytopenia | 1 | | | | | | 1 |
| | Platelet disorder | 1 | | | | | | 1 |
| | Platelet production decreased | | | | | 1 | | 1 |
| | Thrombocytopenic purpura | | 1 | | | | | 1 |
| | White blood cell disorder | | | | | | 1 | 1 |
| Cardiac disorders | | | | | | | | |
| | Myocardial infarction | 4 | 1 | 17 | 1 | | | 23 |
| | Palpitations | | | 2 | | 16 | 2 | 20 |
| | Cardiac disorder | 9 | 1 | 1 | | 7 | | 18 |
| | Cardiac arrest | 11 | 3 | | | | | 14 |
| | Atrial fibrillation | 2 | | 3 | 3 | 1 | | 9 |
| | Cardiac failure | 1 | 2 | 2 | 3 | | 1 | 9 |
| | Cardiac failure congestive | 2 | | 6 | 1 | | | 9 |
| | Arrhythmia | 1 | 1 | | | 3 | 1 | 6 |
| | Cardiovascular disorder | 3 | 1 | | | 2 | | 6 |
| | Angina pectoris | | | 1 | | 4 | | 5 |
| | Tachycardia | | | | 2 | 3 | | 5 |
| | Cardiac valve disease | 3 | | | | 1 | | 4 |
| | Coronary artery occlusion | 4 | | | | | | 4 |
| | Coronary artery disease | 3 | | | | | | 3 |
| | Pericardial effusion | | | 2 | 1 | | | 3 |
| | Atrioventricular block | 1 | | 1 | | | | 2 |
| | Cardiomegaly | 1 | 1 | | | | | 2 |
| | Myocardial ischaemia | | 1 | 1 | | | | 2 |
| | Ventricular dysfunction | 2 | | | | | | 2 |
| | Ventricular tachycardia | 1 | 1 | | | | | 2 |
| | Angina unstable | 1 | | | | | | 1 |
| | Aortic valve incompetence | 1 | | | | | | 1 |
| | Atrioventricular block first degree | | | | 1 | | | 1 |
| | Atrioventricular block second degree | | 1 | | | | | 1 |
| | Bradycardia | | | | | 1 | | 1 |
| | Bundle branch block left | | | | | 1 | | 1 |
| | Cardio-respiratory arrest | 1 | | | | | | 1 |
| | Cardiovascular deconditioning | 1 | | | | | | 1 |
| | Cyanosis | 1 | | | | | | 1 |
| | Dilatation ventricular | 1 | | | | | | 1 |
| | Extrasystoles | | | | | 1 | | 1 |
| | Heart valve insufficiency | 1 | | | | | | 1 |
| | Mitral valve incompetence | 1 | | | | | | 1 |
| | Pericarditis | | | 1 | | | | 1 |
| | Postural orthostatic tachycardia syndrome | | | | | 1 | | 1 |
| | Sick sinus syndrome | 1 | | | | | | 1 |
| | Silent myocardial infarction | | | 1 | | | | 1 |
| | Sinus tachycardia | | | | 1 | | | 1 |
| | Torsade de pointes | 1 | | | | | | 1 |
| | Tricuspid valve disease | 1 | | | | | | 1 |
| | Ventricular arrhythmia | 1 | | | | | | 1 |
| | Ventricular extrasystoles | | | 1 | | | | 1 |
| | Ventricular fibrillation | | 1 | | | | | 1 |
| | Ventricular hypertrophy | 1 | | | | | | 1 |
| Congenital, familial and genetic disorders | | | | | | | | |
| | Ventricular septal defect | 2 | 1 | | | | | 3 |
| | Anomaly of external ear congenital | 1 | | | | | | 1 |
| | Arteriovenous malformation | 1 | | | | | | 1 |
| | Atrial septal defect | 1 | | | | | | 1 |
| | Carbohydrate metabolism disorder | | | | | 1 | | 1 |

Cont...

Confidential

1915

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Number of reports | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Serious Unlabeled | | Serious Labeled | | Non Serious | | |
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Cleft uvula | | | | | 1 | | 1 |
| | Facial dysmorphism | | 1 | | | | | 1 |
| | Factor V deficiency | 1 | | | | | | 1 |
| | Holoprosencephaly | | 1 | | | | | 1 |
| | Hypospadias | 1 | | | | | | 1 |
| | Multiple congenital abnormalities | | 1 | | | | | 1 |
| | Oesophageal atresia | | 1 | | | | | 1 |
| | Peroneal muscular atrophy | | | | | 1 | | 1 |
| | Pigmented naevus | | | | | 1 | | 1 |
| | Porphyria | 1 | | | | | | 1 |
| | Pyloric stenosis | | 1 | | | | | 1 |
| | Skull malformation | | | | | 1 | | 1 |
| | Solitary kidney | 1 | | | | | | 1 |
| | Spinal vessel congenital anomaly | 1 | | | | | | 1 |
| | Tooth hypoplasia | | | | | 1 | | 1 |
| Ear and labyrinth disorders | | | | | | | | |
| | Tinnitus | | | 1 | | 21 | | 22 |
| | Vertigo | | | 5 | 3 | 10 | 4 | 22 |
| | Deafness | | | 6 | 1 | 7 | | 14 |
| | Ear pain | | | 1 | | 4 | 1 | 6 |
| | Ear discomfort | | | 1 | | 3 | | 4 |
| | Hypoacusis | | | 1 | | 3 | | 4 |
| | Hearing impaired | | | | 1 | 2 | | 3 |
| | Inner ear disorder | 1 | | | | 2 | | 3 |
| | Ear disorder | | | | | 2 | | 2 |
| | Hyperacusis | | | | | 2 | | 2 |
| | Meniere's disease | 2 | | | | | | 2 |
| | Cerumen impaction | | | | | 1 | | 1 |
| | Deafness neurosensory | | | 1 | | | | 1 |
| | Ear congestion | | | | | 1 | | 1 |
| | Eustachian tube dysfunction | | | | | 1 | | 1 |
| | Motion sickness | | | 1 | | | | 1 |
| | Sudden hearing loss | | | | | 1 | | 1 |
| | Vertigo positional | | | | | 1 | | 1 |
| | Vestibular neuronitis | | | | | 1 | | 1 |
| Endocrine disorders | | | | | | | | |
| | Hypothyroidism | | | | | 7 | | 7 |
| | Thyroid disorder | | | 1 | | 3 | | 4 |
| | Diabetes insipidus | 1 | 1 | | | | | 2 |
| | Inappropriate antidiuretic hormone secretion | 1 | 1 | | | | | 2 |
| | Goitre | | | 1 | | | | 1 |
| | Growth accelerated | 1 | | | | | | 1 |
| Eye disorders | | | | | | | | |
| | Vision blurred | | | 3 | | 49 | 1 | 53 |
| | Visual disturbance | 2 | | 2 | 2 | 24 | | 30 |
| | Diplopia | | | 2 | 2 | 13 | | 17 |
| | Visual acuity reduced | 2 | | 2 | | 10 | | 14 |
| | Eye disorder | 1 | | | 2 | 9 | 1 | 13 |
| | Blindness | | | 9 | | | | 9 |
| | Cataract | 2 | | 4 | | 3 | | 9 |
| | Dry eye | | | | | 6 | | 6 |
| | Eye pain | | | | 1 | 5 | | 6 |
| | Eye haemorrhage | | | 3 | | 1 | 1 | 5 |
| | Conjunctivitis | | | | | 3 | 1 | 4 |
| | Photophobia | | | | | 3 | | 3 |
| | Photopsia | 1 | | | | 2 | | 3 |
| | Retinal disorder | | | 2 | | 1 | | 3 |
| | Asthenopia | | | | | 2 | | 2 |
| | Blepharitis | | | | | 1 | 1 | 2 |
| | Blepharospasm | | | | | 2 | | 2 |
| | Eye irritation | | | | | 2 | | 2 |
| | Eyelid ptosis | | | 1 | | 1 | | 2 |
| | Glaucoma | | | | | 2 | | 2 |
| | Macular degeneration | 1 | 1 | | | | | 2 |
| | Mydriasis | | 1 | | | 1 | | 2 |
| | Ocular hyperaemia | | 1 | | | 1 | | 2 |
| | Abnormal sensation in eye | | | | | 1 | | 1 |
| | Blindness unilateral | | | 1 | | | | 1 |
| | Corneal disorder | | | | | 1 | | 1 |
| | Corneal ulcer | | | | | 1 | | 1 |
| | Diabetic retinopathy | | | 1 | | | | 1 |
| | Eye allergy | | | | | 1 | | 1 |

Cont...

Confidential

1916

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Eye movement disorder | | | | | 1 | | 1 |
| | Eye oedema | | | | | 1 | | 1 |
| | Eye swelling | | | | | 1 | | 1 |
| | Hypermetropia | | 1 | | | | | 1 |
| | Keratoconjunctivitis sicca | | | | | 1 | | 1 |
| | Keratoconus | | | | | 1 | | 1 |
| | Optic nerve disorder | | | | | 1 | | 1 |
| | Pupil fixed | | | | | | 1 | 1 |
| | Pupillary deformity | | | | | 1 | | 1 |
| | Retinal detachment | 1 | | | | | | 1 |
| | Retinopathy proliferative | | | | | | 1 | 1 |
| | Scotoma | | 1 | | | | | 1 |
| | Uveitis | | 1 | | | | | 1 |
| | Vitreous detachment | 1 | | | | | | 1 |
| Gastrointestinal disorders | | | | | | | | |
| | Nausea | | | 2 | 3 | 76 | 4 | 85 |
| | Diarrhoea | | | 3 | 1 | 45 | 2 | 51 |
| | Vomiting | 1 | | 3 | 4 | 35 | 2 | 45 |
| | Dry mouth | | | | 1 | 31 | | 32 |
| | Abdominal pain upper | 2 | | 1 | | 26 | 1 | 30 |
| | Constipation | | | 2 | 1 | 27 | | 30 |
| | Stomach discomfort | | | | | 26 | | 26 |
| | Dysphagia | 1 | 1 | 5 | 3 | 9 | 2 | 21 |
| | Abdominal pain | | | 3 | | 13 | 1 | 17 |
| | Dyspepsia | | | | | 15 | | 15 |
| | Gastric disorder | | | | | 10 | 2 | 12 |
| | Gastrooesophageal reflux disease | 1 | | | | 11 | | 12 |
| | Abdominal distension | 1 | | 1 | | 8 | 1 | 11 |
| | Gastrointestinal disorder | 1 | | | | 10 | | 11 |
| | Gastritis | | | 1 | | 9 | | 10 |
| | Flatulence | | | | 1 | 7 | | 8 |
| | Abdominal discomfort | | | | 1 | 6 | | 7 |
| | Hiatus hernia | | | | | 6 | | 6 |
| | Irritable bowel syndrome | | | 1 | 2 | 3 | | 6 |
| | Gingival pain | | | | | 5 | | 5 |
| | Gingivitis | | | | 1 | 4 | | 5 |
| | Haematemesis | | | 4 | | 1 | | 5 |
| | Retching | | | 3 | | 2 | | 5 |
| | Swollen tongue | 1 | | 1 | | 3 | | 5 |
| | Tooth discolouration | | | | | 5 | | 5 |
| | Crohn's disease | | | | | 4 | | 4 |
| | Gastric haemorrhage | 1 | | | | 3 | | 4 |
| | Glossodynia | | | | | 4 | | 4 |
| | Intestinal obstruction | 2 | 1 | 1 | | | | 4 |
| | Pancreatitis | 1 | | 3 | | | | 4 |
| | Tooth disorder | | | 1 | | 3 | | 4 |
| | Tooth loss | | | 1 | | 3 | | 4 |
| | Faecal incontinence | | | | 1 | 1 | 1 | 3 |
| | Gastrointestinal haemorrhage | 3 | | | | | | 3 |
| | Haematochezia | | | 3 | | | | 3 |
| | Haemorrhoids | | | | | 2 | 1 | 3 |
| | Hypoaesthesia oral | | | | | 2 | 1 | 3 |
| | Stomatitis | | | | | 3 | | 3 |
| | Tongue disorder | | | | | 3 | | 3 |
| | Tooth fracture | 1 | | | | 2 | | 3 |
| | Abnormal faeces | 1 | | | | 1 | | 2 |
| | Chapped lips | | | | | 2 | | 2 |
| | Cheilitis | | | | | 2 | | 2 |
| | Enamel anomaly | | | | | 2 | | 2 |
| | Faecaloma | 1 | | | | 1 | | 2 |
| | Gastric ulcer | | | | | 2 | | 2 |
| | Gastrointestinal pain | | | | | 2 | | 2 |
| | Gingival disorder | | | | | 2 | | 2 |
| | Gingival swelling | | | | | 2 | | 2 |
| | Intestinal functional disorder | 1 | | | | 1 | | 2 |
| | Oesophageal disorder | | | | | 2 | | 2 |
| | Oesophageal spasm | | | 1 | | 1 | | 2 |
| | Oral discomfort | | | | | 2 | | 2 |
| | Oral pain | | | | | 2 | | 2 |
| | Rectal haemorrhage | 1 | | | | 1 | | 2 |
| | Tongue exfoliation | | | | | 2 | | 2 |
| | Toothache | | | | | 2 | | 2 |
| | Abdominal rigidity | | | | | 1 | | 1 |
| | Abdominal symptom | | 1 | | | | | 1 |
| | Abdominal tenderness | 1 | | | | | | 1 |
| | Anorectal disorder | | | | | | 1 | 1 |
| | Aphthous stomatitis | | | 1 | | | | 1 |

Cont...

