# EXHIBIT B

## UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

KAISER FOUNDATION HEALTH PLAN, ET AL,

                     **Plaintiffs,**

**v.**

**PFIZER, INC., ET AL,**

                     **Defendant.**

C.A. No. 04-cv-10739 (PBS)

Judge Patti B. Saris
Mag. Judge Leo T. Sorokin

### PLAINTIFF KAISER'S SUMMARY LIST OF CERTAIN TRIAL EXHIBITS

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 9 | FDA letter to Parke-Davis regarding NDA for Neurontin and enclosing draft product labeling | December 1993: FDA apprises Parke-Davis it has "concluded that adequate information has been presented to demonstrate that the drug product is safe and effective for use as recommended with the labeling changes noted in the enclosed final draft of labeling" accompanying the letter.  The labeling identifies Neurontin as "indicated as adjunctive therapy in the treatment of partial seizures with and without secondary generalization in adults with epilepsy" and "the effective dose of Neurontin" as "900 to 1800mg/day and given in divided doses (three times a day) using 300- or 400-mg capsules." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 29 | Parke-Davis memorandum regarding "$500 million" | May 1994: Parke-Davis considers the "estimate of Neurontin's ultimate potential" and thinks about "a strategic swerve." |
| 27 | Parke-Davis (Perlow) letter to Gary A. Mellick | March 1995: Parke-Davis sends Gary A. Mellick $750 for "consulting services, as previously arranged." |
| 13 | Interoffice memorandum regarding "Gabapentin Psychiatric Studies" | March 1995: Parke-Davis discusses "estimates for the cost of doing one study each in the three psychiatric indications… namely, acute mania (bipolar disorder), panic disorder and social phobia," noting "the cost for each indication assumes we will only do one study per indication. This will be sufficient to publish a manuscript.  If we should desire full regulatory submission, I would estimate the costs to [sic] at least about 3 times the cost for a single study." |
| 12 | Interoffice memorandum regarding "Gabapentin Approvals" | March 1995: Parke-Davis considers its "study plans in psychiatry," observing "[o]bviously the object of a 'publication strategy' would be to disseminate the information as widely as possible through the world's medical literature.  That can be accomplished very effectively by spreading the studies over several different countries." |
| 28 | "Marketing Assessment Neurontin in Psychiatric Disorders" | March - May 1995: Parke-Davis revises drafts of the "marketing assessment" for "Neurontin in psychiatric disorders."  "Overall conclusion/recommendations" include "Start the first pivotal study in acute mania and generate off-label use by publicizing the results through a peer-reviewed publication and key psychiatric congresses....  The off-label use generated by the 3 studies in the US ($204 million a year in 1999 when data exclusivity ends) would largely justify the investment ($1.989 million)."  A reviewer notes "Key comments are minimal – mostly – 'off-label'".  Handwritten comments cross out "off-label" in many places.  Parke-Davis also considers a "forecast for Neurontin in bipolar disorder" and "two forecast scenarios."  Under the "first scenario (publication only)," Parke-Davis observes "[i]t is assumed that Neurontin off-label use would approach 7% to 10% of therapy days in 1994…  Assuming a $3.00 cost per day of therapy for 1800mg of Neurontin sales in 1999 would approach $50 million to $100 million." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 4 | Parke-Davis "Marketing Assessment Neurontin in Psychiatric Disorders" and cover memorandum | May 1995: Parke-Davis circulates internally the "final version of the Marketing Assessment for Neurontin in psychiatric conditions" noting "The New Products Committee decisions have been incorporated, i.e., an exploratory study in bipolar disorder and a Phase II study in social phobia and panic disorder.  The results, if positive, will be publicized in medical congresses and published in peer-reviewed journals, but there is no intention to fully develop these indications at this point." Regarding bipolar disorders, Parke-Davis observes "due to the lack of scientific rationale… it is recommended to implement only an exploratory study in outpatients with bipolar disorders with the results highlighted through a peer reviewed publication" and plans a "publication strategy" that "would mirror Abbott's (between 1988 and 1994) when only data from the first pivotal study was available.  With these first results, Abbott was able to generate a tremendous interest in the psychiatric community and consequently the use indicated earlier." |
| 7 | Parke-Davis "Marketing Assessment Neurontin in Neuropathic Pain and Spasticity" and cover memorandum | July 1995: Parke-Davis circulates internally the "final version of the Marketing Assessment for Neurontin in neuropathic pain and spasticity," noting "[t]he results of the recommended exploratory trials in neuropathic pain, if positive, will be publicized in medical congresses and published, but there is no intention to fully develop this indication at this point."  "Overall Conclusions/Recommendations" include "[s]tart 'exploratory' trials in neuropathic pain associated with peripheral nerve damage due to diabetes mellitus, trigeminal neuralgia, postherpetic pain, neuropathic facial pain, and reflex sympathetic dystrophy in some of the larger pain centers [(e.g.) Carolina Pain Center, St. Elizabeth's Hospital (Boston)] with a clinical grant and drug supply and disseminate the results through publication and key neurological and pain congresses."  Parke-Davis lists St. Elizabeth's Hospital and investigator Ken Gorsen at the top of the list of "Pain Management Centers anecdotally experiencing positive results with Neurontin" and writes "it has already been noted from several investigators (Gary Mellick – American Pain Specialists, Inc. – Lorain, Ohio) that Neurontin was effective in the treatment of patients experiencing severe diabetic neuropathy, postherpetic pain, trigeminal neuralgia, and neuropathic facial pain." |
| 23-25 | Parke-Davis memorandum concerning and letter and consultant agreement to Gary A. Mellick | August 1995: Parke-Davis and Gary A. Mellick enter into a consulting agreement wherein Mellick will receive "$1,250 per month" "from September through December 1995." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 11 | Handwritten note regarding "Revised Neuropathic Pain Forecasts" and attaching same | October 1995: Parke-Davis reviews "Revised Neurontin Pain Forecasts" including two scenarios: "Scenario 1 — Positive Results" and "Scenario 2 — Mixed Results." There is no scenario for negative results. Both scenarios show that Neurontin would capture 0% market share for 1994 and 1995, and only 1% market share in 1996 and 1997. |
| 31 | Parke-Davis memorandum regarding "Gabapentin for Treatment of Pain Consultants Meeting: Sept. 28, 1995; Boston, MA" | September 1995: Parke-Davis conducts a "consultants meeting" with the "meeting objectives: [i]f Neurontin is an analgesic, 1. Where/how does it fit in clinical practice? 2. What is the methodology for use as an analgesic? 3. How to educate practitioners? (Often difficult to change clinical practice.)" Parke-Davis states "[i]nitial interest in GBP for NP arose from articles by Mellick and Mellick re. 9 patients with RSD… showing pain relief and some tissue disease reversal" and asks "[w]hat will it take for physicians to recommend GBP for neuropathic pain? One positive study, 150 patients, placebo control. Or possibly one of our currently planned studies. If GBP is analgesic, how to communicate to physicians? Options: Booth at APS – 1996 – or other meeting. Conferences, symposia – with invited MDs. CME events. Sponsor publications of seeding trials. 'A drumbeat in the literature'. Speakers bureau." |
| 26 | Slides for "Second Quarter Face-to-Face Meeting" | June 1996: CDM and Parke-Davis meet to discuss previous "Wargames Meeting" and outline the "[f]ull development of 1997 strategic and tactical plan" in which CDM will "develop and submit strategy document and tactical plan in keeping with Parke-Davis timetable" during the second and third quarters of 1996. |
| 73 | CDM Memo to Parke-Davis regarding "Minutes- June 6, Strategy Meeting" | June 1996: CDM and Parke-Davis meet in June 1996 "to develop 1997 objectives and strategies for marketing and promoting… Neurontin." CDM summarizes that the "SWOT analysis completed during the April 1996 War Games" includes "strengths" such as "established group of high-dose thought leaders" and "positive perception of Neurontin for other uses." "Opportunities" include "neuropathic pain/migraine use," "positive results of -88 monotherapy study," "Abbott focusing on bipolar disorders and psychiatrists," and "STEP data" while "weaknesses" include "perceived lack of efficacy." Among the "[t]op line Neurontin strategies for 1997" are "publications/education efforts to support the life cycle plan." |
| 49 | CDM/Parke-Davis Contract Addendum | July 1996: CDM and Parke-Davis execute a contract addendum "regarding the assignment of Neurontin to CDM" for "strategic management services relating to Neurontin." |

