# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

-------------------------------------------------------------x
:
In re:   NEURONTIN MARKETING,          :
        SALES PRACTICES AND            :
        PRODUCTS LIABILITY LITIGATION  :
:
-------------------------------------------------------------x
:
THIS DOCUMENT RELATES TO:              :
:
*Shearer v. Pfizer Inc., et al.*, 1:07-cv-11428-PBS  :
:
-------------------------------------------------------------x

MDL Docket No. 1629

Master File No. 04-10981

Judge Patti B. Saris

Magistrate Judge Leo T. Sorokin

## PLAINTIFF'S OBJECTIONS TO DEFENDANTS'
## PROPOSED TRIAL EXHIBITS

Plaintiff makes the following objections to Defendants' Trial Exhibits. Plaintiff anticipates the need to assert additional objections depending upon the evidence presented by Defendants, the Court's evidentiary rulings, and/or other matters that may arise before or at trial. Accordingly, Plaintiff respectfully and specifically reserves the right to: (1) withdraw at any time any objections identified; (2) supplement and/or amend her objections in response to the Court's rulings on pretrial motions or other evidentiary matters; (3) supplement and/or amend her objections in response to Defendants' intended and/or actual use of the exhibits; and (4) supplement and/or amend her objections as otherwise permitted by the Court, even when Plaintiff presently identifies that she has "No Objection" to the proposed exhibits.

Dated: March 8, 2010

FINKELSTEIN & PARTNERS, LLP

_Kenneth B. Fromson_____
Kenneth B. Fromson, Esq.
Attorneys for Plaintiff
1279 Route 300
Newburgh, N.Y. 12551

TO: Skadden, Arps, Slate, Meagher & Flom LLP
    Four Times Square
    New York, N.Y. 10036

Shearer Plaintiffs' Objections To Defendants Trial Exhibits

| Exhibit Number | Description | Objection |
|---|---|---|
| 0001 | Hartley Shearer's Alliance Imaging records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0002 | Hartley Shearer's Berkshire Medical Center records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0003 | Hartley Shearer's Berkshire Surgical Associates, PC records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0004 | Hartley Shearer's Blue Cross/Blue Shield of Massachusetts records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0005 | Hartley Shearer's Brigham & Women's Hospital records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0006 | Hartley Shearer's David Elpern, M.D. records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0007 | Hartley Shearer's Douglas Herr, M.D. records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0008 | Hartley Shearer's Hart's Pharmacy records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0009 | Hartley Shearer's Harvard Pilgrim Health Care records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0010 | Hartley Shearer's Lisa Catapano-Friedman, M.D. records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0011 | Hartley Shearer's North Adams Ambulance records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0012 | Hartley Shearer's North Adams Regional Hospital records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0013 | Hartley Shearer's Office of the Chief Medical Examiner Suffolk County records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0014 | Hartley Shearer's Pittsfield Cardiology records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0015 | Hartley Shearer's Southwestern Vermont Medical Center records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0016 | Hartley Shearer's Spaulding Rehabilitation Hospital records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0017 | Hartley Shearer's William Chambers M.D. records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0018 | Hartley Shearer's Williamstown Medical Associates records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0019 | Hartley Shearer's Medical Records Produced by Plaintiff. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0200 | Hartley Shearer's Westminster School records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0201 | Hartley Shearer's New York University records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0202 | Hartley Shearer's State University of New York at Albany records | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0203 | Hartley Shearer's Williams College records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0204 | MA State Police Records & Photographs | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0205 | Williamstown Police Department Records | Object Subject To Redactions Of Inadmissible Records Of The Document |
| 0206 | Linda Shearer's Lisa Catapano-Friedman, M.D. records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0207 | Hartley Shearer's Social Security Disability - Disability Determination Services Records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0208 | Hartley & Linda Shearer Tax Records. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0209 | Plaintiff's Response to Defendant's First Request for Production of Documents and Things. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0210 | Plaintiff's Response to Defendants' First Set of Interrogatories. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0211 | Plaintiff's Rule 26(a)(1) Disclosures. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0212 | Plaintiffs's Supplemental Disclosure Statement. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0213 | Plaintiffs's Supplemental Disclosure Statement. | Object Subject To Redactions Of Inadmissible Portions Of The Document |

