UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| In re:  NEURONTIN MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION | : : : | MDL Docket No. 1629<br><br>Master File No. 04-10981 |
| THIS DOCUMENT RELATES TO: | : : : | Judge Patti B. Saris |
| *Shearer v. Pfizer Inc., et al.*<br>Case No. 1:07-cv-11428-PBS | : : : : | Magistrate Judge Leo T. Sorokin |

### DEFENDANTS' OBJECTIONS TO PLAINTIFF'S DEPOSITION DESIGNATIONS

Defendants, Pfizer Inc and Warner-Lambert Company LLC (collectively, "Pfizer" or "Defendants") have set out herein their objections to the deposition designations identified in Plaintiff's List of Witnesses to be Presented at Trial served on February 22, 2010.  Defendants anticipate the need to assert additional objections depending upon the evidence presented by Plaintiff, the Court's evidentiary rulings, and/or other matters that may arise before or at trial. Accordingly, Defendants respectfully and specifically reserve the right to:  (1) withdraw at any time any objections identified; (2) supplement and/or amend their objections in response to the Court's rulings on pretrial motions or other evidentiary matters; (3) supplemental and/or amend their objections in response to Plaintiff's intended and/or actual use of the testimony; and (4) supplement and/or amend their objections as otherwise permitted by the Court.

## GENERAL OBJECTIONS

Defendants object to the use of any part of a deposition from which Plaintiff designated where the witness is within the subpoena power of the Court and where Plaintiff has not demonstrated that the witness is unavailable.[1]  Fed. R. Civ. P. 32(a)(4).

## OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS

Defendants assert the following objections to Plaintiff's proposed deposition designations as identified by page and line:

**Foundation**:  Out-of-court statements offered for their truth are hearsay not subject to any exception if they are made beyond the scope of a person's regular duties.  *See* Fed. R. Evid. 802 and 803(6); *see also United States v. Ferber*, 966 F. Supp. 90, 99 (D. Mass 1997).  Also, a non-expert witness may not testify in the form of opinions or inferences beyond those opinions or inferences rationally based on the perception of the witness.  *See* Fed. R. Evid. 701.

**Hearsay**:  Absent a specific exception, evidence is inadmissible if it consists of an out-of-court statement offered for the truth of the matter asserted.  Fed. R. Evid. 801, 802; *see also United States v. Decologero*, 530 F.3d 36, 58 (1st Cir. 2008); *Acosta-Mestre v. Hilton Int'l,. Inc.*, 156 F.3d 49, 57 (1st Cir. 1998).

**Hearsay-within-hearsay**:  Evidence is inadmissible if it consists of an out-of-court statement offered for the truth of the matter asserted and is hearsay-within-hearsay when those statements themselves contain out-of-court statements offered for the truth of the matter asserted. Each level of hearsay-within-hearsay is inadmissible absent some exception specific to each level.  Fed. R. Evid. 805; *see also United States v. Patrick*, 248 F.3d 11, 22 (1st Cir. 2001);

---

[1] This includes the testimony of Dr. Wilfred Hynes.

*United States v. Ferber*, 966 F. Supp. 90, 96 (D. Mass 1997); *Pakizegi v. First Nat'l Bank of Boston*, 831 F. Supp. 901, 909 (D. Mass. 1993), *aff'd*, 56 F.3d 59 (1st Cir. 1995) (table).

**Hearsay-Other-Litigation**:  Deposition testimony from the *Franklin* litigation or other proceedings is inadmissible because it constitutes hearsay.  Evidence is inadmissible as hearsay if it consists of an out-of-court statement offered for the truth of the matter asserted, even when those statements are made in a deposition from another litigation and the issues are sufficiently different that Defendant did not have the same opportunity and motive to cross-examine the witness.  *See* Fed. R. Evid. 801; *United States v. Bartelho*, 129 F.3d 663, 670 (1st Cir. 1997); *Finn v. Consol. Rail Corp.*, 782 F.2d 13, 15-16 (1st Cir. 1986).

**Non-final agency finding**:  Evidence is inadmissible if it consists of an out-of-court statement offered for the truth of the matter asserted, even when those statements are made by public agencies.  Non-final, interim, or draft findings, or personal or other statements not made pursuant to agency authority do not fall under the public record exception to the hearsay rule and are, therefore, inadmissible.  *See Toole v. McClintock*, 999 F.2d 1430 (11th Cir. 1993); *City of New York v. Pullman Inc.*, 662 F.2d 910, 915 (2d Cir. 1981) (quoting *United States v. Fosher*, 590 F.2d 381, 383 (1st Cir. 1979).

**Irrelevant**:  Irrelevant evidence is inadmissible.  Fed. R. Evid. 402.  Irrelevant evidence does not "tend[] to make the existence of any fact that is of consequence to the determination of the action more probable or less probable than it would be without the evidence."  Fed. R. Evid. 401; *see also Pendleton v. City of Haverhill*, 156 F.3d 57, 64 (1st Cir. 1998); *United States v. Levy-Cordero*, 67 F.3d 1002, 1015 (1st Cir. 1995); *Bates ex rel. Murphy v. Shearson Lehman Bros., Inc.*, 42 F.3d 79, 83 (1st Cir. 1994)).

**Irrelevant:  Marketing, advertising, and publications (including other indications)**:

To the extent that Plaintiff has identified deposition testimony to purportedly support allegations

of improper marketing, including testimony regarding publications on gabapentin and regarding

other indications other than the indication for which Decedent was prescribed Neurontin, such

testimony is irrelevant and inadmissible under Rules 401 and 402, this Court's May 26, 2009

Order, and the facts of this case because there is no evidence connecting the testimony to the

Decedent's prescribers or their prescribing decision.  (*See* Mem. & Order [1790] at 34, May 26,

2009); *see also In re Seroquel Prods. Liab. Litig.*, No. 06-MD-1769-Orl-22DAB, 2009 WL

223140, at *4-5 (M.D. Fla. Jan. 30, 2009); *Miller v. Pfizer, Inc.*, 196 F. Supp. 2d 1095, 1122-23

(D. Kan. 2002); *Alexander v. Smith & Nephew*, P.L.C., 90 F. Supp. 2d 1225, 1235 (N.D. Ok.

2000); *In re Norplant Contraceptive Prods. Liab. Litig.*, No. MDL 1038, 1997 WL 81092, at *1

(E.D. Tex. Feb. 21, 1997).

**Irrelevant:  Foreign labels and actions**:  Deposition testimony regarding foreign labels,

regulatory actions, or marketing is irrelevant and inadmissible under Rules 401 and 402, this

Court's Fraud Order, and the facts of this case because there is no connection between the

foreign labeling, regulation, and/or marketing testimony to the decedent's prescribers or their

prescribing decision.  *See In re Seroquel Prods. Liab. Litig.*, 2009 WL 223140, at *5-6; *In re

Baycol Prods. Litig.*, 532 F. Supp. 2d 1029, 1054 (D. Minn. 2007).

**Irrelevant:  Other events**:  Reports of other events – *i.e.*, use of medications other than

Neurontin, adverse event reports with medications other than Neurontin, and/or events other than

Decedent's – lack substantial similarity to this case, and are, therefore, inadmissible as evidence

of other incidents or accidents pursuant to Rules 401-404.  *See Cameron v. Otto Bock

Orthopedic Industries* 43 F.3d 14, 16 (1st Cir. 1994); *Vincent v. Louis Marx & Co., Inc.*, 874 F.2d

4

36, 43 (1st Cir. 1989), *abrogation on other grounds recognized by, Knowlton, v. Deseret Med., Inc.*, 930 F.2d 116, 123 n.4 (1st Cir. 1991); *Soldo v. Sandoz Pharms. Corp.*, 244 F. Supp. 2d 434, 550-551 (W.D. Pa. 2003); *Wolf v. Proctor & Gamble Co.*, 555 F. Supp. 613, 622 (D.N.J. 1982).

**Irrelevant:  The *Franklin* litigation and other claims or actions**:  Evidence from the *Franklin* litigation and other claims, actions, or legal proceedings are inadmissible because they have no tendency to make more or less probable the existence of any fact of consequence.  *See, e.g., CPC Int'l v. Northbrook Excess & Surplus Ins. Co.*, 144 F.3d 35, 45 (1st Cir. 1998); *Kinan v. City of Brockton*, 876 F.2d 1029, 1034-35 (1st Cir. 1989); *McLeod v. Parsons Corp.*, 73 F. App'x 846, 853-54 (6th Cir. 2003); *Barnes v. Koppers, Inc.*. No. 3:03CV60-P-D, 2006 WL 940279, at *3 (N.D. Miss. Apr. 11, 2006).  In addition to being inadmissible under Rules 401 and 402, this deposition testimony is inadmissible under the Court's Fraud Order, and the facts of this case because there is no evidence connecting the exhibit to Decedent's prescribers or their prescribing decision.

**Irrelevant:  New Warning**:  Under Rule 407, measures taken after an injury or harm allegedly caused by an event, that if taken previously, would have made the injury or harm less likely to occur, are not admissible to prove negligence, culpable conduct, a defect in a product, a defect in a product's design, or a need for a warning or instruction.  Fed. R. Evid. 407.  Thus, deposition testimony regarding Neurontin's new warning label and patient information guides is inadmissible to show liability under Rule 407.  *See Stahl v. Novartis Pharms. Corp.*, 283 F.3d 254, 270 n.10 (5th Cir. 2002); *Lindsay v. Ortho Pharm. Corp.*, 637 F.2d 87, 94 (2d Cir. 1980); *Werner v. Upjohn Co.*, 628 F.2d 848, 854 (4th Cir. 1980); *see also Gray v. Hoffman-La Roche, Inc.*, 82 F. Ap'x 639, 646 (10th Cir. 2003).

**Lack of personal knowledge**:  A witness may not testify to a matter unless evidence is introduced to show that the witness has personal knowledge of the matter.  Fed. R. Evid. 602.

**Rule of completeness**:  When a part of deposition testimony is offered into evidence by a party, an adverse party may introduce any other parts which ought in fairness to be considered with the part introduced.  Fed. R. Civ. P. 32(a)(6); *see also* Fed. R. Evid. 106; *United States v. Awon*, 135 F.3d 96, 101 (1st Cir. 1998); *United States v. Salemme*, 91 F. Supp. 2d 141, 164 (D. Mass. 1999).

**Probative value substantially outweighed**:  To the extent the Court determines that deposition testimony objected to by Defendants on any relevancy ground is relevant, the testimony should still be excluded under Rule 403 because its probative value, if any, is substantially outweighed by the danger of unfair prejudice, confusion of the issues, or misleading the jury, or by considerations of undue delay, waste of time, or needless presentation of cumulative evidence.  Fed. R. Evid. 403; *see Old Chief v. United States*, 519 U.S. 172, 180 (1997); *Williams v. Drake*, 146 F.3d 44, 48 (1st Cir. 1998).

