| | |
|---|---|
| **Objection(s):** | Hearsay within hearsay; Lack of personal knowledge; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0451:03 - 0451:05<br>Form; Hearsay within hearsay; Lack of personal knowledge; Question fragment;<br>Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0453:07 - 0453:22<br>Hearsay within hearsay; Lack of personal knowledge; Other; Relevance: Marketing;<br>Speculation |
| **Page(s):**<br>**Objection(s):** | 0453:23 - 0454:06<br>Hearsay within hearsay; Lack of personal knowledge; Other; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0456:18 - 0457:11<br>Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0457:12 - 0458:02<br>Hearsay within hearsay; Probative Value Outweighed by Prejudice; Relevance:<br>Marketing |
| **Page(s):**<br>**Objection(s):** | 0458:05 - 0458:11<br>Hearsay within hearsay; Lack of personal knowledge; Probative Value Outweighed by<br>Prejudice; Relevance: Marketing; Speculation |
| **Page(s):**<br>**Objection(s):** | 0458:12 - 0458:16<br>Hearsay within hearsay; Probative Value Outweighed by Prejudice; Question fragment;<br>Relevance: Marketing; Rule of Completeness |

## Cynthia McCormick
February 14, 2008

| | |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0005:23 - 0008:01<br>Hearsay |
| **Page(s):**<br>**Objection(s):** | 0012:23 - 0012:25<br>Form; Misstates facts |
| **Page(s):**<br>**Objection(s):** | 0013:07 - 0013:16<br>Form; Misstates facts |
| **Page(s):**<br>**Objection(s):** | 0022:23 - 0022:25<br>Incomplete testimony |
| **Page(s):**<br>**Objection(s):** | 0027:10 - 0027:18<br>Argumentative; Asked/answered; Question fragment |
| **Page(s):**<br>**Objection(s):** | 0029:10 - 0031:15<br>Probative Value Outweighed by Prejudice; Relevance: New Warning |
| **Page(s):**<br>**Objection(s):** | 0032:15 - 0032:20<br>Question fragment |
| **Page(s):**<br>**Objection(s):** | 0032:15 - 0035:22<br>Probative Value Outweighed by Prejudice; Relevance: New Warning |
| **Page(s):**<br>**Objection(s):** | 0038:11 - 0038:12<br>Probative Value Outweighed by Prejudice; Relevance |

| | |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0038:20 - 0039:22<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0040:07 - 0041:01<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0044:12 - 0044:14<br>Asked/answered |
| **Page(s):**<br>**Objection(s):** | 0044:20 - 0044:20<br>Asked/answered |
| **Page(s):**<br>**Objection(s):** | 0064:06 - 0064:18<br>Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):**<br>**Objection(s):** | 0064:19 - 0064:23<br>Opinion testimony;  not qualified as an expert; Vague/Ambiguous |
| **Page(s):**<br>**Objection(s):** | 0064:25 - 0064:25<br>Opinion testimony;  not qualified as an expert; Vague/Ambiguous |
| **Page(s):**<br>**Objection(s):** | 0065:02 - 0065:06<br>Vague/Ambiguous |
| **Page(s):**<br>**Objection(s):** | 0065:07 - 0066:03<br>Lack of personal knowledge |
| **Page(s):**<br>**Objection(s):** | 0065:07 - 0066:06<br>Opinion testimony;  not qualified as an expert |
| **Page(s):**<br>**Objection(s):** | 0066:04 - 0066:13<br>Argumentative; Misstates facts; Opinion testimony;  not qualified as an expert |
| **Page(s):**<br>**Objection(s):** | 0066:15 - 0066:18<br>Argumentative; Misstates facts; Opinion testimony;  not qualified as an expert |
| **Page(s):**<br>**Objection(s):** | 0066:20 - 0066:22<br>Argumentative; Asked/answered; Assumes facts not in evidence; Misstates facts |
| **Page(s):**<br>**Objection(s):** | 0066:23 - 0067:03<br>Assumes facts not in evidence; Foundation; Misstates facts |
| **Page(s):**<br>**Objection(s):** | 0067:05 - 0067:07<br>Assumes facts not in evidence; Counsel testifying; Misstates facts |
| **Page(s):**<br>**Objection(s):** | 0067:05 - 0067:17<br>Argumentative; Opinion testimony;  not qualified as an expert |
| **Page(s):**<br>**Objection(s):** | 0067:08 - 0067:17<br>Asked/answered |
| **Page(s):**<br>**Objection(s):** | 0070:14 - 0073:01<br>Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):**<br>**Objection(s):** | 0073:02 - 0073:11<br>Foundation |
| **Page(s):**<br>**Objection(s):** | 0074:19 - 0077:11<br>Depo exhibit 6 objections – Hearsay;  Probative  Value  Outweighed  by  Prejudice; |

| | Relevance: Other events |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0078:24 - 0079:07<br>Argumentative |
| **Page(s):**<br>**Objection(s):** | 0079:09 - 0079:10<br>Argumentative |
| **Page(s):**<br>**Objection(s):** | 0079:12 - 0079:22<br>Argumentative |
| **Page(s):**<br>**Objection(s):** | 0079:24 - 0080:01<br>Argumentative |
| **Page(s):**<br>**Objection(s):** | 0081:06 - 0081:16<br>Misstates facts; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0082:17 - 0084:08<br>Argumentative; Misstates facts |
| **Page(s):**<br>**Objection(s):** | 0084:11 - 0084:11<br>Argumentative; Misstates facts |
| **Page(s):**<br>**Objection(s):** | 0085:11 - 0089:11<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:   New Warning |
| **Page(s):**<br>**Objection(s):** | 0087:19 - 0089:11<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0120:13 - 0120:18<br>Incomplete hypothetical |

## Avanish Mishra
June 14, 2007

| | |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0011:09 - 0011:17<br>Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0013:24 - 0016:19<br>Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0015:06 - 0015:16<br>Counsel testifying; Form |

## Avanish Mishra
June 15, 2007

| | |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0526:18 - 0527:06<br>Compound; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |
| **Page(s):**<br>**Objection(s):** | 0527:15 - 0529:18<br>Counsel testifying; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |

**Atul Pande**
September 19, 2007

| | |
|---|---|
| **Page(s):** | 0009:21 - 0009:24 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0118:15 - 0119:07 |
| **Objection(s):** | Assumes facts not in evidence; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):** | 0125:18 - 0125:23 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):** | 0245:07 - 0245:10 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0245:13 - 0245:15 |
| **Objection(s):** | Cumulative; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0245:18 - 0245:21 |
| **Objection(s):** | Cumulative; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0245:24 - 0246:16 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0246:18 - 0246:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0346:02 - 0346:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Rel: Other events |
| **Page(s):** | 0347:02 - 0348:03 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0347:23 - 0348:03 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation; Relevance: Marketing; Speculation |
| **Page(s):** | 0348:07 - 0348:08 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation; Speculation |
| **Page(s):** | 0348:07 - 0348:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):** | 0348:13 - 0348:20 |
| **Objection(s):** | Form; Speculation |
| **Page(s):** | 0348:23 - 0348:24 |
| **Objection(s):** | Form; Speculation |
| **Page(s):** | 0348:23 - 0349:10 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0349:09 - 0349:10 |
| **Objection(s):** | Form; Foundation; Speculation |
| **Page(s):** | 0349:14 - 0349:19 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page(s):** | 0349:22 - 0350:02 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance; Speculation |

| | |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0350:05 - 0356:03<br>Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0365:19 - 0366:13<br>Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0366:10 - 0366:13<br>Question fragment |

