| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| 4293 | Development Request, Category: Sleep (New), Type of Project: Rx to OTC Switch, Date: March 31, 2003 | Relevance: Other indications; Probative Value Outweighed; Relevance: Marketing |
| 4294 | Neurontin: 2001 Operating Plan Executive Summary | Hearsay within hearsay; Privilege; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing |
| 4295 | Memo from Mi Dong to Neurontin (Anticonvulsant) Development Team re: Minutes - May 22, 1997, Neurontin Development Team Meeting | Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing; Relevance: Other Events |
| 4296 | Medical Director - Neurontin | Probative Value Outweighed; Relevance: Marketing |
| 4301 | Memo from Cynthia De Luise re: Neurontin Product Maintenance and Pharmacovigilance (PMP) Team Meeting (18 October 2001) Minutes | No Objection |
| 4315 | Presentation: Neurology Group 2003 Global Operating Plan, July 26, 2002 | Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing |
| 4323 | Application to Market a New Drug, Biologic, or an Antibiotic Drug for Humane Use | Authenticity; Hearsay; Hearsay within hearsay; Rule of Completeness |
| 4324 | Pfizer Consultants Meeting September 6, 2001 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 4336 | Declaration of Michael Trimble, MD in Relation to Neurontin Causing Negative Mood and Behavioural Alterations, Including Suicidal Behavior, in Treated Patients | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 4360 | NDA Reviewer's Guide Content and Format | No Objection |
| 4364 | Gabapentin NDA/FDA Questions & Requests | No Objection |
| 4365 | Gabapentin NDA FDA Questions/Requests Responses to FDA Requests Book 1 | No Objection |
| 4366 | Gabapentin NDA FDA Questions/Requests Responses to FDA Requests Book 2 | No Objection |
| 4368 | Record of FDA Contact: Review SBA and revised package insert | No Objection |
| 4376 | Letter from Robert Temple to Janeth Turner re: NDA 20-235, new drug application dated January 15, 1992 | Authenticity |
| 4379 | Record of FDA Contact: Discuss December 15, 1992 Advisory Committee Meeting to review the gabapentin NDA | No Objection |
| 4380 | Record of FDA Contact: Confirm that Parke-Davis does not plan to make formal presentations at the Advisory Committee Meeting | Hearsay within hearsay |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| 4381 | Record of FDA Contact: Obtain copy of FDA gabapentin Advisory Committee Briefing Document | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events; Rule of Completeness |
| 4382 | Application to Market a New Drug for Human Use or an Antibiotic Drug for Human Use - Neurontin | Authenticity; Rule of Completeness |
| 4383 | Record of FDA Contact: Request clarification from FDA briefing document | Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 4386 | Memo from Mi Dong to Neurontin (Anticonvulsant) Development Team re: Minutes, March 14, 1995 Neurontin Development Strategy Meeting | Authenticity; Hearsay; Hearsay within hearsay; Relevance: Other indications; Privilege; Probative Value Outweighed; Relevance: Marketing |
| 4397 | Presentation: Neurontin Publications Subcommittee Current Status and 2002 Plans | Hearsay; Hearsay within hearsay; Relevance: Other Indications; Relevance: Publications; Probative Value Outweighed; Relevance: Marketing |
| 4416 | Parke-Davis Pharmaceutical Research, titled: A Double-Blind Placebo-Controlled Trial with 3 Doses of Gabapentin for Treatment of Painful Diabetic Neuropathy | Authenticity; Rule of Completeness |
| 4418 | Gabapentin vs. Placebo in Patients with Neuropathic Pain. A Randomized, Double-Blind, Cross-Over, Multi-Center Study in the Nordic Area - Final Report | Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 4422 | Parke-Davis Pharmaceutical Research, titled: Gabapentin Adjunctive Treatment in Patients with Bipolar Disorder | Authenticity; Hearsay within hearsay; Relevance: Other indications; Probative Value Outweighed; Relevance: Other Events; Rule of Completeness |
| 4425 | Goadecke AG - Research and Development Report titled: A Double-Blind, Placebo-Controlled, Parallel Group, Multicenter Study of the Safety and Efficacy of Gabapentin (CI-945) as a Prophylactic Interval Therapy in Patients with Common Migraine | Authenticity; Relevance: Other indications; Rule of Completeness |
| 4429 | Summary: Neurontin is not approved by the FDA for perioperative treatment of pain | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events; Rule of Completeness |
| 4430 | Parke-Davis Pharmaceutical Research Report titled: A Single-Dose, Double-Blind, Placebo-Controlled, Comparative Efficacy Study of Gabapentin and Hydrocodone, Alone or in Combination, in Patients with Postoperative Dental Pain | Authenticity; Rule of Completeness |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| 4440 | Summary of Neurontin, Clinical Data | Authenticity; Hearsay; Hearsay within hearsay; Relevance: Other indications; Probative Value Outweighed; Relevance: Other Events |
| 4441 | Parke-Davis Pharmaceutical Research Division Report titled: Integrated Summary of Safety Information of Gabapentin Capsules | Authenticity; Rule of Completeness |
| 4474 | Isotretinoin (marketed as Accutane) | Hearsay; Probative Value Outweighed; Relevance: New Warning; Relevance: Other Events |
| 4476 | MedWatch report | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 4487 | Serious Adverse Events, Gabapentin Related Clinical Study Cases 01/01/1980-31/12/2003 | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Other Events |
| 4496 | Slide titled: Top 10 Uses of Neurontin | Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4527 | Page from 01/09/2002 Neurontin Publications Subcommittee Plans | Hearsay; Hearsay within hearsay; Other Indications; Probative Value Outweighed; Relevance: Marketing; Relevance: Publications |
| 4528 | Parke-Davis Memorandum: Meeting Minutes, March 14, 1995, Neurontin Development Team Meeting | Authenticity; Hearsay; Hearsay within hearsay; Irrelevant: Foreign Labeling; Other Indications; Probative Value Outweighed; Relevance: Marketing |
| 4529 | Marketing Assessment: Neurontin in Psychiatric Disorders | Hearsay; Hearsay within hearsay; Irrelevant: Foreign Labeling; Other Indications; Probative Value Outweighed; Relevance: Marketing |
| 4530 | Parke-Davis Memorandum: Neurontin Verbatims | Authenticity; Hearsay; Hearsay within hearsay; Other Indications; Probative Value Outweighed; Relevance: Marketing |
| 4531 | Neurontin 1996 SE CBU Plan | Authenticity; Hearsay; Other Indications; Probative Value Outweighed; Relevance: Marketing |
| 4532 | Neurontin Marketing Assessments | Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4533 | Neurontin Northeast CBU 1997 | Hearsay; Other Indications; Probative Value Outweighed; Relevance: Marketing |
| 4534 | T196 Neurontin/Pharmamceutical Sector 1996 Operating Plan | Authenticity; Other Indications; Probative Value Outweighed; Relevance: Marketing; Rule of Completeness |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| 4535 | Letter to Phil Magistro from Jacki Gordon | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Publications |
| 4536 | Parke-Davis Memorandum: Selected Physician Titration Update | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4537 | Parke-Davis Marketing Planning: Meeting Minutes/Action Items from Marketing Council Meeting Feb 28-March 2, 1995, Lyon, France | Authenticity; Hearsay; Hearsay within hearsay; Irrelevance: Marketing; Relevance: Foreign Labels; Relevance: Marketing |
| 4538 | Parke-Davis Memorandum: Minutes, November 14, 1995, Neurontin Development Team Meeting | Hearsay; Other Indications; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing |
| 4539 | 1998 Strategic Plan and A and P Allocation Grid | Hearsay; Other Indications; Probative Value Outweighed; Relevance: Marketing; Relevance: Publications; Rule of Completeness |
| 4540 | Rx List website, "Seldane," http://www.rxlist.com/cgi/generic/terfen.htm, accessed October 22, 2007. | Authenticity; Hearsay; Irrelevant: Other Events; Probative Value Outweighed |
| 4541 | MediceNet.com website, "Definition of Placebo Effect," http://www.medterms.com/script/main/art.asp?articlekey=31481, accessed October 22, 2007. | Authenticity; Hearsay; Hearsay within hearsay; Irrelevant; Probative Value Outweighed |
| 4542 | Mayo Clinic website, http://www.mayoclinic.com/health/postherpeticneuralgia/DS00277, accessed October 22, 2007. | Authenticity; Hearsay; Irrelevant: Other Indications; Probative Value Outweighed |
| 4543 | King, C., Statement Before the Committee on Governmental Affairs, Subcommittee on Oversight of Government Management, Restructuring and the District of Columbia, United States Senate, May 14, 2002 (available at <http://hsgac.senate.gov/051302king.pdf> as | Authenticity; Hearsay; Hearsay within hearsay; Irrelevant; Probative Value Outweighed |
| 4544 | Drugs.com website, http://www.drugs.com/top200_2003.html, accessed October 22, 2007. | Authenticity; Hearsay; Irrelevant: Other Events; Irrelevant: Marketing; Probative Value Outweighed |
| 4545 | 21 CFR 202.1. | Authenticity; Irrelevant: Marketing; Probative Value Outweighed |
| 4546 | Interoffice Memorandum from Atul Pande: Gabapentin Psychiatric Studies | Hearsay; Hearsay within hearsay; Other Indications; Probative Value Outweighed; Relevance: Marketing |
| 4547 | Parke-Davis Memorandum: Meeting Minutes, October 18, 1994, Neurontin Development Team Meeting | Hearsay; Hearsay within hearsay; Other Indications; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| | | Marketing; Relevance: Publications |
| 4548 | Parke-Davis Memorandum: Meeting Minutes, January 17, 1995, Neurontin Development Team Meeting | Authenticity; Hearsay; Other Indications; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing; Rule of Completeness |
| 4549 | Parke-Davis Memorandum: Meeting Minutes, February 21, 1995, Neurontin Development Team Meeting | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing |
| 4550 | 1998 Neurontin Tactics | Irrelevant: Publications;Other Indications; Probative Value Outweighed; Relevance: Marketing; Relevance: Publications |
| 4551 | Neurontin Publication Planning 2003 by Allison Fannon | Probative Value Outweighed; Relevance: Publications; Rule of Completeness |
| 4552 | V082761 | Authenticity; Irrelevant: Marketing; Probative Value Outweighed; Irrelevant: Other Indications |
| 4553 | Parke-Davis Product Planning | Authenticity; Irrelevant: Other indications; Probative Value Outweighed; Relevance: Marketing |
| 4554 | Neurontin Core Marketing Team Meeting, New York, NY | Authenticity; Hearsay; Other Indications; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing; Rule of Completeness |
| 4555 | Parke-Davis Memorandum: Meeting Minutes from August 29, 1995, Neurontin Indications Decision Analysis Group Meeting | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Publications |
| 4556 | Neurontin (CI-945) Indication Publications Decision Analysis | Irrelevant; Other Indications; Probative Value Outweighed |
| 4557 | Emerging Applications in the Uses of AEDs_An Educational Proposal | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4558 | Northeast CBU 1997 Situation Analysis | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Other Events |
| 4559 | Knoop, John M., Deposition, United States v. Pfizer Inc., and Parke-Davis, Case No. 96-11651-PBS, September 25, 2002 | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4560 | Parke-Davis Fax from Alan Walker | Hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Other Events |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| 4562 | US Department of Justice, "Warner-Lambert to Pay $430 Million to Resolve Criminal & Civil Health Care Liability Relating to Off-Label Promotion," available at http://www.usdoj.gov/opa/pr/2004/May/04_civ_322.htm, accessed October 14, 2007. | Authenticity; Irrelevant: Plea; Probative Value Outweighed |
| 4563 | Fax including the Exploratory Development Plan for Psychiatric Indications for Gabapentin | Authenticity; Hearsay within hearsay; Irrelevant: Other indications; Rule of Completeness |
| 4564 | Neurontin 2002 Operating Plan | Authenticity; Irrelevance: Marketing |
| 4565 | Neurontin US Field Force Allocation | Authenticity; Irrelevant: Marketing; Probative Value Outweighed; Rule of Completeness |
| 4566 | 2001 Key Issues and Strategies | Irrelevant: Marketing; Probative Value Outweighed |
| 4567 | Share of Voice Data | No Objection |
| 4568 | Page from 01/09/2002 Neurontin Publications Subcommittee Plans | Hearsay; Irrelevant: Marketing; Irrelevant: Publications; Probative Value Outweighed |
| 4569 | Neurontin Article Series | Hearsay; Hearsay within hearsay; Other Indications; Probative Value Outweighed; Relevance: Marketing; Relevance: Publications |
| 4570 | Page from 01/09/2002 Neurontin Publications Subcommittee Plans | Hearsay; Irrelevant: Marketing; Irrelevant: Other indications; Probative Value Outweighed |
| 4571 | Page from 01/09/2002 Neurontin Publications Subcommittee Plans | Hearsay; Irrelevant: Marketing; Probative Value Outweighed |
| 4572 | Parke-Davis Memorandum: Neurontin Marketing Assessment | Authenticity; Hearsay; Hearsay within hearsay; Irrelevant: Other indications; Irrelevant: Publications; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing |
| 4573 | Parker, James, Deposition, United States v. Pfizer Inc., and Parke-Davis, Case No. 96-11651-PBS, May 17, 2002 | Authenticity; Hearsay; Irrelevant: Marketing; Probative Value Outweighed |
| 4574 | Greenland re: gabapentin | Authenticity; Hearsay; Probative Value Outweighed |
| 4575 | RR-REG 740-03550, Pfizer. 3.2 Studies With Gabapentin Directed at Mechanism of Action. Confidential Pfizer Documents. DM_FILE/CI-0945 (JMF08901a). | Authenticity |
| 4576 | Research Report | No Objection |

