# EXHIBIT 1
# PLAINTIFF'S LIST OF TRIAL WITNESSES

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

-----------------------------------------------------------------x
                      :    MDL Docket No. 1629

In re:  NEURONTIN MARKETING,     :
       SALES PRACTICES AND      :    Master File No. 04-10981
       PRODUCTS LIABILITY LITIGATION  :
                      :    Judge Patti B. Saris
-----------------------------------------------------------------x
                      :    Magistrate Judge Leo T. Sorokin

THIS DOCUMENT RELATES TO:    :

*Shearer v. Pfizer Inc., et al.*, 1:07-cv-11428-PBS  :
                      :
-----------------------------------------------------------------x

## PLAINTIFF'S LIST OF WITNESSES TO BE PRESENTED AT TRIAL

Plaintiff, by and through the undersigned counsel, hereby provides a list of witnesses who may be called, or whose testimony may be designated, at trial. Plaintiff identifies these witnesses conditionally and without waiver of her right to object on grounds of relevancy, prejudice, or any other ground to the subject matter as to which the witnesses might testify, and reserves her right to call these witnesses in rebuttal in the event that an objection to evidence is overruled.

(A)    Plaintiff expects to call the following witnesses to testify at trial and sets forth approximated time (may be somewhat longer or shorter) for direct testimony as follows:

1.  Acconci, Vito, 20 Jay Street, Brooklyn, NY 11201; Tel. 718-852-6591. Estimated time needed for direct examination <u>20 min</u>.

2.  August, Deborah, Office of the Chief Medical Examiner, 720 Albany Street, Boston, MA 02118; Estimated time needed for direct examination <u>15 minutes</u>. (or Valigorsky, M.D., John).

3.  Blume, PhD, Cheryl, 13902 North Dale Mabry Highway, Tampa, FL 33618; Tel: 813-963-3062. Estimated time needed for direct examination <u>180 min</u>.

4. Consolini, Paul, 195 Pine Cobble Road, Williamstown, MA 01267; Tel: 413-458-2814; Estimated time needed for direct examination 20 min.

5. Diggs, Peggy, 1097 Main Street, Williamstown, MA 01267; Tel: 413-458-8702. Estimated time needed for direct examination 20 min.

6. Epping, Ed, 1097 Main Street, Williamstown, MA 01267; Tel: 413-458-8702. Estimated time needed for direct examination 20 min.

7. Franklin, PhD, David, Hopkinton, MA. Estimated time needed for direct examination 180 min.

8. Glenmullen, MD, Joseph, 1770 Massachusetts Avenue, No. 263, Cambridge, MA 02140; Estimated time needed for direct examination 180 min.

9. Greenland, Sander, MA, MS DrPh, Dept of Epidemiology, UCLA School of Public Health, Los Angeles, CA 90095; Tel: 310-455-1197. Estimated time needed for direct examination 30 min.

10. Hynes, M.D., Wilfred, Harrington Physician Services, 94 South St, Southbridge, MA 01550 and Harrington Physician Services, 128 Main Street #4, Sturbridge, MA 01566; Tel: 508-764-3194. Estimated time needed for direct examination 30 min.

11. King III, Charles, Greylock McKinnon Associates, One Memorial Drive, Cambridge, Massachusetts 02142; Tel: 617-871-6900. Estimated time needed for direct examination 60 min.

12. Kruszewski, MD, Stefan, 133 Linglestown Road, Harrisburg, PA 17110; Tel: 717-234-2684. Estimated time needed for direct examination 180 min.

13. Mahon, Jim, 195 Pine Cobble Road, Williamstown, MA 01267; Tel: 413-458-2814. Estimated time needed for direct examination 20 min.

14. North Adams Ambulance Service, 10 Harris Street, North Adams, MA 01247; Tel: 413-664-6680, via a witness for approximately 20 minutes, based upon their availability:
    i. Spring (EMT), Scott; or
    ii. Moulton (EMT), John; or
    iii. Therrien (EMT), Larry; or
    iv. Decker (EMT), Thomas; or
    v. Gleason (EMT) Michael.

15. Raab, Judy, 139 Bulkley Street, Williamstown, MA 01267; Tel. 413-458-3870 Estimated time needed for direct examination 20 min.

16. Raab, Larry, 139 Bulkley Street, Williamstown, MA 01267; Tel: 413-458-3870 Estimated time needed for direct examination  20 min.

17. Shearer, Linda, 1616 Kipling Street, Apt C, Houston, TX 77006; Tel: 413-530-0819; Tel: 413-530-0819; Estimated time needed for direct examination 180 min.

18. Shearer, Ivor, 2013 N Rampart Street, New Orleans, LA 70116; Tel: 518-237-4632. Estimated time needed for direct examination 60 min.

19. Trimble, MD, Michael, Flat 22 Belvedere House, Grosvenor Road, London SW1V 3JY United Kingdom; Tel: 02072-78-7748. Estimated time needed for direct  examination 120 min.

20. Wheeler, Sean 1331 East Street, Southington, CT 06489; Tel: 704-804-8651. Estimated time needed for direct examination 30 min.

21. Williamstown Police Department, and/or Massachusetts Dept. of State Police, via a witness for approximately 20 minutes, based upon their availability:

    i.   Thompson (Officer), Paul, Williamstown Police Department, 31 North Street, Williamstown, MA 01267; Tel: 413-458-5733; or
    ii.  Rivers (Officer), first name unknown, Williamstown Police Department, 31 North Street, Williamstown, MA 01267; Tel: 413-458-5733; or
    iii. Skorupski (Officer), first name unknown,  Williamstown Police Department, 31 North Street, Williamstown, MA 01267; Tel: 413-458-5733, or
    iv.  Parker (Chief), first name unknown, Williamstown Police Department, 31 North Street, Williamstown, MA 01267; Tel: 413-458-5733; or
    v.   Hill (Trooper), Michael, Commonwealth of Massachusetts, Department of State Police, Detective Unit-Berkshire County, PO Box 2129, Pittsfield, MA 01202; Tel: 508-820-2300.

22. Valigorsky, M.D., John, Office of the Chief Medical Examiner, 720 Albany Street, Boston, MA 02118; Tel. 617-267-6767. Estimated time needed for direct examination  15 min. (or August, Deborah).

23. Pfizer Inc., witnesses as follows:

    i.   Clarey, Catherine,  Sr. Medical Director, Pfizer Inc.; Estimated time needed for direct examination 15 min.

    ii.  D'Amelio, Frank, Sr. VP and Chief Financial Officer, Pfizer Inc.; Estimated time needed for direct examination 15 min  .

    iii. Haskins, Bryant; Pfizer Inc.; Estimated time needed for direct examination 20 min.

    iv.  Hauben, Dr. Manfred, Medical Director, Risk Management Strategy. Estimated time needed for direct examination <u>20 min</u>.

    v.  Knapp, Lloyd, PharmD. Estimated time needed for direct examination <u>20 min</u>.

    vi.  Mackay, Martin, President, Pfizer Global Research & Development, Pfizer Inc.; Estimated time needed for direct examination <u>20 min</u>.

    vii.  Kindler, Jeffrey, CEO, Pfizer Inc; Estimated time needed for direct examination <u>60 min</u>.

    viii.  Ringo, William, Sr. VP, Strategy and Business Development, Pfizer Inc., Estimated time needed for direct examination <u>20 min</u> .

(B)    Plaintiff may call the following witnesses to testify at trial if the need arises:

b.  Arrowsmith-Lowe, MD, FACP, Janet, Janet Arrowsmith-Lowe Consulting Inc., PO Box 3148, 185 Eagle Creek Canyon, Ruidoso, NM 88345; Tel: 757-336-7821.

c.  Berkshire Medical Center, via physicians and/or keeper of records, 725 North St, Pittsfield, MA 01201; Tel: 413-447-2000.

d.  Boyer, M.D., Edward, 21 Sterling Road, Needham, MA 02492.

e.  Bird, M.D., Shawn J., Neurologist, Hospital of the University of Pennsylvania, 2 Ravdin, 3400 Spruce Street, Philadelphia, PA 19104; Tel. 1-800-789-7366.

f.  Brigham & Women's Hospital, via physicians and/or keeper of records, 75 Francis Street, Boston, MA 02115; Tel: 617-732-5500

g.  Britton, M.D., O'Neil, and/or keeper of records, Brigham & Women's Hospital, General Medicine Division, 1620 Tremont Street, Boston, MA 02120; Tel: 617-732-7414.

h.  Catapano-Friedman, M.D., Lisa, 357 Sheilds Drive, Bennington, VT 05201; Tel: 802-442-3757.

i.  Chambers, M.D., William, and/or keeper of records, 1120 Park Avenue, New York, NY 10128; Tel: 212-860-0351.

j.  Edwards, M.D., Keith, and/or staff at South Western Vermont Medical Center, including Dr. Keith Edwards, 100 Hospital Drive, East Bennington, VT 05201; Tel: 802-447-7577.

k.  Feczko, Joe, Pfizer Inc.

l.  Gibbons, PhD., Robert, University of Illinois Chicago, 1601 W. Taylor, Chicago, IL 60612; Tel: 312-413-7755

m.  Glier, Professor Michael A., Williams College, Williamstown, MA 01267; Tel: 413-597-3131.

n.  Grabowski, PhD, Henry, Dept. of Economics, Duke University, 305 Social Sciences, Box 90097, Durham, SC 27708-0097; Tel: 919-660-1839.

o.  Hantman, Dr. Elaine, and/or keeper of records, 10 Meadows Street, Williamstown, MA 01267; Tel: 413-458-4213.

p.  Herr, M.D., Douglas and/or keeper of records, 77 Hospital Avenue, North Adams, MA 01247; Tel: 413-663-3400.

q.  Hudson Angevine, M.D., Anne, Hematology Oncology PC, 34 Shelburne Road, Stamford, CT 06902; Tel: 203-325-2695..

r.  Jacobs, MD, Douglas, Professional Psychiatric Associates, One Washington Street, Suite 304, Wellesley, MA 02481-1706; Tel: 781-239-0071.

s.  Neurological Consultants, PC, via keeper of records, 140 Hospital Drive, Bennington, VT 05201; Tel: 802-447-7577.

t.  North Adams Regional Hospital, via physicians and/or keeper of records, 71 Hospital Avenue, North Adams, MA 01247; Tel: 413-663-3701.

u.  Pande, MD, Atul, 116 Morris Branch Court, Cary, North Carolina 27519.

v.  Roth, PhD, Robert, Yale University School of Medicine, 333 Cedar Street, New Haven, CT 06510.

w.  Rothschild, MD, Anthony, U. of Mass Memorial Medical Center, 361 Plantation Street, Worchester, MA 01605; Tel: 508-856-1027.

x.  Ruggieri, MD., Alexander, 46040 Center Oak Plaza, Suite 100, Sterling, VA 20166; Tel: 805-583-4615.

y.  Sanacora, MD, PhD, Gerard, Associate Professor, Department of Psychiatry, Yale University, School of Medicine, 34 Park Street, New Haven, CT 06519; Tel: 203-974-7535.

z.  Spaulding Rehab Hospital, via physicians and/or keeper of records, 125 Nashua Street, Boston, MA 02114; Tel: 617-573-7000.

aa. Sullivan, M.D., Daniel, and/or keeper of records, Cleveland Clinic Solon, a/k/a Solon Family Health Center, 29800 Bainbridge Rd, Solon, OH 44139; Tel: 440-519-6867.

bb. Taylor, PhD, Charles, CP Taylor Consulting, 7560 Lake Shore Drive, Chelsea, MI 48118.

cc. Weiss-Smith, PhD, Sheila, University of Maryland School of Pharmacy, 220 Arch Street, 12th Floor, Baltimore, MD 21201; Tel: 410-706-6989.

dd. Williamstown Medical Associates, 197 Adams Road, Williamstown, MA 01267, including keeper of records and/or Drs. Daniel Sullivan, Smeglin, Stuebner, Kleederman, Payne, Coffield, Parkinson, O'Neill, Baisch, Dagostino, Sethi, Rosenthal, Whateley, Turton and Connor; Tel: 413-458-8182.

ee. Yialamas, M.D., Maria, Brigham Circle Medical Associates, 75 Francis Street, PBB-B-2, Room 227, Boston, MA 02115; Tel: 617-732-5500.

ff. Defendants' Corporate Representative, if any, present during trial.

Plaintiff reserves the right to call any individuals identified by the defendants as trial witnesses but not called as witnesses at trial and/or actually called by defendants to testify at trial. Plaintiff also reserves the right to call any rebuttal witnesses, impeachment witnesses or witnesses required to authenticate evidence at trial.

(C) The designation of witnesses whose testimony plaintiff expects to affirmatively present by deposition:

| | Estimated Time |
|---|---|
| Alphs, Larry MD | .51 |
| Castro, Lucy | .83 |
| Cristo, Stephen | .07 |
| Desai, Paresh | .50 |
| Doft, Suzanne | .39 |

| | |
|---|---|
| Duda-Racki, Helen | .05 |
| Fagan, Michael | .50 |
| Fleischmann, Bruce | .10 |
| Franklin, David | .53 |
| Glanzman, Robert | .25 |
| Hauben, Manfred | .50 |
| Knoop, John | .09 |
| Knapp, Lloyd | 1.88 |
| Marino, John | 1.18 |
| McCormick, Cynthia | .64 |
| Mishra, Avanish | .09 |
| Pande, Atul MD | .46 |
| Scott, Druscilla PhD | .91 |
| Taylor, Charlie | .50 |
| Teicher, Martin | 1.47 |
| Tive, Leslie | .11 |
| Turner, Janeth | 1.35 |

In the event any witness that plaintiff intended to call live should become unavailable, plaintiff reserves the right to designate such witness as a witness plaintiff expects to affirmatively present by deposition, and to supply the portions of their respective testimony that may be offered into evidence at that time.

