# EXHIBIT 5
# PLAINTIFF'S LIST OF EXHIBITS

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

```
----------------------------------------------------------x
                                          :    MDL Docket No. 1629
                                          :
In re:  NEURONTIN MARKETING,              :
        SALES PRACTICES AND               :    Master File No. 04-10981
        PRODUCTS LIABILITY LITIGATION     :
                                          :    Judge Patti B. Saris
----------------------------------------------------------x
                                          :    Magistrate Judge Leo T. Sorokin
THIS DOCUMENT RELATES TO:                 :
                                          :
Shearer v. Pfizer Inc., et al., 1:07-cv-11428-PBS  :
                                          :
                                          :
----------------------------------------------------------x
```

## PLAINTIFF'S TRIAL EXHIBIT LIST

Plaintiff, by and through his attorneys, pursuant to the Court's Pretrial Order, hereby

lists the following exhibits that may be offered at trial. Plaintiff submits these exhibits

conditionally and without waiver of her right to object on grounds of relevancy,

prejudice, or any other ground to the subject matter of the exhibits, and reserves her right

to use any or all of these exhibits as rebuttal evidence in the event that her objections to

defendants' evidence are overruled. In submitting this exhibit list, plaintiff specifically

reserves the right to: 1) withdraw at anytime any exhibit identified on this list; 2)

supplement and/or amend this list in the event that additional relevant materials are

produced in this action or are discovered subsequent to the date of service of this list; 3)

supplement and/or amend this list to use additional exhibits at trial as required for

authentication, rebuttal or impeachment and/or as necessitated by evidence presented by

defendants; 4) supplement and/or amend this list to add exhibits related to and including

depositions that have not yet been taken or with regard to which a deposition transcript is

not yet available; 5) supplement and/or amend this list in response to the Court's ruling

on pretrial motions or other evidentiary matters; 6) supplement and/or amend this list as

otherwise permitted by this Court. Finally, plaintiff reserves the right to offer in the

evidence any exhibits identified by the defendants as trial exhibits and/or actually offered

into the evidence by defendants at trial, as well as to use demonstratives at trial to support

witness testimony. Plaintiff also reserves the right to use any exhibit that is used in any

video deposition exhibit designated by either party.

      See attached Exhibit List

Dated: February 25, 2010

                  FINKELSTEIN & PARTNERS, LLP

                  *Kenneth B. Fromson*
                  Kenneth B. Fromson, Esq.
                  Attorneys for Plaintiff
                  1279 Route 300
                  Newburgh, N.Y. 12551

TO: Skadden, Arps, Slate, Meagher & Flom LLP
     Four Times Square
     New York, N.Y. 10036

     Shook, Hardy & Bacon
     2555 Grand Blvd
     Kansas City, MO  64108-2613

     Davis Polk & Wardwell
     450 Lexington Avenue
     New York, NY  10017

     Williams & White
     100 Summer St, Suite 2707
     Boston, MA  02110

# Plaintiff's Shearer Master Exhibit List (2/25/2010)

| Exhibit | A | Q | Description | Exhibit Source |
|---|---|---|---|---|
| 0100 | | | Shearer Photos (0100-A-0100Q) | MISC |
| 0101 | | | COMPLAINT | MISC |
| 0102 | | | ANSWER | MISC |
| 0103 | | | AMENDED COMPLAINT | MISC |
| 0104 | | | DEF 2ND SUPPLEMENTAL DISCLOSURE 11.2009 | MISC |
| 0105 | | | DEF SUPPL DISCLOSURE 9.2009 | MISC |
| 0106 | | | P 26A 12.2007 | MISC |
| 0107 | | | P 26A PART II 12.2007 | MISC |
| 0108 | | | P 26A PART III 12.2007 | MISC |
| 0109 | | | P 26A PART IV 12.2007 | MISC |
| 0110 | | | P SUPP 26A 2.2008 | MISC |
| 0111 | | | P SUPP 26A 6.2008 | MISC |
| 0112 | | | P SUPP 26A PART II 6.2008 | MISC |
| 0113 | | | P SUPP 26A PART III 6.2008 | MISC |
| 0114 | | | P SUPP 26A PART IV 6.2008 | MISC |
| 0115 | | | P SUPP 26A PART V 6.2008 | MISC |
| 0116 | | | PLAINTIFF 26A SUPPLEMENTAL 8.2009 | MISC |
| 0117 | | | PLAINTIFF FURTHER SUPPLEMENTAL DISCLOSURE 9.2009 | MISC |
| 0118 | | | P SUPPLEMENTAL 26A – 10.2009 | MISC |
| 0119 | | | P SUPPLEMENTAL RESP TO DEF ROGS 10.2009 | MISC |
| 0120 | | | P SUPPLEMENTAL ROGS 10.2009 | MISC |
| 0121 | | | P EXPERT KRUSZEWSKI'S REPORT | MISC |
| 0122 | | | P EXPERT WITNESS DISCLOSURE | MISC |
| 0123 | | | P EXPERT WITNESS DISCLOSURE 12.2009 | MISC |
| 0124 | | | P RESP TO DEF 2ND DISCOV REQS 11.2009 | MISC |
| 0125 | | | P RESP TO DEF DEFICIENCY LTR 11.2009 | MISC |
| 0126 | | | P RESP TO DOCU DMD 12.2007 | MISC |
| 0127 | | | P RESP TO ROGS 12.2007 | MISC |
| 0128 | | | KRUSZEWSKI & GLENMULLEN REPORTS | MISC |

| Exh | Date | Bates Begin | Bates End | Pages | Description | Status |
|---|---|---|---|---|---|---|
| 0129 | | | | | DEFENDANTS' EXPERT REPORTS AND DESIGNATION OF FACTUAL AND OPINION TESTIMONY OF TREATING PHYSICIANS-DMM | MISC |
| 0130 | | | | | DEATH CERT2PGS | MISC |
| 0131 | | | | | OBITUARY 1PG | MISC |
| 0132 | | | | | PROBATE OF WILL 1PG | MISC |
| 0133 | | | | 86 | Dr. Edwards Sales Call Notes | MISC |
| 0134 | | | | 9 | Dr. Hynes Sales Call Notes | MISC |
| 0135 | 20040330 | Pfizer_MDL_Shearer_0043409 | Pfizer_MDL_Shearer_0043410 | 2 | Email sent from Griffith Hamel_re: Neurontin Advisory Board Meeting Follow-up | MISC |
| 0136 | | | | 1 | Excel Spreadsheet of Dr. Edwards Detail Data_1 of 2 | MISC |
| 0137 | | | | 1 | Excel Spreadsheet of Dr. Edwards Detail Data_2 of 2 | MISC |
| 0138 | | | | 1 | Excel Spreadsheet of Dr. Hynes Detail Data_1 of 3 | MISC |
| 0139 | | | | 1 | Excel Spreadsheet of Dr. Hynes Detail Data_2 of 3 | MISC |
| 0140 | | | | 1 | Excel Spreadsheet of Dr. Hynes Detail Data_3 of 3 | MISC |
| 0141 | | | | 1 | Excel Spreadsheet of Prescriptions for Dr. Hynes | MISC |
| 0142 | | | | 1 | Excel Spreadsheet of Prescriptions for Lisa Catapano-Friedman | MISC |
| 0143 | | | | 1 | Excel Spreadsheet of Prescriptions for Yurfest | MISC |
| 0144 | | | | 1 | Excel Spreadsheet of Prescriptions for Yurfest | MISC |
| 0145 | | | | 1 | Excel Spreadsheet of Sales for Lisa Catapano-Friedman | MISC |
| 0146 | 20100122 | | | 29 | Expert Report of Douglas Jacobs | MISC |
| 0147 | | | | 12 | Expert Report of Edward Boyer | MISC |
| 0148 | 20100121 | | | 36 | Expert Report of Shawn Bird | MISC |
| 0149 | 20100127 | | | 5 | Letter addressed to Linda Shearer_re: Request for Weapon Search | MISC |
| 0150 | | | | 144 | Lisa Catapano-Friedman Sales Call Notes | MISC |
| 0151 | 20030924 | Pfizer_MDL_Shearer_0043399 | Pfizer_MDL_Shearer_0043400 | 2 | Response email sent to Scott Higuera from Dr. Keith Edwards_re: Dr. Markley Dinner on Headache-Director, Headache Center, Memorial Health Care | MISC |
| 0152 | | | | 1 | Sample of Sales Call Notes | MISC |
| 0153 | | | | 25 | Sethi Sales Call Notes | MISC |
| 0154 | | | | 14 | Sullivan Sales Call Notes | MISC |
| 0155 | 20070305 | Pfizer_MDL_Shearer_0002370 | Pfizer_MDL_Shearer_0002370 | 1 | Vendor History Report for Dr. Keith Edwards | MISC |
| 0156 | 20070213 | Pfizer_MDL_Shearer_0002372 | Pfizer_MDL_Shearer_0002372 | 1 | Vendor History Report for Dr. Keith Edwards | MISC |
| 0157 | 20070213 | Pfizer_MDL_Shearer_0002371 | Pfizer_MDL_Shearer_0002371 | 1 | Vendor History Report for Dr. Keith Edwards | MISC |

| Exhibit | Pages | Begin Bates | End Bates | Description | Notes |
|---|---|---|---|---|---|
| 0158 | 3 | | | Yurfest Sales Call Notes | MISC |
| 0159 | 3 | | | Yurfest Sales Call Notes | MISC |
| 0160 | | unreadable | unreadable | Misc. Documents | Depo Exhibit: Catapano-Friedman, Lisa 10/23/2009 EX.014 |
| 0161 | | N/A | N/A | Sales Call Notes | Depo Exhibit: Catapano-Friedman, Lisa 10/23/2009 EX.018 |
| 0162 | | N/A | N/A | Sales Call Notes | Depo Exhibit: Catapano-Friedman, Lisa 10/23/2009 EX.019 |
| 0163 | | N/A | N/A | Excel Spreadsheet | Depo Exhibit: Catapano-Friedman, Lisa 10/23/2009 EX.020 |
| 0164 | | 000374-27WCO-00063 | 000374-27WCO-00064 | Letter from Edward Epping at Williams College re: Linda and Hartley Shearer's employment | Depo Exhibit: Epping, Edward 10/28/2009 EX.001 |
| 0165 | | N/A | N/A | Email (October 8, 2003) re: Neurontin Class Action Ads | Depo Exhibit: Fagan, Michael 3/26/2008 EX.010 |
| 0166 | | N/A | N/A | Various Excel Spreadsheets | Depo Exhibit: Fagan, Michael 3/26/2008 EX.002 |
| 0167 | | N/A | N/A | Various Excel Spreadsheets | Depo Exhibit: Fagan, Michael 3/26/2008 EX.003 |
| 0168 | | N/A | N/A | Sales Call Notes | Depo Exhibit: Fagan, Michael 3/26/2008 EX.004 |
| 0169 | | N/A | N/A | Sales Call Notes | Depo Exhibit: Fagan, Michael 3/26/2008 EX.005 |
| 0170 | | Pfizer_Mfagan_0000000 | Pfizer_Mfagan_0000000 | Treating the Migraine Patient: An Internist's Perspective by Redonda G. Miller, M.D. at John Hopkins | Depo Exhibit: Fagan, Michael 3/26/2008 EX.006 |
| 0171 | | Pfizer_Rschlect_0000000 | Pfizer_Rschlect_0000000 | Email (November 30, 2000) from McCrorie, Hank re: Memorandum of Neurontin (Gabapentin) | Depo Exhibit: Fagan, Michael 3/26/2008 EX.007 |
| 0172 | | Pfizer_Mfagan_0000000 | Pfizer_Mfagan_0000000 | Email (June 17, 2003) from Tubolino, Alisaar re: Neurontin + Opiods with article attached | Depo Exhibit: Fagan, Michael 3/26/2008 EX.008 |
| 0173 | | N/A | N/A | Press Release: Death of Hartley Shearer | Depo Exhibit: Glenmullen, Joseph 1/11/2010 EX.001 |
| 0174 | | Pfizer_Lcastro_0073854 | Pfizer_Lcastro_0073858 | Article: The Effect of Gabapentin on Brain Gamma-aminobutyric Acid in Patients with Epilepsy | Depo Exhibit: Glenmullen, Joseph 1/11/2010 EX.007 |
| 0175 | | Pfizer_CTaylor_0007138 | Pfizer_CTaylor_0007139 | Article: Gabapentin raises human brain GABA within thirty minutes | Depo Exhibit: Glenmullen, Joseph 1/11/2010 EX.008 |
| 0176 | | N/A | N/A | Review and Evaluation of Clinical Data re: Neurontin | Depo Exhibit: Hynes, Wilfred 11/13/2009 EX.010 |
| 0177 | | N/A | N/A | Shearer v. Pfizer_Amended Complaint | Depo Exhibit: Hynes, Wilfred 11/13/2009 EX.004 |
| 0178 | | N/A | N/A | Shearer v. Pfizer_Amended Complaint Answer | Depo Exhibit: Hynes, Wilfred 11/13/2009 EX.005 |
| 0179 | | N/A | N/A | Settlement Agreement | Depo Exhibit: Hynes, Wilfred 11/13/2009 EX.007 |
| 0180 | | N/A | N/A | Sales Call Notes | Depo Exhibit: Sullivan, Daniel 3/27/2008 EX.005 |
| 2000 | 40 | | | Warner-Lambert guilty plea in United States v. Warner Lambert dated June 7, 2004 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0002 |