Confidential

1917

Periodic Report

### Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
### Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled Domestic | Foreign | Serious Labeled Domestic | Foreign | Non Serious Domestic | Foreign | Total |
|---|---|---|---|---|---|---|---|---|
| | Appendix disorder | | 1 | | | | | 1 |
| | Aptyalism | | | | | 1 | | 1 |
| | Bowel sounds abnormal | | | | | 1 | | 1 |
| | Colitis | | | 1 | | | | 1 |
| | Colonic polyp | 1 | | | | | | 1 |
| | Diverticulum | | | | | 1 | | 1 |
| | Duodenal ulcer perforation | | 1 | | | | | 1 |
| | Eructation | | | | | 1 | | 1 |
| | Faeces discoloured | | | | | | 1 | 1 |
| | Gastric polyps | | | | | 1 | | 1 |
| | Gastrointestinal dysplasia | 1 | | | | | | 1 |
| | Gastrointestinal ulcer | | | 1 | | | | 1 |
| | Gingival atrophy | | 1 | | | | | 1 |
| | Gingival discolouration | | | | | 1 | | 1 |
| | Gingival hyperplasia | | 1 | | | | | 1 |
| | Gingival recession | | | | | 1 | | 1 |
| | Glossitis | | | | | 1 | | 1 |
| | Impaired gastric emptying | | | | | 1 | | 1 |
| | Intestinal spasm | | | | | | 1 | 1 |
| | Intestinal stenosis | | | | | 1 | | 1 |
| | Lip blister | | | | | 1 | | 1 |
| | Lip exfoliation | | | | | 1 | | 1 |
| | Lip haemorrhage | | | | | 1 | | 1 |
| | Malabsorption | | | | | 1 | | 1 |
| | Melaena | | | 1 | | | | 1 |
| | Mouth plaque | | | | | 1 | | 1 |
| | Oedema mouth | | | | | | 1 | 1 |
| | Oesophageal ulcer | 1 | | | | | | 1 |
| | Oesophagitis | | | | | 1 | | 1 |
| | Oral mucosal blistering | | | | | 1 | | 1 |
| | Oral mucosal exfoliation | 1 | | | | | | 1 |
| | Oral pruritus | | | | | 1 | | 1 |
| | Pancreatic atrophy | | 1 | | | | | 1 |
| | Pancreatic disorder | | 1 | | | | | 1 |
| | Pancreatitis haemorrhagic | | 1 | | | | | 1 |
| | Peptic ulcer | | | | | 1 | | 1 |
| | Pneumatosis cystoides intestinalis | 1 | | | | | | 1 |
| | Rectal polyp | | | | | 1 | | 1 |
| | Salivary hypersecretion | | | | | 1 | | 1 |
| | Stress ulcer | | | | | 1 | | 1 |
| | Teeth brittle | | | | | 1 | | 1 |
| | Tongue black hairy | | | | | 1 | | 1 |
| | Tongue discolouration | | | | | 1 | | 1 |
| | Tongue haemorrhage | | | | | | 1 | 1 |
| | Tooth erosion | | | | | 1 | | 1 |
| | Vomiting projectile | | | | | 1 | | 1 |
| General disorders and administration site conditions | | | | | | | | |
| | Drug ineffective | | | 27 | 2 | 596 | 11 | 636 |
| | Pain | 9 | 3 | 10 | 2 | 312 | 2 | 338 |
| | Feeling abnormal | 4 | 1 | 2 | | 116 | 1 | 124 |
| | Fatigue | | | 2 | 1 | 104 | 3 | 110 |
| | Malaise | | | 1 | 2 | 100 | 3 | 109 |
| | Unevaluable event | 14 | 1 | | | 70 | 2 | 87 |
| | Asthenia | 1 | 1 | 6 | 2 | 55 | 5 | 70 |
| | Drug interaction | 12 | 13 | | | 40 | 3 | 68 |
| | Drug effect decreased | | | | | 63 | | 63 |
| | Difficulty in walking | 10 | | 2 | | 48 | 1 | 61 |
| | Oedema peripheral | | | 2 | 7 | 52 | | 61 |
| | Chest pain | | 1 | 16 | 1 | 16 | 1 | 35 |
| | Adverse event | 2 | | | | 29 | | 31 |
| | Gait disturbance | 1 | | 3 | | 24 | 1 | 29 |
| | Drug withdrawal syndrome | 5 | 3 | | | 16 | 3 | 27 |
| | Pyrexia | | | 4 | 4 | 12 | 4 | 24 |
| | Feeling drunk | | | 1 | | 21 | 1 | 23 |
| | Ill-defined disorder | 2 | | | | 21 | | 23 |
| | Swelling | | | 1 | | 20 | 1 | 22 |
| | Abasia | 9 | 1 | | | 3 | | 13 |
| | Death | 9 | 3 | | | | | 12 |
| | Oedema | | | 1 | 1 | 10 | | 12 |
| | Condition aggravated | | | 1 | | 10 | | 11 |
| | Feeling cold | | | | | 10 | | 10 |
| | General physical health deterioration | 3 | 2 | | | 4 | | 9 |
| | Inflammation | | | | | 8 | 1 | 9 |
| | Chills | | | | | 6 | 2 | 8 |
| | Discomfort | | | | | 8 | | 8 |
| | Drug intolerance | | | | | 8 | | 8 |

Cont...

Confidential

1918

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Number of reports | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Serious Unlabeled | | Serious Labeled | | Non Serious | | |
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Feeling hot | | | | | 8 | | 8 |
| | Mobility decreased | 4 | | | | 4 | | 8 |
| | Tenderness | | | | | 8 | | 8 |
| | Therapeutic response decreased | | | | | 8 | | 8 |
| | Adverse drug reaction | 2 | | | | 5 | | 7 |
| | Chest discomfort | | | | | 7 | | 7 |
| | Facial pain | | | | | 6 | | 6 |
| | Influenza like illness | | | | | 5 | 1 | 6 |
| | Generalised oedema | | | | 2 | 2 | | 4 |
| | Hangover | | | | | 4 | | 4 |
| | Impaired healing | | | | | 4 | | 4 |
| | Thirst | | | | 1 | 3 | | 4 |
| | Cyst | 1 | | | | 2 | | 3 |
| | Deformity | 3 | | | | | | 3 |
| | Disease progression | | | | | 3 | | 3 |
| | Drug effect increased | | | | | 3 | | 3 |
| | Drug ineffective for unapproved indication | | | | | 3 | | 3 |
| | Feeling jittery | | | | | 3 | | 3 |
| | Hunger | | | | | 3 | | 3 |
| | Pitting oedema | | | 1 | | 2 | | 3 |
| | Sensation of foreign body | 1 | | | | 2 | | 3 |
| | Therapeutic response delayed | | | | | 3 | | 3 |
| | Ulcer | | | | | 2 | 1 | 3 |
| | Atrophy | 1 | | | | 1 | | 2 |
| | Brain death | 2 | | | | | | 2 |
| | Drug resistance | | | | | 2 | | 2 |
| | Drug tolerance | | | | | 2 | | 2 |
| | Face oedema | | | 1 | | 1 | | 2 |
| | Granuloma | 1 | | | | 1 | | 2 |
| | Hernia | | | 1 | | 1 | | 2 |
| | Hyperpyrexia | | 2 | | | | | 2 |
| | Loss of control of legs | 1 | | | | 1 | | 2 |
| | Mass | 1 | | | | 1 | | 2 |
| | No adverse effect | | | 1 | | 1 | | 2 |
| | Nonspecific reaction | | | | | 2 | | 2 |
| | Sluggishness | | | | | 2 | | 2 |
| | Therapeutic product ineffective | | | | | 2 | | 2 |
| | Allodynia | | | | | 1 | | 1 |
| | Aversion | | | | | 1 | | 1 |
| | Cardiac death | 1 | | | | | | 1 |
| | Chronic fatigue syndrome | | | | | | 1 | 1 |
| | Developmental delay | | | 1 | | | | 1 |
| | Drug tolerance increased | | | | | 1 | | 1 |
| | Dysplasia | 1 | | | | | | 1 |
| | Exercise tolerance decreased | 1 | | | | | | 1 |
| | Fat tissue increased | | | | | 1 | | 1 |
| | Feeling hot and cold | | | | | 1 | | 1 |
| | Feeling of relaxation | | | | | 1 | | 1 |
| | Foaming at mouth | 1 | | | | | | 1 |
| | Hyperplasia | 1 | | | | | | 1 |
| | Implant site pain | | | | | 1 | | 1 |
| | Inadequate analgesia | | | | | 1 | | 1 |
| | Laziness | | | | | 1 | | 1 |
| | Local swelling | | | | | 1 | | 1 |
| | Mucosal dryness | | | | | 1 | | 1 |
| | Mucosal inflammation | | | | 1 | | | 1 |
| | Multi-organ disorder | 1 | | | | | | 1 |
| | Multi-organ failure | 1 | | | | | | 1 |
| | Nodule | | | | | 1 | | 1 |
| | Non-cardiac chest pain | | | | | 1 | | 1 |
| | Pharmaceutical product complaint | | | | | 1 | | 1 |
| | Premature ageing | | | | | 1 | | 1 |
| | Red man syndrome | | | | | 1 | | 1 |
| | Sensation of pressure | | | | | 1 | | 1 |
| | Sudden death | 1 | | | | | | 1 |
| | Tachyphylaxis | | | | | 1 | | 1 |
| | Temperature intolerance | | | | | 1 | | 1 |
| | Temperature regulation disorder | | | | | 1 | | 1 |
| | Ulcer haemorrhage | 1 | | | | | | 1 |
| | Vestibulitis | | | | | 1 | | 1 |
| Hepatobiliary disorders | | | | | | | | |
| | Cholelithiasis | 3 | 1 | 1 | | 1 | | 6 |
| | Cholestasis | | 3 | | 1 | | 1 | 5 |
| | Cytolytic hepatitis | | 5 | | | | | 5 |

Cont...