4

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 87 | FDA letter to Parke-Davis regarding an inquiry into FDA concerns about off-label promotion of Neurontin | July 1996: FDA apprises Parke-Davis that it "is concerned that Parke-Davis may be promoting Neurontin for 'off-label' uses… in printed promotional materials, in detail or sales presentations to physicians, and through the use of company-solicited physician participation in a series of teleconferences….  These promotions of Neurontin for off-label uses include, but are not limited to, its use in chronic pain, bipolar disorders, and other psychiatric conditions."  FDA asks Parke-Davis for "[d]ocuments sufficient to identify" selected individuals and their relationship to Parke-Davis and Neurontin, including "LeeAnne Fogleman, Barbara Williams, Beth Attias-Yon, David Longmire, M.D., David Meyer, M.D., Travis Jackson, M.D., Jeffrey Gelblum, M.D., David Marcotte, M.D., Gary Mellick, D.O., Michael McLean, M.D., Ph.D., Douglas Mann, M.D., Dr. Chochran, Dr. Hansen, and Dr. Stein." |
| 216 | Parke-Davis "Marketing Assessment Neurontin in Migraine" and cover memorandum | August 1996: Parke-Davis circulates internally the "Marketing Assessment for Neurontin in migraine prophylaxis" and recommends a decision "to conduct only publication study(ies) in the U.S… the results, if positive, will therefore be publicized in medical congresses and published in peer-reviewed journals."  Parke-Davis observes that "[t]here is no established preclinical rationale that would support the use of Neurontin in migraine prophylaxis" and a "12 week migraine prophylaxis study was conducted in Europe during the late 1980's and revealed no statistically significant difference in the adjusted mean reduction in migraine attack frequency between placebo and 900mg of Neurontin therapy."  Parke-Davis identifies a "publication strategy" for migraine prophylaxis that "would mirror Abbott's strategy (between 1992 to 1993) when Abbott discovered in an open-label trial that valproic acid benefitted 17 out of 18 patients treated for migraine prophylaxis." |
| 75 | CDM Memo to Parke-Davis Product Manager regarding "Neurontin 1997 Tactical Plan" | September 1996: CDM provides Parke-Davis its "recommendations for the 1997 tactical plan." "Strategy #1" is to "[e]xecute publication/educational plan and clinical trials program to support product expansion in emerging uses" and includes among its tactics "Third Party Education Programs."  "To support product expansion in emerging areas," CDM recommends "Symposia dinner meetings hosted by third party on topics" including "diabetic neuropathy," "low back pain," "AIDS related neuropathy," and "post radiation pain in cancer patients." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 48 | "1997 National Strategies and Tactics" Grid for Neurontin | October 1996: Parke-Davis budgets nearly $4 million for "support product expansion in emerging uses" including "CME education programs," "phase IV initiatives (emerging uses/steps)" and "publications." |
| 50 | CDM letter to Parke-Davis VP of Portfolio Managment | January 1997: CDM and Parke-Davis confirm their "partnership and commitment to a long term relationship" and thus while CDM's 1996 fees were a quarter of a million dollars over budget for Neurontin, the two agree to split the difference on the amount owed. |
| 15 | "Anticonvulsants in the Treatment of Diabetic Neuropathy" overview prepared by CDM division Proworx | March 1997: CDM division Proworx prepares a symposium outline for diabetic neuropathy, including agenda, objectives, and budget for the program and "recommends that Parke-Davis sponsor an accredited symposium to be held in conjunction with the 57th Annual Meeting of the American Diabetes Association" because "an educational effort spearheaded by leaders in pain management with the use of anticonvulsants appears to be warranted." |
| 54-53 | CDM Memo to Parke-Davis Product Manager regarding "'Ride With' – Denver" | April 1997: In an exemplar "field sales report", CDM reports on its "very productive day in the field… with… a CNS territory manager" and confirms they "called on several pain centers" in which the "specialists are titrating up to 3600 mg for pain syndromes". |
| 41 | CDM division Proworx Memo to Parke-Davis Product Manager regarding "Vera Bril's Abstract" | June 1997: CDM division Proworx expresses to Parke-Davis "concerns regarding some of [Doctor Vera Bril's] comments" in a draft presentation for the ADA Satellite Symposium sponsored by Parke-Davis occurring later in the month. |
| 42 | CDM division Proworx Memo to Parke-Davis regarding "Dr. Bril's slides" | June 1997: CDM's Proworx forwards "Dr. Bril's slides for… review" to Parke-Davis (Delilmata) in which Dr. Bril indicates that Neurontin "cannot be recommended until efficacy is proven in double-blind, placebo-controlled trials due to their high cost." |

6

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 43 | CDM division Proworx Memo to Parke-Davis regarding "Situation Analysis for the ADA Satellite Symposium" | June 1997: Following the ADA Satellite Symposium, CDM division Proworx outlines "the steps taken in recruiting faculty for this program" and "indicate[s] possible options to reverse the message that was delivered" at the meeting.  Proworx states one of its employees (O'Brien) "personally contacted Drs. Bril and Vanik to discuss a possible speaking engagement at the ADA Satellite Symposium….  They were each advised of the topics we wished for them to discuss… and what we wished their presentations to include…."  Proworx had "concerns" about Dr. Bril's presentation and "immediately looked at what possible options were available… to counteract a possible 'negative' presentation."  In part, this included developing "pre-written questions… to address any issues that were not mentioned in Dr. Bril's presentation, as well as questions counteracting negative comments."  Proworx "decided that the best option… was to present questions at the Q&A session, which would take place immediately following her presentation. This did indeed lead Dr. Bril to address some of the positive aspects of anticonvulsants and of Neurontin."  Proworx concludes that "[i]f this had not been an accredited program, [it] would have been able to probe the faculty further to definitively establish presentation content and make the appropriate changes and/or recruit an alterative speaker….  In summary, we would like take [sic] this opportunity to assure you that additional guidelines have been set to ensure that this type of situation does not occur again." |
| 68 | CDM division Proworx Memo regarding "APA Advisory Board Meeting Summary" | June 1997: CDM division Proworx informs Parke-Davis of the results of an APA advisory board meeting held in California in May 1997 convened to "discuss how anticonvulsants are currently being used in the area of psychiatric disorders… and determine whether there is a need for further clinical studies in the area of anticonvulsants and psychiatric disorders."  "Educational Suggestions" from the meeting include "CME Programs," "Blanket Psychiatric convention market with satellite symposia, posters and papers," "Create a slide kit which would entail new data from the ongoing and future studies, Neurontin slides, and summary slides," "…write and publish papers in psychiatric journals" and "Develop journal supplements."  Proworx concludes "it is important to execute the studies and educational tactics mentioned above in order to bypass the other anticonvulsants within this market." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 32 | Neurontin 1998 Situation Analysis | June 1997: Parke-Davis circulates the "Neurontin: 1998 Situation Analysis," noting "[e]merging use opportunities include neuropathic pain, psychiatric disorders, and migraine." Regarding the "Future Market – Non Epilepsy," Parke-Davis writes "[a]necdotal reports, published data, and selected educational activities have been the primary contributors to the significant increase of Neurontin use in neuropathic pain" and comments that at the May 1997 advisory board meeting "advisors suggested that it would take only a minimal amount of information appropriately delivered to the psychiatric community to deliver a significant and rapid increase in Neurontin usage for psychiatric disorders. This area poses one of the most significant opportunities for Neurontin in 1998." Among the "1997 Strategies" is "1. Execute publication/educational plan and clinical trials program in emerging uses" involving a "Major tactic[]/activit[y]… g) Series of Neurontin manuscripts have been completed and submitted to peer reviewed journals that review the use of Neurontin in pain, bi-polar disorder, behavioral disorders, and a variety of psychiatric disorders." |
| 37 | "Investigator CME Case Study Series" Presentation prepared by CDM division Proworx | July 1997: CDM division Proworx lists as an objective for a CME case study series to "[c]onvey a positive message about the efficacy of anticonvulsants in the treatment of Diabetic Neuropathy." Proworx states that it will "conduct an in-depth screening process to determine the most appropriate faculty for this project…. After the screening process is complete, three physicians will be chosen to write a 2-3 page case report from their work on the Parke-Davis study… Content of the case studies will include two positive AED case studies and one specific to a positive experience with Neurontin." The case studies would be "[d]istributed to the 350 registrants who attended the ADA Satellite Symposium" the prior month. As part of this, "[e]ditorial" would "[e]dit case studies" and Proworx would "review changes from editorial" before sending them to the participants. |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 17 | "1998 Neurontin Tactics" Presentation prepared by CDM | July 1997: In the "Neurontin 1998 Tactical Plan," CDM identifies "tactics" and "strategies" and the "audience" for each tactic, including "Strategy #2: Maximize opportunities in 'emerging uses' market through publications, educational activities and clinical trials." Tactics include "Diabetic Neuropathy CME," "Bipolar CME," "PCP Symposia," "AIDS Neuropathy Advisory Board" and "Migraine Advisory Board," to be directed to, among others, psychiatrists, pain management specialists, and anesthesiologists. The CMEs and Advisory Boards shared common objectives: "[t]o increase awareness of Neurontin's efficacy in the treatment of" "diabetic neuropathy," "bipolar disorders," "neuropathy related to AIDS," and "migraines." |
| 38 | CDM division Proworx to Parke-Davis regarding "Investigators CME Case Study Series" | August 1997: CDM division Proworx provides a status report, mentioning four "candidates" interviewed in connection with the Investigators CME Case Study Series following a "screening process… aimed at identifying physicians who have had experience with Neurontin in the treatment of diabetic neuropathy." Proworx concludes "Dr. [Vivian] Fonseca would make a very good candidate for the case study series. His enthusiasm for Neurontin was evident and is a result not only from his participation in the Parke-Davis studies but in part due to his high success rate with this drug." |
| 19 | Kenneth Gorson, M.D. letter to Parke-Davis regarding "Gabapentin in painful diabetic neuropathy manuscript" and enclosing manuscript | August 1997: Ken Gorson, M.D. submits a manuscript entitled "Low-Dose Gabapentin In The Treatment Of Painful Diabetic Neuropathy: A Placebo-Controlled, Double-Blind, Crossover Trial" to Parke-Davis. The trial involved "53 [patients who] fulfilled the entry criteria and were randomized" and Gorson and co-authors conclude "Gabapentin, at a dose of 900mg/day, is probably no more effective than placebo in the treatment of painful diabetic neuropathy." Gorson tells Parke-Davis the "data and statistics are very strong" but that Parke-Davis should "review and feel free to make any suggestions in the text or margins." |
| 91 | FDA letter to Parke-Davis regarding supplemental application for Neurontin | August 1997: FDA denies Parke-Davis's application seeking "an increase in the effective dose range to include 3600mg/day," finding "the information presented is inadequate, and the supplemental application is not approvable." FDA states that is "not able to grant changes in [labeling statements for effective and maximum recommended doses of Neurontin] because experience gained at these higher doses in monotherapy trials cannot support the safety of these doses when given as adjunctive therapy, the only currently approved condition of use." |