Shearer Plaintiffs' Objections To Defendants Trial Exhibits 03/08/2010

| Exhibit Number | Description | Objection |
|---|---|---|
| 0214 | Plaintiffs's Supplemental Disclosure Statement. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0215 | Plaintiffs's Further Supplemental Disclosure Statement. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0216 | Plaintiffs's Supplemental Response to Defendants' First Set of Interrogatories. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0217 | Plaintiffs's Further Supplemental Disclosure Statement. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0218 | Plaintiffs's Supplemental and Amended Response to Defendants' First Set of Interrogatories and First request for Production. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0219 | Plaintiff's Response to Defendants' Second Discovery Requests to Plaintff. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0222 | Williamstown Police Department Case Data Sheet. | Object Subject To Redactions Of Inadmissible Portions Of The Document |
| 0223 | Catapano-Friedman Deposition Ex. 2 | Object Subject To Redactions Of Inadmissible Portions Of The Complete Medical Record; Inadmissible Demonstrative Exhibit |
| 0224 | Catapano-Friedman Deposition Ex. 3 | Object Subject To Redactions Of Inadmissible Portions Of The Complete Medical Record; Inadmissible Demonstrative Exhibit |
| 0225 | Catapano-Friedman Deposition Ex. 4 | Object Subject To Redactions Of Inadmissible Portions Of The Complete Medical Record; Inadmissible Demonstrative Exhibit |
| 0226 | Catapano-Friedman Deposition Ex. 5 | Object Subject To Redactions Of Inadmissible Portions Of The Complete Medical Record; Inadmissible Demonstrative Exhibit |
| 0227 | Catapano-Friedman Deposition Ex. 6 | Object Subject To Redactions Of Inadmissible Portions Of The Complete Medical Record; Inadmissible Demonstrative Exhibit |
| 0228 | Catapano-Friedman Deposition Ex. 9 | Object Subject To Redactions Of Inadmissible Portions Of The Complete Medical Record; Inadmissible Demonstrative Exhibit |
| 0229 | Catapano-Friedman Deposition Ex. 10 | Object Subject To Redactions Of Inadmissible Portions Of The Complete Medical Record; Inadmissible Demonstrative Exhibit |
| 0230 | Catapano-Friedman Deposition Ex. 11 | Object Subject To Redactions Of Inadmissible Portions Of The Complete Medical Record; Inadmissible Demonstrative Exhibit |
| 0231 | Catapano-Friedman Deposition Ex. 12 | Object Subject To Redactions Of Inadmissible Portions Of The Complete Medical Record; Inadmissible Demonstrative Exhibit |
| 0232 | Catapano-Friedman Deposition Ex. 13 | Relevance; Hearsay |
| 0233 | Catapano-Friedman Deposition Ex. 17 | Relevance; Hearsay |
| 0234 | Prozac Backlash: Overcoming the Dangers of Prozac, Zoloft, Paxil, and Other Antidepressants with Safe Effective Alternatives (Joseph Glenmullen, M.D.) | Hearsay |
| 0235 | The Antidepressant Solution: A Step-by-Step Guide to Safely Overcoming Antidepressant Withdrawal, Dependence, and "Addiction" (Joseph Glenmullen, M.D.) | Hearsay |
| 0236 | Zajecka J, Fawcett, J, Amsterdam J, et al. Safety of abrupt discontinuation offluoxetine: A randomized, placebo-controlled study. Journal of ClinicalPsychopharmacology 1996; 18:193-197 | Hearsay |
| 0237 | Einbinder E. Fluoxetine withdrawal? American Journal of Psychiatry 1995;152:1235. | Hearsay |
| 0238 | Black K, Shea C, Dursun S, Kutcher S. Selective serotonin reuptake inhibitordiscontinuation syndrome: Proposed diagnostic criteria. | Hearsay |
| 0300 | Suicide Over the Life Cycle:  Risk Factors, Assessment, and Treatment of Suicidal Patients (Blumenthal, S., et al. American Psychiatric Press, Inc.). | Hearsay |
| 0301 | Comprehensive Textbook of Suicidology (Ronald W. Maris, et al.). | Hearsay |
| 0302 | Reference Guide on Epidemiology (Green, M., et al. Reference Manual on Scientific Evidence, 2nd ed., 2000). | Hearsay |
| 0303 | Schatzberg, Alan F. M.D., et al., Textbook of Psychopharmacology, 736-739 (Am. Psych. Pub. 3rd ed. 2004) (2000). | Hearsay |
| 0304 | Schatzberg, AF and  Nemeroff, C. eds.  Textbook of Psychopharmacology, 3rd ed.  APA Press, Washington, 2004. | Hearsay |
| 0305 | DSM IV. | Hearsay |
| 0306 | Modern Epidemiology 3rd Edition by Greenland and Rotham. | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0307 | Daniel Klein and Alexander Tabarrok, "Who Certifies Off-Label," Regulation 60-63 (Summer 2004). | Hearsay |
| 0308 | Acosta GB, Losada MEO, Rubio MC (1993): Area-dependent changes in GABAergic function after acute and chronic cold stress. Neuroscience Letters 154:175-178. | Hearsay |
| 0309 | Acosta GB, Rubio MC (1994): GABAA receptors mediate the changes produced by stress on GABA function and locomotor activity. Neuroscience Letters 176:29-31. | Hearsay |
| 0310 | Ahmad SR, Goetsch RA, Marks NS. Chapter 9, Spontaneous reporting in the United States. In: Pharmacoepidemiology. 4th Edition. Strom Bed. Wiley & Sons. England. 2005. | Hearsay |
| 0311 | Ahn HS, Choi JS, Choi BH, Kim MJ, Rhie DJ, Yoon SH, et al (2005): Inhibition of the cloned delayed rectifier K+ channels, Kv1.5 and Kv3.1, by riluzole. Neuroscience 133:1007-1019. | Hearsay |
| 0312 | Ahn HS, Kim SE, Jang HJ, Kim MJ, Rhie DJ, Yoon SH, et al (2006): Interaction of riluzole with the closed inactivated state of Kv4.3 channels. J Pharmacol Exp Ther 319:323-331. | Hearsay |
| 0313 | Ahn SH, Park HW, Lee BS, et al. Gabapentin Effect on Neuropathic Pain Compared Among Patients with Spinal Cord Injury and Different Durations of Symptoms. Spine. 2003; 28(4):341-47. | Hearsay |
| 0314 | Ahrens B et al. Excess cardiovascular and suicide mortality of affective disorders may be reduced by lithium prophylaxis. J Affect Disorder 1995; 33:67-75. | Hearsay |
| 0315 | Akbarian S, Kim JJ, Potkin SG, Hagman JO, Tafazzoli A, Bunney WE, Jr., Jones EG (1995): Gene expression for glutamic acid decarboxylase is reduced without loss of neurons in prefrontal cortex of schizophrenics [see comments]. Archives of General Psychiatr | Hearsay |
| 0316 | Almenoff, JS., LaCroix, KK., Yuen, NA., Fram, D., DuMouchel, W. Comparative performance of two quantitative safety signaling methods: implications for use in a pharmacovigilance department. Drug Safety 2006; 29(10):875-887. | Hearsay |
| 0317 | Alsheikh-Ali, A., Ambrose, M., Kuvin, J., Karas, R. The Safety of Rosuvastatin as Used in Common Clinical Practice: A Postmarketing Analysis. Circulation 2005; 111(23):3051-3057. | Hearsay |
| 0318 | Altshuler L. et al. Temporal Lobe epilepsy, temporal lobe epilepsy, temporal lobectomy and major depression. J Neuropsychiatry Clin Neurosci 1999; 11 :436-43. | Hearsay |
| 0319 | Altshuler LL, et al.: Gabapentin in the acute treatment of refractory bipolar disorder. Bipolar Disord 1:61-5, 1999. | Hearsay |
| 0320 | American Academy of Pain Medicine and the American Pain Society. Consensus Statement: The Use of Opioids for the Treatment of Chronic Pain. 1997. | Hearsay |
| 0321 | American Psychiatric Association TFoE (1990): The Practice of Electroconvulsive Therapy:  Recommendations for Treatment, Training, and Privileging,. Convulsive Therapy 6:85-120. | Hearsay |
| 0322 | American Psychiatric Association. APA Practice Guidelines for the Assessment and Treatment of Patients with Suicidal Behaviors. American Journal of Psychiatry 2004; 160 (11). | Hearsay |
| 0323 | American Society of Anesthesiologists Task Force on Pain Management, Chronic Pain Section. Practice Guidelines for Chronic Pain Management. Anestesiology. 1997; 86:995-1004. | Hearsay |
| 0324 | Andrews N, Loomis S, Blake R, Ferrigan L, Singh L, McKnight AT. Effect of Gabapentin-like compounds on development and maintenance of morphine-induced conditioned place preference. Psychopharmacology 2001;157(4):381-387. | Hearsay |
| 0325 | Angehagen M, Ben-Menachem E, Shank R, Ronnback L, Hansson E. Topiramate modulation of kainate-induced calcium currents is inversely related to channel phosphorylation level. J. Neurochem. 2004;88:320-325. | Hearsay |
| 0326 | Angst J, Angst F, Stassen HH. Suicide risk in patients with major depressive disorder. J Clin Psychiatry. 1999;60 Suppl 2:57-62. | Hearsay |
| 0327 | Appendix 5, Pfizer Safety and Risk Management Literature Review: Gabapentin Use Among Persons with a History of Psychotic Disorder bearing the bates range Pfizer_Regulatory_000260. | Hearsay |
| 0328 | Apter A, Laufer N, Bar-Sever M, Har-Even D, Ofek H, Weizman A. Serum cholesterol, suicidal tendencies, impulsivity, aggression, and depression in adolescent psychiatric 'inpatients. Biol Psychiatr. 1999 Aug 15;46(4):532-41. | Hearsay |
| 0329 | Arikkath J, Campbell KP. Auxiliary subunits: essential components of the voltage-gated calcium channel complex. Curr Opin Neurobiol 2003; 13(3):298-307. | Hearsay |
| 0330 | Aronson JK, Hauben M. Anecdotes that provide definitive evidence. BMJ 2006; 333:1267-9. | Hearsay |
| 0331 | Arseneault, L., et al. Causal Association Between Cannabis and Psychosis: Examination of the Evidence, 2 Focus 270 (2007). | Hearsay |
| 0332 | Attal N, Brasseur L, Parker F, Chauvin M, Bouhassira D. Effects of Gabapentin on the Different Components of Peripheral and Central Neuropathc Pain Syndromes: A Pilot Study. Eur. Neural. 1998; 40: 191-200. | Hearsay |
| 0333 | Auer DP, Putz B, Kraft E, Lipinski B, Schill J, Holsboer F (2000): Reduced glutamate in the anterior cingulate cortex in depression: an in vivo proton magnetic resonance spectroscopy study. Biological Psychiatry 47:305-313. | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0334 | Azbill RD, Mu X, Springer JE (2000): Riluzole increases high-affinity glutamate uptake in rat spinal cord synaptosomes. Brain Res 871:175-180. | Hearsay |
| 0335 | Azoulay, Pierre, "Do Pharmaceutical Sales Respond to Scientific Evidence?" Journal of Economics & Management Strategy, Volume 11, No.4, Winter 2002. | Hearsay |
| 0336 | Baastrup, C. and N. B. Finnerup (2008). "Pharmacological management of neuropathic pain following spinal cord injury." CNS Drugs 22(6): 455-75. | Hearsay |
| 0337 | Backonja M, Beydoun A, Edwards KR, et. al. Gabapentin for the Symptomatic Treatment of Painful Neuropathy in Patients with Diabetes Mellitus. JAMA. December 2, 1998; 280(21): 1831-1836. | Hearsay |
| 0338 | Backonja M. Gabapentin Monotherapy for the Symptomatic Treatment of Painful Neuropathy: a Multicenter, Double-Blind, Placebo-controlled Trial in Patients with Diabetes. Epilepsia. 1999; 40 (Suppl. 6):S57-S59. | Hearsay |
| 0339 | Bailey HR, Beck DE, Billingham RP, Binderow SR, Gottesman L, Hull TL, Larach SW, Margolin DA, Milsom JW, Potenti FM, Rafferty JF, Riff DS, Sands LR, Senagore A, Stamos MJ, Yee LF, Young-Fadok TM, Gibbons RD; Fissure Study Group. A study to determine the | Hearsay |
| 0340 | Baker K, Barkhuizen A. Pharmacologic Treatment of Fibromyalgia. Current Pain and Headache Reports. 2005; 9:301-306. | Hearsay |
| 0341 | Balazsa T, Biro J, Gullai N, Ledent C, Sperlagh B. CB(1)-cannabinoid receptors are involved in the modulation of non-synaptic [(3)h]serotonin release from the rat hippocampus. Neurochem Int 2007. | Hearsay |
| 0342 | Baldessarini RJ, et al. Decreased Risk of Suicides and Attempts During Long-Term Lithium Treatment: A Meta-Analytic Review. Bipolar Disorder 2006; 8:625-639. | Hearsay |
| 0343 | Baldessarini RJ, Pompili M, Tondo L. Suicide in Bipolar Disorder: Risks and Management. CNS Spectr 2006; 11(6):465-471. | Hearsay |
| 0344 | Baldessarini, RJ., Tondo, L. Suicide risk and treatments for patients with bipolar disorder. JAMA 2003; 290:1517-1519. | Hearsay |
| 0345 | Baldessarini, Ross J., "Lithium Treatment and Suicide Risk in Major Affective   Disorders: Update and New Findings," Journal of Clinical Psychiatry, 2003:64. | Hearsay |
| 0346 | Baldessarini, Ross, et al., "Treating the Suicidal Patient with Bipolar Disorder   Reducing Suicide Risk with Lithium," Annals New York Academy of Sciences,   pp.24-43. | Hearsay |
| 0347 | Ballantyne, J.C. and J. Mao (2003). "Opioid therapy for chronic pain." N Engl J Med 349(20): 1943-53. | Hearsay |
| 0348 | Ballard TM, Woolley ML, Prinssen E, Huwyler J, Porter R, Spooren W. The effect of the mGlu5 receptor antagonist MPEP in rodent tests of anxiety and cognition: a comparison. Psychopharmacology 2005; 179(1):218-229. | Hearsay |
| 0349 | Bandini F, Castello E, Mazzella L, Mancardi GL, Solaro C. Gabapentin but not vigabatrin is effective in the treatment of acquired nystagmus in multiple sclerosis: How valid is the GABAergic hypothesis? Journal of Neurology, Neurosurgery, and Psychiatry 20 | Hearsay |
| 0350 | Baraclough, B. "Suicide and Epilepsy" in Epilepsy and Psychiatry, ed. Reynold, EH. and Trimble, MR Churchill Livingstone, New York 1981, pp. 72-76. | Hearsay |
| 0351 | Barbul, C., et al. Off-label and non-classical prescriptions of antipsychotic agents in ordinary in-patient practice. Acta Psychiatr Scand 2004; 109:275-78. | Hearsay |
| 0352 | Bartholini G, Lloyd, KG., Morselli, PL. editor (1986): GABA and Mood Disorders: Experimental and Clinical Research, Vol 4. New York: Raven Press. | Hearsay |
| 0353 | Baumeister and Frye. Self-injurious Behavior in Rats Produced by Intrangal Microinjection of GABA Agonists. Pharmacol Biochemical Behavior 1994; 21(1): 89-95. | Hearsay |
| 0354 | Bayer K, Seifollah A, Zeilhofer HU. Gabapentin may inhibit synaptic transmission in the mouse spinal cord dorsal horn through a preferential block of P/Q-type Ca2+ channels. Neuropharmacol 2004; 46:743-749. | Hearsay |
| 0355 | Bell,GS, Mula, M and Sander, JW. Suicidality in People Taking Antiepileptic Drugs What is the Evidence? CNS Drugs 2009; 23(4):281-291. | Hearsay |
| 0356 | Belliotti T, Ekhato IV, Capiris T, Kinsora J, Vartanian MG, Field M, Meltzer LT, Heffner T, Schwarz JB, Taylor CP, Thorpe A, Wise L, Su T-Z, Weber ML, Wustrow DJ (2005) Structure-activity relationships of pregabalin and analogs that target the a2-d prote | Hearsay |
| 0357 | Benavides J, Camelin JC, Mitrani N, Flamand F, Uzan A, Legrand JJ, et al (1985): 2-Amino-6-trifluoromethoxy benzothiazole, a possible antagonist of excitatory amino acid neurotransmission--II. Biochemical properties. Neuropharmacology 24:1085-1092. | Hearsay |
| 0358 | Benes FM, Berretta S (2001): GABAergic interneurons: implications for understanding schizophrenia and bipolar disorder. Neuropsychopharmacology 25:1-27. | Hearsay |
| 0359 | Ben-Menachem E, Hamberger A, Mumford J. Effect of long-term vigabatrin treatment on GABA and other amino acid concentrations in the central nervous system--a case study. Epilepsy Research 1993; 16(3):241-243. | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0360 | Ben-Menachem E, Persson LI, Hedner T. Selected CSF biochemistry and Gabapentin concentrations in the CSF and plasma in patients with partial seizures after a single oral dose of Gabapentin. Epilepsy Research 1992; 11(1):45-49. | Hearsay |
| 0361 | Ben-Menachem E, Persson LI, Schechter PJ, Haegele KD, Huebert N, Hardenberg J, Dahlgren L, Mumford JP. The effect of different vigabatrin treatment regimens on CSF biochemistry and seizure control in epileptic patients. British Journal of Clinical Pharmac | Hearsay |
| 0362 | Ben-Menachem E, Soderfelt B, Hamberger A, Hedner T, Persson LI. Seizure frequency and CSF parameters in a double-blind placebo controlled trial of Gabapentin in patients with intractable complex partial seizures. Epilepsy Research 1995; 21(3):231-236. | Hearsay |
| 0363 | Ben-Menachem E. Pharmacokinetic effects of vigabatrin on cerebrospinal fluid amino acids in humans. Epilepsia 1989; 30 Suppl 3:S12-14. | Hearsay |
| 0364 | Bennett MI, Simpson KH. Gabapentin in the Treatment of Neuropathc Pain. Palliative Medicine. 2004; 18:5-11. | Hearsay |
| 0365 | Benoit E, Escande D (1991): Riluzole specifically blocks inactivated Na channels in myelinated nerve fiber. Pflugers Arch 419:603-609. | Hearsay |
| 0366 | Benturquia N, Parrot S, Sauvinet V, Renaud B, Denoroy L. Simultaneous determination of vigabatrin and amino acid neurotransmitters in brain microdialysates by capillary electrophoresis with laser-induced fluorescence detection. Journal of Chromatography 2 | Hearsay |
| 0367 | Benveniste H. Brain microdialysis. Journal of Neurochemistry 1989; 52(6):1667-1679. | Hearsay |
| 0368 | Bergman, U., et al. Epidemiology of adverse drug reactions to phenformin and metformin. Brit Med J 1978; 2:464-66. | Hearsay |
| 0369 | Berlin JA and Kim CJ. Chapter 44. The use of meta-analysis in pharmacoepidemiology. In: Pharmacoepidemiology. 4th Edition. Strom Bed. Wiley & Sons. England. 2005. (electronic version). | Hearsay |
| 0370 | Berman RM, Cappiello A, Anand A, Oren DA, Heninger GR, Charney DS, Krystal JH (2000): Antidepressant effects of ketamine in depressed patients. Biological Psychiatry 47:351-354. | Hearsay |
| 0371 | Bernasconi, R., "The GABA hypothesis of affective illness: Influence of Clinically Effective Antimanic Drugs on GABA turnover," in: Basic Mechanisms in the Action of Lithium: Proceedings of a Symposium held at Schloss Ringberg, Barvaria, FRG, Oct. 4-6, 19 | Hearsay |
| 0372 | Berndt, Ernst R., "Pharmaceuticals in U.S. Health Care: Determinants of Quantity and Price," The Journal of Economic Perspectives, Fall 2002. | Hearsay |
| 0373 | Berndt, Ernst R., "The U.S. Pharmaceutical Industry: Why Major Growth In Times Of Cost Containment?" Health Affairs, Volume 20(2), 2001. | Hearsay |
| 0374 | Berndt, Ernst R., Bhattacharja, Mishol, et al An Analysis of the Diffusion of New Antidepressants: Variety, Quality, and Marketing Efforts, J Ment Health Policy Econ 5, 3-19 (2002). | Hearsay |
| 0375 | Berndt, Pindyck and Azoulay, "Consumption Externalities and Diffusion in Pharmaceutical Markets: Antiulcer Drugs," The Journal of Industrial Economics, June 2003. | Hearsay |
| 0376 | Berrettini, et al. Reduced Plasma and CSF Aminobutyric Acid in Affective Illness: Effect of Lithium Carbonate. Biol Psychiat 1983; 18(2):185-194. | Hearsay |
| 0377 | Bert Spilker, Concept of Cause and Effect, in Guide to Clinical Trials 528 (1991). | Hearsay |
| 0378 | Bertrand S, Morin F, Lacaille JC. Different actions of Gabapentin and baclofen in hippocampus from weaver mice. Hippocampus 2003a; 13(4):525-528. | Hearsay |
| 0379 | Bertrand S, Ng GY, Purisai MG, Wolfe SE, Severidt MW, Nouel D, Robitaille R, Low MJ, O'Neill GP, Metters K, Lacaille JC, Chronwall BM, Morris SJ. The anticonvulsant, antihyperalgesic agent Gabapentin is an agonist at brain gamma-aminobutyric acid type B r | Hearsay |
| 0380 | Bertrand S, Nouel D, Morin F, Nagy F, Lacaille JC. Gabapentin actions on Kir3 currents and N-type Ca2+ channels via GABAB receptors in hippocampal pyramidal cells. Synapse 2003; 50(2):95-109. | Hearsay |
| 0381 | Besag F. Psychotherapy in people with epilepsy and intellectual disability. J Neurol Neurosurg Psychiatry 2003; 74:1464. | Hearsay |
| 0382 | Besag FM. Behavioral effects of the new anticonvulsants. Drug Saf 2001; 24(7):513-536. | Hearsay |
| 0383 | Besag FM. Behavioral effects of the newer antiepileptic drugs: an update. Expert Opinion on Drug Safety 2004; 3(1):1-8. | Hearsay |
| 0384 | Betty A. Diamond et al., Silicone Breast Implants in Relation to Connective Tissue Diseases and Immunologic Dysfunction. A Report by a National Science Panel to the Honorable Sam C. Pointer Jr., Coordinating Judge for the Federal Breast Implant Multi-Dist | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0385 | Bhagwagar Z, Wylezinska M, Jezzard P, Evans J, Ashworth F, Sule A, et al (2007): Reduction in Occipital Cortex gamma-Aminobutyric Acid Concentrations in Medication-free Recovered Unipolar Depressed and Bipolar Subjects. Biol Psychiatry. | Hearsay |
| 0386 | Bhagwagar Z, Wylezinska M, Taylor M, Jezzard P, Watthews PM, Cowen PJ (2004): Increased brain GABA concentrations following acute administration of a selective serotonin reuptake inhibitor. Am J Psychiatry 161. | Hearsay |
| 0387 | Bialer M. New antiepileptic drugs that are second generation to existing antiepileptic drugs. Expert Opin Investig Drugs 2006; 15(6):637-647. | Hearsay |
| 0388 | Bian F, Li Z, Offord J, Davis MD, McCormick J, Taylor CP, Walker LC. Calcium channel alpha2-delta type 1 subunit is the major binding protein for pregabalin in neocortex, hippocampus, amygdala, and spinal cord: an ex vivo autoradiographic study in alpha2- | Hearsay |
| 0389 | Bird SJ, Brown MJ: Diabetic Neuropathes. il Katirji B, Kaminski H, Preston D,. Ruff R, Shapiro B (eds.), Neuromuscular Disorders in Clinical Practice, Butterworth-Heinemann, 2002, pp. 598-621. | Hearsay |
| 0390 | Bjork JM, Moeller FG, Kramer GL, Kram M, Suris A, Rush AJ, Petty F (2001): Plasma GABA levels correlate with aggressiveness in relatives of patients with unipolar depressive disorder. Psychiatry Research 101:131-136. | Hearsay |
| 0391 | Böhning D, Schlattmann P, Lindsay BG. Re: "A statistical method for evaluating suicide clusters and implementing cluster surveillance".  Am J Epidemiol. 1992 Jun; 135(11):1310-4. | Hearsay |
| 0392 | Bone M, Buggy D, Critchley P, Rowbotham D. Gabapentin Monotherapy in Post amputation Phantom Limb and Stump Pain: A Randomized, Double-Blind, Placebo-Controlled, Cross-Over Study. Regional Anesthesia and Pain Medicine. September-October 2002:27(5):481-486 | Hearsay |
| 0393 | Borsini F, Mancinelli A, D'Aranno V, Evangelista S, Meli A (1988): On the role of endogenous GABA in the forced swimming test in rats. Pharmacology biochemistry & behavior 29:275-279. | Hearsay |
| 0394 | Bosnjak S, Jelic S, Susnajar S, et al.  Gabapentin for relief of neuropathic pain related to anticancer treatment:  A Preliminary Study.  J. Chemother 2002; 14(20):214-9. PPI DN: 182949. | Hearsay |
| 0395 | Bostwck JM, Panatz VS. Affective disorders and suicide risk: a re-examination. Am J " Psychiatry. 200Q Dec;157(12):1925-32. | Hearsay |
| 0396 | Boswell M, Shah R, Everett C, et al. Interventional Techniques in the Management of Chronic Spinal Pain: Evidence-Based Practice Guidelines. Pain Physician. 2005:8:1-47. | Hearsay |
| 0397 | Botts SR, Raskind JL: Gabapentin and lamotrigine in bipolar disorder. Am J Health Syst Pharm 56(19):1939-44, Oct 1999. | Hearsay |
| 0398 | Bourgeois, M.  Serotonin, Impulsivity and Suicide. Human   Psychopharmacology 1991; 6: S31-36. | Hearsay |
| 0399 | Bourne JA. Intracerebral microdialysis: 30 years as a tool for the neuroscientist. Clinical and Experimental Pharmacology & Physiology 2003; 30(1-2):16-24. | Hearsay |
| 0400 | Bowden CL.  The ability of lithium and other mood stabilizers to decrease suicide risk and prevent relapse.  Current Psychiatric Reports 2000; 2:490-494. | Hearsay |
| 0401 | Bowden C, Fawcett J.  To the Editor:  Pharmacotherapy and risk of suicidal behaviors among patients with bipolar disorder. JAMA 2004; 291(8):939. | Hearsay |
| 0402 | Bowden CL, Calabrese JR, McElroy SL, Gyulai L, Wassef A, Petty F, Pope FH, Chou JCY, Keck PE, Rhodes LJ, Swann AC, Hirschfeld RMA, Wozniak PJ.  A randomized, placebo-controlled 12-month trial of divalproex and lithium in treatment of outpatients with bipo | Hearsay |
| 0403 | Bowery NG. GABAB receptor pharmacology. Annu Rev Pharmacol Toxicol 1993; 33:109-147. | Hearsay |
| 0404 | Bowler JM, Green AR, Minchin MCW, Nutt DJ (1983): Regional GABA concentrations and 3H-diazepam binding in rat brain following repeated electroconvulsive schock. J Neurol Transm 56:3-12. | Hearsay |
| 0405 | Bradburn MJ, Deeks JJ, Berlin JA, Localio AR. Much ado about nothing: a comparison of the performance of meta-analytical methods with rare events. Statistic Med 2007; 26-53-77. | Hearsay |
| 0406 | Bradford-Hill, The environment and disease: Association or causation Royal Soc'y Med 295,295-96(1965). | Hearsay |
| 0407 | Bradley S. Galer. Painful Polyneuropathy, in Neurology Clinics 1998. Discusses use of Gabapentin for painful neuropathy (pg. 802). | Hearsay |
| 0408 | Brambilla P, Perez J, Barale F, Schettini G, Soares JC. GABAergic dysfunction in mood disorders. Molecular Psychiatry 2003;8:721-737. | Hearsay |
| 0409 | Brenner, G. J. and C. 1. Woolf(2008). Mechanisms of Chronic Pain. Anesthesiology. D. E. Longnecker, D. L. Brown, M. F. Newman and W. Z. Zapol. New York, McGraw Hill: 2000-2019. | Hearsay |
| 0410 | Brent D.  Antidepressants and suicidal behavior: cause or cure? Am J Psychiatry. 2007 Jul;164(7):989-91. | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0411 | Breslau N. Migraine suicidal ideation and suicide attempts. Neurology 1992;42:392-95. | Hearsay |
| 0412 | Bridges et al. Suicide Trends Among Youths Aged 10 to 19 Years in the United States, 1996 - 2005. JAM 2008;300: 1025-6. | Hearsay |
| 0413 | Brock D, "A Model State Act to Authorize and Regulate Physician-Assisted Suicide". | Hearsay |
| 0414 | Brock D, "Euthanasia". | Hearsay |
| 0415 | Brown CH, Wyman PA, Brinales JM, Gibbons RD. The role of randomized trials in testing interventions for the prevention of youth suicide. Int Rev Psychiatry 2007 Dec;19(6):617-31. | Hearsay |
| 0416 | Brown J, Randall A. Gabapentin fails to alter P/Q-type Ca2+ channel-mediated synaptic transmission in the hippocampus in vitro. Synapse 2005; 55:262-269. | Hearsay |
| 0417 | Brown JP, et al. Isolation of the [3H]Gabapentin-binding protein/α2δ CA2+ Channel subunit from porcine brain: development of a radioligand binding assay for α2δ subunits using [3H]leucine. Anal. Biochem. 1998; 255:236-243. | Hearsay |
| 0418 | Bruni, J, and Neon Study Group, Outcome and Evaluation of Gabapentin as Add-on Therapy for Partial Seizures. Can. J Neurol Sci 1998; 25: 134-140. | Hearsay |
| 0419 | Burke, LB., et at. Chapter 9. In: Pharacoepidemiology an Introduction, 3rd Edition, AG. Harzema, et al., ed. Cincinnati: Whitney Books Company, 1998. | Hearsay |
| 0420 | Busch et al., 1993; Clinical Features of in-patient suicide. Psychiatr. Ann. 23(5): 256-262. | Hearsay |
| 0421 | Busch KA, Fawcett J, Jacobs DG. Clinical Correlates of Inpatient Suicide. J Clin Psychiatry 2003; 64:14-19. | Hearsay |
| 0422 | Cabras PL, Hardoy MJ, Hardoy MC, et al. Clinical experience with Neurontin in patients with bipolar or schizoaffective disorder: results of an open-label study. J Clin Psychiatr 1999; 60:245-248. | Hearsay |
| 0423 | Campbell BM, Morrison J-L, Taylor CP (2006) Pregabalin Acts at Calcium Channel Alpha2-Delta (α2-δ) Type 1 Proteins to Prevent Acute Stress-Induced Increases in Cerebellar cGMP. European Congress on Neuropsychopharmacology. | Hearsay |
| 0424 | Canti C, Davies A, Dolphin AC. Calcium channel alpha2-delta subunits: Structure, functions and target site for drugs. Curr Neuropharmacol 2003; 1(3):209-217. | Hearsay |
| 0425 | Canti C, Nieto-Rostro M, Foucault I, Heblich F, Wratten J, Richards MW, Hendrich J, Douglas L, Page KM, Davies A, Dolphin A. The metal-ion-dependent adhesion site in the Von Willebrand factor-A domain of subunits is key to trafficking voltage-dependent Ca | Hearsay |
| 0426 | Caracceni A, Zecca E, Bonezzi C, Bennett MI. Gabapentin significantly improves analgesia in people receiving opioids for neuropathic cancer pain. Cancer Treat Rev 2005; 31(I):58-62. | Hearsay |
| 0427 | Caraceni A, Zecca E, Martini C, DeConno F. Differences in Gabapentin efficacy for cancer pain more apparent than real? Journal of Pain and Symptom Management 2001; 21(Feb):93-4. | Hearsay |
| 0428 | Caraceni A, Zecca E, Martini C, DeConno F. Gabapentin as an adjuvant to opioid analgesia for neuropathic cancer pain. J. Pain Symptom Manage 1999; 17(Jun):441-5 . | Hearsay |
| 0429 | Carlson PJ, Singh JB, Zarate CA, Jr., Drevets WC, Manji HK (2006): Neural circuitry and neuroplasticity in mood disorders: insights for novel therapeutic targets. NeuroRx 3:22-41. | Hearsay |
| 0430 | Carta et al., The Clinical Use of Gabapentin In Bipolar Spectrum Disorders. Journal of Affective Disorders, 75:83-91 (2003). | Hearsay |
| 0431 | Castle, K., Duberstein, PR., Meldrum, S., Conner, KR., Conwell, Y. Risk Factors for Suicide in Blacks and Whites: An Analysis of data from the 1993 National Mortality Followback Survey. Am J Psychiatry 2004; 161(3): 452-458. | Hearsay |
| 0432 | Catterall WA, Perez-Reyes E, Snutch TP, Striessnig J. International Union of Pharmacology. XLVIII. Nomenclature and structure-function relationships of voltage-gated calcium channels. Pharmacological Reviews 2005; 54:411-425. | Hearsay |
| 0433 | Cavanaugh S, Clark DC, Gibbons RD. Diagnosing depression in the hospitalized medically ill. Psychosomatics. 1983 Sep;24(9):809-15. | Hearsay |
| 0434 | Centers for Disease Control and Prevention, National Center for Injury Prevention and Control. Web-based Injury Statistics Query and Reporting System (WSQARS) (online) (2004 Data Analysis) Available from URL: ww.cdc.gov/ncipc/wisqars. | Hearsay |
| 0435 | Centers for Disease Control and Prevention. National Vital Statistics Reports (NSS). Deaths: Preliminary Data for 2002: Vol. 52, No. 13, Washington: Public Health Service, February 11, 2004. | Hearsay |
| 0436 | Chandler A, Williams lE. Gabapentin, an Adjuvant Treatment for Neuropathic Pain in a Cancer Hospital (Letters). Journal of Pain and Symptom Management. Aug 2000; 20(2):82-86. | Hearsay |
| 0437 | Chang L, Cloak CC, Ernst T. Magnetic resonance spectroscopy studies of GABA in neuropsychiatric disorders. J. Clin. Psychiatry 2003 ;64 Supp. 3:7-14. | Hearsay |
| 0438 | Charney DS, Manji HK. Life stress, genes, and depression: multiple pathways lead to increased risk and new opportunities for | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| | intervention. Sci STKE 2004. | |
| 0439 | Chen, H., et al. An epidemiological investigation of off-label anticonvulsant drug use in the Georgia Medicaid Population. Pharmacoepidemiology & Drug Safety 2005; 14:629-38. | Hearsay |
| 0440 | Cheng JK, Chen CC, Yang JR, Chiou LC. The antiallodynic action target of intrathecal gabapentin: Ca2+ channels, KATP channels or N-methyl-D-aspartic acid receptors? Anesthes. Analges. 2006;102:182-187. | Hearsay |
| 0441 | Cheng JK, Chiou LC. Mechanisms of the antinociceptive action of Gabapentin. Journal of Pharmacological Sciences 2006; 100(5):471-486. | Hearsay |
| 0442 | Cheng JK, Lee SZ, Yang JR, Wang CH, Liao YY, Chen CC, Chiou LC. Does Gabapentin act as an agonist at native GABAB receptors? Journal of Biomedical Science 2004; 11(3):346-355. | Hearsay |
| 0443 | Cheng VY, Bonin RP, Chiu MW, Newell JG, MacDonald JF, Orser BA. Gabapentin increases a tonic inhibitory conductance in hippocampal pyramidal neurons. Anesthesiology 2006; 105(2):325-333. | Hearsay |
| 0444 | Cheramy A, Barbeito L, Godehou G, Glowinski J (1992): Riluzole inhibits the release of glutamate in the caudate nucleus of the cat in vivo. Neurosci Lett 147:209-212. | Hearsay |
| 0445 | Chiaramonti R, Lori S, Baggiore CM, et al. Nociceptive Reflex of the Short Femoral Biceps in Patients with Painful Diabetic Neuropathy Treated with Gabapentin (GBP). Neurology. 52:A169- 170, 1999. | Hearsay |
| 0446 | Ching, Andrew, and Masakazu Ishihara, "The Effects of Detailing on Prescribing Decisions under Quality Uncertainty," Draft Paper, August 2006. | Hearsay |
| 0447 | Cho SW, Cho EH, Choi SY. Activation of two types of brain glutamate dehydrogenase isoproteins by Gabapentin. FEBS Lett 1998; 426(2):196-200. | Hearsay |
| 0448 | Chou, R., A. Qaseem, et al. (2007). "Diagnosis and treatment of low back pain: a joint clinical practice guideline from the American College of Physicians and the American Pain Society." Ann Intern Med 147(7): 478-91. | Hearsay |
| 0449 | Choudary PV, Molnar M, Evans SJ, Tomita H, Li JZ, Vawter MP, et al (2005): Altered cortical glutamatergic and GABAergic signal transmission with glial involvement in depression. Proc Natl Acad Sci U S A 102:15653-15658. Epub 12005 Oct 15617. | Hearsay |
| 0450 | Chouinard G, Beauclair L, Belanger MC. Gabapentin: Long-term antianxiety and hypnotic effects in psychiatric patients with comorbid anxiety-related disorders. Can J Psychiatry 1998; 43(3):305. | Hearsay |
| 0451 | Christensen et al., Epilepsy and risk of suicide: a population-based case-control study. Lancet Neurol. 2007 6:693-698. | Hearsay |
| 0452 | Chu, L. F., M. S. Angst, et al. (2008). "Opioid-induced hyperalgesia in humans: molecular mechanisms and clinical considerations." Clin J Pain 24(6): 479-96. | Hearsay |
| 0453 | Clark DC, Gibbons RD, Fawcett J, Aagesen CA, Sellers D. Unbiased criteria for severity of depression in alcoholic inpatients. J Nerv Ment Dis. 1985 Aug;173(8):482-7. | Hearsay |
| 0454 | Clark DC, Gibbons RD, Fawcett J, Scheftner WA.  What is the mechanism by which suicide attempts predispose to later suicide attempts? A mathematical model.  J Abnorm Psychol. 1989 Feb;98(1):42-9. | Hearsay |
| 0455 | Clark DC, Gibbons RD, Haviland MG, Hendryx MS. Assessing the severity of depressive states in recently detoxified alcoholics. J Stud Alcohol. 1993 Jan;54(1):107-14. | Hearsay |
| 0456 | Clark DC, Gibbons RD.  Does one nonlethal suicide attempt increase the risk for a subsequent nonlethal attempt?  Med Care 1987 Dec;25(12 Suppl):S87-9. | Hearsay |
| 0457 | Clark DC, vonAmmon Cavanaugh S, Gibbons RD. The core symptoms of depression in medical and psychiatric patients. J Nerv Ment Dis. 1983 Dec;171(12):705-13. | Hearsay |
| 0458 | Cockerell OC, Moriarty J, Trimble M, Sander JW, Shorvon DS. Acute psychological disorders in patients with epilepsy: a nation-wide study.  Epilepsy Res 1996; 25(2):119-131. | Hearsay |
| 0459 | Coderre TJ, Kumar N, Lefebvre CD, Yu JSC. Evidence that Gabapentin reduces neuropathic pain by inhibiting the spinal release of glutamate. J Neurochem 2005; 94:1131-1139. | Hearsay |
| 0460 | Collins JC, McFarland BH (2007): Divalproex, lithium and suicide among Medicaid patients with bipolar disorder. J Affect Disord. | Hearsay |
| 0461 | Compton, P., V. C. Charvastra, et al. (2001). "Pain intolerance in opioid-maintained former opiate addicts: effect of long-acting maintenance agent." Drug Alcohol Depend 63(2): 139-46. | Hearsay |
| 0462 | Congressional Budget Office. Research and Development in the Pharmaceutical Industry, October 2006 (www.cbo.gov/ftpdocs/76xx/doc761S/10-02-DrugR-D.pdf. | Hearsay |
| 0463 | Cooper JR, Bloome FE & Roth RH, The Biochemical Basis of Neuropharmacology  8th ed. 2003. | Hearsay |
| 0464 | Coric V, Milanovic S, Wasylink S, Patel P, Malison R, Krystal JH (2003): Beneficial effects of the antiglutamatergic agent riluzole in a patient diagnosed with obsessive-compulsive disorder and major depressive disorder. Psychopharmacology | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| | 167:219-220. | |
| 0465 | Coscelli, Andrea, and Matthew Shum, "An Empirical Model of Learning and Patient Spillovers in New Drug Entry," Journal of Econometrics, Volume 122(2), 2004. | Hearsay |
| 0466 | Cotter D, Landau S, Beasley C, Stevenson R, Chana G, MacMillan L, Everall I (2002): The density and spatial distribution of GABAergic neurons, labeled using calcium binding proteins, in the anterior cingulate cortex in major depressive disorder, bipolar d | Hearsay |
| 0467 | Crafford, Pregabalin for the treatment of fibromyalgia syndrome: results of a randomized, double-blind, placebo-controlled trial. Arthritis Rheum 2005; 52: 1264-1273. | Hearsay |
| 0468 | Cramer, J.A., De Rue, K., Devinsky, O., Edrich, P. and Trimble, M.R. (2003). "A systematic review of the behavioral effects of levetiracetam in adults with epilepsy, cognitive disorders, or an anxiety disorder during clinical trials." Epilepsy Behav 4(2): | Hearsay |
| 0469 | Cuignet, 0., Pirson J., et al. (2007). "Effects of Gabapentin on morphine consumption and pain in severely burned patients." Burns 33(1): 81-6. | Hearsay |
| 0470 | Cunningham MO, Woodhall GL, Thompson SE, Dooley DJ, Jones RSG. Dual effects of Gabapentin and pregabalin on glutamate release at rat entorhinal synapses in vitro. Eur J Neurosci 2004; 20(6):1566-1576. | Hearsay |
| 0471 | Currie, S., et al., Clinical Course and Prognosis of Temporal Lobe Epilepsy: A Survey of 666 Patients. Brain 1971; 94:173-90. | Hearsay |
| 0472 | Dalby N. GABA-level increasing and anticonvulsant effects of three different GABA uptake inhibitors. Neuropharmacology 2000; 39(12):2399-2407. | Hearsay |
| 0473 | Dallocchio C, Buffa C, LigureN, et al. Gabapentin Versus Amtrptyline in Painful Diabetic Neuropathy. Neurology. 50:A102-3, 1998. | Hearsay |
| 0474 | Dallocchio C, Buffa C, Mazzarello P, et al. Gabapentin vs. Amtrptylie in Painful Diabetic Neuropathy. Journal of Pain and Symptom Management. 20:280-285, 2000. | Hearsay |
| 0475 | Dang K, Bowery N, Sugiyura T, Urban L. Sustained depolarization of the ventral root following washout of GABAB receptor agonists in a novel juvenile mouse hemisected spinal cord preparation: Is this due to desensitization? American Pain Society Abstracts. | Hearsay |
| 0476 | Darel A. Regier & Jack D. Burke, Jr., 5.1 Epidemiology, in Kaplan & Sadock's Comprehensive Textbook of Psychiatry, Volume I, 500 (Benjamin J. Sadock & Virginia A. Sadock eds., 7th ed. 2000). | Hearsay |
| 0477 | Davies A, Douglas L, Hendrich J, Wratten J, Tran Van Minh A, Foucault I, Koch D, Pratt WS, Saibil HR, Dolphin AC. The calcium channel alpha2delta-2 subunit partitions with CaV2.1 into lipid rafts in cerebellum: implications for localization and function.. | Hearsay |
| 0478 | Davies, A., J. Hendrich, et al. (2007). "Functional biology of the alpha(2)delta subunits of voltage-gated calcium channels." Trends Pharmacol Sci 28(5): 220-8. | Hearsay |
| 0479 | Davis JM, Janicak PG, Wang Z, Gibbons RD, Sharma RP.  The efficacy of psychotropic drugs: implications for power analysis. Psychopharmacol Bull. 1992;28(2):151-5. | Hearsay |
| 0480 | Davis JM, Koslow SH, Gibbons RD, Maas JW, Bowden CL, Casper R, Hanin I, Javaid JI, Chang SS, Stokes PE. Cerebrospinal fluid and urinary biogenic amines in depressed patients and healthy controls. Arch Gen Psychiatry. 1988 Aug;45(8):705-17. | Hearsay |
| 0481 | Debono MW, Le Guern J, Canton T, Doble A, Pradier L (1993): Inhibition by riluzole of electrophysiological responses mediated by rat kainate and NMDA receptors expressed in Xenopus oocytes. Eur J Pharmacol 235:283-289. | Hearsay |
| 0482 | Delgado PL.  Depression: the case for a monoamine deficiency. J Clin Psychiatry. 2000; 61 Suppl 6:7-11. | Hearsay |
| 0483 | de-Paris F, Sant'Anna MK, Vianna MR, Barichello T, Busnello JV, Kapczinski F, Quevedo J, Izquierdo I. Effects of Gabapentin on anxiety induced by simulated public speaking. Journal of Psychopharmacology (Oxford, England) 2003; 17(2):184-188. | Hearsay |
| 0484 | Department of Health and Human Services, The Surgeon General's Call to Action to Prevent Suicide (1999). | Hearsay |