**Answer fragment**:  Plaintiff designated only a portion of an answer, or designated an answer with no corresponding question.

**Argumentative**:  The question is improper argument directed to the witness.

**Asked and answered**:  The question has been previously asked and answered by the witness.

**Assumes facts not in evidence**.  Question is premised on "facts" that have not been offered into evidence.

**Compound**.  The question contains two or more separate questions.

**Counsel testifying**:  The question consists of narrative by counsel rather than a question to the witness.

**Cumulative**:  The question seeks testimony already provided by the witness.  Fed. R. Evid. 403, 611; *see also United States v. Cunan*, 152 F.3d 29, 36 (1st Cir. 1998); *Kelly v. Airborne Freight Corp.*, 140 F.3d 335, 346-47 (1st Cir. 1998); *United States v. Sorrentino*, 726 F.2d 876, 885 (1st Cir. 1984).

**Fails to refresh recollection**:  When an exhibit introduced at a deposition fails to refresh the witness's recollection, any testimony regarding the exhibit lacks foundation.

**Form**:  The question is asked in an improper form.

**Harassing the witness**:  The question is asked in a manner that harasses the witness.

**Improper predicate**:  The question is preceded by improper colloquy.

**Incomplete hypotheticalthetical**:  The question consists of a hypotheticalthetical that omits facts and is thus misleading to the jury.

**Lack of personal knowledge**:  The witness has no knowledge of the subject matter of the question.

**Misstates facts**:  The question misstates the facts contained in the record.

**Misstates testimony**:  The question misstates previous testimony provided by the deponent or other witness.

**Non-responsive**:  The designated testimony is not responsive to the question.

**Privilege**:  The question seeks to elicit testimony that is protected by the attorney-client privilege.

**Question fragment**  The designation consists of a portion of a question or a question with no corresponding answer.

**Speculative**:  The question calls for the witness to speculate or guess about a subject.

**Vague/ambiguous**:  The question is confusing, vague, ambiguous, and unintelligible.

## INCORPORATION OF DEFENDANTS' MOTIONS *IN LIMINE*

Defendants incorporate by reference all objections to exhibits identified in designated testimony set forth in Defendants' Objections to Plaintiff's Exhibits.  Defendants also incorporate herein the following motions *in limine*, and object to any deposition testimony on these grounds, based on their requests that the Court enter an Order excluding:[2]

1.      The guilty plea dated May 13, 2004; any negotiation, settlement, or agreement between Pfizer and/or Warner-Lambert with any government entity arising out of the guilty plea; or any related government finding or investigation of marketing of Neurontin in violation of the Food, Drug, and Cosmetic Act, and the fact of any such investigation.

2.      Evidence offered by Plaintiff to show allegedly improper marketing or other conduct, including any marketing, advertising, or promotional materials or conduct concerning Neurontin (whether for off-label use or otherwise), including but not limited to, evidence of promotion, studies, letters from DDMAC, publications, testimony of sales and marketing representatives other than those who called on Decedent's prescribers, the marketing opinion of Charles King, and other evidence not relied upon by Decedent's prescribers.

---

[2] The parties have stipulated that they will follow the Court's rulings in *Bulger* with respect to: (1) post-mortem photographs of the Decedent; (2) adverse event reports and evidence involving other drugs; and (3) miscellaneous matters including references to Plaintiff's pleadings; evidence of or references to Defendants' corporate status, size, profits, financial condition, or employee compensation; evidence of or references to alleged conduct of a generic "pharmaceutical industry" or "drug companies"; references to the cost or resources of Defendants' legal defense or to the size, location, other clients, or nature of the legal practice of Defendants' or Plaintiff's law firms; evidence of or references to Defendants' insurance; references to the presence or absence of Defendants' corporate representatives at trial; evidence of or references to how the Decedent's beneficiaries will use any jury award if Plaintiff prevails; attempts to instruct the jury as to the effect of its answers to the questions posed in the jury verdict form; references to the Golden Rule; and evidence of or references to discovery disputes between the parties or other discovery activities by the parties.

3.      Any testimony of David Franklin or evidence of, or reference to, the separate and unrelated *qui tam* action styled *United States ex rel. Franklin v. Parke-Davis, Division of Warner-Lambert Company, & Pfizer Inc.,* Civil Action No. 1:96-DV-11651-PBS (D. Mass filed Aug. 13, 1996); or any other claims, actions, or legal proceedings related to Neurontin or other Pfizer products.

4.      All evidence of and references to Food and Drug Administration regulatory actions related to Neurontin, including labeling, labeling changes, and patient information guides for Neurontin, that were issued after Hartley Shearer's death in February 2002.

5.      Information concerning the regulation, labeling, or marketing of Neurontin in other countries.

6.      Evidence of and reference to Edgar Ross, M.D.

7.      Conduct unrelated to Neurontin, including (i) an August 31, 2009, settlement among Pfizer, the United States Department of Justice, and certain other government agencies, pursuant to which Pfizer and the Government agreed to settle certain *qui tam* actions against Pfizer involving drugs other than Neurontin and (ii) a plea agreement between the Government and Pharmacia & Upjohn Company, Inc. involving the drug Bextra, as well as any related government finding or investigation in connection with the August 2009 Settlement or Pharmacia Plea.

## **DEFENDANTS' OBJECTIONS**

**Vito Acconci**
November 3, 2009

| | |
|---|---|
| **Page:** | 0020:22 - 0020:23 |
| **Objection(s):** | Question fragment |
| **Page:** | 0028:25 - 0029:05 |
| **Objection(s):** | Foundation |
| **Page:** | 0028:25 - 0029:08 |
| **Objection(s):** | Hearsay |

| Page: | 0037:20 - 0041:06 |
|---|---|
| Objection(s): | Probative Value Outweighed by Prejudice;  Relevance |

| Page: | 0044:16 - 0045:18 |
|---|---|
| Objection(s): | Counsel testifying; Form;  Speculation |

| Page: | 0045:19 - 0045:24 |
|---|---|
| Objection(s): | Hearsay |

| Page: | 0045:25 - 0046:19 |
|---|---|
| Objection(s): | Speculation |

| Page: | 0048:04 - 0048:16 |
|---|---|
| Objection(s): | Counsel testifying; Misstates testimony |

| Page: | 0048:23 - 0050:17 |
|---|---|
| Objection(s): | Counsel testifying; Form; Probative Value Outweighed by Prejudice; Speculation |

| Page: | 0051:02 - 0051:07 |
|---|---|
| Objection(s): | Form;  Foundation;  Probative Value Outweighed by Prejudice |

| Page: | 0051:08 - 0051:23 |
|---|---|
| Objection(s): | Assumes facts not in evidence; Hearsay; Misstates testimony; Probative Value Outweighed by Prejudice; Speculation |

**Larry Alphs**
June 21, 2007

| Page: | 0164:10 - 0165:14 |
|---|---|
| Objection(s): | Answer fragment; Form |

| Page: | 0164:10 - 0165:18 |
|---|---|
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance:  Marketing |

| Page: | 0165:15 - 0165:18 |
|---|---|
| Objection(s): | Form; Foundation |

| Page: | 0165:20 - 0165:20 |
|---|---|
| Objection(s): | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |

| Page: | 0165:23 - 0166:08 |
|---|---|
| Objection(s): | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |

| Page: | 0166:09 - 0166:25 |
|---|---|
| Objection(s): | Form; Foundation |

| Page: | 0166:22 - 0166:25 |
|---|---|
| Objection(s): | Asked/answered; Compound; Form |

| Page: | 0167:05 - 0167:24 |
|---|---|
| Objection(s): | Compound; Form; Foundation |

| Page: | 0167:22 - 0167:24 |
|---|---|
| Objection(s): | Misstates testimony |

| Page: | 0168:03 - 0168:14 |
|---|---|
| Objection(s): | Compound; Form; Foundation; Misstates testimony |

| Page: | 0168:15 - 0170:14 |
|---|---|

| | |
|---|---|
| **Objection(s):** | Foundation |
| **Page:** | 0170:15 - 0170:18 |
| **Objection(s):** | Form; Foundation; Misstates testimony; Question fragment; Vague/Ambiguous |
| **Page:** | 0171:10 - 0171:11 |
| **Objection(s):** | Answer fragment; Form; Foundation; Misstates testimony; Vague/Ambiguous |
| **Page:** | 0171:13 - 0172:21 |
| **Objection(s):** | Answer fragment; Form; Foundation; Misstates testimony; Vague/Ambiguous |
| **Page:** | 0172:22 - 0172:22 |
| **Objection(s):** | Question fragment |
| **Page:** | 0172:22 - 0175:05 |
| **Objection(s):** | Foundation |
| **Page:** | 0172:23 - 0173:06 |
| **Objection(s):** | Answer fragment; Form; Question fragment; Vague/Ambiguous |
| **Page:** | 0173:07 - 0173:15 |
| **Objection(s):** | Argumentative; Counsel testifying |
| **Page:** | 0173:15 - 0173:15 |
| **Objection(s):** | Counsel testifying |
| **Page:** | 0174:25 - 0175:05 |
| **Objection(s):** | Form; Incomplete hypothetical; Speculation |
| **Page:** | 0175:08 - 0175:17 |
| **Objection(s):** | Form; Incomplete hypothetical; Speculation |
| **Page:** | 0175:08 - 0176:24 |
| **Objection(s):** | Foundation |
| **Page:** | 0175:18 - 0175:20 |
| **Objection(s):** | Privilege |
| **Page:** | 0175:24 - 0176:10 |
| **Objection(s):** | Privilege |
| **Page:** | 0176:11 - 0176:21 |
| **Objection(s):** | Lack of personal knowledge |
| **Page:** | 0176:22 - 0176:24 |
| **Objection(s):** | Form; Misstates testimony |
| **Page:** | 0177:03 - 0177:23 |
| **Objection(s):** | Form; Foundation; Misstates testimony |
| **Page:** | 0177:21 - 0177:23 |
| **Objection(s):** | Counsel testifying |
| **Page:** | 0178:01 - 0178:11 |
| **Objection(s):** | Misstates testimony |
| **Page:** | 0178:01 - 0178:16 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0178:12 - 0178:16 |