**Atul Pande**
September 20, 2007

| | |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0401:08 - 0401:10<br>Form; Foundation |
| **Page(s):**<br>**Objection(s):** | 0401:12 - 0401:12<br>Form |
| **Page(s):**<br>**Objection(s):** | 0401:12 - 0401:23<br>Foundation |
| **Page(s):**<br>**Objection(s):** | 0401:21 - 0401:23<br>Form |
| **Page(s):**<br>**Objection(s):** | 0401:25 - 0402:01<br>Form; Foundation |
| **Page(s):**<br>**Objection(s):** | 0417:23 - 0418:17<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0418:15 - 0418:17<br>Form; Foundation |
| **Page(s):**<br>**Objection(s):** | 0418:20 - 0418:24<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0419:02 - 0419:05<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0419:08 - 0419:08<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0421:04 - 0421:06<br>Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0421:08 - 0421:08<br>Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0524:01 - 0524:21<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):**<br>**Objection(s):** | 0524:16 - 0524:21<br>Compound |
| **Page(s):**<br>**Objection(s):** | 0524:23 - 0524:24<br>Compound |
| **Page(s):**<br>**Objection(s):** | 0524:23 - 0525:04<br>Probative Value Outweighed by Prejudice; Relevance |

| **Page(s):** | 0541:01 - 0541:04 |
|---|---|
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0541:06 - 0541:11 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0541:13 - 0541:15 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0541:17 - 0541:22 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0541:24 - 0542:01 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0542:03 - 0542:05 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0542:07 - 0542:07 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0546:18 - 0547:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0547:18 - 0547:23 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0548:03 - 0548:15 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0548:17 - 0548:21 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0548:24 - 0549:03 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0549:06 - 0549:12 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0549:14 - 0550:22 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0550:19 - 0550:22 |
| **Objection(s):** | Form; Misstates facts |
| **Page(s):** | 0550:25 - 0551:01 |
| **Objection(s):** | Misstates facts |
| **Page(s):** | 0550:25 - 0551:06 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0551:09 - 0551:15 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0577:15 - 0578:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0579:07 - 0580:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events |

| | |
|---|---|
| **Page(s):** | 0580:09 - 0581:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0581:02 - 0581:07 |
| **Objection(s):** | Form; Misstates testimony |
| **Page(s):** | 0581:09 - 0581:14 |
| **Objection(s):** | Form; Misstates testimony |
| **Page(s):** | 0581:09 - 0582:05 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0582:02 - 0582:05 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0582:08 - 0582:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events; Speculation |
| **Page(s):** | 0582:12 - 0582:19 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0582:12 - 0584:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0584:02 - 0584:06 |
| **Objection(s):** | Form |
| **Page(s):** | 0584:08 - 0584:21 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0584:17 - 0584:21 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0585:02 - 0585:09 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0585:11 - 0585:11 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |

**Drusilla Scott**
December 12, 2007

| | |
|---|---|
| **Page(s):** | 0189:10 - 0189:14 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0199:14 - 0200:22 |
| **Objection(s):** | Hearsay within hearsay |
| **Page(s):** | 0201:24 - 0202:02 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0202:05 - 0202:09 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0203:25 - 0204:12 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0204:19 - 0205:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |

| | |
|---|---|
| **Page(s):** | 0224:13 - 0225:09 |
| **Objection(s):** | Hearsay; Speculation |
| **Page(s):** | 0225:17 - 0226:16 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert; Speculation |
| **Page(s):** | 0226:11 - 0226:16 |
| **Objection(s):** | Assumes facts not in evidence; Incomplete hypothetical; Speculation |
| **Page(s):** | 0226:18 - 0226:22 |
| **Objection(s):** | Assumes facts not in evidence; Incomplete hypothetical; Speculation |
| **Page(s):** | 0235:15 - 0235:18 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0235:19 - 0235:23 |
| **Objection(s):** | Foundation; Misstates facts |
| **Page(s):** | 0246:13 - 0247:25 |
| **Objection(s):** | Foundation; Speculation |
| **Page(s):** | 0248:05 - 0248:18 |
| **Objection(s):** | Foundation; Speculation |
| **Page(s):** | 0248:21 - 0249:02 |
| **Objection(s):** | Foundation; Speculation |
| **Page(s):** | 0249:04 - 0250:01 |
| **Objection(s):** | Foundation; Speculation |
| **Page(s):** | 0252:25 - 0253:05 |
| **Objection(s):** | Foundation; Misstates facts |
| **Page(s):** | 0253:08 - 0253:13 |
| **Objection(s):** | Foundation; Misstates facts |
| **Page(s):** | 0253:16 - 0254:06 |
| **Objection(s):** | Foundation; Misstates facts |
| **Page(s):** | 0254:08 - 0254:18 |
| **Objection(s):** | Foundation; Misstates facts |
| **Page(s):** | 0256:07 - 0256:10 |
| **Objection(s):** | Compound |
| **Page(s):** | 0256:12 - 0256:12 |
| **Objection(s):** | Compound |
| **Page(s):** | 0265:09 - 0265:12 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0265:14 - 0266:02 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0266:04 - 0266:14 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0266:08 - 0266:14 |
| **Objection(s):** | Misstates facts |

| **Page(s):** | 0266:16 - 0266:17 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0266:18 - 0268:21 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  New Warning |
| **Page(s):** | 0268:22 - 0269:04 |
| **Objection(s):** | Misstates testimony |
| **Page(s):** | 0269:07 - 0269:07 |
| **Objection(s):** | Misstates testimony |
| **Page(s):** | 0269:25 - 0270:04 |
| **Objection(s):** | Argumentative |
| **Page(s):** | 0270:06 - 0270:09 |
| **Objection(s):** | Form |
| **Page(s):** | 0270:15 - 0270:17 |
| **Objection(s):** | Form |
| **Page(s):** | 0270:25 - 0271:06 |
| **Objection(s):** | Compound |
| **Page(s):** | 0271:08 - 0271:09 |
| **Objection(s):** | Compound |
| **Page(s):** | 0271:10 - 0271:11 |
| **Objection(s):** | Misstates testimony |
| **Page(s):** | 0271:13 - 0271:16 |
| **Objection(s):** | Misstates testimony |
| **Page(s):** | 0272:17 - 0272:24 |
| **Objection(s):** | Misstates facts |
| **Page(s):** | 0273:10 - 0273:13 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0273:16 - 0273:22 |
| **Objection(s):** | Argumentative; Counsel testifying |
| **Page(s):** | 0273:25 - 0274:11 |
| **Objection(s):** | Argumentative |
| **Page(s):** | 0274:12 - 0274:16 |
| **Objection(s):** | Foundation; Speculation |
| **Page(s):** | 0274:18 - 0274:18 |
| **Objection(s):** | Foundation; Speculation |
| **Page(s):** | 0274:19 - 0274:24 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0275:01 - 0275:06 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0275:07 - 0275:12 |
| **Objection(s):** | Form |