| Exhibit | Plaintiff's Description | Objection |
|---------|------------------------|-----------|
| 4577 | Blunberg, Alan. (March 30, 1992) Memo to Distribution: Gabapentin MAA - Product Profile. International Regulatory Affairs, Parke-Davis Pharmaceutical Research Division, Warner-Davis Company.p. 3. | Authenticity; Irrelevant: Foreign Labeling; Probative Value Outweighed |
| 4579 | Warner-Lambert. (7/20/1987) Gabapentin versus placebo in Patients with Partial Seizures, Patient CD #205, Protocol #945-5-010. Warner-Lambert International. 1-2, 88, 96, 108-109. | Authenticity; Irrelevant: Other Events; Probative Value Outweighed |
| 4580 | Warner-Lambert. (4/8/1988) Gabapentin versus placebo in Patients with Partial Seizures, Patient CKS #213, Protocol #945-5---1. Warner-Lambert International. 154-155, 349, 352, 363. | Authenticity; Irrelevant: Other Events; Probative Value Outweighed |
| 4581 | Official research report from 945-15 Warner-Lambert. (5/8/1990) Adverse Event Information, Patient 945-15-01 #001 RWB. Parke-Davis Pharmaceutical Research Division, Warner-Lamber Company. 101-103, 118, 121, 127. | Authenticity; Irrelevant: Other Events; Probative Value Outweighed |
| 4582 | 193 | Authenticity; Irrelevant; Probative Value Outweighed |
| 4583 | Pfizer (alpha-2-gamma) Compounds in Development, January 2002 | No Objection |
| 4584 | Parke-Davis. (Aug 2003) Neurontin (Gabapentin) Capsules: Neurontin (Gabapentin) Tablets: Neurontin (Gabapentin) Oral Solution. Lori Murray, Senior Ed. PDR: 58 Edition: 2004: Physicians Desk Reference. Thompson PDR. Montvale, NJ. 2004. 2559. | Relevance |
| 4587 | Investigator's Brochure Neurontin (gabapentin) October 2001 | Hearsay; Hearsay within hearsay; Irrelevant: Other indications; Probative Value Outweighed; Relevance |
| 4590 | NeP ISS | No Objection |
| 4592 | RR-MEMO 720-03847 (Safety Info for Study 945-177) | No Objection |
| 4593 | Monotherapy ISS | Relevance: Other indications; Probative Value Outweighed |
| 4594 | Research Report for Study 945-077 | No Objection |
| 4595 | Research Report for Study 945-092 | No Objection |
| 4596 | PHN ISS | No Objection |
| 4599 | Pediatric ISS | Authenticity; Probative Value Outweighed; Relevance; Rule of Completeness |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| 4600 | Appendix 5, Pfizer Safety and Risk Management Literature Review: Gabapentin Use Among Persons with a History of Psychotic Disorder (December 1, 2005) . | Relevance: Other indications; Probative Value Outweighed |
| 4609 | Letter from Dr. Russell Katz, Director, FDA Division of Neuropharmacology to Pfizer (March 16, 2005) . | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 4611 | Appendix 4, Pfizer Response to EMEA, (December 14, 2005) Pfizer_JMohan_0000479. | Authenticity; Rule of Completeness |
| 4620 | RR-Reg 720-03236, NDA 20-235, Appendix B.3 (May 12, 1993) | No Objection |
| 4664 | RR-Reg 720-03315, NDA 20-235, Fourth Safety Update (December 15, 1992), including appendices. | No Objection |
| 4678 | Investigator Brochure RR-X 720-02455 dated 05/21/1992 | No Objection |
| 4688 | Neurontin Studies | Hearsay; Relevance: Marketing; Relevance: Publications |
| 4689 | Letter to James Parker re: NDA# 20-235 Neurontin (gabapentin capsules) MACMIS ID# 3323 | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4690 | Parke-Davis Memorandum: Meeting Minutes-February 25, 1997, Neurontin Development Team Meeting | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing |
| 4691 | Parke-Davis Memorandum: Minutes-April 22, 1997, Neurontin Development Team Meeting | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing |
| 4692 | Letter to William Marino re: NDA 20-235 Neurontin (gabapentin capsules) MACMIS File ID# 4162 | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4693 | Letter to Joan Hankin re: Advertizing MACMIS ID# 3424 | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4694 | Fax to B. Garofalo from L. Hayes re: Gabapentin for Treatment of Pain Consultants Meeting, September 28, 1995; Boston, MA | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Other Events |
| 4695 | Warner-Lambert Company Responses to Questions 1-7 and Specifications 12, 13 and 14 | Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4696 | Summary of teleconference | Hearsay; Hearsay within hearsay; Non-final agency finding; Probative Value Outweighed; Relevance: Other Events |
| 4697 | RR 720-02480 | No Objection |
| 4698 | Research Report_No:RR-MEMO 720-03991 | No Objection |
| 4699 | Letter to James Parker re: NDA# 20-235 Neurontin | Authenticity; Hearsay; Non-final agency |