Dated: February 22, 2009

FINKELSTEIN & PARTNERS, LLP

_/s/Kenneth B. Fromson_____
Kenneth B. Fromson, Esq.
1279 Route 300
Box 1111
Newburgh, N.Y. 12551

and

THE LANIER LAW FIRM
6810 FM 1960 West
Houston, TX 77069

*Attorneys for Plaintiff*

To:    Mark Cheffo, Esq.
      Skadden, Arps, Slate, Meagher & Flom, LLP
      Four Times Square
      New York, NY 10036

*Attorneys for Defendants Pfizer Inc., Warner-Lambert, LLC, et. al.*

**Annotations Report [fp neurontin RE-designation Ps]**

| | | |
|---|---|---|
| [164:10] - [165:18] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [165:20] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [165:23] - [166:25] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [167:5] - [167:24] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [168:3] - [170:18] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [171:10] - [171:11] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [171:13] - [175:5] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [175:8] - [176:24] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [177:3] - [177:23] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [178:2] - [178:16] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [178:19] - [179:10] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [180:2] - [182:21] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [182:24] - [183:5] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [183:8] - [183:15] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [183:18] - [184:25] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [185:4] - [185:7] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [185:12] - [187:6] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [187:9] - [187:17] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [187:19] - [189:5] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [189:21] - [189:25] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [190:4] - [190:10] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [190:13] - [191:12] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [226:18] - [229:8] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [240:4] - [243:5] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [243:10] - [243:15] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [243:18] - [244:11] | 6/21/2007 | Alphs, Larry MD (Pfizer) |

| | | |
|---|---|---|
| [244:12] - [246:8] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [246:13] - [246:20] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [246:23] - [248:24] | 6/21/2007 | Alphs, Larry MD (Pfizer) |
| [421:15] - [421:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [422:2] - [422:8] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [422:10] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [422:11] - [422:18] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [422:21] - [422:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [423:2] - [423:18] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [428:8] - [428:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [431:15] - [431:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [432:2] - [432:18] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [441:3] - [441:13] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [441:15] - [441:18] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [441:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [442:2] - [442:13] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [443:18] - [443:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [444:2] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [444:10] - [444:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [445:2] - [445:9] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [445:11] - [445:12] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [445:14] - [445:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [446:2] - [446:3] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [446:6] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [446:9] - [446:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [447:2] - [447:5] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [447:7] | 7/11/2007 | Castro, Lucy (Pfizer) |

| | | |
|---|---|---|
| [447:12] - [447:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [448:2] - [448:15] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [448:18] - [448:24] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [449:3] - [449:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [450:2] - [450:8] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [452:2] - [452:4] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [452:6] - [452:9] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [452:11] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [458:18] - [458:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [459:2] - [459:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [460:2] - [460:10] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [460:11] - [460:20] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [460:21] - [460:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [461:2] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [461:15] - [461:23] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [462:21] - [462:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [463:2] - [463:11] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [475:4] - [475:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [476:2] - [476:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [477:2] - [477:6] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [477:9] - [477:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [478:2] - [478:21] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [507:10] - [507:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [508:2] - [508:3] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [546:22] - [546:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [547:2] - [547:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [548:2] - [548:25] | 7/11/2007 | Castro, Lucy (Pfizer) |

| | | |
|---|---|---|
| [549:2] - [549:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [550:2] - [550:25] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [551:2] | 7/11/2007 | Castro, Lucy (Pfizer) |
| [11:21] - [11:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [12:2] - [12:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [13:2] - [13:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [14:2] - [14:12] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [15:2] - [15:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [16:2] - [16:17] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [18:22] - [18:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [19:2] - [19:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [20:2] - [20:7] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [20:16] - [20:21] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [21:11] - [21:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [22:2] - [22:22] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [23:9] - [23:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [26:3] - [26:7] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [26:18] - [26:22] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [27:4] - [27:7] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [27:9] - [27:14] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [30:7] - [30:10] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [30:12] - [30:21] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [32:23] - [33:5] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [46:12] - [46:17] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [62:2] - [62:6] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [103:9] - [103:16] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [105:11] - [105:14] | 7/10/2007 | Castro, Lucy (Pfizer) |

| | | |
|---|---|---|
| [225:18] - [225:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [226:7] - [226:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [227:7] - [227:20] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [227:21] - [227:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [228:2] - [228:21] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [228:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [229:2] - [229:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [230:2] - [230:14] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [230:15] - [230:19] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [233:2] - [233:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [234:2] - [234:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [235:2] - [235:17] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [235:18] - [235:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [236:2] - [236:4] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [236:6] - [236:20] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [237:13] - [237:14] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [348:15] - [348:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [349:2] - [349:9] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [350:2] - [350:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [351:3] - [351:6] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [357:18] - [357:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [358:2] - [358:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [359:2] - [359:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [360:2] - [360:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [361:2] - [361:23] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [366:2] - [366:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [367:2] - [367:25] | 7/10/2007 | Castro, Lucy (Pfizer) |

| | | |
|---|---|---|
| [368:12] - [368:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [369:2] - [369:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [370:2] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [370:20] - [370:25] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [371:2] - [371:14] | 7/10/2007 | Castro, Lucy (Pfizer) |
| [14:17] - [14:25] | 2/17/2005 | Cristo, Stephen |
| [15:2] - [15:7] | 2/17/2005 | Cristo, Stephen |
| [33:7] - [33:25] | 2/17/2005 | Cristo, Stephen |
| [34:2] - [34:25] | 2/17/2005 | Cristo, Stephen |
| [35:2] - [35:25] | 2/17/2005 | Cristo, Stephen |
| [36:2] - [36:5] | 2/17/2005 | Cristo, Stephen |
| [67:12] - [67:18] | 2/17/2005 | Cristo, Stephen |
| [67:20] - [67:25] | 2/17/2005 | Cristo, Stephen |
| [68:2] - [68:8] | 2/17/2005 | Cristo, Stephen |
| [148:24] - [148:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [149:2] - [149:8] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [150:6] - [150:9] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [210:22] - [210:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [211:2] - [211:7] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [211:10] - [211:16] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [225:7] - [225:9] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [225:13] - [225:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [226:2] - [226:12] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [226:14] - [226:19] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [226:22] - [226:23] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [318:12] - [318:20] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [318:23] - [318:24] | 6/12/2007 | Doft, Suzanne (Pfizer) |

| | | |
|---|---|---|
| [319:24] - [319:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [320:2] - [320:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [321:2] - [321:16] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [321:19] - [321:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [322:2] - [322:12] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [322:15] - [322:21] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [322:24] - [322:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [323:2] - [323:21] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [323:23] - [323:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [324:2] - [324:6] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [324:9] - [324:11] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [337:13] - [337:17] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [353:19] - [353:24] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [354:6] - [354:14] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [354:16] - [354:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [355:2] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [355:5] - [355:17] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [355:19] - [355:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [356:2] - [356:7] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [357:14] - [357:21] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [357:24] - [357:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [358:17] - [358:25] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [359:2] - [359:24] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [360:6] - [360:7] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [360:11] - [360:14] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [368:4] - [368:7] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [368:10] - [368:15] | 6/12/2007 | Doft, Suzanne (Pfizer) |

| | | |
|---|---|---|
| [368:18] - [368:21] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [378:5] - [378:12] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [378:15] - [378:24] | 6/12/2007 | Doft, Suzanne (Pfizer) |
| [391:22] - [391:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [392:4] - [392:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [393:2] - [393:19] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [393:22] - [393:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [394:2] - [394:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [395:2] - [395:13] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [395:22] - [395:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [396:2] - [396:3] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [396:6] - [396:10] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [396:11] - [396:14] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [396:15] - [396:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [397:2] - [397:12] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [409:7] - [409:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [410:2] - [410:18] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [410:20] - [410:22] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [420:12] - [420:14] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [421:2] - [421:6] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [429:18] - [429:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [430:2] - [430:8] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [475:18] - [475:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [476:2] - [476:6] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [476:8] - [476:18] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [477:3] - [477:6] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [482:13] - [482:23] | 6/13/2007 | Doft, Suzanne (Pfizer) |

| | | |
|---|---|---|
| [482:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [483:2] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [483:3] - [483:21] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [485:21] - [485:25] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [486:4] - [486:6] | 6/13/2007 | Doft, Suzanne (Pfizer) |
| [6:11] - [6:16] | 2/24/2005 | Duda-Racki, Helen (Pfizer) |
| [8:3] - [8:19] | 2/24/2005 | Duda-Racki, Helen (Pfizer) |
| [41:14] - [41:17] | 2/24/2005 | Duda-Racki, Helen (Pfizer) |
| [70:5] - [70:11] | 2/24/2005 | Duda-Racki, Helen (Pfizer) |
| [150:16] - [150:25] | 2/24/2005 | Duda-Racki, Helen (Pfizer) |
| [151:2] - [151:10] | 2/24/2005 | Duda-Racki, Helen (Pfizer) |
| [151:12] - [151:24] | 2/24/2005 | Duda-Racki, Helen (Pfizer) |
| [152:4] - [152:9] | 2/24/2005 | Duda-Racki, Helen (Pfizer) |
| [152:11] - [152:15] | 2/24/2005 | Duda-Racki, Helen (Pfizer) |
| [10:24] - [12:4] | 6/13/2007 | Fleischmann, Bruce (Pfizer) |
| [13:13] - [14:16] | 6/13/2007 | Fleischmann, Bruce (Pfizer) |
| [14:22] - [14:24] | 6/13/2007 | Fleischmann, Bruce (Pfizer) |
| [92:11] - [93:12] | 6/13/2007 | Fleischmann, Bruce (Pfizer) |
| [93:14] - [93:21] | 6/13/2007 | Fleischmann, Bruce (Pfizer) |
| [93:23] - [93:25] | 6/13/2007 | Fleischmann, Bruce (Pfizer) |
| [94:12] - [95:15] | 6/13/2007 | Fleischmann, Bruce (Pfizer) |
| [179:23] - [179:25] | 6/13/2007 | Fleischmann, Bruce (Pfizer) |
| [180:2] - [180:24] | 6/13/2007 | Fleischmann, Bruce (Pfizer) |
| [181:2] | 6/13/2007 | Fleischmann, Bruce (Pfizer) |
| [9:4] - [11:19] | 12/18/2009 | Franklin, David |
| [17:6] - [17:10] | 12/18/2009 | Franklin, David |
| [20:18] - [21:8] | 12/18/2009 | Franklin, David |

| | | |
|---|---|---|
| [26:13] - [27:19] | 12/18/2009 | Franklin, David |
| [35:21] - [36:17] | 12/18/2009 | Franklin, David |
| [37:3] - [37:6] | 12/18/2009 | Franklin, David |
| [38:9] - [39:3] | 12/18/2009 | Franklin, David |
| [53:15] - [54:21] | 12/18/2009 | Franklin, David |
| [65:24] - [66:22] | 12/18/2009 | Franklin, David |
| [67:17] - [69:23] | 12/18/2009 | Franklin, David |
| [71:11] - [71:23] | 12/18/2009 | Franklin, David |
| [73:7] - [74:1] | 12/18/2009 | Franklin, David |
| [74:5] - [75:9] | 12/18/2009 | Franklin, David |
| [76:2] - [77:19] | 12/18/2009 | Franklin, David |
| [88:1] - [90:9] | 12/18/2009 | Franklin, David |
| [100:19] - [100:24] | 12/18/2009 | Franklin, David |
| [102:2] - [102:15] | 12/18/2009 | Franklin, David |
| [105:9] - [105:18] | 12/18/2009 | Franklin, David |
| [106:1] | 12/18/2009 | Franklin, David |
| [106:13] - [106:14] | 12/18/2009 | Franklin, David |
| [107:10] - [109:6] | 12/18/2009 | Franklin, David |
| [109:23] - [111:16] | 12/18/2009 | Franklin, David |
| [112:13] - [112:22] | 12/18/2009 | Franklin, David |
| [115:8] - [117:5] | 12/18/2009 | Franklin, David |
| [119:18] - [120:5] | 12/18/2009 | Franklin, David |
| [140:1] - [141:11] | 12/18/2009 | Franklin, David |
| [142:14] - [143:19] | 12/18/2009 | Franklin, David |
| [148:9] - [150:10] | 12/18/2009 | Franklin, David |
| [151:4] - [153:23] | 12/18/2009 | Franklin, David |
| [154:15] - [155:20] | 12/18/2009 | Franklin, David |

| | | |
|---|---|---|
| [156:3] - [157:6] | 12/18/2009 | Franklin, David |
| [161:18] - [165:1] | 12/18/2009 | Franklin, David |
| [165:18] - [167:23] | 12/18/2009 | Franklin, David |
| [170:9] - [172:7] | 12/18/2009 | Franklin, David |
| [178:21] - [182:17] | 12/18/2009 | Franklin, David |
| [4:24] - [5:16] | 9/12/2000 | Franklin, David |
| [6:11] - [6:23] | 9/12/2000 | Franklin, David |
| [43:7] - [43:24] | 9/12/2000 | Franklin, David |
| [44:11] - [45:7] | 9/12/2000 | Franklin, David |
| [77:15] - [79:2] | 9/12/2000 | Franklin, David |
| [105:21] - [106:10] | 9/12/2000 | Franklin, David |
| [131:19] - [132:22] | 9/12/2000 | Franklin, David |
| [158:5] - [160:10] | 9/12/2000 | Franklin, David |
| [165:2] - [168:13] | 9/12/2000 | Franklin, David |
| [181:7] - [182:8] | 9/12/2000 | Franklin, David |
| [224:15] - [225:11] | 9/12/2000 | Franklin, David |
| [232:24] - [234:2] | 9/12/2000 | Franklin, David |
| [242:20] - [243:9] | 9/12/2000 | Franklin, David |
| [250:22] - [251:10] | 9/12/2000 | Franklin, David |
| [268:21] - [270:4] | 9/12/2000 | Franklin, David |
| [298:17] - [301:7] | 9/12/2000 | Franklin, David |
| [301:22] - [305:3] | 9/12/2000 | Franklin, David |
| [338:16] - [340:14] | 9/12/2000 | Franklin, David |
| [139:21] - [140:2] | 9/13/2000 | Franklin, David |
| [140:4] - [140:8] | 9/13/2000 | Franklin, David |
| [140:8] - [140:24] | 9/13/2000 | Franklin, David |
| [155:14] - [157:3] | 9/13/2000 | Franklin, David |