| Exhibit Number | Date | Produced Begin | Produced End | Description | Exhibit Source |
|---|---|---|---|---|---|
| 2001 | | | 15 | Information in United States v. Warner Lambert, dated May 13, 2004 | Pleading: Declaration of Andrew Finkelstein (OppMSI1200.pdf) EX:0041 |
| 2002 | | | 54 | Sentencing Memorandum of the United States | Depo Exhibit: Grabowski, Henry 1/21/2009 EX:009 |
| 2003 | | PFIZER_LALPHS_0084479 | 121 | Division of Neuropharmacological Drug Products Combined Medical-Statistical Review NDA: 20-235, Indication: Adjunctive Medication in Refractory Partial Epilepsy | Depo Exhibit: Marino, John 7/5/2007 EX:029 |
| 2004 | | PFIZER_CPACELLA0009404 | 18 | Behavioural Disturbance with Gabapentin, Professor Michael Trimble | Depo Exhibit: Trimble, Michael 10/19/2007 EX:024 |
| 2005 | | WLC_CBU_102999 | 14 | Michael Trimble, Psychosis with Gabapentin (1995); | Pleading: Declaration of Scott W. Slayer ESQ. (Sh2D1160.pdf) EX:0029 |
| 2006 | 20031014 | PFIZER_CTAYLOR_0015442 | 3 | RE: GABA and PMDD | MISC |
| 2007 | | | | FDA Advisory Committee meeting slide presentation by Dr. J Cramer on July 10, 2008 | Expert Report: Gibbons002 |
| 2008 | | | | FDA. Joint Meeting of the Peripheral and Central Nervous System Drugs Advisory Committee and the Psychopharmacologic Drugs Advisory Committee July 10,2008. Questions 2008-43 7b-01 -FDA-Katz.pdf At: http://www.fda.gov/ohrms/dockets/ac/08/questions/2008 -43 | Expert Report: Weiss Smith001 - Materials Considered |
| 2009 | | | 93 | Background Package for July 10 Advisory Committee | Depo Exhibit: Gibbons, Robert 2/4/2009 EX:026 |
| 2010 | | | | Pfizer Lyrica & Neurontin slide presentation presented at FDA Advisory Committee meeting on July 10, 2008. | Expert Report: Gibbons002 |
| 2011 | | | | GlaxoSmithKline Lamictal slide presentation at FDA Advisory Committee Meeting on July 10, 2008 | Expert Report: Gibbons002 |
| 2012 | | | | Katz R. Memorandum. Briefing Document for the July 10,2008 FDA Advisory Committee Meeting to Discuss Antiepileptic Drugs (AEDs) and Suicidality, June 12, 2008 | Expert Report: Weiss Smith001 - Materials Considered |
| 2014 | | | | Transcript of Joint Meeting of the Peripheral and Central Nervous System Drugs Advisory Committee and the Psychopharmacologic Drugs Advisory Committee July 10, 2008. | Expert Report: Ruggieri001 |
| 2015 | | | | Video of July 10, 2008 Advisory Committee Hearing | MISC |
| 2016 | | | | FDA Advisory Committee Meeting Briefing Documents dated July 10, 2008;Katz Letter/Levenson, M. Statistical Review & Evaluation: Antiepileptic Drugs & SuicidalityMemari, E Clinical Review | Expert Report: Gibbons002 |
| 2017 | | | | FDA Alert May 5, 2009 | MISC |
| 2018 | | | 12 | FDA Letter to Sponsors 12/2008 | Depo Exhibit: Weiss-Smith, Sheila 12/22/2008 EX:026 |
| 2019 | | | | Neurontin Label April 2009 | MISC |
| 2020 | | | | Disclosure of Information By David Franklin (Exhibit 3) | MISC |
| 2021 | | | | Crone Notice to Admit 11/29/2006 | MISC |
| 2022 | | | | Crone Defendant Responses to Notice to Admit 2/5/2007 | MISC |

Plaintiff's Shearer Master Exhibit List (2/25/2010)

| Ex. No. | Begin Bates | End Bates | No. | Description | Category |
|---|---|---|---|---|---|
| 2023 | | | | Crone Defendant Responses to Notice to Admit 7/31/2007 | MISC |
| 2024 | | | | Crone Defendant Responses to Notice to Admit 12/7/2007 | MISC |
| 2041 | | | 45 | Curriculum Vitae of Dr. Michael Robert Trimble | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX.0003 |
| 2046 | | | 27 | label for Neurontin (gabapentin capsules, tablets and oral solution) distributed by Parke-Davis, Revised January 2007 | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX.0011 |
| 2054 | PFIZER_LCASTRO_0075642 | PFIZER_LCASTRO_0075643 | 2 | excerps of David J. Rowbotham, Clinical Expert Report and Written Summary of Clinical Studies, Neuropathic Pain, Neurontin Capsules, 100 mg, Neurontin Capsules, 300 mg, Neurontin Capsules, 500 mg (June, 1999) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX.0022 |
| 2055 | PFIZER_CTAYLOR_0005343 | PFIZER_CTAYLOR_0005343 | 1 | excerps from custodial file C. Taylor Gabapentin: Pharmacology Written Summary | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX.0024 |
| 2061 | | | 9 | Gabapentin Data Capture Aid | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX.0032 |
| 2073 | | | 16 | excerpt of Food and Drug Administration, HHS, 21 CFR Ch.1 (4-1-07 Edition) §201.57 | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX.0085 |
| 2078 | | | 2 | Pfizer Global Research and Development Research Report No.: RR-REG 720-30134 (November 28, 2001) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX.0094 |
| 2079 | | | 1 | Parke-Davis Pharmaceutical Research Division Memorandum from V. Trudeau to R. DeJong (May 8, 1990) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX.0095 |
| 2084 | PFIZER_LCASTRO_0068012 | PFIZER_LCASTRO_0068022 | 11 | Defendant Lyrica Risk Management Committee Meeting, Power Point of Rachel E. Sobel, Epidemiology and Risk Management (September 17, 2004) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX.0105 |
| 2088 | | | 8 | Curriculum Vitae of Cheryl D. Blume, Ph.D. | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX.0116 |
| 2089 | | | 5 | United States Patent No. 4,910,023 (March 20, 1990) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX.0118 |
| 2090 | | | 50 | Declaration of Keith Altman (April 4, 2008) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX.0120 |
| 2093 | PFIZER_LALPHS_0084480 | PFIZER_LALPHS_0084498 | 19 | Cynthia G. McCormick, M.D., Division of Neuropharmacological Drug Products, Review and Evaluation of Clinical Data (September 27, 1993) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX.0132 |
| 2103 | PFIZER_LALPHS_0084627 | PFIZER_LALPHS_0084703 | 77 | FDA FOI Documents for Neurontin NDA Approval (July 28, 1994) | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0017 |
| 2105 | NDA20235_SUB_001_0011 | NDA20235_SUB_001_0011 | 1 | page from the Neurontin NDA 20-235 which includes listing of patents | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0018 |
| 2106 | | | 11 | portion of FDA's clinical review of Neurontin associated with the 2002 approval for post herpetic neuralgia (PHN) dated May 24, 2002. 23 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0020 |

Plaintiff's Shearer Master Exhibit List (2/25/2010)

| Ex. No. | Date | Beginning Bates | Ending Bates | Description | # Pages | Source |
|---|---|---|---|---|---|---|
| 2107 | | RR 720-0-4305 | | portion of the Gabapentin Pediatric Integrated Summary of Safety dated December 3, 1999 | 2 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0021 |
| 2109 | | | | Appendix C.55 of Pfizer's Integrated Summary of Safety for the Post Herpetic Neuralgia NDA dated August 6, 2001 | 11 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0023 |
| 2110 | | | | chart created under F.R.E 1006 entitled "Percentage of Serious Reports for Suicidal and Self Injurious Behaviors(HLT) By Indication Group." | 1 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0024 |
| 2111 | | PFIZER_MPATEL_0036447 | PFIZER_MPATEL_0036448 | Pfizer correspondence From Mamin Patel of Pfizer to Russell Katz of the FDA dated September 10, 2004 | 2 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0026 |
| 2114 | | PFIZER_MEVERTSZ_0109461 | PFIZER_MEVERTSZ_0109463 | FDA letter from Russell Katz to Mary Ann Evertsz dated May 3, 2005 | 3 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0030 |
| 2115 | | PFIZER_LKNAPP_0062000 | PFIZER_LKNAPP_0062002 | memorandum from Maribeth Lazzaro, Ph.D. to Tina Carriero, dated May 13, 2005 | 3 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0031 |
| 2118 | | | | pages from the transcript of the December 14, 1992 meeting of FDA's Peripheral and Central Nervous Systems Drugs Advisory Committee | 3 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0034 |
| 2123 | | | | FDA Approval Letter dated May 24, 2002 | 37 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0039 |
| 2126 | | | | Bulger v. Pfizer complaint filed in California, Case No. 07-CA-11426 PBS | 94 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0042 |
| 2127 | | PFIZER_LCASTRO_0085939 | PFIZER_LCASTRO_0085941 | letter from Lisa Stockbridge of FDA to Andrea Garrity of Pfizer, dated June 29, 2001 | 3 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0043 |
| 2128 | | | | FDA alert concerning Gabitril dated February 18, 2005 printed from the FDA website, www.fda.gov | 3 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0050 |
| 2129 | | | | portion of the product label for Avonex | 2 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0051 |
| 2134 | | NDA21397_SUB1_002_0005 | NDA21397_SUB1_002_0006 | form 356h dated August 6, 2001 signed by Drusilla Scott | 2 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0058 |
| 2135 | | | | chart created under F.R.E 1006 entitled "Cumulative Percentage Reports of Suicidal and Self Injurious behavior(HLT) for Neurontin vs. Background of All Other Drugs" | 1 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0059 |
| 2136 | | | | chart created under F.R.E 1006 entitled "High Level Terms Greater that 1% of Serious Adverse Event Reports Through March 31, 2002" | 2 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0060 |
| 2138 | | PFIZER_DKARGMAN_0002911 | PFIZER_DKARGMAN_0002911 | e-mail from Dennis Kargman, dated March 6, 2006, with Gabapentin Data Capture Aid attached | 10 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0063 |
| 2145 | | PFIZER_CTAYLOR_0010853 | PFIZER_CTAYLOR_0010853 | portion of a PowerPoint Presentation entitled "Clinical Development in the Slipstream of Gabapentin" | 1 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX.0073 |