Confidential

1919

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Number of reports | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Serious Unlabeled | | Serious Labeled | | Non Serious | | |
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Hepatic steatosis | 1 | 2 | 1 | | 1 | | 5 |
| | Jaundice | 1 | | | 2 | 1 | 1 | 5 |
| | Hepatotoxicity | 1 | 3 | | | | | 4 |
| | Hepatic failure | 1 | 2 | | | | | 3 |
| | Hepatocellular damage | | 2 | | | 1 | | 3 |
| | Gallbladder disorder | | 1 | | | 1 | | 2 |
| | Hepatic function abnormal | | 1 | 1 | | | | 2 |
| | Hepatitis | | 2 | | | | | 2 |
| | Jaundice cholestatic | | 2 | | | | | 2 |
| | Liver disorder | 1 | | | | 1 | | 2 |
| | Biliary cirrhosis primary | | 1 | | | | | 1 |
| | Cholecystitis chronic | | | 1 | | | | 1 |
| | Chronic hepatitis | | 1 | | | | | 1 |
| | Gallbladder non-functioning | 1 | | | | | | 1 |
| | Hepatic pain | | | | | 1 | | 1 |
| | Hepatitis acute | | 1 | | | | | 1 |
| | Hepatitis cholestatic | | 1 | | | | | 1 |
| Immune system disorders | | | | | | | | |
| | Hypersensitivity | 3 | | 5 | 1 | 22 | | 31 |
| | Drug hypersensitivity | | 1 | | | 5 | | 6 |
| | Anaphylactic reaction | | 1 | | | | | 1 |
| | Autoimmune disorder | 1 | | | | | | 1 |
| | Decreased immune responsiveness | 1 | | | | | | 1 |
| | Drug rash with eosinophilia and systemic symptoms | | 1 | | | | | 1 |
| | Immune system disorder | 1 | | | | | | 1 |
| | Immunosuppression | 1 | | | | | | 1 |
| | Multiple allergies | | | | | 1 | | 1 |
| | Reaction to medical agent preservatives | | | | | 1 | | 1 |
| | Transplant rejection | 1 | | | | | | 1 |
| Infections and infestations | | | | | | | | |
| | Pneumonia | | | 10 | 2 | 5 | | 17 |
| | Herpes zoster | 1 | | 1 | 1 | 12 | | 15 |
| | Infection | 1 | | 4 | 1 | 9 | | 15 |
| | Cystitis | | | | | 14 | | 14 |
| | Nasopharyngitis | | | | | 9 | | 9 |
| | Urinary tract infection | | | 3 | | 6 | | 9 |
| | Bronchitis | | | 1 | | 7 | | 8 |
| | Kidney infection | | | | | 8 | | 8 |
| | Dental caries | 2 | | | | 4 | | 6 |
| | Upper respiratory tract infection | | 1 | | 2 | 2 | 1 | 6 |
| | Cellulitis | | | 2 | | 3 | | 5 |
| | Hepatitis C | 3 | | | | 2 | | 5 |
| | Laryngitis | | | | | 5 | | 5 |
| | Sinusitis | | | 1 | | 4 | | 5 |
| | Staphylococcal infection | 4 | | | | | 1 | 5 |
| | Fungal infection | 1 | | | | 3 | | 4 |
| | Herpes simplex | | | | | 4 | | 4 |
| | Neutropenic sepsis | | | 4 | | | | 4 |
| | Bacteraemia | 1 | | | 1 | 1 | | 3 |
| | Candidiasis | | | | | 3 | | 3 |
| | Diverticulitis | 2 | | | | 1 | | 3 |
| | Influenza | | | | | 3 | | 3 |
| | Lyme disease | 2 | | | | 1 | | 3 |
| | Sepsis | 1 | 1 | 1 | | | | 3 |
| | Clostridial infection | 1 | | | | | 1 | 2 |
| | Enterobacter infection | | | | | | 2 | 2 |
| | Gangrene | 2 | | | | | | 2 |
| | Hepatitis A | 2 | | | | | | 2 |
| | Hordeolum | | | | | 2 | | 2 |
| | Labyrinthitis | 1 | | | | 1 | | 2 |
| | Lower respiratory tract infection | | | | | 1 | 1 | 2 |
| | Pharyngitis | | | | | 2 | | 2 |
| | Viral infection | | | | | 2 | | 2 |
| | Viral labyrinthitis | | | | | 2 | | 2 |
| | Wound infection | 1 | | | | 1 | | 2 |
| | Abscess | 1 | | | | | | 1 |
| | Acarodermatitis | | | | | 1 | | 1 |
| | Acute sinusitis | | | | | 1 | | 1 |
| | Bone infection | 1 | | | | | | 1 |
| | Bronchial infection | | | | | 1 | | 1 |
| | Bronchitis acute | | | | | 1 | | 1 |
| | Bronchitis chronic | | | | | 1 | | 1 |

Cont...

Confidential

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Number of reports | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Cervicitis | | | | | 1 | | 1 |
| | Clostridium difficile sepsis | 1 | | | | | | 1 |
| | Condyloma acuminatum | | | | | 1 | | 1 |
| | Dacryocystitis infective | 1 | | | | | | 1 |
| | Diabetic foot infection | | | 1 | | | | 1 |
| | Ear infection viral | | | | | 1 | | 1 |
| | Encephalitis herpes | | 1 | | | | | 1 |
| | Epstein-Barr virus infection | | | | | 1 | | 1 |
| | Folliculitis | | | | | 1 | | 1 |
| | Gastroenteritis bacterial | | | | | 1 | | 1 |
| | Gastroenteritis viral | | | | | 1 | | 1 |
| | Hepatitis B | 1 | | | | | | 1 |
| | Infectious mononucleosis | | | | | 1 | | 1 |
| | Localised infection | | | | | 1 | | 1 |
| | Lung infection | | | | 1 | | | 1 |
| | Lung infection pseudomonal | 1 | | | | | | 1 |
| | Mastitis | | | | | | 1 | 1 |
| | Meningitis | | 1 | | | | | 1 |
| | Oral infection | 1 | | | | | | 1 |
| | Otitis media | | | | | 1 | | 1 |
| | Papilloma viral infection | 1 | | | | | | 1 |
| | Pelvic inflammatory disease | 1 | | | | | | 1 |
| | Pharyngitis streptococcal | | | | | 1 | | 1 |
| | Pneumonia bacterial | 1 | | | | | | 1 |
| | Pneumonia haemophilus | 1 | | | | | | 1 |
| | Pneumonia mycoplasmal | | | 1 | | | | 1 |
| | Postoperative infection | 1 | | | | | | 1 |
| | Pseudomonas infection | 1 | | | | | | 1 |
| | Rash pustular | | 1 | | | | | 1 |
| | Respiratory syncytial virus infection | 1 | | | | | | 1 |
| | Rhinitis | | | | | 1 | | 1 |
| | Septic shock | | 1 | | | | | 1 |
| | Sialoadenitis | 1 | | | | | | 1 |
| | Tooth abscess | | | | | 1 | | 1 |
| | Tubo-ovarian abscess | 1 | | | | | | 1 |
| | Vaginal mycosis | | | | | 1 | | 1 |
| Injury, poisoning and procedural complications | | | | | | | | |
| | Injury | 58 | | 3 | | 14 | | 75 |
| | Fall | 16 | 11 | 2 | | 38 | 1 | 68 |
| | Intentional misuse | 27 | 1 | 3 | 1 | 24 | 1 | 57 |
| | Overdose | 19 | 1 | 3 | | 7 | | 30 |
| | Nerve injury | 7 | | | | 11 | | 18 |
| | Road traffic accident | 11 | 1 | 3 | | 2 | | 17 |
| | Drug toxicity | 8 | 2 | | | 5 | | 15 |
| | Drug exposure during pregnancy | | | 2 | 1 | 7 | 4 | 14 |
| | Drug administration error | | | 3 | | 9 | 1 | 13 |
| | Contusion | | | | | 9 | | 9 |
| | Gun shot wound | 8 | 1 | | | | | 9 |
| | Fracture | 2 | | 3 | | 2 | | 7 |
| | Joint injury | 3 | | | | 4 | | 7 |
| | Facial bones fracture | 4 | | 2 | | | | 6 |
| | Foot fracture | 2 | | 2 | | 2 | | 6 |
| | Medication error | 2 | | 1 | | 3 | | 6 |
| | Back injury | 1 | | | | 4 | | 5 |
| | Joint sprain | | | | | 5 | | 5 |
| | Limb injury | 3 | | | | 2 | | 5 |
| | Accident | | | 1 | | 3 | | 4 |
| | Ankle fracture | | | 4 | | | | 4 |
| | Cartilage injury | 2 | | | | 2 | | 4 |
| | Concussion | 3 | | | | 1 | | 4 |
| | Haemothorax | 4 | | | | | | 4 |
| | Head injury | 2 | | | | 2 | | 4 |
| | Ligament injury | 2 | | 1 | | 1 | | 4 |
| | Lower limb fracture | | | 3 | | 1 | | 4 |
| | Skin laceration | 1 | | | | 3 | | 4 |
| | Underdose | 1 | | 1 | | 2 | | 4 |
| | Accidental overdose | 2 | | 1 | | | | 3 |
| | Carbon monoxide poisoning | 3 | | | | | | 3 |
| | Eye injury | 2 | | | | 1 | | 3 |
| | Injury asphyxiation | 3 | | | | | | 3 |
| | Joint dislocation | 2 | | | | 1 | | 3 |
| | Post procedural complication | 3 | | | | | | 3 |
| | Thermal burn | 1 | | | | 2 | | 3 |
| | Upper limb fracture | | | 2 | | 1 | | 3 |
| | Wrist fracture | | | 1 | 1 | 1 | | 3 |
| | Accidental exposure | 2 | | | | | | 2 |

Cont...

Confidential

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Anticonvulsant toxicity | 2 | | | | | | 2 |
| | Bite | | | | | 2 | | 2 |
| | Burns second degree | 2 | | | | | | 2 |
| | Cervical vertebral fracture | 2 | | | | | | 2 |
| | Difficult to wean from ventilator | 2 | | | | | | 2 |
| | Incorrect dose administered | | | | | 2 | | 2 |
| | Laceration | 1 | | | | 1 | | 2 |
| | Neck injury | | | | | 2 | | 2 |
| | Peripheral nerve injury | 1 | | | | 1 | | 2 |
| | Polytraumatism | 1 | | | | 1 | | 2 |
| | Rib fracture | 2 | | | | | | 2 |
| | Skull fracture | 2 | | | | | | 2 |
| | Spinal compression fracture | 2 | | | | | | 2 |
| | Spinal cord injury | 2 | | | | | | 2 |
| | Spinal fracture | | | 2 | | | | 2 |
| | Sternal fracture | 1 | | | | 1 | | 2 |
| | Subdural haematoma | 1 | | 1 | | | | 2 |
| | Tooth injury | | | | | 2 | | 2 |
| | Traumatic brain injury | 2 | | | | | | 2 |
| | Wound | 1 | | | | 1 | | 2 |
| | Abdominal injury | 1 | | | | | | 1 |
| | Accident at work | | | | | 1 | | 1 |
| | Arthropod bite | | | | | 1 | | 1 |
| | Brain herniation | 1 | | | | | | 1 |
| | Closed head injury | 1 | | | | | | 1 |
| | Compression fracture | 1 | | | | | | 1 |
| | Device failure | | | | | 1 | | 1 |
| | Diaphragmatic injury | 1 | | | | | | 1 |
| | Dislocation of vertebra | | 1 | | | | | 1 |
| | Drug dose omission | | | | | 1 | | 1 |
| | Electric shock | | | | | 1 | | 1 |
| | Excoriation | | | | | 1 | | 1 |
| | Face injury | 1 | | | | | | 1 |
| | Failure of implant | | | | | 1 | | 1 |
| | Hand fracture | | | 1 | | | | 1 |
| | Hepatic trauma | 1 | | | | | | 1 |
| | Hip fracture | | | 1 | | | | 1 |
| | Inappropriate schedule of drug administration | | | | | 1 | | 1 |
| | Intracranial injury | | 1 | | | | | 1 |
| | Keratorrhexis | | | 1 | | | | 1 |
| | Lumbar vertebra injury | | 1 | | | | | 1 |
| | Lumbar vertebral fracture | 1 | | | | | | 1 |
| | Lung injury | 1 | | | | | | 1 |
| | Meningitis chemical | 1 | | | | | | 1 |
| | Meniscus lesion | 1 | | | | | | 1 |
| | Mouth injury | | | | | 1 | | 1 |
| | Multiple drug overdose | 1 | | | | | | 1 |
| | Multiple drug overdose accidental | 1 | | | | | | 1 |
| | Muscle strain | | | | | 1 | | 1 |
| | Pacemaker complication | 1 | | | | | | 1 |
| | Poisoning | | | | | 1 | | 1 |
| | Poisoning deliberate | | | 1 | | | | 1 |
| | Post gastric surgery syndrome | | | | | 1 | | 1 |
| | Post laminectomy syndrome | | | | | 1 | | 1 |
| | Post procedural discharge | | | | | 1 | | 1 |
| | Post procedural pain | | | | | 1 | | 1 |
| | Procedural site reaction | 1 | | | | | | 1 |
| | Radiation skin injury | 1 | | | | | | 1 |
| | Radius fracture | | 1 | | | | | 1 |
| | Sciatic nerve injury | 1 | | | | | | 1 |
| | Stent occlusion | 1 | | | | | | 1 |
| | Traumatic shock | 1 | | | | | | 1 |
| | Ulna fracture | | | 1 | | | | 1 |
| | Ulnar nerve injury | | | | | 1 | | 1 |
| | Wound dehiscence | 1 | | | | | | 1 |
| Investigations | | | | | | | | |
| | Weight increased | | | 10 | | 76 | 3 | 89 |
| | Weight decreased | | | 11 | 1 | 47 | 2 | 61 |
| | Blood pressure increased | 1 | | 2 | 2 | 25 | 1 | 31 |
| | Blood cholesterol increased | | | 1 | | 21 | 1 | 23 |
| | Body height decreased | | | | | 23 | | 23 |
| | Heart rate increased | | | 2 | 2 | 16 | | 20 |
| | Hepatic enzyme increased | | 1 | | 4 | 10 | 1 | 16 |
| | Blood glucose increased | | | 2 | | 11 | 2 | 15 |
| | Blood creatinine increased | 2 | 5 | | | 7 | | 14 |
| | Stool analysis abnormal | | | | | 10 | | 10 |

Cont...