9

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 33 | "1998 Strategic Plan and A&P Allocation Grid" for Neurontin | September 1997: Parke-Davis outlines "topline strategies/tactics" for 1998 and budgeted amounts for each.  Strategy 4 – "maximize opportunities in the 'emerging uses' through clinical trials, publications, and educational events" – included a budget of more than $11 million and included tactics focused on "psychiatry" and "pain".  Psychiatry tactics included "Publications (Social Phobia, Bipolar, Acute," "Public Relations Assoc. with publ.," "APA Symposia," "US Psych. & Mental Health Congress," "Other Meetings," "Psych Times Supplement," and "Dinner Meetings" while "Pain" tactics included "Publications (DPN, PHN)," "Public Relations Assoc. with publ.," "Dannemiller CME (Seminars, Articles…," "PCP CME monograph," "Other Society Meetings," "ADA CME Initiatives," and "Migraine AD Board."  In total, Parke-Davis budgets more than $25 million for "Professional Education" and $1.2 million for "Medical Journal" tactics. |
| 44 | "Neurontin gabapentin capsules" slides for presentation for CNS ABMs | September 1997: Parke-Davis presents information on Neurontin and the "Neurontin Extended Disease Team" which includes CDM.  Presentation notes "4% of Total Rxers Generate 50% of Total Business" for anti-epileptic drugs and that market research demonstrates "[t]itration message effective – titrating beyond 1800mg."  Efforts to be undertaken with CDM on "emerging uses" include "ADA Post Symposia Case Study Mailing: Sept 1997," "Supplement to *IM* (56,000 MDs): Nov. 1997," "*U.S. Psychiatric & Mental Health Congress Symposium* – November 1997 – bi-polar & social phobia symposium; supplement to be included with *Psychiatry Times*," and "Psychiatry Dinner Programs – 1Q98." |
| 58 | Parke-Davis memorandum regarding "Review/analysis on Neurontin" enclosing "Neurontin gabapentin capsules Brand Update" | September 1997: Parke-Davis provides "review/thoughts on the Neurontin '98 plan" and lists "needs" including "[i]ncrease psych usage."  Under "Emerging Uses – Neuropathic Pain," the Brand Update lists "CME Activities" including "ADA Post Symposia Case Study Mailing: Sept 1997" and "Supplement to *IM* (56,000 MDs): Nov 1997."  Under "Emerging Uses – Neuropathic Pain", the Brand Update lists "CME Activities" including "Direct Mail (2nd wave) - Aug 1997," "U.S. Psychiatric & Mental Health Congress Symposium - Nov 1997," and "Psychiatry Dinner Programs - 1Q98."  The "Proposed Strategies Summary" counts "Medical Education" and "Publications" among the strategies. |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 40 | "Managing the pain of diabetic neuropathy" supplement to *Internal Medicine* | November 1997: An *Internal Medicine* supplement on "Managing the pain of diabetic neuropathy," "[s]upported by an educational grant from Parke-Davis," includes an article entitled "Anticonvulsants" by Gloria M. Galloway, MD, who writes "Gabapentin can be used as a first-choice anticonvulsant, added as a second agent, or reserved for case in which carbamazepine and phenytoin have been unsuccessful" and that "[a] daily total of 1,800-3,600 mg may be needed." |
| 3 | "Emerging Treatments in Diabetic Neuropathy Investigator CME Case Study Series" packet | December 1997: The follow-up packet sent to participants in the June 1997 ADA Satellite Symposium includes a case study from Dr. Vivian Fonseca.  Dr. Aaron Vinik's "overview of painful syndromes in diabetes and three case studies which detail treatment options" asserts "[g]abapentin has been shown to reverse the thermal hyperalgesia associated with a rat model of painful peripheral neuropathy and on tactile allodynia in a surgical nerve section model of neuropathic pain" and "it can be said that compared with the TCAs, gabapentin relieves pain in 75% of patients with a 40% reduction compared with placebo that relieves pain in 50% with a 20% reduction, [sic] This translates to an improved mood, less anger/hostility, and enhanced quality of life."  Describing the case study from Dr. Fonseca, the overview stated "[d]rowsiness is virtually universal with amitryptyline, but far more important is its anticholinergic activity, which in this case compounded the problem of gastroparesis, increasing her bloating and nausea with reflux.  Gabapentin is devoid of these effects and thus was a welcome addition to her treatment." |
| 2 | "1998 Strategic Plan and A&P Allocation Grid" for Neurontin | December 1997: Parke-Davis revises its 1998 "topline strategies/tactics" and budgeted amounts for each but continues to plan to "maximize opportunities in the 'emerging uses' through clinical trials, publications and educational events," allotting $7.8 million for the strategy.  Overall, Parke-Davis plans to spend $22.45 million on "Professional Education" and $1 million on "Medical Journal" tactics. |
| 69 | "Neurontin Extended Disease Team Distribution List" and memorandum regarding "CME Supplement – *Psychiatric Times*" | December 1997: The Neurontin Extended Disease Team includes CDM as a member and for distribution on materials for the team.  In February 1998, Parke-Davis (Delimata) sends the team "a copy of a CME supplement that accompanied the February 1998 issue of *Psychiatric Times*."  The supplement, entitled "Treatment Advances in Social Phobia and New Options for Bipolar Disorder", states "[t]he anticonvulsant gabapentin (Neurontin)… has been found useful in the treatment of [social phobia]…" |

11

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 86 | CDM Memo to Parke-Davis regarding "CNS Strategy Meeting" | December 1997: CDM and Parke-Davis meet regarding "1998 plans for the CNS product portfolio," including "updated SWOT grids" and the "Neurontin 1998 Tactical Plan."  CDM writes "Neurontin has QOL and cognition data which may not be used in direct promotion…. For this reason the QOL and cognition data should be presented in regional educational meetings or widely disseminated by the medical liaisons to further strengthen Neurontin positioning."  CDM's SWOT analysis for Neurontin identifies "STEPS/NEON efficacy/QOL data" and "Established group of high-dose through leaders" among the "strengths," "Neuropathic pain/migraine use" among the "opportunities," and "Perceived lack of efficacy" among the "weaknesses." |
| 85 | "1998 Marketing Plan" | Late 1997: Parke-Davis's "Strategies" in the 1998 Marketing Plan include "[m]aximize opportunities in the 'emerging uses' through clinical trials, publications and educational events."  The Plan allocates $25.1 million for "Professonal Eduation" for 1998, out of a "Total 1998 A&P $40.0MM." |
| 30 | Parke-Davis memorandum regarding "Diabetic Neuropathy Study from St. Elizabeth's Hospital, Boston, MA" and enclosing draft | January 1998: Parke-Davis circulates a revised version of Ken Gorson's manuscript regarding the "40-patient" trial, which concludes: "Gabapentin may be effective in the treatment of painful diabetic neuropathy.  Our results suggest that further studies evaluating higher doses of gabapentin are warranted." |
| 100 | Parke-Davis memorandum regarding "CME Psychiatry Dinners and Teleconferences" and attachments | March 1998: Parke-Davis circulates internally a "CME Psychiatry Dinners & Teleconferences Calendar" and "Slide Copy."  Slides for the "Closing the Psychiatry-Neurology Divide: Emerging Uses of Anticonvulsants" program "jointly sponsored by Thomas Jefferson University Jefferson Medial College" and "Medical Education Systems, Inc.," include "bipolar disorder" and "neuropathic pain" in a "Gabapentin: Indications Summary."  As to bipolar disorder, the program observes "early evidence suggests antimanic, antidepressant, and mood stabilizing effects" and "data are increasing but currently limited to favorable case reports and open trials."  For neuropathic pain, "data [is] limited to open trials and case reports." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 212 | "Quarterly Brand Review: Neurontin 4/98" | April 1998: Parke-Davis identifies "CME Initiatives" to pursue in support of "Emerging Uses – Neuropathic Pain" and "Emerging Uses – Psychiatry." For psychiatry, they include "U.S. Neuropsychiatric Disorders Updates (1/2 Day CME Seminars)" as well as "Dinner Programs/Teleconferences (MES)" entitled "Closing the Psychiatry-Neurology Divide: Emerging Uses of Anticonvulsants." |
| 108 | Email exchanges regarding "Additional analyses requested for 945-224" and enclosing same | July 1998: Parke-Davis circulates a list of "additional analyses requested for… Study 945-224," observing "there should be additional analyses of efficacy data and of any evidence for breaking the blinded character of the study." The "potential analyses" include "Summary of Adverse event severity correlated with efficacy," a proposal arising "at a pain experts' meeting" to "look for a correlation of maximum CNS-related Adverse Event severity with mean pain score, assuming that patients with more severe AEs tend to believe that they are on study drug (which probably would be a good guess) and therefore tend to have better efficacy data, thus unblinding and corrupting the study." |
| 107 | "Meeting minutes of phone conference" | July 1998: Parke-Davis conducts a teleconference on study 945-224, discussing conducting an "[a]nalysis" on "whether the study was unblinded by the adverse events" and various approaches for the analysis, including "finding out by Fisher's exact test which CNS AEs could be a possible indicator of drug; then excluding all patients who has [sic] at least one of these AEs that might unblind the study and finally perform an efficacy analysis only on the remaining patients." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 83 | CDM Memo to Parke-Davis regarding "Neurontin Strategy Meeting Minutes" | July 1998: CDM and Parke-Davis meet regarding "1999 strategies and broad tactics." The team "outline[s] the studies and publications which are in progress" and plans to "conduct a literature search to assemble all articles on emerging uses which may qualify for dissemination." Discussing line extensions, the team acknowledges "[p]hysicians will be encouraged to titrate higher daily doses since patients will not be required to take an excessive number of pills to reach an efficacious dose.... Benefits to Parke-Davis include increasing sales due to physicians increased willingness to titrate to higher daily dose and the retention of more patients on the branded product as there will be a longer time lag before generic tablets become available." For the PCP market, CDM writes that "studies on Neurontin efficacy in bipolar disorders, generalized anxiety, social phobia, post-herpetic neuralgia, diabetic neuropathy, cancer pain and monotherapy use in epilepsy may also be disseminated." Final action items include CDM "to present full tactical plan at separate meeting" and "to develop tactics on how information can be disseminated to PCPs, psychiatrists, oncologists, and endocrinologists if FDA Modernization Act legislation passes and an exemption is granted to Neurontin." |
| 103 | Parke-Davis memorandum regarding "Neurontin/Dilantin Weekly Update" | November 1998: Parke-Davis circulates a "JAMA Articles Update," stating the "two neuropathic pain articles will be published on Wednesday, December 2nd, in *JAMA*. A PR campaign to TV, radio and print media will highlight the major importance of the articles to both professional and consumer audiences." Parke-Davis also notes "Physicians will be able to call 1-888-836-2764 to hear Dr. Ahmad Beydoun, MD discuss 'Re-evaluating Neuropathic Pain Treatment Algorithms...' and that a "slide kit from the two studies for Medical Liaison use will be shipped this week for use in answering questions from physicians." |
| 361 | Grant request to Allen Crook at Parke-Davis for creation of "New Frontiers in Social Phobia and Bipolar Disorders" meeting series | December 1998: Parke-Davis gives "approval" for an "Unrestricted Educational Grant" of "$2.5 million" to conduct "30 NATIONAL MEETINGS" and "23 REGIONAL MEETINGS" of a program entitled "New Treatment Frontiers in Social Phobia and Bipolar Disorder." |
| 72 | 1999 Marketing Plan | Late 1998: Parke-Davis's 1999 Neurontin Marketing Plan includes among its "product strategies" to "[e]xecute publication/educational activities in emerging uses" and allots $21.48 million for "Professional Education," and another $0.5 million for "Medical Journals." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 110 | *Cleveland Clinic Journal of Medicine* Supplement 1 to Volume 65: "New Treatment Strategies in Psychiatry: Role of Anticonvulsants" | Late 1998: Parke-Davis sponsors the publishing of the "proceedings of a closed symposium held on July 24, 1998" in a supplement to the *Cleveland Clinic Journal of Medicine* entitled "New Treatment Strategies in Psychiatry: Role of Anticonvulsants." Papers in the supplement state "gabapentin holds promise for treatment of bipolar disorder" and that "[d]espite few controlled studies on the efficacy of gabapentin in human pain management, this new drug has become the anticonvulsant of choice among many pain specialists…. There are several reports of gabapentin's efficacy in mixed neuropathic pain…. It has been tried with some success, as well, in postherpetic neuralgia, thalamic pain, and erythromelalgia." The "Anticonvulsants for neuropathic pain and detoxification" submission includes gabapentin among "appropriate treatments for neuropathic pain" while the "Bipolar disorder: Current treatments and new strategies" concludes "the recently available anticonvulsants lamotrigine and gabapentin seem to be useful in treating both depression and mania in some treatment-resistant patients." |
| 79 | "1999 Strategic Plan and A&P Allocation Grid" for Neurontin | Late 1998: Parke-Davis outlines "topline strategies/tactics" and budgeted amounts for each for 1999. Strategy 1 is to "[e]xecute publication/educational activities in emerging uses" and includes among its tactics "Dannemiller CME Pain Initiative," "Partners in Medical Communications Neuropathic Pain CME," "CME Inc. Psychiatric CME," "AEDs in Psychiatric conditions 30 CME Dinners, Faculty Development," "Emerging Applications CME Support: Neuropathic Pain," "'Pain Management for the Primary Care Physician'" CME Program," "Advances in the Treatment of Migraine CME Program" and "Advances in the Treatment of Bipolar Disorder CME Monograph and Audiconf." Parke-Davis budgets more than $12 million in support of the strategy and more than $20 million total for "Professional Education" for Neurontin. |
| 98 | "Advances in Migraine Management" presentation | Late 1998/early 1999: Parke-Davis and CDM plan for a "multi-media medical education program to promote awareness of migraine treatment with a special focus on prevention" that will involve "printed monograph," "audiotape," and "teleconferences" and will cost $362,429. Proposed faculty include Dr. Ninan Mathew who "recently completed a clinical trial on the use of gabapentin for migraine headaches that produced favorable results." CDM division Proworx "will work with the CME institution to ensure that all program components are successfully implemented." |