| 0485 | Devulder J, Lambert J, Naeyaert JM. Gabapentin for pain control in cancer patients' wound dressing care.  J. Pain Symptom Manage  2001; 22(I)(Jul):622-6. | Hearsay |
| 0486 | Diamond KR, Pande AC, Lamoreaux L, Pierce MW (1996): Effect of Gabapentin (Neurontin®) on Mood and Well-Being in Patients with Epilepsy. Prog Neuro-Psychopharmacol & Biol Psychiat 20: 407-17. | Hearsay |
| 0487 | Doble A, Hubert JP, Blanchard JC (1992): Pertussis toxin pretreatment abolishes the inhibitory effect of riluzole and carbachol on D-[3H]aspartate release from cultured cerebellar granule cells. Neurosci Lett 140:251-254. | Hearsay |
| 0488 | Dooley DJ, Donovan CM, Meder WP, Whetzel SZ. Preferential action of Gabapentin and pregabalin at P/Q-type voltage-sensitive calcium channels: inhibition of K+-evoked [3H]-norepinephrine release from rat neocortical slices. Synapse 2002; 45(3):171-190. | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0489 | Dooley DJ, Donovan CM, Pugsley TA. Stimulus-dependent modulation of [3H]norepinephrine release from rat neocortical slices by Gabapentin and Pregabalin. J Pharmacol ExpTher 2000; 296(3):1086-1098. | Hearsay |
| 0490 | Dooley DJ, Mieske CA, Borosky SA. Inhibition of K(+)-evoked glutamate release from rat neocortical and hippocampal slices by Gabapentin. Neurosci Lett 2000; 280(2):107-110. | Hearsay |
| 0491 | Dooley DJ, Suman Chauhan N, Madden Z. Inhibition of K+-evoked [3H]noradrenaline release from rat neocortical slices by the anticonvulsant Gabapentin. Soc Neurosci Abstr 1996; 22:1992-1992. | Hearsay |
| 0492 | Dooley DJ, Taylor CP, Donevan S, Feltner D.  Ca2+ channel $\alpha$2-$\delta$ ligands: Novel modulators of neurotransmission.  Trends in Pharmacological Sciences 2007;28(2):75-82. | Hearsay |
| 0493 | Dorus W, Kennedy J, Gibbons RD, Ravi SD. Symptoms and diagnosis of depression in alcoholics. Alcohol Clin Exp Res. 1987 Apr;11(2):150-4. | Hearsay |
| 0494 | Drugan RC, Maier SF, Skolnick P, Paul SM, Crawley JN (1985): An anxiogenic benzodiazepine receptor ligand induces learned helplessness. Eur J Pharmacol 113:453-457. | Hearsay |
| 0495 | Duner DL. Safety and tolerability of emerging pharmacological treatments for bipolar disorder. Bipolar Disorders 2005; 7:307-325. | Hearsay |
| 0496 | Dunlop J, Beal McIlvain H, She Y, Howland DS (2003): Impaired spinal cord glutamate transport capacity and reduced sensitivity to riluzole in a transgenic superoxide dismutase mutant rat model of amyotrophic lateral sclerosis. J Neurosci 23:1688-1696. | Hearsay |
| 0497 | Duprat F, Lesage F, Patel AJ, Fink M, Romey G, Lazdunski M (2000): The neuroprotective agent riluzole activates the two P domain K(+) channels TREK-1 and TRAAK. Mol Pharmacol 57:906-912. | Hearsay |
| 0498 | Dworkin RH, Backonja M, Rowbotham M, et al. Advances in Neuropathc Pain. Arch. Neural. 2003; 60: 1524-1534. | Hearsay |
| 0499 | Dworkin, R. H., A. B. O'Connor, et al. (2007). "Pharmacologic management of neuropathic pain: evidence-based recommendations." Pain 132(3): 237-51. | Hearsay |
| 0500 | Eckhardt, K., S. Ammon, et al. (2000). "Gabapentin enhances the analgesic effect of morphine in healthy volunteers." Anesth Analg 91(1): 185-91. | Hearsay |
| 0501 | Edwards, RR., Smith, MT., Kude1, I., Haytornthwaite, J. Pain- related catastrophizing as a risk factor for suicidal ideation in chronic pain. Pain 2006; 126:272-279. | Hearsay |
| 0502 | Eichler, H-G, Abadie, E., Raine, J. And Salmonson, T.  Safe Drugs and the Cost of Good Intentions.  New Eng. J. Med. 2009 360:1378 – 1380. | Hearsay |
| 0503 | Eisenberg, E., E. D. McNicol, et at. (2005). "Efficacy and safety of opioid agonists in the treatment of neuropathic pain of nonmalignant origin: systematic review and meta-analysis of randomized controlled trials." JAMA 293(24): 3043-52. | Hearsay |
| 0504 | Elkin I, Gibbons RD, Shea MT, Sotsky SM, Watkins JT, Pilkonis PA, Hedeker D. Initial severity and differential treatment outcome in the National Institute of Mental Health Treatment of Depression Collaborative Research Program. J Consult Clin Psychol. 199 | Hearsay |
| 0505 | Epstein B, Childers MK.  The use of Gabapentin for neuropathic and musculoskeletal pain:  a case series.  J Neurol Rehabil 1998; 12(2):81-5. | Hearsay |
| 0506 | Erfurth A, Kammerer C, Grunze H, et al. An open label study of Neurontin in the treatment of acute mania. J Psychiatry Res 1998; 32:261-264. | Hearsay |
| 0507 | Errante LD, Petroff OAC. Acute effects of Gabapentin and pregabalin on rat forebrain cellular GABA, glutamate, and glutamine concentrations. Seizure 2003; 12:300-306. | Hearsay |
| 0508 | Errante LD, Williamson A, Spencer DD, Petroff OA. Gabapentin and vigabatrin increase GABA in the human neocortical slice. Epilepsy Research 2002; 49(3):203-210. | Hearsay |
| 0509 | Essentials of Epidemiology in Public Health. Ann Aschengrau, George R. Seage, ScD, Editors. Jones & Barlett 2nd ed. 2007. | Hearsay |
| 0510 | Evans, S., Waller, P., Davis, S. Use of proportional reporting ratios (PRR) for signal generation from spontaneous adverse drug reaction reports. Pharmacoepidemiol Drug Saf 2001; 10:483-486. | Hearsay |
| 0511 | Faich GA., et al. National adverse drug reaction surveillance. 1986. Arch Intern Med 1988; 148:785-87. | Hearsay |
| 0512 | Fathalla MF. A Practical Guide for Health Researchers (2004). Nasr City, Cairo:WHO Regional Publications. | Hearsay |
| 0513 | Fawcett J, Clark DC, Aagesen CA, Pisani VD, Tilkin JM, Sellers D, McGuire M, Gibbons RD. A double-blind, placebo-controlled trial of lithium carbonate therapy for alcoholism. Arch Gen Psychiatry. 1987 Mar;44(3):248-56. | Hearsay |
| 0514 | Fawcett J, Clark DC, Gibbons RD, Aagesen CA, Pisani VD, Tilkin JM, Sellers D, Stutzman D. Evaluation of lithium therapy for alcoholism. J Clin Psychiatry. 1984 Dec;45(12):494-9. | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0515 | Fawcett J, Clark DC, Scheftner WA, Gibbons RD. Assessing anhedonia in psychiatric patients. Arch Gen Psychiatry. 1983 Jan;40(1):79-84. | Hearsay |
| 0516 | Fawcett J, Schefter WA, Fogg L; Clark DC, Young MA, Hedeker D, Gibbons R. Time-related predictors of suicide in major affective disorder. Am J Psychiatry. 1990 Sep; 147(9): 1189-94. | Hearsay |
| 0517 | Fawcett J. Treating impulsivity and anxiety in the suicidal patient. Ann NY Acad Sci. 2001. Apr; 932:94-105. | Hearsay |
| 0518 | FDA Reviews Data on Anticonvulsants for Suicide Risk (Carroll, L. Neurology Today, June 2005). | Hearsay |
| 0519 | FDA. FDA Drug Safety Newsletter Fact Sheet. FDA Drug Safety Newsletter. | Hearsay |
| 0520 | Fehrenbacher JC, et al.  Pregabalin and Gabapentin reduce release of substance P and CGRP from rat spinal tissues only after inflammation or activation of protein kinase C. Pain. 2003; 105:133-144. | Hearsay |
| 0521 | Feld M, Horstmann H, Koehlhoffer U, Mahlmann H, Most M, Schneider F, Verma V, Reimann W. Effect of Gabapentin, Gö 4942 and valproate on GABA content in mouse brain nerve endings. Pfizer Research Report 1985; RR-No. 4192-0189. | Hearsay |
| 0522 | Feng MR, Turluck D, Burleigh J, Lister R, Fan C, Middlebrook A, Taylor CP, Su TZ (2001). Brain microdialysis and PK/PD correlation of pregabalin in rats. Eur Journal of Drug Metabolism and Pharmacokinetics 26:123-128. | Hearsay |
| 0523 | Feng Y, Cui M, Willis WD. Gabapentin markedly reduces acetic acid-induced visceral nociception. Anesthesiology 1998; 98(3):729-733. | Hearsay |
| 0524 | Ferrie CD, Robinson RO, Panayoitopoulos CP.  Psychotic and severe behavioral reactions to vigabatrin:  a review.  Acta Neurol. Scan. 1996; 93(a):1-8. | Hearsay |
| 0525 | Ferrier IN: Lamotrigine and gabapentin. Alternatives in the treatment of bipolar disorder. Neuropsychobiology 38(3):192-7, 1998. | Hearsay |
| 0526 | Field MJ, Cox PJ, Stott E, Melrose H, Offord J, Su T, Bramwell S, Corradini L, England S, Winks J, Kinloch RA, Dolphin AC, Hendrich J, Webb T, Williams D. Identification of the alpha 2-delta-1 subunit of voltage dependent calcium channels as a novel molec | Hearsay |
| 0527 | Field MJ, Holloman EF, McCleary S, Hughes J, Singh L. Evaluation of Gabapentin and S-(+)-3-isobutylgaba in a rat model of postoperative pain. J Pharmacol Exp Ther 1997; 282(3):1242-1246. | Hearsay |
| 0528 | Field MJ, McCleary S, Hughes J, Singh L. Gabapentin and pregabalin, but not morphine and amitriptyline, block both static and dynamic components of mechanical allodynia induced by streptozocin in the rat. Pain 1999; 80(1-2):391-398. | Hearsay |
| 0529 | Field MJ, Oles RJ, Lewis AS, McCleary S, Hughes J, Singh L. Gabapentin (Neurontin) and S-(+)-3-isobutylgaba represent a novel class of selective antihyperalgesic agents. British Journal of Pharmacology 1997; 121(8):1513-1522. | Hearsay |
| 0530 | Figiel G, et al., Electroconvulsive Therapy, p. 523 in: The American Psychiatric Press Textbook of Psychopharmacology (Schatzberg A, Nemeroff C, eds., 2d ed. 1998). | Hearsay |
| 0531 | Fink K, Dooley DJ, Meder WP, Suman-Chauhan N, Duffy S, Clusmann H, Gothert M. Inhibition of neuronal Ca-2+ influx by Gabapentin and pregabalin in the human neocortex. Neuropharmacol 2002; 42:229-236. | Hearsay |
| 0532 | Fink K, Meder W, Dooley DJ, Gothert M. Inhibition of neuronal Ca(2+) influx by Gabapentin and subsequent reduction of neurotransmitter release from rat neocortical slices. Br J Pharmacol 2000; 130(4):900-906. | Hearsay |
| 0533 | Fink K, Schmitz V, Boing C, Gothert M. Stimulation of serotonin release in the rat brain cortex by activation of ionotropic glutamate receptors and its modulation via alpha 2-heteroreceptors. Naunyn-Schmiedeberg's Archives of Pharmacology 1995; 352(4):394 | Hearsay |
| 0534 | Finlay & Abercrombie. Increased dopamine and norepinephrine release in medial prefrontal cortex induced by acute and chronic stress: effects of diazepam. Neurosci. 1995; 64:619-628. | Hearsay |
| 0535 | Finnerup, N. B., M. Otto, et al. (2005). "Algorithm for neuropathic pain treatment: an evidence based proposal." Pain 118(3): 289-305. | Hearsay |
| 0536 | Fiordell E et al. Epilepsy and psychiatric disturbance: a cross sectional study. Br J Psychiatry 1993;163:446-50. | Hearsay |
| 0537 | Fishbain DA et al. Completed suicides in chronic disease. Clin J Pain 1991;7:29-36. | Hearsay |
| 0538 | Fishbain DA, Cuter R, Rosomoff HL, Rosomoff RS. Chronic Pain-Associated Depression: Antecedent or Consequence of Chronic Pain? A Review. Clinical Journal of Pain 1997; 13(2):116-137. | Hearsay |
| 0539 | Fishbain DA. Current research on chronic pain and suicide. American Journal of Public Health. 1996;86:1320-1321. | Hearsay |
| 0540 | Fishbain, D.A. Association of chronic pain and suicide. Seminars in Clinical Neuropsychiatry 4:221-27 (1999). | Hearsay |
| 0541 | Fisher, et al., "Suicidal intent in patients with chronic pain," Pain 89 (2001) 199-206. | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0542 | Flattery KV, Spero L. Chapter 18: Drugs acting on adrenergic neurons (adrenergic neuronal blocking drugs). In: Principles of Medical Pharmacology, Fourth Edition. Kalant H, Roschlau WHE, Selle EM (Eds.). Department of Pharmacology, Faculty of Medicine, | Hearsay |
| 0543 | Foley KM. Controlling Cancer Pain. Hospital Practice. April 15, 2000: 101-112. | Hearsay |
| 0544 | Forde, G. (2007). "Adjuvant analgesics for the treatment of neuropathic pain: evaluating efficacy and safety profiles." J Fam Pract 56(2 Suppl Pain): 3-12. | Hearsay |
| 0545 | Forman, EM., Berk, MS., Henrques, GR., Brown, GK, Beck, AT. History of Multiple Suicide Attempts as a Behavioral Marker of Severe Psychopathology. Am J Psychiatry 2004; 161(3): 437-443. | Hearsay |
| 0546 | Fraser CM, Sills GJ, Forrest G, Thompson GG, Brodie MJ. Effects of anti-epileptic drugs on glutamine synthetase activity in mouse brain. British Journal of Pharmacology 1999; 126(7):1634-1638. | Hearsay |
| 0547 | Frederick K. Goodwin, M.D., "Impact of Formularies on Clinical Innovation", 64 J. Clin Psychiatry 11 (2003).. | Hearsay |
| 0548 | Freiman, Modulation of K+ -evoked (3H)-noradrenaline release from rat and human brain slices by Gabapentin: involvement of KATP channels. Naunyn-schmiedeber's Arch Pharmacol 2001; 363: 537-42. | Hearsay |
| 0549 | Freynhagen, Efficacy of pregabalin in neuropathic pain evaluated in a 12-week, randomized, double-blind multicenter, placebo-controlled trial of flexible and fixed-dose regimens. Pain 2005; 115: 254-263. | Hearsay |
| 0550 | Friedman, Seth, et al. Lithium and Valproic Acid Treatment Effects on Brain Chemistry in Bipolar Disorder. Biol Psychiat 2004; 56(5): 340-348. | Hearsay |
| 0551 | Frye MA, Ketter TA, Kimbrell TA, Dunn RT, Speer AM, Osuch EA, Luckenbaugh DA, Cora-Locatelli G, Leverich GS, Post RM: A placebo-controlled study of lamotrigine and gabapentin monotherapy in refractory mood disorders. J Clinic Psychopharmacol 20:607-14, De | Hearsay |
| 0552 | Furberg, Class Effects and Evidence-Based Medicine, Clin. Cardiol. 2000;23;7 Suppl 4:IV15-19, at IV-15. | Hearsay |
| 0553 | Furberg et al., Class Effects: Are Drugs within a Class Interchangeable?, Lancet 1999;354:1202-04, at 1202. | Hearsay |
| 0554 | Furberg & Pitt, Are All Angiotensin-Converting Enzyme Inhibitors Interchangeable?, J. Am. Coll. Cardiol. 2001;37:1456-60, at 1456. | Hearsay |
| 0555 | Furberg & Psaty, Should Evidence-Based Proof of Drug Efficacy Be Extrapolated to a "Class of Agents"?, Circulation 2003;108:2608-10, at 2610. | Hearsay |
| 0556 | Galer BS. Painful Polyneuropathy. Neurologic Clinics. 16:791-811, 1998. | Hearsay |
| 0557 | Galli T, Haucke V.  Cycling of synaptic vesicles: how far? how fast! Sci STKE. 2004; 2004(264):re19. | Hearsay |
| 0558 | Garnett, William R, "New Opportunities for the Treatment of Epilepsy," Am. J. Health Systems Pharm., Vol. 52, Jan. 1,1995. | Hearsay |
| 0559 | Gatti A, Jann S, Sandro B, Manuela B. Gabapentin in the Treatment of Distal Symmetric Axonopathy in HIV Inected Patients. Neurology. 50:A216, 1998. | Hearsay |
| 0560 | Gee NS, Brown JP, Dissanayake VUK, Offord J, Thurlow R, Woodruff GN. The novel anticonvulsant drug, Gabapentin (Neurontin), binds to the α2δ subunit of a calcium channel. J. Biol. Chem. 1996; 271(10):5768-5776. | Hearsay |
| 0561 | Gerner R, Fairbanks, L., Anderson, M., Young, JG., Scheinin, M., Linnoila, M., Hare, TA., Shaywitz, BA., Cohen, DJ. (1984): CSF neurochemistry in depressed, manic and schizophrenic patients compared with normal controls. American Jrn of Psychiatry 141:153 | Hearsay |
| 0562 | Gerner R, Hare, TA. (1981): CSF GABA levels in normal subjects and patients with depression, schizophrenia, mania and anorexia nervosa. American Jrn Psychiatry 138:1098-1101. | Hearsay |
| 0563 | Ghaemi SN, Goodwin FK: Gabapentin treatment of the non-refractory bipolar spectrum: an open case series. J Affect Disord 65(2):167-71, 2001. | Hearsay |
| 0564 | Ghaemi SN, HSU DJ, Solda F, Goodwi FK. Antidepressants in Bipolar Disorder: The Case for Caution. Bipolar Disorder 2003; 5(6):421-33. | Hearsay |
| 0565 | Ghaemi SN, Katzow JJ, Desai SP, Goodwin FK: Gabapentin treatment of mood disorders: a preliminary study. J Clin Psychiatry 59:426-9, 1998. | Hearsay |
| 0566 | Gibbons RD, Brown CH, Hur K, Marcus SM, Bhaumik DK, Erkens JA, Herings RM, Mann JJ. Early evidence on the effects of regulators' suicidality warnings on SSRI prescriptions and suicide in children and adolescents. Am J Psychiatry 2007 Sep;164(9):1356-63. | Hearsay |
| 0567 | Gibbons RD, Brown CH, Hur K, Marcus SM, Bhaumik DK, Mann JJ.  Relationship between antidepressants and suicide attempts: an analysis of the Veterans Health Administration data sets. Am J Psychiatry 2007 Jul;164(7):1044-9. | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0568 | Gibbons RD, Clark DC, Davis JM. A statistical model for the classification of imipramine response in depressed inpatients. Psychopharmacology (Berl).1982;78(2):185-9. | Hearsay |
| 0569 | Gibbons RD, Clark DC, Fawcett J. A statistical method for evaluating suicide clusters and implementing cluster surveillance. Am J Epidemiol. 1990 Jul;132(1 Suppl):S183-91. | Hearsay |
| 0570 | Gibbons RD, Clark DC, Kupfer DJ. Exactly what does the Hamilton Depression Rating Scale measure? J Psychiatr Res. 1993 Jul-Sep;27(3):259-73. | Hearsay |
| 0571 | Gibbons RD, Clark DC, VonAmmon Cavanaugh S, Davis JM. Application of modern psychometric theory in psychiatric research. J Psychiatr Res. 1985;19(1):43-55. | Hearsay |
| 0572 | Gibbons RD, Davis JM, Hedeker DR. A comment on the selection of 'healthy controls' for psychiatric experiments. Arch Gen Psychiatry. 1990 Aug;47(8):785-6. | Hearsay |
| 0573 | Gibbons RD, Davis JM. The price of beer and the salaries of priests: analysis and display of longitudinal psychiatric data. Arch Gen Psychiatry. 1984 Dec;41(12):1183-4. | Hearsay |
| 0574 | Gibbons RD, Dorus E, Ostrow DG, Pandey GN, Davis JM, Levy DL. Mixture distributions in psychiatric research. Biol Psychiatry. 1984 Jul;19(7):935-61. | Hearsay |
| 0575 | Gibbons RD, Hedeker D, Davis JM. Regression toward the mean: more on the price of beer and the salaries of priests. Psychoneuroendocrinology. 1987;12(3):185-92. | Hearsay |
| 0576 | Gibbons RD, Hedeker D, Elkin I, Waternaux C, Kraemer HC, Greenhouse JB, Shea MT, Imber SD, Sotsky SM, Watkins JT. Some conceptual and statistical issues in analysis of longitudinal psychiatric data. Application to the NIMH treatment of Depression Collabor | Hearsay |
| 0577 | Gibbons RD, Hur K, Bhaumik DK, Mann JJ. The relationship between antidepressant medication use and rate of suicide. Arch Gen Psychiatry 2005 Feb;62(2):165-72. | Hearsay |
| 0578 | Gibbons RD, Hur K, Bhaumik DK, Mann JJ. The relationship between antidepressant prescription rates and rate of early adolescent suicide. Am J Psychiatry 2006 Nov;163(11):1898-904. | Hearsay |
| 0579 | Gibbons RD, Lavigne JV. Emergence of childhood psychiatric disorders: a multivariate probit analysis. Stat Med. 1998 Nov 15;17(21):2487-99. | Hearsay |
| 0580 | Gibbons RD, Rush AJ, Immekus JC. On the psychometric validity of the domains of the PDSQ: an illustration of the bi-factor item response theory model. J Psychiatr Res. 2009 Jan;43(4):401-10. Epub 2008 Jun 12. | Hearsay |
| 0581 | Gibbons RD, Segawa E, Karabatsos G, Amatya AK, Bhaumik DK, Brown CH, Kapur K, Marcus SM, Hur K, Mann JJ. Mixed-effects Poisson regression analysis of adverse event reports: The relationship between antidepressants and suicide. Stat Med. 2008 May 20; 27. | Hearsay |
| 0582 | Gibbons Replies to Wohlfarth, Jureidini and Olfson. Am J Psychiatry. 2007 Dec;164(12):1908-10. | Hearsay |
| 0583 | Gibbons, RD & Davis, JM. Consistent evidence for a biological subtype of depression characterized by low CSF monoamine levels. Acta psychiatr scand 1986; 74(1): 8-12. | Hearsay |
| 0584 | Gibbons, RD, Amatya, A.K., Brown, C.H., Hur, K., Marcus, S.M., Bhaumik, D.K., Mann, J.J. Post-approval drug safety surveillance. Annual Review of Public Health, in press. | Hearsay |
| 0585 | Gibbons, R.D., Hur, K., Brown, C.H., Mann, J.J. The Relationship Between Antiepileptics and Suicide Attempts in Patients with Bipolar Disorder, accepted for publication in Archives of General Psychiatry. | Hearsay |
| 0586 | Gilliam, et al., "Depression in Epilepsy: Ignoring Clinical Expression of Neuronal Network Dysfunction?" Epilepsia, 45 (Suppl. 2): 28-33, 2004. | Hearsay |
| 0587 | Gilron L, Orr E, Dongsheng T, O'Neil, Zamora J, Bell A. A Placebo- Controlled Randomized Clinical Trial of Perioperative Administration of Gabapentin, Rofecoxib and Their Combination for Spontaneous and Movement-Evoked Pain After Abdominal Hysterectomy. | Hearsay |
| 0588 | Gilron, L. (2007). "Gabapentin and pregabalin for chronic neuropathic and early post surgical pain: current evidence and future directions." Curr Opin Anaesthesiol 20(5): 456-72. | Hearsay |
| 0589 | Gilron, L., J. M. Bailey, et at. (2005). "Morphine, Gabapentin, or their combination for neuropathic pain." N Engl J Med 352(13): 1324-34. | Hearsay |
| 0590 | Girard M, Conclusiveness of rechallenge in the interpretation of adverse reactions. Br J Clin Pharmac., 1987; 23:73-79. | Hearsay |
| 0591 | Girard, M. Oral Provocation Limitations. Sem Dermatol 1989; 8(3):192-195. | Hearsay |
| 0592 | Goddard AW, Mason GF, Almai A, Rothman DL, Behar KL, Petroff OA, et al (2001): Reductions in occipital cortex GABA levels in panic disorder detected with 1h-magnetic resonance spectroscopy. Archives of General Psychiatry 58:556-561. | Hearsay |
| 0593 | Goddard AW, Mason GF, Rothman DL, Behar KL, Petroff OA, Krystal JH (2004): Family psychopathology and magnitude of | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| | reductions in occipital cortex GABA levels in panic disorder. Neuropsychopharmacology 29:639-640. | |
| 0594 | Gold B, Bowers, MB., Roth RH., Sweeney, DW. (1980): GABA levels in CSF of patients with psychiatric disorders. American Jrn Psychiatry 137:362-364. | Hearsay |
| 0595 | Goldlust A, Su TZ, Welty DF, Taylor CP, Oxender DL (1995): Effects of anticonvulsant drug Gabapentin on the enzymes in metabolic pathways of glutamate and GABA. Epilepsy Res 22:1-11. | Hearsay |
| 0596 | Goldsmith SK. Pellmar TC, Klein AM, Bunney WE (E). Reducing Suicide: A National Imperative (2002). Washington, DC: National Academies Press. | Hearsay |
| 0597 | Gong HC, Hang J, Kobler W, Li L, Su TZ. Tissue-specific expression and Gabapentin-binding properties of calcium channel α2δ subunit subtypes. J Membrane Biol. 2001; 184:35-43. | Hearsay |
| 0598 | Gonul, Fusun, F. et al., "Promotion of Prescription Drugs and Its Impact on Physicians' Choice Behavior," Journal of Marketing, Volume 65, 79-90, July 2001. | Hearsay |
| 0599 | Goodman, M. and Nordin, J. Vaccine Adverse Event Reporting Source: A Possible Source of Bias in Longitudinal Studies. Pediatrics 2006; 117:387-90. | Hearsay |
| 0600 | Goodwin FK, et al., Manic-depressive illness. New York: Oxford University Press, 1990. | Hearsay |
| 0601 | Goodwin FK, Jamison KR. Manic-Depressive Illness: Bipolar Disorders and Recurrent Depression (2007). New York, New York: Oxford University Press, Inc; 247-269. | Hearsay |
| 0602 | Goodwin, F.K., 1999. Anticonvulsant therapy and suicide risk in affective disorders. J. Clin. Psychiatry 60 (Suppl. 2), 89-93. | Hearsay |
| 0603 | Goodwin, F.K., Fireman, B., Simon, G.E., Hunkeler, E.M., Lee, J. Revicki, D.  Suicide risk in bipolar disorder during treatment with lithium and divalproex.  JAMA 2003; 290:1467-1473. | Hearsay |
| 0604 | Gorson KC, Schott C, Herman R, Ropper A. Gabapentin in the Treatment of Painful Diabetic Neuropathy: A Placebo Controlled, Double Blind, Crossover J Neurol. Neurosurg. Psychiatry. February 1999; 66(2);251-252. | Hearsay |
| 0605 | Gorson KC, Schott C, Rand WM, et al. Gabapentin in the Treatment of Painful Diabetic Neuropathy: A Placebo-Controlled, Double-Blind, Crossover Trial. Neurology. 1998; 50:A103, 1998. | Hearsay |
| 0606 | Gottesfeld, Z. Effect of Lithium and Other Alkali Metals on Brain Chemistry and Behavior: I Glutamic Acid and GABA in Brain Regions.  Psychopharmacologia Berl. 1976; 45(3): 239-242. | Hearsay |
| 0607 | Grabowska-Grzyb, et al., "Risk factors for depression in patients with epilepsy," Epilepsy & Behavior 8 (2006) 411-417. | Hearsay |
| 0608 | Greenland S. Relation of probability of causation to relative risk and doubling dose: a methodologic error that has become a social problem. Am J Public Health. 1999 Aug;89(8):1166-9. | Hearsay |
| 0609 | Greenland, S. Can Meta-analysis Be Salvaged? Am. J. Epidemiol. 1994;140: 783-787. | Hearsay |
| 0610 | Groh, CL Poverty, Mental Health, and Women: Implications for Psychiatric Nurses in Primary Care Settings. Journal of the American Psychiatric Nurses Association 2007; 13(5):267-274. | Hearsay |
| 0611 | Gronseth, G., G. Cruccu, et al. (2008). "Practice parameter: the diagnostic evaluation and treatment of trigeminal neuralgia (an evidence-based review): report of the Quality Standards Subcommittee of the American Academy of Neurology and the European Fed | Hearsay |
| 0612 | Grunze H, Greene RW, Moeller H-J, Meyer T, Walden J. Lamotrigine may limit pathological excitation in the hippocampus by modulating a transient potassium outward current. Brain Res. 1998;791:330-334. | Hearsay |
| 0613 | Gryder DS, Rogawski MA. Selective antagonism of GluR5 kainate-receptor-mediated synaptic currents by topiramate in rat basolateral amygdala neurons. J. Neurosci. 2003;23:7069-7074. | Hearsay |
| 0614 | Gu Y, Huang LYM. Gabapentin actions on N-methyl-D-aspartate receptor channels are protein kinase C-dependent. Pain. 2001; 93:85-92. | Hearsay |
| 0615 | Gu Y, Huang LYM. Gabapentin potentiates N-methyl-D-aspartate receptor mediated currents in rat GABAergic dorsal horn neurons. Neurosci Lett. 2002; 324:177-180. | Hearsay |
| 0616 | Hahn RA.  The Nocebo Phenomenon: Concept, Evidence, and Implications for Public Health.  Preventive Medicine 26, 607–611 (1997). | Hearsay |
| 0617 | Hainline B. Chronic Pain: Physiological, Diagnostic, and Management Considerations. Psychiatr. Clin. N. Am. 2005; 28;713-735. | Hearsay |
| 0618 | Hall RC, Platt DE, Hall RC. Suicide risk assessment: a review of risk factors for suicide in 100 patients who made severe suicide attempts. Evaluation of suicide risk in a time of managed care. Psychosomatics. 1999 Jan-Feb; 40(1):18-27. | Hearsay |
| 0619 | Halonen T, Pitkanen A, Saano V, Riekkinen PJ. Effects of vigabatrin (gamma-vinyl gaba) on neurotransmission-related amino acids and on gaba and benzodiazepine receptor binding in rats. Epilepsia 1991; 32(2):242-249. | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0620 | Ham, BJ et al., Decreased GABA Levels in Anterior Cingulate and Basal Ganglia in Medicated Subjects with Panic Disorder: A Proton Magnetic Resonance Spectroscopy (H-MRS) Study.  Progress Neuropsychopharmol Biologic Psychiatry 2007; 31: 403-411. | Hearsay |
| 0621 | Hamad, T. Relationship between psychotropic drugs and pediatric suicidality. U.S. Food and Drug Administration, August 16, 2004. | Hearsay |
| 0622 | Hanley MA, Ehde D, Campbell KM, Osborn B, Smith D. Self-Reported Treatments Used for Lower-Limb Phantom Pain: Descriptive Findings. Arch. Phys. Med. Rehabilitation February 2006:87:270-277. | Hearsay |
| 0623 | Hanna, M., O'Brien C, et al. (2008). 'Prolonged-release oxycodone enhances the effects of existing Gabapentin therapy in painful diabetic neuropathy patients." Eur J Pain 12(6): 804-13. | Hearsay |
| 0624 | Harden C et al. Mood disorders in patients with epilepsy. CNS Drugs 2002;15:291-302. | Hearsay |
| 0625 | Harris EC, Baraclough B. Suicide as an Outcome for Mental Disorders. A Meta Analysis. Br. J. Psychiatry 1997; 170:205-228. | Hearsay |
| 0626 | Harrison's Online. Par 14: Neurolgic Disorders: Section 5; Chapter 385: Anxiety Disorders. McGraw-Hill Companies, 26 Sept 2002. Available at URL: http://ww.harsons.accessmedicine.com/serverjava/ Arknoid/madeharsons/chapters/ch3 85/ch3 85_0 1.htm?searchter | Hearsay |
| 0627 | Hashimoto K, Sawa A, Iyo M (2007): Increased levels of glutamate in brains from patients with mood disorders. Biol Psychiatry 62:1310-1316. | Hearsay |
| 0628 | Hasler G, van der Veen JW, Tumonis T, Meyers N, Shen J, Drevets WC (2007): Reduced prefrontal glutamate/glutamine and gamma-aminobutyric acid levels in major depression determined using proton magnetic resonance spectroscopy. Arch Gen Psychiatry 64:193-20 | Hearsay |
| 0629 | Hauben & Aronson.  Defining 'signal' and its subtypes in pharmacovigilance based on a systematic review of previous definitions.  Drug Safety 32:99 - 110 (2009). | Hearsay |
| 0630 | Hauben & Bate.  Decision support methods for the detection of adverse events in post-marketing data.  Drug Discovery Today 14:343 - 357 (2009. | Hearsay |
| 0631 | Hauben, et al.  Evaluation of Suspect Adverse Drug Reactions. JAMA, March 16, 2005 - Vol. 293, No. 11, pg. 1324. | Hearsay |
| 0632 | Hauben, M., Horn., S., Reich, L. Potential use of data-mining algorithms for the detection of 'surprise' adverse drug reactions. Drug Safety 2007; 30(2):143-155. | Hearsay |
| 0633 | Hauben, M., Patadia, V., Gerrits, C., Walsh, L., Reich, L. Data mining in pharmacovigilance: the need for a balanced perspective. Drug Safety 2005; 28(10):835-842. | Hearsay |
| 0634 | Hauben, M., Reich, L., Chung, S. Postmarketing surveillance of potentially fatal reactions on oncology drugs: potential utility of two signal-detection algorithms. European Journal of Clinical Pharmacology 2004; 60(10):747-50. | Hearsay |
| 0635 | Hauben, M., Reich, L., Gerrits, CM. Reports of hyperkalemia after publication of RALES--a pharmacovigilance study. Pharmacoepidemiol Drug Safety 2006; 15(11):775-783. | Hearsay |
| 0636 | Hauben, M., Reich, L., Van Puijenbroek, EP., Gerrits, CM., Patadia, VK. Data mining in pharmacovigilance: lessons from phantom ships. Eur J Clin Pharmacol2006; 62(11):967-970. | Hearsay |
| 0637 | Hauben, M., Zhou, X.  Quantitative methods in pharmacovigilance: focus on signal detection.  Drug Saf 2003; 26(3):159-186. | Hearsay |
| 0638 | Hawton K, Sutton L, Haw C, et al. Suicide and attempted suicide in bipolar disorder: a systematic review of risk factors. J Clin Psychiatry 2005; 66(6):693-704. | Hearsay |
| 0639 | Hayashida KI, Degoes S, Curry R, Eisenach JC. Gabapentin activates spinal noradrenergic activity in rats and humans and reduces hypersensitivity after surgery. Anesthesiol. 2007;106(3):557-562. | Hearsay |
| 0640 | Hebert T, Drapeau P, Pradier L, Dunn RJ (1994): Block of the rat brain IIA sodium channel alpha subunit by the neuroprotective drug riluzole. Mol Pharmacol 45:1055-1060. | Hearsay |
| 0641 | Heblich, F., A. Tran Van Minh, et al. (2008). "Time course and specificity of the pharmacological disruption of the trafficking of voltage-gated calcium channels by gabapentin." Channels (Austin) 2(1): 4-9. | Hearsay |
| 0642 | Hendrich J, Van Minh AT, Heblich F, Nieto-Rostro M, Watschinger K, Striessnig J et al. Pharmacological disruption of calcium channel trafficking by the alpha2delta ligand gabapentin. Proc. Natl. Acad. Sci. USA 2008;105:3628-3633. | Hearsay |
| 0643 | Hendrich, J., A. T. Van Minh, et al. (2008). 'Pharmacological disruption of calcium channel trafficking by the alpha2delta ligand gabapentin." Proc Natl Acad Sci U S A 105(9): 3628-33. | Hearsay |
| 0644 | Hendricson AW, Sibbald JR, Morrisett RA.  Ethanol alters the frequency, amplitude, and decay kinetics of Sr2+ - supported, asynchronous NMDAR mEPSCs in rat hippocampal slices. J Neurophysiol 2004; 91:2568-2577. | Hearsay |
| 0645 | Herman JP, Mueller NK, Figueiredo H (2004): Role of GABA and glutamate circuitry in hypothalamo-pituitary-adrenocortical stress integration. Ann N Y Acad Sci 1018:35-45. | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0646 | Hill A.B., The Environment and Disease: Association or Causation? (1965) Proceedings of the Royal Society of Medicine: 58: 295-300, reprinted in Bulletin of the WHO, Oct. 2005; 83(10):796-798. | Hearsay |
| 0647 | Hill DR, Suman CN, Woodruff GN. Localization of [3H]gabapentin to a novel site in rat brain: autoradiographic studies. Eur J Pharmacol 1993; 244(3):303-309. | Hearsay |
| 0648 | Hitchcock LS et al. The experience of chronic nonmalignant pain. J Pain Symptom Manage. 1994;9:312-18. | Hearsay |
| 0649 | Honig A, Bartlett JR, Bouras N, Bridges PK. Amino acid levels in depression: a preliminary investigation. Journal of Psychiatric Research 1988;22(3):159-164. | Hearsay |
| 0650 | Honmou O, Kocsis JD, Richerson GB. Gabapentin potentiates the conductance increase induced by nipecotic acid in CA1 pyramidal neurons in vitro. Epilepsy Res 1995a; 20(3):193-202. | Hearsay |
| 0651 | Honmou O, Oyelese AA, Kocsis JD. The anticonvulsant Gabapentin enhances promoted release of GABA in hippocampus: a field potential analysis. Brain Res 1995b; 692(1-2):273-277. | Hearsay |
| 0652 | House, JS., Strecher, V., et al. Occupational Stress and Health Among Men and Women in Tecumseh Community Health Study. J Health Soc Behav 27: 62, 1986. | Hearsay |
| 0653 | Hua, et al., An epidemiological investigation of off-label anticonvulsantdrug use in the Georgia Medicaid population. Pharmacoepidemiology and Drug Safety 2005; 14: 629-638. | Hearsay |
| 0654 | Huang CS, Song JH, Nagata K, Yeh JZ, Narahashi T (1997): Effects of the neuroprotective agent riluzole on the high voltage-activated calcium channels of rat dorsal root ganglion neurons. J Pharmacol Exp Ther 282:1280-1290. | Hearsay |
| 0655 | Hurley RW, Chatterjea D, Feng MR, Taylor CP, Hammond DL. (2002) Gabapentin and pregabalin can interact synergistically with naproxen to produce antihyperalgesia. Anesthesiol 97:1263-1273. | Hearsay |
| 0656 | Hurley, R. W., S. P. Cohen, et al. (2006). "The analgesic effects of perioperative Gabapentin on postoperative pain: a meta-analysis." Reg Anesth Pain Med 31(3): 237-47. | Hearsay |
| 0657 | Hutson SM, Berkich D, Drown P, Xu B, Aschner M, LaNoue KF. Role of branched-chain aminotransferase isoenzymes and Gabapentin in neurotransmitter metabolism. J Neurochem 1998; 71(2):863-874. | Hearsay |
| 0658 | Hutson SM, Lieth E, LaNoue KF. Function of leucine in excitatory neurotransmitter metabolism in the central nervous system. Journal of Nutrition 2001; 131(3):846S-850S. | Hearsay |
| 0659 | Hwang JH, Yaksh TL. Effect of subarachnoid Gabapentin on tactile-evoked allodynia in a surgically-induced neuropathic pain model in the rat. Reg Anesthesia 1997; 22(3):249-256. | Hearsay |
| 0660 | Institute of Medicine report on Causal Assessment. | Hearsay |
| 0661 | Iqbal S, Baziany A, Gordon S, Wright S, Hussain M, Miyashita H, Shuaib A, Hasan Rajput A. Neuroprotective effect of tiagabine in transient forebrain global ischemia: an in vivo microdialysis, behavioral, and histological study. Brain Res 2002; 946(2):162- | Hearsay |
| 0662 | Isenberg K, Zorumski C. Chapter 31, Electroconvulsive Therapy, in: Kaplan & Sadock's Comprehensive Textbook of Psychiatry, Vol. II, pp. 2503-2507 (Sadock B, Sadock V, eds., 7th ed. 2000. | Hearsay |
| 0663 | Jackson & Turkington, "Depression and Anxiety in Epilepsy," J Neurol. Neurosurg. Psychiatry 2005; 76 (Suppl. I): i45-i47. | Hearsay |
| 0664 | Jacobs DG (Ed.) The Harvard Medical School Guide to Suicide Assessment and Intervention (1999). Jossey-Bass: New York, New York. | Hearsay |
| 0665 | Jacobs DG, Deutch NL, Brewer M. Suicide, Depression and Isotretinoin: Is There a Causal Link? J Am Acad Dennatol 2001; 45:S168-75. | Hearsay |
| 0666 | Jacobs DG. A 52-Year-Old Suicidal Man. JAMA 2000; 283(20):2693-2699. | Hearsay |
| 0667 | Jacobs, D, Brewer, M. APA Practice Guideline Summary: Recommendations for Assessing and Treating Patients with Suicidal Behaviors. Psychiatric Ann 2004; 34 (5): 373-380. | Hearsay |
| 0668 | Jamison KR. Suicide and bipolar disorder. J Clin Psychiatry. 2000;61 Suppl. 9:47-51. | Hearsay |
| 0669 | Janakiramaiah N, Gangadhar BN, Naga VMPJ. Antidepressant efficacy of Sudarshan Kriya Yoga (SKY) in melancholia: A randomized comparison with electroconvulsive therapy (ECT) and imipramine. Journal of Affective Disorders 2000;47:255-259. | Hearsay |
| 0670 | Jancsar SM, Leonard BE (1984): Changes in neurotransmitter metabolism following olfactory bulbectomy in the rat. Prog Neuropsychopharmacol Biol Psychiatry 8:263-269. | Hearsay |
| 0671 | Janicak PG, Davis JM, Gibbons RD, Ericksen S, Chang S, Gallagher P. Efficacy of ECT: a meta-analysis. Am J Psychiatry 1985 Mar;142(3):297-302. | Hearsay |
| 0672 | Jehle T, Bauer J, Blauth E, Hummel A, Darstein M, Freiman TM, Feuerstein TJ (2000):Effects of riluzole on electrically evoked | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| | neurotransmitter release. Br J Pharmacol 130:1227-1234. | |
| 0673 | Jensen AA, Mosbacher J, Elg S, Lingenhoehl K, Lohmann T, Johansen TN, Abrahamsen B, Mattsson JP, Lehmann A, Bettler B, Braeuner-Osborne H. The anticonvulsant Gabapentin (Neurontin) does not act through gamma-aminobutyric acid-B receptors. Mol Pharmacol 20 | Hearsay |
| 0674 | Ji RR, Kohno T, Moore KA, Woolf CJ. Central sensitization and ltp: Do pain and memory share similar mechanisms? Trends Neurosci 2003; 26(12):696-705. | Hearsay |
| 0675 | Jones JE et al. Rates and risks for suicide, suicidal ideation, and suicide attempts in chronic epilepsy. Epilepsy and Behavior 2003;S31-38. | Hearsay |
| 0676 | Joshi I, Taylor CP (2005) Pregabalin action at a model synapse: binding to presynaptic (α2-δ) subunit reduces neurotransmission in mice. Soc. Neurosci. Abstr. | Hearsay |
| 0677 | Joshi I, Taylor CP (2006) Pregabalin action at a model synapse: binding to presynaptic Ca2+ channel alpha2-delta (α2-δ) subunit reduces neurotransmission in mice. For Eur J Pharmacol. 553:82-88. | Hearsay |
| 0678 | Jureidini J. The black box warning: decreased prescriptions and increased youth suicide? Am J Psychiatry. 2007 Dec;164(12):1907; author reply 1908-10. | Hearsay |
| 0679 | Juunnk, DN, Herman, N, Szalai, JP, Kopp, A, Redelmeier, DA. Medical illness and the Risk of Suicide in the Elderly. Arch Int Med June 2004; 64: 1179-1184. | Hearsay |
| 0680 | Kalinin V. Suicidality and antiepileptic drugs:  Is there a link? Drug Safety 2007; 30(2):123-142. | Hearsay |
| 0681 | Kandel ER, Schwartz JH, Jessell TM (eds.). Principles of Neural Science, 4th Edition. New York: McGraw-Hill, 1414 1991. | Hearsay |
| 0682 | Kandel ER, Seigelbaum SA. Transmitter release. Chapter 14 in: Principles of Neural Science, 4th edition, Kandel ER, Schwartz JH, Jessell TM (eds.), McGraw-Hill, New York, 2001. | Hearsay |
| 0683 | Kanemoto K, Kawas J, Mori E. Violence and Epilepsy: A Close Relation Between Violence and Postictal Psychosis. Epilepsia 1999; 40(1):107-109. | Hearsay |
| 0684 | Kaner AM, Stagno S, Kotaal P, Morrs HH. Postictal Psychiatric Events During Prolonged Video-Electroencephalographic Monitoring Studies. Arch Neurol 1996 Mar; 53(3):258-63. | Hearsay |
| 0685 | Kaplan & Sadock's Comprehensive Textbook of Psychiatry, Vols. I and II (B. Sadock & V. Sadock eds., 7th ed. 2000). | Hearsay |
| 0686 | Kaplan et al., Physical illness, functional limitations, and suicide risk: a population-based study. Am J Orthopsychiatry 2007; 77:56-60. | Hearsay |
| 0687 | Kasa K, Otsuki, S., Yamamoto, M., Sato, M., Kuroda, H., Ogawa, N. (1982): Cerebrospinal fluid gamma-aminobutyric acid and homovanillic acid in depressive disorders. Biological Psychiatry 17:877-883. | Hearsay |
| 0688 | Kasper S, Olie JP (2002): A meta-analysis of randomized controlled trials of tianeptine versus SSRI in the short-term treatment of depression. Eur Psychiatry 17 Suppl 3:331-340. | Hearsay |
| 0689 | Katoh-Semba R, Asano T, Ueda H, Morishita R, Takeuchi IK, Inaguma Y, Kato K (2002): Riluzole enhances expression of brain-derived neurotrophic factor with consequent proliferation of granule precursor cells in the rat hippocampus. FASEB Journal 16:1328-13 | Hearsay |