| | |
|---|---|
| **Objection(s):** | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0178:19 - 0179:03<br>Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0179:06 - 0179:10<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0180:02 - 0181:13<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0180:05 - 0180:10<br>Misstates facts |
| **Page:**<br>**Objection(s):** | 0181:14 - 0182:21<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0181:19 - 0182:02<br>Foundation; Speculation |
| **Page:**<br>**Objection(s):** | 0182:18 - 0182:21<br>Form; Foundation |
| **Page:**<br>**Objection(s):** | 0182:24 - 0183:05<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0183:08 - 0183:15<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0183:18 - 0184:25<br>Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0185:04 - 0185:07<br>Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0185:12 - 0187:06<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0187:09 - 0187:17<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0187:19 - 0189:05<br>Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0188:02 - 0189:05<br>Asked/answered |
| **Page:**<br>**Objection(s):** | 0189:21 - 0189:25<br>Asked/answered; Form; Misstates testimony |

| | |
|---|---|
| **Page:** | 0190:04 - 0190:05 |
| **Objection(s):** | Asked/answered; Form; Misstates testimony |
| **Page:** | 0190:06 - 0190:07 |
| **Objection(s):** | Argumentative; Form; Improper predicate |
| **Page:** | 0190:08 - 0190:10 |
| **Objection(s):** | Counsel testifying; Form; Foundation |
| **Page:** | 0190:13 - 0190:19 |
| **Objection(s):** | Counsel testifying; Form; Foundation |
| **Page:** | 0190:20 - 0191:12 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing;  Relevance |
| **Page:** | 0226:18 - 0227:06 |
| **Objection(s):** | Form;  Misstates testimony;  Probative  Value  Outweighed  by  Prejudice;  Relevance:  Marketing;  Relevance |
| **Page:** | 0227:07 - 0228:05 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing;  Relevance |
| **Page:** | 0228:06 - 0229:08 |
| **Objection(s):** | Probative Value Outweighed by Prejudice;  Relevance |
| **Page:** | 0240:04 - 0243:05 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0243:02 - 0243:05 |
| **Objection(s):** | Misstates testimony |
| **Page:** | 0243:10 - 0243:11 |
| **Objection(s):** | Misstates testimony |
| **Page:** | 0243:10 - 0243:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0243:12 - 0243:15 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0243:18 - 0244:06 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0243:18 - 0246:08 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0246:04 - 0246:08 |
| **Objection(s):** | Misstates facts |
| **Page:** | 0246:12 - 0246:17 |
| **Objection(s):** | Misstates facts |
| **Page:** | 0246:12 - 0246:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0246:18 - 0246:20 |
| **Objection(s):** | Form; Misstates testimony |

| Page: | 0246:23 - 0248:14 |
|---|---|
| Objection(s): | Form; Misstates testimony |
| Page: | 0246:23 - 0248:24 |
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance:  Marketing |

**Anne Angevine**
November 17, 2009

| Page: | 0098:21 - 0099:02 |
|---|---|
| Objection(s): | Form |
| Page: | 0100:19 - 0100:23 |
| Objection(s): | Form; Foundation |
| Page: | 0101:11 - 0101:14 |
| Objection(s): | Assumes facts not in evidence; Form; Foundation |
| Page: | 0103:22 - 0103:24 |
| Objection(s): | Form; Foundation; Hearsay; Relevance:  New Warning |
| Page: | 0104:01 - 0104:13 |
| Objection(s): | Form; Foundation; Hearsay; Relevance:  New Warning |
| Page: | 0104:22 - 0105:07 |
| Objection(s): | Form; Hearsay; Relevance:  New Warning |
| Page: | 0107:15 - 0107:22 |
| Objection(s): | Form; Foundation |
| Page: | 0109:21 - 0109:25 |
| Objection(s): | Incomplete hypothetical; Speculation |
| Page: | 0110:19 - 0111:01 |
| Objection(s): | Asked/Answered |
| Page: | 0111:08 - 0112:07 |
| Objection(s): | Assumes facts not in evidence; Form; Incomplete hypothetical; Relevance:    New Warning |
| Page: | 0117:15 - 0117:18 |
| Objection(s): | Form; Foundation |
| Page: | 0117:25 - 0118:08 |
| Objection(s): | Form; Foundation |
| Page: | 0118:10 - 0118:14 |
| Objection(s): | Form; Foundation |
| Page: | 0118:23 - 0119:07 |
| Objection(s): | Form; Foundation; Speculation |

**Lisa Catapano-Friedman**
October 23, 2009

| | |
|---|---|
| **Page:** | 0051:08 - 0051:14 |
| **Objection(s):** | Rule of Completeness |
| **Page:** | 0055:13 - 0055:15 |
| **Objection(s):** | Rule of Completeness |
| **Page:** | 0104:17 - 0106:03 |
| **Objection(s):** | Relevance |
| **Page:** | 0106:05 - 0106:14 |
| **Objection(s):** | Argumentative; Relevance |
| **Page:** | 0106:15 - 0106:22 |
| **Objection(s):** | Relevance |
| **Page:** | 0107:05 - 0107:16 |
| **Objection(s):** | Form; Relevance |
| **Page:** | 0107:17 - 0108:03 |
| **Objection(s):** | Argumentative; Relevance |
| **Page:** | 0108:10 - 0108:20 |
| **Objection(s):** | Rule of Completeness |
| **Page:** | 0109:13 - 0110:04 |
| **Objection(s):** | Relevance |
| **Page:** | 0109:15 - 0109:18 |
| **Objection(s):** | Counsel testifying; Improper predicate; Misstates facts |
| **Page:** | 0111:13 - 0111:19 |
| **Objection(s):** | Form; Vague/Ambiguous |
| **Page:** | 0113:14 - 0113:21 |
| **Objection(s):** | Compound; Form; Vague/Ambiguous |
| **Page:** | 0113:22 - 0114:01 |
| **Objection(s):** | Form |
| **Page:** | 0114:10 - 0114:21 |
| **Objection(s):** | Form |
| **Page:** | 0115:02 - 0115:05 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying |
| **Page:** | 0115:08 - 0116:07 |
| **Objection(s):** | Foundation; Relevance |
| **Page:** | 0115:21 - 0115:23 |
| **Objection(s):** | Improper predicate; Misstates testimony |
| **Page:** | 0117:23 - 0118:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0119:10 - 0119:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |

| | |
|---|---|
| **Page:** | 0120:05 - 0120:07 |
| **Objection(s):** | Relevance |
| **Page:** | 0120:08 - 0121:23 |
| **Objection(s):** | Relevance |
| **Page:** | 0121:24 - 0122:08 |
| **Objection(s):** | Argumentative |
| **Page:** | 0122:09 - 0122:15 |
| **Objection(s):** | Counsel testifying |
| **Page:** | 0122:21 - 0122:22 |
| **Objection(s):** | Argumentative; Form |
| **Page:** | 0122:23 - 0123:01 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Form; Improper predicate; Misstates facts |
| **Page:** | 0123:15 - 0123:18 |
| **Objection(s):** | Counsel testifying; Fails to refresh recollection; Form; Foundation |
| **Page:** | 0124:02 - 0124:05 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Fails to refresh recollection; Foundation |
| **Page:** | 0124:09 - 0124:13 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Fails to refresh recollection; Foundation |
| **Page:** | 0124:24 - 0125:09 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Fails to refresh recollection; Foundation |
| **Page:** | 0125:12 - 0125:16 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Fails to refresh recollection; Foundation |
| **Page:** | 0126:01 - 0126:09 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Foundation |
| **Page:** | 0127:02 - 0127:04 |
| **Objection(s):** | Form |
| **Page:** | 0127:05 - 0127:07 |
| **Objection(s):** | Lack of personal knowledge; Speculation |
| **Page:** | 0127:14 - 0128:02 |
| **Objection(s):** | Foundation |
| **Page:** | 0128:11 - 0129:01 |
| **Objection(s):** | Foundation |
| **Page:** | 0129:02 - 0130:07 |
| **Objection(s):** | Relevance |
| **Page:** | 0130:08 - 0130:16 |
| **Objection(s):** | Relevance |

| | |
|---|---|
| **Page:** | 0130:15 - 0130:15 |
| **Objection(s):** | Lack of personal knowledge; Speculation |
| **Page:** | 0136:19 - 0137:07 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0137:14 - 0137:17 |
| **Objection(s):** | Argumentative; Misstates testimony; Probative Value Outweighed by Prejudice |
| **Page:** | 0137:20 - 0138:11 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0138:25 - 0139:03 |
| **Objection(s):** | Non-responsive; Speculation |
| **Page:** | 0139:04 - 0139:09 |
| **Objection(s):** | Argumentative; Misstates testimony |
| **Page:** | 0142:09 - 0142:12 |
| **Objection(s):** | Counsel testifying |
| **Page:** | 0142:13 - 0142:20 |
| **Objection(s):** | Form |
| **Page:** | 0143:13 - 0143:18 |
| **Objection(s):** | Counsel testifying; Form |
| **Page:** | 0147:12 - 0147:12 |
| **Objection(s):** | Argumentative; Counsel testifying |
| **Page:** | 0147:19 - 0147:22 |
| **Objection(s):** | Counsel testifying |
| **Page:** | 0148:13 - 0148:18 |
| **Objection(s):** | Counsel testifying |
| **Page:** | 0148:24 - 0149:03 |
| **Objection(s):** | Argumentative; Assumes facts not in evidence; Foundation |
| **Page:** | 0150:08 - 0150:10 |
| **Objection(s):** | Relevance |
| **Page:** | 0158:04 - 0158:08 |
| **Objection(s):** | Argumentative; Counsel testifying; Lack of personal knowledge |
| **Page:** | 0158:09 - 0158:21 |
| **Objection(s):** | Argumentative; Counsel testifying |
| **Page:** | 0158:22 - 0159:16 |
| **Objection(s):** | Argumentative; Counsel testifying; Lack of personal knowledge |
| **Page:** | 0159:22 - 0159:25 |
| **Objection(s):** | Argumentative; Counsel testifying; Foundation; Lack of personal knowledge |
| **Page:** | 0160:03 - 0160:18 |
| **Objection(s):** | Argumentative; Assumes facts not in evidence; Counsel testifying; Foundation |
| **Page:** | 0160:19 - 0162:21 |
| **Objection(s):** | Argumentative; Counsel testifying; Foundation; Lack of personal knowledge; Relevance |

| | |
|---|---|
| **Page:** | 0164:05 - 0164:16 |
| **Objection(s):** | Counsel testifying; Form |
| **Page:** | 0164:22 - 0165:12 |
| **Objection(s):** | Argumentative; Counsel testifying; Form |
| **Page:** | 0165:23 - 0166:01 |
| **Objection(s):** | Rule of Completeness |