| | |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0275:13 - 0275:20<br>Speculation |
| **Page(s):**<br>**Objection(s):** | 0275:22 - 0276:02<br>Speculation |
| **Page(s):**<br>**Objection(s):** | 0276:11 - 0276:20<br>Counsel testifying |
| **Page(s):**<br>**Objection(s):** | 0276:25 - 0277:04<br>Asked/answered; Cumulative; Misstates testimony |
| **Page(s):**<br>**Objection(s):** | 0277:07 - 0277:14<br>Asked/answered; Compound; Cumulative; Form |
| **Page(s):**<br>**Objection(s):** | 0277:16 - 0277:17<br>Form; Speculation |
| **Page(s):**<br>**Objection(s):** | 0277:20 - 0277:25<br>Form; Speculation |
| **Page(s):**<br>**Objection(s):** | 0278:01 - 0278:09<br>Argumentative; Compound; Cumulative |
| **Page(s):**<br>**Objection(s):** | 0278:11 - 0278:12<br>Argumentative; Compound; Cumulative |
| **Page(s):**<br>**Objection(s):** | 0280:17 - 0280:25<br>Foundation |
| **Page(s):**<br>**Objection(s):** | 0281:02 - 0281:25<br>Foundation |
| **Page(s):**<br>**Objection(s):** | 0282:02 - 0282:14<br>Foundation |
| **Page(s):**<br>**Objection(s):** | 0282:08 - 0282:14<br>Compound |
| **Page(s):**<br>**Objection(s):** | 0283:17 - 0283:24<br>Misstates testimony |
| **Page(s):**<br>**Objection(s):** | 0284:03 - 0284:05<br>Misstates testimony |
| **Page(s):**<br>**Objection(s):** | 0284:06 - 0284:13<br>Misstates facts |
| **Page(s):**<br>**Objection(s):** | 0292:10 - 0292:18<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0292:19 - 0293:07<br>Misstates testimony |
| **Page(s):**<br>**Objection(s):** | 0293:08 - 0295:17<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):**<br>**Objection(s):** | 0297:02 - 0297:09<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |

| | |
|---|---|
| **Page(s):** | 0297:02 - 0297:09 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0297:11 - 0297:16 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0297:11 - 0298:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):** | 0299:05 - 0299:07 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):** | 0299:10 - 0299:22 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):** | 0299:25 - 0300:24 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):** | 0301:01 - 0301:10 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):** | 0301:12 - 0301:13 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |

**Drusilla Scott**
December 13, 2007

| | |
|---|---|
| **Page(s):** | 0618:12 - 0618:15 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0618:17 - 0618:17 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0651:13 - 0651:17 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page(s):** | 0658:06 - 0658:17 |
| **Objection(s):** | Foundation; Speculation |
| **Page(s):** | 0659:13 - 0659:19 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0659:21 - 0659:25 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0660:07 - 0660:11 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0660:14 - 0660:14 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0661:20 - 0661:21 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0661:22 - 0661:22 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0661:23 - 0661:24 |
| **Objection(s):** | Counsel testifying |

| | |
|---|---|
| **Page(s):** | 0661:25 - 0661:25 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0662:02 - 0662:03 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0662:04 - 0662:05 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0662:06 - 0662:06 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0666:09 - 0666:25 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0667:02 - 0667:06 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0667:09 - 0667:09 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0680:21 - 0680:24 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0681:02 - 0681:02 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0682:17 - 0682:21 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0682:24 - 0682:25 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0690:22 - 0690:24 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0691:02 - 0691:03 |
| **Objection(s):** | Foundation |
| **Page(s):** | 0706:06 - 0706:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0706:10 - 0706:14 |
| **Objection(s):** | Counsel testifying; Misstates testimony |
| **Page(s):** | 0706:18 - 0706:21 |
| **Objection(s):** | Misstates facts; Relevance |
| **Page(s):** | 0707:01 - 0707:04 |
| **Objection(s):** | Compound; Misstates testimony; Relevance |
| **Page(s):** | 0707:06 - 0707:06 |
| **Objection(s):** | Compound; Misstates testimony; Relevance |
| **Page(s):** | 0707:06 - 0708:18 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0708:23 - 0709:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |

| | |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0709:14 - 0709:15<br>Misstates facts |
| **Page(s):**<br>**Objection(s):** | 0709:18 - 0709:21<br>Misstates facts |
| **Page(s):**<br>**Objection(s):** | 0709:18 - 0710:19<br>Argumentative; Compound; Form; Relevance |

**Charles Taylor**
August 27, 2009

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0131:24 - 0132:05<br>Form; Foundation |
| **Page:**<br>**Objection(s):** | 0140:11 - 0143:10<br>Relevance |
| **Page:**<br>**Objection(s):** | 0140:17 - 0141:01<br>Form |
| **Page:**<br>**Objection(s):** | 0143:20 - 0144:03<br>Relevance |
| **Page:**<br>**Objection(s):** | 0151:11 - 0153:11<br>Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0153:12 - 0154:04<br>Foundation; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0154:06 - 0155:13<br>Foundation; Probative Value Outweighed by Prejudice; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0155:14 - 0158:01<br>Foundation; Probative Value Outweighed by Prejudice; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0158:06 - 0158:13<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0165:05 - 0165:12<br>Question fragment |
| **Page:**<br>**Objection(s):** | 0165:13 - 0165:23<br>Form; Foundation |
| **Page:**<br>**Objection(s):** | 0165:25 - 0166:23<br>Foundation |
| **Page:**<br>**Objection(s):** | 0171:22 - 0172:13<br>Foundation; Hearsay within hearsay |
| **Page:**<br>**Objection(s):** | 0173:06 - 0173:14<br>Foundation |
| **Page:**<br>**Objection(s):** | 0174:08 - 0174:24<br>Foundation |
| **Page:**<br>**Objection(s):** | 0174:25 - 0175:19<br>Foundation; Hearsay within hearsay |

| | |
|---|---|
| **Page:** | 0176:06 - 0177:19 |
| **Objection(s):** | Foundation; Hearsay within hearsay; Relevance |
| **Page:** | 0183:17 - 0184:05 |
| **Objection(s):** | Foundation; Hearsay |
| **Page:** | 0184:11 - 0185:08 |
| **Objection(s):** | Foundation; Hearsay |
| **Page:** | 0186:19 - 0186:25 |
| **Objection(s):** | Form |
| **Page:** | 0187:15 - 0187:22 |
| **Objection(s):** | Form |
| **Page:** | 0188:01 - 0188:09 |
| **Objection(s):** | Form<br>Improper predicate |
| **Page:** | 0188:11 - 0188:24 |
| **Objection(s):** | Relevance: New Warning |
| **Page:** | 0188:25 - 0189:03 |
| **Objection(s):** | Question fragment |
| **Page:** | 0189:05 - 0189:12 |
| **Objection(s):** | Argumentative; Relevance: New Warning |
| **Page:** | 0189:14 - 0189:15 |
| **Objection(s):** | Question fragment |
| **Page:** | 0192:11 - 0193:14 |
| **Objection(s):** | Foundation<br>Relevance |
| **Page:** | 0195:24 - 0199:01 |
| **Objection(s):** | Relevance |
| **Page:** | 0201:16 - 0201:22 |
| **Objection(s):** | Form |
| **Page:** | 0201:24 - 0202:09 |
| **Objection(s):** | Foundation |
| **Page:** | 0202:16 - 0203:14 |
| **Objection(s):** | Relevance |
| **Page:** | 0203:19 - 0205:19 |
| **Objection(s):** | Foundation |
| **Page:** | 0219:10 - 0219:13 |
| **Objection(s):** | Foundation |
| **Page:** | 0219:20 - 0220:02 |
| **Objection(s):** | Foundation |
| **Page:** | 0220:03 - 0220:15 |
| **Objection(s):** | Foundation; Relevance:  Marketing |