| Exhibit | Plaintiff's Description | Objection |
|---------|------------------------|-----------|
| | (gabapentin capsules) MACMIS ID# 3323 | finding; Probative Value Outweighed; Relevance: Marketing; Relevance: Other Events |
| 4700 | Pre-NDA Meeting Summary | Hearsay; Hearsay within hearsay; Non-final agency finding |
| 4701 | Letter to Lesley Frank re: MACMIS File ID #4162 NDA-20-235, Neurontin (gabapentin capsules) | Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4702 | Executive Summary- Suicide Rates in Neurontin-treated Population Groups | Hearsay |
| 4703 | Research Study report: An open-label multicenter study of the safety and efficacy of gabapentin as monotherapy or add-on therapy in the long-term treatment of epileptic seizures | Hearsay; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Other Events |
| 4704 | JONCA BULL STATEMENT | Authenticity; Hearsay; Irrelevant; Probative Value Outweighed |
| 4705 | WARNER-LAMBERT TO PAY $430 MILLION | Authenticity; Hearsay; Irrelevant: Plea; Probative Value Outweighed |
| 4706 | WLC_JTURNER_000284 | Authenticity |
| 4707 | Antileptic Drugs for Treatment of Neuropathic Pain | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 4708 | Charles Dellinger vs. Pfizer, Summons to Proceed before a Magistrate Judge | Hearsay; Hearsay within hearsay; Other; Probative Value Outweighed; Relevance: Marketing; Relevance: Other Events |
| 4709 | IND60622_MISC_002_0011 | Authenticity |
| 4710 | Suicide Clinical Communications Letter | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 4711 | NDA20235_MISC_002_0080 | Authenticity |
| 4712 | FDA FOI Documents for Neurontin NDA Approval | Authenticity; Hearsay; Hearsay within hearsay; Non-final agency finding; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Other Events |
| 4713 | FDA Contact Report | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: New Warning |
| 4714 | Letter to Andrea Garrity re: NDA #s 20-235, 20-882 Neurontin (gabapentin) MACMIS # 10174 | No Objection |
| 4715 | Potential for Drug Abuse with Gabapentin: A Post-Marketing Safety Analysis | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 4716 | Response to FDA regarding suicide and suicide attempt in Neurontin (gabapentin) clinical trials-Phase 1 Studies | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: New Warning |
| 4717 | Fax transmittal of letter to Lucy Castro re: Neurontin | Hearsay; Probative Value Outweighed; |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| | | Relevance: Marketing |
| 4718 | Research Report No:RR 720-04229 | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 4719 | Email from Michelle Clausen re: Neurontin-med info letter | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: New Warning; Rule of Completeness |
| 4720 | NDA21397_MISC_008_0085 | Authenticity |
| 4721 | RR 720-03856 | No Objection |
| 4722 | Letter to Sherry Danese re: Advertising and Promotion | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4723 | AER_SOURCE_0145583 | Authenticity; Hearsay; Hearsay within hearsay; Relevance: Other Events |
| 4724 | Pfizer Meeting Minutes Summary | No Objection |
| 4725 | Parke-Davis Memorandum: Gabapentin MAA-Product Profile | Authenticity; Hearsay |
| 4726 | Parke-Davis Worldwide Regulatory Affairs FDA Contact | No Objection |
| 4727 | JANET WOODCOCK STATEMENT | Authenticity; Hearsay; Irrelevant; Probative Value Outweighed |
| 4728 | Pfizer Drug Safety (Ann Arbor) Product Reference Guide Gabapentin CI#0945 NDA#20-235 International Birth Date (IBD) February 5, 1993 | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 4729 | Letter to Russell Katz re: Request for Information-Response to FDA suicidality request | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: New Warning |
| 4730 | GABITRIL PUBLIC HEALTH ADVISORY | Authenticity; Hearsay; Irrelevant: Other Events; Probative Value Outweighed |
| 4731 | DAVID FRANKLIN AFIDAVIT - MAY 19, 2003 | Authenticity; Hearsay; Irrelevant: Plea; Probative Value Outweighed |
| 4732 | PFIZER_PSUR_0002058 | Authenticity |
| 4733 | PFIZER_PSUR_0002049 | Authenticity |
| 4734 | DEAR DR. LETTER - ELDEPRYL | Authenticity; Hearsay; Irrelevant: Other Events; Probative Value Outweighed |
| 4735 | ISOTRETINOINHCP | Authenticity; Hearsay; Irrelevant: Other Events; Probative Value Outweighed |
| 4736 | LYRICA_2005 | Authenticity; Hearsay; Irrelevant Other Events |
| 4737 | Section 3.1 (Background) for NDA 21-397 | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 4738 | Research Report No: RR 740-03075 | No Objection |
| 4739 | Neurontin Warning Label | Authenticity |