| | | |
|---|---|---|
| [228:9] - [229:10] | 9/13/2000 | Franklin, David |
| [248:2] - [249:3] | 9/13/2000 | Franklin, David |
| [290:22] - [292:19] | 9/13/2000 | Franklin, David |
| [308:12] - [309:22] | 9/13/2000 | Franklin, David |
| [310:15] - [312:21] | 9/13/2000 | Franklin, David |
| [319:8] - [320:1] | 9/13/2000 | Franklin, David |
| [332:19] - [333:7] | 9/13/2000 | Franklin, David |
| [492:2] - [492:6] | 8/2/2007 | Glanzman, Robert |
| [492:8] - [492:25] | 8/2/2007 | Glanzman, Robert |
| [493:2] - [493:25] | 8/2/2007 | Glanzman, Robert |
| [494:2] - [494:7] | 8/2/2007 | Glanzman, Robert |
| [496:22] - [496:25] | 8/2/2007 | Glanzman, Robert |
| [497:2] - [497:13] | 8/2/2007 | Glanzman, Robert |
| [503:10] - [503:25] | 8/2/2007 | Glanzman, Robert |
| [504:2] - [504:11] | 8/2/2007 | Glanzman, Robert |
| [513:21] - [513:25] | 8/2/2007 | Glanzman, Robert |
| [514:2] - [514:24] | 8/2/2007 | Glanzman, Robert |
| [515:2] - [515:11] | 8/2/2007 | Glanzman, Robert |
| [515:13] - [515:16] | 8/2/2007 | Glanzman, Robert |
| [515:19] - [515:25] | 8/2/2007 | Glanzman, Robert |
| [516:2] - [516:6] | 8/2/2007 | Glanzman, Robert |
| [552:18] - [552:25] | 8/2/2007 | Glanzman, Robert |
| [553:2] - [553:6] | 8/2/2007 | Glanzman, Robert |
| [553:12] - [553:21] | 8/2/2007 | Glanzman, Robert |
| [573:25] | 8/2/2007 | Glanzman, Robert |
| [574:2] - [574:11] | 8/2/2007 | Glanzman, Robert |
| [574:18] - [574:21] | 8/2/2007 | Glanzman, Robert |

| | | |
|---|---|---|
| [575:6] - [575:22] | 8/2/2007 | Glanzman, Robert |
| [617:8] - [617:25] | 8/2/2007 | Glanzman, Robert |
| [618:2] - [618:10] | 8/2/2007 | Glanzman, Robert |
| [618:13] - [618:25] | 8/2/2007 | Glanzman, Robert |
| [619:2] - [619:25] | 8/2/2007 | Glanzman, Robert |
| [620:2] - [620:25] | 8/2/2007 | Glanzman, Robert |
| [621:2] - [621:25] | 8/2/2007 | Glanzman, Robert |
| [622:2] - [622:16] | 8/2/2007 | Glanzman, Robert |
| [622:18] - [622:25] | 8/2/2007 | Glanzman, Robert |
| [623:2] - [623:4] | 8/2/2007 | Glanzman, Robert |
| [623:6] - [623:11] | 8/2/2007 | Glanzman, Robert |
| [10:21] - [10:25] | 8/1/2007 | Glanzman, Robert |
| [11:2] - [11:17] | 8/1/2007 | Glanzman, Robert |
| [15:18] - [15:25] | 8/1/2007 | Glanzman, Robert |
| [16:2] - [16:21] | 8/1/2007 | Glanzman, Robert |
| [17:15] - [17:25] | 8/1/2007 | Glanzman, Robert |
| [18:2] - [18:3] | 8/1/2007 | Glanzman, Robert |
| [46:4] - [46:25] | 8/1/2007 | Glanzman, Robert |
| [239:9] - [239:17] | 8/1/2007 | Glanzman, Robert |
| [239:20] - [239:22] | 8/1/2007 | Glanzman, Robert |
| [346:3] - [346:25] | 8/1/2007 | Glanzman, Robert |
| [347:2] - [347:8] | 8/1/2007 | Glanzman, Robert |
| [347:12] - [347:16] | 8/1/2007 | Glanzman, Robert |
| [347:19] - [347:23] | 8/1/2007 | Glanzman, Robert |
| [347:25] | 8/1/2007 | Glanzman, Robert |
| [348:2] - [348:6] | 8/1/2007 | Glanzman, Robert |
| [348:8] - [348:25] | 8/1/2007 | Glanzman, Robert |

| | | |
|---|---|---|
| [349:2] - [349:16] | 8/1/2007 | Glanzman, Robert |
| [349:19] - [349:22] | 8/1/2007 | Glanzman, Robert |
| [351:4] - [351:25] | 8/1/2007 | Glanzman, Robert |
| [352:2] - [352:25] | 8/1/2007 | Glanzman, Robert |
| [353:2] - [353:11] | 8/1/2007 | Glanzman, Robert |
| [353:13] - [353:19] | 8/1/2007 | Glanzman, Robert |
| [365:19] - [368:11] | 8/1/2007 | Glanzman, Robert |
| [42:7] - [42:13] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [68:2] - [68:12] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [72:6] - [72:17] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [75:3] - [75:7] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [75:11] - [75:19] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [75:21] - [75:23] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [87:19] - [87:24] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [102:3] - [102:22] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [103:1] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [117:3] - [117:11] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [129:18] - [130:1] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [140:16] - [140:21] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [143:5] - [143:14] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [144:14] - [144:20] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [144:23] - [145:4] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [154:2] - [154:6] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [154:10] - [154:21] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [155:15] - [155:19] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [155:21] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [165:22] - [165:25] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |

| | | |
|---|---|---|
| [194:20] - [194:24] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [195:1] - [195:11] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [195:14] - [195:17] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [210:3] - [210:12] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [210:14] - [210:16] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [249:25] - [250:4] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [260:3] - [260:8] | 7/12/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [391:4] - [391:11] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [391:14] - [391:17] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [394:23] - [395:12] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigilance 30b6) |
| [416:12] - [416:25] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [419:21] - [420:10] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [420:20] - [421:16] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [421:19] - [422:1] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [422:3] - [422:11] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [422:13] - [422:20] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [428:16] - [429:5] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [521:18] - [522:14] | 7/13/2007 | Hauben, Manfred (Pfizer Pharmacovigiliance 30b6) |
| [273:21] - [275:20] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [279:19] - [283:19] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [294:14] - [295:3] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [368:1] - [368:18] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [368:25] - [371:6] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [371:23] - [372:25] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [373:13] - [374:21] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [375:4] - [375:21] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [376:4] - [376:10] | 6/27/2007 | Knapp, Lloyd (Pfizer) |

| | | |
|---|---|---|
| [376:25] - [377:9] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [377:15] - [378:17] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [378:19] - [380:4] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [397:4] - [397:6] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [397:9] - [399:7] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [401:11] - [402:18] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [402:22] - [403:4] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [409:4] - [409:12] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [409:22] - [411:7] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [413:15] - [413:24] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [419:10] - [419:16] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [426:6] - [427:10] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [427:13] - [433:23] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [437:2] - [437:17] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [439:19] - [440:4] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [465:1] - [465:24] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [467:1] - [467:11] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [467:12] - [471:4] | 6/27/2007 | Knapp, Lloyd (Pfizer) |
| [525:2] - [526:23] | 6/28/2007 | Knapp, Lloyd (Pfizer) |
| [597:2] - [597:23] | 6/28/2007 | Knapp, Lloyd (Pfizer) |
| [597:25] - [598:24] | 6/28/2007 | Knapp, Lloyd (Pfizer) |
| [634:23] - [637:8] | 6/28/2007 | Knapp, Lloyd (Pfizer) |
| [701:17] - [702:22] | 6/28/2007 | Knapp, Lloyd (Pfizer) |
| [14:19] - [15:14] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [15:20] - [16:6] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [16:8] - [16:16] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [16:23] - [18:4] | 6/26/2007 | Knapp, Lloyd (Pfizer) |

| | | |
|---|---|---|
| [19:6] - [20:3] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [24:1] - [26:19] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [27:18] - [33:21] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [33:23] - [40:16] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [40:17] - [42:18] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [42:20] - [44:1] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [44:25] - [45:3] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [62:6] - [62:18] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [71:22] - [72:2] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [74:1] - [74:12] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [74:23] - [77:17] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [78:8] - [79:14] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [109:24] - [111:3] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [111:9] - [113:12] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [153:10] - [154:12] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [162:15] - [163:17] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [190:1] - [194:13] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [194:18] - [195:3] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [196:5] - [196:18] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [212:1] - [217:9] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [219:7] - [223:13] | 6/26/2007 | Knapp, Lloyd (Pfizer) |
| [10:8] - [10:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [11:2] - [11:22] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [21:9] - [21:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [22:2] - [22:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [23:2] - [23:4] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [25:9] - [25:17] | 7/18/2006 | Knapp, Lloyd (Pfizer) |

| | | |
|---|---|---|
| [30:3] - [30:21] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [30:22] - [30:23] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [30:24] - [30:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [31:2] - [31:5] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [31:21] - [31:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [39:8] - [39:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [40:2] - [40:16] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [45:18] - [45:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [46:2] - [46:11] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [47:19] - [47:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [48:2] - [48:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [49:2] - [49:17] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [50:23] - [50:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [51:2] - [51:10] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [53:2] - [53:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [54:2] - [54:7] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [54:9] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [55:3] - [55:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [56:2] - [56:4] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [56:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [57:2] - [57:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [58:16] - [58:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [59:2] - [59:9] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [73:24] - [73:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [74:2] - [74:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [75:2] - [75:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [76:2] - [76:14] | 7/18/2006 | Knapp, Lloyd (Pfizer) |

| | | |
|---|---|---|
| [83:12] - [83:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [85:24] - [85:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [86:2] - [86:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [87:2] - [87:18] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [90:15] - [90:22] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [93:17] - [93:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [94:2] - [94:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [95:2] - [95:14] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [96:8] - [96:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [97:2] - [97:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [98:2] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [103:12] - [103:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [104:2] - [104:6] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [111:11] - [111:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [112:2] - [112:19] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [122:22] - [122:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [123:2] - [123:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [124:2] - [124:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [125:2] - [125:14] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [125:15] - [125:16] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [125:17] - [125:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [126:2] - [126:18] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [189:3] - [189:8] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [189:10] - [189:16] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [189:18] - [189:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [190:2] - [190:3] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [196:21] - [196:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |

| | | |
|---|---|---|
| [197:2] - [197:11] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [197:23] - [197:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [198:2] - [198:4] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [198:6] - [198:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [199:2] - [199:8] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [199:12] - [199:15] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [199:17] - [199:21] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [199:23] - [199:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [200:2] - [200:5] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [200:7] - [200:22] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [201:24] - [201:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [202:2] - [202:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [203:2] - [203:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [204:2] - [204:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [205:2] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [205:10] - [205:24] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [209:5] - [209:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [210:2] - [210:21] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [212:10] - [212:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [213:2] - [213:19] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [214:11] - [214:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [215:2] - [215:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [216:2] - [216:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [217:2] - [217:5] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [223:9] - [223:13] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [223:19] - [223:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [224:2] - [224:5] | 7/18/2006 | Knapp, Lloyd (Pfizer) |

| | | |
|---|---|---|
| [224:7] - [224:9] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [225:5] - [225:12] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [225:14] - [225:22] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [228:2] - [228:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [229:2] - [229:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [230:2] - [230:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [231:2] - [231:3] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [231:11] - [231:20] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [231:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [232:2] - [232:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [233:2] - [233:15] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [233:17] - [233:20] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [235:16] - [235:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [236:2] - [236:9] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [237:14] - [237:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [238:2] - [238:6] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [238:15] - [238:25] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [239:2] - [239:24] | 7/18/2006 | Knapp, Lloyd (Pfizer) |
| [456:22] - [456:25] | 1/24/2008 | Knoop, John (Pfizer) |
| [457:2] - [457:6] | 1/24/2008 | Knoop, John (Pfizer) |
| [457:8] - [457:10] | 1/24/2008 | Knoop, John (Pfizer) |
| [457:12] - [457:25] | 1/24/2008 | Knoop, John (Pfizer) |
| [458:2] - [458:7] | 1/24/2008 | Knoop, John (Pfizer) |
| [18:10] - [18:25] | 1/23/2008 | Knoop, John (Pfizer) |
| [19:2] | 1/23/2008 | Knoop, John (Pfizer) |
| [19:4] - [19:25] | 1/23/2008 | Knoop, John (Pfizer) |
| [20:2] - [20:11] | 1/23/2008 | Knoop, John (Pfizer) |

| | | |
|---|---|---|
| [20:13] | 1/23/2008 | Knoop, John (Pfizer) |
| [28:8] - [28:14] | 1/23/2008 | Knoop, John (Pfizer) |
| [28:16] | 1/23/2008 | Knoop, John (Pfizer) |
| [108:16] - [108:25] | 1/23/2008 | Knoop, John (Pfizer) |
| [109:2] - [109:3] | 1/23/2008 | Knoop, John (Pfizer) |
| [109:5] - [109:8] | 1/23/2008 | Knoop, John (Pfizer) |
| [109:10] - [109:17] | 1/23/2008 | Knoop, John (Pfizer) |
| [112:9] - [112:11] | 1/23/2008 | Knoop, John (Pfizer) |
| [112:13] | 1/23/2008 | Knoop, John (Pfizer) |
| [14:16] - [14:18] | 7/2/2007 | Marino, John (Pfizer) |
| [16:18] - [16:25] | 7/2/2007 | Marino, John (Pfizer) |
| [17:2] - [17:22] | 7/2/2007 | Marino, John (Pfizer) |
| [20:12] - [20:23] | 7/2/2007 | Marino, John (Pfizer) |
| [28:6] - [28:12] | 7/2/2007 | Marino, John (Pfizer) |
| [28:13] - [28:15] | 7/2/2007 | Marino, John (Pfizer) |
| [35:10] - [35:14] | 7/2/2007 | Marino, John (Pfizer) |
| [38:12] - [38:13] | 7/2/2007 | Marino, John (Pfizer) |
| [38:14] - [38:19] | 7/2/2007 | Marino, John (Pfizer) |
| [38:20] - [38:25] | 7/2/2007 | Marino, John (Pfizer) |
| [39:2] - [39:12] | 7/2/2007 | Marino, John (Pfizer) |
| [39:13] - [39:20] | 7/2/2007 | Marino, John (Pfizer) |
| [39:21] - [39:25] | 7/2/2007 | Marino, John (Pfizer) |
| [40:2] - [40:14] | 7/2/2007 | Marino, John (Pfizer) |
| [41:25] | 7/2/2007 | Marino, John (Pfizer) |
| [42:2] - [42:18] | 7/2/2007 | Marino, John (Pfizer) |
| [76:21] - [76:25] | 7/2/2007 | Marino, John (Pfizer) |
| [77:2] - [77:15] | 7/2/2007 | Marino, John (Pfizer) |