| Exhibit Date | Bates Begin | Bates End | Description | # Pages | Pleading Source |
|---|---|---|---|---|---|
| 2146 | WLC_CBU_115732 | WLC_CBU_115732 | portion of a document entitled "Neurontin Product Monograph." | 1 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0075 |
| 2151 | | | memorandum from Paul Lebor of FDA to Robert Temple of FDA, dated December 13, 1993 | 7 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0082 |
| 2153 | PFIZER_REGULATORY_000964 | PFIZER_REGULATORY_000988 | document entitled "Response to FDA Regarding Suicide and Suicide Attempts in Neurontin (Gabapentin) Clinical Trials – Phase I studies", dated November 16, 2004 authored by Bruce Parsons | 25 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0087 |
| 2154 | | | 21. C.F.R. § 314.70. Ch I (4-1-06 Edition) | 5 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0088 |
| 2159 | | | portion of Appendix C.3. of Parke-Davis Research Report 720-02957 entitled "Narrative Summaries and Tabular Data for Study Participants Who Withdrew Due To Adverse Events." | 4 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0101 |
| 2160 | NDA21397_MISC_007_0067 | | "Annotated Labeling" from NDA 21-397 Vol.001 | 1 | Pleading: Declaration of Andrew Finkelstein (AGF_Su_Re.pdf) EX:0002 |
| 2169 | | | FDA Manual of Policies and Procedures policy MAPP 6020.10 dated July 2, 2003 concerning "Dear Health Care Professional" letter | 8 | Pleading: Declaration of Andrew G. Finkelstein (AGF_Pre_SRe.pdf) EX:0001 |
| 2176 | PFIZER_MEVERTSZ_0079951 | PFIZER_MEVERTSZ_0079969 | Jeffrey Mohan, Gabapentin and Suicide (Mar. 14, 2006) | 18 | Pleading: Declaration of Mary Coronel (SuDo1159.pdf) EX:0003 |
| 2191 | PFIZER_BPARSONS_0141815 | PFIZER_BPARSONS_0141816 | Record of FDA Contact regarding NDA 20-235 (Apr. 26, 2004) | 2 | Pleading: Declaration of Mary Coronel (MSJ1167.pdf) EX:0018 |
| 2193 | PFIZER_REGULATORY_000001 | PFIZER_REGULATORY_000001 | Email from Courtney Calder, Center for Drug Evaluation and Research (FDA), to Molly Powers, Pfizer (Oct. 20,2005) | 1 | Pleading: Declaration of Mary Coronel (MSJ1167.pdf) EX:0021 |
| 2194 | PFIZER_REGULATORY_000002 | PFIZER_REGULATORY_000002 | Email from Courtney Calder, Center for Drug Evaluation and Research (FDA), to Manini Patel, Pfizer (Oct. 27, 2005) | 1 | Pleading: Declaration of Mary Coronel (MSJ1167.pdf) EX:0022 |
| 2195 | PFIZER_REGULATORY_000031 | PFIZER_REGULATORY_000032 | Email from Manini Patel, Pfizer, to Courtney Calder, Center for Drug Evaluation and Research (FDA) (Nov. 18,2005) | 2 | Pleading: Declaration of Mary Coronel (MSJ1167.pdf) EX:0023 |
| 2196 | PFIZER_MEVERTSZ_0128892 | PFIZER_MEVERTSZ_0128918 | letter from Mary Ann C. Evertsz, Pfizer, to Russell Katz, M.D., Center for Drug Evaluation and Research (FDA) (with enclosed revised Neurontin labeling only) (Dec. 21,2005) | 26 | Pleading: Declaration of Mary Coronel (MSJ1167.pdf) EX:0025 |
| 2224 | RR 720-02957 | | ECF 1761 Declaration of Ilyas Rona Exhibit 0002: 720-02957 (Official) | | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0002 |
| 2228 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0007: 2008-4372b1-01-FDA | | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0007 |
| 2243 | RR 720-03392 | | ECF 1761 Declaration of Ilyas Rona Exhibit 0041: 720-03092_Investigators' Brochure - Part 1 | | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0041 |
| 2324 | RR 720-03908 | | ECF 1761 Declaration of Ilyas Rona Exhibit 0156: 720-03908 | | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0156 |
| 2329 | RR 720-04130 | | ECF 1761 Declaration of Ilyas Rona Exhibit 0162: 720-04130 | | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0162 |
| 2332 | RR 430-00125 | | ECF 1761 Declaration of Ilyas Rona Exhibit 0167: 430-00125 | | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0167 |

| ER No. | Beg Bates | End Bates | Pages | Exhibit Description | Source |
|---|---|---|---|---|---|
| 2342 | PFIZER_LKNAPP_0050385 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0178: PFIZER_LKNAPP_0050385 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX.0178 |
| 2366 | PFIZER_LESLIETIVE_0020631 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0218: PFIZER_LESLIETIVE_0020631 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX.0218 |
| 2475 | RR 720-03675 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0367: 720-03675 (Official) | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX.0367 |
| 2476 | RR 430-00124 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0368: 430-00124 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX.0368 |
| 2477 | RR 995-00070 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0369: 995-00070 945-211 (Part 1) | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX.0369 |
| 2487 | RR 995-00057 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0380: 995-00057 (Official) | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX.0380 |
| 2502 | PFIZER_LKNAPP_0023336 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0397: PFIZER_LKNAPP_0023336 (Official) | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX.0397 |
| 2535 | RR 720-03779 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0435: 720-03779 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX.0435 |
| 2543 | | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0445: FDA Approved Labeling Text dated February 2005 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX.0445 |
| 2571 | RR 4301-00066 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0477: 4301-00066 (Official) | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX.0477 |
| 2573 | RR 995-00074 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0479: 995-00074 (pl-366) | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX.0479 |
| 2574 | RR 995-00085 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0480: 995-00085 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX.0480 |
| 2743 | RR 720-04378 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0663: 720-04378 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX.0663 |
| 2744 | RR 720-04483 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0664: 720-04483 (Official) | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX.0664 |
| 2745 | RR 720-04479 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0665: 720-04479 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX.0665 |
| 2746 | RR 720-04455 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0666: 720-04455 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX.0666 |
| 2747 | RR 720-04471 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0667: 720-04471 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX.0667 |
| 2780 | 000376_30YAK_00001 | 000376_30YAK_00015 | 15 | Notification for an admissible Certification of Records, Affidavit, Declaration or Deposition Upon Written Questions that has not yet been received | Depo Exhibit: Akabane, Yoshiharu 6/26/2008 EX.001 |
| 2781 | PFIZER_LESLIETIVE_0032603 | PFIZER_LESLIETIVE_0032604 | 2 | E-mail from Larry Alphs to John Marino re: National Public Radio-NEURONTIN Story to be aired TONIGHT | Depo Exhibit: Alphs, Larry 6/21/2007 EX.020 |
| 2784 | FAL007604 | FAL007604 | 2 | E-mail from Christine Aschenbach to Allison Fannon, Larry Alphs, Angela Crespo, Steve Piron, Bruce Parsons, Ellen Dukes re: PSC Meeting Materials 1-15-03 | Depo Exhibit: Alphs, Larry 6/21/2007 EX.039 |
| 2787 | PFIZER_LESLIETIVE_0034178 | PFIZER_LESLIETIVE_0034179 | 2 | E-mail from Kirk Taylor to Leslie Tive & Timothy Hsu re: Professor Martin Koltzenburg question | Depo Exhibit: Alphs, Larry 6/22/2007 EX.047 |
| 2788 | PFIZER_LESLIETIVE_0038763 | PFIZER_LESLIETIVE_0038764 | 2 | E-mail from Cathy Sigler to Leslie Tive re: Neurontin NPR Story-Med Info Q&A | Depo Exhibit: Alphs, Larry 6/22/2007 EX.050 |
| 2789 | | | 4 | Presentation: Suicidality: The Problem and Emerging Solutions by Larry Alphs | Depo Exhibit: Alphs, Larry 6/22/2007 EX.051 |
| 2790 | PFIZER_LESLIETIVE_0041008 | PFIZER_LESLIETIVE_0041017 | 10 | E-mail from Larry Alphs to Cathy Sigler & Leslie Tive re: Robert Siegel, host; my critique of the NPR report | Depo Exhibit: Alphs, Larry 6/22/2007 EX.B |
| 2791 | | | 8 | Division of Neuropharmacological Drug Products Review and Evaluation of Clinical Data, NDA 20-235 | Depo Exhibit: Alphs, Larry 6/22/2007 EX.D |

| Ex | Begin Bates | End Bates | # | Description | Exhibit Source |
|---|---|---|---|---|---|
| 2798 | UNREADABLE | UNREADABLE | 59 | Response to FDA Regarding Suicide and Suicide Attempt in Neurontin (gabapentin) Clinical Trials and Postmarketing Surveillance dated Sept. 9, 2004 | Depo Exhibit: Arrowsmith-Lowe, Janet 1/24/2008 EX.008 |
| 2799 | PFIZER_LKNAPP_0022176 | PFIZER_LKNAPP_0022177 | 2 | E-mail from Anil Pande to Lloyd Knapp re: GBP in Bipolar Disorder | Depo Exhibit: Arrowsmith-Lowe, Janet 1/24/2008 EX.012 |
| 2806 | | | 12 | Generic Dear Sponsor Letter re: new drug application | Depo Exhibit: Arrowsmith-Lowe, Janet 1/8/2009 EX.020 |
| 2808 | | | 45 | Statistical Review and Evaluation Antiepileptic Drugs and Suicidality | Depo Exhibit: Arrowsmith-Lowe, Janet 1/8/2009 EX.024 |
| 2810 | | | 240 | Finkelstein Neurontin November 12, 2007 | Depo Exhibit: Blume, Cheryl 11/12/2007 EX.005 |
| 2812 | | | 23 | Guidance for Industry, Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment March 2005 | Depo Exhibit: Blume, Cheryl 11/12/2007 EX.009 |
| 2813 | | | 1 | Chart of suicide and self-injurious behaviour | Depo Exhibit: Blume, Cheryl 11/12/2007 EX.010 |
| 2818 | | | 194 | Gabapentin Capsules 8.6 Integrated Summary of Safety Information | Depo Exhibit: Blume, Cheryl 11/13/2007 EX.020 |
| 2819 | | | 143 | 5-29-92 Application to Market a New Drug for Human Use or an Antibiotic Drug for Human Use, Neurontin | Depo Exhibit: Blume, Cheryl 11/13/2007 EX.024 |
| 2828 | PFIZER_REGULATORY_000003 | PFIZER_REGULATORY_000003 | 1 | E-mail from Courtney Calder to Manini Patel re: proceeding with minor labeling changes pertaining ro suicide-related events | Depo Exhibit: Blume, Cheryl 11/13/2007 EX.032 |
| 2866 | AET019862 | AET019881 | 20 | Gabapentin for acute and chronic pain (Review) The Cochrane Collaboration | Depo Exhibit: Brodeur, Michael 7/1/2008 EX.004 |
| 2887 | PFIZER_MBROWN_0001134 | PFIZER_MBROWN_0001136 | 3 | Rheumatology Orthopedic Neurology Team Challenges and Opportunities | Depo Exhibit: Brown, Mark 10/2/2007 EX.001 |
| 2898 | PFIZER_CGLOVER_0002219 | PFIZER_CGLOVER_0002220 | 2 | E-mail Start from Tamela Martin to Louis Burke, Jefferson Campbell, Jeffrey Dodd, Craig Glover, Edwin McDaries, Daniel Morgan, Nicole Parker, Henry Schaefer & Derrick Surratt re: NEU-0063569 Neurontin Medical Letter Issue 1180 | Depo Exhibit: Brown, Mark 10/2/2007 EX.012 |
| 2902 | PFIZER_MBROWN_0000877 | PFIZER_MBROWN_0000879 | 3 | E-mail from Frederick Schmalberger to Stephen Sacchetti, Kurt Phillips and Mark Brown re: NEU-0183019 New Gabapentin Article in Med Letter April 2004 | Depo Exhibit: Brown, Mark 10/2/2007 EX.016 |
| 2908 | PFIZER_MBROWN_0000718 | PFIZER_MBROWN_0000719 | 2 | Agents of Change Journal Club Report, RON Specialty Representative: Sean Chase, Meeting Month: June 2002 | Depo Exhibit: Brown, Mark 10/2/2007 EX.022 |
| 2910 | PFIZER_MBROWN_0000615 | PFIZER_MBROWN_0000615 | 1 | Pfizer FYI only: Neurontin - Make it your #1 add on Therapy Start with Efficacy End with Efficacy | Depo Exhibit: Brown, Mark 10/2/2007 EX.024 |
| 2912 | PFIZER_KBRETT_0002217 | PFIZER_KBRETT_0002218 | 2 | E-mail from Mark Brown re: plan notes, Summary notes from David Fantin's team | Depo Exhibit: Brown, Mark 10/2/2007 EX.026 |
| 2919 | PFIZER_SDOFT_0034317 | PFIZER_SDOFT_0034318 | 2 | E-mail from Mark Brown to Daniel Linden, Suzanne Doft, Tamela Martin, Christopher Dowd and David Probert re: Topamax moving up with Neurologists | Depo Exhibit: Brown, Mark 10/2/2007 EX.033 |
| 2921 | PFIZER_DPROBERT_0016709 | PFIZER_DPROBERT_0016710 | 2 | NTN 2003 Operating Plan | Depo Exhibit: Brown, Mark 10/2/2007 EX.035 |
| 2922 | PFIZER_SDOFT_0010719 | PFIZER_SDOFT_0010721 | 3 | E-mail from Suzanne Doft to Shilpa Patel re: NEU-0020717 Neurontin Advisory Boards, first recommendation on the board | Depo Exhibit: Brown, Mark 10/2/2007 EX.036 |
| 2966 | PFIZER_LKNAPP_0050019 | PFIZER_LKNAPP_0050021 | 3 | E-mail from Lloyd Knapp to Drusilla Scott, Anil Pande, Stephen Gracon, Byron Scott, Robert Michael Poole re: GDRC-Nerve Conduction Discussion | Depo Exhibit: Castro, Lucy 7/10/2007 EX.006 |