Confidential

Periodic Report

**Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic**
**Combined Initial/Follow-up Cases**

| Body System | Adverse Experience | Serious Unlabeled Domestic | Foreign | Serious Labeled Domestic | Foreign | Non Serious Domestic | Foreign | Total |
|---|---|---|---|---|---|---|---|---|
| | Blood creatine phosphokinase increased | 1 | 2 | | | 2 | 2 | 7 |
| | Drug screen positive | | | | | 7 | | 7 |
| | Liver function test abnormal | | | 3 | 2 | 2 | | 7 |
| | Blood urine present | | | 3 | | 3 | | 6 |
| | White blood cell count increased | | | 1 | 2 | 3 | | 6 |
| | Gamma-glutamyltransferase increased | | | | 4 | | 1 | 5 |
| | Laboratory test abnormal | | | | | 5 | | 5 |
| | White blood cell count decreased | | | 1 | | 3 | 1 | 5 |
| | Anticonvulsant drug level decreased | | | | | 4 | | 4 |
| | Blood potassium increased | 1 | | | | 3 | | 4 |
| | Blood triglycerides increased | | | | | 3 | 1 | 4 |
| | Body temperature increased | | | 1 | 2 | 1 | | 4 |
| | Cardiac murmur | 1 | | 1 | | 2 | | 4 |
| | Catheterisation cardiac | 2 | | | | 2 | | 4 |
| | Drug level decreased | 1 | | | | 2 | 1 | 4 |
| | Red blood cell count decreased | | | | | 4 | | 4 |
| | Red blood cell sedimentation rate increased | | | | | 4 | | 4 |
| | Alanine aminotransferase increased | | | | | 2 | 1 | 3 |
| | Anticonvulsant drug level increased | 1 | | | | 2 | | 3 |
| | Antinuclear antibody positive | | 1 | | | 2 | | 3 |
| | Blood alkaline phosphatase increased | | | | 1 | 2 | | 3 |
| | Blood glucose decreased | 1 | | 1 | | 1 | | 3 |
| | Blood pressure decreased | | | | | 3 | | 3 |
| | Blood thyroid stimulating hormone increased | | | | | 2 | 1 | 3 |
| | Drug level increased | 1 | 1 | | | 1 | | 3 |
| | Drug screen false positive | | | | | 3 | | 3 |
| | Electroencephalogram abnormal | 2 | | | | 1 | | 3 |
| | General physical condition abnormal | 1 | | | | 1 | 1 | 3 |
| | Glycosylated haemoglobin increased | | | | | 3 | | 3 |
| | Haemoglobin decreased | 3 | | | | | | 3 |
| | Heart rate abnormal | | | | | 3 | | 3 |
| | High density lipoprotein decreased | | | | | 3 | | 3 |
| | Low density lipoprotein increased | | | | | 2 | 1 | 3 |
| | Protein urine | | | | | 3 | | 3 |
| | Thyroid function test abnormal | | | 1 | | 2 | | 3 |
| | Anticonvulsant drug level below therapeutic | | | | | 2 | | 2 |
| | Antipsychotic drug level increased | | | | | 2 | | 2 |
| | Aspartate aminotransferase increased | | | | | 1 | 1 | 2 |
| | Blood bilirubin increased | | 1 | | | 1 | | 2 |
| | Blood calcium decreased | 1 | | | | 1 | | 2 |
| | Blood glucose fluctuation | | | 1 | | 1 | | 2 |
| | Blood pressure abnormal | 1 | | | | 1 | | 2 |
| | Blood sodium decreased | | | | 1 | 1 | | 2 |
| | Blood test abnormal | | | | | 2 | | 2 |
| | Blood testosterone abnormal | 1 | | | | 1 | | 2 |
| | Creatinine renal clearance decreased | 1 | | | | 1 | | 2 |
| | Drug level below therapeutic | | | | | 2 | | 2 |
| | Electrocardiogram abnormal | 1 | | | | 1 | | 2 |
| | Haematocrit decreased | 1 | | | | 1 | | 2 |
| | Heart rate irregular | 1 | | | | 1 | | 2 |
| | Hepatic enzyme abnormal | | | | 1 | 1 | | 2 |
| | Hormone level abnormal | | | | | 2 | | 2 |
| | International normalised ratio increased | 1 | 1 | | | | | 2 |
| | Lymphocyte count decreased | | | | | 2 | | 2 |
| | Neutrophil count decreased | 1 | | | | 1 | | 2 |
| | Platelet count decreased | | | | 1 | 1 | | 2 |
| | Prostatic specific antigen increased | | | | | 2 | | 2 |
| | Urine analysis abnormal | | | | | 2 | | 2 |
| | Vitamin D decreased | | | | | 2 | | 2 |

Cont...

Confidential

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Alanine aminotransferase | | | | | 1 | | 1 |
| | Albumin globulin ratio decreased | | | | | 1 | | 1 |
| | Aldolase increased | | | | | 1 | | 1 |
| | Amniotic fluid volume above decreased | 1 | | | | | | 1 |
| | Anticonvulsant drug level above therapeutic | | | | | 1 | | 1 |
| | Antipsychotic drug level below therapeutic | | | | | 1 | | 1 |
| | Arthroscopy | 1 | | | | | | 1 |
| | Basophil count increased | | | | | 1 | | 1 |
| | Biopsy bone marrow abnormal | 1 | | | | | | 1 |
| | Biopsy cervix | 1 | | | | | | 1 |
| | Blood albumin decreased | | | | | 1 | | 1 |
| | Blood bilirubin abnormal | | 1 | | | | | 1 |
| | Blood cortisol decreased | | | | | 1 | | 1 |
| | Blood count abnormal | | | | | 1 | | 1 |
| | Blood glucose abnormal | | | | | 1 | | 1 |
| | Blood glucose false positive | | | | | 1 | | 1 |
| | Blood iron decreased | | | | | 1 | | 1 |
| | Blood magnesium increased | | | | | 1 | | 1 |
| | Blood pH increased | | 1 | | | | | 1 |
| | Blood parathyroid hormone decreased | | | | | 1 | | 1 |
| | Blood potassium decreased | | 1 | | | | | 1 |
| | Blood pressure diastolic decreased | 1 | | | | | | 1 |
| | Blood pressure orthostatic increased | | | | | 1 | | 1 |
| | Blood pressure systolic increased | | | | | 1 | | 1 |
| | Blood prolactin increased | | | | | 1 | | 1 |
| | Blood sodium increased | | | | | 1 | | 1 |
| | Blood testosterone decreased | | | | | 1 | | 1 |
| | Blood thyroid stimulating hormone | | | | | 1 | | 1 |
| | Blood urea decreased | | | | | 1 | | 1 |
| | Blood urea nitrogen/creatinine ratio increased | | | | | | | |
| | Blood urine | | | | | 1 | | 1 |
| | Bone density decreased | | | | | 1 | | 1 |
| | C-reactive protein increased | | | | | 1 | | 1 |
| | Carbon dioxide decreased | | | | | 1 | | 1 |
| | Carnitine decreased | | | | | 1 | | 1 |
| | Coagulation time prolonged | | | 1 | | | | 1 |
| | Colonoscopy | | | 1 | | | | 1 |
| | Drug clearance decreased | | | | | 1 | | 1 |
| | Drug level fluctuating | | | | | 1 | | 1 |
| | Electrocardiogram QT prolonged | 1 | | | | | | 1 |
| | Electromyogram abnormal | 1 | | | | | | 1 |
| | Electrophoresis protein abnormal | | | | | 1 | | 1 |
| | Endoscopy | 1 | | | | | | 1 |
| | Eosinophil count abnormal | | | | | | 1 | 1 |
| | Eosinophil percentage increased | | | | | 1 | | 1 |
| | Faecal occult blood positive | | | | | 1 | | 1 |
| | Foetal heart rate decreased | 1 | | | | | | 1 |
| | Full blood count decreased | | | | | 1 | | 1 |
| | Grip strength decreased | | | | | 1 | | 1 |
| | Haematocrit increased | | | | | 1 | | 1 |
| | Haemoglobin increased | | | | | 1 | | 1 |
| | Heart rate decreased | | | | 1 | | | 1 |
| | Hepatitis B positive | | | | | 1 | | 1 |
| | High density lipoprotein increased | | | | | | 1 | 1 |
| | International normalised ratio abnormal | | 1 | | | | | 1 |
| | International normalised ratio decreased | | | | | 1 | | 1 |
| | Lactescent serum | | | | | | 1 | 1 |
| | Lipase increased | | 1 | | | | | 1 |
| | Lipids abnormal | | | | | 1 | | 1 |
| | Mean cell volume abnormal | | | | | 1 | | 1 |
| | Mean platelet volume decreased | | | | | 1 | | 1 |
| | Monocyte count decreased | | | | | 1 | | 1 |
| | Monocyte count increased | | | | | 1 | | 1 |

Cont...

Confidential

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Nerve conduction studies abnormal | 1 | | | | | | 1 |
| | Neurological examination abnormal | | | | | 1 | | 1 |
| | Neutrophil count increased | | 1 | | | | | 1 |
| | Nuclear magnetic resonance imaging abnormal | | | | | 1 | | 1 |
| | Opiates positive | | | | | 1 | | 1 |
| | Parathyroid hormone-related protein abnormal | | | | | 1 | | 1 |
| | Precancerous cells present | 1 | | | | | | 1 |
| | Protein total decreased | | | | | 1 | | 1 |
| | Prothrombin time prolonged | | | | | 1 | | 1 |
| | Pulmonary function test decreased | 1 | | | | | | 1 |
| | Pulse abnormal | 1 | | | | | | 1 |
| | Red blood cell count abnormal | | | | | 1 | | 1 |
| | Respiratory rate decreased | 1 | | | | | | 1 |
| | Serology abnormal | | | | | | 1 | 1 |
| | Thrombin time shortened | | | | | 1 | | 1 |
| | Thyroxine abnormal | | | | | 1 | | 1 |
| | Thyroxine decreased | | | | | 1 | | 1 |
| | Tri-iodothyronine abnormal | | | | | 1 | | 1 |
| | Urinary sediment present | | | | | 1 | | 1 |
| | Urine output increased | | | | | 1 | | 1 |
| | Viral load increased | 1 | | | | | | 1 |
| | Vitamin B12 decreased | | | | | 1 | | 1 |
| | White blood cells urine | | | | | 1 | | 1 |
| | pH urine decreased | | | | | 1 | | 1 |
| Metabolism and nutrition disorders | | | | | | | | |
| | Diabetes mellitus | 1 | | 6 | | 21 | | 28 |
| | Anorexia | | 1 | 3 | 1 | 7 | 2 | 14 |
| | Fluid retention | | | | | 11 | | 11 |
| | Increased appetite | | | | | 8 | | 8 |
| | Decreased appetite | | | | | 6 | 1 | 7 |
| | Hypoglycaemia | | | 3 | 1 | 2 | | 6 |
| | Dehydration | 2 | | 2 | | 1 | | 5 |
| | Gout | | | | | 5 | | 5 |
| | Hyponatraemia | 1 | | 1 | 3 | | | 5 |
| | Weight fluctuation | 1 | | 1 | | 3 | | 5 |
| | Hypokalaemia | 3 | | | | 1 | | 4 |
| | Obesity | 1 | | | | 3 | | 4 |
| | Malnutrition | 1 | | | | 2 | | 3 |
| | Overweight | | | | | 3 | | 3 |
| | Weight loss poor | | | | | 3 | | 3 |
| | Diabetes mellitus inadequate control | 1 | | | | 1 | | 2 |
| | Diabetes mellitus non-insulin-dependent | | | | | 2 | | 2 |
| | Feeding disorder | 1 | | | | 1 | | 2 |
| | Hyperglycaemia | | | | | 2 | | 2 |
| | Hyperlipidaemia | | | | | 1 | 1 | 2 |
| | Metabolic acidosis | 2 | | | | | | 2 |
| | Appetite disorder | | | | | 1 | | 1 |
| | Biotin deficiency | | | | | 1 | | 1 |
| | Diabetic ketoacidosis | | | 1 | | | | 1 |
| | Electrolyte imbalance | | | | | 1 | | 1 |
| | Failure to thrive | 1 | | | | | | 1 |
| | Fluid overload | | | 1 | | | | 1 |
| | Food intolerance | | | | | 1 | | 1 |
| | Hyperammonaemia | | 1 | | | | | 1 |
| | Hypercalcaemia | 1 | | | | | | 1 |
| | Hypercholesterolaemia | | 1 | | | | | 1 |
| | Hypercreatininaemia | | | | | | 1 | 1 |
| | Hypernatraemia | 1 | | | | | | 1 |
| | Hyperphagia | | | | | 1 | | 1 |
| | Hypertriglyceridaemia | | 1 | | | | | 1 |
| | Hypoalbuminaemia | | 1 | | | | | 1 |
| | Hypocalcaemia | | | | | 1 | | 1 |
| | Hypomagnesaemia | 1 | | | | | | 1 |
| | Hypometabolism | | | | | 1 | | 1 |
| | Hyposideraemia | | 1 | | | | | 1 |
| | Hypovitaminosis | | | | | 1 | | 1 |
| | Increased insulin requirement | | | | | 1 | | 1 |
| | Ketoacidosis | | | | 1 | | | 1 |
| | Ketosis | 1 | | | | | | 1 |
| | Lactic acidosis | | 1 | | | | | 1 |
| | Metabolic disorder | | | | | 1 | | 1 |
| | Mitochondrial cytopathy | 1 | | | | | | 1 |

Cont...