15

| Trial Ex. | Document Title/Description | Summary |
|-----------|---------------------------|---------|
| 71 | Letter from Makovsky & Company enclosing "Neurontin (gabapentin) Final Media Results Report" | February 1999: Makovsky & Company, a public relations firm, reports to Parke-Davis the "final media results… for the Neurontin/JAMA publication initiative in the U.S."  Makovsky reports that in December 1998, it "launched a public relations initiative on behalf of Parke-Davis' epilepsy drug, Neurontin" to "educate both consumer and medical professionals about the results" of two studies published in the December 2 issue of the *Journal of the American Medical Association* (JAMA) [that] showed that Neurontin was effective in the treatment of neuropathic pain associated with… post herpetic neuralgia… and diabetic peripheral neuropathy."   The initiative included a "national media launch" with "three press releases and collateral materials," "video news release," "radio news release," "radio health journal," "airline video news release" and "mat release."  The report concludes that "Makovsky's campaign reached all key U.S. markets, generating in excess of 85 million impressions." |
| 80 | *Progress in Neurology* Volume 1, Number 1: "Pharmacology of Painful Peripheral Neuropathies" | March 1999: Parke-Davis supports, with "an educational grant," the publishing of "Pharmacology of Painful Peripheral Neuropathies" in *Progress in Neurology* which concludes "the TCAs and gabapentin are first line therapy for the treatment of painful peripheral neuropathies" citing the fact that "[i]n two recent large clinical trials, gabapentin was found to be effective as a symptomatic treatment for painful diabetic neuropathy and postherpetic neuralgia (Backonja et al. 1998; Rowbotham et al. 1998)." |
| 245 | Dear Doctor letter regarding "Advances in the Preventive Treatment of Migraine" and outline for audiotape of the program | April 1999: Outline for audiotape of "Advances in the Preventive Treatment of Migraine" lists Dr. Ninan T. Mathew as the speaker and includes gabapentin among the four "currently used prophylactic agents" for migraine. |
| 62 | Northeast CBU 2nd Trimester 1999 – Neurontin | April 1999: Parke-Davis identifies "Psychiatrists" as a "Target Audience," and "support programs" including "Speaker Training… - qualified faculty that can address use in neurology and emerging uses," "CoMed programs – Anticonvulsants in Psychiatry Grand Rounds… (65 of 70) – JAMA Initiative: Reevaluating Neuropathic Pain Treatment Algorithms (50 of 50) – JAMA Dinner Series (17 of 36)," "CME, Inc. – Psychiatric half-day weekend meetings: 6," and "ProWorks, Inc. – Migraine Iniative (June 1999)." |

16

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 64 | Quarterly Brand Review – Neurontin | April 1999: Parke-Davis presents information on "Psychiatry Medical Education Support," including the "New Frontiers in Social Phobia and Bipolar Disorders" series, which had 6,707 attendees in 1998, and had a projected attendance of 3,000 for 1999; and "New Frontiers in Anxiety, Substance Abuse and Bipolar Disorders" series, which had a projected attendance of 8,500 in 1999.  The document also references the Pande Social Phobia Article, with "Proposed support similar to JAMA," including "Distribution of Articles by Reps," "Direct Mail," and "Public Relations - Being Explored."  The document also references "Pain JAMA initiatives," including the "One time dissemination of over 350,000 reprints of the JAMA DPN and PHN studies," 93 dinners across the US, and 140 CME grand rounds.  The document also references a "CME Sponsored Tape, Monograph and Teleconference Series on Preventative Treatment of Migraine mailed this month to all Neurologists and top PCPs." |
| 93 | "Neurontin Tactical Meeting" | May 1999: At a Neurontin Tactical Meeting, Parke-Davis emphasizes "Psychiatry CME bring a good ROI."  Discussing migraine, the minutes list the "Annenberg CME Program: 'New Advances in the Treatment of Migraine'" which includes a "monograph, plus an audiotape and/or teleconference participation."  The monograph "*very favorably* mentions NEURONTIN." |
| 246 | Transcript of Audiotape of "Advances in Preventative Treatment of Migraine" | May 1999: Dr. Mathew records the audiotape for the Parke-Davis and CDM "Advances in Preventive Treatment of Migraine" program.  In it, he states "gabapentin… may be considered as first line under many circumstances" for migraine prophylaxis and that "recent anecdotal evidence also suggests that Gabapentin may be equally effective in patients with bipolar illness, migraine and epilepsy…  Gabapentin has been shown to have beneficial effects on neuropathic pain states such as diabetic neuropathy, posthepatic neuralgia, trigeminal neuralgia and complex regional pain syndrome." |
| 211 | Portion of program and abstracts materials for American Psychiatric Association 1999 Annual Meeting | May 1999: Constance Guille, B.A., of Massachusetts General Hospital, presents "Gabapentin Versus Placebo As Adjunctive Treatment for Acute Mania and Mixed States in Bipolar Disorder" at the 1999 Annual Meeting of the American Psychiatric Association.  The abstract concludes the "study did not find adjunctive gabapentin to be efficacious treatment for refractory mania" and that "[e]nthusiastic clinical acceptance of gabapentin as a mood-stabilizing agents [sic] may be unwarranted." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 63 | "New Frontiers in Anxiety, Substance Abuse and Bipolar Disorder" workbook | May 1999: Parke-Davis sponsors, through an "unrestricted educational grant," a program called "New Frontiers in Anxiety, Substance Abuse and Bipolar Disorder," put on by CME, Inc.  "Key slides" refer to gabapentin as one of the "Newer Mood Stabilizers."  The "reports of benefit" associated with gabapentin include "mania," "bipolar depression," "bipolar maintenance," "rapid cycling," "treatment resistance," and "mood instability."  As for "Using Gabapentin," the slides list a "range 900-3600 mg (sometimes higher)."  According to the slides, an advantage of gabapentin includes "reports and open-label data suggesting efficacy," and a disadvantage includes the "need for controlled studies (under way)." |
| 99 | CDM division Proworx Status Report for Parke-Davis regarding "Advances in the Preventive Treatment of Migraine" | June 1999: CDM division Proworx provides a program summary on "Advances in the Preventive Treatment of Migraine," noting "[o]ver 20,000 invitations were mailed to neurologists and primary care physicians.  We have received approximately 1,800 requests for the monograph and audiotape kit thus far."  Proworx writes that it "would be available to work with Parke-Davis to research and track prescriptions for those physicians who completed the program.  This additional investment could be worthwhile to track the ROI for the program." |
| 248 | Communications from CDM division Proworx to Dr. Ninan Mathew and Steve Biddle concerning "Advances in the Preventive Treatment of Migraine" program | July 1999: CDM division Proworx prepares an invitation to the "Advances in the Preventive Treatment of Migraine" education program and pays Dr. Mathew his $20,000 "honorarium" for his "participation in the audioconferences, audiotape and monograph on *Advances in the Preventive Treatment of Migraine* ($1,500 for each of nine audioconferences, $3,000 for authoring the monograph, and $3,500 for editing the scrip and narrating the audiotape)." |
| 363 | Monograph for "Advances in the Preventive Treatment of Migraine" | Mid 1999: Parke-Davis and CDM release the "Advances in the Preventive Treatment of Migraine" monograph.  The monograph reports "the Magnus-Miller et al trial compared gabapentin with placebo in migraineurs… in a randomized, double-blind, placebo-controlled multicenter trial....  The study concluded that gabapentin is generally well tolerated and an effective prophylactic agent for patients with migraine headaches."  The monograph further states "gabapentin… may be considered first line under many circumstances" for migraine prophylaxis. |