| 0690 | Ketter TA, Post RM, Theodore WH. Positive and negative psychiatric effects of antiepileptic drugs in patients with seizure disorders. Neurology 1999;53(suppl. 2):53–67. | Hearsay |
| 0691 | Kellner C, Fink M, Knapp R, Petrides G, Husain M, Rummans T, Mueller M, Bernstein H, Rasmussen K, O'Connor K, Smith G, Rush AJ, Biggs M, McClintock S, Bailine S, Malur C. Relief of Expressed Suicidal Intent by ECT:  A Consortium for Research in ECT Study. | Hearsay |
| 0692 | Kelly KM (1998): Gabapentin. Antiepileptic mechanism of action. Neuropsychobiology 38:139-144. | Hearsay |
| 0693 | Kendler KS (2005): Toward a philosophical structure for psychiatry. Am J Psychiatry 162:433-440. | Hearsay |
| 0694 | Kessler RC, Berglund P, Demler O, Jin R, Merikangas KR, Walters EE (2005): Lifetime prevalence and age-of-onset distributions of DSM-IV disorders in the National Comorbidity Survey Replication. Arch Gen Psychiatry 62:593-602. | Hearsay |
| 0695 | Kessler RC, Merikangas KR, Wang PS.  Prevalence, comorbidity, and service utilization for mood disorders in the united states at the beginning of the twenty-first century.  Annual Review of Clinical Psychology 2007;3:137-158. | Hearsay |
| 0696 | Kessler, RC, Berglund, ZP., Borges, G., Nock, M., Wang, PS. Trends in Suicide Ideation: Plans, Gestues and Attempts in the U.S. 1990-1992 to 2001-2003. JAMA 2005; 293:2487-2495. | Hearsay |
| 0697 | Kessler, RC., Borges, G., Walters, EE. Prevalence of and Risk Factors for Lifetime Suicide Attempts in the National Comorbidity Survey. Arch Gen Psych 1999; 56: 617-626. | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0698 | Khan A et al. Suicide risk in patients with anxiety disorders: a meta-analysis of the FDA database. J of Affective Disorders 2002;68:183-90. | Hearsay |
| 0699 | Khan A, Warner HA, Brown W A. Symptom reduction and suicide risk in patients treated with placebo in antidepressant clinical trials: an analysis of the Food and Drug Administration database. Arch Gen Psychiatry. 2000 Apr;57(4):311-7. | Hearsay |
| 0700 | Khan RB, Hunt DL, Thompson SJ. Gabapentin in control seizures in children undergoing cancer treatment. J Child Neurol 2004; 19(2)(Feb):97-101. | Hearsay |
| 0701 | Khurana DS, Riviello J, Helmers S, Holmes G, Anderson J, Mikati MA.  Efficacy of gabapentin therapy in children with refractory partial seizures.  J Pediatr 1996;. | Hearsay |
| 0702 | King, Charles (2002). "Marketing, Product Differentiation, and Competition in the Market for Antiulcer Drugs," HBS Working Paper 01-014. | Hearsay |
| 0703 | Klein D, Strom BL, Wang P, Cunningham F, Herings RMC, O'Brien CP. (2007): The Future of Postmarketing Surveillance of Psychotropic Medications. CNS Spectr  12: 9(Suppl 16)1-20. | Hearsay |
| 0704 | Knowles SR, Uetrecht JP, Shear NH. Confirming false adverse reactions to drugs by performing individualized, randomized trials. Can J Clin Pharmacol 2002; 9(3): 149-53. | Hearsay |
| 0705 | Kocsis JD, Honmou O. Gabapentin increases GABA-induced depolarization in rat neonatal optic nerve. Neurosci Lett 1994; 169(1-2):181-184. | Hearsay |
| 0706 | Kocsis JD, Mattson RH. GABA levels in the brain: a target for new antiepileptic drugs. Neuroscientist 1996; 2:326-334. | Hearsay |
| 0707 | Korf J, Venema K (1983): Desmethylimipramine enhances the release of endogenous GABA and other neurotransmitter amino acids from the rat thalamus. J Neurochem 40:946-950. | Hearsay |
| 0708 | Kraemer, H.C., Gibbons, R.D. Where do we go wrong in assessing risk factors, diagnostic and prognostic tests?  The problems of two-by-two association. | Hearsay |
| 0709 | Kramer MS, Algorithm for the operational assessment of adverse drug reactions.  JAMA, Vol. 242 No. 7, 623-632 (1979). | Hearsay |
| 0710 | Krystal JH, Sanacora G, Blumberg H, Anand A, Charney DS, Marek G, et al (2002): Glutamate and GABA systems as targets for novel antidepressant and mood-stabilizing treatments. Molecular Psychiatry 7:S71-80. | Hearsay |
| 0711 | Kubota, K., Koide, D., Hirai, T. Comparison of data mining methodologies using Japanese spontaneous reports. Pharmacoepidemiology & Drug Safety 2004; 13(6):387-94. | Hearsay |
| 0712 | Kugaya A, Sanacora G (2005): Beyond monoamines: glutamatergic function in mood disorders. CNS Spectr 10:808-819. | Hearsay |
| 0713 | Kung, H., et al. Deaths: Preliminary Data for 2005. | Hearsay |
| 0714 | Kuzniecky R, Ho S, Pan J, Martin R, Gilliam F, Faught E, Hetherington H (2002): Modulation of cerebral GABA by topiramate, lamotrigine, and Gabapentin in healthy adults. Neurology 58:368-372. | Hearsay |
| 0715 | Kuzniecky RI, Hetherington HP, Ho S, Pan JW, Martin R, Gilliam F, Hugg J, Faught E. Topiramate increases cerebral GABA in healthy humans. Neurol 1998; 51:627-629. | Hearsay |
| 0716 | La Spina I, Porrazzi D, Maggiolo F, et al. Gabapentin (GBP) in Paiful. AIDS-Related Neuropathy. Neurology. 1999; 52:A190. | Hearsay |
| 0717 | Lanneau C, Green A, Hirst WD, Wise A, Brown JT, Donnier E, Charles KJ, Wood M, Davies CH, Pangalos MN. Gabapentin is not a GABAB receptor agonist. Neuropharmacology 2001; 41(8):965-975. | Hearsay |
| 0718 | Leach JP, Sills GJ, Butler E, Forrest G, Thompson GG, Brodie MJ. Neurochemical actions of Gabapentin in mouse brain. Epilepsy Research 1997; 27(3):175-180. | Hearsay |
| 0719 | Leckman JF, King RA.  A developmental perspective on the controversy surrounding the use of SSRIs to treat pediatric depression. Am J Psychiatry. 2007 Sep;164(9):1304-6. | Hearsay |
| 0720 | Levendoglu F, Ogun, CO, Ozerbil O, Ogun TC, Ugulu H. Gabapentin is a First Line Drug for the Treatment of Neuropathc Pain in Spinal Cord Injury. Spine. 2004; 29(7):743-751. | Hearsay |
| 0721 | Levine, JG., Tonning, JM., Szarfman, A. Reply: The evaluation of data mining methods for the simultaneous and systematic detection of safety signals in large databases: lessons to be learned (comment) (erratum appears in Br J Clin Pharmacol 2006; 61 (1):. | Hearsay |
| 0722 | Levinson DE, Devinsky O. Psychiatric adverse events during vigabatrin therapy.  Neurology 1999; 53(7):1503-1511. | Hearsay |
| 0723 | Levitt AJ, Psychogenic panic after zidovudine therapy: the therapeutic benefit of an N of 1 trial. Can Med Assoc J 1990; 142 (4) 341-342. | Hearsay |
| 0724 | Levy DL, Dorus E, Shaughnessy R, Yasillo NJ, Pandey GN, Janicak PG, Gibbons RD, Gaviria M, Davis JM. Pharmacologic evidence for specificity of pursuit dysfunction to schizophrenia. Lithium carbonate associated with abnormal pursuit. Arch Gen Psychiatry. 1 | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0725 | Levy DL, Yasillo NJ, Dorus E, Shaughnessy R, Gibbons RD, Peterson J, Janicak PG, Gaviria M, Davis JM. Relatives of unipolar and bipolar patients have normal pursuit. Psychiatry Res. 1983 Dec;10(4):285-93. | Hearsay |
| 0726 | Lewis DA, Volk DW, Hashimoto T (2004): Selective alterations in prefrontal cortical GABA neurotransmission in schizophrenia: a novel target for the treatment of working memory dysfunction. Psychopharmacology (Berl) 174:143-150. | Hearsay |
| 0727 | Li CY, Zhang XL, Matthews EA, Li KW, Kurwa A, Boroujerdi A, Gross J, Gold MS, Dickenson AH, Feng G, Luo ZD. Calcium channel alpha2delta1 subunit mediates spinal hyper excitability in pain modulation. Pain 2006; 125(1-2):20-34. | Hearsay |
| 0728 | Li Z et al. Poster presented at Society for Neuroscience 32nd Annual Meeting. Abstract 798.1, 2002. Gabapentin Inhibits ERK MAP Kinase Phosphorylation in NK1 Expressing Cells. | Hearsay |
| 0729 | Liccardia, et al. Evaluation of the nocebo effect during oral challenge in patients with adverse drug reactions. J Invest Allergol Clin Immunol 2004; Vol. 14(2): 104-107. | Hearsay |
| 0730 | Linthorst AC, Reul JM. Stress and the brain: Solving the puzzle using microdialysis. Pharmacol Biochem Behav 2007. | Hearsay |
| 0731 | Lloyd and colleagues. Biochemical Evidence of Dysfunction of Brain Neurotransmitters in the Lesch-Nyhan Syndrome. NEJM 1994; 305(19): 1106-11. | Hearsay |
| 0732 | Lloyd KG, Morselli PL, Bartholini G (1987a): GABA and affective disorders. Med Biol 65:159-165. | Hearsay |
| 0733 | Lloyd KG, Morselli PL, Depoortere J, Fournier V, Zivkovic B, Scatton B, Broekkamp C, Worms P, Bartholini G.  The potential use of GABA agonists in psychiatric disorders:  evidence from studies with progabide in animal models and clinical trials. Pharmaco | Hearsay |
| 0734 | Lloyd KG, Zivkovic B, Sanger D, Depoortere H, Bartholini G (1987b): Fengabine, a novel antidepressant GABAergic agent. I. Activity in models for antidepressant drugs and psychopharmacological profile. J Pharmacol Exp Ther 241:245-250. | Hearsay |
| 0735 | Loffler M, Bubl B, Huethe F, Hubbe U, McIntosh JM, Jackisch R, Feuerstein TJ. Dopamine release in human neocortical slices: Characterization of inhibitory auto receptors and of nicotinic acetylcholine receptor-evoked release. Brain Research Bulletin 2006; | Hearsay |
| 0736 | Loscher W, Honack D, Taylor CP.  Gabapentin increases aminooxyacetic acid-induced GABA accumulation in several regions of rat brain.  Neuroscience Letters 1991;128(2):150-154. | Hearsay |
| 0737 | Loscher W, Schmidt D.  New horizons in the development of antiepileptic drugs:  innovative strategies.  Epilepsy Res. 2006; 69:183-272. | Hearsay |
| 0738 | Lotarski SM, Kinsora J. Behavioral characterization of pregabalin in congenic   2-  -1(R217A) mouse mutants in models of anxiety and side effects. Soc Neurosci Abstr 2006 (program number 829.3). | Hearsay |
| 0739 | Lubell, et al. Suicide Trends Among Youths and Young Adults Aged 10--24 Years ---United States, 1990-2004. MMWR. September 7,2007/56(35);905-908. | Hearsay |
| 0740 | Lumley, CD., et al. The under-reporting of adverse drug reactions seen in general practice. Pharmaceut Med 1986; 1:205-12. | Hearsay |
| 0741 | Luo ZD, Calcutt NA, Higuera ES, Valder CR, Song YH, Svensson CI, Myers RR. Injury type-specific calcium channel alpha-2-delta-1 subunit up-regulation in rat neuropathic pain models correlates with antiallodynic effects of Gabapentin. J Pharmacol Exp Ther. | Hearsay |
| 0742 | Luo ZD, Chaplan SR, Higuera ES, Sorkin LS, Stauderman KA, Williams ME, Yaksh TL. Upregulation of dorsal root ganglion alpha-2-delta calcium channel subunit and its correlation with allodynia in spinal nerve-injured rats. J Neurosci 2001; 21(6):1868-1875. | Hearsay |
| 0743 | Lydiard RB. Panic disorder and social phobia: possible implications of comorbid depression for drug therapy. Anxiety. 1996;2(2):61-70. | Hearsay |
| 0744 | Magee WJ et al. Agoraphobia, simple phobia and social phobia in the National Comorbidity Survey. Arch Gen Psychiatry 1996;53:159-68. | Hearsay |
| 0745 | Magni G et al. Suicidality in chronic abdominal pain: an analysis of the Hispanic Health and Nutritional Examination Survey (NS). Pain 1998;76:137-144. | Hearsay |
| 0746 | Magni G, Garreau M, Orofiamma B, Palminteri R (1989): Fengabine, a new GABAmimetic agent in the treatment of depressive disorders: an overview of six double-blind studies versus tricyclics. Neuropsychobiology 20:126-131. | Hearsay |
| 0747 | Maier SF, Busch CR, Maswood S, Grahn RE, Watkins LR (1995): The dorsal raphe nucleus is a site of action mediating the behavioral effects of the benzodiazepine receptor inverse agonist DMCM. Behav Neurosci 109:759-766. | Hearsay |
| 0748 | Mairs, RW. Social and Familial Risk Factors in Suicidal Behavior. Suicide 1997; 20(3): 519-551. | Hearsay |
| 0749 | Manchanda R et al. Psychiatric disorders in candidates for epilepsy surgery. J Neurol Neurosurg Psychiatry 1996;61 :82-9. | Hearsay |
| 0750 | Manchikanti L, Singh V.  Managing phantom pain.  Pain Phys 2004; 7(3):365-75. | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0751 | Manchikanti L, Singh, V, Kloth D. Slipman W. Et al. Interventional Techniques in Management of Cronic Pain: Part 2.0. Pain Physician. 2001; 4(1):24-98. | Hearsay |
| 0752 | Maneuf YP, Blake R, Andrews NA, McKnight AT. Reduction by Gabapentin of K+-evoked release of [3H]-glutamate from the caudal trigeminal nucleus of the streptozotocin-treated rat. British Journal of Pharmacology 2004; 141(4):574-579. | Hearsay |
| 0753 | Maneuf YP, Gonzalez MI, Sutton KG, Chung FZ, Pinnock RD, Lee K. Cellular and molecular action of the putative GABA-mimetic, Gabapentin. Cell Molec Life Sci 2003; 60(4):742-750. | Hearsay |
| 0754 | Maneuf YP, Hughes J, McKnight AT. Gabapentin inhibits the substance P-facilitated K(+)-evoked release of [(3H)]glutamate from rat caudal trigeminal nucleus slices. Pain 2001; 93(2):191-196. | Hearsay |
| 0755 | Maneuf YP, McKnight AT. Block by Gabapentin of the facilitation of glutamate release from rat trigeminal nucleus following activation of protein kinase C or adenylyl cyclase. Br J Pharmacol 2001; 134(2):237-240. | Hearsay |
| 0756 | Maneuf, Y. P., Z. D. Luo, et at. (2006). "alpha2delta and the mechanism of action of Gabapentin in the treatment of pain." Semin Cell Dev Biol. 17(5): 565-70. | Hearsay |
| 0757 | Mann, J. J. Searching for Triggers of Suicidal Behavior. Am J Psychiatry 2004; 161(3): 395-397. | Hearsay |
| 0758 | Mann, J.J. and Gibbons R.D.  SSRIs and the risk of suicide attempt and completion: a systematic review of observational studies. Canadian Medical Association Journal, in press. | Hearsay |
| 0759 | Manor D, Rothman DL, Mason GF, Hyder F, Petroff OA, Behar KL. The rate of turnover of cortical GABA from [1-13C]glucose is reduced in rats treated with the GABA-transaminase inhibitor vigabatrin (gamma-vinyl GABA). Neurochemical Research 1996; 21(9):1031. | Hearsay |
| 0760 | Marangell L et al., Psychopharmacology and Electroconvulsive Therapy, p. 1025 in: The American Psychiatric Press Textbook of Psychiatry (Hales R, et al., eds.) 3rd ed. 1999. | Hearsay |
| 0761 | Marcangelo, M. Psychiatric Aspects of Epilepsy. Psychiatr Clin N Am 30 (2007) 781–802. | Hearsay |
| 0762 | Maris, R. Suicide. Lancet 2002; 360:319-26. | Hearsay |
| 0763 | Maris, RW. Social and Familial Risk Factors in Suicidal Behavior. Suicide 1997; 20(3): 519-551. | Hearsay |
| 0764 | Maris, RW. Suicide Prevention in Adults (age 30-65). Suicide and Life Threatening Behavior 1995; 25(1): 171-179. | Hearsay |
| 0765 | Marsteller DA, Barbarich-Marsteller NC, Patel VD, Dewey SL (2007): Brain metabolic changes following 4-week citalopram infusion: increased 18FDG uptake and gamma-amino butyric acid levels. Synapse 61:877-881. | Hearsay |
| 0766 | Martin D, Thompson MA, Nadler JV (1993): The neuroprotective agent riluzole inhibits release of glutamate and aspartate from slices of hippocampal area CA1. Eur J Pharmacol 250:473-476. | Hearsay |
| 0767 | Martin DJ, McClelland D, Herd MB, Sutton KG, Hall MD, Lee K, Pinnock RD, Scott RH. Gabapentin-mediated inhibition of voltage-activated Ca-2+ channel currents in cultured sensory neurones is dependent on culture conditions and channel subunit expression. | Hearsay |
| 0768 | Mason G, Watzl J, Gomez R, Krystal J, Rothman D, Sanacora G. Effects of light deprivation on brain GABA and glutamate in healthy and depressed individuals. Neuropsychopharmacology 2006;31:S160. | Hearsay |
| 0769 | Mathew SJ, Amiel JM, Coplan JD, Fitterling HA, Sackeim HA, Gorman JM (2005): Open-label trial of riluzole in generalized anxiety disorder. Am J Psychiatry 162:2379-2381. | Hearsay |
| 0770 | Mattews, W. and Barabas, G. Suicide and epilepsy: A review of the literature. Psychosomatics 1981; 22:515-24. | Hearsay |
| 0771 | Matthews, SC., Dimsdale, JE. Priapism after a Suicide Attempt by the Ingestion of Olanzapine and Gabapentin. Psychosomatics 2001; 42(3): 280-281. | Hearsay |
| 0772 | Mattson RH, Petroff OA, Rothman D, Behar K. Vigabatrin: Effect on brain GABA levels measured by nuclear magnetic resonance spectroscopy. Acta Neurol. Scand. Suppl. 1995;162:27-30. | Hearsay |
| 0773 | Mauri MC, et al.: Gabapentin and the prophylaxis of bipolar disorders in patients intolerant to lithium. Clin Drug Invest 21(3):169-74, 2001. | Hearsay |
| 0774 | Max MB, Culname M, Schafer SC, et al. Amtrptyline relieves diabetic neuropathc pain in patients with normal or depressed mood. Neurology. 1987; 37:589-590. | Hearsay |
| 0775 | Max MB, Kishore-Kumar R, Schafer SC, et al. Efficacy of desipramne in painful diabetic neuropathy: a placebo-controlled trial. Pain. 1991; 45:3-5. | Hearsay |
| 0776 | McCleane G. Pharcological Strategies in Relieving Neuropathc Pain. Expert Opin. Pharmcother. 2004; 5(6):1299-1312. | Hearsay |
| 0777 | McClelland D, Evans RM, Barkworth L, Martin DJ, Scott RH. A study comparing the actions of Gabapentin and pregabalin on the electrophysiological properties of cultured DRUG neurones from neonatal rats. BMC Pharmacol 2004; 4:14-24. | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0778 | McElroy SL, Keck PE Jr: Pharmacologic agents for the treatment of acute bipolar mania. Biological Psychiatry 48(6):539-57, Sep 15 2000. | Hearsay |
| 0779 | McElroy SL, Soutulo CA, Keck PE Jr., et al. A pilot trial of adjunctive Neurontin in the treatment of bipolar disorder. Ann Clin Psychiatry 1997; 9:99-103. | Hearsay |
| 0780 | McEwen BS, Olie JP (2005): Neurobiology of mood, anxiety, and emotions as revealed by studies of a unique antidepressant: tianeptine. Mol Psychiatry 10:525-537. | Hearsay |
| 0781 | McLean MJ, Morrell MJ, Willmore LJ, Privitera MD, Faught RE, Holmes GL, Magnus-Miller L, Bernstein P, Rose-Legatt A. Safety and tolerability of gabapentin as adjunctive therapy in a large, multicenter study. Epilepsia 1999;40(7):965-72. | Hearsay |
| 0782 | McKenna KF, McManus DJ, Baker GB, Coutts RT (1994): Chronic administration of the antidepressant phenelzine and its N-acetyl analogue: effects on GABAergic function. J Neural Transm 41S:115-122. | Hearsay |
| 0783 | McManus DJ, Baker GB, Martin IL, Greenshaw AJ, McKenna KF (1992): Effects of the antidepressant/antipanic drug phenelzine on GABA concentrations and GABA-Transaminase activity in rat brain. Biochem Pharmacol 43:2486-2489. | Hearsay |
| 0784 | McPhee SJ, Papadaks MA and Tierney LM. Neuropathic Pain. In Current Medical Diagnosis and Treatment, McGraw Hill Medical, New York. 2007, pp. 68-86. | Hearsay |
| 0785 | McQuay, H. J., K. H. Poon, et al. (2008). "Acute pain: combination treatments and how we measure their efficacy." Br J Anaesth 101(1): 69-76. | Hearsay |
| 0786 | Meder WP et al, Modulation of K+-induced synaptosomal calcium influx by Gabapentin.  Brain Res. 2000; 875: 157-159. | Hearsay |
| 0787 | Medical Uses of Statistics, 2nd Edition. | Hearsay |
| 0788 | Meinzinger, MM. and Bar, WS. Prospective Study of the Influence of the Media on Reporting Medical Events. Drug Inf J 1990; 24:575-77. | Hearsay |
| 0789 | Meldrum, B. S. and M. A. Rogawski (2007). "Molecular targets for antiepileptic drug development." Neurotherapeutics 4(1): 18-61. | Hearsay |
| 0790 | Mellegars MA, Furlan AD, Mailis A. Gabapentin for Neuropathic Pain: Systematic Review of. Controlled and Uncontrolled Literature. Clin. J. Pain. 2001; 17(4):284-295. | Hearsay |
| 0791 | Mellick GA, Mellck LB. Reflex Sympathetic Dystrophy Treated With Gabapentin. Arch. Phys. Med. Rehabil. 1997; 78:98-105. | Hearsay |
| 0792 | Mendez, MF., et al. Depression in Epilepsy: Significance and Phenomenology. Arch Neurol 1986; 43(8):766-70. | Hearsay |
| 0793 | Menigaux C, Adam F, Guignard B, Sessler D, Chauvin M. Preoperative Gabapentin Decreases Anxiety and Improves Early Functional Recovery From Knee Surgery. Anesth. Analg. 2005; 100:1394-1399. | Hearsay |
| 0794 | Mera J, Martinez-Castrillo JC, Mariscal A, Herrero A, Alvarez-Cemeno JC. Autonomous stump movements responsive to Gabapentin.  J Neurol 2004; 25(3)(Mar):346-7. | Hearsay |
| 0795 | Mercadante S, Villari P, Fulfaro F. Gabapentin for opioid-related myoclonus in cancer patients.  Support Care Cancer 2001; 9(3)(May):205-6. | Hearsay |
| 0796 | Michael N, Erfurth A, Ohrmann P, Arolt V, Heindel W, Pfleiderer B (2003): Metabolic changes within the left dorsolateral prefrontal cortex occurring with electroconvulsive therapy in patients with treatment resistant unipolar depression. Psychological Med | Hearsay |
| 0797 | Micheva KD, Taylor CP, Smith SJ. Pregabalin reduces the release of synaptic vesicles from cultured hippocampal neurons. Mol Pharmacol 2006; 70(2):467-476. | Hearsay |
| 0798 | Miller RG, Mitchell JD, Lyon M, Moore DH (2007): Riluzole for amyotrophic lateral sclerosis (ALS)/motor neuron disease (MND). Cochrane Database Syst Rev:CD001447. | Hearsay |
| 0799 | Milstein JR, et al. Factors affecting physician reporting of adverse drug reactions. Drug Inf J 1986; 20:157-64. | Hearsay |
| 0800 | Mirchandani GR, Agulian S, Abi-Saab W, Tyrrell L, Mattson RH, Kocsis JD. Vigabatrin increases total GABA levels in rat optic nerve while Gabapentin and pregabalin do not. Soc Neurosci Abstr 1999; 25:1868-1868. | Hearsay |
| 0801 | Mizik, Natalie, and Jacobson, Robert, "Are Physicians 'Easy Marks'? Quantifying the Effects of Detailing and Sampling on New Prescriptions," Management Science, Volume 50, Dec. 2004. | Hearsay |
| 0802 | Mizoule J, Meldrum B, Mazadier M, Croucher M, Ollat C, Uzan A, et al (1985): 2-Amino-6-trifluoromethoxy benzothiazole, a possible antagonist of excitatory amino acid neurotransmission--I. Anticonvulsant properties. Neuropharmacology 24:767-773. | Hearsay |
| 0803 | Moghaddam B, Jackson M (2004): Effect of stress on prefrontal cortex function. Neurotox Res 6:73-78. | Hearsay |
| 0804 | Mongeau R, De Montigny C, Blier P. Effect of long-term administration of antidepressant drugs on the 5-HT3 receptors that enhance the electrically evoked release of [3H]noradrenaline in the rat hippocampus. European Journal of Pharmacology 1994; 271(1):12 | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0805 | Moore, N., et al. Biases Affecting the Proportional Reporting Ration (PRR) in Spontaneous Reports Pharmacovigilance Databases: the Example of Sertindole. Pharmacoepideimiology and Drug Safety 2003; 12(4):271-81. | Hearsay |
| 0806 | Morello CM, Leckband SG, Stoner CP, Moorhouse DF, Sahagian GA. Randomized Double-Blind Study Comparing the Efficacy of Gabapentin with Amtrptyline on Diabetic Peripheral Neuropathy Pain. Arch. Int. Med. September 13, 1999:159:"1931-1937. | Hearsay |
| 0807 | Morilak DA, Barrera G, Echevarria DJ, Garcia AS, Hernandez A, Ma S, Petre CO. Role of brain norepinephrine in the behavioral response to stress. Progress in Neuro-Psychopharmacology & Biological Psychiatry 2005;29(8):1214-1224. | Hearsay |
| 0808 | Morse R. Search script for the COSTART Thesaurus of Adverse Reaction Jan 1994. Available at: http://hedwig.mgh.harard.edu/biostatistics&iode/17). | Hearsay |
| 0809 | Morrell, MJ. Dosing to Efficacy with Neurontin: The STEPS Trial. Epilepsia  1999; 40 (supp 6): S23-26. | Hearsay |
| 0810 | Morrell MJ, Mclean MJ, Willmore LJ, Privitera MD, Faught RE, Holmes GL, Magnus L, Bernstein P, Rose-Legatt A. Efficacy of gabapentin as adjunctive therapy in a large, multicenter study. Seizure-European Journal of Epilepsy 2000;9(Jun):241-8. | Hearsay |
| 0811 | Moscicki E. Epidemiology of suicide. In: Goldsmith S, ed. "Risk factors for Suicide" Washington, DC: National Academy Press, 2001:10-12. | Hearsay |
| 0812 | Mosholder AD, C. Pamer. "Postmarketing Surveillance of Suicidal Adverse Events with Pediatric Use of Antidepressants." Journal of Child and Adolescent Psychopharmacology 16(2006): 33-36. | Hearsay |
| 0813 | Moulin DE. Peripheral Neuropathc Pain Disorders. In Noseworty JH (00.), Neurologic Therapeutics: Principles and Practice, Marn Dunitz, London. 2003, pp. 222-229. | Hearsay |
| 0814 | Moulin, D. E., A. J. Clark, et al. (2007). "Pharmacological management of chronic neuropathic pain - consensus statement and guidelines from the Canadian Pain Society." Pain Res Manag 12(1): 13-21. | Hearsay |
| 0815 | Mula M, Sander JW.  Negative effects of antiepileptic drugs on mood in patients with epilepsy. Drug Safety 2007; 30(7):555-567. | Hearsay |
| 0816 | Nakagawa A, Grunebaum MF, Ellis SP, Oquendo MA, Kashima H, Gibbons RD, Mann JJ.  Association of suicide and antidepressant prescription rates in Japan, 1999-2003. J Clin Psychiatry 2007 Jun;68(6):908-16. | Hearsay |
| 0817 | Nakagawa Y, Ishima T, Ishibashi Y, Yoshii T, Takashima T (1996): Involvement of GABA(B) receptor systems in action of antidepressants: baclofen but not bicuculline attenuates the effects of antidepressants on the forced swim test in rats. Brain Res 709:21 | Hearsay |
| 0818 | Namaka M, Gramlich CR, Ruben D, Melanson M, Sutton I, Major J. A Treatment Algorith for Neuropathic Pain. Clin. Therapeutics. 2004; 26(7):951 -979. | Hearsay |
| 0819 | Nasr SJ, Gibbons RD. Depressive symptoms associated with dexamethasone resistance. Psychiatry Res. 1983 Nov;10(3):183-9. | Hearsay |
| 0820 | Neal, A., Huntly, K., Doan, V., Zielonka, J. MedDRA and pharmacovigilance - the way forward. DIA annual meeting. June 27-July 1999. Slide # 7. | Hearsay |
| 0821 | Nemeroff, CB.  The role of GABA in the pathophysiology and treatment of anxiety disorders. Psychopharmacol Bull 2003; 37(4):133-146. | Hearsay |
| 0822 | Neugebauer V, Carlton SM. Peripheral metabotropic glutamate receptors as drug targets for pain relief. Expert Opinion on Therapeutic Targets 2002; 6(3):349-361. | Hearsay |
| 0823 | Ng GY, Bertrand S, Sullivan R, Ethier N, Wang J, Yergey J, Belley M, Trimble L, Bateman K, Alder L, Smith A, McKernan R, Metters K, O'Neill GP, Lacaille JC, Hebert TE. Gamma-aminobutyric acid type B receptors with specific heterodimer composition and post | Hearsay |
| 0824 | Nickel T, Sonntag A, Schill J, Zobel AW, Ackl N, Brunnauer A, et al (2003): Clinical and neurobiological effects of tianeptine and paroxetine in major depression. J Clin Psychopharmacol 23:155-168. | Hearsay |
| 0825 | Nikolajsen L, Jensen TS.  Phantom limb pain.  Br J Anaesth 2001; 87(1):107-16. | Hearsay |
| 0826 | Nilsson Let al. Risk factors for suicide in epilepsy: a case control study. Epilepsia 2002;43:644-51. | Hearsay |
| 0827 | Nodera H, ReDmann DN. A Diagnostic and Treatment Approach to Painful Neuropathy. In Bromberg MB, Smith AG (eds.), Handbook of Periphera Neuropathy, Taylor & Francis, Boca Raton. 2005. | Hearsay |
| 0828 | O'Brien RF. Medical Conditions with Psychiatric Manifestations.  Adolesc Med 17 (2006) 49–77. | Hearsay |
| 0829 | O'Connell KA, Wilkin JK, Pitts M. Isotretinoin (Accutane) and Serious Psychiatric Adverse Events. J Am Acad Dermatol 2002; 48(2): 306-308. | Hearsay |
| 0830 | Ohayon, "Specific Characteristics of the Pain/Depression Association in the General Population," J Clin Psychiatry 2004; 65 (suppl 12): 5-9. | Hearsay |
| 0831 | Ohayon, et al., "Using Chronic Pain to Predict Depressive Morbidity in the General Population," Arch Gen Psychiatry 2003; | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| | 60:39-47. | |
| 0832 | Ohring R, Apter A, Ratzoni G, Weizman R, TyanoS, Plutchik R. State and trait anxiety in adolescent suicide attempters. JAm Acad child Adolesc Psychiatry. 1996 Feb;35(2):154-7. | Hearsay |
| 0833 | Oka M, Itoh Y, Wada M, Yamamoto A, Fujita T. A comparison of Ca2+ channel blocking mode between Gabapentin and verapamil: implication for protection against hypoxic injury in rat cerebrocortical slices. British Journal of Parmacology 2003a; 39(2):435-443. | Hearsay |
| 0834 | Oka M, Itoh Y, Wada M, Yamamoto A, Fujita T. Gabapentin blocks L-type and P/Q-type Ca2+ channels involved in depolarization-stimulated nitric oxide synthase activity in primary cultures of neurons from mouse cerebral cortex. Pharm Res 2003; 20(6):897-899. | Hearsay |
| 0835 | Olfson M, Shaffer D.  SSRI prescriptions and the rate of suicide. Am J Psychiatry. 2007 Dec;164(12):1907-8; author reply 1908-10. | Hearsay |
| 0836 | Olsen RW, Ticku MK, Van Ness PC, Greenlee D (1978): Effects of drugs on gamma-aminobutyric acid receptors, uptake, release and synthesis in vitro. Brain Res 139:277-279. | Hearsay |
| 0837 | Oquendo MA, Malone KM, Ells SP, Sackeim HA, Man JJ. Inadequacy of antidepressant treatment for patients with major depression who are at risk for suicidal behavior. Am J Psychiatry. 1999 Feb;156(2):190-4. | Hearsay |
| 0838 | Ostrow DG, Halaris A, DeMet E, Gibbons RD, Davis JM. Ion transport and adrenergic function in major affective disorder. Biol Psychiatry. 1982 Sep;17(9):971-80. | Hearsay |
| 0839 | Page ME, Abercrombie ED. An analysis of the effects of acute and chronic fluoxetine on extracellular norepinephrine in the rat hippocampus during stress. Neuropsychopharmacology 1997; 6(6):419-425. | Hearsay |
| 0840 | Pande AC, Crockett JG, Janney CA, Worth JL, Tsamoucha O. Gabapentin in bipolar disorder: a placebo-controlled trial of adjunctive therapy. Bipolar Disord 2000; 220:(3 Pt 2): 249-255. | Hearsay |
| 0841 | Pande AC, Davidson JR, Jefferson JW, Janney CA, Katzelnick DJ, Weisler RH, Greist JH, Sutherland SM. Treatment of social phobia with Gabapentin: A placebo-controlled study. J Clin Psychopharmacol 1999; 19(4):341-348. | Hearsay |
| 0842 | Pande AC, Pollack MH, Crockatt J, Greiner M, Chouinard G, Lydiard RB, Taylor CB, Dager SR, Shiovitz T. Placebo-controlled study of Gabapentin treatment of panic disorder.  J Clin Psychopharmacol. 2000 Aug;20(4):467-71. | Hearsay |
| 0843 | Pandey CK, Sahay S, Gupta D, et al. Preemptive Gabapentin Decreases Postoperative Pain After Lumber Discoidectomy. Regional Anesthesia and Pain. Can J. Anesth. 2004; 51(10):986-989. | Hearsay |
| 0844 | Pandey CK. Does Preemptive use of Gabapentin Have No Effect on Postoperative Pain and Morphine Consumption Following Lumbar Lamnectomy and Discetomy (Correspondence). Neurosurg. Anesthesiol. July 2005; 17(3): 172-173. | Hearsay |
| 0845 | Pape HC (2005): GABAergic neurons: gate masters of the amygdala, mastered by dopamine. Neuron 48:877-879. | Hearsay |
| 0846 | Parent MB, Master S, Kashlub S, Baker GB (2002): Effects of the antidepressant/antipanic drug phenelzine and its putative metabolite phenyl ethylamine hydrazine on extracellular gamma-aminobutyric acid levels in the striatum. Biochem Pharmacol 63:57-64. | Hearsay |
| 0847 | Parker DA, Ong J, Marino D, Kerr DI. Gabapentin activates presynaptic GABAB heteroreceptors in rat cortical slices. Eur J Pharmacol 2004; 495(2-3):137-143. | Hearsay |
| 0848 | Parsons CG, Danysz W, Quack G. Memantine is a clinically well tolerated N-methyl-D-aspartate (NMDA) receptor antagonist--a review of preclinical data. Neuropharmacology 1999; 38(6):735-767. | Hearsay |
| 0849 | Paslawski TM, Sloley BD, Baker GB. Effects of the mao inhibitor phenelzine on glutamine and gaba concentrations in rat brain. Progress in Brain Research 1995; 106:181-186. | Hearsay |
| 0850 | Patel GJ, Schatz RP, Constantinides SM, Lal H (1975): Effect of desipramine and pargyline an brain gamma-aminobutyric acid. Biochem Pharmacol 24:56-60. | Hearsay |
| 0851 | Patel S, Naeem S, Kesingland A, Froestl W, Capogna M, Urban L, Fox A. The effects of GABA(b) agonists and Gabapentin on mechanical hyperalgesia in models of neuropathic and inflammatory pain in the rat. Pain 2001; 90(3):217-226. | Hearsay |
| 0852 | Pentien J. Back pain and risk of suicide among Finnish farmers. Am J Public Health 1995 ;85: 1452-53. | Hearsay |
| 0853 | Perry TL, Hansen S (1973): Sustained drug-induced elevation of brain GABA in rat. J Neurochem 21:1667-1175. | Hearsay |
| 0854 | Perry, CFS amino acids and plasma CSF amino acid ratios in adults. J Neurochem 1975; 24: 587-89. | Hearsay |
| 0855 | Perugi G, et al.: Clinical experience using adjunctive gabapentin in treatment-resistant bipolar mixed states. Pharmacopsychiatry 32:136-41, 1999. | Hearsay |
| 0856 | Perugi G, Toni C, Frare F, Ruffulo G, Moretti L, Torti C, Akiskal HS (2002):Effectiveness of adjunctive Gabapentin in Resistant Bipolar Disorder: Is It  Due to Anxious-Alcohol Abuse Comorbidity? J Clin Psychopharmacol 22(6): 584-91. | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0857 | Petroff OA, Behar KL, Mattson RH, Rothman DL. Human brain gamma-aminobutyric acid levels and seizure control following initiation of vigabatrin therapy. J Neurochem 1996; 67(6):2399-2404. | Hearsay |
| 0858 | Petroff OA, Hyder F, Collins T, Mattson RH, Rothman DL. Acute effects of vigabatrin on brain GABA and homocarnosine in patients with complex partial seizures. Epilepsia 1999; 40(7):958-964. | Hearsay |
| 0859 | Petroff OA, Hyder F, Mattson RH, Rothman D. Topiramate increases brain GABA, homocarnosine and pyrrolidinone in patients with epilepsy. Neurology 1999; 52:473-478. | Hearsay |
| 0860 | Petroff OA, Hyder F, Rothman DL, Collins TL, Mattson RH. Gabapentin increases human brain GABA within one hour. Epilepsia 1998; 39(Suppl. 6):71. | Hearsay |
| 0861 | Petroff OA, Hyder F, Rothman DL, Mattson RH. Effects of Gabapentin on brain GABA, homocarnosine, and pyrrolidinone in epilepsy patients. Epilepsia 2000; 41(6):675-680. | Hearsay |
| 0862 | Petroff OA, Rothman DL, Behar KL, Collins TL, Mattson RH. Human brain GABA levels rise rapidly after initiation of vigabatrin therapy. Neurology 1996; 47(6):1567-1571. | Hearsay |
| 0863 | Petroff OA, Rothman DL, Behar KL, Hyder F, Mattson RH. Effects of valproate and other antiepileptic drugs on brain glutamate, glutamine, and GABA in patients with refractory complex partial seizures. Seizure 1999; 8(2):120-127. | Hearsay |
| 0864 | Petroff OA, Rothman DL, Behar KL, Lamoureux D, Mattson RH. The effect of Gabapentin on brain gamma-aminobutyric acid in patients with epilepsy. Ann Neurol 1996; 39(1):95-99. | Hearsay |
| 0865 | Petroff OA, Rothman DL. Measuring human brain GABA in vivo: effects of GABA-transaminase inhibition with vigabatrin. Mol Neurobiol 1998; 16(1):97-121. | Hearsay |
| 0866 | Petroff OAC, Rothman DL, Behar KL, Mattson RH. Initial observations on effect of vigabatrin on in vivo 1H spectroscopic measurements of gamma-aminobutyric acid, glutamate and glutamine in human brain. Epilepsia 1995; 36(5):457-464. | Hearsay |
| 0867 | Petty F (1994): Plasma concentrations of gamma-aminobutyric acid (GABA) and mood disorders: a blood test for manic depressive disease? Clin Chem 40:296-302. | Hearsay |
| 0868 | Petty F, Kramer GL, Hendrickse W (1993): GABA and depression. In: Mann JJ, Kupler DJ editors. Biology of depressive disorders, Part A: A systems perspective. New York: Plenum Press, pp 79-108. | Hearsay |
| 0869 | Petty F, Sherman AD (1981): GABAergic modulation of learned helplessness. Pharmacol Biochem Behav 15:567-570. | Hearsay |
| 0870 | Petty, F, et. al, Plasma GABA Predicts Acute Response to Divalproex in Mania. Biol Psychiatry 1996; 39(4): 278-284. | Hearsay |
| 0871 | Petty, F, Schlesser, MA Plasma GABA in Affective Illness: Preliminary Investigation J Aff Dis 1981; (3): 339-43. | Hearsay |
| 0872 | Petty, F, Sherman, AD. Plasma GABA Levels in Psychiatric Illness. J Aff Dis 1984; (6): 131-38. | Hearsay |
| 0873 | Piaza-Hepp, TO. and Kennedy, DL. Reporting of Adverse Events to MedWatch. Am J Health-Syst Pharm 1995; 52:1436-39. | Hearsay |
| 0874 | Pilc A, Lloyd KG (1984): Chronic antidepressants and GABAB receptors: A GABA hypothesis of antidepressant drug action. Life Sci 35:2149-2154. | Hearsay |
| 0875 | Pittaluga A, Raiteri L, Longordo F, Luccini E, Barbiero VS, Racagni G, et al (2007): Antidepressant treatments and function of glutamate ionotropic receptors mediating amine release in hippocampus. Neuropharmacology 53:27-36. | Hearsay |
| 0876 | Polydefkis M. Painful Neuropathy. In Johnson RT, Griffn JW, McArur JC (eds.), Current Therapy in Neurologic Disease, 6th Edition, Mosby, St Louis. 2002, pp. 373-375. | Hearsay |
| 0877 | Poncelet M, Martin P, Danti S, Simon P, Soubrie P (1987): Noradrenergic rather than GABAergic Processes as the common mediation of the antidepressant profile of GABA agonists and imipramine-like drugs in animals. Pharmacol Biochem & Behavior 28:321-326. | Hearsay |
| 0878 | Poolos NP, Migliore M, Johnston D. Pharmacological upregulation of H-channels reduces the excitability of pyramidal neuron dendrites. Nature Neurosci. 2002;5:767-774. | Hearsay |
| 0879 | Popov N, Matthies H (1969): Some effects of monoamine oxidase inhibitors on the metabolism of gamma-aminobutyric acid in rat brain. J Neruochem 16:899-907. | Hearsay |
| 0880 | Posner K, Oquendo MA Gould M, Stacey B, Davies M. Columbia Classification Algorithm of Suicide Assessment (C-CASA): Classification of Suicidal Events in the FDA's Pediatric Suicidal Risk Analysis of Antidepressants. Am J Psychiatry 2007; 164:1035-1043. | Hearsay |
| 0881 | Pugsley TA, Whetzel SZ, Dooley DJ. Reduction of 3,4-diaminopyridine-induced biogenic amine synthesis and release in rat brain by Gabapentin. Psychopharmacology Berlin 1998; 137(1):74-80. | Hearsay |
| 0882 | Putzke JD, Richards JS, Kezar L, Hicken BL, Ness TJ. Long-term use of Gabapentin for treatment of pain after traumatic spinal cord injury. Clin J. Pain 2002; 18(2)(Mar/Apr):116-21. | Hearsay |
| 0883 | Quanbeck, C.  Forensic Psychiatric Aspects of Inpatient Violence.  Psychiatr Clin N Am 29 (2006) 743-760. | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0884 | Quetsch RM, Achor RWP, Litin EM, Faucett RL. Depressive reactions in hypertensive patients: A comparison of these treated with rauwolfia and those receiving no specific antihypertensive treatment. Circulation 1959; 19:366-375. | Hearsay |
| 0885 | Radley DC, Finkelstein SN, Staford RS. Off-label prescribing among office-based physicians. Arch Intern Med 2006; 166: 1021-1026. | Hearsay |
| 0886 | Rajkowska G, O'Dwyer G, Teleki Z, Stockmeier CA, Miguel-Hidalgo JJ (2007): GABAergic neurons immunoreactive for calcium binding proteins are reduced in the prefrontal cortex in major depression. Neuropsychopharmacology 32:471-482. | Hearsay |
| 0887 | Rao ML, Clarenbach P, Vahlensieck M, Kratzschmar S.  Gabapentin augments whole blood serotonin in healthy young men. J. Neural. Transm. 1998; 73:129-134. | Hearsay |
| 0888 | Rawlins, MD. Spontaneous reporting of adverse drug reactions. I: the data. Br J Clin Pharmacol. 1988 Jul; 26(1):1-5. | Hearsay |
| 0889 | Reeves RR.  Nocebo effects with antidepressant clinical drug trial placebos.  General Hospital Psychiatry 29 (2007) 275– 277. | Hearsay |
| 0890 | Reimann W, Zumstein A, Jackisch R, Starke K, Hertting G. Effect of extracellular dopamine on the release of dopamine in the rabbit caudate nucleus: Evidence for a dopaminergic feedback inhibition. Naunyn-Schmiedeberg's Archives of Pharmacology 1979; 306. | Hearsay |
| 0891 | Reimann W. Inhibition by GABA, baclofen and Gabapentin of dopamine release from rabbit caudate nucleus: are there common or different sites of action? Europe J Pharmacol 1983; 94:341-344. | Hearsay |
| 0892 | Rice ASC, Maton S. Gabapentin in Post-Herpetic Neuralgia: a Randomized, Double-Blind, Placebo Controlled Study. Pain. 2001; 94(2):215-224. | Hearsay |