**Lucy Castro**
July 10, 2007

| | |
|---|---|
| **Page:** | 0012:10 - 0012:13 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0026:03 - 0026:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0026:18 - 0026:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0027:04 - 0027:07 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0027:09 - 0027:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0030:07 - 0030:10 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0030:07 - 0030:10 |
| **Objection(s):** | Argumentative |
| **Page:** | 0030:12 - 0031:12 |
| **Objection(s):** | Argumentative; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0032:23 - 0033:05 |
| **Objection(s):** | Argumentative; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0046:12 - 0046:17 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0062:02 - 0062:06 |
| **Objection(s):** | Answer fragment |
| **Page:** | 0103:09 - 0103:16 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:** | 0105:11 - 0105:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0225:18 - 0225:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0225:25 - 0225:25 |

| Objection(s): | Question fragment |
|---|---|
| **Page:**<br>**Objection(s):** | 0226:07 - 0226:25<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0226:21 - 0226:25<br>Question fragment |
| **Page:**<br>**Objection(s):** | 0227:07 - 0227:20<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0227:21 - 0227:25<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0228:02 - 0228:21<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0228:20 - 0228:21<br>Asked/answered; |
| **Page:**<br>**Objection(s):** | 0228:25 - 0229:03<br>Asked/answered; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0229:04 - 0229:22<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page:**<br>**Objection(s):** | 0229:23 - 0230:09<br>Argumentative; Assumes facts not in evidence; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0230:10 - 0230:19<br>Assumes facts not in evidence; Probative Value Outweighed by Prejudice; Relevance |
| **Page:**<br>**Objection(s):** | 0233:02 - 0233:04<br>Assumes facts not in evidence; Misstates facts; Probative Value Outweighed by Prejudice; Relevance |
| **Page:**<br>**Objection(s):** | 0233:05 - 0235:17<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0235:18 - 0235:20<br>Improper predicate |
| **Page:**<br>**Objection(s):** | 0235:18 - 0235:25<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0235:25 - 0236:04<br>Argumentative; Assumes facts not in evidence; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0236:06 - 0236:20<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0237:13 - 0237:14<br>Answer fragment; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0350:20 - 0350:25<br>Foundation; Vague/Ambiguous |

| | |
|---|---|
| **Page:** | 0351:03 - 0351:06 |
| **Objection(s):** | Foundation; Vague/Ambiguous |
| **Page:** | 0358:12 - 0358:25 |
| **Objection(s):** | Foundation |
| **Page:** | 0359:02 - 0361:23 |
| **Objection(s):** | Foundation |
| **Page:** | 0359:22 - 0360:10 |
| **Objection(s):** | Misstates testimony |
| **Page:** | 0366:02 - 0366:09 |
| **Objection(s):** | Answer fragment |
| **Page:** | 0368:12 - 0368:25 |
| **Objection(s):** | Misstates facts |
| **Page:** | 0370:20 - 0371:14 |
| **Objection(s):** | Foundation |

**Lucy Castro**
July 11, 2007

| | |
|---|---|
| **Page:** | 0421:15 - 0422:08 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0422:03 - 0422:08 |
| **Objection(s):** | Misstates facts |
| **Page:** | 0422:10 - 0422:10 |
| **Objection(s):** | Foundation; Misstates facts; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0422:11 - 0422:18 |
| **Objection(s):** | Assumes facts not in evidence; Foundation; Incomplete hypothetical |
| **Page:** | 0422:21 - 0423:18 |
| **Objection(s):** | Assumes facts not in evidence; Foundation; Misstates facts |
| **Page:** | 0423:16 - 0423:18 |
| **Objection(s):** | Asked/answered; Question fragment;  Speculation |
| **Page:** | 0441:03 - 0441:13 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0441:09 - 0441:13 |
| **Objection(s):** | Assumes facts not in evidence |
| **Page:** | 0441:15 - 0441:15 |
| **Objection(s):** | Assumes facts not in evidence |
| **Page:** | 0441:15 - 0441:18 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0443:18 - 0443:25 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0444:02 - 0444:02 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance |

| **Page:** | 0444:10 - 0445:09 |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0445:05 - 0445:09 |
| **Objection(s):** | Foundation; Vague/Ambiguous |
| **Page:** | 0445:11 - 0445:12 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance; Vague/Ambiguous |
| **Page:** | 0445:14 - 0445:18 |
| **Objection(s):** | Improper predicate |
| **Page:** | 0445:14 - 0446:03 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0445:19 - 0446:03 |
| **Objection(s):** | Misstates testimony |
| **Page:** | 0446:06 - 0446:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page:** | 0446:09 - 0446:10 |
| **Objection(s):** | Speculation |
| **Page:** | 0446:09 - 0447:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0447:04 - 0447:07 |
| **Objection(s):** | Foundation; Misstates facts |
| **Page:** | 0447:12 - 0447:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0447:21 - 0448:12 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0448:13 - 0448:15 |
| **Objection(s):** | Speculation |
| **Page:** | 0448:18 - 0448:19 |
| **Objection(s):** | Speculation |
| **Page:** | 0448:20 - 0448:24 |
| **Objection(s):** | Speculation |
| **Page:** | 0449:03 - 0450:08 |
| **Objection(s):** | Speculation |
| **Page:** | 0452:01 - 0452:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page:** | 0452:06 - 0452:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page:** | 0452:11 - 0452:11 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page:** | 0460:17 - 0460:19 |
| **Objection(s):** | Counsel testifying |

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0462:21 - 0463:06<br>Asked/answered |
| **Page:**<br>**Objection(s):** | 0462:21 - 0463:11<br>Foundation |
| **Page:**<br>**Objection(s):** | 0475:04 - 0477:06<br>Speculation |
| **Page:**<br>**Objection(s):** | 0476:23 - 0477:06<br>Asked/answered |
| **Page:**<br>**Objection(s):** | 0477:09 - 0477:09<br>Asked/answered; Speculation |
| **Page:**<br>**Objection(s):** | 0477:10 - 0478:21<br>Speculation |
| **Page:**<br>**Objection(s):** | 0477:23 - 0478:21<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page:**<br>**Objection(s):** | 0507:10 - 0508:03<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page:**<br>**Objection(s):** | 0546:22 - 0551:02<br>Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |

**Stephen Cristo**
February 17, 2005

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0067:17 - 0067:22<br>Form; Vague/Ambiguous |

**Desai Paresh**
March 22, 2008

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0015:21 - 0016:07<br>Lack of personal knowledge |
| **Page:**<br>**Objection(s):** | 0016:23 - 0017:05<br>Lack of personal knowledge |
| **Page:**<br>**Objection(s):** | 0021:04 - 0021:09<br>Relevance |
| **Page:**<br>**Objection(s):** | 0024:02 - 0025:09<br>Relevance |
| **Page:**<br>**Objection(s):** | 0036:16 - 0036:21<br>Lack of personal knowledge |
| **Page:**<br>**Objection(s):** | 0036:22 - 0037:13<br>Relevance |

**Suzanne Doft**
June 12, 2007

| | |
|---|---|
| **Page:** | 0148:24 - 0149:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0150:06 - 0150:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:** | 0210:22 - 0211:05 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0211:06 - 0211:07 |
| **Objection(s):** | Argumentative; Form; Harassing the witness; Improper predicate; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0211:10 - 0211:16 |
| **Objection(s):** | Argumentative; Form; Harassing the witness; Improper predicate; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0225:07 - 0225:09 |
| **Objection(s):** | Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0225:13 - 0226:12 |
| **Objection(s):** | Form; Lack of personal knowledge; Opinion testimony; not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0226:14 - 0226:17 |
| **Objection(s):** | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0226:18 - 0226:19 |
| **Objection(s):** | Form; Improper predicate; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0226:22 - 0226:23 |
| **Objection(s):** | Form; Improper predicate; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Speculation |
| **Page:** | 0318:12 - 0318:20 |
| **Objection(s):** | Foundation; Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0318:23 - 0318:24 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0319:24 - 0320:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0320:16 - 0321:03 |
| **Objection(s):** | Foundation; Hearsay within hearsay; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0321:04 - 0321:23 |
| **Objection(s):** | Counsel testifying; Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |

| Page: | 0321:24 - 0322:07 |
|---|---|
| Objection(s): | Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0322:08 - 0322:17 |
| **Objection(s):** | Compound; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0322:18 - 0323:03 |
| **Objection(s):** | Argumentative; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0323:04 - 0323:15 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:** | 0323:16 - 0324:11 |
| **Objection(s):** | Argumentative; Compound; Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0337:13 - 0337:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:** | 0353:19 - 0354:19 |
| **Objection(s):** | Argumentative; Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0354:20 - 0355:06 |
| **Objection(s):** | Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Vague/Ambiguous |
| **Page:** | 0355:07 - 0355:11 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0355:12 - 0355:20 |
| **Objection(s):** | Compound; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0355:21 - 0356:07 |
| **Objection(s):** | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0357:14 - 0357:25 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0358:17 - 0359:12 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0359:13 - 0360:07 |
| **Objection(s):** | Compound; Counsel testifying; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0360:11 - 0360:14 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:** | 0368:04 - 0368:21 |
| **Objection(s):** | Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: |

|  | Marketing |
|---|---|
| **Page:**<br>**Objection(s):** | 0378:05 - 0378:24<br>Foundation; Hearsay; Improper Predicate; Probative Value Outweighed by Prejudice; Relevance: Marketing |

### Suzanne Doft
June 13, 2007

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0391:22 - 0392:06<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0392:04 - 0393:16<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0393:25 - 0395:13<br>Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0396:24 - 0397:12<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0409:07 - 0410:15<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0410:16 - 0410:21<br>Argumentative; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0410:22 - 0410:22<br>Probative Value Outweighed by Prejudice; Question Fragment; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0420:12 - 0420:14<br>Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0421:02 - 0421:06<br>Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0429:18 - 0430:08<br>Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0475:18 - 0475:24<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea; |
| **Page:**<br>**Objection(s):** | 0475:25 - 0476:09<br>Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea; Relevance |
| **Page:**<br>**Objection(s):** | 0476:10 - 0476:18<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0477:03 - 0477:06<br>Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| | |
|---|---|
| **Page:** | 0482:13 - 0483:02 |
| **Objection(s):** | Compound; Form; Foundation; Improper predicate; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0483:03 - 0483:21 |
| **Objection(s):** | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |

## Helen Duda-Racki
February 24, 2005

| | |
|---|---|
| **Page:** | 0070:05 - 0070:11 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0151:05 - 0152:15 |
| **Objection(s):** | Form; Foundation |

## Edward Epping
October 28, 2009

| | |
|---|---|
| **Page:** | 0018:16 - 0018:20 |
| **Objection(s):** | Relevance |

## Michael Fagan
March 26, 2008

| | |
|---|---|
| **Page:** | 0070:14 - 0071:24 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0073:04 - 0073:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0073:25 - 0074:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0087:25 - 0088:10 |
| **Objection(s):** | Relevance |
| **Page:** | 0087:25 - 0088:10 |
| **Objection(s):** | Probative Value Outweighed by Prejudice |
| **Page:** | 0097:17 - 0097:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0110:14 - 0110:23 |
| **Objection(s):** | Counsel testifying; Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice |
| **Page:** | 0111:08 - 0111:13 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation; Probative Value Outweighed by Prejudice |