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0220:17 - 0221:02<br>Form; Foundation; Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0221:08 - 0221:23<br>Foundation; Hearsay within hearsay; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0221:24 - 0222:16<br>Foundation; Relevance |
| **Page:**<br>**Objection(s):** | 0222:17 - 0223:07<br>Relevance |
| **Page:**<br>**Objection(s):** | 0224:05 - 0224:14<br>Form; Foundation |
| **Page:**<br>**Objection(s):** | 0225:06 - 0226:05<br>Argumentative; Foundation; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0226:06 - 0227:07<br>Foundation; Relevance |
| **Page:**<br>**Objection(s):** | 0227:08 - 0227:18<br>Asked/answered |
| **Page:**<br>**Objection(s):** | 0227:20 - 0228:07<br>Foundation |
| **Page:**<br>**Objection(s):** | 0228:08 - 0228:17<br>Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0228:18 - 0229:24<br>Foundation; Relevance |
| **Page:**<br>**Objection(s):** | 0230:02 - 0230:18<br>Foundation; Relevance |
| **Page:**<br>**Objection(s):** | 0230:19 - 0231:01<br>Relevance |
| **Page:**<br>**Objection(s):** | 0231:24 - 0232:21<br>Foundation; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0232:22 - 0233:24<br>Foundation; Hearsay within hearsay; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0237:05 - 0237:13<br>Assumes facts not in evidence; Form |
| **Page:**<br>**Objection(s):** | 0237:16 - 0238:02<br>Assumes facts not in evidence |
| **Page:**<br>**Objection(s):** | 0243:09 - 0243:12<br>Probative Value Outweighed by Prejudice |
| **Page:**<br>**Objection(s):** | 0243:20 - 0244:04<br>Form |
| **Page:**<br>**Objection(s):** | 0247:24 - 0248:05<br>Foundation |

|  | Relevance |
|---|---|
| **Page:**<br>**Objection(s):** | 0248:06 - 0249:10<br>Argumentative<br>Relevance |
| **Page:**<br>**Objection(s):** | 0263:22 - 0264:15<br>Counsel testifying; Relevance |
| **Page:**<br>**Objection(s):** | 0268:13 - 0268:24<br>Counsel testifying |
| **Page:**<br>**Objection(s):** | 0273:12 - 0273:18<br>Form |

## Martin Teicher
July 7, 2006

| **Page(s):**<br>**Objection(s):** | 0009:03 - 0009:25<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0010:02 - 0010:25<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0011:02 - 0011:20<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0011:23 - 0011:25<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0012:02 - 0012:24<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0013:06 - 0013:25<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0013:23 - 0014:03<br>Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0014:02 - 0014:18<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0015:09 - 0015:23<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0017:06 - 0017:11<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0017:15 - 0017:19<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0017:22 - 0017:22<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0028:02 - 0028:25<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0028:02 - 0030:10<br>Foundation; Lack of personal knowledge; Opinion testimony;   not qualified as an |

|  | expert |
|---|---|
| **Page(s):** <br> **Objection(s):** | 0029:04 - 0029:25 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** <br> **Objection(s):** | 0030:02 - 0030:04 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** <br> **Objection(s):** | 0030:07 - 0030:10 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** <br> **Objection(s):** | 0031:11 - 0031:17 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** <br> **Objection(s):** | 0031:11 - 0033:10 <br> Foundation; Lack of personal knowledge |
| **Page(s):** <br> **Objection(s):** | 0031:19 - 0031:23 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** <br> **Objection(s):** | 0032:02 - 0032:09 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** <br> **Objection(s):** | 0032:11 - 0032:25 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** <br> **Objection(s):** | 0033:02 - 0033:10 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** <br> **Objection(s):** | 0034:04 - 0034:23 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** <br> **Objection(s):** | 0034:04 - 0034:23 <br> Foundation; Lack of personal knowledge |
| **Page(s):** <br> **Objection(s):** | 0035:24 - 0035:25 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** <br> **Objection(s):** | 0035:24 - 0037:18 <br> Foundation; Relevance |
| **Page(s):** <br> **Objection(s):** | 0036:02 - 0036:14 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** <br> **Objection(s):** | 0036:16 - 0036:25 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** <br> **Objection(s):** | 0037:02 - 0037:13 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** <br> **Objection(s):** | 0037:16 - 0037:18 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** <br> **Objection(s):** | 0038:03 - 0038:25 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** <br> **Objection(s):** | 0038:03 - 0041:19 <br> Foundation; Lack of personal knowledge |
| **Page(s):** | 0038:07 - 0038:10 |

| | |
|---|---|
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0039:02 - 0039:08 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0039:10 - 0039:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0039:18 - 0039:21 |
| **Objection(s):** | Lack of personal knowledge |
| **Page(s):** | 0039:24 - 0039:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0040:02 - 0040:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0041:02 - 0041:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0041:19 - 0041:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0049:14 - 0049:23 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0050:07 - 0050:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0051:02 - 0051:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0051:04 - 0051:20 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0051:20 - 0051:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0052:25 - 0052:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0053:02 - 0053:13 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0054:03 - 0054:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0054:10 - 0054:13 |
| **Objection(s):** | Compound; Counsel testifying |
| **Page(s):** | 0054:17 - 0054:24 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0055:03 - 0055:25 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0056:02 - 0056:23 |

| | |
|---|---|
| **Objection(s):** | Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0058:03 - 0058:10 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0058:13 - 0058:25 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0059:04 - 0059:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0059:09 - 0059:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0059:17 - 0059:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0059:17 - 0060:02 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0059:25 - 0059:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0060:02 - 0060:02 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0065:19 - 0065:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0065:19 - 0067:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0066:02 - 0066:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0066:17 - 0066:18 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice |
| **Page(s):** | 0067:04 - 0067:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0070:06 - 0070:18 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0070:06 - 0073:19 |
| **Objection(s):** | Counsel testifying; Harassing the witness; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0070:19 - 0070:23 |
| **Objection(s):** | Form |
| **Page(s):** | 0071:03 - 0071:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0071:10 - 0071:18 |
| **Objection(s):** | Form |

| | |
|---|---|
| **Page(s):** | 0071:17 - 0071:18 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0071:21 - 0071:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0072:02 - 0072:23 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0072:17 - 0072:23 |
| **Objection(s):** | Form |
| **Page(s):** | 0073:02 - 0073:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0074:08 - 0074:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0074:08 - 0074:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0076:13 - 0076:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0077:02 - 0077:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0077:07 - 0077:11 |
| **Objection(s):** | Misstates testimony |
| **Page(s):** | 0077:16 - 0077:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0079:20 - 0079:23 |
| **Objection(s):** | Form |
| **Page(s):** | 0079:20 - 0079:23 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0079:20 - 0105:23 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0080:02 - 0080:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0080:04 - 0080:07 |
| **Objection(s):** | Form; Misstates facts |
| **Page(s):** | 0080:11 - 0080:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0080:20 - 0080:22 |
| **Objection(s):** | Form |
| **Page(s):** | 0080:25 - 0080:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0081:02 - 0081:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| | |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0081:10 - 0081:14<br>Form |
| **Page(s):**<br>**Objection(s):** | 0081:17 - 0081:23<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0081:19 - 0081:23<br>Form |
| **Page(s):**<br>**Objection(s):** | 0082:02 - 0082:25<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0083:02 - 0083:22<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0083:24 - 0083:25<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0084:02 - 0084:04<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0084:09 - 0084:25<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0085:02 - 0085:05<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0085:04 - 0085:05<br>Form |
| **Page(s):**<br>**Objection(s):** | 0085:08 - 0085:21<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0085:22 - 0085:24<br>Form |
| **Page(s):**<br>**Objection(s):** | 0086:13 - 0086:23<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0087:09 - 0087:25<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0088:02 - 0088:04<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0089:06 - 0089:15<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0090:11 - 0090:16<br>Form; Misstates testimony |
| **Page(s):**<br>**Objection(s):** | 0090:20 - 0090:25<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0091:02 - 0091:25<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):**<br>**Objection(s):** | 0091:24 - 0092:03<br>Form |