| Exhibit | Plaintiff's Description | Objection |
|---------|------------------------|-----------|
| 4740 | AGITATION | Authenticity |
| 4741 | Research Report No: RR 720-04174 | No Objection |
| 4742 | 1-10% AES REPORTED | Authenticity; Hearsay; Irrelevant: Other Events; Probative Value Outweighed |
| 4743 | Research Report No: RR 720-04231 | No Objection |
| 4744 | Research Report No: RR 720-04232 | No Objection |
| 4745 | Research Report No: RR 720-03893 | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 4746 | Research Report No: RR-REG 720-30135 | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 4747 | Research Report No: RR 720-03891 | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 4748 | Research Report No: RR 740-03253 | Probative Value Outweighed; Relevance: Other Events |
| 4749 | Research Report No: RR 744-00238 | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 4750 | Research Report No: RR-X 720-03362 | No Objection |
| 4751 | Research Report No: RR-X 720-03381 | No Objection |
| 4752 | Research Report No: RR-X 720-03480 | No Objection |
| 4753 | Dear Healthcare Professional Letter from Bill Sigmund | Hearsay; Hearsay within hearsay; Other Indications; Probative Value Outweighed; Relevance: Marketing |
| 4754 | Fax sent to James Parker re: NDA#20-235 Neurontin (gabapentin) capsules MACMIS ID# 3224 | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4755 | Research Report No: RR 720-04363 | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 4756 | Parke-Davis Memorandum: Gabapentin Analgesia Studies | Authenticity |
| 4757 | Response to FDA regarding suicide and suicide attempt in Neurontin (gabapentin) clinical trials and postmarketing surveillance | Hearsay; Hearsay within hearsay; Probative Value Outweighed |
| 4758 | Postmarketing Experience Report according to CIOMS II April 1993 to May 22, 1995 | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Other Events |
| 4759 | Periodic Safety Update Report Gabapentin February 1, 2003 through January 31, 2004 | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Other Events |
| 4760 | Email from Manini Patel to Tina Ho re: Neurontin | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| 4761 | Email from Tina Ho to Steve Baldwin re: Neurontin and Suicide | Hearsay within hearsay |
| 4762 | Report on Gabapentin and Suicide | Hearsay; Hearsay within hearsay; Probative Value Outweighed |
| 4763 | Research Report No: RR 720-03894 | Missing document |
| 4763 | Research Report No: RR 720-03894 | Authenticity; Probative Value Outweighed; Relevance: Other Events |
| 4764 | Research Report No: RR 740-02959 | Probative Value Outweighed; Relevance: Other Events |
| 4765 | Research Report No: RR 4192-0166 | No Objection |
| 4766 | Research Report No: RR 4301-00124 | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 4767 | Research Report No: RR 720-02816 | No Objection |
| 4767 | Research Report No: RR 720-02816 | No Objection |
| 4767 | Research Report No: RR 720-02816 | No Objection |
| 4767 | Research Report No: RR 720-02816 | No Objection |
| 4767 | Research Report No: RR 720-02816 | No Objection |
| 4768 | Research Report No: RR 720-02837 | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 4769 | Research Report No: RR 720-02883 | No Objection |
| 4769 | Research Report No: RR 720-02883 | No Objection |
| 4769 | Research Report No: RR 720-02883 | No Objection |
| 4769 | Research Report No: RR 720-02883 | No Objection |
| 4770 | Research Report No: RR 720-02993 | No Objection |
| 4770 | Research Report No: RR 720-02993 | No Objection |
| 4771 | Research Report No: RR 720-03498 | Hearsay |
| 4771 | Research Report No: RR 720-03498 | No Objection |
| 4771 | Research Report No: RR 720-03498 | No Objection |
| 4771 | Research Report No: RR 720-03498 | No Objection |
| 4772 | Research Report No: RR-REG 720-03732 | No Objection |
| 4773 | Response to FDA regarding suicide and suicide attempt in Neurontin (gabapentin) clinical trials and postmarketing surveillance | Hearsay; Hearsay within hearsay; Probative Value Outweighed |
| 4812 | 720-02957.pdf (Integrated Summary of Safety of Gabapentin) | No Objection |
| 4844 | FDA Amicus Brief regarding Neurontin and Suicidality dated July 1, 2008 | Authenticity; Hearsay; Non-final agency finding; Irrelevant: New Warning; Probative Value Outweighed |
| 4846 | Pfizer Slide presentation to Columbia University Antiepileptic Drug Meeting dated June 2, 2008 | Authenticity |
| 4848 | Email sent to Elizabeth Mutisya from John Marino re: POPP Study | Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing; |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| | | Relevance: Publications |
| 4849 | Neurontin 1996 SE CBU Plan | Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4850 | Parke-Davis Memorandum: Reporting of Neurontin Indication Publications Analysis | Hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Publications |
| 4851 | 8/2/2001 Neurontin Field Force Allocation | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4852 | Email sent to Michelle Mays from Leslie Tive re: April PSC meeting action report | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Other Events; Relevance: Publications |
| 4853 | Neurontin 2001 US Operating Plan | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Other Events |
| 4854 | Letter to Andrea Garrity re: NDA #s 20-235, 20-882 Neurontin (gabapentin) MACMIS # 10174 | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4855 | Email sent from John Marino re: Neurontin, Boston Globe Report, November 25, 2002 | Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Plea |
| 4856 | Neurontin Publications Subcommittee Current Status and 2002 Plans | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing; Relevance: Publications |
| 4857 | Email sent from Larry Alphs re: Minutes from NeP expert panel | Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels |
| 4858 | Fax including a copy of the Meeting Minutes of the Core Marketing Team Meeting with conclusions and action items | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing; Rule of Completeness |
| 4859 | Conclusions and Action Items: Neurontin | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing; Relevance: Other Events |
| 4860 | Neurontin Core Marketing Team Meeting in New York, NY | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4861 | Parke-Davis Memorandum: Meeting Minutes from August 29, 1995 Neurontin Indications Decision Analysis Group Meeting | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4862 | Email sent from Francie Kivel re: Neurontin Indication Publications Analysis Report (includes Appendices) | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Publications; Rule of Completeness |
| 4863 | Fax transmittle of Exploratory Development Plan for Psychiatric Indications for Gabapentin | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| | | Relevance: Foreign Labels; Relevance: Marketing |
| 4864 | Email sent from Elizabeth Mutisya re: GBP-post amputation pain | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing; Relevance: Other Events; Relevance: Publications |
| 4865 | Email sent from John Marino re: Neurontin GDRC Presentation | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Publications; Rule of Completeness |
| 4866 | AED Advisory Board Presentations by Mike Valentino | Authenticity |
| 4867 | Neurontin Publication Planning 2003 by Allison Fannon | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing; Relevance: Publications |
| 4868 | USPTO Patent Full-Text and Image Database | Authenticity; Hearsay; Hearsay within hearsay |
| 4869 | Gabapentin PPT slides | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Other Events |
| 4870 | Email sent to John Marino from Steve Piron re: GDRC Meeting Minutes for September 19, 2001 | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Rule of Completeness |
| 4871 | Neurontin 2002 Operating Plan PPT Slides | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing; Relevance: Other Events |
| 4872 | Neurontin PPT slides | Authenticity; Hearsay; Hearsay within hearsay |
| 4873 | Neurontin (CI-945) Indication Publications Decision Analysis | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Publications |
| 4874 | Email sent from John Marino to Elizabeth Mutisya re: POPP Study | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing; Relevance: Publications |
| 4875 | Email sent from David Probert re: Publication of Key Studies | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing; Relevance: Publications; Rule of Completeness |
| 4876 | Email sent from Judy Brown re: 25 and 26 Studies | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| | | Relevance: Marketing; Relevance: Publications |
| 4877 | Email sent to Leslie Tive from John Marino re: 224 Study | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing; Relevance: Publications; Rule of Completeness |
| 4878 | Pfizer Consultants Meeting | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Publications |
| 4879 | Expert Meeting Report: development of compounds for neuropathic pain | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels |
| 4880 | Global Development Review Committee Meeting Minutes | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing; Relevance: Publications |
| 4881 | Letter to Phil Magistro from Jacki Gordon | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Publications |
| 4882 | Parke-Davis Memorandum: Neurontin Marketing Assessments | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4883 | Interoffice Memorandum from Atul Pande: Gabapentin Psychiatric Studies | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4884 | Parke-Davis Memorandum: Meeting Minutes, October 18, 1994, Neurontin Development Team Meeting | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing; Rule of Completeness |
| 4885 | Parke-Davis Memorandum: Minutes, January 17, 1995, Neurontin Development Team Meeting | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing |
| 4886 | Parke-Davis Memorandum: Meeting Minutes, February 21, 1995, Neurontin Development Team Meeting | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4887 | Parke-Davis Memorandum: Meeting Minutes, March 14, 1995, Neurontin Development Team Meeting | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4888 | Parke-Davis Memorandum: Meeting Minutes, November 14, 1995, Neurontin Development Team Meeting | Hearsay; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing |
| 4889 | 1998 Neurontin Tactics | Hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Publications |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| 4890 | Articles on Antiepileptic Drug Use in Epilepsy and Other Disorders Project Staus as of July 18, 1997 | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Publications |
| 4891 | Invoices #s: 7094, 7093, 7014, 7065, 7064 | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Publications |
| 4892 | Neurontin Northeast CBU 1997 | Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4893 | Presentation: ACE Inhibitor South East Share | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Other Events |
| 4894 | Neurontin 1996 SE CBU Plan | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4895 | 1998 Strategic Plan and A and P Allocation Grid Neurontin | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4896 | Parke-Davis Memorandum: Selected Physician Titration Update | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4897 | Parke-Davis Memorandum: Neurontin Verbatims | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4898 | Northeast CBU 1997 Situation Analysis | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Other Events |
| 4899 | Emerging Applications in the Uses of AEDs, An Educational Proposal | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4900 | Neurontin Article Series | Authenticity; Hearsay; Hearsay within hearsay; Other Indications; Probative Value Outweighed; Relevance: Marketing; Relevance: Publications |
| 4901 | Parke-Davis Memorandum: Neurontin Marketing Assessment (included) | Authenticity; Hearsay; Hearsay within hearsay; Other Indications; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing; Relevance: Publications |
| 4902 | Parke-Davis Memorandum: Minutes/Action Items from Marketing Council Meeting February 28 - March 2, 1995, Lyon, France | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing |
| 4903 | Marketing Assessment: Neurontin in Psychiatric Disorders | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Foreign Labels; Relevance: Marketing |
| 4904 | Parke-Davis Memorandum: Neurontin Details | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing; Rule of Completeness |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| 4905 | Emerging Applications in the Use of AEDs | Authenticity; Hearsay; Probative Value Outweighed; Relevance |
| 4906 | Research Report No: RR 4192-0166 | No Objection |
| 4907 | Behavioural Disturbance with Gabapentin by Professor Michael Trimble | Hearsay |
| 4908 | Parke-Davis Memorandum: Gabapentin MAA-Product Profile | Authenticity |
| 4909 | Periodic Report: Drug Safety Gabapentin / Neurontin | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 4910 | Email sent from Charlie Taylor re: Neurontin pharmacology (re: France) | Hearsay; Hearsay within hearsay |
| 4911 | RR 740-02866; Affinity of Gabapentin in Various Receptor Binding Assays | Authenticity; Rule of Completeness |
| 4912 | RR 740-03545; Monoamine Neuronal Reuptake Affinities of Gabapentin and Pregabalin | No Objection |
| 4928 | PMP Minutes (16 Jan 03) [Pfizer_Scristo_0000513 to 19] | No Objection |
| 4929 | May 4, 2004 E-mail from Greg Gribko to Douglas Kargman [Pfizer_GGribko_0002762] | Authenticity; Probative Value Outweighed; Relevance: Other Events |
| 4930 | Neurontin label (revised September 2003) | Authenticity |
| 4931 | RMWG Minutes (16 Jan 02) [Pfizer_LCastro_0076898 to 900] | No Objection |
| 4932 | RMWG Minutes (24 Sep 01) [Pfizer_LKnapp_0025486 to 90] | Authenticity |
| 4933 | RMWG Minutes (12 Jun 01) [Pfizer_Rglanzman_0036788 to 92] | No Objection |
| 4934 | PMP Labeling CWG Minutes (4 Mar 04) [Pfizer_Lcastro_0084739 to 41] | No Objection |
| 4935 | PMP Labeling CWG Minutes (1 Mar 04) [Pfizer_Mevertsz_0015747 to 48] | No Objection |
| 4937 | PMP Labeling CWG Minutes (25 Jul 02) [Pfizer_RGlanzman_0166311 to 14] | No Objection |
| 4939 | Periodic Safety Update Report (Gabapentin), United Kingdom, February 1, 2003 through January 31, 2004 [Pfizer_Ggribko_0002764 to 835] | Authenticity; Rule of Completeness |
| 4949 | Neurontin label (December 30,1993) | Authenticity |
| 4951 | Neurontin label (revised July 2001) | Authenticity |
| 4952 | RR-REG 720-03322 (December 14,1993) | No Objection |
| 4953 | RR-REG 720-03132 (December 30,1992) | No Objection |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| 4954 | RR-REG 720-03079 (May 29,1992) | No Objection |
| 4957 | "Gabapentin and Suicide" by Jeffrey Mohan (October 2005) | Authenticity |
| 4958 | "Gabapentin and Suicide" by Tina Ho (August 2004) | Authenticity |
| 4959 | Neurontin label (revised December 2005) | Authenticity |
| 4963 | E-mail from Lesia Tontisakis to Michael Campbell (January 16, 2003, 4:19 PM) [Pfizer_THO_0001634] | No Objection |
| 4964 | E-mail from Cathy Sigler to Tina Ho (January 9, 2003, 4:54 PM) [Pfizer_THO_0001633] | No Objection |
| 4969 | February 2000 Review of the Neuropsychiatric Adverse Events Reported in Association with the Use of Gabapentin During the Period 1: January 1996 to 31 December 1999, Warner-Lambert's Drug Safety Surveillance [Pfizer_Mevertsz_00131185 to 202] | Authenticity; Rule of Completeness |
| 4970 | PMP Minutes (17 Oct 02) [Pfizer_Lcastro_0015365 to 71] | Authenticity |
| 4974 | E-mail from James Leonard to Elizabeth Garofalo (February 8,2000) Pfizer_Lknapp_0135257 to 58 | No Objection |
| 4980 | Pfizer Worldwide Development Safety and Risk Management: Master Document on Pharmacovigilance (August 2005) Pfizer_Eluczak_0067016-0067016 | No Objection |
| 4981 | Pfizer Worldwide Development Safety and Risk Management: Master Document on Pharmacovigilance (October 2004) Pfizer_Eluczak_0067211- 0067255 | No Objection |
| 4989 | PMP Minutes (19 Jul 01) [Pfizer_Lcastro_0015331 to 38] | No Objection |
| 4991 | Tabular Summary of the Indications and Medical History in Cases Reporting Patients Who Committed Suicide or Attempted Suicide While Receiving Gabapentin, by Jigna Shaw, Pharm. D., July 28, 2006 [Pfizer_Mevertsz_0091472 to 78] | No Objection |
| 4993 | E-mail from Linda LaMoreaux to Julia Su (November 6, 2003, 2:02 PM) [Pfizer_Jsu_0026449] | No Objection |
| 4994 | E-mail from Bruce Parsons to Claire Wohlhuter (October 14, 2003, 4:04 PM) [Pfizer_Bparsons_0134014] | No Objection |
| 4995 | E-mail from Suzanne Doft to Jill Bruzga, et al. (October 9, 2003, 5:07 PM) [Pfizer_SDoft_0056764] | No Objection |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| 4997 | E-mail from Ed Whalen to Claire Wohlhuter, et al. (October 9, 2003, 7:08 PM) [Pfizer_Sdoft_0055890] | No Objection |
| 5028 | Neurontin (gabapentin) Pharmacology-General mechanism of drug action | Hearsay |
| 5029 | Comparison of pharmacology of gabapentin and vigabatrin | Hearsay; Hearsay within hearsay |
| 5030 | Report: Mechanisms of Action of Gabapentin by Charles Taylor | Hearsay |
| 5031 | Report: Mechanisms of Action of Gabapentin by Charles Taylor (draft) | Hearsay |
| 5032 | The Biology and Pharmacology of Calcium Channel (alpha-2-gamma) Proteins (Presentation) | Authenticity; Hearsay |
| 5033 | Neurontin Annual Report (August 19, 2003-August 19, 2004) | Authenticity; Hearsay within hearsay |
| 5034 | Executive Summary: Mechanisms of Action Data-Sharing Meeting | Hearsay |
| 5057 | Research Report 720-03 850 (March 19, 1999) (social phobia study) | No Objection |
| 5063 | Research Report 720-0385 1 (April 9, 1999) (panic disorder study) | No Objection |
| 5083 | PFOENIX | Authenticity |
| 5084 | Memorandum: Committee Mailing-Neurontin (Gabapentin) NDA 20-235 | Hearsay |
| 5101 | Parke-Davis Memorandum: Gabapentin MAA-Product Profle | Authenticity; Hearsay |
| 5102 | USMI Standard Monthly Reports re: US Medical Information Standard Monthly Reports | Hearsay; Probative Value Outweighed; Relevance: Other Events |
| 5105 | Suicide Clinical Communications Letter | Hearsay within hearsay |
| 5106 | United States Patent | Hearsay within hearsay |
| 5108 | Email sent from John Marino re: Neurontin labeling, Ground rules and Agenda, Meeting, May 22 | Hearsay; Hearsay within hearsay |
| 5112 | Letter to Douglas Throckmorton, Russell Katz, and Bob Rappaport from Jonathon Parker re: Lyrica (pregabalin) Capsules, etc. | Hearsay |
| 5116 | BOP Labeling_Neurontin | Hearsay |
| 5121 | Gabapentin PPT slides | Authenticity; Hearsay |
| 5123 | Gabapentin PPT slides | Authenticity; Other Indications; Probative Value Outweighed; Rule of Completeness |
| 5124 | Gabapentin: Pharmacology Written Summary | Hearsay |
| 5127 | PPT Presentation Slides: Clinical Development in the Slipstream of Gabapentin | Authenticity; Hearsay |
| 5128 | Neurontin Usage PPT slides | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 5129 | Query after 1st Review Gabapentin | Hearsay |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| 5133 | Gabapentin Mechanism Work Group Team Chapter | Authenticity; Probative Value Outweighed; Relevance: Marketing |
| 5135 | Email sent from Drusilla Scott re: Neurontin PHN SNDA; status and labeling | Hearsay; Hearsay within hearsay |
| 5144 | Email sent from Manfred Hauben re: FDA request for teleconference with Pfizer to discuss safety concerns with Neurontin | Hearsay |
| 5145 | Neurontin Medical Initiatives for 2002 PPT slides | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 5149 | United States Patent | Hearsay; Hearsay within hearsay |
| 5150 | Parke-Davis Memorandum: Neurontin Marketing Assessment | Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing |
| 5154 | Clinical Expert Report and Written Summary of Clinical Studies: Gabapentin for the Treatment of Neuropathic Pain | Hearsay within hearsay |
| 5155 | Investigator's Brochure Addendum for Epilepsy Neurontin (Gabapentin), May 2002 | Hearsay within hearsay |
| 5160 | Gabapentin and Suicide Report | Authenticity; Hearsay within hearsay |
| 5163 | Email sent to Leslie Tive from Angela Crespo re: Revised draft of publication for 945-224 | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing |
| 5164 | Research Report No: RR-MEMO 720-30106 | Hearsay; Hearsay within hearsay |
| 5171 | Suicide Rates in Neurontin Treated Populations | Hearsay; Hearsay within hearsay |
| 5173 | Mechanisms of Action of anticonvulsants | Hearsay |
| 5174 | Email sent to Michelle Mays from Leslie Tive re: Neurontin Information | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 5185 | Psychiatrist Use of Anticonvulsants Discussion Guide | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 5187 | PPT slides | Authenticity; Foundation; Hearsay; Rule of Completeness |
| 5188 | PPT slides Gabapentin | Authenticity; Foundation; Hearsay; Hearsay within hearsay |
| 5190 | Periodic Safety Update Report Gabapentin February 1, 1998 through January 31, 2003 | Hearsay within hearsay |
| 5193 | Neurontin PPT Presentation by Michelle Clausen and Yuan Wang | Hearsay |
| 5198 | Adverse Event Reporting Rate (PT) | Hearsay; Hearsay within hearsay |
| 5200 | Drugs in Clinical Development for Epilepsy | Hearsay; Probative Value Outweighed; Relevance |
| 5201 | Project Operating Plan (POP) | Hearsay; Probative Value Outweighed; Relevance |
| 5202 | Review of the Neuropsychiatric Adverse Events Reported in Association with the Use of Gabapentin during the Period January 1, 1996 to December 31, 1999 | No Objection |
| 5203 | Increase Frequency Analysis | Hearsay; Hearsay within hearsay |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| 5204 | Neurontin (gabapentin) Tablets Single Moiety Increased Frequency Analysis NDA#20-882 | Hearsay; Hearsay within hearsay |
| 5205 | Neurontin Suicidality Overview Table | Hearsay; Hearsay within hearsay |
| 5210 | Pfizer Memorandum: Gabapentin Product Maintenance and Pharmacovigilance (PMP) Labeling Core Working Group (CWG) | No Objection |
| 5211 | Pfizer Memorandum: Gabapentin Product Maintenance and Pharmacovigilance (PMP) Labeling Core Working Group (CWG) | No Objection |
| 5213 | Email sent from Kirk Taylor re: GBP-post amputation pain | Hearsay |
| 5215 | Neurontin: Safety Surveillance | Hearsay |
| 5216 | Email sent from Angela Crespo re: Backonja | Hearsay; Hearsay within hearsay |
| 5219 | Adverse Event Reporting Rate (PT) | Hearsay; Hearsay within hearsay |
| 5220 | FDA Contact Report | Authenticity; Hearsay; Hearsay within hearsay |
| 5223 | Costart Report | Hearsay; Hearsay within hearsay |
| 5224 | Email sent from Kay Samulak re: Gabapentin MEB assessment | Hearsay; Hearsay within hearsay |
| 5226 | MedWatch Mfr Report #041-0912-860001-01 | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 5227 | Email sent from Julia Su re: Neurontin and Suicide | Hearsay; Hearsay within hearsay |
| 5228 | Email sent from Tina Ho re: Neurontin and Suicide | Hearsay; Hearsay within hearsay |
| 5230 | MedWatch Mfr Report #001-0945-900031-00 | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 5231 | MedWatch Mfr Report #001-0945-940103-00 | Hearsay; Hearsay within hearsay |
| 5234 | Narrative Line Listing AER Number: 032-0945-M0000010 | Hearsay; Hearsay within hearsay |
| 5235 | Narrative Line Listing AER Number: 001-0945-940009 | Hearsay; Hearsay within hearsay |
| 5239 | Serious Adverse Events Gabapentin Clinical Study Cases 01/01/1980-15/10/2003 | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 5240 | Letter from Jovi Bacud-van der Kallen re: Periodic Safety Update Report (PSUR) February 1, 1998 through January 31, 2003 Neurontin (gabapentin) | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 5242 | Hallucinations and Gabapentin Report (draft) | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5247 | MedWatch Mfr Report #001-0945-880004-01 | Authenticity; Hearsay; Hearsay within hearsay |
| 5249 | Warner-Lambert Company WAERS Composite Report Event No: 13089 | Authenticity; Hearsay; Hearsay within hearsay |
| 5250 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | Hearsay; Hearsay within hearsay |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| 5251 | Warner-Lambert Company WAERS Composite Report Event No: 14362 | Hearsay; Hearsay within hearsay |
| 5252 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | Authenticity; Hearsay; Hearsay within hearsay |
| 5253 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | Authenticity; Hearsay; Hearsay within hearsay |
| 5254 | Warner-Lambert Company WAERS Composite Report Event No: 22288 | Hearsay; Hearsay within hearsay |
| 5255 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | Hearsay; Hearsay within hearsay |
| 5256 | Warner-Lambert Company WAERS Composite Report Event No: 14801 | Hearsay; Hearsay within hearsay |
| 5257 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | Hearsay; Hearsay within hearsay |
| 5258 | Parke-Davis Memorandum: Follow-up Adverse Event Report | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5259 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5260 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5261 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5262 | Warner-Lambert Company WAERS Composite Report Event No: 25691 | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5263 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5264 | Statprobe, Inc.data Clarification Form-Gabapentin CI945-94 | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5265 | Warner-Lambert Adverse Event Report Form | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 5266 | Parke-Davis Memorandum: Initial Adverse Event Report | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5267 | Letter addressed to David Dunner re: study of Gabapentin in Bipolar Disorder | Hearsay; Probative Value Outweighed; Relevance: Other Events |
| 5268 | Letter addressed to Lesley Frank re: MACMIS File ID #4162 NDA-20-235, Neurontin (gabapentin capsules) | Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 5269 | Research Report No: RR-REG 720-30077 | No Objection |
| 5270 | Research Report No: RR-REG 720-30134 | Hearsay; Hearsay within hearsay |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| 5271 | Research Report No: RR 720-30154 | No Objection |
| 5272 | Research Report No: RR-REG 740-03550 | Hearsay; Hearsay within hearsay |
| 5275 | Medical Mania | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing |
| 5279 | Letter from William Sigmund re: Neurontin | Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 5283 | Assessing New Clinical Uses for Neurontin: A Meeting for Neurology and Psychiatry Consultants | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing |
| 5285 | Parke-Davis Memorandum: Selected Physician Titration Analysis | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing |
| 5287 | PD Marketing Assessment Neurontin in Psychiatric Disorders | Authenticity; Hearsay; Probative Value Outweighed; Relevance |
| 5289 | Record of FDA Contact | Hearsay; Probative Value Outweighed; Relevance: Other Events |
| 5290 | Record of FDA Contact | Hearsay; Hearsay within hearsay |
| 5291 | Record of FDA Contact | Hearsay; Hearsay within hearsay |
| 5292 | Record of FDA Contact | Hearsay; Hearsay within hearsay |
| 5293 | Record of FDA Contact | Hearsay; Hearsay within hearsay |
| 5294 | Record of FDA Contact | Hearsay; Hearsay within hearsay |
| 5296 | Record of FDA Contact | Hearsay; Hearsay within hearsay |
| 5299 | 1000 Days of NEURONTIN | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing |
| 5300 | 2 | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5301 | 945-186 | Authenticity; Hearsay; Probative Value Outweighed; Relevance |
| 5303 | A SUMMARY OF MECHANISTIC HYPOTHESES OF GABAPENTIN PHARMACOLOGY | No Objection |
| 5309 | ALPHS VIDEO | Authenticity; Hearsay; Foundation; Probative Value Outweighed |
| 5310 | An Update on the Possible Mechanisms of Action of Gabapentin | No Objection |
| 5311 | ARISGDatabase | Authenticity; Hearsay; Irrelevant; Probative Value Outweighed |
| 5313 | Audio Alphs | Authenticity; Hearsay; Foundation; Probative Value Outweighed; Irrelevant |
| 5314 | Audio Pande | Authenticity; Irrelevant; Probative Value Outweighed |
| 5315 | Audiofiles | Authenticity; Irrelevant; Probative Value Outweighed |
| 5316 | Betsy | Authenticity; Irrelevant; Probative Value |