| | | |
|---|---|---|
| [77:18] | 7/2/2007 | Marino, John (Pfizer) |
| [116:2] - [116:25] | 7/2/2007 | Marino, John (Pfizer) |
| [117:2] - [117:15] | 7/2/2007 | Marino, John (Pfizer) |
| [119:10] - [119:25] | 7/2/2007 | Marino, John (Pfizer) |
| [120:2] - [120:3] | 7/2/2007 | Marino, John (Pfizer) |
| [120:4] - [120:22] | 7/2/2007 | Marino, John (Pfizer) |
| [120:24] | 7/2/2007 | Marino, John (Pfizer) |
| [121:2] - [121:5] | 7/2/2007 | Marino, John (Pfizer) |
| [121:11] - [121:14] | 7/2/2007 | Marino, John (Pfizer) |
| [122:17] - [122:21] | 7/2/2007 | Marino, John (Pfizer) |
| [122:22] - [122:23] | 7/2/2007 | Marino, John (Pfizer) |
| [122:24] | 7/2/2007 | Marino, John (Pfizer) |
| [122:25] | 7/2/2007 | Marino, John (Pfizer) |
| [123:2] - [123:22] | 7/2/2007 | Marino, John (Pfizer) |
| [123:23] - [123:25] | 7/2/2007 | Marino, John (Pfizer) |
| [124:2] - [124:25] | 7/2/2007 | Marino, John (Pfizer) |
| [125:2] - [125:25] | 7/2/2007 | Marino, John (Pfizer) |
| [126:2] - [126:25] | 7/2/2007 | Marino, John (Pfizer) |
| [127:2] - [127:22] | 7/2/2007 | Marino, John (Pfizer) |
| [132:15] - [132:25] | 7/2/2007 | Marino, John (Pfizer) |
| [133:2] - [133:19] | 7/2/2007 | Marino, John (Pfizer) |
| [133:20] - [133:21] | 7/2/2007 | Marino, John (Pfizer) |
| [133:24] | 7/2/2007 | Marino, John (Pfizer) |
| [133:25] | 7/2/2007 | Marino, John (Pfizer) |
| [134:2] - [134:15] | 7/2/2007 | Marino, John (Pfizer) |
| [134:18] - [134:23] | 7/2/2007 | Marino, John (Pfizer) |
| [134:24] - [134:25] | 7/2/2007 | Marino, John (Pfizer) |

| | | |
|---|---|---|
| [135:2] - [135:7] | 7/2/2007 | Marino, John (Pfizer) |
| [135:10] | 7/2/2007 | Marino, John (Pfizer) |
| [135:11] - [135:25] | 7/2/2007 | Marino, John (Pfizer) |
| [136:2] - [136:4] | 7/2/2007 | Marino, John (Pfizer) |
| [136:8] - [136:9] | 7/2/2007 | Marino, John (Pfizer) |
| [136:12] - [136:16] | 7/2/2007 | Marino, John (Pfizer) |
| [136:17] - [136:18] | 7/2/2007 | Marino, John (Pfizer) |
| [136:21] - [136:25] | 7/2/2007 | Marino, John (Pfizer) |
| [137:2] - [137:4] | 7/2/2007 | Marino, John (Pfizer) |
| [137:7] - [137:11] | 7/2/2007 | Marino, John (Pfizer) |
| [137:12] - [137:14] | 7/2/2007 | Marino, John (Pfizer) |
| [137:17] - [137:20] | 7/2/2007 | Marino, John (Pfizer) |
| [137:21] - [137:25] | 7/2/2007 | Marino, John (Pfizer) |
| [138:2] - [138:5] | 7/2/2007 | Marino, John (Pfizer) |
| [138:6] - [138:10] | 7/2/2007 | Marino, John (Pfizer) |
| [138:11] - [138:25] | 7/2/2007 | Marino, John (Pfizer) |
| [139:2] - [139:4] | 7/2/2007 | Marino, John (Pfizer) |
| [164:24] - [164:25] | 7/2/2007 | Marino, John (Pfizer) |
| [165:2] - [165:7] | 7/2/2007 | Marino, John (Pfizer) |
| [165:10] - [165:14] | 7/2/2007 | Marino, John (Pfizer) |
| [165:16] - [165:21] | 7/2/2007 | Marino, John (Pfizer) |
| [165:23] - [165:25] | 7/2/2007 | Marino, John (Pfizer) |
| [166:2] | 7/2/2007 | Marino, John (Pfizer) |
| [166:5] | 7/2/2007 | Marino, John (Pfizer) |
| [186:5] - [186:7] | 7/2/2007 | Marino, John (Pfizer) |
| [186:11] - [186:12] | 7/2/2007 | Marino, John (Pfizer) |
| [186:15] - [186:22] | 7/2/2007 | Marino, John (Pfizer) |

| | | |
|---|---|---|
| [212:15] - [212:17] | 7/2/2007 | Marino, John (Pfizer) |
| [256:14] - [256:25] | 7/2/2007 | Marino, John (Pfizer) |
| [257:2] - [257:12] | 7/2/2007 | Marino, John (Pfizer) |
| [257:17] - [257:25] | 7/2/2007 | Marino, John (Pfizer) |
| [258:2] - [258:13] | 7/2/2007 | Marino, John (Pfizer) |
| [258:16] - [258:25] | 7/2/2007 | Marino, John (Pfizer) |
| [259:2] - [259:4] | 7/2/2007 | Marino, John (Pfizer) |
| [259:7] - [259:25] | 7/2/2007 | Marino, John (Pfizer) |
| [260:2] | 7/2/2007 | Marino, John (Pfizer) |
| [280:15] - [280:25] | 7/2/2007 | Marino, John (Pfizer) |
| [281:2] - [281:5] | 7/2/2007 | Marino, John (Pfizer) |
| [281:14] - [281:22] | 7/2/2007 | Marino, John (Pfizer) |
| [281:25] | 7/2/2007 | Marino, John (Pfizer) |
| [282:2] | 7/2/2007 | Marino, John (Pfizer) |
| [282:23] - [282:25] | 7/2/2007 | Marino, John (Pfizer) |
| [283:2] - [283:14] | 7/2/2007 | Marino, John (Pfizer) |
| [283:17] - [283:25] | 7/2/2007 | Marino, John (Pfizer) |
| [284:2] | 7/2/2007 | Marino, John (Pfizer) |
| [286:19] - [286:25] | 7/2/2007 | Marino, John (Pfizer) |
| [287:2] - [287:7] | 7/2/2007 | Marino, John (Pfizer) |
| [287:10] - [287:16] | 7/2/2007 | Marino, John (Pfizer) |
| [303:7] - [303:9] | 7/2/2007 | Marino, John (Pfizer) |
| [303:12] - [303:16] | 7/2/2007 | Marino, John (Pfizer) |
| [305:22] - [305:25] | 7/2/2007 | Marino, John (Pfizer) |
| [306:5] - [306:10] | 7/2/2007 | Marino, John (Pfizer) |
| [306:13] | 7/2/2007 | Marino, John (Pfizer) |
| [324:10] - [324:12] | 7/2/2007 | Marino, John (Pfizer) |

| | | |
|---|---|---|
| [324:14] - [324:25] | 7/2/2007 | Marino, John (Pfizer) |
| [325:2] - [325:23] | 7/2/2007 | Marino, John (Pfizer) |
| [325:25] | 7/2/2007 | Marino, John (Pfizer) |
| [326:2] - [326:21] | 7/2/2007 | Marino, John (Pfizer) |
| [335:22] - [335:25] | 7/2/2007 | Marino, John (Pfizer) |
| [336:2] - [336:16] | 7/2/2007 | Marino, John (Pfizer) |
| [336:19] - [336:25] | 7/2/2007 | Marino, John (Pfizer) |
| [337:2] - [337:7] | 7/2/2007 | Marino, John (Pfizer) |
| [337:10] - [337:16] | 7/2/2007 | Marino, John (Pfizer) |
| [337:19] - [337:20] | 7/2/2007 | Marino, John (Pfizer) |
| [340:6] - [340:25] | 7/2/2007 | Marino, John (Pfizer) |
| [341:2] - [341:25] | 7/2/2007 | Marino, John (Pfizer) |
| [342:2] - [342:25] | 7/2/2007 | Marino, John (Pfizer) |
| [343:2] - [343:12] | 7/2/2007 | Marino, John (Pfizer) |
| [343:15] - [343:20] | 7/2/2007 | Marino, John (Pfizer) |
| [343:22] - [343:24] | 7/2/2007 | Marino, John (Pfizer) |
| [354:25] | 7/2/2007 | Marino, John (Pfizer) |
| [355:2] - [355:25] | 7/2/2007 | Marino, John (Pfizer) |
| [356:2] | 7/2/2007 | Marino, John (Pfizer) |
| [382:16] - [384:17] | 7/3/2007 | Marino, John (Pfizer) |
| [384:19] - [385:3] | 7/3/2007 | Marino, John (Pfizer) |
| [385:5] - [386:1] | 7/3/2007 | Marino, John (Pfizer) |
| [386:3] - [386:21] | 7/3/2007 | Marino, John (Pfizer) |
| [386:23] - [386:25] | 7/3/2007 | Marino, John (Pfizer) |
| [387:2] - [387:4] | 7/3/2007 | Marino, John (Pfizer) |
| [387:6] - [387:8] | 7/3/2007 | Marino, John (Pfizer) |
| [387:10] - [387:14] | 7/3/2007 | Marino, John (Pfizer) |

| | | |
|---|---|---|
| [387:16] - [387:20] | 7/3/2007 | Marino, John (Pfizer) |
| [387:23] - [388:3] | 7/3/2007 | Marino, John (Pfizer) |
| [388:5] - [388:6] | 7/3/2007 | Marino, John (Pfizer) |
| [388:8] - [388:16] | 7/3/2007 | Marino, John (Pfizer) |
| [388:18] - [389:7] | 7/3/2007 | Marino, John (Pfizer) |
| [397:10] - [397:23] | 7/3/2007 | Marino, John (Pfizer) |
| [398:1] - [399:6] | 7/3/2007 | Marino, John (Pfizer) |
| [399:8] - [401:14] | 7/3/2007 | Marino, John (Pfizer) |
| [401:17] - [402:5] | 7/3/2007 | Marino, John (Pfizer) |
| [402:8] - [403:2] | 7/3/2007 | Marino, John (Pfizer) |
| [403:5] - [403:6] | 7/3/2007 | Marino, John (Pfizer) |
| [417:12] - [417:25] | 7/3/2007 | Marino, John (Pfizer) |
| [418:2] - [418:16] | 7/3/2007 | Marino, John (Pfizer) |
| [418:19] - [418:20] | 7/3/2007 | Marino, John (Pfizer) |
| [421:15] - [421:17] | 7/3/2007 | Marino, John (Pfizer) |
| [421:19] - [421:20] | 7/3/2007 | Marino, John (Pfizer) |
| [421:21] - [421:23] | 7/3/2007 | Marino, John (Pfizer) |
| [421:25] - [422:9] | 7/3/2007 | Marino, John (Pfizer) |
| [422:12] - [422:16] | 7/3/2007 | Marino, John (Pfizer) |
| [422:18] - [423:21] | 7/3/2007 | Marino, John (Pfizer) |
| [423:24] - [424:6] | 7/3/2007 | Marino, John (Pfizer) |
| [424:8] - [424:23] | 7/3/2007 | Marino, John (Pfizer) |
| [425:1] - [425:13] | 7/3/2007 | Marino, John (Pfizer) |
| [425:15] - [425:18] | 7/3/2007 | Marino, John (Pfizer) |
| [425:19] - [425:21] | 7/3/2007 | Marino, John (Pfizer) |
| [425:24] - [425:25] | 7/3/2007 | Marino, John (Pfizer) |
| [426:6] - [426:10] | 7/3/2007 | Marino, John (Pfizer) |

| | | |
|---|---|---|
| [426:12] - [427:4] | 7/3/2007 | Marino, John (Pfizer) |
| [431:25] - [432:13] | 7/3/2007 | Marino, John (Pfizer) |
| [432:16] - [432:23] | 7/3/2007 | Marino, John (Pfizer) |
| [432:25] - [433:10] | 7/3/2007 | Marino, John (Pfizer) |
| [433:12] - [433:20] | 7/3/2007 | Marino, John (Pfizer) |
| [433:22] - [434:14] | 7/3/2007 | Marino, John (Pfizer) |
| [436:3] - [436:4] | 7/3/2007 | Marino, John (Pfizer) |
| [436:5] - [436:8] | 7/3/2007 | Marino, John (Pfizer) |
| [436:9] - [436:22] | 7/3/2007 | Marino, John (Pfizer) |
| [436:25] - [437:10] | 7/3/2007 | Marino, John (Pfizer) |
| [437:13] - [438:4] | 7/3/2007 | Marino, John (Pfizer) |
| [438:7] - [438:9] | 7/3/2007 | Marino, John (Pfizer) |
| [438:10] - [438:18] | 7/3/2007 | Marino, John (Pfizer) |
| [438:21] - [438:25] | 7/3/2007 | Marino, John (Pfizer) |
| [439:5] - [439:11] | 7/3/2007 | Marino, John (Pfizer) |
| [439:12] | 7/3/2007 | Marino, John (Pfizer) |
| [439:14] - [439:20] | 7/3/2007 | Marino, John (Pfizer) |
| [439:23] - [440:4] | 7/3/2007 | Marino, John (Pfizer) |
| [440:7] - [440:8] | 7/3/2007 | Marino, John (Pfizer) |
| [440:9] - [441:4] | 7/3/2007 | Marino, John (Pfizer) |
| [441:6] - [441:8] | 7/3/2007 | Marino, John (Pfizer) |
| [441:11] - [441:21] | 7/3/2007 | Marino, John (Pfizer) |
| [441:24] - [442:9] | 7/3/2007 | Marino, John (Pfizer) |
| [442:10] - [442:14] | 7/3/2007 | Marino, John (Pfizer) |
| [442:17] - [442:18] | 7/3/2007 | Marino, John (Pfizer) |
| [442:22] - [442:24] | 7/3/2007 | Marino, John (Pfizer) |
| [442:25] - [443:3] | 7/3/2007 | Marino, John (Pfizer) |