Plaintiff's Shearer Master Exhibit List (2/25/2010)

| Ex# | Beg Bates | End Bates | # | Description | Depo Exhibit |
|---|---|---|---|---|---|
| 2970 | PFIZER_LCASTRO_0004053 | PFIZER_LCASTRO_0004054 | 2 | E-mail from Marino Garcia to Angela Crespo, Michael Rowbotham, David Probert, John Marino, Joan Kaplan, Kenna Reethl, Valerie Flapan, Lucy Castro, Andrea Garrity, Meg Yoder, Leslie Tive, Robert Glanzman, John Krayacich, Nicky Towse, Steve Pomeranz re: Please read - Article: "Emerging Therapies in Chronic Pain"" | Depo Exhibit: Castro, Lucy 7/10/2007 EX:010 |
| 2971 | PFIZER_LCASTRO_0007990 | PFIZER_LCASTRO_0008004 | 15 | E-mail from Meg Yoder to John Marino, Christine Grogan, Craig Glover, Suzanne Doft, Marino Garcia, Michael Rowbotham, David Probert, Allison Pannon, Steve Piron, Joan Kaplan, Angela Crespo, Leigh Anne Hemenway, Leslie Tive, Robert Glanzman, Elizabeth Mutisya, Lucy Castro, Valerie Flapan, John Krayacich re: 2002 Neurontin Team Goals | Depo Exhibit: Castro, Lucy 7/10/2007 EX:011 |
| 2972 | PFIZER_LCASTRO_0016712 | PFIZER_LCASTRO_0016717 | 6 | E-mail from Nancy Mancini to Lucy Castro, Daphne Nugent Laiken, Manini Patel re: Neurontin sales information needed | Depo Exhibit: Castro, Lucy 7/10/2007 EX:012 |
| 2973 | PFIZER_LCASTRO_0007518 | PFIZER_LCASTRO_0007531 | 14 | Presentation: Rationale for a Social Phobia Clinical Program with Neurontin,GDRC Meeting November 8, 2001 | Depo Exhibit: Castro, Lucy 7/10/2007 EX:013 |
| 2982 | | | 4 | Letter from Lisa Stockbridge, Ph.D, Regulatory Reviewer to Lucy Castro re: NDA #s 20-235, 20-882 Neurontin (gabapentin) MACMIS #10738, representations about Neurontin which are false or misleading | Depo Exhibit: Castro, Lucy 7/11/2007 EX:025 |
| 2983 | | | 14 | Letter from Lisa Stockbridge, Ph.D, Regulatory Reviewer to Andrea Garrity re: NDA #s 20-235, 20-882 Neurontin (gabapentin) MACMIS #10174, a slim jim for Neurontin that is misleading and in violation of the Federal Food, Drug, and Cosmetic Act | Depo Exhibit: Castro, Lucy 7/11/2007 EX:026 |
| 2988 | PFIZER_BPARSON_0155116 | PFIZER_BPARSON_0155117 | 2 | E-mail from Manini Patel to Rudolf Altevogt, Bruce Parsons, Lloyd Knapp, Ileen Roos, Larry Alphs, Lucy Castro, Claire Wohlhuter, Manfred Hauben, Paul Nitschmann, Robert Clark, Phyllis Christesen, Nicky Hall, Suzanne Doft, Stephen Cristo, Mary Kuskin re: FDA request for teleconference with Pfizer to discuss safety concerns with Neurontin | Depo Exhibit: Castro, Lucy 7/11/2007 EX:031 |
| 2994 | | | 20 | Gabitril (tiagabine hydrochloride) Tablets, Feb. 2005 product labeling text | Depo Exhibit: Castro, Lucy 7/11/2007 EX:040 |
| 2998 | | | 16 | Guidance for Industry, Adverse Reactions Section of Labeling for Human Prescription Drug and Biological Products - Content and Format, January 2006 | Depo Exhibit: Castro, Lucy 7/11/2007 EX:046 |
| 3022 | WLC_FRANKLIN_0000069499 | WLC_FRANKLIN_0000069549 | 51 | Memo from Edda Guerrero re: Neurontin Tactics Planning Meeting | Depo Exhibit: Cavic, George 9/27/2007 EX:024 |
| 3023 | WLC_FRANKLIN_0000056596 | WLC_FRANKLIN_0000056615 | 20 | 1997 National Strategies and Tactics | Depo Exhibit: Cavic, George 9/27/2007 EX:025 |
| 3042 | WLC_FRANKLIN_0000045551 | WLC_FRANKLIN_0000045549 | 19 | Neurontin War Games Summary Report, April 3, 1996 | Depo Exhibit: Cheng, Clare 1/29/2008 EX:002 |
| 3049 | WLC_FRANKLIN_0000173393 | WLC_FRANKLIN_0000173450 | 58 | Presentation: Toolbox Meeting, January 30, 1997 | Depo Exhibit: Cheng, Clare 1/29/2008 EX:009 |
| 3051 | WLC_FRANKLIN_0000047983 | WLC_FRANKLIN_0000047984 | 2 | Memo from Clare Cheng & Carla Dago to A. Crook, J. Knoop, J. Rizzo, L. Ciancio, M. Friedman, S. Miller, D. Saltel, T. Albright re: Notes - Telefocus Group, Telefocus Group with high AED docilied neurologists held on August 14, 1996 | Depo Exhibit: Cheng, Clare 1/29/2008 EX:011 |

| Ex. No | Beg Bates | End Bates | # | Description | Source |
|---|---|---|---|---|---|
| 3056 | WLC_FRANKLIN_0000055066 | WLC_FRANKLIN_0000055096 | 31 | Neurontin gabapentin capsules New Hire Training, October 14, 1997 | Depo Exhibit: Cheng, Clare 1/29/2008 EX.016 |
| 3057 | WLC_FRANKLIN_0000112859 | WLC_FRANKLIN_0000112883 | 25 | 1998 Neurontin Tactics, Prepard 7/30/97 by Cline, Davis & Mann | Depo Exhibit: Cheng, Clare 1/29/2008 EX.017 |
| 3065 | WLC_CBU_083783 | WLC_CBU_083799 | 17 | 1999 Marketing Plan Neurontin | Depo Exhibit: Cheng, Clare 1/29/2008 EX.027 |
| 3068 | MAC_E_0011587 | MAC_E_0011629 | 43 | Neurontin 2003 Publications Plan Review of Capabilities and Strategic Plan, September 2002 | Depo Exhibit: Cooper, David 12/20/2007 EX.001 |
| 3071 | PFIZER_LESLIETIVE_0014685 | PFIZER_LESLIETIVE_0014689 | 5 | E-mail from Robert Glantzman to David Cooper, Allison Fannon, Angela Crespo, Bruce Parsons, David Probert, Suzanne Doft, Erica Johansson-Neil, Jeremy Mietop, Larry Alphs, Leslie Tive re: Australian Analysis of Refractory NeP in pivotal trials | Depo Exhibit: Cooper, David 12/20/2007 EX.004 |
| 3091 | MAC_0000084 | MAC_0000086 | 3 | E-mail from David Cooper to Angela Crespo, Robert Glanzman, Sue Huang re: Baekonja, proposed use of the non-peer reviewed IASP poster that MAC ghost-wrote along with the Neurontin PSC for Dr. Baekonja | Depo Exhibit: Cooper, David 12/20/2007 EX.025 |
| 3111 | WLC_FRANKLIN_0000056368 | WLC_FRANKLIN_0000056384 | 17 | Neurontin Market Overview | Depo Exhibit: DeSimone, Christopher 10/1/2007 EX.008 |
| 3114 | WLC_FRANKLIN_0000056218 | WLC_FRANKLIN_0000056250 | 33 | 1998 Marketing Plan, Neurontin | Depo Exhibit: DeSimone, Christopher 10/2/2007 EX.013 |
| 3118 | WLC_CBU_090682 | WLC_CBU_090684 | 3 | Handwritten Memo from Trevor Polischuk to Laura re: data useful for Neurontin in neuropathic pain | Depo Exhibit: DeSimone, Christopher 10/2/2007 EX.018 |
| 3120 | WLC_CBU_092022 | WLC_CBU_092025 | 4 | Memo from Lynne Fredericks re: Anticonvulsant Market New Patient Starts - January 1999 Data | Depo Exhibit: DeSimone, Christopher 10/22/2007 EX.020 |
| 3121 | WLC_CBU_079871 | WLC_CBU_079874 | 4 | Memo from Lynne Fredericks re: Anticonvulsant Market New Patient Starts - April 1999 Data | Depo Exhibit: DeSimone, Christopher 10/22/2007 EX.021 |
| 3122 | MDL_VENDORS_007574 | MDL_VENDORS_007577 | 4 | Memo from Lynne Fredericks re: Anticonvulsant Market New Patient Starts - June 1999 Data | Depo Exhibit: DeSimone, Christopher 10/22/2007 EX.022 |
| 3123 | MDL_VENDORS_007578 | MDL_VENDORS_007594 | 17 | New Prescriptions Chart | Depo Exhibit: DeSimone, Christopher 10/22/2007 EX.023 |
| 3124 | MDL_VENDORS_007595 | MDL_VENDORS_007624 | 30 | Neurontin: 1999 Situation Analysis | Depo Exhibit: DeSimone, Christopher 10/22/2007 EX.024 |
| 3129 | PFIZER_SDOFT_0010403 | PFIZER_SDOFT_0010431 | 29 | E-mail from Suzanne Doft to XTEC Media re: NEU-0020634 Employer Ad Bd Slides | Depo Exhibit: Doft, Suzanne 6/12/2007 EX.003 |
| 3133 | PFIZER_SDOFT_0003454 | PFIZER_SDOFT_0003459 | 6 | Suzanne Doft, Individual Development Plan | Depo Exhibit: Doft, Suzanne 6/12/2007 EX.006 |
| 3134 | PFIZER_SDOFT_0002465 | PFIZER_SDOFT_0002527 | 63 | Presentation: Incremental Market Potential With An FDA Approved Indication for Neuropathic Pain | Depo Exhibit: Doft, Suzanne 6/12/2007 EX.007 |
| 3135 | PFIZER_SDOFT_0002862 | PFIZER_SDOFT_0002962 | 101 | Presentation: Neuropathic Pain Positioning Strategy Research-Final Results from the U.S. | Depo Exhibit: Doft, Suzanne 6/13/2007 EX.008 |
| 3136 | PFIZER_SDOFT_0005463 | PFIZER_SDOFT_0005466 | 4 | Suzanne Doft, Neurontin Marketing Team Draft, 2002 Personal Goals | Depo Exhibit: Doft, Suzanne 6/13/2007 EX.009 |
| 3138 | PFIZER_SDOFT_0052466 | PFIZER_SDOFT_0052541 | 76 | Neurontin, Neuropathic Pain Issues in the Workplace, Meeting Report | Depo Exhibit: Doft, Suzanne 6/13/2007 EX.013 |
| 3143 | PFIZER_SDOFT_0067075 | PFIZER_SDOFT_0067075 | 1 | E-mail from John Marino re:NEU-0006328 QP2002 Review | Depo Exhibit: Doft, Suzanne 6/13/2007 EX.018 |
| 3145 | PFIZER_SDOFT_0068277 | PFIZER_SDOFT_0068322 | 46 | Presentation: Neurontin/Pregabalin Strategic Priorities Discussion, June 10, 2003 | Depo Exhibit: Doft, Suzanne 6/13/2007 EX.020 |
| 3153 | PFIZER_SDOFT_0069755 | PFIZER_SDOFT_0069759 | 5 | E-mail from Clare Kennedy to Suzanne Doft, Joe Butera, David Probert, Avenish Mishra, Andrea Zeuschner re: Lost revenue in Top 3 PBM Mail order | Depo Exhibit: Doft, Suzanne 6/13/2007 EX.033 |