Confidential

1925

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Oral intake reduced | | | | | 1 | | 1 |
| | Vitamin B12 deficiency | | 1 | | | | | 1 |
| Musculoskeletal and connective tissue disorders | | | | | | | | |
| | Pain in extremity | 2 | | | | 68 | 2 | 72 |
| | Back pain | 2 | 1 | 3 | 2 | 55 | 1 | 64 |
| | Muscle spasms | 3 | | | | 50 | | 53 |
| | Arthralgia | 1 | | 1 | 1 | 24 | | 27 |
| | Myalgia | | | 3 | 1 | 23 | | 27 |
| | Arthritis | | | 1 | 1 | 24 | | 26 |
| | Fibromyalgia | 2 | | | | 18 | 1 | 21 |
| | Osteoarthritis | 5 | | | | 16 | | 21 |
| | Neck pain | 1 | | 1 | | 16 | | 18 |
| | Intervertebral disc protrusion | 11 | 2 | 1 | | 3 | | 17 |
| | Musculoskeletal stiffness | | | | | 17 | | 17 |
| | Limb discomfort | | | | | 13 | | 13 |
| | Muscle twitching | | | 1 | 1 | 10 | | 12 |
| | Muscular weakness | | | 1 | 1 | 10 | | 12 |
| | Osteoporosis | | | 2 | | 10 | | 12 |
| | Back disorder | 2 | | | | 7 | | 9 |
| | Intervertebral disc disorder | 5 | | | | 3 | | 8 |
| | Spinal osteoarthritis | 5 | | | | 3 | | 8 |
| | Intervertebral disc degeneration | 3 | | | | 4 | | 7 |
| | Shoulder pain | | 1 | | | 6 | | 7 |
| | Bone pain | | | | | 6 | | 6 |
| | Exostosis | 4 | | | | 2 | | 6 |
| | Joint swelling | | | | | 6 | | 6 |
| | Muscle tightness | | | | | 6 | | 6 |
| | Musculoskeletal discomfort | 1 | | | | 5 | | 6 |
| | Rheumatoid arthritis | 3 | | | | 3 | | 6 |
| | Sensation of heaviness | | 1 | | | 5 | | 6 |
| | Spinal column stenosis | 3 | | | | 3 | | 6 |
| | Pain in jaw | | 1 | | | 4 | | 5 |
| | Tendonitis | | | | | 5 | | 5 |
| | Bursitis | | | | | 4 | | 4 |
| | Muscle disorder | | | | | 4 | | 4 |
| | Myopathy | 1 | 1 | | | | 2 | 4 |
| | Rotator cuff syndrome | 3 | | | | 1 | | 4 |
| | Spinal disorder | 2 | 1 | | | 1 | | 4 |
| | Bone disorder | 2 | | | | 1 | | 3 |
| | Cervical spinal stenosis | 3 | | | | | | 3 |
| | Chest wall pain | | | | | 3 | | 3 |
| | Muscle atrophy | 3 | | | | | | 3 |
| | Osteopenia | | | | | 3 | | 3 |
| | Scoliosis | 2 | | | | 1 | | 3 |
| | Systemic lupus erythematosus | 2 | | | | 1 | | 3 |
| | Aseptic necrosis bone | 2 | | | | | | 2 |
| | Hand deformity | 2 | | | | | | 2 |
| | Intervertebral disc compression | 1 | | | | 1 | | 2 |
| | Periarthritis | 1 | | | | 1 | | 2 |
| | Pseudarthrosis | 1 | | | | 1 | | 2 |
| | Arthropathy | | | | | 1 | | 1 |
| | Bone cyst | | | | | 1 | | 1 |
| | Bone formation decreased | | | | | 1 | | 1 |
| | Buttock pain | | | | | 1 | | 1 |
| | Chondropathy | 1 | | | | | | 1 |
| | Dupuytren's contracture | | 1 | | | | | 1 |
| | Flank pain | | | | | 1 | | 1 |
| | Flat feet | 1 | | | | | | 1 |
| | Gouty arthritis | | | | | | 1 | 1 |
| | Groin pain | | | | | 1 | | 1 |
| | Head deformity | 1 | | | | | | 1 |
| | Joint contracture | | | | | 1 | | 1 |
| | Joint stiffness | | | | | 1 | | 1 |
| | Kyphosis | | | | | 1 | | 1 |
| | Ligament disorder | | | | | 1 | | 1 |
| | Morphoea | | 1 | | | | | 1 |
| | Musculoskeletal pain | | | | | 1 | | 1 |
| | Myofascial pain syndrome | | | | | 1 | | 1 |
| | Myositis | 1 | | | | | | 1 |
| | Neck deformity | 1 | | | | | | 1 |
| | Neck mass | | | 1 | | | | 1 |
| | Neuropathic arthropathy | 1 | | | | | | 1 |
| | Nuchal rigidity | | | | | 1 | | 1 |
| | Plantar fasciitis | | | | | 1 | | 1 |
| | Polymyositis | | | | | 1 | | 1 |

Cont...

Confidential

1926

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Number of reports | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Serious Unlabeled | | Serious Labeled | | Non Serious | | |
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Posture abnormal | | 1 | | | | | 1 |
| | Psoriatic arthropathy | | | | | 1 | | 1 |
| | Pubic pain | | | | | 1 | | 1 |
| | Rhabdomyolysis | | 1 | | | | | 1 |
| | Sjogren's syndrome | 1 | | | | | | 1 |
| | Spinal deformity | 1 | | | | | | 1 |
| | Spondylitis | 1 | | | | | | 1 |
| | Synovial cyst | | | | | 1 | | 1 |
| | Toe deformity | | | | | 1 | | 1 |
| | Trismus | | | | | | 1 | 1 |
| Neoplasms benign, malignant and unspecified (incl cysts and polyps) | | | | | | | | |
| | Breast cancer | | | 4 | 1 | | | 5 |
| | Lung neoplasm malignant | 5 | | | | | | 5 |
| | Neoplasm malignant | 3 | 2 | | | | | 5 |
| | Acrochordon | 1 | | | | 1 | | 2 |
| | Brain neoplasm | | | 2 | | | | 2 |
| | Haemangioma | 1 | 1 | | | | | 2 |
| | Neoplasm | 1 | | | | | 1 | 2 |
| | Prostate cancer | 2 | | | | | | 2 |
| | Uterine leiomyoma | 2 | | | | | | 2 |
| | Acute myeloid leukaemia | 1 | | | | | | 1 |
| | Adenoma benign | | | | | 1 | | 1 |
| | Benign neoplasm of pineal gland | 1 | | | | | | 1 |
| | Bone neoplasm malignant | 1 | | | | | | 1 |
| | Breast cancer metastatic | 1 | | | | | | 1 |
| | Colon cancer | 1 | | | | | | 1 |
| | Enchondromatosis | | | | | 1 | | 1 |
| | Gastric cancer | 1 | | | | | | 1 |
| | Haematopoietic neoplasm | 1 | | | | | | 1 |
| | Hypergammaglobulinaemia benign monoclonal | | | | | 1 | | 1 |
| | Lipoma | | | | | 1 | | 1 |
| | Lung cancer metastatic | 1 | | | | | | 1 |
| | Lung neoplasm | | | | | 1 | | 1 |
| | Metastases to central nervous system | | 1 | | | | | 1 |
| | Metastases to liver | | 1 | | | | | 1 |
| | Morton's neuroma | | | | | 1 | | 1 |
| | Myeloproliferative disorder | 1 | | | | | | 1 |
| | Neuroma | 1 | | | | | | 1 |
| | Paraneoplastic syndrome | | 1 | | | | | 1 |
| | Pituitary tumour | 1 | | | | | | 1 |
| | Prostate cancer metastatic | | 1 | | | | | 1 |
| | Pseudo lymphoma | | | | | 1 | | 1 |
| | Rectal cancer | 1 | | | | | | 1 |
| | Recurrent cancer | 1 | | | | | | 1 |
| | Renal cell carcinoma stage unspecified | | | | | | | 1 |
| | Sarcoma | 1 | | | | | | 1 |
| | Seborrhoeic keratosis | | | | | 1 | | 1 |
| | Throat cancer | 1 | | | | | | 1 |
| | Vulval cancer | 1 | | | | | | 1 |
| Nervous system disorders | | | | | | | | |
| | Dizziness | | | 9 | 5 | 162 | 6 | 182 |
| | Somnolence | | 1 | 5 | 4 | 154 | 5 | 169 |
| | Headache | 1 | | 3 | 3 | 93 | 4 | 104 |
| | Convulsion | 24 | 6 | 59 | 3 | 8 | | 100 |
| | Hypoaesthesia | 1 | | 3 | 2 | 63 | 2 | 71 |
| | Amnesia | | | 5 | 2 | 61 | 1 | 69 |
| | Memory impairment | 3 | 1 | 2 | | 62 | | 68 |
| | Tremor | | 1 | 3 | 3 | 56 | | 63 |
| | Balance disorder | 6 | | 3 | 1 | 41 | 1 | 52 |
| | Paraesthesia | | 3 | 1 | 1 | 34 | | 39 |
| | Loss of consciousness | 9 | 5 | 15 | 1 | 7 | | 37 |
| | Neuropathy | 2 | | 3 | | 32 | | 37 |
| | Cerebrovascular accident | 2 | | 29 | 2 | | | 33 |
| | Disturbance in attention | | | 1 | | 32 | | 33 |
| | Burning sensation | 1 | 1 | | | 30 | | 32 |
| | Speech disorder | | | 2 | 4 | 22 | 1 | 29 |
| | Coordination abnormal | 3 | | 2 | 3 | 19 | | 27 |
| | Migraine | | | | 1 | 25 | | 26 |
| | Lethargy | 1 | | | | 19 | 1 | 21 |
| | Cognitive disorder | 3 | | | | 16 | | 19 |
| | Coma | 15 | 3 | | | 1 | | 19 |
| | Neuropathy peripheral | | | | 1 | 18 | | 19 |

Cont...