18

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 65 | 2000 Marketing Plan | Late 1999: Parke-Davis's 2000 Neurontin Marketing Plan states a strategy to "[c]ontinue publication/educational support in emerging uses." The document references migraine clinical trial results, noting 945-217's results as "equivocal," and the results of 945-220 (Mathew 2001) as "statistically significant, clinically equivocal." The document lists "Continuing gabapentin growth initiatives" as one of the "Key Drivers" for Neurontin, and an accompanying handwritten notation lists neuropathic pain/psych CME programs under those growth initiatives. |
| 97 | CDM division Proworx summaries on "Programs for 2000" | Late 1999/early 2000: CDM division Proworx summarizes "programs for 2000" for Neurontin. These include "migraine program highlights on toll-free '800' number" which is designed "to provide encapsulated program highlights for physicians who may not have the time to participate in the full CME program" by "edit[ing] the audiotape down to the most salient points and post[ing] the abbreviated content on a toll-free number for a requested length of time." Proworx also recommends "on-line CME programs on Neuropathic Pain" to "create awareness of the emerging use of anticonvulsants for treating neuropathic pain." Among other things, "Proworx would work with recognized faculty and medical writers to develop the content and initiate the web site posting." |
| 82 | *Neurology Reviews* Supplement: "Management of Neuropathic Pain Syndromes" | March 2000: Parke-Davis sponsors, through an "unrestricted educational grant," the publishing of "Management of Neuropathic Pain Syndromes." The supplement contains a piece entitled "Painful Diabetic Peripheral Neuropathy" stating "[o]f the new anticonvulsants, gabapentin was shown to be effective in the treatment of DN in a double-blind, placebo-controlled, eight-week dose-titration trial using doses from 900 to 3,600 mg/d." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 109 | Email exchange regarding "945-224 Publication – F.Y.I." | April - June 2000: Parke-Davis discusses whether to publish a report from "945-224 – Gabapentin in Painful Diabetic Neuropathy" involving Dr. J P D Reckless, noting "Donna McVey made it very clear that we should take care not to publish anything that damages neurontin's marketing success" but that "[i]f there is no threat to the marketing of gabapentin or maybe even some benefit (to correct misperceptions about the negative outcome), it might be worth pursuing a publication." In response to suggestions that Dr. Reckless and the investigators write up and publish the study themselves, Parke-Davis observes "we should write this paper up in time.  We would need to have 'editorial' control, but would suggest we certainly involve Dr Reckless in the process, asking for his expert comment" and that "PD has ownership of the data, so Dr Reckless can publish his own centre data but that would need PD approval." |
| 92 | Neurontin Update | May 2000: Parke-Davis presents a Neurontin update which states that one of the "2000 Strategies" was to "Continue publication/educational support in emerging uses."  Under "Psychiatric Initiatives," the presentation lists 43 half day programs by CME, Inc., which are a "continuation of 1999 meetings."  The presentation also discussed the "1999 Key Events," which include "Dissemination of over 300,000 reprints of studies" to physicians and "150 CME Grand Rounds conducted in 1999."  The presentation lists various "2000 CME Pain Publications," including "Progress in Neurology...4 Waves in 2000 to all US Neurologists," and "Progress in Pain Management for the Primary Care Physician...4 Waves in 2000 to 50,000 PCPs."  The presentation provides a "Summary of 2000 CME Pain Programs for PCPs," which include "New Treatment Options for the Management of Pain," a series of 75 CME programs scheduled in 2000, "Diabetic Neuropathies & Microvascular Complications," a series of 37 programs scheduled in 2000, and "Re-Evaluating Neuropathic Pain Treatment Algorithms," a series of 125 dinner meetings and 75 grand rounds in 2000. |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 213 | Draft of "Neurontin: 2001 Situation Analysis" | June 2000: Pfizer summarizes "2000 key strategies" including "2. Continue publication/education support in the area of emerging uses" which involved, among other things, "75 ½-day Saturday CME Pain Symposia through Dannemiller Foundation.  Program entitled 'New Treatment Options in Management of Pain: The Role of Anticonvulsants'," "125 CME dinner series entitled 'Re-evaluating Neuropathic Pain Treatment Algorithms'," "37 CME dinner series through Joslin Diabetes center entitled 'Diabetic Neuropathies and Microvascular Complications'," and the publishing of "Major CME Pain enduring materials for Neurologists, PCPs and Pain Specialists and other health care professionals" such as "*Progress in Neurology Series* – 4 waves in 2000 to all US Neurologists," "*Progress in Pain Management for Primary Care Physician* – 4 waves in 2000 to 50,000 PCPs," "Neurology Reviews CME Supplement entitled '*Management of Neuropathic Pain Syndromes*'," and "CME Monograph and Tape Cassette to PCPs through Dannemiller – '*New Treatment Options in Management of Pain*'." |
| 143 | Neurontin Brand Review: Pfizer Integration Meeting | June 2000: Parke-Davis presents a Neurontin Brand Review for the "Pfizer Integration Meeting held on June 30, 2000.  The review states that one of the "2000 Strategies" was to "Continue publication/educational support in emerging uses."  Under "Psychiatric Initiatives," the presentation lists 43 half day programs by CME, Inc., which are a "continuation of 1999 meetings."  The presentation provides a "Summary of 2000 CME Pain Programs for PCPs," which include "New Treatment Options for the Management of Pain," a series of 75 CME programs scheduled in 2000, "Diabetic Neuropathies & Microvascular Complications," a series of 37 programs scheduled in 2000, and "Re-Evaluating Neuropathic Pain Treatment Algorithms," a series of 125 dinner meetings and 75 grand rounds in 2000. |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 144 | "Neurontin: 2000 Situation Analysis" | July 2000: Pfizer drafts a "Neurontin Situation Analysis" which states that "Publication of Neurontin's use in other chronic pain states is expected in 2001.  Effective control of the dissemination of this information will be important ... for the success of Neurontin..."  The document also states that "Parke-Davis plans to continue to support educational initiatives in the psychiatric arena that will discuss the broad utility of AEDs in a range of medical conditions such as bipolar disorders..."  The document also refers to the results of migraine study 945-217, which it states "did not show statistical significance in mean reduction of headaches... The team has delayed posting or dissemination of results and they have not been presented at any scientific meetings to date." The document lists "2000 Key Strategies," including to "Continue publication/education support in the area of emerging uses." Under Pain CME, the document lists "New Treatment Options in Management of Pain," a series of 75 half day meetings with an average attendance of 100; "Re-evaluating Neuropathic Pain Treatment Algorithms," a series of 125 CME dinner meetings with an average attendance of 30; "Diabetic Neuropathies and Microvascular Complications," a series of 37 CME dinners with an average attendance of 180; and the publication of "Major CME Pain enduring materials," including the "Progress in Neurology Series," mailed to all US Neurologists, and the "Progress in Pain Management for Primary Care Physician," mailed to 50,000 PCPs.  Under Psychiatry CME, the document lists half day courses entitled "Anxiety & Bipolar Disorders: Challenges in Current Management." |
| 183 | Email exchange regarding "25 and 26 studies" | October 2000: Pfizer states that it could "limit the potential downsides of the 224 study by delaying the publication for as long as possible and also from where it is published.  More importantly it will be more important to how WE write up the study.  We are using a medical agency to put the paper together which we will show to Dr Reckless.  We are not allowing him to write it up himself." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 129 | "Neurontin 2001 U.S. Operating Plan" Powerpoint Presentation | October 2000: Pfizer's Neurontin 2001 U.S. Operating Plan states that one of the "2001 Strategies & Tactics" is to "Meet Demand for Medical Education from Medical Community." Under the "Medical Education Plan," the document lists half day symposia, evening programs and weekend meetings," including "Understanding Chronic Pain," with a potential reach of 2,400 PCPs, orthopedic physicians, and neurologists; "Emerging Uses of AEDs in Psych," with a potential reach of 2,800 psychiatrists; and "Diabetic Neuropathies & ED," with a potential reach of 10,000 PCPs. The Operating Plan also lists a "Publication Strategy," which includes development of a "comprehensive strategic publications plan" and ensuring "key message inclusion in all publications." |
| 223 | "Neurontin Marketing and Advertising Overview: 1994-2000" Presentation by CDM | November 2000: CDM summarizes the Neurontin marketing and advertising programs undertaken with Parke-Davis in the preceding years and the results of those programs, including Neurontin's and the AED market's growth.  CDM undertook "extensive market research" when it began working on Neurontin in January 1996 and identified that "[m]ost physicians are using sub-optimal doses" and that they "respond well to QOL message."  The "1997 campaign" highlights included "educate physicians to dose higher" and "link Neurontin to positive impact on patients' lives" and saw "off-label use growing."  The following year saw "DPN, PHN studies published in JAMA" and sales of $484 million.  Sales in 1999 reached $849 million after "STEPS efficacy/safety results published" and a campaign including "support[ing] efficacy message and higher dosing with STEPS results."  CDM "anticipated 21% growth" for the AED market in 2000. |
| 185 | Emails regarding "Revised draft of publication for 945-224" and enclosing draft | November 2000: Pfizer circulates internally a revised draft of "the negative study that we were talking about": "Gabapentin in painful diabetic neuropathy: a randomised, double-blind placebo-controlled study."  A Pfizer employee states: "As you can imagine, I am not in a hurry to publish it." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 206 | Pfizer memoranda regarding "Neurontin (gabapentin)" | December 2000: Pfizer's senior vice president of medical and regulatory operations and executive vice president circulates memoranda reflecting that "a number of decisions have been made relevant to the promotion and marketing of Neurontin which appropriately respond to certain legal challenges we face."  With respect to the US Marketing Team, the memoranda state that "there will be no marketing or promotional activities intended to drive [Neurontin's growth of non-epilepsy uses]."  The memoranda further state that "Neurontin detailing responsibility will be limited only to the US RON sales force....RON reps will call only on Neurologists and institution based epilepsy centers for Neurontin....Consistent with existing Pfizer practices, all detailing will be for epilepsy only..." |