| 0893 | Rickels, Pregabalin for the treatment of generalized anxiety disorder: a 4-week, multicenter, double-blind, placebo-controlled trial of pregabalin and alprazolam. Arch Gen Psychiat 2005; 62: 1022-30. | Hearsay |
| 0894 | Rihmer Z et al. Bipolar II disorder and suicidal behavior. Psychiatry Clin North Am 1999;22:667-73. | Hearsay |
| 0895 | Rizzo, J., "Advertising and Competition in the Ethical Pharmaceutical Industry: The Case of Antihypertensive Drugs, "Journal of Law and Economics, 42:1, 1999. | Hearsay |
| 0896 | Robert M. Kaplan & Igor Grant, 5.2 Statistics and Experimental Design, in Kaplan & Sadock's Comprehensive Textbook of Psychiatry, Volume 1, (Benjamin 1. Sadock & Virginia A. Sadock eds., 7th ed. 2000) 522. | Hearsay |
| 0897 | Robertson MM. Suicide parasuicide and epilepsy. In: Engel J et al. eds. Epilepsy: a Comprehensive Textbook. Philadelphia: Lippincott-Raven; 1997 :2141-51. | Hearsay |
| 0898 | Rock DM, Kelly KM, Macdonald RL. Gabapentin actions on ligand- and voltage-gated responses in cultured rodent neurons. Epilepsy Res 1993; 16(2):89-98. | Hearsay |
| 0899 | Rogawski MA, Taylor CP. Section 2.4.2. Potential new targets for development of anti-ictal drugs: How to improve efficacy versus tolerability? Ion channels. In: Schmidt D, Loescher W. Critical review: Drug resistance in epilepsy: Putative neurobiologic an | Hearsay |
| 0900 | Rogawski, M. A. and W. Loscher (2004). "The neurobiology of antiepileptic drugs." Nature Reviews Neurosci 5: 553-564. | Hearsay |
| 0901 | Rogers, AM., et al. Physician knowledge, attitudes, and behavior related to reporting adverse drug events. Arch Intern Med 1988; 148:1596-1600. | Hearsay |
| 0902 | Romeo E, Strohle A, Spalletta G, di Michele F, Hermann B, Holsboer F, et al (1998): Effects of antidepressant treatment on neuroactive steroids in major depression. Am J Psychiatry 155:910-913. | Hearsay |
| 0903 | Roose SP, Glassman AH, Walsh BT, Woodring S, Vitas-Herne J. Depression, delusions, and suicide. Am J Psychiatry. 1983 Sep;140(9):1159-62. | Hearsay |
| 0904 | Rorarus MGF, Mennander S, Suimien P, et al. Gabapentin for the Prevention of Postoperative Pain Afer Vaginal Hysterectomy. Pain. 2004; 110: 175-181. | Hearsay |
| 0905 | Rosenblatt JE, Rosenblatt, NC: Gabapentin for bipolar disorder. Currents in Affective Illness 15(6):2-3, 1996. | Hearsay |
| 0906 | Rossi AR., et al. The importance of physician adverse reaction reporting: suprofen and the flank pain syndrome. JAMA 1988; 259:1203-04. | Hearsay |
| 0907 | Rothman DL, Petroff OA, Behar KL, Mattson RH. Localized 1H NMR measurements of gamma-aminobutyric acid in human brain in vivo. Proceedings of the National Academy of Sciences of the United States of America 1993; 90(12):5662-5666. | Hearsay |
| 0908 | Rothman KJ, Greenland S. Modern Epidemiology. 2nd ed. Lippincott, Williams and Wilkins, Philadelphia, 1998. | Hearsay |
| 0909 | Rothman, Greenland & Lash Modern Epidemiology, 3rd Edition.  Lippincott Williams & Wilkins. 2008. Philadelphia, PA. | Hearsay |
| 0910 | Rowbotham M, Harden N, Stacey B, Bernstein P, Magnus-Mier L. Gabapentin for the Treatment of Postherpetic Neuralgia: a Randomized Controlled Trial. JAMA. December 2,1998; 280(21):1837-1842. | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0911 | Rowbotham MC. Mechanisms and Pharacologic Management of Neuropathic Pain. In Dyck PJ, Thomas PK (eds.), Peripheral Neuropathy, Four Edition, Elsevier Saunders, New York. 2005, pp. 2637-2652. | Hearsay |
| 0912 | Ruhe HG, Mason NS, Schene AH (2007): Mood is indirectly related to serotonin, norepinephrine and dopamine levels in humans: a meta-analysis of monoamine depletion studies. Mol Psychiatry 12:331-359. | Hearsay |
| 0913 | Rush AJ (2007): STAR*D: What have we learned? Am J Psychiatry 164:201-204. | Hearsay |
| 0914 | Sachs, GS, et al.: Expert Consensus Guideline Series-medication treatment of bipolar disorder 2000. Postgraduate Med Apr:1-104, 2000. | Hearsay |
| 0915 | Saks MJ, Faigman DL, Kaye DH, Sanders J (Eds). Annotated Reference Manual on Scientific Evidence (2005-2006). St. Paul, Minnesota: Thomson West;526-535. | Hearsay |
| 0916 | Salas, et al. Confounding by Indication: An Example of Variation in the Use of Epidemiologic Terminology. American Journal of Epidemiology 1999; 149(11):981-983. | Hearsay |
| 0917 | Salzman C. Treatment of the Suicidal Patient with Psychotropic Drugs and ECT, p. 272 in: Harvard Medical School Guide to Suicide Assessment and Intervention (Jacobs D, ed.) 1999. | Hearsay |
| 0918 | Sanacora G, Gueorguieva R, Epperson CN, Wu Y-T, Appel M, Rothman DL, et al (2004): Subtype-specific alterations of GABA and glutamate in major depression. Archives of General Psychiatry 61:705-713. | Hearsay |
| 0919 | Sanacora G, Kendell SF, Levin Y, Simen AA, Fenton LR, Coric V, Krystal JH (2007): Preliminary evidence of riluzole efficacy in antidepressant-treated patients with residual depressive symptoms. Biol Psychiatry 61:822-825. | Hearsay |
| 0920 | Sanacora G, Mason GF, Krystal JH. Impairment of GABAergic Function in Depression: New Insights from Neuroimaging. Critical Reviews of Neurobiology 2000;14:23-45. | Hearsay |
| 0921 | Sanacora G, Mason GF, Rothman DL, Behar KL, Hyder F, Petroff OA, et al (1999): Reduced cortical gamma-aminobutyric acid levels in depressed patients determined by proton magnetic resonance spectroscopy. Archives of General Psychiatry 56:1043-1047. | Hearsay |
| 0922 | Sanacora G, Mason GF, Rothman DL, Hyder F, Ciarcia JJ, Ostroff RB, Berman RM, Krystal JH. Increased cortical GABA concentrations in depressed patients receiving ECT. Amer. J. Psychiat. 2003;160(3):577-579. | Hearsay |
| 0923 | Sanacora G, Mason GF, Rothman DL, Krystal JH (2002): Increased occipital cortex GABA concentrations in depressed patients after therapy with selective serotonin reuptake inhibitors. American Journal of Psychiatry 159:663-665. | Hearsay |
| 0924 | Sanacora G, Saricicek A (2007): GABAergic contributions to the pathophysiology of depression and the mechanism of antidepressant action. CNS Neurol Disord Drug Targets 6:127-140. | Hearsay |
| 0925 | Sander JM, Hart YM, Trimble MR, Shorvon SD. Vigabatrin and psychosis. J. Neruol. Neurosurg. Psychiatry 1991; 54(5):435-439. | Hearsay |
| 0926 | Sander JM, Hart YM.  Vigabatrin and behavior disturbances.  Lancet 1990; 335(8680): 57. | Hearsay |
| 0927 | Saper CB. Brain stem modulation of sensation, movement and consciousness. Chapter 45 in: Principles of Neural Science, 4th edition, Kandel ER, Schwartz JH, Jessell TM (eds.), McGraw-Hill, New York, 2001. | Hearsay |
| 0928 | Sapolsky RM (2000): The possibility of neurotoxicity in the hippocampus in major depression: a primer on neuron death. Biological Psychiatry 48:755-765. | Hearsay |
| 0929 | Sartorius A, Mahlstedt MM, Vollmayr B, Henn FA, Ende G (2007): Elevated spectroscopic glutamate/gamma-amino butyric acid in rats bred for learned helplessness. Neuroreport 18:1469-1473. | Hearsay |
| 0930 | Sator-Katzenschlatger SM, Schiesser AQ, Kozek-Langenecker SA, Benetka G. Langer G, Kress HG Does pain relief improve pain behavior and mood in chronic pain patients?  Anesth Analg 2003; 97(3)(Sep):791-7. | Hearsay |
| 0931 | Satzinger G. Antiepileptics from gamma-aminobutyric acid. Arzneimittelforschung 1994; 44(3):261-266. | Hearsay |
| 0932 | Scatton B, Lloyd KG, Zivkovic B, Dennis T, Claustre Y, Dedek J, et al (1987): Fengabine, a novel antidepressant GABAergic agent. II. Effect on cerebral noradrenergic, serotonergic and GABAergic transmission in the rat. J Pharmacol Exp Ther 241:251-257. | Hearsay |
| 0933 | Schatz RA, Lal H (1971): elevation of brain GABA by Pargyline: A possible mechanism for protection against oxygen toxicity. J Neurochem 18:2553-2555. | Hearsay |
| 0934 | Schatzberg AF, Nemeroff CB. Depression and gamma-aminobutyric acid, page 736 in: The American Psychiatric Publishing Textbook of Psychopharmacology, 3rd Ed. 2004. | Hearsay |
| 0935 | Schatzberg, "The Relationship of Chronic Pain and Depression," J. Clin. Psychiatry 2004; 65 (suppl 12). | Hearsay |
| 0936 | Schechter LE, Ring RH, Beyer CE, Hughes ZA, Khawaja X, Malberg JE et al. Innovative approaches for the development of antidepressant drugs: Current and future strategies. NeuroRX 2005;2:590-611. | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0937 | Schlicker E, Brandt F, Classen K, Gothert M. Serotonin release in human cerebral cortex and its modulation via serotonin receptors. Brain Research 1985; 331:337-341. | Hearsay |
| 0938 | Schlicker E, Reimann W, Gothert M. Gabapentin decreases monoamine release without affecting acetylcholine release in the brain. Arzneim Forsch - Drug Res 1985; 35(9):1347-1349. | Hearsay |
| 0939 | Schmitz B. Effects of antiepileptic drugs on mood and behavior.  Epilepsia 2006; (47) (supp. 2):28-33. | Hearsay |
| 0940 | Schmitz B. Psychiatric syndromes related to antiepileptic drugs. Epilepsia 1999; 40 (Supp. 10):S65-S70. | Hearsay |
| 0941 | Schmitz EB, Robertson J, Trimble MR Depression and Schizophrenia in Epilepsy: Social and Biological Risk Factors: Epilepsy Research 1999; 35 :59-68. | Hearsay |
| 0942 | Schnyder U, Valach L, Bichsel K, Michel K. Attempted suicide. Do we understand the patients' reasons? Gen Hosp Psychiatry. 1999 Jan-Feb; 21(1):62-9. | Hearsay |
| 0943 | Scholz, J. and C. J. Woolf (2002) "Can we conquer pain?" Nat Neurosci 5 Suppl: 1062- 7. | Hearsay |
| 0944 | Scott, HS., et al. Physician reporting of adverse drug reactions. Results of the Rhode Island Adverse Drug Reaction Reporting Project. JAMA 1990; 263:1785-88. | Hearsay |
| 0945 | Selai C, Bannister D, Trimble M.  Antiepileptic drugs and the regulation of mood and quality of life (QOL):  the evidence from epilepsy.  Epilepsia 2005; 46(Suppl. 4):50-57. | Hearsay |
| 0946 | Serpell MG, Neuropathic Pain Study Group. Gabapentin in Neuropathc Pain Syndromes: a Randomized, Double-Blind, Placebo-Controlled Trial. Pain. 2002; 99(3):557-566. | Hearsay |
| 0947 | Shank RP, Smith-Swintosky VL, Maryanoff BE. Carbonic anhydrase inhibition. Insight into the characteristics of zonisamide, topiramate, and the sulfamide cognate of topiramate. J. Enzyme Inhib. Med. Chem. 2008;23:271-276. | Hearsay |
| 0948 | Shawn J. Bird and Mark J. Brown, Diabetic Neuropathies, in Neuromuscular Disorders in Clinical Practice. 2002. | Hearsay |
| 0949 | Sherman AD, Petty F (1980): Neurochemical basis of the action of antidepressants on learned helplessness. Behav Neural Biol 30:119-134. | Hearsay |
| 0950 | Sherman AD, Petty F (1982): Additivity of neurochemical changes in learned helplessness and imipramine. Behav Neural Biol 35:344-353. | Hearsay |
| 0951 | Sheth RD, Buckley D, Penney S, Hobbs GR. Vigabatrin in childhood epilepsy: comparable efficacy for generalized and partial seizures. Clin Neuropharmacol 1996; 19 (4):297-304. | Hearsay |
| 0952 | Shiah I, Yatham LN. GABA function in mood disorders: An update and critical review. Life Sciences 1998;63:1289-1303. | Hearsay |
| 0953 | Shimizu S, Honda M, Tanabe M, Oka J-I, Ono H. Endogenous GABA does not mediate the inhibitory effects of Gabapentin on spinal reflexes in rats. J Pharmacol Sci 2004a; 94:137-143. | Hearsay |
| 0954 | Shimizu S, Honda M, Tanabe M, Ono H. GABAB receptors do not mediate the inhibitory actions of Gabapentin on the spinal reflex in rats. J Pharmacol Sci 2004b; 96(4):444-449. | Hearsay |
| 0955 | Short C, Cooke L: Hypomania induced by gabapentin. Br J Psychiatry 166:679-680, 1995. | Hearsay |
| 0956 | Shukla G et al. Psychiatric manifestations in temporal lobe epilepsy: a controlled study. Br J Psychiatry 1979; 13 5 :411-7. | Hearsay |
| 0957 | Sills GJ, Butler E, Forrest G, Ratnaraj N, Patsalos PN, Brodie MJ. Vigabatrin, but not Gabapentin or topiramate, produces concentration-related effects on enzymes and intermediates of the GABA shunt in rat brain and retina. Epilepsia 2003; 44(7):886-892. | Hearsay |
| 0958 | Sills GJ. Not another Gabapentin mechanism! Epilepsy Currents / American Epilepsy Society 2005; 5(2):75-77. | Hearsay |
| 0959 | Sills GJ. The mechanisms of action of Gabapentin and pregabalin. Current Opinion in Pharmacology 2006; 6(1):108-113. | Hearsay |
| 0960 | Silverman MM., Mars, RW. The Prevention of Suicidal Behaviors: an Overview. Suicide and Life Threatening Behavior 1995; 25(1): 10-20. | Hearsay |
| 0961 | Silverman RB, Andruszkiewicz R, Nanavati SM, Taylor CP, Vartanian MG.  3-alkyl-4-aminobutyric acids: The first class of anticonvulsant agents that activates l-glutamic acid decarboxylase.  Journal of Medicinal Chemistry 1991;34:2295-2298. | Hearsay |
| 0962 | Silverstone PH, Silverstone T: A review of acute treatments for bipolar depression. Int Clin Psychopharmacol 19(3):113-24, May 2004. | Hearsay |
| 0963 | Simon GE, Savarino J. Suicide attempts among patients starting depression treatment with medications or psychotherapy.  Am J Psychiatry. 2007 Jul;164(7):1029-34. | Hearsay |
| 0964 | Singh L, Field MJ, Ferris P, Hunter JC, Oles RJ, Williams RG, Woodruff GN. The antiepileptic agent Gabapentin (Neurontin) possesses anxiolytic-like and antinociceptive actions that are reversed by D-serine. Psychopharmacol 1996; 127(1):1-10. | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 0965 | Smith L, Price-Jones M, Hughes K, Egebjerg J, Poulsen F, Wiberg FC, Shank RP. Effects of topiramate on kainite- and domoate-activated [14C]guanidinium ion flux through GluR6 channels in transfected BHK cells using Cytostar-T scintillating microplates. Epi | Hearsay |
| 0966 | Smith MT., Edwards RR., et al. Suicidal ideation, plans, and attempts in chronic pain patients: factors associated with increased risk. Pain 2004; 111(1-2):201-8. | Hearsay |
| 0967 | Smith, et al., "Suicidal Ideation in Outpatients With Chronic Musculoskeletal Pain; An Exploratory Study of the Role of Sleep Onset Insomnia and Pain Intensity," Clin J Pain 2004; 20:111-118. | Hearsay |
| 0968 | Smolders I, Khan GM, Lindekens H, Prikken S, Marvin CA, Manil J, Ebinger G, Michotte Y. Effectiveness of vigabatrin against focally evoked pilocarpine-induced seizures and concomitant changes in extracellular hippocampal and cerebellar glutamate, gamma-am | Hearsay |
| 0969 | Sokolski KN, Green C, Maris DE, DeMet EM: Gabapentin as an adjunct to standard mood stabilizers in outpatients with mixed bipolar symptomatology. Ann Clin Psychiatry 11(4):217-22, 1999. | Hearsay |
| 0970 | Song C, Leonard BE (2005): The olfactory bulbectomised rat as a model of depression. Neurosci Biobehav Rev 29:627-647. Epub 2005 Apr 2025. | Hearsay |
| 0971 | Spafford & Zamponi,   Functional interactions between presynaptic calcium channels and the neurotransmitter release machinery. Curr. Opin Neurobiology 2003; 13: 308-314. | Hearsay |
| 0972 | Stahl, S. Essential Psychopharmacology: Neuroscientific Basis and Practical Applications, 2nd ed., Cambridge University Press, New York, 2000, pp. 135-197. | Hearsay |
| 0973 | Starke K, Reimann W, Zumstein A, Hertting G. Effect of dopamine receptor agonists and antagonists on release of dopamine in the rabbit caudate nucleus in vitro. Naunyn-Schmiedeberg's Archives of Pharmacology 1978; 305(1):27-36. | Hearsay |
| 0974 | Stefani A, et al. Gabapentin inhibits calcium currents in isolated rat brain neurons. Neuropharmacolog.1998; 37:83-91. | Hearsay |
| 0975 | Stefani A, Spadoni F, Bernardi G (1997): Differential inhibition by riluzole, lamotrigine, and phenytoin of sodium and calcium currents in cortical neurons: implications for neuroprotective strategies. Exp Neurol 147:115-122. | Hearsay |
| 0976 | Stein MB et al. Social Anxiety disorder and the risk of depression. Arch Gen Psychiatry 2001; 58:251-56. | Hearsay |
| 0977 | Stenager E et al. Attempted suicide, depression and physical disease: a one year follow up study. Psychother Psychosom. 1994 ;61:65-73. | Hearsay |
| 0978 | Stone, MB, Jones, ML. Clinical Review: Relationship Between Antidepressant Drugs and Suicidality in Adults, U.S. Food and Drug Administration, November 17, 2006. | Hearsay |
| 0979 | Streeter CC, Hennen J, Ke Y, Jensen JE, Sarid-Segal O, Nassar LE, et al (2005): Prefrontal GABA levels in cocaine-dependent subjects increase with pramipexole and venlafaxine treatment. Psychopharmacology (Berl):1-11. | Hearsay |
| 0980 | Streeter CC, Jensen JE, Perlmutter RM, Cabral HJ, Tian H, Terhune DB, Ciraulo DA, Renshaw PF. Yoga Asana sessions increase brain GABA levels: A pilot study. Journal of Alternative and Complementary Medicine (New York, NY 2007; 13(4):419-426. | Hearsay |
| 0981 | Stringer JL, Aribi AM. Modulation of the in vivo effects of Gabapentin by vigabatrin and SKF89976A. Epilepsy Research 2002; 52(2):129-137. | Hearsay |
| 0982 | Stringer JL, Lorenzo N. The reduction in paired-pulse inhibition in the rat hippocampus by Gabapentin is independent of GABA(B) receptor activation. Epilepsy Research 1999;33(2-3):169-176. | Hearsay |
| 0983 | Strom B and Melmon KL. Chapter 40. The use of pharmacoepidemiology to study beneficial drug effects. In: Pharacoepidemiology. 3rd Edition. Strom Bed. Wiley & Sons. England. 2002 (electronic version). | Hearsay |
| 0984 | Strom B and Melmon KL. Chapter 40. The use of pharmacoepidemiology to study beneficial drug effects. In: Pharacoepidemiology. 4th Edition. Strom Bed. Wiley & Sons. England. 2005 (electronic version). | Hearsay |
| 0985 | Strom BL.  Potential for conflict of interest in the evaluation of suspected adverse drug reactions: a counterpoint. JAMA, 2004, 292:2643-2626. | Hearsay |
| 0986 | Strom BL. Chapter 2. Study design available for pharmacoepidemiology studies. In: Pharmacoepidemiology. 4 Edition. Strom Bed. Wiley & Sons. England. 2005. (electronic version). | Hearsay |
| 0987 | Strom, BL "Evaluation of Suspected Adverse Drug Reactions – Reply," JAMA 293:1324 – 1325 (2005). | Hearsay |
| 0988 | Su TZ, Lunney E, Campbell G, Oxender DL. Transport of Gabapentin, a gamma-amino acid drug, by system l alpha-amino acid transporters: A comparative study in astrocytes, synaptosomes, and CHO cells. J Neurochem 1995; 64(5):2125-2131. | Hearsay |
| 0989 | Suicide Trends Among Youths and Young Adults Aged 10-24  - United States, 1990-2004. MMWR. September 7, 2007/56(35);905-908. | Hearsay |
| 0990 | Suman-Chauhan N, Webdale L, Hill DR, Woodruff GN. Characterisation of [3H]gabapentin binding to a novel site in rat brain: | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| | homogenate binding studies. Eur J Pharmacol 1993; 244(3):293-301. | |
| 0991 | Sung B, Lim G, Mao J (2003): Altered expression and uptake activity of spinal glutamate transporters after nerve injury contribute to the pathogenesis of neuropathic pain in rats. J Neurosci 23:2899-2910. | Hearsay |
| 0992 | Sutton KG, Martin DJ, Pinnock RD, Lee K, Scott RH. Gabapentin inhibits high-threshold calcium channel currents in cultured rat dorsal root ganglion neurones. British Journal of Pharmacology 2002; 135(1):257-265. | Hearsay |
| 0993 | Sutton KG, Snutch TP. Gabapentin: a novel analgesic targeting voltage- gated calcium channels. Drug Development Research 2002; 54(3):167-172. | Hearsay |
| 0994 | Tabarrok, A.T., "Assessing the FDA via the Anomaly of Off-Label Drug Prescribing," Independent Review, Volume 5(1), Summer 2000. | Hearsay |
| 0995 | Tai Q, Kirshblum S, Chen B, Millis S, Johnston M. Delissa JA. Gabapentin in the treatment of neuropathic pain after spinal cord injury:  A prospective, randomized, double-blind, crossover trial.  J Spinal Cord Med 2002; 25(2)(summer):100-5. | Hearsay |
| 0996 | Takasu K, Ono H, Tanabe M. Gabapentin produces PKA-dependent pre-synaptic inhibition of GABAergic synaptic transmission in LC neurons following partial nerve injury in mice. J. Neurochem. 2008;105:933-942. | Hearsay |
| 0997 | Takeuchi Y, Takasu K, Honda M, Ono H, Tanabe M. Neurochemical evidence that supraspinally administered gabapentin activates the descending noradrenergic system after peripheral nerve injury. Eur. J. Pharmacol. 2007;556(1-3):69-74. | Hearsay |
| 0998 | Tamez-Perez HE, Rodrguez AM, Gomez DO. Use of Gabapentin on Neuropathc Pain. Med. Intern Mex. 1998; 14:251-253. | Hearsay |
| 0999 | Tanabe M, Takasu K, Kasuya N, Shimizu S, Honda M, Ono H. Role of descending noradrenergic system and spinal alpha2-adrenergic receptors in the effects of Gabapentin on thermal and mechanical nociception after partial nerve injury in the mouse. Br J Pharma | Hearsay |
| 1000 | Tanabe, M., K. Takasu, et al. (2008). "Pain relief by gabapentin and pregabalin via supraspinal mechanisms after peripheral nerve injury." J Neurosci Res. | Hearsay |
| 1001 | Taney BL. Psychiatric Diagnoses and Suicide, In Mars, R.W. et al. eds., Comprehensive Textbook of Suicidology. New York: Guilford, 2000:311-41. | Hearsay |
| 1002 | Tang NK., Crane C. Suicidality in chronic pain: a review of the prevalence, risk factors and psychological links. Psychol Med. 2006 May; 36(5):575-86. | Hearsay |
| 1003 | Taylor CP (2002) Chapter 8, Sodium and calcium channel blockers, pp. 209-244 in: Marcoux FW, Choi DW (eds.) Handbook of Experimental Pharmacology: CNS Neuroprotection. Heidelberg, Germany: Springer Verlag. | Hearsay |
| 1004 | Taylor CP, Donevan SD. Summary of preclinical pharmacological studies with gabapentin (CI 0945, PD 0087842 0000) in vitro and in laboratory animals, Section 5 [from May 2001 gabapentin neuropathic pain sNDA application], Pfizer Research Report RR 740-0355 | Hearsay |
| 1005 | Taylor CP, et al. A summary of mechanistic hypotheses of Gabapentin pharmacology. Epilepsy Research  1998; 29(3):233-249. | Hearsay |
| 1006 | Taylor CP, Garrido R, Joshi I, Budzyn B, Arneric S. (2006) Immunoreactivity for calcium channel alpha2-δ (α2-δ) type 1 protein is localized at glutamate synaptic endings in rat brain and neuronal cell cultures. Amer. Acad. Neuropsychopharmacol. Abstra | Hearsay |
| 1007 | Taylor CP, Garrido R. Immunostaining of rat brain, spinal cord, sensory neurons and skeletal muscle for calcium channel alpha-delta (α2-δ) type 1 protein. Neurosci. 2008;155:510-521. | Hearsay |
| 1008 | Taylor CP, Narasimhan LS. Sodium channels and therapy of central nervous system diseases. Adv. Pharmacol. 1997;39:47-98. | Hearsay |
| 1009 | Taylor CP, Offord J, Su T-Z, Baron S, Kinsora J, Vartanian MG, Bian F, Li Z, Dooley D, Wustrow DJ, Belliotti T, Schwarz J, Thorpe A, Donevan S, Field MJ. (2005) Contribution of high-affinity binding at calcium channel a2-d proteins to the Analgesic, Antic | Hearsay |
| 1010 | Taylor CP, Vartanian MG, Andruszkiewicz R, Silverman RB.  3-alkyl GABA and 3-alkylglutamic acid analogues: Two new classes of anticonvulsant agents.  Epilepsy Research 1992;11(2):103-110. | Hearsay |
| 1011 | Taylor CP.  Emerging perspectives on the mechanism of action of Gabapentin.  Neurology 1994;44(6 Suppl 5):10-16. | Hearsay |
| 1012 | Taylor CP.  Gabapentin: Mechanisms of action.  In: RH Levy, RH Mattson, BS Meldrum (editors) Antiepileptic Drugs, 4th Edition, New York, NY, Raven Press 1995, pp 829-41. | Hearsay |
| 1013 | Taylor CP.  Gabapentin: Mechanisms of action.  In: RH Levy, RH Mattson, BS Meldrum (editors) Antiepileptic Drugs, 5th Edition, New York, NY, Raven Press 2002, pp 321-34. | Hearsay |
| 1014 | Taylor CP. (2004) Meeting Report: The biology and pharmacology of calcium channel(α2-δ)  proteins - Pfizer satellite symposium to the 2003 Society for Neuroscience meeting. CNS Drug Rev 10:183-188. | Hearsay |
| 1015 | Taylor, CP, Angelotti T, Fauman E.  Pharmacology and mechanism of action of pregabalin: The calcium channel α2-δ (alpha2– | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| | delta) subunit as a target for antiepileptic drug discovery. Epilepsy Research 2007a;73:137-150. | |
| 1016 | Taylor, CP. (2009). "Mechanisms of analgesia by gabapentin and pregabalin – Calcium channel a2-d [CaVa2-d] ligands." Pain 142: 13-16. | Hearsay |
| 1017 | Taylor, CP. and R. Garrido (2008). "Immunostaining of rat brain, spinal cord, sensory neurons and skeletal muscle for calcium channel alpha2-delta (α2−δ) type 1 protein." Neuroscience 155: 510-521. | Hearsay |
| 1018 | Tayoshi, S et al. Lithium Effects on Brain Glutamatergic and GABAergic Systems of Healthy Volunteers as Measured by Proton Magnetic Resonance Spectroscopy. In Press: Progress Neuropsychopharmol Biologic Psychiatry 2007. | Hearsay |
| 1019 | Teasdall RD, Smith BP, Koman LA. Complex regional pain syndrome (reflex sympathetic dystrophy) Clin Sports Med 2004; 23(1):145-55. | Hearsay |
| 1020 | Thase, M. Chapter 14.1, Mood Disorders: Neurobiology, in: Kaplan & Sadock's Comprehensive Textbook of Psychiatry, Vol. I, pp. 1318-1328 (Sadock B, Sadock V, eds., 7th ed. 2000. | Hearsay |
| 1021 | The Empirical Foundations of Suicidology in Ronald W. Maris, Alan L. Berman & Morton M. Silverman, Comprehensive Textbook of Suicidology (2000). | Hearsay |
| 1022 | The Theoretical Component in Suicidology in Ronald W. Maris, Alan L. Berman & Morton M. Silverman, Comprehensive Textbook of Suicidology (2000). | Hearsay |
| 1023 | Thomas L, Trimble M, Schmitz B, Ring H. Vigabatrin and behavior disorders: a retrospective survey. Epilepsy Res. 1996; 25(1):21-27. | Hearsay |
| 1024 | Thomas S. A phenomenologic study of chronic pain. Western Journal of Nursing Research 2000; 22:683-705. | Hearsay |
| 1025 | Thompson SO. Systematic Review: Why sources of heterogeneity in meta-analysis should be investigated. BMJ 1994;309:1351-1355. | Hearsay |
| 1026 | Thompson, P., Clarkson, P., Karas, R. Statin-Associated Myopathy. JAMA 2003; 289(13):1681-1690. | Hearsay |
| 1027 | Thorpe A, Taylor CP, Barta NS, Donevan SD (2006) Case histories: Alpha2-delta ligands: Gabapentin and pregabalin, in: Comprehensive Medicinal Chemistry, Vol. 8, eds. Triggle DJ, Taylor JB (Elsevier, Oxford). p. 227-246. | Hearsay |
| 1028 | Tidemalm, Dan, et al. "Risk of Suicide After Suicide Attempt According to Coexisting Psychiatric Disorder: Swedish Cohort Study with Long Term Follow up." BMJ (2008): Print. | Hearsay |
| 1029 | Tiippana, E. M., K. Hamunen, et al. (2007). "Do surgical patients benefit from perioperative Gabapentin/pregabalin? A systematic review of efficacy and safety." Anesth Analg 104(6): 1545-56, table of contents. | Hearsay |
| 1030 | Timmerman W, Bouma M, De Vries JB, Davis M, Westerink BH (2000): A microdialysis study on the mechanism of action of Gabapentin. Eur J Pharmacol 398:53-57. | Hearsay |
| 1031 | To TP, Lim TC, Hill St, Frauman AG, Cooper N, Kirsa SW, Brown DJ. Gabapentin for neuropathic pain following spinal cord injury. Spinal Cord 2002; 40(6)(Jun):282-5. | Hearsay |
| 1032 | Todorov A, Kolchev C, Todorov A Tiagabine and Gabapentin for the Management of Chronic Pain. Clin. J. Pain. July/August 2005; 21(4):358-361. | Hearsay |
| 1033 | Tohen M et al. Epidemiology of bipolar disorder. In: Tsuang MT et al, eds. Psychiatric Epidemiology. New York, NY: Wiley-Liss; 2002:427-44. | Hearsay |
| 1034 | Tollefson GD, Rosenbaum JF, Selective serotonin reuptake inhibitors, pp 219-234 in: The American Psychiatric Press Textbook of Psychopharmacology, 2nd edition. (Schatzberg AF, Nemeroff CB, eds.) 1998. | Hearsay |
| 1035 | Tondo L et al. Suicidal behavior in bipolar disorder: risk and prevention. CNS Drugs 2003;17:491-511. | Hearsay |
| 1036 | Traa, B. S., J. D. Mulholland, et al. (2008). "Gabapentin neuroprotection and seizure suppression in immature mouse brain ischemia." Pediatr Res 64(1): 81-5. | Hearsay |
| 1037 | Trescott-A, Boswell M, Atluri S, et al. Opioid Guidelines in the Management of Chronic Non-Cancer Pain. Pain Physician. 2006; 9:1-40. | Hearsay |
| 1038 | Triggle DJ. Calcium-channel antagonists: mechanisms of action, vascular selectivity, and clinical relevance. Cleve Clin J Med. 1992; 59(6):617-27. | Hearsay |
| 1039 | Trimble MR. Anticonvulsant-induced psychiatric disorders. The role of forced normalization. Drug Safety 1996; 15(3):159-166. | Hearsay |
| 1040 | Trimble MR. Biological Psychiatry, Second Edition. | Hearsay |
| 1041 | Trimble MR. Neuropsychiatric consequences of pharmacotherapy. In: Engel J, Pedley TA, eds, Epilepsy. A comprehensive textbook. Philadelphia, New York: Lippincott-Raven, 1997, pp. 2161– 2170. | Hearsay |
| 1042 | Trimble MR New antiepileptic drugs and psychopathology. Neuropsychobiology. 1998 Oct;38(3):149-51. | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 1043 | Trimble MR, Rusch N, Betts T, Crawford PA. Psychiatric symptoms after therapy with new antiepileptic drugs: psychopathological and seizure related variables. Seizure 2000; 9:249-254. | Hearsay |
| 1044 | Tuncer S, Bariskaner H, Reisli R, Sarkiar G, Cicekci F, Otelcioglu S Effect of Gabapentin on postoperative pain: A randomized, placebo-controlled clinical study. Pain Clin. 2005; 17(1):95-9. | Hearsay |
| 1045 | Tunnicliff G, Malatynska E. Central GABAergic systems and depressive illness. Neurochemical Research 2003;28:965-976. | Hearsay |
| 1046 | Turan A, Karamanlioglu B, Memis D, et al. Analgesic Effects of Gabapentin After Spinal Surgery. Anesthesiology. 2004; 100(4):935-938. | Hearsay |
| 1047 | Turan A, Kararanlioglu B, Memis D, et al. The Analgesic Effects of Gabapentin After Total Abdominal Hysterectomy. Anesth. Analog. 2004; 98"1370-3. | Hearsay |
| 1048 | Turk, D. C., K. S. Swanson, et al. (2008). "Predicting opioid misuse by chronic pain patients: a systematic review and literature synthesis." Clin J Pain 24(6): 497-508. | Hearsay |
| 1049 | Tutka P, Olszewski K, Wozniak M, Kleinrok Z, Czuczwar SJ, Wielosz M. Molsidomine potentiates the protective activity of GYKI 52466, a non-NMDA antagonist, MK-801, a non-competitive NMDA antagonist, and riluzole against electro convulsions in mice. Eur Neu | Hearsay |
| 1050 | Tzellos, T. G., G. Papazisis, ét at. (2008). "Efficacy of pregabalin and Gabapentin for neuropathic pain in spinal-cord injury: an evidence-based evaluation of the literature." Eur J Clin Pharmacol 64(9): 851-8. | Hearsay |
| 1051 | U.S. Department of Health and Human Services. Mental Health: a Report of the Surgeon General. Rockville, MD: U.S. Department of Health and Human Services, Substance Abuse and Mental Health Services Administration, Center for Mental Health Services, Nation | Hearsay |
| 1052 | U.S. Dep't of Health, Educ. & Welfare, Smoking and Health: Report of the Advisory Committee to the Surgeon General of the Public Health Service 20 (1964). | Hearsay |
| 1053 | U.S. Surgeon General, The Health Consequences of Involuntary Exposure to Tobacco Smoke (2006).. | Hearsay |
| 1054 | Urbani A, Belluzzi O (2000): Riluzole inhibits the persistent sodium current in mammalian CNS neurons. Eur J Neurosci 12:3567-3574. | Hearsay |
| 1055 | Uzunova V, Sheline Y, Davis JM, Rasmusson A, Uzunov DP, Costa E, Guidotti A (1998): Increase in the cerebrospinal fluid content of neurosteroids in patients with unipolar major depression who are receiving fluoxetine or fluvoxamine. Proceedings of the Nat | Hearsay |
| 1056 | van de Vusse AC, Stomp-van den Berg SG, Kessels AH, Weber WE.  Randomized controlled trial of Gabapentin in Complex Regional Pain Syndrome type 1.  BMC Neurology 2004; 4(1)(29 Sep):13. | Hearsay |
| 1057 | Van Elstraete, A. C., P. Sitbon, et al. (2008). "Gabapentin prevents delayed and long-lasting hyperalgesia induced by fentanyl in rats." Anesthesiology 108(3): 484-94. | Hearsay |
| 1058 | van Hooft JA, Dougherty JJ, Endeman D, Nichols RA, Wadman WJ. Gabapentin inhibits presynaptic Ca(2+) influx and synaptic transmission in rat hippocampus and neocortex. Eur J Pharmacol 2002; 449(3):221-228. | Hearsay |
| 1059 | van Reekum et al., Applying Bradford Hill's Criteria for Causation to Neuropsychiatry: Challenges and Opportunities, The Journal of Neuropsychiatry and clinical Neurosciences 2001; 13:318-325. | Hearsay |
| 1060 | Vartanian M, Radulovic LL, Kinsora JJ, Serpa KA, Vergnes M, Bertram E, Taylor CP (2006) Activity profile of pregabalin in rodent models of epilepsy and ataxia. Epilepsy Res. 68:189-205. | Hearsay |
| 1061 | Vartanian MG, Donevan SD, Weber ML, Stoehr SJ, Dooley DJ, Taylor CP, Donevan SD. Gabapentin does not interact with the GABAB receptor. Soc Neurosci Abstr 2002; 31:603.603. | Hearsay |
| 1062 | Varty GB, Grilli M, Forlani A, Fredduzzi S, Grzelak ME, Guthrie DH, Hodgson RA, Lu SX, Nicolussi E, Pond AJ, Parker EM, Hunter JC, Higgins GA, Reggiani A, Bertorelli R. The antinociceptive and anxiolytic-like effects of the metabotropic glutamate receptor | Hearsay |
| 1063 | Venkoba RA. Physical illness, pain and suicidal behavior. Crisis 1990; 11 :48-56. | Hearsay |
| 1064 | Verkuyl JM, Karst H, Joels M (2005): GABAergic transmission in the rat paraventricular nucleus of the hypothalamus is suppressed by corticosterone and stress. Eur J Neurosci 21:113-121. | Hearsay |
| 1065 | Verona, E., Sachs-Ericsson, N., Joiner, TE. Suicide Attempts Associated with Externalizing Psychopathology in an Epidemiological Sample. Am J Psychiatry 2004; 161(3): 444-451. | Hearsay |
| 1066 | Victoroff J. DSM - III -R psychiatric diagnoses in candidates for epilepsy surgery: lifetime prevalence. Neuropsychiatry Neuropsychol Behav Neurol 1994;7:87-97. | Hearsay |
| 1067 | Victoroff JI, Benson F, Grafon ST, Engel J Jr, Mazotta JC. Depression in Complex Partial Seizes. Electoencephalogrphy and Cerebra Metabolic Correlates. Arch Neurol 1994 Feb; 51(2):155-163. | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| 1068 | Vieta E, Goikolea JM, Marinez-Aran A et al. A double-blind, randomized, placebo-controlled, prophylaxis study of adjunctive Neurontin for bipolar disorder. J Clin Psychiatry 2006; 67:473-477. | Hearsay |
| 1069 | Vieta E, Marinez-Aran A, Nieto E, et al. Adjunctive Neurontin treatment of bipolar disorder. Eur Psychiatry 2000; 15:433-437. | Hearsay |
| 1070 | Vilhjalmsson, R., Krstjandottir, G., et al. Factors associated with suicide ideation in adults. Soc Psychiatry Psychiatry Epidemiol 1998; 33(3): 97-103. | Hearsay |
| 1071 | Wagstaff AJ, Ormrod D, Spencer CM (2001): Tianeptine: a review of its use in depressive disorders. CNS Drugs 15:231-259. | Hearsay |
| 1072 | Wamil AW, McLean MJ. Limitation by Gabapentin of high frequency action potential firing by mouse central neurons in cell culture. Epilepsy Res. 1994; 17:1-11. | Hearsay |
| 1073 | Watson CJ, Venton BJ, Kennedy RT. In vivo measurements of neurotransmitters by microdialysis sampling. Analytical Chemistry 2006; 78(5):1391-1399. | Hearsay |
| 1074 | Weiner N. Drugs that block adrenergic nerves and receptors. Chapter 9 In: AG Gilman, LS Goodman, A Gilman (ed.). Goodman and Gilman's The Pharmacological Basis of Therapeutics, 6th ed., 1980, MacMillan Publishing Co., New York, NY, 1843 pp. | Hearsay |
| 1075 | Weintraub D, Buschbaum R, Resor SR, Hirsch LJ.  Psychiatric and behavioral side effects of the newer antiepileptic drugs in adults with epilepsy.  Epilepsy & Behavior 2007; 10:105-110. | Hearsay |
| 1076 | Weisberg, HI, Hayden, VC, Pontes, VP.  Selection Criteria and generalizability within the counterfactual framework: explaining the paradox of antidepressant- induced suicidality?  Clin Trials 2009; 6: 109-118. | Hearsay |
| 1077 | Weiss S.R, Gogolak V, Chung S., Deshpande G. Assessing data mining approaches to drug safety. In: Best Practices in Data Mining Thin Tan Meeting. Shady Grove, MD. June 2008. At: htt://vw.unaryland.edu/datamining.html. | Hearsay |
| 1078 | Weiss Smith, S. Chapter Title: Pharmacoepidemiology. In: Encyclopedia of Epidemiology. Editor: Boslaugh S. Publisher: Sage Publications Inc. 2007. | Hearsay |
| 1079 | Werner MU, Perkins FM, Holte K, Pedersen JL, Kehlet H. Effects of Gabapentin in acute inflammatory pain in humans.  Reg Anesth Pain Med 2001; 26(4)(Jul/Aug):322-8. | Hearsay |
| 1080 | White HS, Brown SD, Woodhead JH, Skeen GA, Wolf HH. Topiramate modulates GABA-evoked currents in murine cortical neurons by a nonbenzodiazepine mechanism. Epilepsia 2000;41 Suppl 1, S17-20. | Hearsay |
| 1081 | White SJ et al. Anticonvulsant drugs and cancer: a cohort study in patients with severe epilepsy. Lancet 1979:2:458-60. | Hearsay |
| 1082 | White, J. M. (2004). "Pleasure into pain: the consequences of long-term opioid use." Addict Behav 29(7): 13  1-24. | Hearsay |
| 1083 | Whitworth TL, Quick MW. Upregulation of gamma-aminobutyric acid transporter expression: role of alkylated gamma-aminobutyric acid derivatives. Biochem Soc Transactions 2001; 29(6):736-741. | Hearsay |
| 1084 | Wiffen PJ, McQuay HJ, Edwards, JE, Moore RA. Gabapentin for Acute and Chronic Pain (Review). Cochrane Database of Systematic Reviews. 2005, Issue 3, Ar. No.: CDOO5452. DOI: 10.100211465 1858.CD005452. | Hearsay |
| 1085 | Wiffen, P. J., H. J. McQuay, et all. (2005). "Gabapentin for acute and chronic pain." Cochrane Database Syst Rev(3): CD005452. | Hearsay |
| 1086 | Wilde MI, Benfield P (1995): Tianeptine. A review of its pharmacodynamic and pharmacokinetic properties, and therapeutic efficacy in depression and coexisting anxiety and depression. Drugs 49:411-439. | Hearsay |
| 1087 | Williams et al., Psychology and suicidal behavior: elaborating the entrapment model. In Prevention and Treatment of Suicidal Behavior: From Science to Practice (ed. K Hawton), pp. 71-89. Oxford University Press: Oxford, UK. | Hearsay |
| 1088 | Wilton, LV. and Shakin, S. A Postmarketing surveillance Study of Gabapentin as Add-on Therapy for 3,100 Patients in England. Epilepsia 2002 Sep; 43(9):983-92. | Hearsay |
| 1089 | Wodarski, R., A. K. Clark, et al. (2008). "Gabapentin reverses microglial activation in the spinal cord of streptozotocin-induced diabetic rats." Eur J Pain. | Hearsay |
| 1090 | Wohlfarth T, Boer F, van den Brink W.  Withdrawal of attention rather than pharmacological treatment affects suicide rates in depressed children and adolescents. Am J Psychiatry. 2007 Dec;164(12):1908; author reply 1908-10. | Hearsay |
| 1091 | Wolf M, Eberhart A, Glossmann H, Striessnig J, Grigorieff N. Visualization of the domain structure of an L-type Ca2+ channel using electron cryo-microscopy. J Mol Biol 2003; 332:171-182. | Hearsay |
| 1092 | Woolf CJ. Evidence for a central component of post-injury pain hypersensitivity. Nature 1983; 306(5944):686-688. | Hearsay |
| 1093 | Working Group on Meta-Analysis in Environmental Epidemiology (1995). Guidelines for application of meta-analysis in environmental epidemiology. Regulatory toxicology and Pharmacology, 22, 189-197. | Hearsay |
| 1094 | Wu Y, Wang W, Richerson GB. GABA transaminase inhibition induces spontaneous and enhances depolarization-evoked GABA efflux through reversal of the GABA transporter. J Neurosci 2001; 21(8):2630-2639. | Hearsay |
| 1095 | Xiong Z-Q, Stringer JL. Effects of felbamate, Gabapentin and lamotrigine on seizure parameters and excitability in the rat | Hearsay |