## Bruce Fleischman
June 13, 2007

| | |
|---|---|
| **Page:** | 0010:24 - 0012:04 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0013:13 - 0014:16 |
| **Objection(s):** | Relevance |
| **Page:** | 0014:22 - 0014:24 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0092:11 - 0092:23 |
| **Objection(s):** | Lack of personal knowledge; Relevance: Marketing |
| **Page:** | 0092:24 - 0093:09 |
| **Objection(s):** | Lack of personal knowledge; Relevance: Marketing |
| **Page:** | 0093:10 - 0093:18 |
| **Objection(s):** | Form; Lack of personal knowledge; Relevance: Marketing |
| **Page:** | 0093:19 - 0093:25 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page:** | 0094:12 - 0094:16 |
| **Objection(s):** | Lack of personal knowledge; Relevance: Marketing |
| **Page:** | 0094:17 - 0094:23 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0094:24 - 0095:15 |
| **Objection(s):** | Lack of personal knowledge; Relevance: Marketing |
| **Page:** | 0179:23 - 0180:06 |
| **Objection(s):** | Assumes facts not in evidence; Probative Value Outweighed by Prejudice;  Relevance: Marketing |
| **Page:** | 0180:07 - 0180:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice;  Relevance: Marketing |
| **Page:** | 0180:20 - 0181:02 |
| **Objection(s):** | Form; Hearsay; Improper predicate; Probative Value Outweighed by Prejudice; Relevance: Marketing |

## David Franklin
September 12, 2000

| | |
|---|---|
| **Page:** | 0004:24 - 0005:16 |
| **Objection(s):** | Hearsay: Other Litigation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0006:11 - 0006:23 |
| **Objection(s):** | Hearsay: Other Litigation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0043:07 - 0043:24 |
| **Objection(s):** | Hearsay: Other Litigation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |

| | |
|---|---|
| **Page:** **Objection(s):** | 0044:11 - 0045:07 Hearsay: Other Litigation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0077:15 - 0079:02 Hearsay: Other Litigation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0105:21 - 0106:10 Hearsay: Other Litigation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0131:19 - 0132:22 Hearsay: Other Litigation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0158:05 - 0160:10 Hearsay: Other Litigation; Lack of personal knowledge; Opinion testimony;   not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0165:02 - 0168:13 Hearsay: Other Litigation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0181:07 - 0182:08 Hearsay: Other Litigation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0224:15 - 0225:11 Hearsay: Other Litigation; Lack of personal knowledge; Opinion testimony;   not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0232:24 - 0234:02 Hearsay: Other Litigation; Lack of personal knowledge; Opinion testimony;   not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0242:20 - 0243:09 Hearsay: Other Litigation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0250:22 - 0251:10 Hearsay: Other Litigation; Hearsay; Opinion testimony;   not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0268:21 - 0270:04 Hearsay: Other Litigation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0298:17 - 0301:07 Hearsay: Other Litigation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0301:22 - 0305:03 Hearsay: Other Litigation; Lack of personal knowledge; Opinion testimony;   not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0338:16 - 0340:14 |

| | |
|---|---|
| **Objection(s):** | Hearsay: Other Litigation; Lack of personal knowledge; Opinion testimony;   not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance:  Marketing |

## David Franklin
September 13, 2000

| | |
|---|---|
| **Page:** | 0025:05 - 0026:24 |
| **Objection(s):** | Hearsay: Other Litigation; Relevance:  Marketing |
| **Page:** | 0036:01 - 0039:22 |
| **Objection(s):** | Hearsay: Other Litigation; Relevance:  Marketing |
| **Page:** | 0059:23 - 0060:01 |
| **Objection(s):** | Hearsay: Other Litigation; Relevance:  Marketing |
| **Page:** | 0071:08 - 0074:24 |
| **Objection(s):** | Hearsay: Other Litigation; Relevance:  Marketing |
| **Page:** | 0077:07 - 0083:23 |
| **Objection(s):** | Hearsay: Other Litigation; Relevance:  Marketing |
| **Page:** | 0097:21 - 0100:15 |
| **Objection(s):** | Hearsay: Other Litigation; Relevance:  Marketing |
| **Page:** | 0102:21 - 0103:18 |
| **Objection(s):** | Hearsay: Other Litigation; Relevance:  Marketing |
| **Page:** | 0111:06 - 0111:15 |
| **Objection(s):** | Hearsay: Other Litigation; Relevance:  Marketing |
| **Page:** | 0112:09 - 0113:07 |
| **Objection(s):** | Hearsay: Other Litigation; Relevance:  Marketing |
| **Page:** | 0139:21 - 0140:02 |
| **Objection(s):** | Hearsay:  Other  Litigation;  Probative  Value  Outweighed  by  Prejudice;  Relevance: Marketing |
| **Page:** | 0140:04 - 0140:08 |
| **Objection(s):** | Hearsay:  Other  Litigation;  Hearsay;  Probative  Value  Outweighed  by  Prejudice; Relevance:  Marketing |
| **Page:** | 0140:08 - 0140:24 |
| **Objection(s):** | Hearsay: Other Litigation; Hearsay; Lack of personal knowledge; Opinion testimony; not  qualified  as  an  expert;  Probative  Value  Outweighed  by  Prejudice;  Relevance: Marketing |
| **Page:** | 0155:14 - 0157:03 |
| **Objection(s):** | Hearsay:  Other  Litigation;  Probative  Value  Outweighed  by  Prejudice;  Relevance: Marketing |
| **Page:** | 0182:22 - 0185:02 |
| **Objection(s):** | Hearsay:  Other  Litigation;  Probative  Value  Outweighed  by  Prejudice;  Relevance: Marketing |
| **Page:** | 0185:22 - 0188:24 |
| **Objection(s):** | Hearsay: Other Litigation; Relevance:  Marketing |
| **Page:** | 0228:09 - 0229:10 |

| | |
|---|---|
| **Objection(s):** | Hearsay: Other Litigation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0248:02 - 0249:03 |
| **Objection(s):** | Hearsay: Other Litigation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0268:06 - 0268:13 |
| **Objection(s):** | Hearsay: Other Litigation; Relevance: Marketing |
| **Page:** | 0290:22 - 0292:19 |
| **Objection(s):** | Hearsay: Other Litigation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0308:12 - 0309:22 |
| **Objection(s):** | Hearsay: Other Litigation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0310:15 - 0312:21 |
| **Objection(s):** | Hearsay: Other Litigation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0319:08 - 0320:01 |
| **Objection(s):** | Hearsay: Other Litigation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0332:19 - 0333:07 |
| **Objection(s):** | Hearsay: Other Litigation; Lack of personal knowledge; Opinion testimony;   not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0332:19 - 0334:17 |
| **Objection(s):** | Hearsay: Other Litigation; Hearsay; Lack of personal knowledge; Opinion testimony; not qualified as an expert; Relevance:  Marketing |
| **Page:** | 0334:18 - 0335:07 |
| **Objection(s):** | Hearsay: Other Litigation; Relevance:  Marketing |

**David Franklin**
December 18, 2009

| | |
|---|---|
| **Page:** | 0009:04 - 0011:19 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0009:22 - 0010:12 |
| **Objection(s):** | Relevance |
| **Page:** | 0017:06 - 0017:10 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0020:18 - 0021:08 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0026:13 - 0027:19 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0035:21 - 0036:17 |
| **Objection(s):** | Relevance:  Marketing |

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0037:03 - 0037:06<br>Relevance; Rule of Completeness |
| **Page:**<br>**Objection(s):** | 0038:09 - 0039:03<br>Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0038:18 - 0039:03<br>Opinion testimony;  not qualified as an expert |
| **Page:**<br>**Objection(s):** | 0053:15 - 0054:21<br>Relevance |
| **Page:**<br>**Objection(s):** | 0065:24 - 0066:22<br>Relevance:  Marketing; Relevance; Speculation |
| **Page:**<br>**Objection(s):** | 0067:17 - 0069:23<br>Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0071:11 - 0071:23<br>Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0073:07 - 0074:01<br>Relevance:  Marketing; Relevance; Speculation |
| **Page:**<br>**Objection(s):** | 0074:05 - 0075:09<br>Opinion testimony;   not qualified as an expert; Relevance:   Marketing;  Relevance;<br>Speculation |
| **Page:**<br>**Objection(s):** | 0076:02 - 0077:19<br>Non-responsive; Opinion testimony;  not qualified as an expert; Relevance:  Marketing;<br>Relevance; Speculation |
| **Page:**<br>**Objection(s):** | 0088:01 - 0090:09<br>Lack of personal knowledge; Opinion testimony;  not qualified as an expert;  Relevance:<br>Marketing; Relevance; Speculation |
| **Page:**<br>**Objection(s):** | 0100:19 - 0100:24<br>Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0102:02 - 0102:15<br>Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0105:09 - 0105:18<br>Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0106:01 - 0106:01<br>Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0106:13 - 0106:14<br>Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0107:10 - 0109:06<br>Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0109:23 - 0111:16<br>Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0112:13 - 0112:22<br>Opinion testimony;  not qualified as an expert; Relevance:  Marketing |

| | |
|---|---|
| **Page:** | 0115:08 - 0117:05 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0119:18 - 0120:05 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony;  not qualified as an expert;  Relevance: Marketing; Relevance: Plea; Speculation |
| **Page:** | 0140:01 - 0141:11 |
| **Objection(s):** | Relevance:  Marketing Relevance: Plea |
| **Page:** | 0141:11 - 0141:11 |
| **Objection(s):** | Lack of personal knowledge; Non-responsive; Opinion testimony;  not qualified as an expert; Speculation |
| **Page:** | 0142:14 - 0143:19 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony;  not qualified as an expert; Relevance: Marketing; Speculation |
| **Page:** | 0148:09 - 0150:10 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0151:04 - 0153:23 |
| **Objection(s):** | Non-responsive; Relevance:  Marketing |
| **Page:** | 0154:15 - 0155:20 |
| **Objection(s):** | Lack of personal knowledge; Non-responsive; Opinion testimony;  not qualified as an expert; Relevance:  Marketing; Speculation |
| **Page:** | 0156:03 - 0157:06 |
| **Objection(s):** | Lack of personal knowledge; Non-responsive; Opinion testimony;  not qualified as an expert; Relevance:  Marketing; |
| **Page:** | 0161:18 - 0165:01 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony;  not qualified as an expert; Relevance: Marketing; Speculation Speculation |
| **Page:** | 0165:18 - 0167:23 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony;  not qualified as an expert; Relevance: Marketing; |
| **Page:** | 0170:09 - 0172:07 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert; Relevance:  Marketing; |
| **Page:** | 0178:21 - 0182:17 |
| **Objection(s):** | Lack of personal knowledge; Non-responsive; Opinion testimony;  not qualified as an expert; Relevance:  Marketing; Relevance: Plea |