| | |
|---|---|
| **Page(s):** | 0092:02 - 0092:03 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0092:06 - 0092:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0093:24 - 0093:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0094:02 - 0094:08 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0094:13 - 0094:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0095:02 - 0095:18 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0095:14 - 0095:18 |
| **Objection(s):** | Form |
| **Page(s):** | 0095:21 - 0095:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0096:02 - 0096:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0097:02 - 0097:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0098:02 - 0098:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0098:09 - 0098:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0099:02 - 0099:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0099:07 - 0099:14 |
| **Objection(s):** | Form; Improper predicate; Misstates facts |
| **Page(s):** | 0099:17 - 0099:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0100:25 - 0100:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0101:02 - 0101:05 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0101:08 - 0101:10 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0103:11 - 0103:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0103:24 - 0103:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| | |
|---|---|
| **Page(s):** | 0104:02 - 0104:03 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0104:05 - 0104:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0104:20 - 0104:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0105:02 - 0105:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0105:22 - 0105:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0105:24 - 0107:10 |
| **Objection(s):** | Argumentative |
| **Page(s):** | 0105:24 - 0180:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0106:04 - 0106:23 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0106:25 - 0106:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0107:02 - 0107:03 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0107:06 - 0107:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0108:02 - 0108:12 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0110:15 - 0110:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0110:19 - 0110:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0111:02 - 0111:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0112:02 - 0112:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0113:02 - 0113:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0114:02 - 0114:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0115:02 - 0115:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0116:02 - 0116:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| | |
|---|---|
| **Page(s):** | 0117:02 - 0117:03 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0117:19 - 0117:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0118:02 - 0118:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0118:13 - 0118:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0119:02 - 0119:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0119:06 - 0119:12 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0123:21 - 0123:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0124:02 - 0124:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0125:12 - 0125:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0126:02 - 0126:11 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0126:13 - 0126:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0126:21 - 0126:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0127:02 - 0127:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0127:11 - 0127:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0128:02 - 0128:13 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0128:15 - 0128:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0128:25 - 0128:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0129:03 - 0129:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0129:08 - 0129:24 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0130:10 - 0130:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| | |
|---|---|
| **Page(s):** | 0131:02 - 0131:02 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0131:05 - 0131:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0132:05 - 0132:13 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0132:16 - 0132:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0135:07 - 0135:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0135:11 - 0135:16 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0135:18 - 0135:24 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0136:03 - 0136:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0139:20 - 0139:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0140:02 - 0140:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0141:02 - 0141:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0142:15 - 0142:18 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0142:20 - 0142:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0143:02 - 0143:02 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0145:02 - 0145:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0146:02 - 0146:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0147:02 - 0147:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0147:10 - 0147:13 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0147:16 - 0147:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0148:21 - 0148:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| | |
|---|---|
| **Page(s):** | 0149:02 - 0149:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0149:06 - 0149:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0150:02 - 0150:03 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0150:05 - 0150:05 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0150:07 - 0150:16 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0151:02 - 0151:10 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0152:02 - 0152:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0153:02 - 0153:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0153:20 - 0153:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0153:25 - 0153:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0154:02 - 0154:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0154:09 - 0154:21 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0154:24 - 0154:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0155:02 - 0155:05 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0155:07 - 0155:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0156:02 - 0156:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0157:02 - 0157:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0157:11 - 0157:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0157:25 - 0157:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0158:02 - 0158:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| | |
|---|---|
| **Page(s):** | 0158:05 - 0158:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0159:02 - 0159:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0159:25 - 0159:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0160:02 - 0160:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0161:02 - 0161:16 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0161:19 - 0161:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0162:02 - 0162:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0162:05 - 0162:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0163:02 - 0163:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0164:02 - 0164:11 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0166:06 - 0166:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0167:02 - 0167:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0167:17 - 0167:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0168:02 - 0168:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0169:02 - 0169:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0170:06 - 0170:08 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0170:16 - 0170:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0171:02 - 0171:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0172:02 - 0172:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0172:18 - 0172:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| | |
|---|---|
| **Page(s):** | 0173:02 - 0173:08 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0173:10 - 0173:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0174:02 - 0174:02 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0176:04 - 0176:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0177:02 - 0177:16 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0178:03 - 0178:11 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0178:15 - 0178:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0179:06 - 0179:08 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0179:09 - 0179:21 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0180:04 - 0180:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0180:10 - 0180:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page(s):** | 0180:22 - 0180:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

**Leslie Tive**
July 11, 2007

| | |
|---|---|
| **Page(s):** | 0646:07 - 0646:24 |
| **Objection(s):** | Foundation; Opinion testimony;   not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance |

**Leslie Tive**
July 19, 2006

| | |
|---|---|
| **Page(s):** | 0026:02 - 0026:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page(s):** | 0294:24 - 0296:25 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert |
| **Page(s):** | 0295:03 - 0295:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0300:07 - 0300:24 |
| **Objection(s):** | Foundation; Opinion testimony;  not qualified as an expert |

| | |
|---|---|
| **Page(s):** | 0300:16 - 0300:24 |
| **Objection(s):** | Form; Foundation; Vague/Ambiguous |

## Janeth Turner
October 11, 2007

| | |
|---|---|
| **Page(s):** | 0157:10 - 0157:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |

| | |
|---|---|
| **Page(s):** | 0158:02 - 0158:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |

| | |
|---|---|
| **Page(s):** | 0159:02 - 0159:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |

| | |
|---|---|
| **Page(s):** | 0166:25 - 0166:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Question fragment; Relevance |

| | |
|---|---|
| **Page(s):** | 0167:02 - 0167:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Question fragment; Relevance |

| | |
|---|---|
| **Page(s):** | 0168:02 - 0168:16 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |

| | |
|---|---|
| **Page(s):** | 0168:18 - 0168:25 |
| **Objection(s):** | Answer fragment; Form |

| | |
|---|---|
| **Page(s):** | 0169:02 - 0169:11 |
| **Objection(s):** | Answer fragment; Form |

| | |
|---|---|
| **Page(s):** | 0175:11 - 0175:18 |
| **Objection(s):** | Form; Foundation |

| | |
|---|---|
| **Page(s):** | 0179:10 - 0179:25 |
| **Objection(s):** | Question fragment |

| | |
|---|---|
| **Page(s):** | 0180:02 - 0180:12 |
| **Objection(s):** | Question fragment |

| | |
|---|---|
| **Page(s):** | 0183:11 - 0183:15 |
| **Objection(s):** | Asked/answered |

| | |
|---|---|
| **Page(s):** | 0183:18 - 0183:18 |
| **Objection(s):** | Asked/answered |

| | |
|---|---|
| **Page(s):** | 0189:02 - 0189:04 |
| **Objection(s):** | Form; Foundation; Vague/Ambiguous |

| | |
|---|---|
| **Page(s):** | 0189:06 - 0189:25 |
| **Objection(s):** | Form; Foundation |

| | |
|---|---|
| **Page(s):** | 0190:18 - 0190:21 |
| **Objection(s):** | Form; Foundation; Speculation |

| | |
|---|---|
| **Page(s):** | 0190:24 - 0190:25 |
| **Objection(s):** | Answer fragment; Form; Foundation |

| | |
|---|---|
| **Page(s):** | 0191:02 - 0191:06 |
| **Objection(s):** | Answer fragment |

| | |
|---|---|
| **Page(s):** | 0208:25 - 0208:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0209:02 - 0209:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0210:02 - 0210:25 |
| **Objection(s):** | Answer fragment; Foundation |
| **Page(s):** | 0211:02 - 0211:04 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0211:05 - 0211:12 |
| **Objection(s):** | Form |
| **Page(s):** | 0211:13 - 0211:25 |
| **Objection(s):** | Form |
| **Page(s):** | 0212:02 - 0212:03 |
| **Objection(s):** | Form; Vague/Ambiguous |
| **Page(s):** | 0212:06 - 0212:08 |
| **Objection(s):** | Counsel testifying; Form |
| **Page(s):** | 0212:11 - 0212:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0212:21 - 0212:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page(s):** | 0213:02 - 0213:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Question fragment; Relevance |
| **Page(s):** | 0218:03 - 0218:09 |
| **Objection(s):** | Form |
| **Page(s):** | 0218:10 - 0218:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0219:02 - 0219:04 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0219:15 - 0219:21 |
| **Objection(s):** | Form |
| **Page(s):** | 0222:02 - 0222:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0223:02 - 0223:13 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0226:10 - 0226:11 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0226:12 - 0226:25 |
| **Objection(s):** | Form; Question fragment |
| **Page(s):** | 0227:02 - 0227:10 |
| **Objection(s):** | Question fragment; Vague/Ambiguous |