| Exhibit | Plaintiff's Description | Objection |
|---------|------------------------|-----------|
| | | Outweighed |
| 5318 | C O N F I D E N T I A L | Authenticity; Hearsay |
| 5319 | Clary Audio File | Authenticity; Probative Value Outweighed |
| 5320 | CLINICAL PLAN-LT#1/MEDICAL | Authenticity; Hearsay |
| 5323 | CMMS | Authenticity; Relevance; Probative Value Outweighed |
| 5324 | Crognale CMMS and Sherlock Notes | Authenticity; Probative Value Outweighed; Irrelevant |
| 5325 | Crognale NDC Data | Authenticity; Probative Value Outweighed; Irrelevant |
| 5326 | CTD-pev[g | Authenticity; Hearsay; Probative Value Outweighed; Relevance; Rule of Completeness |
| 5330 | Declaration of Joshua Peteet Dated April 14, 2009 | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing |
| 5334 | FDADatabase | Authenticity; Probative Value Outweighed |
| 5336 | For the month of March, Neurontin remained one of the top 10 requested products in US Medical Information, with approximately | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing; Rule of Completeness |
| 5338 | FW: **REMINDER DUE MONDAY**ACTION REQUIRED: MOA Publications Working  Group please review - Heteroaromatic Side-chain Analogs manuscript - Due: 12/6 | Authenticity; Hearsay; Hearsay within hearsay |
| 5341 | Fw: Professor Martin Koltzenburg question | Authenticity; Hearsay; Hearsay within hearsay; Relevance: Other indications; Relevance: Publications; Probative Value Outweighed; Relevance: Other Events |
| 5343 | GABA Modulator | Authenticity; Hearsay; Hearsay within hearsay |
| 5344 | Gabapentin | Authenticity; Hearsay |
| 5349 | GBP FOI DOCUMENTS | Hearsay; Hearsay within hearsay |
| 5351 | Goldman CMMS and Sherlock Notes | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Irrelevant |
| 5352 | Goldman NDC Data | Authenticity; Irrelevant |
| 5353 | IMSData | Authenticity; Irrelevant |
| 5354 | Investigator Brochure | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Foreign Labels |
| 5357 | LABELING-LT#4/MAJOR MARKETS/USA | Authenticity |