| | | |
|---|---|---|
| [443:5] - [443:8] | 7/3/2007 | Marino, John (Pfizer) |
| [443:10] - [443:14] | 7/3/2007 | Marino, John (Pfizer) |
| [443:15] - [444:8] | 7/3/2007 | Marino, John (Pfizer) |
| [444:10] - [444:15] | 7/3/2007 | Marino, John (Pfizer) |
| [444:17] - [444:18] | 7/3/2007 | Marino, John (Pfizer) |
| [444:19] - [444:24] | 7/3/2007 | Marino, John (Pfizer) |
| [444:25] - [445:3] | 7/3/2007 | Marino, John (Pfizer) |
| [445:6] - [445:11] | 7/3/2007 | Marino, John (Pfizer) |
| [445:13] | 7/3/2007 | Marino, John (Pfizer) |
| [450:2] - [450:5] | 7/3/2007 | Marino, John (Pfizer) |
| [450:7] - [450:11] | 7/3/2007 | Marino, John (Pfizer) |
| [450:13] - [450:15] | 7/3/2007 | Marino, John (Pfizer) |
| [450:16] - [450:23] | 7/3/2007 | Marino, John (Pfizer) |
| [450:24] - [451:5] | 7/3/2007 | Marino, John (Pfizer) |
| [453:7] - [453:18] | 7/3/2007 | Marino, John (Pfizer) |
| [453:21] - [454:3] | 7/3/2007 | Marino, John (Pfizer) |
| [454:6] | 7/3/2007 | Marino, John (Pfizer) |
| [456:18] - [457:9] | 7/3/2007 | Marino, John (Pfizer) |
| [457:11] - [458:2] | 7/3/2007 | Marino, John (Pfizer) |
| [458:3] - [458:5] | 7/3/2007 | Marino, John (Pfizer) |
| [458:6] - [458:11] | 7/3/2007 | Marino, John (Pfizer) |
| [5:18] - [5:21] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [5:23] - [8:1] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [8:5] - [9:6] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [12:23] - [12:25] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [13:7] - [13:16] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [22:23] - [22:25] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |

| | | |
|---|---|---|
| [27:10] - [27:18] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [29:10] - [31:15] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [32:15] - [35:22] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [38:11] - [38:12] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [38:20] - [39:22] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [40:7] - [40:22] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [40:24] - [41:1] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [43:7] - [43:22] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [43:23] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [43:24] - [44:1] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [44:3] - [44:14] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [44:20] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [48:23] - [52:3] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [57:3] - [61:6] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [62:9] - [64:23] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [64:25] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [65:2] - [66:13] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [66:15] - [66:18] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [66:20] - [67:1] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [67:3] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [67:5] - [67:11] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [67:13] - [67:17] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [70:14] - [73:11] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [74:11] - [74:17] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [74:19] - [77:8] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [77:10] - [77:11] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [77:14] - [77:15] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |

| | | |
|---|---|---|
| [78:24] - [79:7] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [79:9] - [79:10] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [79:12] - [79:22] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [79:24] - [80:1] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [80:14] - [81:16] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [82:17] - [84:8] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [84:11] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [85:11] - [89:11] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [117:22] - [117:23] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [117:25] - [119:18] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [119:20] - [120:11] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [120:13] - [120:18] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [120:19] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [120:22] - [120:25] | 2/14/2008 | McCormick, Cynthia (FDA Witness) |
| [11:9] - [11:17] | 6/14/2007 | Mishra, Avanish (Pfizer) |
| [13:24] - [13:25] | 6/14/2007 | Mishra, Avanish (Pfizer) |
| [14:2] - [15:8] | 6/14/2007 | Mishra, Avanish (Pfizer) |
| [15:10] - [15:14] | 6/14/2007 | Mishra, Avanish (Pfizer) |
| [15:16] - [16:19] | 6/14/2007 | Mishra, Avanish (Pfizer) |
| [526:18] - [526:21] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [526:24] - [526:25] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [527:2] - [527:6] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [527:15] - [527:22] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [527:24] - [527:25] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [528:2] - [528:4] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [528:6] - [528:22] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [528:24] - [529:2] | 6/15/2007 | Mishra, Avanish (Pfizer) |

| | | |
|---|---|---|
| [529:4] - [529:9] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [529:12] - [529:14] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [529:17] - [529:18] | 6/15/2007 | Mishra, Avanish (Pfizer) |
| [9:21] - [9:24] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [15:20] - [16:14] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [118:15] - [119:7] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [125:18] - [125:23] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [245:7] - [245:10] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [245:13] - [245:15] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [245:18] - [245:21] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [245:24] - [245:25] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [246:2] - [246:16] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [246:18] - [246:19] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [346:2] - [346:25] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [347:2] - [348:3] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [348:7] - [348:20] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [348:23] - [349:10] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [349:14] - [349:19] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [349:22] - [350:2] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [350:5] - [356:3] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [365:19] - [366:13] | 9/19/2007 | Pande, Atul MD (Pfizer) |
| [401:8] - [401:10] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [401:12] - [401:23] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [401:25] - [402:1] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [417:23] - [418:17] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [418:20] - [418:24] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [419:2] - [419:5] | 9/20/2007 | Pande, Atul MD (Pfizer) |

| | | |
|---|---|---|
| [419:8] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [421:4] - [421:6] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [421:8] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [524:1] - [524:21] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [524:23] - [525:4] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [541:1] - [541:4] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [541:6] - [541:11] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [541:13] - [541:15] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [541:17] - [541:22] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [541:24] - [542:1] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [542:3] - [542:5] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [542:7] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [546:18] - [547:6] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [547:18] - [547:23] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [548:3] - [548:15] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [548:17] - [548:21] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [548:24] - [549:3] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [549:6] - [549:12] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [549:14] - [550:22] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [550:25] - [551:6] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [551:9] - [551:15] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [577:15] - [578:22] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [579:7] - [580:7] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [580:9] - [581:7] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [581:9] - [582:5] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [582:8] - [582:9] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [582:12] - [584:6] | 9/20/2007 | Pande, Atul MD (Pfizer) |

| | | |
|---|---|---|
| [584:8] - [584:21] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [585:2] - [585:9] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [585:11] | 9/20/2007 | Pande, Atul MD (Pfizer) |
| [189:10] - [189:14] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [199:14] - [199:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [200:2] - [200:22] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [201:24] - [201:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [202:2] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [202:5] - [202:9] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [203:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [204:2] - [204:12] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [204:19] - [204:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [205:2] - [205:9] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [224:13] - [224:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [225:2] - [225:9] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [225:17] - [225:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [226:2] - [226:16] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [226:18] - [226:22] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [232:13] - [232:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [233:2] - [233:13] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [233:19] - [233:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [234:2] - [234:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [235:2] - [235:23] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [246:13] - [246:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [247:2] - [247:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [248:5] - [248:18] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [248:21] - [248:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |

| | | |
|---|---|---|
| [249:2] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [249:4] - [249:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [250:2] - [250:6] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [252:12] - [252:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [253:2] - [253:5] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [253:8] - [253:13] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [253:16] - [253:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [254:2] - [254:6] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [254:8] - [254:18] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [255:8] - [255:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [256:2] - [256:10] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [256:12] - [256:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [257:2] - [257:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [258:2] - [258:4] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [262:18] - [262:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [263:2] - [263:7] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [263:17] - [263:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [264:2] - [264:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [265:2] - [265:12] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [265:14] - [265:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [266:2] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [266:4] - [266:14] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [266:16] - [266:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [267:2] - [267:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [268:2] - [268:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [269:2] - [269:4] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [269:7] - [269:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |

| | | |
|---|---|---|
| [270:2] - [270:4] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [270:6] - [270:9] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [270:15] - [270:17] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [270:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [271:2] - [271:6] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [271:8] - [271:11] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [271:13] - [271:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [272:2] - [272:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [273:2] - [273:13] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [273:16] - [273:22] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [273:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [274:2] - [274:16] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [274:18] - [274:24] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [275:2] - [275:20] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [275:22] - [275:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [276:2] - [276:20] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [276:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [277:2] - [277:4] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [277:7] - [277:14] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [277:16] - [277:17] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [277:20] - [277:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [278:2] - [278:9] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [278:11] - [278:12] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [278:13] - [278:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [279:2] - [279:7] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [280:17] - [280:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [281:2] - [281:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |

| | | |
|---|---|---|
| [282:2] - [282:14] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [282:21] - [282:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [283:2] - [283:24] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [284:2] - [284:8] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [284:10] - [284:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [285:2] - [285:12] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [292:10] - [292:18] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [292:19] - [292:24] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [293:2] - [293:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [294:2] - [294:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [295:2] - [295:17] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [297:2] - [297:9] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [297:11] - [297:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [298:2] - [298:11] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [298:12] - [298:14] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [299:5] - [299:7] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [299:10] - [299:15] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [299:17] - [299:22] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [299:25] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [300:2] - [300:24] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [301:2] - [301:10] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [301:12] - [301:13] | 12/12/2007 | Scott, Druscilla PhD (Pfizer) |
| [609:14] - [609:17] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [609:22] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [613:6] - [613:19] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [613:21] - [613:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [614:2] - [614:8] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |

| | | |
|---|---|---|
| [614:10] - [614:13] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [614:15] - [614:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [615:2] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [615:4] - [615:5] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [618:12] - [618:15] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [618:17] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [645:15] - [645:24] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [646:2] - [646:10] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [646:13] - [646:15] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [647:8] - [647:15] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [647:17] - [647:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [651:13] - [651:17] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [658:6] - [658:17] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [659:13] - [659:19] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [659:21] - [659:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [660:7] - [660:11] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [660:14] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [661:6] - [661:9] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [661:11] - [661:16] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [661:20] - [661:21] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [661:22] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [661:23] - [661:24] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [661:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [662:2] - [662:3] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [662:4] - [662:5] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [662:6] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [666:9] - [666:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |

| | | |
|---|---|---|
| [667:2] - [667:6] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [667:9] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [669:22] - [669:24] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [670:2] - [670:7] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [670:10] - [670:17] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [670:19] - [670:21] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [670:24] - [670:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [680:21] - [680:24] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [681:2] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [682:17] - [682:21] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [682:24] - [682:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [690:22] - [690:24] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [691:2] - [691:3] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [706:7] - [706:14] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [706:18] - [706:21] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [707:2] - [707:4] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [707:6] - [707:10] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [707:11] - [707:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [708:2] - [708:18] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [708:23] - [708:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [709:2] - [709:15] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [709:18] - [709:25] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [710:2] - [710:19] | 12/13/2007 | Scott, Druscilla PhD (Pfizer) |
| [101:21] - [104:14] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [110:19] - [111:12] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [130:10] - [132:20] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [139:11] - [143:10] | 8/27/2009 | Taylor, Charles (Pfizer) |

| | | |
|---|---|---|
| [143:20] - [144:7] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [151:11] - [158:13] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [160:6] - [162:21] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [163:7] - [166:23] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [171:5] - [177:19] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [180:16] - [185:8] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [186:2] - [189:15] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [192:11] - [193:14] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [195:24] - [199:1] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [200:19] - [205:19] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [219:10] - [231:1] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [231:24] - [233:24] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [236:10] - [238:2] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [242:15] - [244:20] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [247:24] - [249:10] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [260:17] - [263:22] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [263:25] - [275:16] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [292:23] - [294:4] | 8/27/2009 | Taylor, Charles (Pfizer) |
| [9:3] - [9:25] | 7/7/2006 | Teicher, Martin |
| [10:2] - [10:25] | 7/7/2006 | Teicher, Martin |
| [11:2] - [11:20] | 7/7/2006 | Teicher, Martin |
| [11:23] - [11:25] | 7/7/2006 | Teicher, Martin |
| [12:2] - [12:24] | 7/7/2006 | Teicher, Martin |
| [13:6] - [13:25] | 7/7/2006 | Teicher, Martin |
| [14:2] - [14:18] | 7/7/2006 | Teicher, Martin |
| [15:9] - [15:23] | 7/7/2006 | Teicher, Martin |
| [17:6] - [17:11] | 7/7/2006 | Teicher, Martin |