| | | | | Description | Depo Exhibit |
|---|---|---|---|---|---|
| 3156 | PFIZER_SDOFT_0050578 | PFIZER_SDOFT_0050591 | 15 | Presentation: Neurontin, Performance, Market Overview, Opportunities/Strategies, Medical Platform, Finances | Depo Exhibit: Doft, Suzanne 6/13/2007 EX037 |
| 3157 | FAL007964 | FAL007966 | 3 | E-mail from Angela Crespo to Christine Aschenbach, Allison Fannon re: Reckless contact information | Depo Exhibit: Doft, Suzanne 6/13/2007 EX038 |
| 3161 | PFIZER_MPATEL_0131638 | PFIZER_MPATEL_0131642 | 5 | E-mail from Larry Alphs re: Neurontin in the WSJ and NY Times Today - December 20, 2002 | Depo Exhibit: Dowd, Christopher 9/14/2007 EX001 |
| 3165 | PFIZER_CDOWD_0000043 | PFIZER_CDOWD_0000098 | 56 | E-mail from Timothy Hylan re Lois Fitton, Richard O'Sullivan, Steve Romano, Jim Sage, Christopher Dowd re: NEU-0088355 Some information on Neurontin, some discusses bipolar | Depo Exhibit: Dowd, Christopher 9/14/2007 EX005 |
| 3166 | PFIZER_LKNAPP_0071138 | PFIZER_LKNAPP_0071147 | 10 | E-mail from Claire Wohlhuter to Lloyd Knapp re: Q&A Backgrounder on suicide issue for distribution to PD2, Vista RX and Neurology | Depo Exhibit: Dowd, Christopher 9/14/2007 EX006 |
| 3179 | PFIZER_EDUKES_0022802 | PFIZER_EDUKES_0022819 | 18 | Draft: 2003 Unabridged Neurontin Medical Operating Plan, July 16, 2002 | Depo Exhibit: Dukes, Ellen 6/28/2007 EX014 |
| 3198 | PFIZER_AFANNON_0002969 | PFIZER_AFANNON_0003021_0003023 | 54 | 2003 Neurontin Strategic and Tactical Planning Meeting July 31, 2002 | Depo Exhibit: Dukes, Ellen 6/29/2007 EX036 |
| 3199 | PFIZER_LESLIETIVE_0015410 | PFIZER_LESLIETIVE_0015416 | 7 | Memo from Cynthia de Luise re: Neurontin Product Maintenance and Pharmacovigilance (PMP) Team Meeting Minutes (17 January 2002) | Depo Exhibit: Dukes, Ellen 6/29/2007 EX038 |
| 3209 | PFIZER_RGLANZMAN_0090432 | PFIZER_RGLANZMAN_0090570 | 139 | Presentation: Neurontin 2001 U.S. Operating Plan, October 11, 2000 | Depo Exhibit: Fannon, Allison 6/19/2007 EX009 |
| 3210 | PFIZER_LESLIETIVE_0003556 | PFIZER_LESLIETIVE_0003573 | 18 | Presentation: Neurontin Global Operating Plan 2001 | Depo Exhibit: Fannon, Allison 6/19/2007 EX010 |
| 3211 | PFIZER_LKNAPP_0038962 | PFIZER_LKNAPP_0038987 | 26 | Neurontin Publication Planning Meeting July 12, 2001 | Depo Exhibit: Fannon, Allison 6/19/2007 EX011 |
| 3277 | | | 77 | Parke-Davis Pharmaceutical Research Division Research Report No. RR-X 720-02455 Titled: Investigator's Brochure - Gabapentin (CI-945) Dated: 4/28/89 | Depo Exhibit: Furberg, Curt Daniel 3/11/2009 EX003 |
| 3278 | | | 104 | Parke-Davis Pharmaceutical Research Division Research Report No. RR-X 720-03092 Titled: Investigator's Brochure - Gabapentin (CI-945) Dated: 5/21/92 | Depo Exhibit: Furberg, Curt Daniel 3/11/2009 EX004 |
| 3279 | | | 23 | Parke-Davis Pharmaceutical Research Division Research Report No. RR-X 720-03362 Titled: Investigator's Brochure for Neurontin- Gabapentin (CI-945) For Studies Conducted in the United States Dated: 4/19/94 | Depo Exhibit: Furberg, Curt Daniel 3/11/2009 EX005 |
| 3280 | | | 39 | Parke-Davis Pharmaceutical Research Division Research Report No. RR-X 720-03381 Titled: Investigator's Brochure for Neurontin- Gabapentin (CI-945) For Studies Conducted in the United States Dated: 5/31/94 | Depo Exhibit: Furberg, Curt Daniel 3/11/2009 EX006 |
| 3294 | PFIZER_AGARRITY_0000618 | PFIZER_AGARRITY_0000619 | 2 | E-mail from Andrea Garrity to Lucy Castro, Manini Patel re: Policy on reprints/Washington Legal Foundation Ruling | Depo Exhibit: Garrity, Andrea 6/19/2007 EX015 |
| 3296 | PFIZER_AGARRITY_0009938 | PFIZER_AGARRITY_0009943 | 6 | E-mail from Joe Feczko re: Neurontin, promotion and marketing | Depo Exhibit: Garrity, Andrea 6/19/2007 EX017 |
| 3297 | PFIZER_AGARRITY_0004556 | PFIZER_AGARRITY_0004571 | 15 | E-mail from John Marino re: DPC Neurontin - Final | Depo Exhibit: Garrity, Andrea 6/19/2007 EX018 |
| 3303 | PFIZER_AGARRITY_0002142 | PFIZER_AGARRITY_0002142 | 1 | E-mail from John Wolleben to Lucy Castro, Martha Brumfield, Andrew Clair, Andrea Garrity re: Neurontin NOV | Depo Exhibit: Garrity, Andrea 6/19/2007 EX025 |
| 3304 | PFIZER_AGARRITY_0002730 | PFIZER_AGARRITY_0002741_0002745 | 6 | Summary of Spontaneous Post-Marketing Reports for Gabapentin, as of December 31, 2000 | Depo Exhibit: Garrity, Andrea 6/20/2007 EX027 |

| PTX | Bates Begin | Bates End | # | Description | Exhibit Source |
|---|---|---|---|---|---|
| 3309 | PFIZER_AGARARITY_0001851 | PFIZER_AGARARITY_0001913 | 63 | E-mail from Lucy Castro to Valerie Flapan, Andrea Garrity re: Neurontin Major Markets Business Plan | Depo Exhibit: Garrity, Andrea 6/20/2007 EX.033 |
| 3316 | | | 38 | Center for Drug Evaluation and Research, Application 21-397,21-423,21-424 Approval Letter | Depo Exhibit: George, Timothy 6/21/2007 EX.007 |
| 3335 | | | 10 | Declaration of Robert D. Gibbons PhD - Neurontin Litigation | Depo Exhibit: Gibbons, Robert 2/5/2009 EX.008 |
| 3336 | | | 17 | Expert Report of Robert D. Gibbons PhD - Neurontin Litigation | Depo Exhibit: Gibbons, Robert 2/5/2009 EX.009 |
| 3338 | | | 8 | Supplemental Expert Report of Robert D. Gibbons, PhD - Neurontin Litigation | Depo Exhibit: Gibbons, Robert 2/5/2009 EX.011 |
| 3343 | | | 31 | Assessment of Suicide and Related Behaviors in Patients Treated with the –Ligands, Gabapentin and Pregabalin, April 29, 2008 | Depo Exhibit: Gibbons, Robert 2/5/2009 EX.016 |
| 3344 | PFIZER_REGULATORY_000510 | PFIZER_REGULATORY_000936_0009 54 | 24 | Letter from Mary Ann Coronel Evertsz,RPh to Russell Katz, MD re: Neurontin (gabapentin) capsules NDA 20-235, Neurontin (gabapentin) tablets NDA 20-882, Neurontin (gabapentin) oral solution NDA 21-129, Request for Information - Response to FDA suicidality | Depo Exhibit: Gibbons, Robert 2/5/2009 EX.017 |
| 3345 | | | 7 | Letter from Molly Powers to Russell Katz re: NDA 21-446-Lyrica (pregabalin) Capsules C-V, Request for Information - Response to FDA Suicidality Request | Depo Exhibit: Gibbons, Robert 2/5/2009 EX.018 |
| 3347 | | | 21 | The Relationship Between Antiepileptics and Suicide Attempts | Depo Exhibit: Gibbons, Robert 2/5/2009 EX.020 |
| 3348 | | | 14 | Supplemental Expert Report of Robert D. Gibbons, PhD - Neurontin Litigation | Depo Exhibit: Gibbons, Robert 2/5/2009 EX.021 |
| 3351 | | | 3 | Chart: Columns titled Trial, Exposure Days, etc. | Depo Exhibit: Gibbons, Robert 2/4/2009 EX.024 |
| 3352 | | | 21 | Robert Gibbons invoices to Wheeler Trigg and Kenedy LLP | Depo Exhibit: Gibbons, Robert 2/4/2009 EX.025 |
| 3354 | | | 7 | Chart: All Diags for Bipolar | Depo Exhibit: Gibbons, Robert 2/4/2009 EX.028 |
| 3373 | | | 4 | SAS Output | Depo Exhibit: Gibbons, Robert 3/5/2009 EX.048 |
| 3385 | | | 56 | Presentation: Statistical Issues in Drug Safety: The curious case of Antidepressants, Anticonvulsants,.., and Suicide | Depo Exhibit: Gibbons, Robert 3/5/2009 EX.059 |
| 3402 | PFIZER_RGLANZMAN_0004287 | PFIZER_RGLANZMAN_0004289 | 3 | E-mail from Robert Glanzman re: Neurontin Product Profiles | Depo Exhibit: Glanzman, Robert 8/1/2007 EX.012 |
| 3404 | PFIZER_RGLANZMAN_0035401 | PFIZER_RGLANZMAN_0035422 | 22 | Presentation dated May 23, 2001 | Depo Exhibit: Glanzman, Robert 8/1/2007 EX.015 |
| 3410 | PFIZER_RGLANZMAN_0106496 | PFIZER_RGLANZMAN_0106503 | 8 | Presentation: Roles and Responsibilities for Manuscript Teams | Depo Exhibit: Glanzman, Robert 8/1/2007 EX.022 |
| 3412 | PFIZER_RGLANZMAN_0170204 | PFIZER_RGLANZMAN_0170214 | 11 | Key Message Sign-Off Sheet - Neurontin Publication Plan Key Messages | Depo Exhibit: Glanzman, Robert 8/1/2007 EX.024 |
| 3436 | PFIZER_RGLANZMAN_0065528 | PFIZER_RGLANZMAN_0065528 | 1 | E-mail from John Marino re: Neurontin Overdose Reported | Depo Exhibit: Glanzman, Robert 8/2/2007 EX.052 |
| 3437 | PFIZER_RGLANZMAN_0071542 | PFIZER_RGLANZMAN_0071544 | 3 | E-mail from Robert Glanzman to John Marino re: Neurontin Overdose Reported | Depo Exhibit: Glanzman, Robert 8/2/2007 EX.053 |
| 3438 | PFIZER_RGLANZMAN_0033743 | PFIZER_RGLANZMAN_0033747 | 5 | E-mail from Robert Glanzman re: Post Herpetic Neuralgia | Depo Exhibit: Glanzman, Robert 8/2/2007 EX.054 |
| 3439 | PFIZER_RGLANZMAN_0023036 | PFIZER_RGLANZMAN_0023036 | 1 | E-mail from Robert Glanzman re: Neurontin News, the data in bipolar disease with gabapentin isn't very good | Depo Exhibit: Glanzman, Robert 8/2/2007 EX.055 |