Confidential

1927

Periodic Report

**Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic**
**Combined Initial/Follow-up Cases**

| Body System | Adverse Experience | Serious Unlabeled Domestic | Serious Unlabeled Foreign | Serious Labeled Domestic | Serious Labeled Foreign | Non Serious Domestic | Non Serious Foreign | Total |
|---|---|---|---|---|---|---|---|---|
|  | Neuralgia | 1 |  | 1 |  | 16 |  | 18 |
|  | Dyskinesia |  |  | 1 |  | 15 | 1 | 17 |
|  | Grand mal convulsion | 9 | 7 |  |  | 1 |  | 17 |
|  | Dysarthria |  |  | 3 | 2 | 10 |  | 15 |
|  | Movement disorder | 3 |  |  | 1 | 9 | 2 | 15 |
|  | Psychomotor hyperactivity |  |  |  |  | 14 | 1 | 15 |
|  | Sedation |  |  | 1 |  | 13 | 1 | 15 |
|  | Mental impairment | 1 | 2 |  |  | 10 | 1 | 14 |
|  | Nervous system disorder | 6 | 1 |  |  | 6 |  | 13 |
|  | Epilepsy | 1 | 4 | 1 | 4 |  | 2 | 12 |
|  | Myoclonus |  | 1 | 5 | 3 | 2 | 1 | 12 |
|  | Neuropathic pain | 1 | 1 |  |  | 10 |  | 12 |
|  | Syncope |  |  | 8 | 1 | 3 |  | 12 |
|  | Dysgeusia |  |  |  |  | 10 | 1 | 11 |
|  | Multiple sclerosis | 7 | 1 |  |  | 2 |  | 10 |
|  | Restless legs syndrome |  |  |  |  | 10 |  | 10 |
|  | Carpal tunnel syndrome | 2 |  |  |  | 7 |  | 9 |
|  | Depressed level of consciousness | 4 | 2 |  | 1 | 2 |  | 9 |
|  | Aphasia |  |  | 1 | 4 | 3 |  | 8 |
|  | Parkinson's disease |  |  | 3 |  | 5 |  | 8 |
|  | Dystasia | 2 | 1 |  |  | 4 |  | 7 |
|  | Encephalopathy | 1 | 1 | 5 |  |  |  | 7 |
|  | Nerve compression | 2 |  |  |  | 5 |  | 7 |
|  | Paralysis | 6 | 1 |  |  |  |  | 7 |
|  | Complex regional pain syndrome | 2 |  |  |  | 4 |  | 6 |
|  | Dementia Alzheimer's type | 1 |  |  |  | 5 |  | 6 |
|  | Diabetic neuropathy |  |  |  |  | 6 |  | 6 |
|  | Dystonia | 1 |  | 2 | 1 | 2 |  | 6 |
|  | Hypokinesia | 1 |  |  |  | 5 |  | 6 |
|  | Transient ischaemic attack | 2 |  | 4 |  |  |  | 6 |
|  | Trigeminal neuralgia |  |  | 1 | 1 | 4 |  | 6 |
|  | Hyperaesthesia |  |  |  |  | 5 |  | 5 |
|  | Incoherent | 1 |  |  |  | 4 |  | 5 |
|  | Neurotoxicity | 5 |  |  |  |  |  | 5 |
|  | Petit mal epilepsy | 3 | 2 |  |  |  |  | 5 |
|  | Sciatica |  |  |  |  | 5 |  | 5 |
|  | Sensory disturbance |  |  |  |  | 5 |  | 5 |
|  | Dysgraphia | 1 | 1 |  |  | 2 |  | 4 |
|  | Facial palsy |  |  |  | 2 | 1 | 1 | 4 |
|  | Post herpetic neuralgia |  |  |  |  | 4 |  | 4 |
|  | Stupor |  |  |  | 1 | 3 |  | 4 |
|  | Tardive dyskinesia | 1 |  |  |  | 3 |  | 4 |
|  | Brain damage | 2 | 1 |  |  |  |  | 3 |
|  | Clumsiness |  |  |  |  | 3 |  | 3 |
|  | Essential tremor |  |  |  |  | 3 |  | 3 |
|  | Hemiparesis |  |  | 1 |  | 2 |  | 3 |
|  | Hemiplegia |  |  | 2 | 1 |  |  | 3 |
|  | Hyporeflexia |  |  |  |  | 2 | 1 | 3 |
|  | Lumbar radiculopathy | 3 |  |  |  |  |  | 3 |
|  | Motor dysfunction | 1 |  |  |  | 2 |  | 3 |
|  | Neurological symptom | 1 |  |  |  | 1 | 1 | 3 |
|  | Nystagmus |  |  | 1 | 1 | 1 |  | 3 |
|  | Parkinsonism |  |  | 1 |  | 2 |  | 3 |
|  | Polyneuropathy |  |  | 1 |  | 2 |  | 3 |
|  | Status epilepticus | 1 | 2 |  |  |  |  | 3 |
|  | Visual field defect | 1 |  | 2 |  |  |  | 3 |
|  | Asterixis | 1 |  |  |  | 1 |  | 2 |
|  | Brain mass | 1 |  |  |  | 1 |  | 2 |
|  | Brain oedema | 2 |  |  |  |  |  | 2 |
|  | Cerebellar atrophy | 1 |  |  |  | 1 |  | 2 |
|  | Cerebellar syndrome |  | 1 |  | 1 |  |  | 2 |
|  | Cerebral haemorrhage | 1 |  |  | 1 |  |  | 2 |
|  | Cerebrovascular disorder | 1 | 1 |  |  |  |  | 2 |
|  | Cervicobrachial syndrome |  |  |  |  | 2 |  | 2 |
|  | Chorea |  |  | 1 |  | 1 |  | 2 |
|  | Clonic convulsion | 1 | 1 |  |  |  |  | 2 |
|  | Complex partial seizures | 2 |  |  |  |  |  | 2 |
|  | Consciousness fluctuating | 1 |  |  |  | 1 |  | 2 |
|  | Dementia | 1 |  |  |  | 1 |  | 2 |
|  | Demyelination | 2 |  |  |  |  |  | 2 |
|  | Drooling |  |  |  |  | 2 |  | 2 |
|  | Dysaesthesia |  |  |  | 1 | 1 |  | 2 |
|  | Formication |  |  |  |  | 2 |  | 2 |
|  | Guillain-Barre syndrome |  | 2 |  |  |  |  | 2 |
|  | Head discomfort |  |  |  |  | 2 |  | 2 |
|  | Hyperkinesia |  |  |  | 1 | 1 |  | 2 |
|  | Hypersomnia |  |  |  |  | 1 | 1 | 2 |
|  | Hypotonia |  |  |  | 1 | 2 |  | 2 |
|  | Masked facies |  |  |  |  | 2 |  | 2 |

Cont...

Confidential

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Monoplegia | 2 | | | | | | 2 |
| | Muscle spasticity | | | | | 2 | | 2 |
| | Narcolepsy | | 1 | | | 1 | | 2 |
| | Neuritis | | | | | 2 | | 2 |
| | Paraesthesia oral | | | | 1 | 1 | | 2 |
| | Partial seizures | 2 | | | | | | 2 |
| | Phantom pain | | | | | 2 | | 2 |
| | Radiculopathy | | | | | 2 | | 2 |
| | Sinus headache | | | | | 2 | | 2 |
| | Subarachnoid haemorrhage | 2 | | | | | | 2 |
| | Tongue biting | | | | | 1 | 1 | 2 |
| | Unresponsive to verbal stimuli | 2 | | | | | | 2 |
| | Advanced sleep phase | | | | | 1 | | 1 |
| | Ageusia | | | | 1 | | | 1 |
| | Anosmia | | | | | 1 | | 1 |
| | Anoxic encephalopathy | 1 | | | | | | 1 |
| | Anticholinergic syndrome | | | | | 1 | | 1 |
| | Aphonia | | | | | 1 | | 1 |
| | Apraxia | | 1 | | | | | 1 |
| | Areflexia | | | | | 1 | | 1 |
| | Autism | | | | | 1 | | 1 |
| | Autonomic nervous system imbalance | 1 | | | | | | 1 |
| | Carotid artery disease | 1 | | | | | | 1 |
| | Carotid artery occlusion | 1 | | | | | | 1 |
| | Carotid artery stenosis | | 1 | | | | | 1 |
| | Central nervous system lesion | 1 | | | | | | 1 |
| | Cerebellar ataxia | | 1 | | | | | 1 |
| | Cerebral atrophy | | | | | 1 | | 1 |
| | Cerebral cyst | | | | | 1 | | 1 |
| | Cerebral disorder | 1 | | | | | | 1 |
| | Cerebrovascular spasm | 1 | | | | | | 1 |
| | Clonus | | 1 | | | | | 1 |
| | Cogwheel rigidity | | | | | 1 | | 1 |
| | Cranial nerve disorder | 1 | | | | | | 1 |
| | Diabetic coma | 1 | | | | | | 1 |
| | Diplegia | 1 | | | | | | 1 |
| | Embolic cerebral infarction | | 1 | | | | | 1 |
| | Encephalomalacia | 1 | | | | | | 1 |
| | Epileptic aura | 1 | | | | | | 1 |
| | Facial neuralgia | | | | 1 | | | 1 |
| | Haemorrhage intracranial | | | | 1 | | | 1 |
| | Hepatic encephalopathy | 1 | | | | | | 1 |
| | Hyperreflexia | | | | | 1 | | 1 |
| | Hypertonia | | | | | | 1 | 1 |
| | IVth nerve paralysis | | | | 1 | | | 1 |
| | Intercostal neuralgia | | | | | 1 | | 1 |
| | Intracranial pressure increased | | 1 | | | | | 1 |
| | Myelopathy | 1 | | | | | | 1 |
| | Optic neuritis | 1 | | | | | | 1 |
| | Paraparesis | | | | 1 | | | 1 |
| | Peroneal nerve palsy | | | | | 1 | | 1 |
| | Pleurothotonus | | 1 | | | | | 1 |
| | Pneumocephalus | 1 | | | | | | 1 |
| | Radiculitis | 1 | | | | | | 1 |
| | Reflexes abnormal | | | | | 1 | | 1 |
| | Serotonin syndrome | | 1 | | | | | 1 |
| | Spinal cord compression | | 1 | | | | | 1 |
| | Spinal cord disorder | 1 | | | | | | 1 |
| | Sudden onset of sleep | | | | | 1 | | 1 |
| | Toxic induced encephalopathy | | 1 | | | | | 1 |
| | Ulnar nerve palsy | | | | | 1 | | 1 |
| | Vascular dementia | | | | | 1 | | 1 |
| Pregnancy, puerperium and perinatal conditions | | | | | | | | |
| | Abortion spontaneous | 8 | 1 | | | | | 9 |
| | Pregnancy | | 1 | | | 3 | | 4 |
| | Abortion threatened | 1 | | | | | | 1 |
| | Eclampsia | 1 | | | | | | 1 |
| | Induced labour | 1 | | | | | | 1 |
| | Placental disorder | | | | | 1 | | 1 |
| | Premature baby | 1 | | | | | | 1 |
| | Premature labour | 1 | | | | | | 1 |
| | Small for dates baby | 1 | | | | | | 1 |
| Psychiatric disorders | | | | | | | | |

Cont...

Confidential

1929

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Number of reports | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Serious Unlabeled | | Serious Labeled | | Non Serious | | |
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Anxiety | 11 | | 8 | 1 | 118 | 2 | 140 |
| | Depression | 8 | | 23 | 3 | 95 | 2 | 131 |
| | Suicide attempt | 3 | | 124 | | 2 | | 129 |
| | Insomnia | | | 3 | 1 | 116 | 2 | 122 |
| | Suicidal ideation | | 1 | 85 | 1 | 11 | | 98 |
| | Completed suicide | 70 | 1 | | | | | 71 |
| | Emotional distress | | | | | 51 | 1 | 52 |
| | Confusional state | | | 4 | 10 | 34 | 3 | 51 |
| | Sleep disorder | | | | 1 | 26 | 4 | 31 |
| | Nervousness | | | | | 28 | | 28 |
| | Mental disorder | 8 | 2 | 1 | | 13 | | 24 |
| | Agitation | | | | 4 | 18 | 1 | 23 |
| | Abnormal behaviour | 2 | 2 | 1 | | 16 | 1 | 22 |
| | Thinking abnormal | | | 1 | 1 | 20 | | 22 |
| | Aggression | 1 | 1 | 4 | 1 | 14 | | 21 |
| | Bipolar disorder | 12 | | | | 9 | | 21 |
| | Crying | 1 | | | | 19 | 1 | 21 |
| | Hallucination | | | 4 | 2 | 13 | 1 | 20 |
| | Irritability | | | | | 19 | | 19 |
| | Disorientation | | 1 | 3 | 1 | 13 | | 18 |
| | Panic attack | | | | | 16 | 1 | 17 |
| | Restlessness | | 1 | 1 | | 12 | | 14 |
| | Stress | 1 | | | | 13 | | 14 |
| | Mood swings | | | | | 12 | 1 | 13 |
| | Anger | 1 | | | | 11 | | 12 |
| | Hallucination, auditory | 2 | 1 | 3 | | 6 | | 12 |
| | Hostility | | | | | 12 | | 12 |
| | Intentional self-injury | 8 | | 4 | | | | 12 |
| | Psychotic disorder | 2 | | 6 | | 4 | | 12 |
| | Mental status changes | 6 | | | | 5 | | 11 |
| | Nightmare | | | | 1 | 9 | 1 | 11 |
| | Drug dependence | 5 | 1 | | | 4 | | 10 |
| | Abnormal dreams | | | | | 9 | | 9 |
| | Depressed mood | | 1 | | | 8 | | 9 |
| | Fear | | | | | 8 | 1 | 9 |
| | Hallucination, visual | 1 | 2 | 3 | | 3 | | 9 |
| | Personality change | 1 | | | | 7 | 1 | 9 |
| | Emotional disorder | 1 | | | | 7 | | 8 |
| | Mania | | | 2 | | 6 | | 8 |
| | Middle insomnia | | | | | 7 | 1 | 8 |
| | Mood altered | | | | | 7 | 1 | 8 |
| | Affect lability | | | | | 6 | | 6 |
| | Homicidal ideation | 4 | | 1 | | 1 | | 6 |
| | Paranoia | | | 2 | | 4 | | 6 |
| | Decreased activity | 1 | | | | 4 | | 5 |
| | Delirium | 3 | 2 | | | | | 5 |
| | Euphoric mood | | | | | 5 | | 5 |
| | Initial insomnia | | | | | 5 | | 5 |
| | Major depression | 1 | | 4 | | | | 5 |
| | Obsessive-compulsive disorder | | | | | 5 | | 5 |
| | Alcoholism | 3 | | | | 1 | | 4 |
| | Apathy | | | 2 | | 2 | | 4 |
| | Bipolar I disorder | | | | | 4 | | 4 |
| | Delusion | 3 | | | | | 1 | 4 |
| | Dependence | 4 | | | | | | 4 |
| | Self injurious behaviour | 2 | | 2 | | | | 4 |
| | Agoraphobia | 1 | | | | 2 | | 3 |
| | Anorgasmia | | | | | 3 | | 3 |
| | Attention deficit/hyperactivity disorder | | | | | 3 | | 3 |
| | Bradyphrenia | | | | | 3 | | 3 |
| | Bruxism | | | | | 3 | | 3 |
| | Conversion disorder | 1 | | 1 | | 1 | | 3 |
| | Libido decreased | | | | | 3 | | 3 |
| | Logorrhoea | | | | | 3 | | 3 |
| | Panic disorder | 1 | | | | 2 | | 3 |
| | Sleep walking | | | | | 3 | | 3 |
| | Social avoidant behaviour | | 1 | | | 2 | | 3 |
| | Tearfulness | | | | | 2 | 1 | 3 |
| | Adjustment disorder | | | | | 2 | | 2 |
| | Anxiety disorder | | | 1 | | 1 | | 2 |
| | Depersonalisation | | | | | 2 | | 2 |
| | Dissociative disorder | 2 | | | | | | 2 |
| | Distractibility | | | | | 1 | 1 | 2 |
| | Early morning awakening | | | | | 2 | | 2 |
| | Eating disorder | 1 | | | | 1 | | 2 |
| | Excitability | | | | | 2 | | 2 |
| | Fear of falling | | | | | 2 | | 2 |
| | Feeling of despair | | | 1 | | 1 | | 2 |
| | Head banging | | | 1 | | 1 | | 2 |

Cont...