| 227 | "Neurontin Leading at the Edge – Global Operating Plan 2001" | Late 2000: Pfizer's Neurontin "Global Team Goals" for 2001 include "Position NEURONTIN as Primary Therapy in Neuropathic Pain" with a "message" that "NEURONTIN is the ideal first-line therapy for all types of Neuropathic Pain providing a significant improvement in quality of life due to its *proven efficacy and quick onset of action, excellent safety and tolerability, and convenient ease of use*."  At the same time, Pfizer acknowledges the "substantial ongoing civil and criminal investigation by the Justice Department with regard to alleged promotional practices in the US market." |
| 163 | Email exchange regarding "Publication Strategy 224, 225, and 226" | January 2001: In response to the question "Are we all still in agreement that 224 should be submitted after acceptance of the above or should we re evaluate this strategy," Pfizer (Leslie Tive) writes "My first instinct would be to continue to wait, for the same reasons you decided to wait initially.  If something has changed and the 224 paper has become more urgently needed, let me know.  Otherwise, I think your initial strategy was a sound one..." |
| 139 | "Neurontin: 2000 Situation Analysis" | February 2001: A Pfizer Neurontin Situation Analysis reviews the "1999 Key Strategies," which include "Publication/Educational activities in emerging uses." Events listed include a "CME Inc, program entitled 'New Frontiers in Anxiety, Substance Abuse and Bipolar Disorder' conducted in top 20 U.S. markets and 30 secondary markets" and an estimated attendance of 8,500.  The document also contains a chart captioned "Patient Persistency: % of Patients On Neurontin," which shows a "significant decline in persistency between the second and third months of therapy...with approximately 20% of patients remaining on Neurontin at month 12." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 203 | Email exchange regarding "Publication of Key Studies" | March 2001: Regarding the Reckless study, a Pfizer employee states: "What is critical is that -224 is <u>NOT</u> submitted to any publication until we know WHEN the 2 UK studies are going to be published.  This will allow us to ensure that 224 is not published before the UK studies." Neurontin's Worldwide Team Leader agrees, stating "We must delay the publication of -224, as its results were not positive." |
| 200 | Fax enclosing meeting minutes for meeting between Pfizer and FDA | June 2001: FDA sends Pfizer the "official minutes" of the "meeting between representatives of [Pfizer] and FDA May 14, 2001" to "discuss the planned NDA submission for Neurontin".  Pfizer proposed approval of Neurontin for "management of neuropathic pain."  The FDA stated "[t]he general neuropathic pain indication cannot be granted for Neurontin based on the clinical trials in painful diabetic peripheral neuropathy (DPN) and post-herpetic neuralgia (PHN)….  The sponsor must provide evidence of efficacy replicated in a second study for DPN….  The two studies for the PHN indication have show efficacy at different doses.  The sponsor must provide evidence of dose replication in order for clinicians to arrive at a proper prescribing dose." |
| 136 | Medical Action Communications Action Report | July 2001: MAC Action Report summarizes discussions of Neurontin Publications Subcommittee meeting attended by MAC and Pfizer personnel and states that "MAC updated the [Publications Subcommittee] regarding the development of key messages… and that it was anticipated that the draft key message list would be circulated to the team by 25-July."  The report also states that "the team agrees that [the 224 study by Reckless] should not be pushed for publication." |
| 165 | Email exchange regarding "Key Messages" | July 2001: Pfizer's Director of Major Markets for Neurontin emails MAC and others, stating that Pfizer "should be giving MAC everything and anything we would like to see supported with data and publications next year and the year after that.  The messages will be different from the branding guidelines because the branding guidelines are what we can say today based on legal, regulatory and medical support, today.  The publications strategy needs to incorporate what we want to say in the future and how we want data and publications to support that.  If we agree on this, then we should be laying out the 'ideal Neurontin story' down and start figuring out how to support it and what the gaps are… as publications come across our desk from now on, what are the things we want it to help us with? what publications can we create or encourage to help us with our message?" |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 135 | Email exchange regarding "15 Aug Neurontin PSC Action Report" | August 2001: In a set of emails exchanged between employees of Pfizer and MAC, Pfizer employee Angela Crespo stated: "To have both dosing papers asap I assume next step will be contacting authors...From the 4 regarding epilepsy, any favorite?...What about Michael McLean? I saw it at the NeP list but as he is so pro-Neurontin perhaps he can do it.  I am sure he will support our claim."  Pfizer employee Allison Fannon responds: "I know Dr. McLean is an advocate of higher doses, and he is able to deliver a good message on why and how Neurontin should be used at higher doses." Pfizer employee Elizabeth Mutisya responds: "I would like us to keep from defaulting to the same person, in this case, McLean.  Ultimately it benefits neither Pfizer nor the person."  Finally, Pfizer employee Robert Glanzman responds: "I am currently at an advisory board chaired by Dr. Devinsky 'as we speak.'....I don't know how Pfizer friendly he is." |
| 210 | Email exchange regarding "Neurontin Publications Report" | August 2001: Pfizer emails members of its Neurontin team and notes "the key messages that Pfizer/Neurontin team will be targeting to display to the audience directly or indirectly in the article that is produced."  These "key messages" include "Gabapentin is safe and effective at high doses (>3600 mg)," "Gabapentin is effective against a wide range of neurologic and psychiatric conditions," "Gabapentin should be considered the first choice of therapy for neuropathic pain," "Gabapentin is effective against a broad spectrum of neuropathic states," and "Proven efficacy for neuropathic pain." |
| 125 | Email exchange regarding "15 Aug Neurontin PSC Action Report" | August 2001: MAC and Pfizer discuss who will author a paper on the dosing of Neurontin and a paper on Neurontin and pain.  On dosing, Pfizer's senior marketing manager suggests Michael McLean, noting that "he is so pro-Neurontin perhaps he can do it.  I am sure he will support our claim."  Another Pfizer employee states "I know Dr. McLean is an advocate of higher doses, and he is able to deliver a good message on why and how Neurontin should be used at higher doses." On the paper on pain, Pfizer's senior marketing manager writes, "For the pain one I prefer David Rowbotham (UK) or Misha Backonja (USA). I am sure they will agree with our message (that is very important)." |
| 217 | Email exchange regarding "POPP Study" | September 2001: Pfizer employee Elizabeth Mutisya states: "I assume that we would like to maximize the time interval between the Reckless paper and the POPP study."  Pfizer's Neurontin Worldwide Team Leader responds: "Your assumptions are correct." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 173 | "Pfizer Consultants Meeting" notes | September 2001: Pfizer conducts a "consultants meeting" "focused on the broad neuropathic pain indication" and observes that "[e]xpert opinion on the preclinical and clinical data to date is that the evidence is not convincing to support a broad neuropathic pain claim…. New analyses/data not only do not support the broad claim, they provide evidence contrary to a broad indication" and "new analyses from the 945-306 study in the NDA and a recently completed Nordic study (945-271) add substantial evidence against a broad neuropathic pain claim…. Upon haring these results, Dr. Max commented 'you're done.'" |
| 175 | Email exchange regarding "My thoughts on the POPP Study Investigator meeting" | September 2001: Pfizer observes that as to neuropathic pain, "[w]e now have two studies that are negative for the primary efficacy parameter, both of which have authors who are eager to publish. The delay created by completion of the substudy would allow us to optimise [sic] timing between the release of the two studies." Following a "POPP Study Investigator meeting," Pfizer notes that "there were some striking comments made that need to be communicated to the Neurontin team as an fyi…. Neurontin may be a drug for overall 'well-being' and not NeP. This comment stemmed from an underlying negative halo about Neurontin's efficacy and the negative POPP study." |
| 169 | Agenda for Neurontin Publications Plan Meeting | September 2001: MAC and Pfizer meet regarding, among other items, "manuscript review" and a "key message update." One of the one-page status reports on individual manuscripts indicates that "MAC had a teleconference with McLean" regarding "dosing and titration in epilepsy" and "McLean suggests himself, Backonja, and Gidal as authors." MAC also attaches after the agenda a "Key Message Sign-off Sheet," including the messages, "Gabapentin is safe and effective at high doses (>3600 mg)," "Gabapentin has proven efficacy against a wide range of neurologic and psychiatric conditions," and "Gabapentin should be considered a first choice of therapy for neuropathic pain." The document also includes a MAC Action Report, summarizing an August 15, 2001 meeting of the Neurontin Publications Subcommittee. The Action Report reports that "MAC provided the team an expanded key message list." It notes that "LT reminded the group that these messages are not to be viewed solely as claims but also as possible and desirable messages to develop for the future." The Action Report includes discussion of the "dosing and titration manuscript" and included a list of "suggested authors." It also stated "that Reckless needs to be contacted about possibly adding the open-label phase QoL data to this manuscript… MAC will follow up with MR and LT to identify appropriate next steps regarding this manuscript." |