| Exhibit Number | Description | Objection |
|---|---|---|
| | hippocampus. Epilepsy Res 1997; 27:187-194. | |
| 1096 | Xu L, Enyeart JA, Enyeart JJ (2001): Neuroprotective agent riluzole dramatically slows inactivation of Kv1.4 potassium channels by a voltage-dependent oxidative mechanism. J Pharmacol Exp Ther 299:227-237. | Hearsay |
| 1097 | Yaksi, A., L. Ozgonenel, et al. (2007). The efficiency of Gabapentin therapy in patients with lumbar spinal stenosis." Spine 32(9): 939-42. | Hearsay |
| 1098 | Yang J, Shen J (2005): In vivo evidence for reduced cortical glutamate-glutamine cycling in rats treated with the antidepressant/antipanic drug phenelzine. Neuroscience 135:927-937. | Hearsay |
| 1099 | Yoshimoto K, Ueda S, Kato B, Takeuchi Y, Kawai Y, Noritake K, Yasuhara M. Alcohol enhances characteristic releases of dopamine and serotonin in the central nucleus of the amygdale. Neurochem Int, 2000; 37:369-376. | Hearsay |
| 1100 | Young LT, Robb JC, Hasey GM, MacQueen GM, Patelis-Siotis I, Marriott M, Joffe RT.  Gabapentin as an adjunctive treatment in bipolar disorder.  J of Affect Disord 1999; 55:73-77. | Hearsay |
| 1101 | Young LT, Robb JC, Patelis-Siotis I, et al. Acute treatment of bipolar depression with Neurontin. Biol Psychiatry 1997; 42:851-853. | Hearsay |
| 1102 | Yourick DL, Repasi RT, Rittase WB, Staten LD, Meyerhoff JL. Ifenprodil and arcaine alter amygdala-kindling development. European Journal of Pharmacology 1999; 371(2-3):147-152. | Hearsay |
| 1103 | Zarate CA, Jr., Payne JL, Quiroz J, Sporn J, Denicoff KK, Luckenbaugh D, et al (2004): An open-label trial of riluzole in patients with treatment-resistant major depression. American Journal of Psychiatry 161:171-174. | Hearsay |
| 1104 | Zarate CA, Jr., Quiroz JA, Singh JB, Denicoff KD, De Jesus G, Luckenbaugh DA, et al (2005): An open-label trial of the glutamate-modulating agent riluzole in combination with lithium for the treatment of bipolar depression. Biological Psychiatry 57:430-43 | Hearsay |
| 1105 | Zarate CA, Jr., Singh JB, Carlson PJ, Brutsche NE, Ameli R, Luckenbaugh DA, et al (2006): A randomized trial of an N-methyl-D-aspartate antagonist in treatment-resistant major depression. Arch Gen Psychiatry 63:856-864. | Hearsay |
| 1106 | Zheng GZ, Bhatia P, Daanen J, Kolasa T, Patel M, Latshaw S, El Kouhen OF, Chang R, Uchic ME, Miller L, Nakane M, Lehto SG, Honore MP, Moreland RB, Brioni JD, Stewart AO. Structure-activity relationship of triazafluorenone derivatives as potent and selecti | Hearsay |
| 1107 | Zielinski JJ. Epilepsy and mortality rate and cause of death. Epilepsia 1974;15:191-201. | Hearsay |
| 7002 | Gabapentin Draft Label, Draft 5, 1989. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7008 | Neurontin Approved Label 1993. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7031 | Original Approval Letter (NDA 20-235). | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7033 | Supplement 011 - Approval Letter (NDA 20-235). | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7041 | Supplement 029 - Approval Letter (NDA 20-235). | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7042 | Supplement 035 - Approval Letter (NDA 20-235). | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7045 | Neurontin Indication Status Spreadsheets bearing the bates range Pfizer_MDL_0008198 - 408. | Relevance |
| 7046 | NDA Reviewer's Guide: Content and Format. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7049 | Neurontin IND/NDA Periodic and Annual Reports. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7051 | NDA Narratives in Epilepsy NDA. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7052 | FDA letter to Janeth Turner. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7121 | Letter from Janeth Turner to FDA Document and Records Section. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7135 | Minutes of Meeting with FDA. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |

| Exhibit Number | Description | Objection |
|---|---|---|
| 7136 | Letter from Janeth Turner to Michael Weintraub. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7137 | Neurontin PSUR for period 5/22/1995 - 11/22/1996. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7138 | Neurontin PSUR for period 2/2/1997 - 12/31/1997. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7139 | Neurontin PSUR for period 8/1/1998 - 1/21/1999. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7140 | Neurontin PSUR for period 2/2/1999 - 7/31/1999. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7141 | Neurontin PSUR for period 8/1/1999 - 1/31/2000. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7142 | Neurontin PSUR for period 8/1/2000 - 1/31/2001. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7143 | Neurontin PSUR for period 2/1/2001 - 7/31/2001. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7144 | (PSUR) Periodic Safety Update Report. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7212 | Plaintiff Lawyer Ads. | Relevance |
| 7217 | Advisory Committee discussion. | Relevance |
| 7218 | Presentation slides. | Relevance |
| 7219 | Briefing document provided to the Advisory Committee. | Relevance  except for page 317 (Postmarketing Experience) |
| 7220 | Letter from Robin Pitts to Cynthia McCormick. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7244 | Peripheral and Central Nervous System (PCNS) Advisory Committee Meeting Transcript. | Defendant Document Lacks Bates Number And Was Not Produced In Accordance With Rule 26 Or Plaintiff Discovery Demand |
| 7253 | FDA Amicus Brief. | Hearsay |
| 7255 | FDA Advisory Committee meeting slide presentation by Dr. J Cramer. | Hearsay |
| 7288 | Brock's handwritten notes. | Relevance; Hearsay |
| 7289 | International Conference on Harmonization of Technical Requirements for Registration of Pharmaceuticals for Human Use; Guideline for Industry: Clinical Safety Data Management: Definitions and Standards for Expedited Reporting (E2A). | Relevance |
| 7290 | International Conference on Harmonisation; Guidance on General Considerations for Clinical Trials (E8). | Relevance |
| 7291 | International Conference on Harmonization (ICH);  Guideline for Industry: The Extent of Population Exposure to Assess Clinical Safety: For Drugs Intended for Long-term Treatment of Non-Life-Threatening Conditions (ICH E1A). | Relevance |
| 7292 | International Conference on Harmonisation Tripartite Guideline -  Revision Of The ICH Guideline On Clinical Safety Data Management: Data Elements For Transmission Of Individual Case Safety Reports (E2b(R)). | Relevance |
| 7294 | International Conference On Harmonisation Of Technical Requirements For Registration Of Pharmaceuticals For Human Use; ICH Harmonised Tripartite Guideline: Structure And Content Of Clinical Study Reports (E3). | Relevance |
| 7295 | International Conference On Harmonisation Of Technical Requirements For Registration Of Pharmaceuticals For Human Use; ICH Harmonised Tripartite Guideline:  Guideline For Good Clinical Practice (E6(R1)). | Exhibit Does Not Match Description |
| 7298 | MedDRA Release Archive. | Relevance |
| 7302 | Summary of Minutes of Joint Meeting of Endocrine and Metabolic Drugs AC and Drug Safety and Risk Management AC. | Relevance |
| 7305 | Bipolar and Gabapentin Sensitivity Analysis. | Hearsay |
| 7308 | U.S. FDA, Reviewer Guidance:  Evaluating the Risks of Drug Exposure in Human Pregnancies. | Relevance |
| 7328 | Neurontin SPC viewed online at http://vvvw.nelm.nhs.uk/Record_20Viewinq/viewRecord.aspx?id=580399. | Exhibit Does Not Match Description |
| 7374 | FDA Talk Paper on Antidepressants. | Relevance |