**Robert Glanzman**

August 1, 2007

| | |
|---|---|
| **Page:** | 0046:04 - 0046:25 |
| **Objection(s):** | Rel: Marketing |
| **Page:** | 0239:09 - 0239:22 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0346:03 - 0347:08 |
| **Objection(s):** | Harassing the witness; Relevance |
| **Page:** | 0347:12 - 0347:12 |

| | |
|---|---|
| **Objection(s):** | Harassing the witness; Relevance |
| **Page:** | 0347:13 - 0347:21 |
| **Objection(s):** | Form; Foundation; Relevance |
| **Page:** | 0347:22 - 0348:06 |
| **Objection(s):** | Form; Foundation; Relevance |
| **Page(s):** | 0348:08 - 0348:12 |
| **Objection(s):** | Answer fragment; Depo exhibit 24 objections – Relevance: Publications; Probative Value Outweighed by Prejudice |
| **Page(s):** | 0348:08 - 0349:16 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page(s):** | 0349:19 - 0349:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance; Depo exhibit 25 objections – Hearsay-within-Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Publications; Relevance: Other indications |
| **Page(s):** | 0351:04 - 0353:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:** | 0365:19 - 0365:22 |
| **Objection(s):** | Relevance |
| **Page:** | 0365:23 - 0368:11 |
| **Objection(s):** | Relevance |

**Robert Glanzman**
August 2, 2007

| | |
|---|---|
| **Page(s):** | 0492:01 - 0492:10 |
| **Objection(s):** | Compound; Vague/Ambiguous |
| **Page(s):** | 0492:01 - 0495:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):** | 0496:22 - 0497:13 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):** | 0503:10 - 0504:11 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):** | 0514:10 - 0514:21 |
| **Objection(s):** | Vague/Ambiguous |
| **Page(s):** | 0514:22 - 0515:08 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):** | 0515:09 - 0515:19 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0515:20 - 0516:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):** | 0617:08 - 0623:11 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Depo exhibit 58 |

|  | objections – Relevance: Marketing; Probative Value Outweighed by Prejudice |
|---|---|
| **Page(s):** **Objection(s):** | 0618:09 - 0618:17 Vague/Ambiguous |
| **Page(s):** **Objection(s):** | 0622:10 - 0622:22 Foundation |

## Manfred Hauben
July 12, 2007

| | |
|---|---|
| **Page:** **Objection(s):** | 0075:03 - 0075:07 Form |
| **Page:** **Objection(s):** | 0075:11 - 0075:19 Form; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** **Objection(s):** | 0075:21 - 0075:23 Form; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** **Objection(s):** | 0102:03 - 0102:22 Form; Incomplete hypothetical |
| **Page:** **Objection(s):** | 0103:01 - 0103:01 Form; Incomplete hypothetical |
| **Page:** **Objection(s):** | 0129:18 - 0129:25 Form |
| **Page:** **Objection(s):** | 0130:01 - 0130:01 Form |
| **Page:** **Objection(s):** | 0140:16 - 0140:21 Form |
| **Page:** **Objection(s):** | 0143:05 - 0143:14 Form; Foundation |
| **Page:** **Objection(s):** | 0144:14 - 0144:20 Form; Misstates testimony |
| **Page:** **Objection(s):** | 0144:23 - 0145:04 Form; Misstates testimony |
| **Page:** **Objection(s):** | 0154:02 - 0154:06 Foundation |
| **Page:** **Objection(s):** | 0154:10 - 0154:21 Foundation |
| **Page:** **Objection(s):** | 0155:15 - 0155:19 Form |
| **Page:** **Objection(s):** | 0155:21 - 0155:21 Form |
| **Page:** **Objection(s):** | 0165:22 - 0165:25 Form |

| | |
|---|---|
| **Page:** | 0194:20 - 0194:24 |
| **Objection(s):** | Form;  Foundation |
| **Page:** | 0195:01 - 0195:11 |
| **Objection(s):** | Form |
| **Page:** | 0195:14 - 0195:17 |
| **Objection(s):** | Form |
| **Page:** | 0210:03 - 0210:12 |
| **Objection(s):** | Form |
| **Page:** | 0210:14 - 0210:16 |
| **Objection(s):** | Form |
| **Page:** | 0249:25 - 0250:04 |
| **Objection(s):** | Vague/Ambiguous |

**Manfred Hauben**
July 13, 2007

| | |
|---|---|
| **Page:** | 0391:04 - 0391:11 |
| **Objection(s):** | Form;  Vague/Ambiguous |
| **Page:** | 0391:14 - 0391:17 |
| **Objection(s):** | Form;  Vague/Ambiguous |
| **Page:** | 0394:23 - 0394:25 |
| **Objection(s):** | Question fragment |
| **Page:** | 0395:01 - 0395:12 |
| **Objection(s):** | Form;  Foundation |
| **Page:** | 0416:12 - 0416:25 |
| **Objection(s):** | Foundation |
| **Page:** | 0419:21 - 0420:10 |
| **Objection(s):** | Question fragment |
| **Page:** | 0420:20 - 0420:25 |
| **Objection(s):** | Form |
| **Page:** | 0421:01 - 0421:16 |
| **Objection(s):** | Form |
| **Page:** | 0421:19 - 0421:25 |
| **Objection(s):** | Form;  Question fragment |
| **Page:** | 0422:01 - 0422:01 |
| **Objection(s):** | Form; Question fragment |
| **Page:** | 0422:03 - 0422:11 |
| **Objection(s):** | Form |
| **Page:** | 0422:13 - 0422:20 |
| **Objection(s):** | Foundation |
| **Page:** | 0428:16 - 0429:05 |
| **Objection(s):** | Speculation |

| | |
|---|---|
| **Page:** | 0522:01 - 0522:14 |
| **Objection(s):** | Answer fragment |

### Douglas Herr
October 16, 2009

| | |
|---|---|
| **Page:** | 0081:14 - 0081:24 |
| **Objection(s):** | Assumes facts not in evidence<br>Foundation |
| **Page:** | 0082:01 - 0082:06 |
| **Objection(s):** | Speculation |
| **Page:** | 0084:12 - 0085:04 |
| **Objection(s):** | Assumes facts not in evidence; Fails to refresh recollection; Lack of personal knowledge; Speculation |
| **Page:** | 0086:01 - 0086:06 |
| **Objection(s):** | Assumes facts not in evidence; Foundation; Speculation |

### Wilfred Hynes
November 13, 2009

| | |
|---|---|
| **Page:** | 0098:14 - 0098:21 |
| **Objection(s):** | Form; Speculation |
| **Page:** | 0099:11 - 0100:01 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: New Warning |
| **Page:** | 0101:21 - 0102:05 |
| **Objection(s):** | Foundation |
| **Page:** | 0105:11 - 0105:17 |
| **Objection(s):** | Foundation; Relevance: New Warning |
| **Page:** | 0108:07 - 0109:04 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: New Warning |
| **Page:** | 0109:06 - 0109:19 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: New Warning |
| **Page:** | 0114:17 - 0115:09 |
| **Objection(s):** | Relevance: Other events |
| **Page:** | 0115:11 - 0115:18 |
| **Objection(s):** | Foundation; Relevance: Other events |
| **Page:** | 0120:11 - 0120:15 |
| **Objection(s):** | Foundation |
| **Page:** | 0120:21 - 0121:02 |
| **Objection(s):** | Fails to refresh recollection; Foundation |
| **Page:** | 0121:04 - 0121:08 |
| **Objection(s):** | Fails to refresh recollection; Foundation |

| | |
|---|---|
| **Page:** | 0121:11 - 0121:19 |
| **Objection(s):** | Fails to refresh recollection; Foundation |
| **Page:** | 0121:21 - 0122:04 |
| **Objection(s):** | Fails to refresh recollection; Foundation; Relevance: New Warning |
| **Page:** | 0122:05 - 0122:11 |
| **Objection(s):** | Fails to refresh recollection; Foundation |
| **Page:** | 0123:10 - 0123:14 |
| **Objection(s):** | Form; Foundation; Vague/Ambiguous |
| **Page:** | 0123:18 - 0124:04 |
| **Objection(s):** | Relevance: Other events; Speculation; Vague/Ambiguous |
| **Page:** | 0125:05 - 0125:18 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0125:25 - 0126:06 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: New Warning |
| **Page:** | 0126:16 - 0126:21 |
| **Objection(s):** | Assumes facts not in evidence; Foundation |
| **Page:** | 0126:22 - 0127:06 |
| **Objection(s):** | Assumes facts not in evidence; Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0127:07 - 0127:17 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation |
| **Page:** | 0127:23 - 0128:02 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0128:03 - 0128:06 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0128:07 - 0128:14 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation; Probative Value Outweighed by Prejudice |
| **Page:** | 0128:15 - 0128:19 |
| **Objection(s):** | Form; Foundation; Relevance: New Warning |
| **Page:** | 0129:02 - 0129:07 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation |
| **Page:** | 0129:08 - 0129:14 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0130:03 - 0130:17 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation; Vague/Ambiguous |
| **Page:** | 0130:23 - 0131:02 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0131:10 - 0132:11 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |

| | |
|---|---|
| **Page:** **Objection(s):** | 0132:20 - 0133:14<br>  Assumes facts not in evidence; Foundation; Probative Value Outweighed by Prejudice;<br>Relevance: Other events |
| **Page:** **Objection(s):** | 0134:01 - 0134:10<br>  Foundation; Probative Value Outweighed by Prejudice; Relevance: Plea |
| **Page:** **Objection(s):** | 0134:11 - 0135:17<br>  Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events;<br>Relevance: Plea |
| **Page:** **Objection(s):** | 0136:10 - 0136:16<br>  Form; Foundation |
| **Page:** **Objection(s):** | 0137:01 - 0137:06<br>  Foundation; Probative Value Outweighed by Prejudice; Relevance: New Warning<br>Speculation |
| **Page:** **Objection(s):** | 0139:23 - 0140:12<br>Foundation<br>Probative Value Outweighed by Prejudice; Relevance: New Warning |
| **Page:** **Objection(s):** | 0140:13 - 0140:20<br>  Assumes facts not in evidence; Foundation; Incomplete hypothetical; Speculation;<br>Vague/Ambiguous |
| **Page:** **Objection(s):** | 0140:21 - 0141:04<br>  Assumes facts not in evidence; Foundation; Incomplete hypothetical; Speculation;<br>Vague/Ambiguous |
| **Page:** **Objection(s):** | 0141:09 - 0141:14<br>  Assumes facts not in evidence; Foundation; Probative Value Outweighed by Prejudice;<br>Relevance: New Warning |
| **Page:** **Objection(s):** | 0141:15 - 0141:23<br>  Assumes facts not in evidence; Foundation; Incomplete hypothetical; Relevance: New<br>Warning; Speculation |
| **Page:** **Objection(s):** | 0142:01 - 0142:08<br>  Assumes facts not in evidence; Foundation; Incomplete hypothetical; Probative Value<br>Outweighed by Prejudice; Relevance: New Warning; Speculation |
| **Page:** **Objection(s):** | 0145:17 - 0147:23<br>  Assumes facts not in evidence; Fails to refresh recollection; Form; Foundation; Lack of<br>personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Other<br>events; Speculation |
| **Page:** **Objection(s):** | 0184:18 - 0184:23<br>  Counsel testifying |
| **Page:** **Objection(s):** | 0185:03 - 0185:09<br>  Assumes facts not in evidence; Form; Foundation |
| **Page:** **Objection(s):** | 0185:10 - 0186:03<br>  Foundation; Probative Value Outweighed by Prejudice; Relevance: New Warning |
| **Page:** | 0189:16 - 0191:15 |

| | |
|---|---|
| **Objection(s):** | Assumes facts not in evidence; Foundation; Incomplete hypothetical; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: New Warning; Speculation |