| **Page(s):** | 0227:11 - 0227:13 |
|---|---|
| **Objection(s):** | Question fragment |
| **Page(s):** | 0227:14 - 0227:15 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0227:17 - 0227:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0228:02 - 0228:22 |
| **Objection(s):** | Answer fragment; Foundation |
| **Page(s):** | 0229:06 - 0229:20 |
| **Objection(s):** | Compound; Form |
| **Page(s):** | 0230:02 - 0230:12 |
| **Objection(s):** | Form |
| **Page(s):** | 0230:14 - 0230:17 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0231:05 - 0231:25 |
| **Objection(s):** | Form |
| **Page(s):** | 0232:02 - 0232:07 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0237:15 - 0237:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0238:02 - 0238:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0239:02 - 0239:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0240:02 - 0240:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0241:02 - 0241:19 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0253:03 - 0253:11 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0253:13 - 0253:16 |
| **Objection(s):** | Speculation |
| **Page(s):** | 0262:09 - 0262:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0263:02 - 0263:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0264:02 - 0264:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0265:02 - 0265:05 |
| **Objection(s):** | Question fragment |

| | |
|---|---|
| **Page(s):** | 0265:08 - 0265:25 |
| **Objection(s):** | Form; Speculation |
| **Page(s):** | 0266:02 - 0266:16 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0266:19 - 0266:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0267:02 - 0267:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0268:02 - 0268:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0269:02 - 0269:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0270:02 - 0270:14 |
| **Objection(s):** | Form |
| **Page(s):** | 0273:02 - 0273:16 |
| **Objection(s):** | Form |
| **Page(s):** | 0273:19 - 0273:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0274:02 - 0274:06 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0278:08 - 0278:25 |
| **Objection(s):** | Form |
| **Page(s):** | 0279:02 - 0279:02 |
| **Objection(s):** | Vague/Ambiguous |
| **Page(s):** | 0279:07 - 0279:25 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0280:02 - 0280:02 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0281:02 - 0281:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0282:02 - 0282:03 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0282:04 - 0282:04 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0282:05 - 0282:05 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0282:06 - 0282:17 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0282:19 - 0282:19 |
| **Objection(s):** | Counsel testifying |

| | |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0284:02 - 0284:03<br>Answer fragment |
| **Page(s):**<br>**Objection(s):** | 0299:25 - 0299:25<br>Form |
| **Page(s):**<br>**Objection(s):** | 0300:02 - 0300:23<br>Form; Foundation |
| **Page(s):**<br>**Objection(s):** | 0300:24 - 0300:25<br>Form |
| **Page(s):**<br>**Objection(s):** | 0301:02 - 0301:02<br>Form |
| **Page(s):**<br>**Objection(s):** | 0301:11 - 0301:13<br>Vague/Ambiguous |

**Janeth Turner**
October 12, 2007

| | |
|---|---|
| **Page(s):**<br>**Objection(s):** | 0352:14 - 0352:17<br>Form; Foundation |
| **Page(s):**<br>**Objection(s):** | 0352:19 - 0352:25<br>Assumes facts not in evidence; Form; Foundation; Question fragment |
| **Page(s):**<br>**Objection(s):** | 0353:02 - 0353:02<br>Question fragment |
| **Page(s):**<br>**Objection(s):** | 0353:05 - 0353:09<br>Assumes facts not in evidence; Form; Foundation |
| **Page(s):**<br>**Objection(s):** | 0353:12 - 0353:16<br>Assumes facts not in evidence; Form; Foundation |
| **Page(s):**<br>**Objection(s):** | 0353:19 - 0353:23<br>Assumes facts not in evidence; Form; Foundation |
| **Page(s):**<br>**Objection(s):** | 0354:02 - 0354:05<br>Assumes facts not in evidence; Form; Foundation |
| **Page(s):**<br>**Objection(s):** | 0354:08 - 0354:08<br>Form; Foundation |
| **Page(s):**<br>**Objection(s):** | 0354:11 - 0354:25<br>Assumes facts not in evidence; Form; Foundation; Question fragment |
| **Page(s):**<br>**Objection(s):** | 0355:02 - 0355:25<br>Form; Question fragment |
| **Page(s):**<br>**Objection(s):** | 0356:25 - 0356:25<br>Question fragment |
| **Page(s):**<br>**Objection(s):** | 0357:02 - 0357:06<br>Question fragment |
| **Page(s):**<br>**Objection(s):** | 0357:08 - 0357:25<br>Answer fragment |

| | |
|---|---|
| **Page(s):** | 0358:02 - 0358:19 |
| **Objection(s):** | Answer fragment; Form; Foundation |
| **Page(s):** | 0358:22 - 0358:25 |
| **Objection(s):** | Form |
| **Page(s):** | 0359:02 - 0359:15 |
| **Objection(s):** | Form; Misstates testimony |
| **Page(s):** | 0359:17 - 0359:25 |
| **Objection(s):** | Question fragment; Speculation |
| **Page(s):** | 0360:02 - 0360:03 |
| **Objection(s):** | Question fragment; Speculation |
| **Page(s):** | 0360:05 - 0360:06 |
| **Objection(s):** | Asked/answered |
| **Page(s):** | 0360:09 - 0360:23 |
| **Objection(s):** | Form; Foundation; Speculation |
| **Page(s):** | 0361:02 - 0361:05 |
| **Objection(s):** | Asked/answered; Assumes facts not in evidence; Form; Foundation |
| **Page(s):** | 0361:08 - 0361:12 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation |
| **Page(s):** | 0361:15 - 0361:16 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0370:05 - 0370:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0371:02 - 0371:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0372:02 - 0372:25 |
| **Objection(s):** | Answer fragment; Question fragment |
| **Page(s):** | 0373:02 - 0373:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0376:02 - 0376:25 |
| **Objection(s):** | Form; Vague/Ambiguous |
| **Page(s):** | 0377:05 - 0377:18 |
| **Objection(s):** | Form |
| **Page(s):** | 0377:19 - 0377:25 |
| **Objection(s):** | Answer fragment; Vague/Ambiguous |
| **Page(s):** | 0378:02 - 0378:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0379:02 - 0379:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0380:02 - 0380:25 |
| **Objection(s):** | Answer fragment |

| | |
|---|---|
| **Page(s):** | 0381:02 - 0381:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0382:02 - 0382:06 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0382:07 - 0382:17 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0382:19 - 0382:25 |
| **Objection(s):** | Form; Foundation |
| **Page(s):** | 0383:02 - 0383:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0384:02 - 0384:25 |
| **Objection(s):** | Answer fragment; Question fragment |
| **Page(s):** | 0385:02 - 0385:02 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0385:05 - 0385:17 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation |
| **Page(s):** | 0385:24 - 0385:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0386:02 - 0386:14 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0387:09 - 0387:10 |
| **Objection(s):** | Counsel testifying |
| **Page(s):** | 0387:24 - 0387:25 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0388:02 - 0388:12 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0393:09 - 0393:25 |
| **Objection(s):** | Question fragment |
| **Page(s):** | 0394:02 - 0394:21 |
| **Objection(s):** | Form; Question fragment |
| **Page(s):** | 0394:24 - 0394:25 |
| **Objection(s):** | Form |
| **Page(s):** | 0395:08 - 0395:25 |
| **Objection(s):** | Form |