| Exhibit | Plaintiff's Description | Objection |
|---------|------------------------|-----------|
| 5358 | LEGAL-LT#4/MAJOR MARKETS/USA | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Plea |
| 5359 | LUCY CASTRO DAY FILE 2002 | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 5361 | Pfizer Neurontin Medical Lit Database | Authenticity |
| 5362 | MISSING NARRATIVES | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 5364 | Narratives of Adverse Events Occurring During Clinical Pharmacology and Clinical Studies Considered Serious by | Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 5365 | NDC | Authenticity |
| 5373 | Neurontin Capsules, Tablets and Oral Solution | Authenticity; Hearsay; Probative Value Outweighed |
| 5378 | NEURONTIN INVESTIGATIONAL BROCHURE-LT#1/MEDICAL | Authenticity |
| 5381 | Neurontin Monthly US Performance Report | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing; Rule of Completeness |
| 5386 | No Slide Title | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 5388 | No Slide Title | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 5389 | No Slide Title | Authenticity; Hearsay; Probative Value Outweighed; Relevance |
| 5392 | Objective: With the post marketing use of gabapentin with patients other than epilepsy it is important to identify whether these popuylations may be particularly susceptible to specific to specific advdrser drug effects goth labeled and unlabeld and to i | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 5394 | MERLIN | Authenticity; Irrelevant |
| 5395 | Pande Audio | Authenticity; Irrelevant |
| 5397 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/1996 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5398 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/1998 | Hearsay within hearsay; Probative Value Outweighed; Relevance |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| 5399 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/1999 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5400 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2001 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5401 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2002 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5402 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2003 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5403 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2004 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5404 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2005 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5405 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2006 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5406 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2007 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5407 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2008 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5408 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 03/28/2004 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5409 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 03/29/2009 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5410 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 03/31/2002 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5411 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 04/01/2001 | Hearsay within hearsay; Probative Value Outweighed; Relevance |