| | | |
|---|---|---|
| [17:15] - [17:19] | 7/7/2006 | Teicher, Martin |
| [17:22] | 7/7/2006 | Teicher, Martin |
| [28:2] - [28:25] | 7/7/2006 | Teicher, Martin |
| [29:4] - [29:25] | 7/7/2006 | Teicher, Martin |
| [30:2] - [30:4] | 7/7/2006 | Teicher, Martin |
| [30:7] - [30:10] | 7/7/2006 | Teicher, Martin |
| [31:11] - [31:17] | 7/7/2006 | Teicher, Martin |
| [31:19] - [31:23] | 7/7/2006 | Teicher, Martin |
| [32:2] - [32:9] | 7/7/2006 | Teicher, Martin |
| [32:11] - [32:25] | 7/7/2006 | Teicher, Martin |
| [33:2] - [33:10] | 7/7/2006 | Teicher, Martin |
| [34:4] - [34:23] | 7/7/2006 | Teicher, Martin |
| [35:24] - [35:25] | 7/7/2006 | Teicher, Martin |
| [36:2] - [36:14] | 7/7/2006 | Teicher, Martin |
| [36:16] - [36:25] | 7/7/2006 | Teicher, Martin |
| [37:2] - [37:13] | 7/7/2006 | Teicher, Martin |
| [37:16] - [37:18] | 7/7/2006 | Teicher, Martin |
| [38:3] - [38:25] | 7/7/2006 | Teicher, Martin |
| [39:2] - [39:8] | 7/7/2006 | Teicher, Martin |
| [39:10] - [39:22] | 7/7/2006 | Teicher, Martin |
| [39:24] - [39:25] | 7/7/2006 | Teicher, Martin |
| [40:2] - [40:25] | 7/7/2006 | Teicher, Martin |
| [41:2] - [41:17] | 7/7/2006 | Teicher, Martin |
| [41:19] | 7/7/2006 | Teicher, Martin |
| [49:14] - [49:23] | 7/7/2006 | Teicher, Martin |
| [50:7] - [50:25] | 7/7/2006 | Teicher, Martin |
| [51:2] - [51:17] | 7/7/2006 | Teicher, Martin |

| | | |
|---|---|---|
| [51:20] | 7/7/2006 | Teicher, Martin |
| [52:25] | 7/7/2006 | Teicher, Martin |
| [53:2] - [53:13] | 7/7/2006 | Teicher, Martin |
| [54:3] - [54:14] | 7/7/2006 | Teicher, Martin |
| [54:17] - [54:24] | 7/7/2006 | Teicher, Martin |
| [55:3] - [55:25] | 7/7/2006 | Teicher, Martin |
| [56:2] - [56:23] | 7/7/2006 | Teicher, Martin |
| [58:3] - [58:10] | 7/7/2006 | Teicher, Martin |
| [58:13] - [58:25] | 7/7/2006 | Teicher, Martin |
| [59:4] - [59:6] | 7/7/2006 | Teicher, Martin |
| [59:9] - [59:14] | 7/7/2006 | Teicher, Martin |
| [59:17] - [59:22] | 7/7/2006 | Teicher, Martin |
| [59:25] | 7/7/2006 | Teicher, Martin |
| [60:2] | 7/7/2006 | Teicher, Martin |
| [65:19] - [65:25] | 7/7/2006 | Teicher, Martin |
| [66:2] - [66:25] | 7/7/2006 | Teicher, Martin |
| [67:4] - [67:22] | 7/7/2006 | Teicher, Martin |
| [70:6] - [70:18] | 7/7/2006 | Teicher, Martin |
| [71:3] - [71:15] | 7/7/2006 | Teicher, Martin |
| [71:17] - [71:18] | 7/7/2006 | Teicher, Martin |
| [71:21] - [71:25] | 7/7/2006 | Teicher, Martin |
| [72:2] - [72:23] | 7/7/2006 | Teicher, Martin |
| [73:2] - [73:19] | 7/7/2006 | Teicher, Martin |
| [74:8] - [74:25] | 7/7/2006 | Teicher, Martin |
| [76:13] - [76:25] | 7/7/2006 | Teicher, Martin |
| [77:2] - [77:20] | 7/7/2006 | Teicher, Martin |
| [79:20] - [79:23] | 7/7/2006 | Teicher, Martin |

| | | |
|---|---|---|
| [80:2] - [80:7] | 7/7/2006 | Teicher, Martin |
| [80:11] - [80:22] | 7/7/2006 | Teicher, Martin |
| [80:25] | 7/7/2006 | Teicher, Martin |
| [81:2] - [81:14] | 7/7/2006 | Teicher, Martin |
| [81:17] - [81:23] | 7/7/2006 | Teicher, Martin |
| [82:2] - [82:25] | 7/7/2006 | Teicher, Martin |
| [83:2] - [83:22] | 7/7/2006 | Teicher, Martin |
| [83:24] - [83:25] | 7/7/2006 | Teicher, Martin |
| [84:2] - [84:4] | 7/7/2006 | Teicher, Martin |
| [84:9] - [84:25] | 7/7/2006 | Teicher, Martin |
| [85:2] - [85:5] | 7/7/2006 | Teicher, Martin |
| [85:8] - [85:21] | 7/7/2006 | Teicher, Martin |
| [86:13] - [86:23] | 7/7/2006 | Teicher, Martin |
| [87:9] - [87:25] | 7/7/2006 | Teicher, Martin |
| [88:2] - [88:4] | 7/7/2006 | Teicher, Martin |
| [89:6] - [89:15] | 7/7/2006 | Teicher, Martin |
| [90:20] - [90:25] | 7/7/2006 | Teicher, Martin |
| [91:2] - [91:25] | 7/7/2006 | Teicher, Martin |
| [92:2] - [92:3] | 7/7/2006 | Teicher, Martin |
| [92:6] - [92:15] | 7/7/2006 | Teicher, Martin |
| [93:24] - [93:25] | 7/7/2006 | Teicher, Martin |
| [94:2] - [94:8] | 7/7/2006 | Teicher, Martin |
| [94:13] - [94:25] | 7/7/2006 | Teicher, Martin |
| [95:2] - [95:18] | 7/7/2006 | Teicher, Martin |
| [95:21] - [95:25] | 7/7/2006 | Teicher, Martin |
| [96:2] - [96:25] | 7/7/2006 | Teicher, Martin |
| [97:2] - [97:25] | 7/7/2006 | Teicher, Martin |

| | | |
|---|---|---|
| [98:2] - [98:7] | 7/7/2006 | Teicher, Martin |
| [98:9] - [98:25] | 7/7/2006 | Teicher, Martin |
| [99:2] - [99:14] | 7/7/2006 | Teicher, Martin |
| [99:17] - [99:22] | 7/7/2006 | Teicher, Martin |
| [100:25] | 7/7/2006 | Teicher, Martin |
| [101:2] - [101:5] | 7/7/2006 | Teicher, Martin |
| [101:8] - [101:10] | 7/7/2006 | Teicher, Martin |
| [103:11] - [103:14] | 7/7/2006 | Teicher, Martin |
| [103:24] - [103:25] | 7/7/2006 | Teicher, Martin |
| [104:2] - [104:3] | 7/7/2006 | Teicher, Martin |
| [104:5] - [104:6] | 7/7/2006 | Teicher, Martin |
| [104:20] - [104:25] | 7/7/2006 | Teicher, Martin |
| [105:2] - [105:19] | 7/7/2006 | Teicher, Martin |
| [105:22] - [105:25] | 7/7/2006 | Teicher, Martin |
| [106:4] - [106:23] | 7/7/2006 | Teicher, Martin |
| [106:25] | 7/7/2006 | Teicher, Martin |
| [107:2] - [107:3] | 7/7/2006 | Teicher, Martin |
| [107:6] - [107:25] | 7/7/2006 | Teicher, Martin |
| [108:2] - [108:12] | 7/7/2006 | Teicher, Martin |
| [110:15] - [110:17] | 7/7/2006 | Teicher, Martin |
| [110:19] - [110:25] | 7/7/2006 | Teicher, Martin |
| [111:2] - [111:25] | 7/7/2006 | Teicher, Martin |
| [112:2] - [112:25] | 7/7/2006 | Teicher, Martin |
| [113:2] - [113:25] | 7/7/2006 | Teicher, Martin |
| [114:2] - [114:25] | 7/7/2006 | Teicher, Martin |
| [115:2] - [115:25] | 7/7/2006 | Teicher, Martin |
| [116:2] - [116:25] | 7/7/2006 | Teicher, Martin |

| | | |
|---|---|---|
| [117:2] - [117:3] | 7/7/2006 | Teicher, Martin |
| [117:19] - [117:25] | 7/7/2006 | Teicher, Martin |
| [118:2] - [118:9] | 7/7/2006 | Teicher, Martin |
| [118:13] - [118:25] | 7/7/2006 | Teicher, Martin |
| [119:2] - [119:4] | 7/7/2006 | Teicher, Martin |
| [119:6] - [119:12] | 7/7/2006 | Teicher, Martin |
| [123:21] - [123:25] | 7/7/2006 | Teicher, Martin |
| [124:2] - [124:17] | 7/7/2006 | Teicher, Martin |
| [125:12] - [125:25] | 7/7/2006 | Teicher, Martin |
| [126:2] - [126:11] | 7/7/2006 | Teicher, Martin |
| [126:13] - [126:19] | 7/7/2006 | Teicher, Martin |
| [126:21] - [126:25] | 7/7/2006 | Teicher, Martin |
| [127:2] - [127:7] | 7/7/2006 | Teicher, Martin |
| [127:11] - [127:25] | 7/7/2006 | Teicher, Martin |
| [128:2] - [128:13] | 7/7/2006 | Teicher, Martin |
| [128:15] - [128:22] | 7/7/2006 | Teicher, Martin |
| [128:25] | 7/7/2006 | Teicher, Martin |
| [129:3] - [129:6] | 7/7/2006 | Teicher, Martin |
| [129:8] - [129:24] | 7/7/2006 | Teicher, Martin |
| [130:10] - [130:25] | 7/7/2006 | Teicher, Martin |
| [131:2] | 7/7/2006 | Teicher, Martin |
| [131:5] - [131:17] | 7/7/2006 | Teicher, Martin |
| [132:5] - [132:13] | 7/7/2006 | Teicher, Martin |
| [132:16] - [132:19] | 7/7/2006 | Teicher, Martin |
| [135:7] - [135:9] | 7/7/2006 | Teicher, Martin |
| [135:11] - [135:16] | 7/7/2006 | Teicher, Martin |
| [135:18] - [135:24] | 7/7/2006 | Teicher, Martin |

| | | |
|---|---|---|
| [136:3] - [136:7] | 7/7/2006 | Teicher, Martin |
| [139:20] - [139:25] | 7/7/2006 | Teicher, Martin |
| [140:2] - [140:25] | 7/7/2006 | Teicher, Martin |
| [141:2] - [141:6] | 7/7/2006 | Teicher, Martin |
| [142:15] - [142:18] | 7/7/2006 | Teicher, Martin |
| [142:20] - [142:25] | 7/7/2006 | Teicher, Martin |
| [143:2] | 7/7/2006 | Teicher, Martin |
| [145:2] - [145:25] | 7/7/2006 | Teicher, Martin |
| [146:2] - [146:25] | 7/7/2006 | Teicher, Martin |
| [147:2] - [147:4] | 7/7/2006 | Teicher, Martin |
| [147:10] - [147:13] | 7/7/2006 | Teicher, Martin |
| [147:16] - [147:25] | 7/7/2006 | Teicher, Martin |
| [148:21] - [148:25] | 7/7/2006 | Teicher, Martin |
| [149:2] - [149:4] | 7/7/2006 | Teicher, Martin |
| [149:6] - [149:25] | 7/7/2006 | Teicher, Martin |
| [150:2] - [150:3] | 7/7/2006 | Teicher, Martin |
| [150:5] | 7/7/2006 | Teicher, Martin |
| [150:7] - [150:16] | 7/7/2006 | Teicher, Martin |
| [151:2] - [151:10] | 7/7/2006 | Teicher, Martin |
| [152:2] - [152:25] | 7/7/2006 | Teicher, Martin |
| [153:2] - [153:17] | 7/7/2006 | Teicher, Martin |
| [153:20] | 7/7/2006 | Teicher, Martin |
| [153:25] | 7/7/2006 | Teicher, Martin |
| [154:2] - [154:6] | 7/7/2006 | Teicher, Martin |
| [154:9] - [154:21] | 7/7/2006 | Teicher, Martin |
| [154:24] - [154:25] | 7/7/2006 | Teicher, Martin |
| [155:2] - [155:5] | 7/7/2006 | Teicher, Martin |

| | | |
|---|---|---|
| [155:7] - [155:25] | 7/7/2006 | Teicher, Martin |
| [156:2] - [156:25] | 7/7/2006 | Teicher, Martin |
| [157:2] - [157:7] | 7/7/2006 | Teicher, Martin |
| [157:11] - [157:22] | 7/7/2006 | Teicher, Martin |
| [157:25] | 7/7/2006 | Teicher, Martin |
| [158:2] - [158:4] | 7/7/2006 | Teicher, Martin |
| [158:5] - [158:25] | 7/7/2006 | Teicher, Martin |
| [159:2] - [159:22] | 7/7/2006 | Teicher, Martin |
| [159:25] | 7/7/2006 | Teicher, Martin |
| [160:2] - [160:25] | 7/7/2006 | Teicher, Martin |
| [161:2] - [161:16] | 7/7/2006 | Teicher, Martin |
| [161:19] - [161:25] | 7/7/2006 | Teicher, Martin |
| [162:2] - [162:4] | 7/7/2006 | Teicher, Martin |
| [162:5] - [162:25] | 7/7/2006 | Teicher, Martin |
| [163:2] - [163:25] | 7/7/2006 | Teicher, Martin |
| [164:2] - [164:11] | 7/7/2006 | Teicher, Martin |
| [166:6] - [166:25] | 7/7/2006 | Teicher, Martin |
| [167:2] - [167:14] | 7/7/2006 | Teicher, Martin |
| [167:17] - [167:25] | 7/7/2006 | Teicher, Martin |
| [168:2] - [168:25] | 7/7/2006 | Teicher, Martin |
| [169:2] - [169:4] | 7/7/2006 | Teicher, Martin |
| [170:6] - [170:8] | 7/7/2006 | Teicher, Martin |
| [170:16] - [170:25] | 7/7/2006 | Teicher, Martin |
| [171:2] - [171:25] | 7/7/2006 | Teicher, Martin |
| [172:2] - [172:6] | 7/7/2006 | Teicher, Martin |
| [172:18] - [172:25] | 7/7/2006 | Teicher, Martin |
| [173:2] - [173:8] | 7/7/2006 | Teicher, Martin |