| DX No | Begin Bates | End Bates | Pages | Description | Source |
|---|---|---|---|---|---|
| 3442 | PFIZER_RGLANZMAN_0148233 | PFIZER_RGLANZMAN_0148241 | 9 | Mechanisms of action: A Guide for Sales Colleagues | Depo Exhibit: Glanzman, Robert 8/2/2007 EX.058 |
| 3450 | PFIZER_RGLANZMAN_0141301 | PFIZER_RGLANZMAN_0141303 | 3 | NTN 2003 Operating Plan, Strategies and Tactics | Depo Exhibit: Glanzman, Robert 8/2/2007 EX.066 |
| 3453 | | | 2 | CV of Richard Goldman MD | Depo Exhibit: Goldman, Richard 4/22/2008 EX.004 |
| 3458 | | | 85 | Marketing Neurontin, Expert Report of Charles King III | Depo Exhibit: Grabowski, Henry 1/21/2009 EX.004 |
| 3461 | PFIZER_RGLANZMAN_0141302 | PFIZER_RGLANZMAN_0141303 | 3 | NTN 2003 Operating Plan - Strategies and Tactics | Depo Exhibit: Grabowski, Henry 1/21/2009 EX.015 |
| 3462 | PFIZER_JMARINO_0002350 | PFIZER_JMARINO_0002379 | 30 | Neurontin 2001 Situation Analysis | Depo Exhibit: Grabowski, Henry 1/21/2009 EX.016 |
| 3463 | WLC_CBU_057865 | WLC_CBU_057873 | 9 | Letter from Lesley Frank to William Merino re: Parke-Davis promoting Neurontin for "off-label" uses | Depo Exhibit: Grabowski, Henry 1/21/2009 EX.017 |
| 3469 | | | 11 | FAX from Laura Governale to Robin Ditts re: Neurontin Meeting Minutes | Depo Exhibit: Grabowski, Henry 1/21/2009 EX.028 |
| 3484 | | | 42 | Corporate Integrity Agreement betweent the Office of Inspector General of the Department of Health and Human Services and Pfizer | Depo Exhibit: Grogan, Christina 6/26/2007 EX.018 |
| 3520 | MDL_VENDORS_059152 | MDL_VENDORS_059161 | 10 | Letter from Paula Trushin to James Jefferson re: article ""Benzodiazepines and Anticonvulsants for Social Anxiety Disorder (Social Phobia)"" | Depo Exhibit: Gutierrez, Ruben 10/10/2007 EX.019 |
| 3521 | MDL_VENDORS_058938 | | 2 | Letter from James Jefferson to Jane Byun re: ""Benzodiazepines and Anticonvulsants for Social Anxiety Disorder (Social Phobia)"" | Depo Exhibit: Gutierrez, Ruben 10/10/2007 EX.020 |
| 3538 | | | 702 | Neurontin U.S. Market Update November 2000 | Depo Exhibit: Hartman, Raymond 6/26/2008 EX.007 |
| 3551 | | | 4 | 21 CRF (4-1-06 Edition), Change in ownership of an application | Depo Exhibit: Hauben, Manfred 7/13/2007 EX.006 |
| 3554 | | | 177 | Periodic Safety Update Report for: Gabapentin, August 1, 1998 - January 31, 1999 | Depo Exhibit: Hauben, Manfred 7/13/2007 EX.012 |
| 3556 | PFIZER_REGULATORY_000484 | PFIZER_REGULATORY_000485 | 2 | request for additional trial-level information pertaining analysis of suicidal thoughts and behavior in anti-epileptic drugs | Depo Exhibit: Hauben, Manfred 7/13/2007 EX.014 |
| 3557 | PFIZER_LALPHS_0084680 | PFIZER_LALPHS_0084687 | 8 | Division of Neuropharmacological Drug Products Combined Medical-Statistical Review, NDA: 20-235, Indication: Refractory Partial Epilepsy | Depo Exhibit: Hauben, Manfred 7/13/2007 EX.015 |
| 3594 | | | 13 | Letter from Russell Katz to Robert Clark re: safety labeling changes | Depo Exhibit: Jacobs, Douglas 1/15/2009 EX.002 |
| 3608 | PFIZER_LESLIETIVE_0001830 | PFIZER_LESLIETIVE_0001878 | 49 | Presentation Neurontin by Leslie Tive | Depo Exhibit: Kerrick-Walker, Jill 7/10/2007 EX.014 |
| 3617 | PFIZER_RGLANZMAN_0046614 | PFIZER_RGLANZMAN_0046615 | 2 | E-mail from Robert Glanzman to Jill Kerrick-Walker re: GBP and mood | Depo Exhibit: Kerrick-Walker, Jill 7/10/2007 EX.023 |
| 3637 | PFIZER_LCASTRO_0015324 | PFIZER_LCASTRO_0015330 | 7 | Memo from Cynthia de Luise re: Neurontin PMP Team Meeting (09 May 2001) Minutes | Depo Exhibit: Knapp, Lloyd 6/27/2007 EX.022 |
| 3651 | PFIZER_LCASTRO_0073451 | PFIZER_LCASTRO_0073454 | 4 | Fax from Lisa Stockbridge to Andrea Garrity re: NDA #21-129 Neurontin (gabapentin) Oral Solution, MACMIS #9821, comments on proposed launch promotional materials for the pediatric indication for Neurontin oral solution | Depo Exhibit: Knapp, Lloyd 6/28/2007 EX.030 |
| 3653 | PFIZER_LKNAPP_0137046 | PFIZER_LKNAPP_0137084 | 38 | E-mail from Drusilla Scott re: Agency version of Neurontin Label (action date of 4/24/02 targeted) Emergency meeting of LSC | Depo Exhibit: Knapp, Lloyd 6/28/2007 EX.032 |

| PTX No | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|
| 3673 | WLC_FRANKLIN_0000112201 | WLC_FRANKLIN_0000112230 | 30 | E-mail from Clare Cheng to A. Crook re: Neurontin 1997 Tactical Plan | Depo Exhibit: Knoop, John 1/24/2008 EX028 |
| 3683 | WLC_CBU_092879 | WLC_CBU_092934 | 56 | Neurontin (gabapentin) Program Overview, Feb. 23, 1999 | Depo Exhibit: Knoop, John 1/24/2008 EX037 |
| 3724 | | | 3 | Research Report titled: An Interim Report on an Open-Label, Uncontrolled, Multicenter Study to Determine the Long Term Safety and Efficacy of Gabapentin (CI-945) Administered as Monotherapy or in Combination with Other Antiepileptic Drugs in Patients with Medically Uncontrolled Partial or Generalized Epileptic Seizures | Depo Exhibit: Kruszewski, Stefan 12/7/2007 EX030 |
| 3729 | | | 2 | Research Report Integrated Summary of Safety Information of Gabapentin Capsules (Item 8.6 of the gabapentin NDA) | Depo Exhibit: Kruszewski, Stefan 12/7/2007 EX036 |
| 3735 | | | 37 | Letter from Stefan Kruszewski to Ken Fromson re: written summation of findings in regards to Susan Bulger | Depo Exhibit: Kruszewski, Stefan 10/15/2008 EX002 |
| 3747 | PFIZER_LESLIETIVE_0013908 | PFIZER_LESLIETIVE_0013937 | 30 | Presentation: Neurontin OP Presentation Market Analytics Review, Nancy Mancini, May 1, 2001 | Depo Exhibit: Mancini, Nancy 7/9/2007 EX002 |
| 3748 | PFIZER_LESLIETIVE_0015418 | PFIZER_LESLIETIVE_0015424 | 7 | Memo from Cynthia de Luise re: Draft: Neurontin PMP Team Meeting (09 May 2001) Minutes | Depo Exhibit: Mancini, Nancy 7/9/2007 EX003 |
| 3750 | PFIZER_NMANCINI_0006296 | PFIZER_NMANCINI_0006297 | 2 | E-mail from Nancy Mancini to Avanish Mishra re: Update request, NTN's uses by indication | Depo Exhibit: Mancini, Nancy 7/9/2007 EX005 |
| 3764 | PFIZER_NMANCINI_0003737 | PFIZER_NMANCINI_0003780 | 44 | Presentation: Market Analytic Update | Depo Exhibit: Mancini, Nancy 7/10/2007 EX019 |
| 3769 | PFIZER_JMARINO_0002486 | PFIZER_JMARINO_0002543 | 58 | Presentation: Quarterly Brand Review Neurontin 4/98 | Depo Exhibit: Marino, John 7/2/2007 EX005 |
| 3770 | PFIZER_JMARINO_0004619 | PFIZER_JMARINO_0004620 | 2 | Neurontin Proposed Strategies and Tactics | Depo Exhibit: Marino, John 7/2/2007 EX006 |
| 3772 | PFIZER_JMARINO_0000533 | PFIZER_JMARINO_0000535 | 3 | Global Development Review Committee Meeting, September 19, 2001 | Depo Exhibit: Marino, John 7/2/2007 EX011 |
| 3773 | PFIZER_JMARINO_0000159 | PFIZER_JMARINO_0000175 | 17 | Presentation: Rationale for an Expanded DPN Clinical Program with Neurontin | Depo Exhibit: Marino, John 7/2/2007 EX012 |
| 3775 | PFIZER_JMARINO_0000951 | PFIZER_JMARINO_0000952 | 2 | E-mail from John Marino to Stephen Graco, Lloyd Knapp, Atul Pande, Drusilla Scott, Byron Scott re: GDRC - Nerve Conduction Discussion | Depo Exhibit: Marino, John 7/2/2007 EX015 |
| 3776 | PFIZER_LESLIETIVE_0076417 | PFIZER_LESLIETIVE_0076418 | 2 | E-mail from Kirk Taylor re: My thoughts on the POPP Study Investigator meeting | Depo Exhibit: Marino, John 7/2/2007 EX020 |
| 3777 | PFIZER_JMARINO_0000941 | PFIZER_JMARINO_0000944 | 4 | John Marino 2001 Goals | Depo Exhibit: Marino, John 7/3/2007 EX026 |
| 3778 | PFIZER_LCASTRO_0010342 | PFIZER_LCASTRO_0010345 | 4 | John Marino OP2002 Goals | Depo Exhibit: Marino, John 7/3/2007 EX027 |
| 3779 | PFIZER_LESLIETIVE_0042066 | PFIZER_LESLIETIVE_0042068 | 3 | WW Neurontin Team 2003 Goals | Depo Exhibit: Marino, John 7/3/2007 EX028 |
| 3780 | WLC_FRANKLIN_0000209771 | WLC_FRANKLIN_0000209771 | 1 | Letter from Norm Phillips, Vice President Physicians' World Communications Group to John Marino re: contract with group in Morris Plains | Depo Exhibit: Marino, John 7/3/2007 EX030 |
| 3783 | PFIZER_JMARINO_0000950 | PFIZER_JMARINO_0000950 | 1 | E-mail from John Marino to Marino Garcia re: Neurontin in Bipolar Disorder | Depo Exhibit: Marino, John 7/3/2007 EX033 |
| 3785 | NDA20235_MISC_008_0113 | NDA20235_MISC_008_0121 | 9 | Letter from Lesley Frank, Department of Health & Human Services to William Merino re: Parke-Davis promoting Neurontin for "off label" use | Depo Exhibit: Marino, John 7/3/2007 EX035 |
| 3787 | PFIZER_AGARRITY_0002030 | PFIZER_AGARRITY_0002037 | 8 | Memo from Cynthia de Luise re: Draft: Neurontin PMP Team Meeting (09 May 2001) Minutes | Depo Exhibit: Marino, John 7/3/2007 EX058 |