Confidential

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Illusion | 2 | | | | | | 2 |
| | Lack of spontaneous speech | 1 | | | | 1 | | 2 |
| | Panic reaction | | | | | 2 | | 2 |
| | Post-traumatic stress disorder | 1 | | | | 1 | | 2 |
| | Psychiatric symptom | | | | | 2 | | 2 |
| | Screaming | | | | | 2 | | 2 |
| | Tension | | | | | 1 | 1 | 2 |
| | Adjustment disorder with depressed mood | | | | | 1 | | 1 |
| | Affective disorder | | | | | 1 | | 1 |
| | Anhedonia | | | | | 1 | | 1 |
| | Breathing-related sleep disorder | | | | | 1 | | 1 |
| | Cognitive deterioration | 1 | | | | | | 1 |
| | Communication disorder | 1 | | | | | | 1 |
| | Decreased interest | | | | | 1 | | 1 |
| | Delusional disorder, persecutory type | 1 | | | | | | 1 |
| | Dependent personality disorder | | | | | 1 | | 1 |
| | Derealisation | | | | | 1 | | 1 |
| | Dissociation | | | | | 1 | | 1 |
| | Dysphemia | | 1 | | | | | 1 |
| | Dysthymic disorder | 1 | | | | | | 1 |
| | Eating disorder symptom | | | | | 1 | | 1 |
| | Feeling guilty | | | | | 1 | | 1 |
| | Generalised anxiety disorder | | | | | 1 | | 1 |
| | Hallucinations, mixed | | | | | 1 | | 1 |
| | Hypomania | | | | | 1 | | 1 |
| | Impaired self-care | 1 | | | | | | 1 |
| | Indifference | 1 | | | | | | 1 |
| | Kleptomania | | | | | 1 | | 1 |
| | Libido increased | | | | | 1 | | 1 |
| | Listless | | | | | 1 | | 1 |
| | Morbid thoughts | | | | | 1 | | 1 |
| | Negative thoughts | | | | | 1 | | 1 |
| | Neurosis | | | | | 1 | | 1 |
| | Noctiphobia | | | | | 1 | | 1 |
| | Personality change due to a general medical condition | | 1 | | | | | 1 |
| | Personality disorder | | | | | 1 | | 1 |
| | Phobia | | | | | 1 | | 1 |
| | Psychogenic pain disorder | | | | | 1 | | 1 |
| | Psychomotor agitation | | | | | 1 | | 1 |
| | Psychomotor retardation | | | | | | 1 | 1 |
| | Pyromania | 1 | | | | | | 1 |
| | Reading disorder | | 1 | | | | | 1 |
| | Schizoaffective disorder | | | | | 1 | | 1 |
| | School refusal | | | | | 1 | | 1 |
| | Self esteem decreased | | | | | 1 | | 1 |
| | Social phobia | | | | | 1 | | 1 |
| | Somatic delusion | | | | | 1 | | 1 |
| | Somatisation disorder | | | | | 1 | | 1 |
| | Somatoform disorder | | | | | 1 | | 1 |
| | Tic | | | | | 1 | | 1 |
| Renal and urinary disorders | | | | | | | | |
| | Renal disorder | 2 | 1 | | | 9 | | 12 |
| | Pollakiuria | | | 2 | 1 | 7 | | 10 |
| | Renal failure | | 1 | 3 | 4 | 2 | | 10 |
| | Urinary incontinence | | | 1 | | 8 | 1 | 10 |
| | Dysuria | | | | | 7 | | 7 |
| | Renal failure acute | | | 4 | 3 | | | 7 |
| | Bladder disorder | | 1 | | | 5 | | 6 |
| | Enuresis | | | | | 5 | | 5 |
| | Hypertonic bladder | | | | | 5 | | 5 |
| | Incontinence | | | | | 3 | 1 | 5 |
| | Nephrolithiasis | 1 | | 1 | | 3 | | 5 |
| | Renal pain | | | 1 | | 3 | 1 | 5 |
| | Chromaturia | | | | | 4 | | 4 |
| | Urinary retention | | | | 1 | 3 | | 4 |
| | Cystitis interstitial | | | | | 3 | | 3 |
| | Renal cyst | 1 | | | | 2 | | 3 |
| | Urinary tract disorder | | 1 | | | 2 | | 3 |
| | Bladder pain | | | | | 2 | | 2 |
| | Nephritis interstitial | | | | | 2 | | 2 |
| | Nocturia | | | | | 2 | | 2 |
| | Renal impairment | | 1 | 1 | | | | 2 |
| | Urine odour abnormal | | | | | 2 | | 2 |

Cont...

Confidential

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Bladder prolapse | | | | | 1 | | 1 |
| | Bladder spasm | | | | | 1 | | 1 |
| | Ketonuria | | | | | 1 | | 1 |
| | Micturition urgency | | | | | 1 | | 1 |
| | Nephrogenic diabetes insipidus | 1 | | | | | | 1 |
| | Oliguria | | | | 1 | | | 1 |
| | Pyuria | | | | | 1 | | 1 |
| | Renal colic | 1 | | | | | | 1 |
| | Renal tubular necrosis | 1 | | | | | | 1 |
| | Urethral stricture | | 1 | | | | | 1 |
| | Urinary hesitation | | | | | 1 | | 1 |
| | Urogenital fistula | 1 | | | | | | 1 |
| Reproductive system and breast disorders | | | | | | | | |
| | Erectile dysfunction | | | | | 6 | 2 | 8 |
| | Sexual dysfunction | | | | | 6 | | 6 |
| | Vaginal haemorrhage | | | 1 | 1 | 3 | | 5 |
| | Vaginal discharge | | | | | 3 | | 3 |
| | Amenorrhoea | | | | | 2 | | 2 |
| | Breast mass | 1 | 1 | | | | | 2 |
| | Breast pain | | | | | 2 | | 2 |
| | Hypertrophy breast | | 1 | | | 1 | | 2 |
| | Prostatic disorder | 1 | | | | 1 | | 2 |
| | Benign prostatic hyperplasia | | | | | 1 | | 1 |
| | Breast cyst | 1 | | | | | | 1 |
| | Ejaculation disorder | | | | | 1 | | 1 |
| | Epididymitis | | | 1 | | | | 1 |
| | Fibrocystic breast disease | | | | | 1 | | 1 |
| | Galactorrhoea | | | | | 1 | | 1 |
| | Genital pruritus female | | | | | 1 | | 1 |
| | Gynaecomastia | | | 1 | | | | 1 |
| | Metrorrhagia | | | | | 1 | | 1 |
| | Oligomenorrhoea | | | | | 1 | | 1 |
| | Ovarian cyst | 1 | | | | | | 1 |
| | Ovarian cyst ruptured | 1 | | | | | | 1 |
| | Penis disorder | | | | | 1 | | 1 |
| | Premenstrual syndrome | | | | | 1 | | 1 |
| | Priapism | 1 | | | | | | 1 |
| | Reproductive tract disorder | | | | | 1 | | 1 |
| | Retrograde ejaculation | | | | | 1 | | 1 |
| | Scrotal disorder | | | | | 1 | | 1 |
| | Testicular pain | | | | | 1 | | 1 |
| | Uterine cyst | 1 | | | | | | 1 |
| | Vaginal disorder | | | | | 1 | | 1 |
| | Vaginal pain | | | | | 1 | | 1 |
| | Vaginal polyp | | | | | 1 | | 1 |
| | Vaginismus | | | | | 1 | | 1 |
| | Varicocele | | | | | 1 | | 1 |
| Respiratory, thoracic and mediastinal disorders | | | | | | | | |
| | Dyspnoea | 2 | 1 | 14 | | 19 | | 36 |
| | Cough | | | 1 | 2 | 13 | | 16 |
| | Pharyngolaryngeal pain | | | | | 13 | | 13 |
| | Respiratory failure | 10 | 3 | | | | | 13 |
| | Epistaxis | | | | | 10 | | 10 |
| | Asthma | | | 1 | | 6 | 1 | 8 |
| | Respiratory arrest | 8 | | | | | | 8 |
| | Pulmonary oedema | | 2 | 3 | 2 | | | 7 |
| | Throat irritation | 1 | | | | 6 | | 7 |
| | Lung disorder | 2 | 2 | 1 | | 1 | | 6 |
| | Pulmonary embolism | 1 | 1 | 2 | 2 | | | 6 |
| | Choking | 2 | | | | 3 | | 5 |
| | Dysphonia | | | | | 5 | | 5 |
| | Chronic obstructive pulmonary disease | 3 | 1 | | | | | 4 |
| | Sleep apnoea syndrome | 3 | | | | 1 | | 4 |
| | Acute respiratory distress syndrome | 1 | 2 | | | | | 3 |
| | Hyperventilation | | | 1 | | 2 | | 3 |
| | Pharyngeal oedema | 1 | 1 | | | 1 | | 3 |
| | Pulmonary hypertension | 3 | | | | | | 3 |
| | Respiratory disorder | | | | | 3 | | 3 |
| | Respiratory distress | 3 | | | | | | 3 |
| | Rhinorrhoea | | | | | 3 | | 3 |
| | Sinus disorder | | | | | 3 | | 3 |
| | Throat tightness | 1 | | | | 2 | | 3 |
| | Bronchospasm | | | | | 2 | | 2 |

Cont...

Confidential

Periodic Report

**Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic**
**Combined Initial/Follow-up Cases**

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Dry throat | | | | | 2 | | 2 |
| | Nasal congestion | | 1 | | | 1 | | 2 |
| | Pleural effusion | 1 | 1 | | | | | 2 |
| | Pneumonia aspiration | 1 | | 1 | | | | 2 |
| | Tachypnoea | | 1 | | 1 | | | 2 |
| | Abnormal chest sound | | | | | 1 | | 1 |
| | Aspiration | | | | | 1 | | 1 |
| | Atelectasis | 1 | | | | | | 1 |
| | Cheyne-Stokes respiration | | 1 | | | | | 1 |
| | Choking sensation | 1 | | | | | | 1 |
| | Dependence on respirator | 1 | | | | | | 1 |
| | Dyspnoea exacerbated | | | | | 1 | | 1 |
| | Dyspnoea exertional | | | | 1 | | | 1 |
| | Emphysema | 1 | | | | | | 1 |
| | Haemoptysis | | | | | 1 | | 1 |
| | Hypoxia | 1 | | | | | | 1 |
| | Interstitial lung disease | 1 | | | | | | 1 |
| | Nasal dryness | | | | | 1 | | 1 |
| | Nasal oedema | | | | | 1 | | 1 |
| | Nasal ulcer | | | | | 1 | | 1 |
| | Paranasal sinus hypersecretion | | | | | 1 | | 1 |
| | Pleuritic pain | | | | | 1 | | 1 |
| | Pneumomediastinum | 1 | | | | | | 1 |
| | Pneumothorax | 1 | | | | | | 1 |
| | Postnasal drip | | | | | 1 | | 1 |
| | Pulmonary congestion | | | | | 1 | | 1 |
| | Respiratory alkalosis | | 1 | | | | | 1 |
| | Respiratory depression | 1 | | | | | | 1 |
| | Respiratory tract congestion | | | | | 1 | | 1 |
| | Tonsillar disorder | | | | | 1 | | 1 |
| | Tracheal disorder | 1 | | | | | | 1 |
| | Yawning | | | | | 1 | | 1 |
| Skin and subcutaneous tissue disorders | | | | | | | | |
| | Rash | | | 3 | | 38 | | 42 |
| | Pruritus | | 1 | | 1 | 34 | 1 | 37 |
| | Alopecia | | | | | 29 | 3 | 32 |
| | Hyperhidrosis | | 1 | 1 | | 28 | 1 | 31 |
| | Erythema | | | | 1 | 9 | | 10 |
| | Swelling face | | | 1 | 1 | 7 | 1 | 10 |
| | Scar | 2 | | | | 5 | | 7 |
| | Skin discolouration | | | 2 | | 5 | | 7 |
| | Urticaria | | | | 1 | 6 | | 7 |
| | Blister | | | 1 | | 5 | | 6 |
| | Dry skin | | | | | 6 | | 6 |
| | Skin disorder | 1 | | | | 5 | | 6 |
| | Skin ulcer | 1 | | | 1 | 3 | | 5 |
| | Stevens-Johnson syndrome | | | | 5 | | | 5 |
| | Rash maculo-papular | | | | 2 | 2 | | 4 |
| | Rash pruritic | | | | | 4 | | 4 |
| | Skin exfoliation | 1 | | | | 3 | | 4 |
| | Skin lesion | | | 1 | | 2 | 1 | 4 |
| | Acne | | | | | 3 | | 3 |
| | Cold sweat | | | | | 3 | | 3 |
| | Dermatitis contact | | | | | 3 | | 3 |
| | Hypotrichosis | | | | | 3 | | 3 |
| | Night sweats | | | | | 3 | | 3 |
| | Petechiae | | | | | 3 | | 3 |
| | Psoriasis | | | | | 3 | | 3 |
| | Rash erythematous | | | 2 | | 1 | | 3 |
| | Toxic epidermal necrolysis | | | 3 | | | | 3 |
| | Toxic skin eruption | | | 2 | 1 | | | 3 |
| | Actinic keratosis | | | | | 2 | | 2 |
| | Acute generalised exanthematous pustulosis | | | 2 | | | | 2 |
| | Angioneurotic oedema | | | | 1 | 1 | | 2 |
| | Ecchymosis | | | | | 2 | | 2 |
| | Hyperkeratosis | 1 | | | | 1 | | 2 |
| | Pain of skin | | | | | 2 | | 2 |
| | Photosensitivity reaction | | | | | 2 | | 2 |
| | Rash macular | | | | | 2 | | 2 |
| | Acute febrile neutrophilic dermatosis | | | | | 1 | | 1 |
| | Dermatitis bullous | | | 1 | | | | 1 |
| | Drug eruption | | | 1 | | | | 1 |
| | Eczema | | | | | 1 | | 1 |
| | Erythema nodosum | | | | | 1 | | 1 |
| | Exanthem | | | 1 | | | | 1 |
| | Hair colour changes | | | | | 1 | | 1 |