27

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 255 | Neuropathic Pain Dosing Manuscript Outline | September 2001: Pfizer provides comments on a draft outline of a manuscript prepared by MAC on "Neuropathic Pain Dosing" whose "authorship [was] to be confirmed," although "MAC [was] in contact with Backonja." The "[k]ey messages included… "Gabapentin is an anticonvulsant that has proven effective in the treatment of neuropathic pain," "some patients may require doses as high as 3600 mg/d," "Gabapentin doses up to 3600 mg/d have been proven well tolerated and effective in clinical studies." |
| 170 | Email exchange regarding "GBP in Bipolar Disorder" | September 2001: Pfizer employee Angela Crespo states: "I was reviewing all literature MAC sent us regarding the use of our product [Neurontin] on [bipolar disorder]...I know the best clinical trial we have is negative (A. Pande) but I wonder if we can do something more." Pfizer employee Atul Pande responds: "I think we are whistling in the wind to think that we can easily get an indication in bipolar disorder. The disease is complicated, the studies are difficult and prolonged, and gabapentin has a weak, if any, anti-manic effect." |
| 137 | Email exchange regarding "GBP – post amputation plan" | September 2001: Pfizer states that a "well-designed study could counter the negative halo on efficacy created by the POPP study" and later adds that "we need to carefully evaluate the potential consequences of doing nothing, particularly since this is ultimately a Pfizer-sponsored study....The choices are to do nothing (and hope that our competitors don't notice the negative - 224 study and this study) or to proactively design a study based on our experiences that may provide better results." |
| 168 | Email exchange regarding "GDRC – Nerve Conditions Discussion" | September 2001: Pfizer's Neurontin Worldwide Team Leader states: "To me, the key question is 'How can we avoid an Advisory Committee to review NTN'? After listening to Paul Leber et al, I am convinced that it would be in our best interest to pursue that objective, even if it means sacrificing our currently stated indication-Mgt of NeP...Plus, it is no longer evident that such a meeting would be a positive outcome for us." |
| 219 | "Neurontin (gabapentin) Global Operating Plan" slides | October 2001: In its Global Operating Plan, Pfizer focuses on "Making Neurontin the Standard of Treatment in NeP" and "Achieving Message and Dosing Alignment". "Strateg[ies]" for the latter include "Publication Strategy to increase average dose." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 138 | "Neurontin 2002 Operating Plan" Powerpoint Presentation | October 2001: Pfizer's Neurontin 2002 U.S. Operating Plan contains a slide entitled "Publication Strategy," under which "Medical Action Communications (MAC) is listed as the second bulleted item. The third bulleted item is "Key Message Development," under which "Neuropathic Pain" and "Psychiatry" are listed. |
| 164 | Email exchange regarding "Gabapentin Neuropathic Pain Indication" | October 2001: Pfizer writes "I am sending this as an unsolicited e-mail to prepare both of you emotionally for the direction that the Neurontin Neuropathic Pain sNDA group is recommending later this week....With one negative study for diabetic neuropathy, we do not have a clinical data package that can in any way be approved for a broad claim of 'neuropathic pain'...Our Neurontin DPN data is so weak that it simply will not allow approval for that indication without additional completed clinical studies." |
| 166 | Agenda for Neurontin Publications Plan Meeting | October 2001: MAC and Pfizer meet regarding, among other items, "manuscript review." The agenda attaches a MAC Action Report, summarizing a September 19, 2001 meeting of the Neurontin Publications Subcommittee, which states that MAC "would get back to Dr. McLean and mention that Pfizer would like to write 2 clinically focused reviews and then follow-up with a more detailed, kinetically based review next year. The team agreed to this plan." The MAC Action Report also stated that "[t]he team decided that [the POPP] manuscript would be placed on hold until the subanalysis is completed." |
| 254 | "Gabapentin in the Treatment of Epilepsy: A Dosing Review" Draft Manuscript | December 2001: MAC drafts manuscript on dosing, with cover page identifying "[k]ey messages," including "[t]itrating up to 3600 mg/day is recommended for those able to tolerate this dose, since 3600 mg/day has better efficacy than lower doses." The draft manuscript states that "more recent studies . . . have provided evidence that many patients will derive greater benefit from even higher gabapentin doses of up to 3600 mg/day" and "In general, doses up to 3600 mg/d should be considered." The draft manuscript also says that "[a] dose of 3600 mg/day represents the minimum requirement for an adequate trial of gabapentin, assuming that intolerable side effects do not develop and that an unacceptable frequency of seizures does not persist." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 178 | Neurontin Global Branding Guide | Late 2001: Pfizer circulates global branding guide for Neurontin, which includes a message to "[t]itrate to efficacy: up to 3600 mg/day."  The guide also identifies under "Brand Positioning" that "Neurontin is ideal as a first-line therapy for neuropathic pain, providing a significant improvement in quality of life due to its proven efficacy, favorable onset of action, excellent safety and tolerability, and convenient ease of use," citing studies by Backonja, *et al.*, Rowbotham, *et al.*, and Dallocchio, *et al.*  Under "Key Messages," the guide states, "Proven efficacy in patients with neuropathic pain." |
| 130 | "Neurontin Publications Subcommittee Current Status and 2002 Plans" | January 2002: MAC presentation identifies "Neurontin Publications Planning" team as including Pfizer and MAC; MAC lists 8 personnel as part of the team.  Presentation states that "Neurontin has demonstrated efficacy against a broad range of CNS disorders," including neuropathic pain, anxiety disorders, bipolar disorder, and migraine.  Presentation lists neuropathic pain, "migraine" and "psychiatry" as "[t]arget indications."  The document identifies as a "challenge" to "[f]acilitate greater control over ongoing publications and data" and to "[e]nsure a consistent implementation of key medical and marketing messages in support of Neurontin for each target indication with the various target audiences." Under "Critical Success Factors," the document states, "Establish a position for tolerability and utility of higher doses- rapid titration and high dose."  "Neurontin Process Timings" are set forth, beginning with "Outline Development" and "First Draft," and including one week for "Final Lead Author Approval."  A "key area[] of focus" for the strategy in dosing for 2002 includes "Highest Dose (how to achieve the higher doses?)."  The presentation states that the "2001 Publication strategy resulted in a successful product transition: Leveraged PD/WL efforts surrounding Neurontin." |
| 122 | Email exchange regarding "MIGRAINE PROPHYLAXIS" | April 2002:  Pfizer understands that "through Pfizer Netherlands we have been asked by Cochrane for information regarding use of Neurontin in migraine prophylaxis treatment" and states "I don't understand why Cochrane cant [sic] do a search to find the literature they want.  If they are looking for unpublished data, I would be reluctant to send it.  I would not even send actual articles."  The Neurontin Director/Team Leader for Major Markets writes "[t]he suggestion I would throw out there is to have someone from medical just tell them that we are not indicated for this condition and that we are only aware of two double-blind placebo controlled trials done independently of Pfizer and which we had no involvement and send them the reference." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 251 | Agenda for Neurontin Publications Plan Meeting | April 2002: MAC prepares agenda meeting of Neurontin Publications Plan Meeting, beginning with "strategic issues."  Agenda mentions "Neurontin Key Message References," including Neurontin "[s]hould be considered a first choice of therapy for neuropathic pain," "proven efficacy against a wide range of neurologic and psychiatric conditions," and "proven efficacy in large, controlled, randomized studies," citing Rowbotham, *et al.*, Backonja, *et al.*, and Rice and Maton, and "Dose up to 3600 mg/d can be safely and effectively administered." |
| 195 | FDA letter to Parke-Davis regarding approval of use of Neurontin for management of postherpetic neuralgia | May 2002:  FDA encloses approved labeling language and approves Neurontin "for the management of postherpetic neuralgia in adults."  Under dosage for postherpetic neuralgia, the approved labeling states "[t]he dose can subsequently be titrated up as needed for pain relief to a daily dose of 1800 mg (divided TID)…. Additional benefit of using doses greater than 1800 mg/day was not demonstrated." |
| 196 | Notes from FDA Teleconference | May 2002: Pfizer and FDA hold a teleconference and, with respect to the section of the Neurontin package insert entitled "Dosage and Administration," "Pfizer requested that this section reflect that in addition to 1800mg/day, the 2400 and 3600mg/day doses were also efficacious.  The Agency agreed to an efficacy dose range of 1800 to 3600mg/day, however, this section will need to indicate that additional benefit above 1800mg/day was not demonstrated." |
| 258 | "2001/2002 Overview MAC" Powerpoint Presentation | July 2002: Pfizer and MAC prepare a publication planning presentation, identifying "strategic focus areas to be monitored," including neuropathic pain, migraine, and "[b]ipolar disease."  Under "Strategic Focus – Neuropathic Pain," the presentation lists under "Efficacy," the Serpell and Nicholson studies for "neuropathy in general," and the Latin America 411 for diabetic neuropathy.  In a section on "[r]efining the message," the presentation also identifies "[d]osing to efficacy (up to 3600 mg/d)" as a key area of focus. |

31

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 190 | FDA letter to Pfizer regarding "Pfizer's… request for comments on… proposed promotional materials" | August 2002:  FDA notifies Pfizer that the claims "NEURONTIN:  Proven relief of pain associated with postherpetic neuralgia …providing significant relief at 1800 mg/day in 3 divided doses" are "misleading because they represent a guarantee of pain relief, thereby suggesting that Neurontin is more effective than has been demonstrated by substantial evidence….  To imply that a reduction in weekly pain scores is a guarantee of pain relief is a misleading overstatement of efficacy."  FDA also addresses Pfizer's claims that "Efficacy and safety of NEURONTIN were demonstrated at doses of 1800 to 3600mg/day", directing that "[w]hile Neurontin was studied at doses up [to] 3600 mg/day, the PI recommends a titration up to 1800 mg/day as needed and clearly states that additional benefits of using doses greater than 1800 mg/day were not demonstrated. . . . In fact, 1800 mg/day represents the maximum dose recommended in the PI. . . . Therefore, we recommend revising your materials to avoid this misleading message." |
| 262 | Email exchange regarding "pain dosing paper" | August 2002: MAC emails Pfizer regarding a paper on pain dosing.  MAC states that "[t]he real issue is deciding how to justify only reviewing 4 of the 6 randomized placebo controlled studies and the rationale for why Dr. Backonja has access to unpublished papers and Pfizer data on file. Dr. Backonja and I would both welcome your input." |
| 263 | Email exchanges regarding "spinning Serpell" | September 2002: MAC emails Pfizer regarding the publications strategy for the Serpell study, writing "Our concern, not having seen Penny's PR spin on the results as part of your promotional campaign on the manuscript, is that we make sure that we don't make up different ways of explaining away the results to different audiences."  MAC later writes in response to a Pfizer email, "I understand your issue completely. If Pfizer wants to use, present, and publish this comparative data analysis in which 2 of 5 studies compared make the overall picture look bad, how to [sic] we make it sound better than it looks on the graphs." |