Shearer Plaintiffs' Objections To Defendants Trial Exhibits 03/08/2010

| Exhibit Number | Description | Objection |
|---|---|---|
| 7375 | Statement from American Epilepsy Society. | Hearsay |
| 7376 | Worsening Depression and Suicidality in Patients Being Treated with Antidepressants. | Relevance |
| 7382 | Report by Dr. Stephen Brown, "Gabapentin and Psychosis" bearing the bates range MDL_LABL_0000002 - 04. | Hearsay |
| 7383 | Report from Dr. Stephen Brown to Dr. Tim Paget bearing the bates range Pfizer_CPacella_0009440 - 49. | Hearsay |
| 7384 | Medicines Control Agency Draft Response bearing the bates range Pfizer_LKnapp_0135264 - 65. | Hearsay |
| 7391 | Email from Dr. Alexander Ruggieri to Dr. Steven Galson. | Hearsay |
| 7392 | Email from Donald Dobbs to Dr. Alexander Ruggieri. | Hearsay |
| 7399 | COSTART: Coding Symbols for Thesaurus of Adverse Reaction Terms (2nd Edition). | Relevance |
| 7401 | Pharmacist's Letter/Prescriber's Letter  bearing the bates range Pfizer_JSu_0017853 - 56. | Hearsay |
| 7406 | Druglogic Qscan 3.2 User's Guide. User Manual. Version 3.2.2006.. | Hearsay |
| 7407 | The Guide to Off-Label Prescription Drugs: New Uses for FDA-Approved Prescription Drugs. | Relevance; Hearsay |
| 7409 | Letter to Editor of  Drug Safety. | Hearsay |
| 7411 | Affidavit of Dr. Cynthia McCormick, M.D. with exhibits. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7412 | Alexander Ruggieri, M.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7413 | Affidavit of Alexander Ruggieri, M.D. | Hearsay |
| 7414 | Alexander Ruggieri, M.D. Supplemental Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7415 | Alexander Ruggieri, M.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7416 | Charles P. Taylor, Ph.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7417 | Charles P. Taylor, Ph.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7418 | Gerard Sanacora, Ph.D. M.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7419 | Gerard Sanacora, Ph.D. M.D. Supplemental Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7420 | Charles P. Taylor, Ph.D. Supplemental Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7421 | Gerard Sanacora, Ph.D. M.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7422 | Janet Arrowsmith-Lowe, M.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7423 | Janet Arrowsmith, M.D. Supplemental Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7424 | Janet Arrowsmith-Lowe, M.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7425 | Janet Arrowsmith-Lowe, M.D. Supplemental Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7426 | Janet Arrowsmith-Lowe, M.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7427 | Sheila Weiss Smith, Ph.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7428 | Sheila Weiss Smith, Ph.D. Supplemental Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7429 | Sheila Weiss Smith, Ph.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |

| Exhibit Number | Description | Objection |
|---|---|---|
| 7430 | Robert D. Gibbons, Ph.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7431 | Robert D. Gibbons, Ph.D. Supplemental Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7432 | Robert D. Gibbons, Ph.D. Supplemental Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7433 | Robert D. Gibbons, Ph.D. Supplemental Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7434 | Robert D. Gibbons, Ph.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7435 | Atul C. Pande, M.D. CV bearing the bates range Pfizer_APande_0000352 - 54. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7436 | Janeth Turner CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7437 | Gary Brenner Ph.D., CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7438 | Gary Brenner Ph.D., Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7439 | Edward Boyer, M.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7440 | Edward Boyer, M.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7441 | Anthony Rothschild, M.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7442 | Anthony Rothschild, M.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7443 | Anthony Rothschild, M.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7444 | Douglas Jacobs, M.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7445 | Douglas Jacobs, M.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7446 | Douglas Jacobs, M.D. Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7447 | Henry Grabowski, Ph.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7448 | Henry Grabowski, Ph. D Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7449 | Manfred Hauben, M.D., M.P.H., D.T.M.&H CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7450 | Lloyd Knapp, Pharm.D CV | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7451 | Bentson McFarland M.D., Ph.D, Expert Report. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value; Fails To Meet The Requirments of FRE 702 And/Or FRE 703 |
| 7453 | Richard Mattson, M.D. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7454 | Declaration of Richard Mattson. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7455 | Declaration of Miroslav Backonja, M.D. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7456 | Declaration of Dr. Kenneth Gorson. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7457 | Declaration of Dr. Edward Vieta. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7458 | Declaration of Robert Gerner, M.D. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7459 | Declaration of Carol A. Janney, M. S. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7460 | Declaration of Dr. Ninan T. Mathew. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |
| 7461 | Dr. Mark Mengel, M.D., M.P.H. CV. | Hearsay; Unfairly Prejudicial- Prejudice Outweighs Probative Value |

| Exhibit Number | Description | Objection |
|---|---|---|
| 7462 | Deposition of Benston McFarland. | Hearsay |
| 7463 | Figure A "Modulation of K+ -induced synaptosomal calcium influx by Gabapentin." 875 Brain Res. 157, 158 (2000). | Hearsay |
| 7464 | Figure A, "Stimulus-Dependent Modulation of [3H] Noreinephrine Release from Rat Neocortical Slices by Gabapentin and Pregabalin," 295 J. Pharmacology and Experimental Therapeutics 1086, 1089 (2000). | Hearsay |
| 7465 | Figure 3, "Inhibition of Neuronal Ca2+ Influx by Gabapentin and Subsequent Reduction of Neurotransmitter Release from Rat Neocortical Slices," 130 Brit, J. Pharmacology 900, 902 (2000). | Hearsay |
| 7466 | Figure A, "Stimulus-Dependent Modulation of [3H] Noreinephrine Release from Rat Neocortical Slices by Gabapentin and Pregabalin," 295 J. Pharmacology and Experimental Therapeutics 1086, 1089 (2000). | Hearsay |
| 7467 | Figure 1, "Gabapentin Inhibits the Substance P-Facilitated K+ Evoked Release of [3H] Glutamate from Rat Caudal Trigeminal Nucleus Slices," 93 Pain, 191, 193 (2001). | Hearsay |
| 7468 | Figure from "Pregabalin and Gabapentin Reduce Release of Substance Pand CGRP from Rat Spinal Tissues Only After Inflammation or Activiation of Protein Kinase C," 105 Pain 133, 136 (2003). | Hearsay |
| 7469 | Figure titled "Gabapentin Reduces DAP-Stimulated but not Basal Monoamines" from Pugsley TA, Whetzel SZ, Dooley DJ, Psychopharmacology 137:74-80. | Hearsay |
| 7470 | Figure titled "Neurontin/Gabapentin Prescriptions and Promotional Expenditures". | Hearsay |
| 7471 | Over-the-Counter Labeling Rule. | Relevance |
| 7481 | Research Report 720-02455 Correction Memorandum. | Incomplete Document |
| 7482 | Research Report 720-02455 Correction Memorandum. | Incomplete Document |
| 7498 | Research Report 720-03362: Correction Memorandum. | Incomplete Document |
| 7508 | Gabapentin monotherapy: II. A 26-Week, Double-Blind, Dose-Controlled, Multicenter Study of Conversion from Polytherapy in Outpatients with Refractory Complex Partial or Secondarily Generalized Seizures. | Hearsay |
| 7512 | Research Report 720-03480 Correction Memorandum bearing the bates range Pfizer_TMF_CRF_006931. | Incomplete Document |
| 7513 | Research Report 720-03480 Correction Memorandum bearing the bates range Pfizer_TMF_CRF_006868. | Incomplete Document |
| 7514 | Research Report 720-03480 Correction Memorandum bearing the bates range Pfizer_LAlphs_0048193. | Incomplete Document |
| 7515 | Research Report 720-03480 Correction Memorandum bearing the bates range Pfizer_LAlphs_0048190. | Incomplete Document |
| 7560 | Gibbons  R.D., Duan N., Meltzer D., Pope, A., Penhoet E.D., Dubler N.N., Francis C.K., Gill, B., Guinan E., Henderson M., Ildstad S.T., King, P.A., Martinez-Maldonado M., Mclain G.E., Murray J.E., Nelkin D. Spellman M.W, and Pitluck S. Waiting for Organ T | Hearsay |
| 7564 | Brent D.  Antidepressants and suicidal behavior: cause or cure? Am J Psychiatry. 2007 Jul; 164(7):989-91. | Hearsay |
| 7565 | Böhning D, Schlattmann P, Lindsay BG. Re: "A statistical method for evaluating suicide clusters and implementing cluster surveillance."  Am J Epidemiol. 1992 Jun; 135(11):1310-4. | Hearsay |
| 7566 | Charles Taylor 8/27/09 Deposition Exhibit 1 | Hearsay; Chart Not Provided As Part of Expert Report In Advance Of Deposition; Incomplete Document; Calls For Expert Testimony; |
| 7567 | Charles Taylor 8/27/09 Deposition Exhibit 2 | Hearsay; Chart Not Provided As Part of Expert Report In Advance Of Deposition; Incomplete Document; Calls For Expert Testimony; |
| 7568 | Charles Taylor 8/27/09 Deposition Exhibit 3 | Hearsay; Chart Not Provided As Part of Expert Report In Advance Of Deposition; Incomplete Document; Calls For Expert Testimony; |
| 7569 | Charles Taylor 8/27/09 Deposition Exhibit 4 | Hearsay; Chart Not Provided As Part of Expert Report In Advance Of Deposition; Incomplete Document; Calls For Expert Testimony; |
| 7570 | Charles Taylor 8/27/09 Deposition Exhibit 5 | Hearsay; Chart Not Provided As Part of Expert Report In Advance Of Deposition; Incomplete Document; Calls For Expert Testimony; |
| 7571 | Charles Taylor 8/27/09 Deposition Exhibit 6 | Hearsay; Chart Not Provided As Part of Expert Report In Advance Of Deposition; Incomplete Document; Calls For Expert Testimony; |
| 7572 | Charles Taylor 8/27/09 Deposition Exhibit 7 | Hearsay; Chart Not Provided As Part of Expert Report In Advance Of Deposition; Incomplete Document; Calls For Expert Testimony; |
| 7573 | Charles Taylor 8/27/09 Deposition Exhibit 8 | Hearsay; Chart Not Provided As Part of Expert Report In Advance Of Deposition; Incomplete Document; Calls For Expert Testimony; |

| Exhibit Number | Description | Objection |
|---|---|---|
| 7574 | Charles Taylor 8/27/09 Deposition Exhibit 9 | Hearsay; Chart Not Provided As Part of Expert Report In Advance Of Deposition; Incomplete Document; Calls For Expert Testimony; |
| 7575 | Charles Taylor 8/27/09 Deposition Exhibit 10 | Hearsay; Chart Not Provided As Part of Expert Report In Advance Of Deposition; Incomplete Document; Calls For Expert Testimony; |
| 7576 | Charles Taylor 8/27/09 Deposition Exhibit 11 | Hearsay; Chart Not Provided As Part of Expert Report In Advance Of Deposition; Incomplete Document; Calls For Expert Testimony; |
| 7577 | Charles Taylor 8/27/09 Deposition Exhibit 12 | Hearsay; Chart Not Provided As Part of Expert Report In Advance Of Deposition; Incomplete Document; Calls For Expert Testimony; |
| 7578 | Charles Taylor 8/27/09 Deposition Exhibit 13 | Hearsay; Chart Not Provided As Part of Expert Report In Advance Of Deposition; Incomplete Document; Calls For Expert Testimony; |
| 7579 | Charles Taylor 8/27/09 Deposition Exhibit 14 | Hearsay; Chart Not Provided As Part of Expert Report In Advance Of Deposition; Incomplete Document; Calls For Expert Testimony; |
| 7580 | David Franklin 12/18/09 Deposition Exhibit 1 | Relevance |
| 7581 | David Franklin 12/18/09 Deposition Exhibit 2 | Relevance |
| 7582 | David Franklin 12/18/09 Deposition Exhibit 3 | Relevance |
| 7583 | David Franklin 12/18/09 Deposition Exhibit 4 | Relevance |
| 7584 | David Franklin 12/18/09 Deposition Exhibit 5 | Relevance |
| 7585 | PDR reference for Androgel 1% (testosterone gel) | Relevance |
| 7586 | PDR reference for Anthraquinone | Relevance |
| 7587 | PDR reference for Atenolol | Relevance |
| 7588 | PDR reference for Ativan (lorazepam) | Relevance |
| 7589 | PDR reference for Ativan (lorazepam) | Relevance |
| 7590 | PDR reference for Ativan (lorazepam) | Relevance |
| 7591 | PDR reference for Ativan (lorazepam) | Relevance |
| 7592 | PDR reference for Axid | Relevance |
| 7593 | PDR reference for Baclofen (lioresal) | Relevance |
| 7594 | PDR reference for Benadryl (Diphenhydramine) | Relevance |
| 7595 | PDR reference for Botox Injections | Relevance |
| 7596 | PDR reference for Botox Injections | Relevance |
| 7597 | PDR reference for BuSpar | Relevance |
| 7598 | PDR reference for Butalbital | Relevance |
| 7599 | PDR reference for Celebrex | Relevance |
| 7600 | PDR reference for Celebrex | Relevance |
| 7601 | PDR reference for Celebrex | Relevance |
| 7602 | PDR reference for Citicoline | Relevance |
| 7603 | PDR reference for Cogentin | Relevance |
| 7604 | PDR reference for Colace | Relevance |
| 7605 | PDR reference for Colace | Relevance |
| 7606 | PDR reference for Colace | Relevance |

Shearer Plaintiffs' Objections To Defendants Trial Exhibits 03/08/2010

| Exhibit Number | Description | Objection |
|---|---|---|
| 7607 | PDR reference for Colace | Relevance |
| 7608 | PDR reference for Coumadin (warfarin sodium) | Relevance |
| 7609 | PDR reference for Coumadin (warfarin sodium) | Relevance |
| 7610 | PDR reference for Coumadin (warfarin sodium) | Relevance |
| 7611 | PDR reference for Coumadin (warfarin sodium) | Relevance |
| 7612 | PDR reference for Darvocet-N | Relevance |
| 7613 | PDR reference for DHEA supplement | Relevance |
| 7614 | PDR reference for DHEA supplement | Relevance |
| 7615 | PDR reference for Diclofenac | Relevance |
| 7616 | PDR reference for Diclofenac | Relevance |
| 7617 | PDR reference for Diclofenac | Relevance |
| 7618 | PDR reference for Dilaudid (via PCA) | Relevance |
| 7619 | PDR reference for Docusate sodium | Relevance |
| 7620 | PDR reference for Droperidol | Relevance |
| 7621 | PDR reference for Dulcolax | Relevance |
| 7622 | PDR reference for Ecotrin | Relevance |
| 7623 | PDR reference for Feldene (piroxicam) | Relevance |
| 7624 | PDR reference for Feldene (piroxicam) | Relevance |
| 7625 | PDR reference for Feldene (piroxicam) | Relevance |
| 7626 | PDR reference for Feldene (piroxicam) | Relevance |
| 7627 | PDR reference for Flexeril (cyclobenzaprine HCl) | Relevance |
| 7628 | PDR reference for Habitrol | Relevance |
| 7629 | PDR reference for Haldol injection | Relevance |
| 7630 | PDR reference for Imitrex | Relevance |
| 7631 | PDR reference for Imitrex | Relevance |
| 7632 | PDR reference for Lactulose syrup | Relevance |
| 7633 | PDR reference for Lactulose syrup | Relevance |
| 7634 | PDR reference for Lanoxin (digoxin) | Relevance |
| 7635 | PDR reference for Lanoxin (digoxin) | Relevance |
| 7636 | PDR reference for Lanoxin (digoxin) | Relevance |
| 7637 | PDR reference for Lanoxin (digoxin) | Relevance |
| 7638 | PDR reference for Lioresal | Relevance |
| 7639 | PDR reference for Lovenox (enoxaparin) | Relevance |
| 7640 | PDR reference for Magnesium gluconate | Relevance |
| 7641 | PDR reference for Magnesium Oxide | Relevance |

| Exhibit Number | Description | Objection |
|---|---|---|
| 7642 | PDR reference for CR/MS Contin | Relevance |
| 7643 | PDR reference for Morphine (IV)/Morphine Sulfate | Relevance |
| 7647 | PDR reference for Nicoderm Patch | Relevance |
| 7648 | PDR reference for Norvasc | Relevance |
| 7649 | PDR reference for Oxycodone/acetaminophen | Relevance |
| 7650 | PDR reference for Percocet | Relevance |
| 7651 | PDR reference for Percocet | Relevance |
| 7652 | PDR reference for Provigil | Relevance |
| 7653 | PDR reference for Provigil | Relevance |
| 7654 | PDR reference for Provigil | Relevance |
| 7655 | PDR reference for Provigil | Relevance |
| 7656 | PDR reference for Prozac (fluoxetine) | Relevance |
| 7657 | PDR reference for Prozac (fluoxetine) | Relevance |
| 7658 | PDR reference for Prozac (fluoxetine) | Relevance |
| 7659 | PDR reference for Prozac (fluoxetine) | Relevance |
| 7660 | PDR reference for Prozac (fluoxetine) | Relevance |
| 7661 | PDR reference for Prozac (fluoxetine) | Relevance |
| 7662 | PDR reference for Prozac (fluoxetine) | Relevance |
| 7663 | PDR reference for Ritalin (methylphenidate) | Relevance |
| 7664 | PDR reference for Ritalin (methylphenidate) | Relevance |
| 7665 | PDR reference for Ritalin (methylphenidate) | Relevance |
| 7666 | PDR reference for Ritalin (methylphenidate) | Relevance |
| 7667 | PDR reference for Ritalin (methylphenidate) | Relevance |
| 7668 | PDR reference for Ritalin (methylphenidate) | Relevance |
| 7669 | PDR reference for Ritalin (methylphenidate) | Relevance |
| 7670 | PDR reference for Ritalin (methylphenidate) | Relevance |
| 7671 | PDR reference for Ritalin (methylphenidate) | Relevance |
| 7672 | PDR reference for Ritalin (methylphenidate) | Relevance |
| 7673 | PDR reference for Ritalin (methylphenidate) | Relevance |
| 7674 | PDR reference for Ritalin (methylphenidate) | Relevance |
| 7675 | PDR reference for Ritalin (methylphenidate) | Relevance |
| 7676 | PDR reference for Ritalin (methylphenidate) | Relevance |
| 7677 | PDR reference for Ritalin (methylphenidate) | Relevance |
| 7678 | PDR reference for Ritalin (methylphenidate) | Relevance |
| 7679 | PDR reference for Soma | Relevance |

| Exhibit Number | Description | Objection |
|---|---|---|
| 7680 | PDR reference for Testoderm | Relevance |
| 7681 | PDR reference for Testred (methyltestosterone) | Relevance |
| 7682 | PDR reference for Testred (methyltestosterone) | Relevance |
| 7683 | PDR reference for Toradol | Relevance |
| 7684 | PDR reference for Tylenol #3 | Relevance |
| 7685 | PDR reference for Ultram (trazodone) | Relevance |
| 7686 | PDR reference for Ultram (trazodone) | Relevance |
| 7687 | PDR reference for Ultram (trazodone) | Relevance |
| 7688 | PDR reference for Ultram (trazodone) | Relevance |
| 7689 | PDR reference for Ultram (trazodone) | Relevance |
| 7690 | PDR reference for Ultram (trazodone) | Relevance |
| 7691 | PDR reference for Ultram (trazodone) | Relevance |
| 7692 | PDR reference for Ultram (trazodone) | Relevance |
| 7693 | PDR reference for Vacuum erection device #1 | Relevance |
| 7694 | PDR reference for Valium (diazepam) | Relevance |
| 7695 | PDR reference for Valium (diazepam) | Relevance |
| 7696 | PDR reference for Valium (diazepam) | Relevance |
| 7697 | PDR reference for Valium (diazepam) | Relevance |
| 7698 | PDR reference for Valium (diazepam) | Relevance |
| 7699 | PDR reference for Valium (diazepam) | Relevance |
| 7700 | PDR reference for Valium (diazepam) | Relevance |
| 7701 | PDR reference for Valium (diazepam) | Relevance |
| 7702 | PDR reference for Valium (diazepam) | Relevance |
| 7703 | PDR reference for Valium (diazepam) | Relevance |
| 7704 | PDR reference for Valium (diazepam) | Relevance |
| 7705 | PDR reference for Valium (diazepam) | Relevance |
| 7706 | PDR reference for Viagra | Relevance |
| 7707 | PDR reference for Viagra | Relevance |
| 7708 | PDR reference for Viagra | Relevance |
| 7709 | PDR reference for Viagra | Relevance |
| 7710 | PDR reference for Vicodin (hydrocodone/APAP) | Relevance |
| 7711 | PDR reference for Vioxx | Relevance |
| 7712 | PDR reference for Voltaren | Relevance |
| 7713 | PDR reference for Zanaflex (tizanidine) | Relevance |
| 7714 | PDR reference for Zanaflex (tizanidine) | Relevance |

| Exhibit Number | Description | Objection |
|---|---|---|
| 7715 | PDR reference for Zanaflex (tizanidine) | Relevance |
| 7716 | PDR reference for Zanaflex (tizanidine) | Relevance |
| 7717 | PDR reference for Zantac (rantidine) | Relevance |
| 7718 | PDR reference for Zantac (rantidine) | Relevance |
| 7719 | PDR reference for Zantac (rantidine) | Relevance |
| 7720 | PDR reference for Zantac (rantidine) | Relevance |
| 7721 | PDR reference for Zestril | Relevance |
| 7722 | PDR reference for Zestril | Relevance |
| 7723 | PDR reference for Zestril | Relevance |
| 7724 | PDR reference for Zestril | Relevance |
| 7725 | PDR reference for Zestril | Relevance |
| 7726 | PDR reference for Zestril | Relevance |
| 7727 | PDR reference for Zestril | Relevance |
| 7728 | PDR reference for Zestril | Relevance |
| 7729 | PDR reference for Zestril | Relevance |
| 7730 | PDR reference for Zyprexa | Relevance |
| 7731 | PDR reference for Zyprexa | Relevance |