## Lloyd Knapp
July 18, 2006

| | |
|---|---|
| **Page:** | 0054:03 - 0054:07 |
| **Objection(s):** | Assumes facts not in evidence; Misstates facts |
| **Page:** | 0054:09 - 0054:09 |
| **Objection(s):** | Assumes facts not in evidence; Misstates facts |
| **Page:** | 0057:08 - 0057:10 |
| **Objection(s):** | Asked/answered |
| **Page:** | 0057:14 - 0057:17 |
| **Objection(s):** | Asked/answered; Misstates facts |
| **Page:** | 0057:18 - 0057:25 |
| **Objection(s):** | Asked/answered |
| **Page:** | 0103:21 - 0103:25 |
| **Objection(s):** | Misstates facts |
| **Page:** | 0104:02 - 0104:06 |
| **Objection(s):** | Misstates facts |
| **Page:** | 0126:05 - 0126:07 |
| **Objection(s):** | Counsel testifying |
| **Page:** | 0126:08 - 0126:18 |
| **Objection(s):** | Asked/answered |
| **Page:** | 0205:02 - 0205:02 |
| **Objection(s):** | Question fragment |

## Lloyd Knapp
June 26, 2007

| | |
|---|---|
| **Page:** | 0016:03 - 0016:06 |
| **Objection(s):** | Form; Vague/Ambiguous |
| **Page:** | 0016:08 - 0016:12 |
| **Objection(s):** | Form; Vague/Ambiguous |
| **Page:** | 0016:23 - 0018:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0074:23 - 0077:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0077:06 - 0077:12 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0078:08 - 0079:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0111:19 - 0113:12 |

| | |
|---|---|
| **Objection(s):** | Answer fragment; Question fragment |
| **Page:** | 0153:10 - 0154:12 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0154:13 - 0154:22 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0162:15 - 0163:17 |
| **Objection(s):** | Foundation; Opinion testimony;  not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0190:01 - 0194:13 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0196:05 - 0196:18 |
| **Objection(s):** | Relevance |
| **Page:** | 0212:01 - 0217:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0219:07 - 0223:13 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0221:07 - 0221:12 |
| **Objection(s):** | Relevance: Other events |

**Lloyd Knapp**
June 27, 2007

| | |
|---|---|
| **Page:** | 0274:09 - 0274:15 |
| **Objection(s):** | Hearsay |
| **Page:** | 0280:04 - 0280:10 |
| **Objection(s):** | Hearsay |
| **Page:** | 0281:08 - 0283:19 |
| **Objection(s):** | Fails to refresh recollection; Lack of personal knowledge; Speculation |
| **Page:** | 0368:01 - 0368:06 |
| **Objection(s):** | Improper predicate |
| **Page:** | 0368:01 - 0368:18 |
| **Objection(s):** | Answer fragment |
| **Page:** | 0371:23 - 0372:25 |
| **Objection(s):** | Privilege |
| **Page:** | 0373:13 - 0374:02 |
| **Objection(s):** | Privilege |
| **Page:** | 0376:04 - 0376:10 |
| **Objection(s):** | Counsel testifying; Improper predicate |
| **Page:** | 0378:16 - 0378:17 |
| **Objection(s):** | Question fragment |
| **Page:** | 0397:04 - 0397:06 |
| **Objection(s):** | Counsel testifying |

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0401:11 - 0401:20<br>Answer fragment |
| **Page:**<br>**Objection(s):** | 0401:11 - 0402:18<br>Foundation |
| **Page:**<br>**Objection(s):** | 0402:22 - 0403:04<br>Foundation |
| **Page:**<br>**Objection(s):** | 0409:04 - 0409:12<br>Question fragment |
| **Page:**<br>**Objection(s):** | 0409:22 - 0410:08<br>Foundation |
| **Page:**<br>**Objection(s):** | 0413:15 - 0413:24<br>Lack of personal knowledge |
| **Page:**<br>**Objection(s):** | 0428:18 - 0430:06<br>Assumes facts not in evidence; Misstates facts |
| **Page:**<br>**Objection(s):** | 0431:10 - 0432:19<br>Foundation |
| **Page:**<br>**Objection(s):** | 0432:01 - 0432:03<br>Question fragment |
| **Page:**<br>**Objection(s):** | 0433:13 - 0433:23<br>Lack of personal knowledge; Speculation |
| **Page:**<br>**Objection(s):** | 0437:02 - 0437:17<br>Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:**<br>**Objection(s):** | 0465:01 - 0465:24<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page:**<br>**Objection(s):** | 0465:15 - 0465:15<br>Improper predicate |
| **Page:**<br>**Objection(s):** | 0467:01 - 0471:04<br>Fails to refresh recollection; Foundation |
| **Page:**<br>**Objection(s):** | 0467:10 - 0467:11<br>Improper predicate |
| **Page:**<br>**Objection(s):** | 0467:24 - 0468:02<br>Hearsay |
| **Page:**<br>**Objection(s):** | 0468:06 - 0468:10<br>Foundation; Hearsay |
| **Page:**<br>**Objection(s):** | 0468:15 - 0468:18<br>Hearsay |
| **Page:**<br>**Objection(s):** | 0469:01 - 0469:04<br>Hearsay |
| **Page:**<br>**Objection(s):** | 0470:02 - 0470:05<br>Hearsay |

| | |
|---|---|
| **Page:** | 0470:11 - 0470:20 |
| **Objection(s):** | Hearsay |

## Lloyd Knapp
June 28, 2007

| | |
|---|---|
| **Page:** | 0525:02 - 0526:23 |
| **Objection(s):** | Foundation; Speculation |
| **Page:** | 0525:17 - 0526:15 |
| **Objection(s):** | Compound; Misstates facts |
| **Page:** | 0597:02 - 0597:23 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0597:22 - 0597:23 |
| **Objection(s):** | Asked/answered |
| **Page:** | 0597:25 - 0598:01 |
| **Objection(s):** | Asked/answered |
| **Page:** | 0597:25 - 0598:24 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0634:23 - 0637:08 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events; Relevance |
| **Page:** | 0701:17 - 0702:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance: Plea |

## John Knoop
January 23, 2008

| | |
|---|---|
| **Page(s):** | 0018:10 - 0018:15 |
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0018:16 - 0018:23 |
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0018:24 - 0019:06 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page(s):** | 0019:07 - 0019:12 |
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0019:13 - 0019:17 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page(s):** | 0019:18 - 0019:19 |
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0019:20 - 0020:08 |
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0020:09 - 0020:13 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page(s):** | 0028:08 - 0028:12 |

| | |
|---|---|
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0028:13 - 0028:16 Form; Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0108:16 - 0108:19 Form; Vague/Ambiguous |
| **Page(s):** **Objection(s):** | 0108:16 - 0108:25 Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0109:02 - 0109:05 Form; Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0109:05 - 0109:13 Form; Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0109:14 - 0109:17 Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0112:09 - 0112:13 Assumes facts not in evidence; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |

**John Knoop**
January 24, 2008

| | |
|---|---|
| **Page(s):** **Objection(s):** | 0456:22 - 0457:07 Form; Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0457:08 - 0457:12 Form; Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0457:13 - 0458:07 Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |

**James Mahon**
October 28, 2009

| | |
|---|---|
| **Page:** **Objection(s):** | 0011:06 - 0011:07 Relevance |

**John Marino**
July 2, 2007

| | |
|---|---|
| **Page(s):** **Objection(s):** | 0014:16 - 0014:18 Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0016:18 - 0017:22 Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0020:12 - 0020:23 Relevance: Marketing; Relevance |
| **Page(s):** | 0028:06 - 0028:15 |

| | |
|---|---|
| **Objection(s):** | Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0035:10 - 0035:14<br>Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0038:12 - 0040:14<br>Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0041:25 - 0042:18<br>Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0076:21 - 0076:25<br>Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0077:02 - 0077:09<br>Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0077:10 - 0077:15<br>Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0077:10 - 0077:18<br>Foundation; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0116:02 - 0117:15<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0119:10 - 0120:15<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0120:16 - 0120:24<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0121:02 - 0121:05<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0121:11 - 0121:14<br>Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0122:17 - 0124:25<br>Hearsay within hearsay; Relevance: Marketing; Relevance |
| **Page(s):**<br>**Objection(s):** | 0125:02 - 0125:17<br>Foundation; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0125:18 - 0125:25<br>Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0126:02 - 0126:12<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0126:13 - 0126:22<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0126:23 - 0127:06<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0127:07 - 0127:22<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):** | 0132:15 - 0132:20 |

| | |
|---|---|
| **Objection(s):** | Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0132:21 - 0133:16<br>Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0133:17 - 0133:19<br>Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0133:20 - 0133:24<br>Form; Foundation; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0133:25 - 0134:13<br>Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0134:14 - 0134:19<br>Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |
| **Page(s):**<br>**Objection(s):** | 0134:20 - 0135:02<br>Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0135:03 - 0135:10<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0135:11 - 0135:25<br>Foundation; Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0136:02 - 0136:08<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0136:09 - 0136:24<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0136:25 - 0137:11<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0137:12 - 0137:20<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0137:21 - 0139:04<br>Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0164:24 - 0165:05<br>Hearsay within hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0165:06 - 0165:18<br>Form; Hearsay within hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0165:19 - 0166:05<br>Argumentative; Probative Value Outweighed by Prejudice; Rel: Foreign labels/foreign regulatory activity; Relevance: Marketing |