**Sean Wheeler**
October 29, 2009

| | |
|---|---|
| **Page:** | 0009:03 - 0009:05 |
| **Objection(s):** | Relevance |
| **Page:** | 0031:13 - 0031:15 |
| **Objection(s):** | Relevance |

| Page: | 0048:18 - 0048:20 |
|-------|-------------------|
| **Objection(s):** | Relevance |

## DEFENDANTS' PROPOSED DEPOSITION COUNTER DESIGNATIONS

**Vito Acconci: November 3, 2009**

0046:20 - 0047:04

**Larry Alphs: June 21, 2007**

0194:19 - 0194:23

0229:09 - 0230:09

0251:14 - 0251:18

0251:21 - 0251:22

0251:23 - 0251:25

0252:03 - 0252:15

**Anne Angevine: November 17, 2009**

0032:04 - 0032:07

0048:10 - 0048:20

0049:01 - 0049:17

0079:11 - 0080:08

0080:22 - 0081:10

0105:10 - 0106:08

0112:08 - 0112:12

**Lisa Catapano-Friedman: October 23, 2009**

0152:23 - 0152:25

0153:02 - 0153:11

0153:13 - 0153:13

0154:12 - 0154:24

0158:04 - 0158:08

0158:09 - 0158:21

0158:22 - 0159:16

0159:22 - 0159:25

0160:03 - 0160:18

0160:19 - 0162:21

0164:05 - 0164:16

0164:22 - 0165:12

0165:23 - 0166:01

0166:11 - 0166:15

**Lucy Castro: July 10, 2007**

0033:13 - 0033:25

0046:18 - 0047:05

0104:24 - 0105:03

0105:08 - 0105:10

0349:10 - 0349:25

0368:02 - 0368:11

0444:03 - 0444:05

0451:19 - 0451:25

0461:03 - 0461:14

0503:09 - 0503:14

0551:03 - 0551:04

0643:03 - 0643:12

0646:21 - 0649:02

0730:02 - 0730:24

**Parseh Desai: March 22, 2008**

0019:13 - 0019:22

0039:25 - 0040:10

0045:05 - 0045:22

0048:03 - 0048:13

0049:12 - 0049:18

0050:03 - 0050:13

0050:19 - 0050:25

0055:14 - 0056:01

0056:12 - 0056:14

0056:15 - 0056:18

0056:24 - 0057:07

**Suzanne Doft: June 12, 2007**

0149:10 - 0149:14

0338:11 - 0338:14

**Suzanne Doft: June 13, 2007**

0648:16 - 0650:02

0654:22 - 0655:15

**Helen Duda-Racki: February 24, 2005**

0042:04 - 0043:09

0060:23 - 0061:07

**Edward Epping: October 28, 2009**

0018:16 - 0018:20

**Michael Fagan: March 26, 2008**

0019:23 - 0020:22

0041:18 - 0041:24

0047:23 - 0048:03

0048:04 - 0048:09

0049:04 - 0049:10

0049:11 - 0049:13

0049:22 - 0050:08

0050:09 - 0050:21

0075:22 - 0076:04

0076:18 - 0077:06

0077:24 - 0078:03

0078:15 - 0079:05

0088:11 - 0088:24

0088:25 - 0089:11

0096:24 - 0097:16

0103:11 - 0103:19

0111:14 - 0111:14

0118:16 - 0119:24

**David Franklin: September 12, 2000**

0098:13 - 0099:24

**David Franklin: September 13, 2000**

0025:05 - 0026:24

0036:01 - 0039:22

0059:23 - 0060:01

0071:08 - 0074:24

0077:07 - 0083:23

0097:21 - 0100:15

0102:21 - 0103:18

0111:06 - 0111:15

0112:09 - 0113:07

0182:22 - 0185:02

0185:22 - 0188:24

0268:06 - 0268:13

0332:19 - 0334:17

0334:18 - 0335:07

**David Franklin: December 18, 2009**

0014:23 - 0016:02

0016:23 - 0018:18

0021:14 - 0023:23

0025:05 - 0025:13

0027:03 - 0028:17

0030:21 - 0030:23

0032:10 - 0032:13

0032:17 - 0034:01

0035:11 - 0036:17

0040:15 - 0041:23

0043:18 - 0044:24

0046:01 - 0046:04

0046:09 - 0046:14

0046:15 - 0046:18

0047:01 - 0047:07

0053:04 - 0053:12

0053:15 - 0053:24

0054:09 - 0054:14

0055:03 - 0055:23

0062:21 - 0063:02

0063:16 - 0063:19

0064:05 - 0064:13

0066:13 - 0067:07

0068:07 - 0069:13

0071:07 - 0071:23

0080:06 - 0080:15

0080:21 - 0080:23

0082:08 - 0083:11

0085:03 - 0086:14

0088:04 - 0088:15

0091:10 - 0091:14

0092:17 - 0092:21

0095:11 - 0095:16

0097:21 - 0099:21

0100:04 - 0100:18

0104:09 - 0105:17

0114:09 - 0115:05

0115:14 - 0116:06

0118:23 - 0119:12

0120:06 - 0120:09

0120:12 - 0120:15

0121:08 - 0121:10

0121:12 - 0121:12

0121:14 - 0121:18

0121:20 - 0121:21

0121:23 - 0122:02

0122:19 - 0123:05

0123:13 - 0125:16

0128:21 - 0129:01

0131:20 - 0132:14

0136:22 - 0137:21

0144:05 - 0144:13

0145:15 - 0145:19

0146:08 - 0146:13

0146:14 - 0147:02

0147:13 - 0148:02

0148:09 - 0149:12

0149:23 - 0150:04

0151:04 - 0152:08

0155:09 - 0155:20

0157:07 - 0157:11

0158:17 - 0158:20

0158:22 - 0159:04

0163:18 - 0164:05

0176:04 - 0176:15

0176:17 - 0176:17

0176:19 - 0177:04

0177:06 - 0177:06

0183:11 - 0184:09

0199:16 - 0200:07

0202:03 - 0202:07

0205:03 - 0205:12

**Robert Glanzman: August 1, 2007**

0011:11 - 0011:17

0017:15 - 0017:23

0121:11 - 0122:03

0350:08 - 0350:23

**Robert Glanzman: August 2, 2007**

0688:07 - 0688:25

0690:18 - 0693:05

0700:10 - 0704:13

0751:23 - 0753:24

**Manfred Hauben: July 12, 2007**

0008:25 - 0009:14

0062:24 - 0063:14

0140:22 - 0141:01

0142:23 - 0143:04

0249:01 - 0249:04

**Manfred Hauben: July 13, 2007**

0416:03 - 0416:11

**Wilfred Hynes: November 13, 2009**

0025:08 - 0025:13

0035:04 - 0035:06

0036:09 - 0036:10

0036:15 - 0036:20

0061:01 - 0061:05

0061:07 - 0061:11

0110:19 - 0110:22

0112:24 - 0113:04

0151:12 - 0151:17

0151:25 - 0152:06

0153:24 - 0154:08

0154:09 - 0155:02

0161:08 - 0161:23

0162:04 - 0162:08

0177:05 - 0177:18

0180:12 - 0180:19

0192:05 - 0192:11

**Lloyd Knapp: July 18, 2006**

0011:23 - 0012:08

0025:03 - 0025:08

0080:13 - 0083:11

0084:02 - 0084:10

0098:03 - 0098:24

0104:07 - 0104:25

0105:06 - 0105:09

0113:15 - 0114:07

0189:13 - 0190:03

0205:25 - 0209:04

**Lloyd Knapp: June 26, 2007**

0016:17 - 0016:22

0077:18 - 0078:07

0113:13 - 0114:02

0154:13 - 0154:22

0217:10 - 0218:01

**Lloyd Knapp: June 27, 2007**

0283:23 - 0284:06