| Exhibit | Plaintiff's Description | Objection |
|---------|------------------------|-----------|
| 5412 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 06/29/2003 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5413 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 07/01/2001 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5414 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 07/02/2000 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5415 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 09/28/2003 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5416 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 09/29/2002 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5417 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 09/30/2001 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5418 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 10/01/2000 | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5423 | PMO-Pillar Training | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |
| 5424 | PMP | Hearsay within hearsay; Probative Value Outweighed; Relevance: Foreign Labels |
| 5426 | PowerPoint Presentation | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing; Relevance: Other Events |
| 5432 | RE: GABAergic"""" & a2d compounds"""" | Authenticity; Hearsay; Hearsay within hearsay |
| 5434 | RE: GBP - post amputation pain | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Other Events |
| 5436 | RE: names of reviewers for Neurontin publications | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 5437 | RE: names of reviewers for Neurontin publications | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Other Events |
| 5438 | Re: National Public Radio- NEURONTIN Story to be aired TONIGHT | Authenticity; Hearsay; Probative Value Outweighed; Relevance: Marketing |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| 5440 | RE: Neurontin FDA Response | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5441 | RE: Neurontin PHN sNDA; labeling: mechanism of action | Authenticity; Hearsay; Hearsay within hearsay |
| 5449 | RR Database | Authenticity |
| 5450 | SAFETY | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5451 | ShelockDatabase | Authenticity; Irrelevant |
| 5452 | SOP 6-010 | Authenticity; Probative Value Outweighed; Relevance: Other Events |
| 5453 | Study Number | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance |
| 5651 | UNTITLED | Authenticity; Relevance: Foreign Labels; Probative Value Outweighed |
| 5652 | UNTITLED | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: Marketing |
| 5653 | Verispan | Authenticity |
| 5654 | "All it takes is one" audio file | Authenticity; Irrelevant: Marketing; Probative Value Outweighed |
| 5655 | "Neurontin Push" audio file | Authenticity; Irrelevant: Marketing; Probative Value Outweighed |
| 5656 | "Liason Use" audio file | Authenticity; Irrelevant: Marketing; Probative Value Outweighed |
| 5657 | Letter to Robert Gibbons From J.T. Coyle Dated 2/2/2009 | Authenticity; Untimely |
| 5658 | Letter to Robert Gibbons From J.T. Coyle Dated 4/27/2009 | Authenticity; Untimely |
| 5659 | Letter from Robert Gibbons to the editor of Archives of General Psychiatry dated 3/15/2009 | Authenticity; Untimely |
| 5660 | Expert Report of Sander Greenland Dated 5/31/2009 | Authenticity; Untimely |
| 5661 | Neurontin Periodic Report 8/19/2005 to 8/18/2006 | Authenticity; Untimely |
| 5662 | PPT Presentation_Tetrabenazine New Drug Application 21-894 | Authenticity; Hearsay; Irrelevant |
| 5663 | Gibbons PPT | Hearsay; Hearsay within hearsay |
| 5664 | Sentencing of case_USA v. Warner-Lambert Company, LLC | Hearsay; Hearsay within hearsay; Irrelevant: Marketing; Irrelevant: Plea |
| 5665 | September 2008 FDA Health Case Alert on Phenergan | Hearsay; Hearsay within hearsay; Irrelevant |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| | (Promethazine) | |
| 5666 | Internet Article_Suicidal Thoughts and Behavior: Antiepileptic Drugs-Full Version | Authenticity; Hearsay; Hearsay within hearsay; Probative Value Outweighed; Relevance: New Warning |
| 5667 | Research Report_Supplemental Data Gabapentin Receptor (alpha-2-delta)-1 Is a Neuronal Thrombospondin Receptor Responsible for Excitatory CNS Synaptogenesis | Authenticity; Hearsay; Hearsay within hearsay; Relevance |
| 5668 | GIBBONS 2010 REPORT | No Objection |
| 5669 | PLEA AGREEMENT | Hearsay; Irrelevance: Marketing; Relevance: Marketing; Relevance: Plea |
| 5670 | U.S. Food and Drug Administration Internet Article_Suicidal Behavior and Ideation and Antiepileptic Drugs | Hearsay; Relevance: New Warning |
| 5671 | Settlement Agreement with Pfizer | Hearsay ; Irrelevant: Other Events; Irrelevant: Plea; Probative Value Outweighed; Relevance: Other Events |
| 5672 | Judgement of case_USA v. Warner-Lambert Company, LLC | Hearsay; Hearsay within hearsay; Irrelevant: Plea; Probative Value Outweighed |
| 5673 | Letter sent from Michael Sullivan_re: Warner-Lambert Company LLC | Hearsay; Irrelevant: Plea; Probative Value Outweighed |
| 5674 | Parke-Davis Pain AD Board | Hearsay; Irrelevant |
| 5675 | Antiepileptic Drug Trials III 3/14/96 | Hearsay; Irrelevant |
| 5676 | Neurobehavioral Sciences Working Group | Authenticity; Hearsay |
| 5677 | 5/7/99 Intramed Fax | Hearsay; Irrelevant |
| 5678 | 7/31/95 Neurontin Marketing Assessment | Irrelevant |
| 5679 | Email sent from Allison Fannon_re: Gabapentin Chapter Review-Treatment of Epilepsy | Irrelevant |
| 5680 | Neurontin 2004 US Strategic Clinical Operating Plan Draft | Hearsay; Irrelevant; Probative Value Outweighed |
| 5681 | Neurontin 2002 Operating Plan | Hearsay; Relevance |
| 5682 | Neurontin Speaker Training 8/10/2002 | Irrelevant |
| 5683 | Presentation Slides | Authenticity; Hearsay; Hearsay within hearsay; Irrelevant |
| 5684 | Email sent to Allison Fannon; Timothy Hsu from Claire Wohlhuter_re: Joint NeP/Fibro/LCP | Other Indications |
| 5685 | Neurontin National Meeting Roster | Authenticity; Hearsay; Irrelevant |
| 5686 | Neuropathic Pain Advisory Board Meeting_General Sessions and Workshops Summary | Hearsay |
| 5687 | Letter addressed to Allison Fannon_re: Progress in Pain Management for Primary Care Physicians | Authenticity |
| 5688 | Neurontin Action Plan_POA2-2004 | Hearsay within hearsay; Irrelevant |
| 5689 | Neurontin POA Goals Marketing Contest Flyer | Hearsay |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| 5690 | Email sent from Susanne Batesko_re: Neurontin Publications Report | Hearsay |
| 5691 | Final Report_Pfizer Italia S.r.l._Double-Blind, placebo controlled, randomized, multicenter study on the efficacy and safety of gabapentin (Neurontin) as adjuvant analgesic in neuropathic pain in patients with malignancies_Protocol No. 945-420276 | Irrelevant |
| 5692 | Clinical Expert Report_Neurontin Neuropathic Pain | Hearsay within hearsay |
| 5693 | Presentation Slides_Neurontin Global Goal Alignment 2003 | Irrelevant; Irrelevant: Foreign Labeling |
| 5694 | Email sent from Lloyd Knapp_re: QOL abstract for AAN | Irrelevant |
| 5695 | PHN Advisory Board Meeting Summary | Hearsay within hearsay |
| 5696 | Attendee List | No Objection |
| 5697 | Presentation_Treating the Migraine Patient: An Internist's Perspective by Redonda Miller | Hearsay within hearsay; Irrelevant |
| 5698 | Presentation Slides_Neurontin vs. Lyrica | Irrelevant |
| 5699 | Email sent from Alisaar Tubolino_re: Neurontin + Opiods | Irrelevant |
| 5700 | Internet Article_Gabapentin as an Adjuvant to Opiod Analgesia for Neuropathic Cancer Pain | Hearsay within hearsay; Irrelevant |
| 5701 | Michael Fagan's Entire Custodial File | Hearsay; Hearsay within hearsay; Irrelevant |
| 5702 | A Double-blind Placebo-controlled trial of Gabapentin for treatment of Painful diabetic peripheral neuropathy | Hearsay; Hearsay within hearsay; Irrelevant |
| 5703 | Protocol Template | Hearsay within hearsay; Irrelevant |
| 5704 | Neurontin Indication Discussion Slides | Foundation; Hearsay within hearsay |
| 5705 | Neuropathic Pain Advisory Board Meeting_General Session Summary | Hearsay within hearsay |
| 5706 | 3/29/2004 Memo From Suzanne Doft | No Objection |
| 5707 | Neurontin Educational Slide Kit | Hearsay within hearsay |
| 5708 | Backonja, M. et. al. Gabapentin for the Symptomatic Treatment of Painful Neuropathy in Patients with Diabetes Mellitus. JAMA 1998; 280(21): 1831-1836. | Hearsay; Hearsay within hearsay; Irrelevant |
| 5709 | Gibbons' Neurontin Study Proposal 2008 | Hearsay within hearsay; Irrelevant; Relevance: New Warning |
| 5710 | Notes from 2008 Harvard Presentation of Robert Gibbons | Hearsay within hearsay |
| 5711 | PFE Neurontin Back-up Slides | Hearsay within hearsay |
| 5712 | Email sent from Kevin Phelan_re: BD Section on AED Usage | Hearsay within hearsay; Irrelevant; Relevance: New Warning |
| 5713 | Email sent to Christopher Wohlberg from Ed Whalen_re: update | Hearsay within hearsay; Relevance: New Warning |
| 5714 | Clinical Protocol Synopsis_Protocol Number A0081047 | Hearsay within hearsay; Irrelevant |
| 5715 | Research Report 720-03495 | Hearsay within hearsay; Irrelevant |
| 5716 | Neurontin Product Monograph | Irrelevant |
| 5717 | Broadening the Neuropathic Pain Algorithm Invitation | Irrelevant; Irrelevant: Marketing |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| | 12/7/98 | |
| 5718 | 12/1/98 Press Release | Hearsay within hearsay; Irrelevant |
| 5719 | 12/3/98 Fax from K. Lewis to Laura Johnson | Hearsay within hearsay; Irrelevant: Marketing |
| 5720 | 12/8/97 Memo From Vic Delimata | Hearsay within hearsay; Irrelevant |
| 5721 | 3/14/95 Meeting Minutes | Hearsay within hearsay; Irrelevant |
| 5722 | 3/22/96 Meeting Participant List | No Objection |
| 5723 | 7/12/95 Letter from Frary to Rizzo | Authenticity; Hearsay; Irrelevant |
| 5724 | letter from Tracy Frary (Miguara Kaplan Assoc) to J Rizzo (P-D) re: topline assessment of the results of the Quantitiative Evaluation of the Opportunity for Neurontin | Authenticity; Hearsay; Hearsay within hearsay; Irrelevant |
| 5725 | P-D Portfolio Management Dinners | Authenticity |
| 5726 | 9/18/95 Memo From Griffin to Ulrich | Irrelevant; Irrelevant: Marketing |
| 5727 | 8/6/97 Letter from Johnson to Dobson | Irrelevance: Marketing; Irrelevant |
| 5728 | 3/4/96 Memo from Johnson to Krukar | Irrelevant; Irrelevant: Marketing |
| 5729 | Neurontin Advocates | Authenticity; Irrelevant |
| 5730 | PD Post Investigators Meeting 945-211 | Hearsay within hearsay |
| 5731 | Epilepsy Disease Speakers Bureau | Irrelevant |
| 5732 | Neurontin Marketing Assessment in Psychiatric Disorders | Hearsay within hearsay; Irrelevant; Irrelevant: Marketing |
| 5733 | 5/19/95 Neurontin Marketing Assessment Psych Disorders | Hearsay within hearsay; Irrelevant; Irrelevant: Marketing |
| 5734 | PPT slide | No Objection |
| 5735 | PPT slide | No Objection |
| 5736 | PPT slide | No Objection |
| 5737 | PPT slide | No Objection |
| 5738 | PPT slide | No Objection |
| 5739 | PPT slide | No Objection |
| 5740 | Expert Report | No Objection |
| 5741 | Curriculum Vitae | No Objection |
| 5742 | Research document re: Neurontin | No Objection |
| 5743 | Scientific Literature Reviews | No Objection |
| 5744 | Article: Mechanisms of Analgesia by Gabapentin and Pregabalin | No Objection |
| 5745 | PPT slide | No Objection |
| 5746 | PPT slide | No Objection |
| 5747 | USA vs. Warner-Lambert Company LLC | Hearsay; Hearsay within hearsay; Irrelevant: Plea; Probative Value Outweighed |
| 5748 | Judgement for USA vs. Warner-Lambert Company LLC | Hearsay; Hearsay within hearsay; Irrelevant: Plea; Probative Value |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| | | Outweighed |
| 5749 | Pfizer Global Research and Development Memorandum: A capsule history of the alpha-2-delta story | Hearsay within hearsay; Irrelevant |
| 5750 | PPT: The Q3 alpha-2-delta Ligand Project | Hearsay within hearsay |
| 5751 | PPT slide | No Objection |
| 5752 | Email (January 16, 2003) from John Marino_subj: National Public Radio- Neurontin Story to be aired Tonight | Hearsay within hearsay; Irrelevant: Plea; Probative Value Outweighed |
| 5753 | Chart: GABA Elevation Does Not Predict Mechanism of Action or Effects | Authenticity; Hearsay |
| 5754 | Fax of Depression Study Results | No Objection |
| 5755 | PPT slide | No Objection |
| 5756 | PPT slide | No Objection |
| 5757 | PPT slide | No Objection |
| 5758 | PPT slide | No Objection |
| 5759 | PPT slide | No Objection |
| 5760 | Pfizer Meeting Agenda | Irrelevant; Irrelevant: Ross |
| 5761 | Faculty Statement of Financial Interests and Affiliations | Hearsay; Irrelevant; Irrelevant: Marketing; Irrelevant: Ross |
| 5762 | Parke-Davis Research Report No: RR 995-00070 | Hearsay; Irrelevant; Irrelevant: Ross |
| 5763 | Letter from David Murphy re: Pain Disease State Management Proposal from Key Opinion Leader | Hearsay; Hearsay within hearsay; Irrelevant; Irrelevant: Ross |
| 5764 | Invitation to dinner program: Broadening the Neuropathic Pain Treatment Algorithm | Hearsay within hearsay; Irrelevant; Irrelevant: Ross |
| 5765 | Neurontin Publication Planning and Execution | Hearsay; Hearsay within hearsay; Irrelevant; Irrelevant: Marketing; Irrelevant: Ross |
| 5766 | Curriculum Vitae of Edgar L. Ross | Hearsay; Irrelevant; Irrelevant: Ross |
| 5767 | Parke-Davis Medical Research Protocol for Clinical Research Trial | Hearsay; Hearsay within hearsay; Irrelevant; Irrelevant: Ross |
| 5768 | Memorandum re: Updated Speaker Lists | Hearsay; Hearsay within hearsay; Irrelevant; Irrelevant: Ross |
| 5769 | MAP-PM 2002 Advisory Board Meeting Agenda | Hearsay within hearsay; Irrelevant; Irrelevant: Ross |
| 5770 | Article:Neuropathic Pain: The Evolving Role of Anticonvulsants in Pain Management | Hearsay; Hearsay within hearsay; Irrelevant; Irrelevant: Ross |
| 5771 | PPT NeuroBehavioral Working Group | Hearsay; Hearsay within hearsay; Irrelevant; Irrelevant: Ross |
| 5772 | The Evolving Role of Anticonvulsants in Pain Management by Edgar L. Ross | Hearsay; Hearsay within hearsay; Irrelevant; Irrelevant: Ross |
| 5773 | Letter from David Murphy re: Pain Disease State Management Proposal from Key Opinion Leader | Hearsay; Hearsay within hearsay; Irrelevant; Irrelevant: Ross |
| 5774 | Letter sent from E. Ross to Marilyn Abel re: Pain Programs in July | Hearsay; Hearsay within hearsay; Irrelevant; Irrelevant: Ross |