| | | |
|---|---|---|
| [173:10] - [173:25] | 7/7/2006 | Teicher, Martin |
| [174:2] | 7/7/2006 | Teicher, Martin |
| [176:4] - [176:22] | 7/7/2006 | Teicher, Martin |
| [177:2] - [177:16] | 7/7/2006 | Teicher, Martin |
| [178:3] - [178:11] | 7/7/2006 | Teicher, Martin |
| [178:15] - [178:20] | 7/7/2006 | Teicher, Martin |
| [179:6] - [179:8] | 7/7/2006 | Teicher, Martin |
| [179:9] - [179:21] | 7/7/2006 | Teicher, Martin |
| [180:4] - [180:7] | 7/7/2006 | Teicher, Martin |
| [180:10] - [180:19] | 7/7/2006 | Teicher, Martin |
| [180:22] | 7/7/2006 | Teicher, Martin |
| [12:11] - [12:20] | 7/19/2006 | Tive, Leslie |
| [24:21] - [25:2] | 7/19/2006 | Tive, Leslie |
| [26:2] - [26:14] | 7/19/2006 | Tive, Leslie |
| [279:2] - [279:16] | 7/19/2006 | Tive, Leslie |
| [294:24] - [296:25] | 7/19/2006 | Tive, Leslie |
| [300:7] - [300:19] | 7/19/2006 | Tive, Leslie |
| [300:21] - [300:24] | 7/19/2006 | Tive, Leslie |
| [320:24] - [321:8] | 7/19/2006 | Tive, Leslie |
| [429:9] - [429:25] | 7/11/2007 | Tive, Leslie (Pfizer) |
| [430:2] - [430:17] | 7/11/2007 | Tive, Leslie (Pfizer) |
| [646:7] - [646:24] | 7/11/2007 | Tive, Leslie (Pfizer) |
| [352:14] - [352:17] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [352:19] - [352:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [353:2] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [353:5] - [353:9] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [353:12] - [353:16] | 10/12/2007 | Turner, Janeth (Pfizer) |

| | | |
|---|---|---|
| [353:19] - [353:23] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [354:2] - [354:5] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [354:8] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [354:11] - [354:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [355:2] - [355:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [356:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [357:2] - [357:6] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [357:8] - [357:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [358:2] - [358:19] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [358:22] - [358:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [359:2] - [359:15] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [359:17] - [359:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [360:2] - [360:3] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [360:5] - [360:6] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [360:9] - [360:23] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [361:2] - [361:5] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [361:8] - [361:12] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [361:15] - [361:16] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [370:5] - [370:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [371:2] - [371:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [372:2] - [372:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [373:2] - [373:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [374:2] - [374:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [375:2] - [375:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [376:2] - [376:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [377:5] - [377:18] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [377:19] - [377:25] | 10/12/2007 | Turner, Janeth (Pfizer) |

| | | |
|---|---|---|
| [378:2] - [378:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [379:2] - [379:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [380:2] - [380:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [381:2] - [381:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [382:2] - [382:6] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [382:7] - [382:17] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [382:19] - [382:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [383:2] - [383:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [384:2] - [384:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [385:2] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [385:5] - [385:17] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [385:24] - [385:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [386:2] - [386:14] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [386:17] - [386:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [387:2] - [387:8] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [387:9] - [387:10] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [387:11] - [387:19] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [387:21] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [387:24] - [387:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [388:2] - [388:12] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [393:9] - [393:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [394:2] - [394:21] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [394:24] - [394:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [395:2] - [395:6] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [395:8] - [395:25] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [396:2] - [396:17] | 10/12/2007 | Turner, Janeth (Pfizer) |
| [9:21] - [9:23] | 10/11/2007 | Turner, Janeth (Pfizer) |

| | | |
|---|---|---|
| [11:4] - [11:17] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [17:24] - [17:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [18:2] - [18:19] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [27:20] - [27:24] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [42:9] - [42:12] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [44:4] - [44:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [45:2] - [45:8] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [47:14] - [47:21] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [55:3] - [55:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [56:2] - [56:11] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [83:7] - [83:10] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [133:12] - [133:17] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [133:19] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [138:9] - [138:11] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [138:13] - [138:19] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [147:21] - [147:24] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [148:2] - [148:7] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [148:8] - [148:12] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [148:14] - [148:20] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [148:22] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [149:8] - [149:22] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [157:10] - [157:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [158:2] - [158:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [159:2] - [159:19] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [166:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [167:2] - [167:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [168:2] - [168:16] | 10/11/2007 | Turner, Janeth (Pfizer) |

| | | |
|---|---|---|
| [168:18] - [168:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [169:2] - [169:11] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [175:11] - [175:18] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [179:10] - [179:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [180:2] - [180:12] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [180:13] - [180:24] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [183:11] - [183:15] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [183:18] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [189:2] - [189:4] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [189:6] - [189:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [190:2] - [190:4] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [190:18] - [190:21] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [190:24] - [190:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [191:2] - [191:6] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [191:11] - [191:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [192:2] - [192:22] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [208:21] - [208:24] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [208:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [209:2] - [209:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [210:2] - [210:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [211:2] - [211:4] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [211:5] - [211:12] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [211:13] - [211:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [212:2] - [212:3] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [212:6] - [212:8] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [212:11] - [212:20] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [212:21] - [212:25] | 10/11/2007 | Turner, Janeth (Pfizer) |

| | | |
|---|---|---|
| [213:2] - [213:6] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [218:3] - [218:9] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [218:10] - [218:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [219:2] - [219:4] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [219:15] - [219:21] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [221:22] - [221:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [222:2] - [222:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [223:2] - [223:13] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [226:10] - [226:11] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [226:12] - [226:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [227:2] - [227:10] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [227:11] - [227:13] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [227:14] - [227:15] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [227:16] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [227:17] - [227:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [228:2] - [228:22] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [229:6] - [229:20] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [229:23] - [229:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [230:2] - [230:12] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [230:14] - [230:17] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [231:5] - [231:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [232:2] - [232:7] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [237:8] - [237:14] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [237:15] - [237:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [238:2] - [238:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [239:2] - [239:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [240:2] - [240:25] | 10/11/2007 | Turner, Janeth (Pfizer) |

| | | |
|---|---|---|
| [241:2] - [241:19] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [250:7] - [250:11] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [250:12] - [250:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [251:2] - [251:24] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [252:3] - [252:11] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [252:12] - [252:24] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [253:2] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [253:3] - [253:11] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [253:13] - [253:16] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [254:8] - [254:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [255:2] - [255:11] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [255:15] - [255:23] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [262:3] - [262:4] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [262:9] - [262:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [263:2] - [263:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [264:2] - [264:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [265:2] - [265:5] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [265:8] - [265:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [266:2] - [266:16] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [266:19] - [266:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [267:2] - [267:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [268:2] - [268:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [269:2] - [269:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [270:2] - [270:14] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [270:19] - [270:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [271:2] - [271:21] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [273:2] - [273:16] | 10/11/2007 | Turner, Janeth (Pfizer) |

| | | |
|---|---|---|
| [273:19] - [273:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [274:2] - [274:6] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [274:9] - [274:15] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [274:18] - [274:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [275:2] - [275:6] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [275:8] - [275:11] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [278:8] - [278:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [279:2] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [279:7] - [279:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [280:2] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [280:5] - [280:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [281:2] - [281:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [282:2] - [282:3] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [282:4] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [282:5] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [282:6] - [282:17] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [282:19] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [282:22] - [282:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [283:2] - [283:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [284:2] - [284:3] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [299:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [300:2] - [300:23] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [300:24] - [300:25] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [301:2] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [301:11] - [301:13] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [301:14] - [301:19] | 10/11/2007 | Turner, Janeth (Pfizer) |
| [301:20] - [301:23] | 10/11/2007 | Turner, Janeth (Pfizer) |

Annotations Report [NEU_SHEARER case specific Ps]

| | | |
|---|---|---|
| [6:11] - [7:6] | 11/3/2009 | Acconci, Vito |
| [7:19] - [8:8] | 11/3/2009 | Acconci, Vito |
| [12:3] - [13:24] | 11/3/2009 | Acconci, Vito |
| [14:15] - [15:12] | 11/3/2009 | Acconci, Vito |
| [15:18] - [16:11] | 11/3/2009 | Acconci, Vito |
| [17:6] - [18:3] | 11/3/2009 | Acconci, Vito |
| [20:22] - [21:17] | 11/3/2009 | Acconci, Vito |
| [25:13] - [25:19] | 11/3/2009 | Acconci, Vito |
| [26:20] - [27:11] | 11/3/2009 | Acconci, Vito |
| [28:25] - [29:8] | 11/3/2009 | Acconci, Vito |
| [34:11] - [35:17] | 11/3/2009 | Acconci, Vito |
| [37:14] - [41:6] | 11/3/2009 | Acconci, Vito |
| [41:11] - [42:17] | 11/3/2009 | Acconci, Vito |
| [44:2] - [46:19] | 11/3/2009 | Acconci, Vito |
| [48:4] - [50:17] | 11/3/2009 | Acconci, Vito |
| [51:2] - [51:23] | 11/3/2009 | Acconci, Vito |
| [26:11] - [28:6] | 11/17/2009 | Angevine, Anne |
| [30:4] - [31:2] | 11/17/2009 | Angevine, Anne |
| [31:23] - [31:25] | 11/17/2009 | Angevine, Anne |
| [34:19] - [35:4] | 11/17/2009 | Angevine, Anne |
| [35:12] - [35:14] | 11/17/2009 | Angevine, Anne |
| [43:13] - [44:13] | 11/17/2009 | Angevine, Anne |
| [48:21] - [48:25] | 11/17/2009 | Angevine, Anne |
| [55:10] - [55:23] | 11/17/2009 | Angevine, Anne |
| [88:4] - [88:22] | 11/17/2009 | Angevine, Anne |
| [89:3] - [89:14] | 11/17/2009 | Angevine, Anne |

| | | |
|---|---|---|
| [96:5] - [96:23] | 11/17/2009 | Angevine, Anne |
| [98:18] - [99:2] | 11/17/2009 | Angevine, Anne |
| [100:14] - [100:23] | 11/17/2009 | Angevine, Anne |
| [101:7] - [101:14] | 11/17/2009 | Angevine, Anne |
| [101:25] | 11/17/2009 | Angevine, Anne |
| [103:2] - [103:24] | 11/17/2009 | Angevine, Anne |
| [104:1] - [104:13] | 11/17/2009 | Angevine, Anne |
| [104:22] - [105:7] | 11/17/2009 | Angevine, Anne |
| [107:15] - [107:22] | 11/17/2009 | Angevine, Anne |
| [108:8] - [109:9] | 11/17/2009 | Angevine, Anne |
| [109:15] - [111:19] | 11/17/2009 | Angevine, Anne |
| [112:1] - [112:7] | 11/17/2009 | Angevine, Anne |
| [113:7] - [113:23] | 11/17/2009 | Angevine, Anne |
| [116:21] - [118:14] | 11/17/2009 | Angevine, Anne |
| [118:23] - [119:7] | 11/17/2009 | Angevine, Anne |
| [5:23] - [6:1] | 10/23/2009 | Catapano-Friedman, Lisa |
| [8:13] - [9:5] | 10/23/2009 | Catapano-Friedman, Lisa |
| [9:9] - [10:11] | 10/23/2009 | Catapano-Friedman, Lisa |
| [11:12] - [11:18] | 10/23/2009 | Catapano-Friedman, Lisa |
| [12:14] - [12:20] | 10/23/2009 | Catapano-Friedman, Lisa |
| [13:11] - [13:15] | 10/23/2009 | Catapano-Friedman, Lisa |
| [18:8] - [18:10] | 10/23/2009 | Catapano-Friedman, Lisa |
| [27:15] - [27:22] | 10/23/2009 | Catapano-Friedman, Lisa |
| [51:8] - [51:14] | 10/23/2009 | Catapano-Friedman, Lisa |
| [55:13] - [55:15] | 10/23/2009 | Catapano-Friedman, Lisa |
| [63:4] - [63:11] | 10/23/2009 | Catapano-Friedman, Lisa |
| [63:22] - [64:16] | 10/23/2009 | Catapano-Friedman, Lisa |

| | | |
|---|---|---|
| [67:15] - [68:12] | 10/23/2009 | Catapano-Friedman, Lisa |
| [68:15] - [68:23] | 10/23/2009 | Catapano-Friedman, Lisa |
| [70:22] - [71:4] | 10/23/2009 | Catapano-Friedman, Lisa |
| [75:3] - [75:6] | 10/23/2009 | Catapano-Friedman, Lisa |
| [75:14] - [75:16] | 10/23/2009 | Catapano-Friedman, Lisa |
| [76:11] - [76:13] | 10/23/2009 | Catapano-Friedman, Lisa |
| [92:9] - [95:5] | 10/23/2009 | Catapano-Friedman, Lisa |
| [103:10] - [116:7] | 10/23/2009 | Catapano-Friedman, Lisa |
| [117:23] - [128:2] | 10/23/2009 | Catapano-Friedman, Lisa |
| [128:11] - [150:7] | 10/23/2009 | Catapano-Friedman, Lisa |
| [157:25] - [159:25] | 10/23/2009 | Catapano-Friedman, Lisa |
| [160:3] - [163:11] | 10/23/2009 | Catapano-Friedman, Lisa |
| [163:21] - [165:25] | 10/23/2009 | Catapano-Friedman, Lisa |
| [4:18] - [6:2] | 10/28/2009 | Consolini, Paula |
| [9:19] | 10/28/2009 | Consolini, Paula |
| [9:23] - [10:7] | 10/28/2009 | Consolini, Paula |
| [13:11] - [13:16] | 10/28/2009 | Consolini, Paula |
| [14:20] - [15:20] | 10/28/2009 | Consolini, Paula |
| [29:2] - [29:14] | 10/28/2009 | Consolini, Paula |
| [33:10] - [35:15] | 10/28/2009 | Consolini, Paula |
| [59:9] - [59:19] | 10/28/2009 | Consolini, Paula |
| [6:5] - [6:17] | 3/22/2008 | Desai, Paresh |
| [7:11] - [7:16] | 3/22/2008 | Desai, Paresh |
| [9:10] - [9:13] | 3/22/2008 | Desai, Paresh |
| [10:8] - [10:10] | 3/22/2008 | Desai, Paresh |
| [10:11] - [10:14] | 3/22/2008 | Desai, Paresh |
| [10:15] - [10:24] | 3/22/2008 | Desai, Paresh |