| No. | ProdBeg | ProdEnd | Description | Pages | Source |
|---|---|---|---|---|---|
| 3788 | PFIZER_CTAYLOR_0011179 | PFIZER_CTAYLOR_0011179 | Slide titled: Neurontin (drug uses) | 1 | Depo Exhibit: Marino, John 7/3/2007 EX:039 |
| 3790 | PFIZER_LTIVE_0006484 | PFIZER_LTIVE_0006497 | Slides: US Neurontin Use Data | 14 | Depo Exhibit: Marino, John 7/3/2007 EX:042 |
| 3791 | PFIZER_CGROGAN_0021032 | PFIZER_CGROGAN_0021035 | Letter from Lisa Stockbridge to Lucy Castro re: a model for Neurontin that is in violation of the Federal Food, Drug, and Cosmetic Act | 4 | Depo Exhibit: Marino, John 7/3/2007 EX:044 |
| 3796 | | | Plaintiff's Expert Disclosure on Specific Causation (Ronald Wm. Maris, PhD) | 40 | Depo Exhibit: Maris, Ronald 10/20/2008 EX:044 |
| 3797 | | | Appendix A, New Evidence for Bulger v. Pfizer Received After July 18, 2008 Ronald Wm. Maris, PhD | 8 | Depo Exhibit: Maris, Ronald 10/20/2008 EX:045 |
| 3799 | | | CV of Ronald W. Maris, PhD | 54 | Depo Exhibit: Maris, Ronald 10/20/2008 EX:050 |
| 3800 | | | Psychological Autopsy & Death Investigation - Susan Bulger | 56 | Depo Exhibit: Maris, Ronald 10/20/2008 EX:051 |
| 3802 | 000376_57MDS_00092 | 000376_57MDS_00092 | Dictation Report 7/30/1998 | 1 | Depo Exhibit: Maris, Ronald 10/20/2008 EX:056 |
| 3803 | | | Presentation: Suicide and SSRIs, Ronald Wm Maris, PhD, A.A.F.S. Annual Conference, February 20, 2007 | 26 | Depo Exhibit: Maris, Ronald 10/20/2008 EX:057 |
| 3804 | 000376_25AMD_00010 | 000376_25AMD_00010 | Patient Messages - Susan Bulger | 1 | Depo Exhibit: Maris, Ronald 10/20/2008 EX:063 |
| 3806 | 000376_28SPR_00012 | 000376_28SPR_00016 | Patient Reason for Requesting Treatment 1/5/97 - Susan Bulger | 5 | Depo Exhibit: Maris, Ronald 10/20/2008 EX:071 |
| 3807 | 000376_110WLL_00002 | 000376_110WLL_00003 | Letter from William Lloyd to Gerald Perkowre: Susan Bulger | 2 | Depo Exhibit: Maris, Ronald 10/20/2008 EX:074 |
| 3808 | 000376_57MDS_00056 | 000376_57MDS_00057 | Commonwealth of Massachusetts Department of Social Services Assessment Worksheet | 2 | Depo Exhibit: Maris, Ronald 10/20/2008 EX:075 |
| 3809 | | | unreadable handwritten notes Bulger v. Pfizer | 8 | Depo Exhibit: Maris, Ronald 10/22/2008 EX:089 |
| 3810 | 000376_47ECD_00002 | 000376_47ECD_00003 | Interview of Ronald Bulger w/ Det. Callahan | 2 | Depo Exhibit: Maris, Ronald 10/22/2008 EX:094 |
| 3823 | PFIZER_TMARTIN_0000562 | PFIZER_TMARTIN_0000629 | Presentation: Neurontin Market Assessment Meeting | 68 | Depo Exhibit: Martin, Pamela 10/5/2007 EX:018 |
| 3849 | | | FDA Alert Information for Healthcare Professionals Suicidality and Antiepileptic Drugs | 3 | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:003 |
| 3850 | | | FDA Alert Information for Healthcare Professionals Suicidality and Antiepileptic Drugs | 4 | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:003A |
| 3851 | WLC_JTURNER_000459 | WLC_JTURNER_000461 | Record of FDA Contact, Report Outcome of FDA Gabapentin NDA acceptability to file review meeting of 3/11/92 | 3 | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:004 |
| 3852 | | | Memo from V. Trudeau to R. Delong re: Follow-up Adverse Event Report | 1 | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:006 |
| 3853 | | | Presentation: Suicidality and Anti-Epileptic Drugs: Status of Clinical Trial Data Analysis by Evelyn Mentari MD | 15 | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:007 |
| 3854 | | | Affidavit of David Franklin PhD | 27 | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:008A |
| 3855 | | | Client Register, Shook, Hardy & Bacon LLP | 1 | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:010 |
| 3856 | | | McCormick Consultation, LLC invoices to Shook, Hardy & Bacon | 6 | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:011 |

| Ex No | Plnt Bates Begin | Plnt Bates End | Pages | Description | Deposition |
|---|---|---|---|---|---|
| 3857 | | | 4 | Letter from Andrew Finkelstein to Russell Katz re: 258 MedWatch forms, each represents a suicide of an American who was on Neurontin | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX012 |
| 3862 | | | 38 | Letter from Robert Temple to Janeth Turner re: NDA 20-235, new drug application dated January 15, 1992 | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX019 |
| 3865 | WLC_JTURNER_002615 | WLC_JTURNER_002616 | 2 | Record of FDA Contact - Request clarification from the gabapentin NDA | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX022 |
| 3867 | | | 2 | Appendix C.3 Narrative Summaries and Tabular Data for Study Participants Who Withdrew Due to Adverse Events | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX025 |
| 3868 | | | 5 | Gabapentin Open Label-Treatment Forms | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX026 |
| 3901 | PFIZER_SPIRON_0022692 | PFIZER_SPIRON_0022813 | 122 | Presentation: The Neurontin and Pregabalin Positioning Study, May 2001 | Depo Exhibit: Milan, Janet 11/29/2007 EX003 |
| 3982 | PFIZER_SPIRON_0011527 | PFIZER_SPIRON_0011629 | 103 | Presentation: Neurontin 2004 Operating Plan, September 30, 2003 | Depo Exhibit: Mishra, Avanish 6/14/2007 EX006 |
| 3986 | PFIZER_SDOFT_0065713 | PFIZER_SDOFT_0065715 | 3 | Email from Suzanne Doft to Avanish Mishra re: NEU-0019169 Article: Change in Opiod use after the initiation of gabapentin therapy in patients with postherpetic neuralgia | Depo Exhibit: Mishra, Avanish 6/14/2007 EX010 |
| 3989 | PFIZER_AMISHRA_0000594 | PFIZER_AMISHRA_0000602 | 9 | Presentation: Neurontin Business in 2H2004 | Depo Exhibit: Mishra, Avanish 6/14/2007 EX014 |
| 3996 | PFIZER_SDOFT_0067568 | PFIZER_SDOFT_0067572 | 5 | US Neurontin Marketing Team 2004 Goals | Depo Exhibit: Mishra, Avanish 6/15/2007 EX021 |
| 4034 | PFIZER_LCASTRO_0005596 | PFIZER_LCASTRO_0005602 | 7 | Memo from Cynthia de Luise re: Draft: Neurontin PMP Team Meeting (09 May 2001) Minutes | Depo Exhibit: Pacella, Christopher 10/2/2007 EX001 |
| 4038 | PFIZER_CPACELLA_0050918 | PFIZER_CPACELLA_0001589_0001592 | 20 | Pfizer Drug Safety (Ann Arbor) Product Reference Guide Gabapentin CI #0945, NDA #20-235, International Birth Date Feb. 5, 1993 | Depo Exhibit: Pacella, Christopher 10/2/2007 EX005 |
| 4040 | PFIZER_LITVE_0031886 | PFIZER_LITVE_0031886 | 1 | Email from Michael Campbell to Cathy Sigler, Cynthia de Luise, Christopher Pacella, Larry Alphs, Leslie Tive, Rudolf Altevogt, Manfred Hauben re: Gabapentin literature cases, overdose/suicide | Depo Exhibit: Pacella, Christopher 10/2/2007 EX007 |
| 4042 | PFIZER_CPACELLA_0015537 | PFIZER_CPACELLA_0015537 | 1 | Appendix, Second Safety Update Summary of Adverse Events | Depo Exhibit: Pacella, Christopher 10/2/2007 EX010 |
| 4045 | PFIZER_CPACELLA_0022701 | PFIZER_CPACELLA_0022726 | 26 | Summary of Spontaneous Post-Marketing Reports for Gabapentin, as of March 31, 2002 All Cases | Depo Exhibit: Pacella, Christopher 10/2/2007 EX013 |
| 4046 | PFIZER_CPACELLA_0061231 | PFIZER_CPACELLA_0061257 | 27 | Email from Christopher Pacella to Philip Arena, Lisa Cortina, Robert Glanzman, Alan Hassell, Manfred Hauben, Mansij Patel, Alvaro Quinsana, Tina Zhang re: Gabapentin Core Working Group Meeting scheduled for July 25, 2002 | Depo Exhibit: Pacella, Christopher 10/2/2007 EX014 |
| 4047 | PFIZER_CPACELLA_0029593 | PFIZER_CPACELLA_0029596 | 4 | Memo from Christopher Pacella re: Gabapentin Product Maintenance and Pharmacovigilance Labeling Core Working Group, July 25, 2002 | Depo Exhibit: Pacella, Christopher 10/2/2007 EX015 |
| 4048 | PFIZER_MPATEL_MULTIPLE | PFIZER_MPATEL_MULTIPLE | 139 | Angina Pectoris/Chest Pain/Chest Pain Substernal/Pain Chest and Gabapentin (Draft) | Depo Exhibit: Pacella, Christopher 10/2/2007 EX016 |
| 4049 | PFIZER_CPACELLA_0061978 | PFIZER_CPACELLA_0061981 | 4 | Memo from Christopher Pacella re: Gabapentin Product Maintenance and Pharmacovigilance Labeling Core Working Group, Octover 14, 2002 | Depo Exhibit: Pacella, Christopher 10/2/2007 EX017 |
| 4050 | PFIZER_CPACELLA_0061982 | PFIZER_CPACELLA_0061984 | 3 | Memo from Christopher Pacella re: Gabapentin Product Maintenance and Pharmacovigilance Labeling Core Working Group, Octover 23, 2002 | Depo Exhibit: Pacella, Christopher 10/2/2007 EX018 |

Plaintiff's Shearer Master Exhibit List (2/25/2010)

| Ex. No. | BegBates | EndBates | Pages | Description | Source |
|---|---|---|---|---|---|
| 4051 | PFIZER_CPACELLA_0030209 | PFIZER_CPACELLA_0030220 | 12 | Pfizer Pharmaceutical Group (Private) Core Data Sheet, Product Document title: Gabapentin, January 30, 2003 | Depo Exhibit: Pacella, Christopher 10/22/2007 EX.019 |
| 4053 | WLC_FRANKLIN_0000088763 | WLC_FRANKLIN_0000088763 | 1 | Memo from Alan Walker to Dr. Klaus Laesscke, Dr. Mark Pierce, Ms. Lene Ulrich re: $500 Million | Depo Exhibit: Pande, Anil 9/19/2007 EX.004 |
| 4056 | WLC_FRANKLIN_0000134638 | WLC_FRANKLIN_0000134638 | 1 | Memo from Anil Pande to John Boris re: Gabapentin approvals | Depo Exhibit: Pande, Anil 9/19/2007 EX.007 |
| 4062 | WLC_CBU_108865 | WLC_CBU_108894 | 30 | Marketing Assessment Neurontin in Neuropathic Pain and Spasticity | Depo Exhibit: Pande, Anil 9/19/2007 EX.014 |
| 4069 | PFIZER_LKNAPP_0071019 | PFIZER_LKNAPP_0071021 | 3 | Email from Lloyd Knapp to Timothy Hsu re: Gabapentin in bipolar disorder; randomized controlled trials | Depo Exhibit: Pande, Anil 9/19/2007 EX.025 |
| 4077 | | | 1 | Table 15: Summary of All Adverse Events in >1% of Patients in Placebo-Controlled Studies, by Body System and Treatment Group | Depo Exhibit: Pande, Anil 9/20/2007 EX.034 |
| 4078 | | | 4 | Narrative Summaries and Tabular Data for Study Participants Who Withdrew Due to Adverse Events | Depo Exhibit: Pande, Anil 9/20/2007 EX.035 |
| 4081 | | | 231 | Parke-Davis Pharmaceutical Research Division of Warner-Lambert Company Research Report Title: Gabapentin Adjunctive Treatment in Patients with Bipolar Disorder | Depo Exhibit: Pande, Anil 9/20/2007 EX.038 |
| 4082 | PFIZER_TMF_CRF_087451 | PFIZER_TMF_CRF_087506 | 56 | Parke-Davis Pharmaceutical Research Division of Warner-Lambert Company Research Report Title: Investigators' Brochure – Neurontin (Gabapentin, CI-945) | Depo Exhibit: Pande, Anil 9/20/2007 EX.039 |
| 4087 | | | 8 | Chart: AER ID/ AER NO/SEQ REACT/NAME/PF NAME/HLT NAME/HLGT NAME/SOC NAME/DATE REPORTED/YQ/SENOUS REPORT/CLINICAL TRIAL | Depo Exhibit: Pande, Anil 9/20/2007 EX.048 |
| 4109 | | | 17 | Plaintiff's Case Specific Expert Disclosure (Louis S. Roh, MD) | Depo Exhibit: Roh, Louis 10/7/2008 EX.001 |
| 4132 | | | 2 | MedWatch report | Depo Exhibit: Ruggieri, Alexander 1/17/2008 EX.008 |
| 4133 | | | 1 | Case details | Depo Exhibit: Ruggieri, Alexander 1/17/2008 EX.009 |
| 4143 | | | 2 | Memo to Mary Parks from Kate Gelperin, Leah Green re: Thiazolidinediones and Cardiovascular Adverse Effects | Depo Exhibit: Ruggieri, Alexander 12/5/2008 EX.021 |
| 4144 | | | 1 | Graph: Percentage of Cardiac SOC Reports for Various Anti-Diabetic Drugs | Depo Exhibit: Ruggieri, Alexander 12/5/2008 EX.022 |
| 4147 | | | 103 | Declaration of Cheryl Blume, PhD | Depo Exhibit: Ruggieri, Alexander 2/14/2009 EX.023 |
| 4148 | | | 9 | Parke-Davis Pharmaceutical Research Division, Warner-Lambert Company Gabapentin Open-Label Treatment Forms | Depo Exhibit: Ruggieri, Alexander 2/14/2009 EX.024 |
| 4149 | | | 4 | Parke-Davis Pharmaceutical Research Division, Warner-Lambert Company Gabapentin Open-Label Treatment Forms | Depo Exhibit: Ruggieri, Alexander 2/14/2009 EX.025 |
| 4157 | | | 60 | Assessment of Suicide and Related Behaviors in Patients Treated with the - Ligands, Gabapentin and Pregabalin, April 29, 2008 | Depo Exhibit: Ruggieri, Alexander 2/14/2009 EX.034 |
| 4159 | | | 52 | Declaration of Keith Altman | Depo Exhibit: Ruggieri, Alexander 2/14/2009 EX.036 |
| 4160 | PFIZER_CGROGAN_0005992 | PFIZER_CGROGAN_0006002 | 11 | Pfizer Neuropathic Pain PBM Advisory Board Executive Summary, March 3-4, 2002 | Depo Exhibit: Samuels, Jennifer 10/9/2007 EX.001 |