Cont...

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Number of reports | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Serious Unlabeled | | Serious Labeled | | Non Serious | | |
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Hair disorder | | | | | 1 | | 1 |
| | Hair growth abnormal | | | | | 1 | | 1 |
| | Hair texture abnormal | | | | | 1 | | 1 |
| | Hypertrophic scar | | | | | 1 | | 1 |
| | Increased tendency to bruise | | | | | 1 | | 1 |
| | Lichen planus | | | | | 1 | | 1 |
| | Livedo reticularis | | | | | 1 | | 1 |
| | Nail disorder | | | | | 1 | | 1 |
| | Onychomadesis | | | | | 1 | | 1 |
| | Rash generalised | | | | | 1 | | 1 |
| | Scab | | | | | 1 | | 1 |
| | Seborrhoea | | | | | 1 | | 1 |
| | Skin burning sensation | | | | 1 | | | 1 |
| | Skin discomfort | | | | | 1 | | 1 |
| | Skin inflammation | | | | | 1 | | 1 |
| | Skin necrosis | | | | | 1 | | 1 |
| | Skin nodule | | | | | 1 | | 1 |
| | Skin reaction | | | | | 1 | | 1 |
| | Vascular skin disorder | | | | | 1 | | 1 |
| Social circumstances | | | | | | | | |
| | Activities of daily living impaired | 5 | | | | 23 | | 28 |
| | Disability | 19 | | | | 5 | | 24 |
| | Bedridden | 5 | 1 | | | 8 | | 14 |
| | Drug abuser | 7 | | | 1 | 2 | | 10 |
| | Impaired work ability | 1 | | | | 5 | | 6 |
| | Walking aid user | 3 | | | | 3 | | 6 |
| | Immobile | 3 | | | | 2 | | 5 |
| | Impaired driving ability | 1 | | | | 4 | | 5 |
| | Wheelchair user | 4 | | | | | | 4 |
| | Corrective lens user | | | | | 2 | | 2 |
| | Job dissatisfaction | | | | | 2 | | 2 |
| | Loss of employment | | | | | 2 | | 2 |
| | Physical disability | 1 | | | | 1 | | 2 |
| | Relationship breakdown | | | | | 2 | | 2 |
| | Social problem | | | | | 2 | | 2 |
| | Victim of crime | 1 | | | | 1 | | 2 |
| | Dental prosthesis user | | | | | 1 | | 1 |
| | Denture wearer | | | | | 1 | | 1 |
| | Dependence on enabling machine or device | 1 | | | | | | 1 |
| | Early retirement | | | | | 1 | | 1 |
| | Economic problem | | | | | 1 | | 1 |
| | Educational problem | | | | | 1 | | 1 |
| | Exercise lack of | | | | | 1 | | 1 |
| | Imprisonment | | | | | 1 | | 1 |
| | Living in residential institution | | | | | 1 | | 1 |
| | Marital problem | | | | | 1 | | 1 |
| | Medication tampering | | | | | 1 | | 1 |
| | Menopause | | | | | 1 | | 1 |
| | Mid-life crisis | | | | | 1 | | 1 |
| | Physical assault | 1 | | | | | | 1 |
| | Truancy | | | | | 1 | | 1 |
| | Walking disability | 1 | | | | | | 1 |
| Surgical and medical procedures | | | | | | | | |
| | Surgery | 34 | 6 | | | | | 40 |
| | Stent placement | 7 | 1 | | | 1 | | 9 |
| | Spinal fusion surgery | 7 | | | | | | 7 |
| | Knee arthroplasty | 6 | | | | | | 6 |
| | Spinal operation | 5 | 1 | | | | | 6 |
| | Caesarean section | 5 | | | | | | 5 |
| | Hysterectomy | 5 | | | | | | 5 |
| | Knee operation | 4 | | | | 1 | | 5 |
| | Brain operation | 3 | 1 | | | | | 4 |
| | Cardiac operation | 4 | | | | | | 4 |
| | Drug therapy changed | | | | | 4 | | 4 |
| | Hospitalisation | 3 | 1 | | | | | 4 |
| | Cardiac pacemaker insertion | 3 | | | | | | 3 |
| | Gallbladder operation | 3 | | | | | | 3 |
| | Hip arthroplasty | 3 | | | | | | 3 |
| | Peripheral nerve operation | 3 | | | | | | 3 |
| | Shoulder operation | 3 | | | | | | 3 |
| | Cataract operation | 2 | | | | | | 2 |
| | Colon operation | 1 | 1 | | | | | 2 |
| | Coronary artery surgery | 2 | | | | | | 2 |
| | Detoxification | 2 | | | | | | 2 |

Cont...

Confidential

1934

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Number of reports | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Serious Unlabeled | | Serious Labeled | | Non Serious | | |
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Dialysis | 2 | | | | | | 2 |
| | Epidural anaesthesia | 1 | | | | 1 | | 2 |
| | Foot operation | 2 | | | | | | 2 |
| | Gastric bypass | 2 | | | | | | 2 |
| | Hernia repair | 1 | 1 | | | | | 2 |
| | Intervertebral disc operation | 1 | 1 | | | | | 2 |
| | Limb operation | 1 | 1 | | | | | 2 |
| | Spinal laminectomy | 1 | 1 | | | | | 2 |
| | Therapeutic procedure | 2 | | | | | | 2 |
| | Tooth extraction | | | | | 2 | | 2 |
| | Triple vessel bypass graft | 2 | | | | | | 2 |
| | Abortion induced | | 1 | | | | | 1 |
| | Appendicectomy | 1 | | | | | | 1 |
| | Arm amputation | 1 | | | | | | 1 |
| | Arterial bypass operation | 1 | | | | | | 1 |
| | Bone operation | 1 | | | | | | 1 |
| | Cardiac pacemaker replacement | 1 | | | | | | 1 |
| | Carpal tunnel decompression | 1 | | | | | | 1 |
| | Craniectomy | 1 | | | | | | 1 |
| | Cyst drainage | 1 | | | | | | 1 |
| | Eye excision | 1 | | | | | | 1 |
| | Eye laser surgery | 1 | | | | | | 1 |
| | Glaucoma surgery | 1 | | | | | | 1 |
| | Haemodialysis | 1 | | | | | | 1 |
| | Implantable defibrillator insertion | 1 | | | | | | 1 |
| | Intubation | | 1 | | | | | 1 |
| | Kidney ablation | 1 | | | | | | 1 |
| | Laparoscopic surgery | 1 | | | | | | 1 |
| | Leg amputation | 1 | | | | | | 1 |
| | Limb immobilisation | 1 | | | | | | 1 |
| | Lung operation | 1 | | | | | | 1 |
| | Medical device implantation | 1 | | | | | | 1 |
| | Meningeomas surgery | 1 | | | | | | 1 |
| | Mitral valve replacement | 1 | | | | | | 1 |
| | Nephrectomy | 1 | | | | | | 1 |
| | Nerve block | | | | | 1 | | 1 |
| | Oesophageal dilation procedure | 1 | | | | | | 1 |
| | Off label use | | | | | 1 | | 1 |
| | Oophorectomy bilateral | 1 | | | | | | 1 |
| | Plastic surgery | 1 | | | | | | 1 |
| | Prostatic operation | 1 | | | | | | 1 |
| | Radiculotomy | 1 | | | | | | 1 |
| | Rotator cuff repair | 1 | | | | | | 1 |
| | Shoulder arthroplasty | 1 | | | | | | 1 |
| | Spinal decompression | 1 | | | | | | 1 |
| | Spinal nerve stimulator implantation | 1 | | | | | | 1 |
| | Splenectomy | 1 | | | | | | 1 |
| | Tendon repair | 1 | | | | | | 1 |
| | Thyroidectomy | 1 | | | | | | 1 |
| | Tracheostomy | 1 | | | | | | 1 |
| | Transurethral prostatectomy | 1 | | | | | | 1 |
| | Tubal ligation | 1 | | | | | | 1 |
| | Umbilical hernia repair | 1 | | | | | | 1 |
| | Uterine operation | 1 | | | | | | 1 |
| | Vagal nerve stimulator implantation | 1 | | | | | | 1 |
| | Vascular bypass graft | 1 | | | | | | 1 |
| | Vascular operation | 1 | | | | | | 1 |
| | Vena cava filter insertion | 1 | | | | | | 1 |
| **Vascular disorders** | | | | | | | | |
| | Hypertension | | | 6 | 1 | 34 | 1 | 42 |
| | Haemorrhage | 10 | 1 | | | 4 | | 15 |
| | Hypotension | 1 | | 5 | 4 | 5 | | 15 |
| | Hot flush | | 1 | | | 11 | 1 | 13 |
| | Circulatory collapse | 3 | 7 | | | | | 10 |
| | Peripheral coldness | | | | | 10 | | 10 |
| | Thrombosis | 5 | | 3 | | 1 | | 9 |
| | Blood pressure fluctuation | 1 | | | | 3 | 1 | 5 |
| | Haematoma | 1 | 2 | | | 1 | 1 | 5 |
| | Pallor | | | | | 4 | 1 | 5 |
| | Aneurysm | 3 | | | | 1 | | 4 |
| | Flushing | | | | | 4 | | 4 |
| | Orthostatic hypotension | | 2 | | | 2 | | 4 |
| | Angiopathy | 2 | | | | | | 2 |
| | Arteriosclerosis | 1 | | | | | 1 | 2 |
| | Deep vein thrombosis | | 2 | | | | | 2 |

Cont...

Confidential

**1935**

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Number of reports | | | | | | Total |
| | | Serious Unlabeled | | Serious Labeled | | Non Serious | | |
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
|---|---|---|---|---|---|---|---|---|
| | Essential hypertension | | | | | | 2 | 2 |
| | Peripheral vascular disorder | 1 | | | | 1 | | 2 |
| | Shock | | 2 | | | | | 2 |
| | Aortic stenosis | 1 | | | | | | 1 |
| | Arterial occlusive disease | 1 | | | | | | 1 |
| | Arterial thrombosis | 1 | | | | | | 1 |
| | Atherosclerosis | | | | | 1 | | 1 |
| | Infarction | 1 | | | | | | 1 |
| | Intermittent claudication | 1 | | | | | | 1 |
| | Lymphoedema | 1 | | | | | | 1 |
| | Pelvic venous thrombosis | | 1 | | | | | 1 |
| | Phlebothrombosis | | 1 | | | | | 1 |
| | Poor peripheral circulation | | | | | 1 | | 1 |
| | Raynaud's phenomenon | | | | | 1 | | 1 |
| | Shock haemorrhagic | 1 | | | | | | 1 |
| | Thrombophlebitis | | | | 1 | | | 1 |
| | Thrombophlebitis superficial | | | | 1 | | | 1 |
| | Vasculitis | 1 | | | | | | 1 |

Confidential

**1936**