32

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 259 | "Neurontin 2003 Publications Plan: Review of Capabilities and Strategic Plan" | September 2002: Pfizer and MAC draft a publications plan for 2003, identifying as a strategic objective "[t]o convey client strategic key messages to target audiences to improve awareness and drug sales."  The plan describes "Publication Planning – Current Core NTN Services," showing a graph with a box labeled "Study Data," followed by arrows going through a "Filter" box next to "Key Messages," leading to Abstracts.  The same process is described under "Publication Planning – Vision and Capabilities," leading to "PR Materials," "CME Symposia," and "Slide Kits."  The document also identifies a "2003 Strategic Publication Plan" to "facilitate worldwide burst of 'independent' positive case reports to reinforce local/regional key messages," and to "create 'independent' reviews to reinforce global marketing messages and off-label best practices."  Also under "Strategic Plan" is to "Create 'independent' reviews to reinforce global marketing messages and off-label best practices." |
| 238 | "2003 Operating Plan" Powerpoint Presentation | Late 2002: Pfizer's Neurontin 2003 Operating Plan contains a slide that noted that the "Neurontin Average Daily Dose 1,100 mg" was "Low."  The following slide stated: "Education Increases Opportunity," and shows a graph indicating that expected maximum dose was 2,800 mg, higher than the current maximum dose of 1,700 mg. |
| 239 | "2003 Operational & Tactical Plan" Powerpoint Presentation | Late 2002: Pfizer's Neurontin 2003 Operational & Tactical Plan states under "Publications Strategy" that the "Focus will be on NeP. The document also noted that "Expanding the Global Brand," Pfizer's "Second Neurontin Global Branding Guidelines" were launched in March 2002. |
| 126 | Email exchange regarding "Key Messages" | October 2002: Pfizer writes "Let's try to work out key messages around dosing that work for both the US and global markets.  As publications have global influence, we must develop messages that work for all markets.  Also publications are slightly different in that they are not limited by information in the label.  That is, if there [is] information on dosing that is important, but not necessarily in the label, that information can be disseminated by publications (as long as it is supportable). . . . In the US, rapid titration cannot be promoted due to label restrictions.  However, we can provide this information via publications." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 260 | Medical Action Communications Agency Review | October 2002: MAC states as strategies for 2003 to "[f]acilitate worldwide burst of independent positive case reports to reinforce local/regional key messages," "[c]reate independent reviews to reinforce global marketing messages and off-label best practices," and "[d]evelop CME/symposia content through PSC to create consistent key messages and resources."  MAC also diagrams the steps to "Aligning Marketing and Scientific Key Messages," including coordinating CME presentations with publications. |
| 141 | "Key Messages – Serpell Mixed Symptoms Paper" | October 2002: Key messages for Serpell paper are identified.  Key messages include that "gabapentin (up to 2400 mg/day) significantly reduces pain and improves certain quality of life measurements in patients with a range of neuropathic pain syndromes" and "[t]here is a compelling body of evidence to support the first-line use of gabapentin to treat neuropathic pain – this trial follows in the wake of 3 published, large, placebo controlled studies in specific neuropathic pain syndromes." |
| 265 | Email exchange regarding "PHN Review" | October 2002: Pfizer contacts MAC regarding statement on rapid titration in manuscript.  MAC notes that "[i]t's the same issue over and over.  The medical team has acknowledged that there isn't real data to support this statement.  It's in the branding guide, it's in Backonja, etc. without any documentation other than 'anecdotes.'" |
| 232 | CDM division Fallon Medica Neurontin Publication Planning and Execution | November 2002: CDM division Fallon Medica issues publication planning document and describes its manuscript submission process: "All facets of the process are included, such as author interaction, writing, editing, fact checking, routing to appropriate reviewers, and submission" and "Fallon Medica partners with its pharmaceutical clients to translate theory and clinical experience into marketing strategies, messages, and tactics."  It identifies as background for "[k]ey communications" the question of "[w]hat does the client want to achieve – why is the client paying for this article to be written?" and "Key sensitivities - where must writers, editors, and team members tread lightly?" |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 266 | Email exchange regarding "Backonja" | November 2002: MAC emails Pfizer to convey that he is "a little confused about your proposed use of the non-peer reviewed IASP poster that MAC ghost-wrote along with the Neurontin PSC for Dr. Backonja as a justification for an alternative dosing and titration recommendation to the actual peer-reviewed article the memo is supposed to describe… Dr. Backonja's involvement in the IASP poster was to review and sign off on what MAC/Pfizer wrote and present it."  MAC adds, "To my knowledge, that poster and the pain dosing manuscript itself did not go through global RC and Bruce Parsons at that time or subsequently, which may explain why the scientifically unsubstantiated recommendation dosing by day 6 remained."  MAC also states that "[a]s soon as we get some clarification we'll be happy to create a slide set that satisfies both your promotional goals and speaks of the scientific messages of the manuscript." |
| 261 | "Explanation of Additional Charges" | December 2002: MAC's "explanation of additional charges" lists "-NeP Dosing – 4 additional rounds of significant revisions[.]  Significant revisions were required to address multiple rounds of comments from the internal team to balance differences in opinion between marketing and medical…. –NeP (Reckless) – 2 submissions[.]  The paper was reformatted and resubmitted by MAC twice after the authors' initial submission had been rejected.  Per PSC request, MAC attempted to slow the potential publication of this paper." |
| 228 | "Expanding the Global Brand" | Late 2002: Pfizer's "second branding guide" identifies the "[b]rand positioning for neuropathic pain" as "Neurontin is an ideal first-line therapy for neuropathic pain, providing improvement in quality of life, proven efficacy, favorable onset of action, excellent safety and tolerability, and convenience."  A section on "neuropathic pain" states "[u]se these messages to communicate the features and benefits of Neurontin as a first-line treatment option for neuropathic pain."  A "Summary of key messages" for "neuropathic pain" includes "Proven efficacy for in patients with neuropathic pain," and continues, "As always, the proven efficacy of NEURONTIN is the most important message for you to convey to physicians in all communications.  Data from 2 large, multicenter, placebo-controlled studies conducted by Backonja et al and Rowbotham et al should already be incorporated into your selling messages for neuropathic pain."  Under "Competitive review," the branding guide states, "Overcoming the misperception that there is no effective treatment for neuropathic pain may be one of your biggest challenges in the marketing of Neurontin….  The evidence supporting the proven efficacy of NEURONTIN for the relief of neuropathic pain should be the key to furthering this progress." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 120 | Pfizer Memorandum regarding "Neurontin Media Budget 2003" | Late 2002: Pfizer writes that the "US Neurontin Marketing Team would like to work with Cline Davis and Mann (CDM) to implement a media plan for the NeP and Epilepsy indications in the amount of $5,004,771.27.  This includes both journal and non-journal spends." |
| 241 | "Neurontin PSC SOPs – Roles and Responsibilities for Manuscript Teams" Powerpoint Presentation | January 2003: The "Roles and Responsibilities for Manuscript Teams" "SOPs" for the Neurontin Publications Subcommittee list "Fallon [Medica]: responsibilities" including "[w]rite, copy edit and format manuscripts for approval and submission." |
| 209 | Email exchange regarding "Neurontin: NeP Dosing Manuscript Published; Public Relations Materials attached" and enclosing Pfizer Memorandum regarding "Neurontin: Gabapentin NeP Dosing Paper available Electronically on Clinical Therapeutics Website" | January 2003: Pfizer circulates a memorandum noting the posting of the Backonja and Glanzman on "Clinical Therapeutics Website" and identifying "promotional messages" including "reinforce the dosing message: initiation of 900 mg/day by day 3, with planned increase to a target of 1800 mg/day over 2 weeks as tolerated.  If needed, titrate above 1800 mg/day to a maximum of 3600 mg/day as tolerated to achieve maximal benefit" and "reinforce the **efficacy message** of gabapentin in DPN, PHN, and in treating neuropathic pain of many causes with onset of pain relief within 1-2 weeks." |
| 189 | CDM division Fallon Medica Spreadsheet entitled "Neurontin Manuscript Tracking Grid – PSC Sponsored Manuscripts" | February 2003: Fallon Medica drafts a spreadsheet identifying manuscripts and key messages.  Key messages include that Neurontin "is effective in PHN, DPN, and in treating some NeP symptoms irrespective of etiology" and to "individualize [Neurontin] dose above 1800 mg/day as tolerated to achieve maximum efficacy." |
| 192 | "Gabapentin vs. Placebo in Patients with Neuropathic Pain.  A Randomized, Double-Blind, Cross-Over, Multi-Center Study in the Nordic Area" "Final Report of Study ISN 945-271" | March 2003: The final report of "The POPP-study" states as its "[e]fficacy results:… gabapentin did not statistically significantly reduce Mean Pain Intensity Score compared with placebo…." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 208 | Pfizer Memorandum regarding "Neurontin: Epilepsy Dosing Manuscript Published" | June 2003: Pfizer circulates a memorandum noting the publishing of "*Gabapentin Dosing in the Treatment of Epilepsy*, by Michael McLean, MD and Barry Gidal, PharmD" and stating that the "key message" is "[t]o reinforce the dosing message: initiation of 900 mg/day by day 1 or 3, with planned increase to a 3600 mg/day as tolerated to achieve maximal benefit." |
| 236 | Email regarding "Cochrane reviews on Lamotrigine, Gabapentin, Topiramate, Tiagabine and Oxcarbazepine in the treatment of Bipolar Disorder" | July 2003:  Professors at the University of Newcastle write to Pfizer, noting they are "engaged in compiling a portfolio of Cochrane Reviews on the use of anticonvulsants in the treatment of bipolar disorder" and ask for "any other trials, published or unpublished, complete or ongoing, which would meet our inclusion criteria". |
| 194 | "Gabapentin vs. Placebo in Patients with Neuropathic Pain.  A Randomized, Double-Blind, Cross-Over, Multi-Center Study in the Nordic Area" "Final Report of A Sub-Study to Study ISN 945-271" | September 2003:  The final report of a "sub-study" to the "POPP-study" concludes "the results from this sub-study could not reveal any difference between placebo and gabapentin, a finding that might be wrong due to the low number of patients studied and the complexity of the study.  Large well-controlled studies are required for confirmation or denial of the current results." |
| 111 | "Neurontin 2004 Operating Plan" Powerpoint Presentation | September 2003: Pfizer's Neurontin 2004 Operating Plan reflects US sales for 1999 - 2002. |
| 250 | Pfizer's "Kaiser Permanente 2004 Operating Plan" | Late 2003: In its "2004 Operating Plan" for Kaiser Permanente, Pfizer identifies "tactics" for "access," including "Work with the Targeted TACUs and Kaiser Senior DMs to identify regional P&T members and develop relationships with those who are not considered 'whistle blowers.'" The "Relationship Strategy" reflects "Many Opportunities to Interact with Kaiser," noting interactions between members of the "Pfizer Team" and "Kaiser Staff." |

| Trial Ex. | Document Title/Description | Summary |
|---|---|---|
| 159 | Email chain exchange regarding "Gabapentin in bipolar disorder: randomized controlled trials" | January 2004: Professors at the University of Newcastle write to Pfizer again, noting they "are particularly keen to access the original data and the overall results of any published or unpublished studies on gabapentin in bipolar disorder, which have been conducted by your company for the purposes of our Cochrane Review."  Internally, Pfizer recommends internally it "would not send unpublished Neurontin data to anyone outside of Pfizer." |