| Page(s): | 0186:05 - 0186:07 |
|---|---|
| Objection(s): | Probative Value Outweighed by Prejudice; Question fragment; Relevance: Marketing |
| Page(s): | 0186:11 - 0186:16 |
| Objection(s): | Form; Foundation; Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| Page(s): | 0186:17 - 0186:22 |
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| Page(s): | 0212:15 - 0212:17 |
| Objection(s): | Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| Page(s): | 0256:14 - 0256:24 |
| Objection(s): | Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| Page(s): | 0256:25 - 0257:18 |
| Objection(s): | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| Page(s): | 0257:19 - 0258:13 |
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| Page(s): | 0258:16 - 0259:02 |
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| Page(s): | 0259:03 - 0259:22 |
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| Page(s): | 0259:23 - 0260:02 |
| Objection(s): | Relevance: Marketing |
| Page(s): | 0280:15 - 0281:05 |
| Objection(s): | Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| Page(s): | 0281:14 - 0282:02 |
| Objection(s): | Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |
| Page(s): | 0282:24 - 0283:09 |
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| Page(s): | 0283:10 - 0283:18 |
| Objection(s): | Argumentative; Asked/answered; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| Page(s): | 0283:19 - 0284:02 |
| Objection(s): | Relevance: Marketing |
| Page(s): | 0286:19 - 0287:02 |
| Objection(s): | Hearsay within hearsay; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| Page(s): | 0287:03 - 0287:16 |
| Objection(s): | Form; Hearsay within hearsay; Misstates facts; Probative Value Outweighed by |

| | |
|---|---|
| | Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0303:07 - 0303:16<br>Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0305:22 - 0306:07<br>Form; Lack of personal knowledge; Misstates testimony; Relevance: Marketing; Speculation |
| **Page(s):**<br>**Objection(s):** | 0306:08 - 0306:13<br>Form; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0324:10 - 0324:14<br>Form; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0324:15 - 0324:19<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0324:20 - 0325:05<br>Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |
| **Page(s):**<br>**Objection(s):** | 0325:06 - 0325:09<br>Hearsay within hearsay; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0325:10 - 0325:19<br>Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0325:20 - 0325:25<br>Form; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0326:02 - 0326:14<br>Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0326:15 - 0326:21<br>Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0335:22 - 0336:15<br>Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0336:16 - 0336:20<br>Form; Hearsay within hearsay; Relevance: Marketing; Speculation |
| **Page(s):**<br>**Objection(s):** | 0336:21 - 0337:02<br>Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0337:03 - 0337:13<br>Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |
| **Page(s):**<br>**Objection(s):** | 0337:14 - 0337:20<br>Form; Foundation; Rel :Marketing; Speculation |

| | |
|---|---|
| **Page(s):** | 0340:06 - 0340:22 |
| **Objection(s):** | Hearsay within hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page(s):** | 0340:23 - 0341:11 |
| **Objection(s):** | Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):** | 0341:12 - 0341:18 |
| **Objection(s):** | Foundation; Hearsay within hearsay; Relevance: Marketing; Speculation |
| **Page(s):** | 0341:19 - 0342:05 |
| **Objection(s):** | Hearsay within hearsay; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0342:09 - 0343:04 |
| **Objection(s):** | Hearsay within hearsay; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0343:05 - 0343:08 |
| **Objection(s):** | Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0343:09 - 0343:24 |
| **Objection(s):** | Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |
| **Page(s):** | 0354:25 - 0355:17 |
| **Objection(s):** | Hearsay within hearsay; Relevance: Marketing; Relevance |
| **Page(s):** | 0355:18 - 0356:02 |
| **Objection(s):** | Relevance: Marketing; Relevance |

**John Marino**
July 3, 2007

| | |
|---|---|
| **Page(s):** | 0382:16 - 0383:02 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page(s):** | 0383:03 - 0383:12 |
| **Objection(s):** | Hearsay within hearsay; Relevance: Marketing; Relevance |
| **Page(s):** | 0383:13 - 0383:24 |
| **Objection(s):** | Hearsay within hearsay; Hearsay; Probative Value Outweighed by Prejudice; Rel :Other events; Relevance |
| **Page(s):** | 0383:25 - 0384:15 |
| **Objection(s):** | Hearsay within hearsay; Hearsay; Rel: Foreign labels/foreign regulatory activity; Relevance: Marketing |
| **Page(s):** | 0384:16 - 0384:20 |
| **Objection(s):** | Form; Rel: Foreign labels/foreign regulatory activity; Relevance: Marketing |
| **Page(s):** | 0384:21 - 0385:01 |
| **Objection(s):** | Relevance: Marketing; Relevance |
| **Page(s):** | 0385:02 - 0385:06 |
| **Objection(s):** | Form; Relevance: Marketing; Relevance |
| **Page(s):** | 0385:07 - 0385:19 |
| **Objection(s):** | Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: |

|  | Marketing; Relevance |
|---|---|
| **Page(s):** **Objection(s):** | 0385:20 - 0385:23 Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0385:24 - 0386:03 Form; Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0386:04 - 0386:09 Relevance: Marketing; Relevance |
| **Page(s):** **Objection(s):** | 0386:10 - 0386:19 Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page(s):** **Objection(s):** | 0386:20 - 0387:10 Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0387:11 - 0387:18 Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0387:19 - 0388:01 Asked/answered; Form; Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0388:02 - 0388:05 Asked/answered; Form; Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0388:06 - 0388:09 Asked/answered; Form; Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0388:10 - 0388:25 Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |
| **Page(s):** **Objection(s):** | 0389:01 - 0389:07 Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0397:10 - 0397:20 Counsel testifying; Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0397:21 - 0397:23 Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0398:01 - 0399:03 Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0399:04 - 0399:13 Form; Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0399:14 - 0401:09 Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0401:10 - 0401:21 Relevance: Marketing; Speculation |
| **Page(s):** **Objection(s):** | 0401:22 - 0401:24 Relevance: Marketing |
| **Page(s):** **Objection(s):** | 0401:25 - 0402:13 Relevance: Marketing; Speculation |

| | |
|---|---|
| **Page(s):** | 0402:14 - 0402:23 |
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0402:24 - 0403:06 |
| **Objection(s):** | Form; Relevance: Marketing; Speculation |
| **Page(s):** | 0417:12 - 0417:22 |
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0417:23 - 0418:07 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page(s):** | 0418:08 - 0418:13 |
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0418:14 - 0418:20 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page(s):** | 0421:15 - 0421:20 |
| **Objection(s):** | Relevance: Marketing; Speculation |
| **Page(s):** | 0421:21 - 0422:01 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page(s):** | 0422:02 - 0422:06 |
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0422:07 - 0422:20 |
| **Objection(s):** | Form; Relevance:  New Warning |
| **Page(s):** | 0422:21 - 0423:15 |
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0423:16 - 0424:09 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page(s):** | 0424:10 - 0424:20 |
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0424:21 - 0425:04 |
| **Objection(s):** | Form; Foundation; Relevance: Marketing |
| **Page(s):** | 0425:05 - 0425:18 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page(s):** | 0425:19 - 0425:25 |
| **Objection(s):** | Assumes facts not in evidence; Foundation; Relevance: Marketing |
| **Page(s):** | 0426:06 - 0426:08 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation; Relevance: Marketing |
| **Page(s):** | 0426:09 - 0426:14 |
| **Objection(s):** | Assumes facts not in evidence; Lack of personal knowledge; Relevance: Marketing; Speculation |
| **Page(s):** | 0426:15 - 0427:04 |
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0431:25 - 0432:08 |

| | |
|---|---|
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0432:09 - 0432:18 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page(s):** | 0432:19 - 0432:23 |
| **Objection(s):** | Form; Relevance: Marketing; Speculation |
| **Page(s):** | 0432:25 - 0433:07 |
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0433:08 - 0433:12 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page(s):** | 0433:13 - 0433:17 |
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0433:18 - 0433:24 |
| **Objection(s):** | Form; Relevance: Marketing; Rel: Other events |
| **Page(s):** | 0433:25 - 0434:12 |
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0434:13 - 0434:14 |
| **Objection(s):** | Question fragment; Relevance: Marketing |
| **Page(s):** | 0436:03 - 0436:08 |
| **Objection(s):** | Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0436:09 - 0436:22 |
| **Objection(s):** | Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0436:25 - 0437:03 |
| **Objection(s):** | Hearsay within hearsay; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0437:04 - 0437:15 |
| **Objection(s):** | Form; Hearsay within hearsay; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0437:16 - 0437:24 |
| **Objection(s):** | Hearsay within hearsay; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0437:25 - 0438:09 |
| **Objection(s):** | Form; Hearsay within hearsay; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0438:10 - 0438:23 |
| **Objection(s):** | Form; Hearsay within hearsay; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0438:24 - 0439:11 |
| **Objection(s):** | Lack of personal knowledge; Relevance: Marketing; Speculation |
| **Page(s):** | 0439:12 - 0439:15 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page(s):** | 0439:16 - 0439:25 |
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0440:01 - 0440:08 |
| **Objection(s):** | Argumentative; Asked/answered; Form; Relevance: Marketing |
| **Page(s):** | 0440:09 - 0440:12 |

| **Objection(s):** | Relevance: Marketing |
|---|---|
| **Page(s):** | 0440:13 - 0440:24 |
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0440:25 - 0441:12 |
| **Objection(s):** | Hearsay within hearsay; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0441:13 - 0441:19 |
| **Objection(s):** | Hearsay within hearsay; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0441:20 - 0442:01 |
| **Objection(s):** | Hearsay within hearsay; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0442:02 - 0442:05 |
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0442:06 - 0442:09 |
| **Objection(s):** | Hearsay within hearsay; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0442:10 - 0442:18 |
| **Objection(s):** | Form; Hearsay within hearsay; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0442:22 - 0442:24 |
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0442:25 - 0443:06 |
| **Objection(s):** | Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0443:07 - 0443:11 |
| **Objection(s):** | Form; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0443:12 - 0443:14 |
| **Objection(s):** | Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0443:15 - 0444:04 |
| **Objection(s):** | Hearsay within hearsay; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0444:05 - 0444:18 |
| **Objection(s):** | Hearsay within hearsay; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0444:19 - 0444:24 |
| **Objection(s):** | Relevance: Marketing |
| **Page(s):** | 0444:25 - 0445:08 |
| **Objection(s):** | Form; Hearsay within hearsay; Relevance: Marketing |
| **Page(s):** | 0445:09 - 0445:13 |
| **Objection(s):** | Form; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0450:02 - 0450:15 |
| **Objection(s):** | Form; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0450:16 - 0450:21 |
| **Objection(s):** | Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0450:22 - 0450:23 |
| **Objection(s):** | Lack of personal knowledge; Relevance: Marketing |
| **Page(s):** | 0450:24 - 0451:02 |