0295:04 - 0295:07

0368:19 - 0368:19

0374:22 - 0375:01

0376:11 - 0376:24

0377:10 - 0377:12

0401:05 - 0401:10

0408:04 - 0408:13

0409:02 - 0409:03

0409:13 - 0409:21

0412:03 - 0412:15

0433:24 - 0434:06

0466:14 - 0466:25

**Lloyd Knapp: June 28, 2007**

0596:15 - 0597:01

0598:25 - 0599:17

0637:09 - 0637:23

**John Koop: January 23, 2008**

0011:07 - 0011:21

**James Mahon, Jr.: October 28, 2009**

0011:06 - 0011:07

0011:18 - 0012:13

**John Marino: July 2, 2007**

0016:09 - 0016:17

0017:23 - 0017:25

0034:04 - 0035:09

0036:03 - 0036:07

0121:15 - 0121:20

0260:13 - 0260:24

0282:03 - 0282:22

0284:17 - 0284:22

0285:02 - 0285:05

0306:14 - 0306:24

0308:06 - 0308:24

**John Marino: July 3, 2007**

0392:01 - 0392:21

0394:13 - 0394:16

0505:17 - 0505:22

0588:18 - 0590:21

0594:08 - 0598:09

0598:11 - 0602:03

0603:15 - 0605:11

0605:13 - 0606:18

0607:15 - 0607:25

0609:19 - 0611:16

0611:22 - 0612:06

0612:07 - 0616:09

0616:10 - 0618:18

0618:19 - 0619:06

0619:07 - 0619:25

0621:18 - 0622:14

0622:18 - 0624:14

0624:17 - 0624:18

0624:22 - 0624:23

0625:09 - 0626:07

0626:10 - 0626:12

0626:19 - 0626:24

0626:25 - 0628:10

0628:16 - 0630:05

0630:06 - 0630:17

0630:24 - 0631:19

0631:20 - 0631:22

0631:25 - 0632:12

**Cynthia McCormick: February 14, 2008**

0009:07 - 0009:15

0011:24 - 0012:06

0023:14 - 0024:14

0025:17 - 0027:07

0044:17 - 0044:18

0044:22 - 0048:08

0052:12 - 0053:09

0061:07 - 0062:08

0067:18 - 0068:21

0084:19 - 0085:10

0107:20 - 0107:25

0108:03 - 0108:11

0109:09 - 0111:15

**Avanish Mishra: June 15, 2007**

0529:19 - 0529:22

**Atul Pande: September 19, 2007**

0117:10 - 0118:02

0119:22 - 0120:07

0125:24 - 0126:07

0192:23 - 0193:19

0356:04 - 0356:10

0366:14 - 0366:15

**Atul Pande: September 20, 2007**

0415:09 - 0416:07

0421:09 - 0421:15

0434:14 - 0434:22

0440:07 - 0440:13

0585:17 - 0586:11

0661:03 - 0661:10

0662:16 - 0663:04

0664:02 - 0664:19

0665:02 - 0667:06

0667:10 - 0668:01

**Drusilla Scott:  December 12, 2007**

0200:23 - 0201:23

0202:10 - 0202:21

0233:14 - 0233:18

0236:10 - 0236:17

0258:10 - 0258:25

0270:18 - 0270:24

**Drusilla Scott:  December 13, 2007**

0643:10 - 0645:14

0646:16 - 0647:07

0660:15 - 0660:19

0660:21 - 0661:03

0661:05 - 0661:09

0661:11 - 0661:16

0667:10 - 0669:09

0669:10 - 0673:10

0676:15 - 0676:18

0677:10 - 0677:24

0678:06 - 0679:14

0684:19 - 0684:19

0685:03 - 0688:06

0691:04 - 0691:17

**Charles Taylor: August 27, 2009**

0132:22 - 0133:21

0199:02 - 0199:13

0233:25 - 0234:07

0249:11 - 0249:23

0250:01 - 0250:02

**Leslie Tive: July 19, 2006**

0026:15 - 0026:24

0289:15 - 0290:01

**Leslie Tive: July 11, 2007**

0505:10 - 0506:13

0506:16 - 0506:22

## DEFENDANTS' OBJECTIONS TO PLAINTIFF'S
## COUNTER DESIGNATIONS AND ADDITIONAL COUNTER DESIGNATIONS

**Anne Angevine**
November 17, 2009

| | |
|---|---|
| **Page(s):** | 0095:19 - 0095:19 |
| **Objection(s):** | Defendant's Counter to Completeness |

**Williams Chambers**
November 9, 2009

| | |
|---|---|
| **Page(s):** | 0023:21 - 0024:07 |
| **Objection(s):** | Defendant's Counter to Completeness |
| **Page(s):** | 0024:08 – 0024:09 |
| **Objection(s):** | Answer Fragment |

**Charles Taylor**
June 4, 2007

| | |
|---|---|
| **Page(s):** | 0016:19 - 0017:07 |
| **Objection(s):** | Misstates testimony |
| **Page(s):** | 0113:12 - 0113:14 |
| **Objection(s):** | Answer fragment |
| **Page(s):** | 0114:10 - 0114:17 |
| **Objection(s):** | Hearsay within hearsay; Hearsay |
| **Page(s):** | 0115:07 - 0115:19 |
| **Objection(s):** | Argumentative |
| **Page(s):** | 0116:04 - 0116:18 |
| **Objection(s):** | Hearsay within hearsay; Hearsay |
| **Page(s):** | 0117:10 - 0117:18 |
| **Objection(s):** | Hearsay within hearsay; Hearsay |
| **Page(s):** | 0125:08 - 0125:12 |
| **Objection(s):** | Hearsay within hearsay; Hearsay |
| **Page(s):** | 0126:17 - 0126:19 |
| **Objection(s):** | Hearsay within hearsay; Hearsay |
| **Page(s):** | 0128:03 - 0128:06 |
| **Objection(s):** | Hearsay within hearsay; Hearsay |
| **Page(s):** | 0128:09 - 0128:11 |
| **Objection(s):** | Hearsay within hearsay; Hearsay |
| **Page(s):** | 0194:22 - 0195:06 |

| Objection(s): | Hearsay within hearsay; Hearsay |
|---|---|
| **Page(s):** | 0199:23 - 0200:03 |
| **Objection(s):** | Hearsay within hearsay; Hearsay; Question fragment |
| **Page(s):** | 0314:14 - 0314:19 |
| **Objection(s):** | Counsel testifying |

## DEFENDANTS' ADDITIONAL DEPOSITION COUNTER DESIGNATIONS

**Charles Taylor:  June 4, 2007**

0113:12 - 0113:14

Dated:  March 15, 2010

Respectfully submitted,

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM LLP

By:   /s/ Mark S. Cheffo
         Mark S. Cheffo

Four Times Square
New York, New York 10036
Tel: (212) 735-3000
mark.cheffo@skadden.com

and

BOIES SCHILLER & FLEXNER, LLP

By:   /s/ William S. Ohlemeyer
         William S. Ohlemeyer

333 Main Street
Armonk, NY 10504
Tel: (914) 749-8200
wohlemeyer@bsfllp.com

CERTIFICATE OF SERVICE

I hereby certify that this document
filed through the ECF system has been served
pursuant to Case Management Order #3 on
March 15, 2010.

/s/ Mark S. Cheffo
Mark S. Cheffo