| Exhibit | Plaintiff's Description | Objection |
|---|---|---|
| 5775 | Neurontin Update | Hearsay; Hearsay within hearsay; Irrelevant; Irrelevant: Ross |
| 5776 | Letter sent from Marilyn Abel to E. Ross re: Re your checks | Hearsay; Hearsay within hearsay; Irrelevant; Irrelevant: Ross |
| 5777 | Narrative Review: The Promotion of Gabapentin: An Analysis of Internal Industry Documents | Hearsay; Hearsay within hearsay; Irrelevant; Probative Value Outweighed |

Dated: March 15, 2010

Respectfully submitted,

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By: /s/ Mark S. Cheffo
    Mark S. Cheffo

Four Times Square
New York, NY 10036
Tel: (212) 735-3000
Mark.Cheffo@skadden.com

-and-

BOIES, SCHILLER & FLEXNER LLP

By: /s/ William S. Ohlemeyer
    William S. Ohlemeyer

333 Main Street
Armonk, NY 10504
Tel: (914) 749-8200
WOhlemeyer@bsfllp.com

*Attorneys for Defendants Pfizer Inc and Warner-Lambert Company LLC*

---

CERTIFICATE OF SERVICE

I hereby certify that this document filed through the ECF system has been served pursuant to Case Management Order #3 on March 15, 2010.

/s/ Mark S. Cheffo
Mark S. Cheffo

---