| | | |
|---|---|---|
| [11:25] - [16:7] | 3/22/2008 | Desai, Paresh |
| [16:12] - [17:5] | 3/22/2008 | Desai, Paresh |
| [17:25] - [18:12] | 3/22/2008 | Desai, Paresh |
| [18:13] - [18:17] | 3/22/2008 | Desai, Paresh |
| [19:23] - [20:3] | 3/22/2008 | Desai, Paresh |
| [21:4] - [23:7] | 3/22/2008 | Desai, Paresh |
| [24:2] - [24:21] | 3/22/2008 | Desai, Paresh |
| [24:22] - [25:9] | 3/22/2008 | Desai, Paresh |
| [26:2] - [26:14] | 3/22/2008 | Desai, Paresh |
| [27:19] - [28:5] | 3/22/2008 | Desai, Paresh |
| [33:17] - [33:19] | 3/22/2008 | Desai, Paresh |
| [33:20] - [34:3] | 3/22/2008 | Desai, Paresh |
| [34:17] - [35:7] | 3/22/2008 | Desai, Paresh |
| [35:8] - [35:21] | 3/22/2008 | Desai, Paresh |
| [36:2] - [37:25] | 3/22/2008 | Desai, Paresh |
| [38:21] - [39:18] | 3/22/2008 | Desai, Paresh |
| [39:19] - [39:24] | 3/22/2008 | Desai, Paresh |
| [40:11] - [40:15] | 3/22/2008 | Desai, Paresh |
| [41:11] - [41:15] | 3/22/2008 | Desai, Paresh |
| [42:3] - [42:7] | 3/22/2008 | Desai, Paresh |
| [42:8] - [43:1] | 3/22/2008 | Desai, Paresh |
| [44:11] - [44:16] | 3/22/2008 | Desai, Paresh |
| [44:17] - [45:4] | 3/22/2008 | Desai, Paresh |
| [45:23] - [46:10] | 3/22/2008 | Desai, Paresh |
| [51:11] - [51:19] | 3/22/2008 | Desai, Paresh |
| [51:20] - [52:5] | 3/22/2008 | Desai, Paresh |
| [52:24] - [53:3] | 3/22/2008 | Desai, Paresh |

| | | |
|---|---|---|
| [53:15] - [55:13] | 3/22/2008 | Desai, Paresh |
| [5:10] - [6:2] | 10/28/2009 | Epping, Edward |
| [7:2] - [8:10] | 10/28/2009 | Epping, Edward |
| [8:13] - [11:10] | 10/28/2009 | Epping, Edward |
| [13:16] - [15:13] | 10/28/2009 | Epping, Edward |
| [15:23] - [16:8] | 10/28/2009 | Epping, Edward |
| [16:22] - [18:1] | 10/28/2009 | Epping, Edward |
| [18:22] - [20:11] | 10/28/2009 | Epping, Edward |
| [23:8] - [23:24] | 10/28/2009 | Epping, Edward |
| [24:4] - [24:24] | 10/28/2009 | Epping, Edward |
| [25:7] - [26:13] | 10/28/2009 | Epping, Edward |
| [26:16] - [27:20] | 10/28/2009 | Epping, Edward |
| [29:12] - [30:9] | 10/28/2009 | Epping, Edward |
| [6:12] - [7:15] | 3/26/2010 | Fagan, Michael |
| [9:2] - [9:19] | 3/26/2010 | Fagan, Michael |
| [10:5] - [10:12] | 3/26/2010 | Fagan, Michael |
| [11:20] - [11:23] | 3/26/2010 | Fagan, Michael |
| [12:13] - [12:17] | 3/26/2010 | Fagan, Michael |
| [12:18] - [13:4] | 3/26/2010 | Fagan, Michael |
| [14:2] - [17:15] | 3/26/2010 | Fagan, Michael |
| [18:9] - [18:19] | 3/26/2010 | Fagan, Michael |
| [22:7] - [22:20] | 3/26/2010 | Fagan, Michael |
| [23:9] - [23:18] | 3/26/2010 | Fagan, Michael |
| [24:12] - [24:17] | 3/26/2010 | Fagan, Michael |
| [27:5] - [28:14] | 3/26/2010 | Fagan, Michael |
| [29:18] - [31:5] | 3/26/2010 | Fagan, Michael |
| [32:21] - [33:8] | 3/26/2010 | Fagan, Michael |

| | | |
|---|---|---|
| [33:9] - [34:5] | 3/26/2010 | Fagan, Michael |
| [34:6] - [34:16] | 3/26/2010 | Fagan, Michael |
| [35:9] - [35:21] | 3/26/2010 | Fagan, Michael |
| [36:16] - [37:11] | 3/26/2010 | Fagan, Michael |
| [37:12] - [38:10] | 3/26/2010 | Fagan, Michael |
| [39:25] - [40:22] | 3/26/2010 | Fagan, Michael |
| [40:23] - [41:6] | 3/26/2010 | Fagan, Michael |
| [41:2] - [41:17] | 3/26/2010 | Fagan, Michael |
| [42:11] - [43:8] | 3/26/2010 | Fagan, Michael |
| [43:9] - [43:18] | 3/26/2010 | Fagan, Michael |
| [45:20] - [46:2] | 3/26/2010 | Fagan, Michael |
| [46:3] - [46:12] | 3/26/2010 | Fagan, Michael |
| [50:22] - [51:10] | 3/26/2010 | Fagan, Michael |
| [51:17] - [52:2] | 3/26/2010 | Fagan, Michael |
| [53:11] - [53:24] | 3/26/2010 | Fagan, Michael |
| [53:25] - [54:10] | 3/26/2010 | Fagan, Michael |
| [57:10] - [59:6] | 3/26/2010 | Fagan, Michael |
| [70:14] - [71:16] | 3/26/2010 | Fagan, Michael |
| [71:17] - [71:24] | 3/26/2010 | Fagan, Michael |
| [73:4] - [73:19] | 3/26/2010 | Fagan, Michael |
| [73:25] - [74:15] | 3/26/2010 | Fagan, Michael |
| [76:5] - [76:17] | 3/26/2010 | Fagan, Michael |
| [87:25] - [88:10] | 3/26/2010 | Fagan, Michael |
| [97:17] - [97:25] | 3/26/2010 | Fagan, Michael |
| [109:15] - [110:4] | 3/26/2010 | Fagan, Michael |
| [110:5] - [110:23] | 3/26/2010 | Fagan, Michael |
| [111:8] - [111:13] | 3/26/2010 | Fagan, Michael |

| | | |
|---|---|---|
| [113:18] - [114:9] | 3/26/2010 | Fagan, Michael |
| [116:20] - [117:19] | 3/26/2010 | Fagan, Michael |
| [5:17] - [5:20] | 10/16/2009 | Herr, Douglas |
| [9:7] - [9:8] | 10/16/2009 | Herr, Douglas |
| [13:12] - [13:14] | 10/16/2009 | Herr, Douglas |
| [15:9] - [15:12] | 10/16/2009 | Herr, Douglas |
| [40:22] - [41:4] | 10/16/2009 | Herr, Douglas |
| [44:3] - [44:8] | 10/16/2009 | Herr, Douglas |
| [45:21] - [45:23] | 10/16/2009 | Herr, Douglas |
| [46:4] - [46:6] | 10/16/2009 | Herr, Douglas |
| [46:24] - [47:18] | 10/16/2009 | Herr, Douglas |
| [48:23] - [49:8] | 10/16/2009 | Herr, Douglas |
| [56:4] - [56:14] | 10/16/2009 | Herr, Douglas |
| [65:20] - [65:23] | 10/16/2009 | Herr, Douglas |
| [75:13] - [75:16] | 10/16/2009 | Herr, Douglas |
| [75:22] - [76:1] | 10/16/2009 | Herr, Douglas |
| [81:6] - [82:9] | 10/16/2009 | Herr, Douglas |
| [83:3] - [83:15] | 10/16/2009 | Herr, Douglas |
| [84:12] - [85:4] | 10/16/2009 | Herr, Douglas |
| [86:1] - [86:6] | 10/16/2009 | Herr, Douglas |
| [7:18] - [7:23] | 11/13/2009 | Hynes, Wilfred |
| [13:10] - [13:25] | 11/13/2009 | Hynes, Wilfred |
| [24:20] - [24:25] | 11/13/2009 | Hynes, Wilfred |
| [35:7] - [35:14] | 11/13/2009 | Hynes, Wilfred |
| [36:11] - [36:24] | 11/13/2009 | Hynes, Wilfred |
| [42:23] - [44:22] | 11/13/2009 | Hynes, Wilfred |
| [60:22] - [60:25] | 11/13/2009 | Hynes, Wilfred |

| | | |
|---|---|---|
| [87:6] - [87:11] | 11/13/2009 | Hynes, Wilfred |
| [91:25] - [92:8] | 11/13/2009 | Hynes, Wilfred |
| [96:2] - [96:5] | 11/13/2009 | Hynes, Wilfred |
| [96:16] - [97:18] | 11/13/2009 | Hynes, Wilfred |
| [98:14] - [98:21] | 11/13/2009 | Hynes, Wilfred |
| [99:11] - [100:1] | 11/13/2009 | Hynes, Wilfred |
| [101:21] - [102:14] | 11/13/2009 | Hynes, Wilfred |
| [105:11] - [105:17] | 11/13/2009 | Hynes, Wilfred |
| [108:7] - [108:22] | 11/13/2009 | Hynes, Wilfred |
| [108:23] - [109:4] | 11/13/2009 | Hynes, Wilfred |
| [109:6] - [109:19] | 11/13/2009 | Hynes, Wilfred |
| [110:14] - [110:18] | 11/13/2009 | Hynes, Wilfred |
| [110:23] - [111:25] | 11/13/2009 | Hynes, Wilfred |
| [114:17] - [115:9] | 11/13/2009 | Hynes, Wilfred |
| [115:11] - [115:18] | 11/13/2009 | Hynes, Wilfred |
| [120:11] - [122:11] | 11/13/2009 | Hynes, Wilfred |
| [123:10] - [124:4] | 11/13/2009 | Hynes, Wilfred |
| [125:5] - [129:14] | 11/13/2009 | Hynes, Wilfred |
| [130:3] - [135:17] | 11/13/2009 | Hynes, Wilfred |
| [136:10] - [137:8] | 11/13/2009 | Hynes, Wilfred |
| [139:7] - [139:21] | 11/13/2009 | Hynes, Wilfred |
| [139:23] - [141:23] | 11/13/2009 | Hynes, Wilfred |
| [142:1] - [142:8] | 11/13/2009 | Hynes, Wilfred |
| [145:17] - [147:23] | 11/13/2009 | Hynes, Wilfred |
| [157:2] - [158:11] | 11/13/2009 | Hynes, Wilfred |
| [178:22] - [179:7] | 11/13/2009 | Hynes, Wilfred |
| [184:12] - [186:3] | 11/13/2009 | Hynes, Wilfred |

| | | |
|---|---|---|
| [189:16] - [191:15] | 11/13/2009 | Hynes, Wilfred |
| [8:1] - [8:18] | 10/28/2009 | Mahon, James Jr |
| [9:9] - [9:10] | 10/28/2009 | Mahon, James Jr |
| [10:14] - [11:17] | 10/28/2009 | Mahon, James Jr |
| [20:11] - [20:17] | 10/28/2009 | Mahon, James Jr |
| [21:8] - [21:10] | 10/28/2009 | Mahon, James Jr |
| [9:16] - [9:23] | 3/27/2008 | Sullivan, Daniel |
| [15:22] - [16:15] | 3/27/2008 | Sullivan, Daniel |
| [22:13] - [22:18] | 3/27/2008 | Sullivan, Daniel |
| [23:23] - [23:25] | 3/27/2008 | Sullivan, Daniel |
| [24:11] - [24:25] | 3/27/2008 | Sullivan, Daniel |
| [25:7] - [26:13] | 3/27/2008 | Sullivan, Daniel |
| [28:12] - [28:15] | 3/27/2008 | Sullivan, Daniel |
| [34:2] - [34:4] | 3/27/2008 | Sullivan, Daniel |
| [54:4] - [54:23] | 3/27/2008 | Sullivan, Daniel |
| [55:5] - [55:13] | 3/27/2008 | Sullivan, Daniel |
| [77:20] - [78:19] | 3/27/2008 | Sullivan, Daniel |
| [83:12] - [85:1] | 3/27/2008 | Sullivan, Daniel |
| [89:20] - [90:10] | 3/27/2008 | Sullivan, Daniel |
| [94:7] - [94:20] | 3/27/2008 | Sullivan, Daniel |
| [98:9] - [102:13] | 3/27/2008 | Sullivan, Daniel |
| [5:25] - [6:3] | 10/29/2009 | Wheeler, Sean |
| [6:22] - [6:24] | 10/29/2009 | Wheeler, Sean |
| [7:9] - [7:17] | 10/29/2009 | Wheeler, Sean |
| [8:1] - [9:21] | 10/29/2009 | Wheeler, Sean |
| [10:16] - [12:8] | 10/29/2009 | Wheeler, Sean |
| [12:24] - [16:5] | 10/29/2009 | Wheeler, Sean |

| | | |
|---|---|---|
| [21:10] - [24:7] | 10/29/2009 | Wheeler, Sean |
| [24:24] - [25:18] | 10/29/2009 | Wheeler, Sean |
| [26:20] - [27:18] | 10/29/2009 | Wheeler, Sean |
| [28:20] - [30:2] | 10/29/2009 | Wheeler, Sean |
| [30:21] - [35:9] | 10/29/2009 | Wheeler, Sean |
| [38:17] - [43:11] | 10/29/2009 | Wheeler, Sean |
| [44:7] - [46:4] | 10/29/2009 | Wheeler, Sean |
| [48:15] - [50:7] | 10/29/2009 | Wheeler, Sean |
| [50:23] - [51:7] | 10/29/2009 | Wheeler, Sean |
| [52:3] - [52:25] | 10/29/2009 | Wheeler, Sean |