| Ex. No. | Count | Beg Bates | End Bates | Description | Depo Source |
|---|---|---|---|---|---|
| 4207 | 1 | | | Gabapentin Mechanism Work Group - Team Charter, September 5, 2000 | Depo Exhibit: Scott, Drusilla 12/12/2007 EX.017 |
| 4208 | 4 | | | Email from John Marino re: Neurontin Labeling - Ground Rules and Agenda - Meeting May 22 | Depo Exhibit: Scott, Drusilla 12/12/2007 EX.018 |
| 4209 | 4 | | | Email from Drusilla Scott re: Neurontin PHN sNDA, status and labeling | Depo Exhibit: Scott, Drusilla 12/12/2007 EX.019 |
| 4212 | 4 | | | Letter from Lisa Stockbridge to Lucy Castro re: a model for Neurontin that is in violation of the Federal Food, Drug, and Cosmetic Act | Depo Exhibit: Scott, Drusilla 12/12/2007 EX.022 |
| 4235 | 2 | | | Lidoderm Label | Depo Exhibit: Scott, Drusilla 12/13/2007 EX.047 |
| 4253 | 3 | | | Description of gabapentin | Depo Exhibit: Su, Julia 6/28/2007 EX.001 |
| 4254 | 5 | | | Summary of gabapentin | Depo Exhibit: Su, Julia 6/28/2007 EX.002 |
| 4256 | 5 | | | Summary of neurontin | Depo Exhibit: Su, Julia 6/28/2007 EX.004 |
| 4265 | 6 | PFIZER_JSU_0031998 | PFIZER_JSU_0032003 | Email from John Marino re: National Public Radio - Neurontin Story to be Aired Tonight | Depo Exhibit: Su, Julia 8/16/2007 EX.013 |
| 4273 | 68 | | | Pfizer Global Research & Development Research Report titled: Summary of Preclinical Pharmacological Studies with Gabapentin (CI-0945, PD 0087842-0000) In Vitro and in Laboratory Animals | Depo Exhibit: Taylor, Charles Jr 6/4/2007 EX.003 |
| 4274 | 16 | PFIZER_JSU_0018966 | PFIZER_JSU_0018981 | Mechanisms of action - A guide for sales colleagues | Depo Exhibit: Taylor, Charles Jr 6/4/2007 EX.004 |
| 4285 | 9 | | | Letter from Lesley Frank to William Marino re: Parke-Davis promoting Neurontin for 'off-label' uses | Depo Exhibit: Teicher, Martin 7/7/2006 EX.001 |
| 4286 | 115 | | | Review and Evaluation of Clinical Data, NDA 20-235 Indication: Refractory Epilepsy, January 31, 1992 | Depo Exhibit: Teicher, Martin 7/7/2006 EX.002 |
| 4287 | 14 | | | Letter from Lisa Stockbridge to Andrea Garrity re: a slim jim for Neurontin that is misleading and in violation of the Federal Food, Drug, and Cosmetic Act and applicable regulations | Depo Exhibit: Teicher, Martin 7/7/2006 EX.003 |
| 4288 | 4 | | | Letter from Lisa Stockbridge to Lucy Castro re: a model for Neurontin that is in violation of the Federal Food, Drug, and Cosmetic Act | Depo Exhibit: Teicher, Martin 7/7/2006 EX.004 |
| 4289 | 76 | | | Settlement Agreement and Release between the United States of America and Pfizer and Warner-Lambert | Depo Exhibit: Teicher, Martin 7/7/2006 EX.005 |
| 4290 | 15 | | | United States of America v Warner Lambert Company General Allegations | Depo Exhibit: Teicher, Martin 7/7/2006 EX.007 |
| 4291 | 31 | V084264 | V084294 | Neurontin 1998 Situation Analysis | Depo Exhibit: Teicher, Martin 7/7/2006 EX.009 |
| 4292 | 8 | PFIZER_LCASTRO_0002807 | PFIZER_LCASTRO_0002814 | Email from Elaine Vennard to The Hallelujah Core Team re: Hallelujah Core Team Meeting Minutes - 2/27/01 | Depo Exhibit: Teicher, Martin 7/7/2006 EX.010 |
| 4293 | 7 | PFIZER_LCASTRO_0068393 | PFIZER_LCASTRO_0068399 | Development Request, Category: Sleep (New), Type of Project: Rx to OTC Switch, Date: March 31, 2003 | Depo Exhibit: Teicher, Martin 7/7/2006 EX.011 |
| 4294 | 7 | PFIZER_LITIVE_0008553 | PFIZER_LITIVE_0008559 | Neurontin 2001 Operating Plan Executive Summary | Depo Exhibit: Teicher, Martin 7/7/2006 EX.012 |
| 4295 | 4 | V054146 | V054149 | Memo from Mi Dong to Neurontin (Anticonvulsant) Development Team re: Minutes - May 22, 1997, Neurontin Development Team Meeting | Depo Exhibit: Teicher, Martin 7/7/2006 EX.013 |
| 4296 | 2 | PFIZER_LITIVE_0027352 | PFIZER_LITIVE_0027353 | Medical Director - Neurontin | Depo Exhibit: Tive, Leslie 7/19/2006 EX.017 |

Plaintiff's Shearer Master Exhibit List (2/25/2010)

| Exhibit No. | Beg Bates | End Bates | Pages | Description | Deposition Exhibit |
|---|---|---|---|---|---|
| 4301 | PFIZER_LITVE_0005484 | PFIZER_LITVE_0005491 | 8 | Memo from Cynthia De Luise re: Neurontin Product Maintenance and Pharmacovigilance (PMP) Team Meeting (18 October 2001) Minutes | Depo Exhibit: Tive, Leslie 7/19/2006 EX.022 |
| 4315 | PFIZER_LITVE_0042546 | PFIZER_LITVE_0042663 | 118 | Presentation: Neurology Group 2003 Global Operating Plan, July 26, 2002 | Depo Exhibit: Tive, Leslie 7/19/2006 EX.044 |
| 4323 | | PFIZER_LITVE_0008008 | 2 | Application to Market a New Drug, Biologic, or an Antibiotic Drug for Humane Use | Depo Exhibit: Tive, Leslie 7/11/2007 EX.053 |
| 4324 | PFIZER_LITVE_0008005 | | 4 | Pfizer Consultants Meeting September 6, 2001 | Depo Exhibit: Tive, Leslie 7/11/2007 EX.054 |
| 4336 | | | 53 | Declaration of Michael Trimble, MD in Relation to Neurontin Causing Negative Mood and Behavioural Alterations, Including Suicidal Behavior, in Treated Patients | Depo Exhibit: Trimble, Michael 10/18/2007 EX.003 |
| 4360 | WLC_JTURNER_000583 | | 593 | NDA Reviewer's Guide Content and Format | Depo Exhibit: Turner, Janeth 10/11/2007 EX.002 |
| 4364 | | WLC_JTURNER_000602 | 20 | Gabapentin NDA/FDA Questions & Requests | Depo Exhibit: Turner, Janeth 10/11/2007 EX.006 |
| 4365 | PFIZER_LALPHS_0082420 | PFIZER_LALPHS_0082908 | 490 | Gabapentin NDA FDA Questions/Requests Responses to FDA Requests Book 1 | Depo Exhibit: Turner, Janeth 10/11/2007 EX.007 |
| 4366 | PFIZER_LALPHS_0082979 | PFIZER_LALPHS_0083398 | 418 | Gabapentin NDA FDA Questions/Requests Responses to FDA Requests Book 2 | Depo Exhibit: Turner, Janeth 10/11/2007 EX.008 |
| 4368 | PFIZER_LALPHS_0087185 | PFIZER_LALPHS_0087186 | 2 | Record of FDA Contact: Review SBA and revised package insert | Depo Exhibit: Turner, Janeth 10/11/2007 EX.010 |
| 4376 | | | 37 | Letter from Robert Temple to Janeth Turner re: NDA 20-235, new drug application dated January 15, 1992 | Depo Exhibit: Turner, Janeth 10/11/2007 EX.020 |
| 4379 | WLC_JTURNER_000698 | WLC_JTURNER_000701 | 4 | Record of FDA Contact: Discuss December 15, 1992 Advisory Committee Meeting to review the gabapentin NDA | Depo Exhibit: Turner, Janeth 10/11/2007 EX.022 |
| 4380 | NDA20235_MISC_001_0270 | NDA20235_MISC_001_0271 | 2 | Record of FDA Contact: Confirm that Parke-Davis does not plan to make formal presentations at the Advisory Committee Meeting | Depo Exhibit: Turner, Janeth 10/11/2007 EX.029 |
| 4381 | NDA20235_MISC_001_0102 | NDA20235_MISC_001_01236 | 150 | Record of FDA Contact: Obtain copy of FDA gabapentin Advisory Committee Briefing Document | Depo Exhibit: Turner, Janeth 10/11/2007 EX.030 |
| 4382 | WLC_JTURNER_003660 | WLC_JTURNER_003661 | 2 | Application to Market a New Drug for Human Use - Neurontin | Depo Exhibit: Turner, Janeth 10/11/2007 EX.031 |
| 4383 | NDA20235_MISC_001_0096 | NDA20235_MISC_001_0098 | 3 | Record of FDA Contact: Request clarification from FDA briefing document | Depo Exhibit: Turner, Janeth 10/11/2007 EX.033 |
| 4384 | WLC_JMARINO_0001274 | WLC_JMARINO_0001316 | 43 | Memo from O. Brandicourt re: Neurontin Marketing Assessment | Depo Exhibit: Turner, Janeth 10/12/2007 EX.035 |
| 4385 | WLC_FRANKLIN_0000134389 | WLC_FRANKLIN_0000134390 | 2 | Memo from Mi Dong to Neurontin (Anticonvulsant) Development Team re: Minutes, November 9, 1994, Neurontin Development Strategy Meeting | Depo Exhibit: Turner, Janeth 10/12/2007 EX.036 |
| 4386 | | | 6 | Memo from Mi Dong to Neurontin (Anticonvulsant) Development Team re: Minutes, March 14, 1995 Neurontin Development Strategy Meeting | Depo Exhibit: Turner, Janeth 10/12/2007 EX.038 |
| 4388 | WLC_FRANKLIN_0000090128 | WLC_FRANKLIN_0000090130 | 3 | Letter from Paul Leber to Janeth Turner re: supplemental new drug application dated September 11, 1996 | Depo Exhibit: Turner, Janeth 10/12/2007 EX.043 |
| 4394 | PFIZER_LKNAPP_0035987 | PFIZER_LKNAPP_0035989 | 3 | Email from Marino Garcia re: Key Messages | Depo Exhibit: Valerio, Stephen 11/28/2007 EX.003 |
| 4397 | PFIZER_RGLANZMAN_0082261 | PFIZER_RGLANZMAN_0082317 | 57 | Presentation: Neurontin Publications Subcommittee Current Status and 2002 Plans | Depo Exhibit: Valerio, Stephen 11/28/2007 EX.006 |