| Ex. No. | Begin Bates | End Bates | # | Description | Source |
|---|---|---|---|---|---|
| 4416 | | | 138 | Parke-Davis Pharmaceutical Research, titled: A Double-Blind Placebo-Controlled Trial with 3 Doses of Gabapentin for Treatment of Painful Diabetic Neuropathy | Depo Exhibit: Vega, Adrian 6/13/2007 EX-008 |
| 4418 | PFIZER_LCASTRO_0043325 | PFIZER_LCASTRO_0043398 | 74 | Gabapentin vs. Placebo in Patients with Neuropathic Pain. A Randomized, Double-Blind, Cross-Over, Multi-Center Study in the Nordic Area - Final Report | Depo Exhibit: Vega, Adrian 6/13/2007 EX-010 |
| 4422 | | | 7 | Parke-Davis Pharmaceutical Research, titled: Gabapentin Adjunctive Treatment in Patients with Bipolar Disorder | Depo Exhibit: Vega, Adrian 6/13/2007 EX-016 |
| 4425 | | | 62 | Goedecke AG - Research and Development Report titled: A Double-Blind, Placebo-Controlled, Parallel Group, Multicenter Study of the Safety and Efficacy of Gabapentin (CI-945) as a Prophylactic Interval Therapy in Patients with Common Migraine | Depo Exhibit: Vega, Adrian 6/13/2007 EX-021 |
| 4429 | | | 2 | Summary: Neurontin is not approved by the FDA for perioperative treatment of pain | Depo Exhibit: Vega, Adrian 6/13/2007 EX-025 |
| 4430 | | | 50 | Parke-Davis Pharmaceutical Research Report titled: A Single-Dose, Double-Blind, Placebo-Controlled, Comparative Efficacy Study of Gabapentin and Hydrocodone, Alone or in Combination, in Patients with Postoperative Dental Pain | Depo Exhibit: Vega, Adrian 6/13/2007 EX-026 |
| 4440 | | | 5 | Summary of Neurontin, Clinical Data | Depo Exhibit: Vega, Adrian 6/14/2007 EX-036 |
| 4441 | | | 6 | Parke-Davis Pharmaceutical Research Division Report titled: Integrated Summary of Safety Information of Gabapentin Capsules | Depo Exhibit: Vega, Adrian 6/14/2007 EX-037 |
| 4474 | | | 3 | Isotretinoin (marketed as Accutane) | Depo Exhibit: Weiss-Smith, Sheila 1/9/2008 EX-009 |
| 4476 | PFIZER_THO_0074421 | PFIZER_THO_0074422 | 2 | MedWatch report | Depo Exhibit: Weiss-Smith, Sheila 1/9/2008 EX-011 |
| 4487 | PFIZER_THO_0000792 | PFIZER_THO_0000809 | 17 | Serious Adverse Events, Gabapentin Related Clinical Study Cases 01/01/1980-31/12/2003 | Depo Exhibit: Weiss-Smith, Sheila 12/22/2008 EX-022 |
| 4496 | WLC_FRANKLIN_0000097442 | WLC_FRANKLIN_0000097442 | 1 | Slide titled: Top 10 Uses of Neurontin | Depo Exhibit: Windom, Timothy 12/6/2007 EX-002 |
| 4527 | PFIZER_SDOFT_0026365 | PFIZER_SDOFT_0026340 | | Page from 01/09/2002 Neurontin Publications Subcommittee Plans | Expert Report: 2 King B Report REF MATERIALS |
| 4528 | X028957 | X028962 | | Parke-Davis Memorandum: Meeting Minutes, March 14, 1995, Neurontin Development Team Meeting | Expert Report: 2 King B Report REF MATERIALS |
| 4529 | V090836 | V090877 | | Marketing Assessment: Neurontin in Psychiatric Disorders | Expert Report: 2 King B Report REF MATERIALS |
| 4530 | V091389 | | | Parke-Davis Memorandum: Neurontin Verbatims | Expert Report: 2 King B Report REF MATERIALS |
| 4531 | W003095 | W003109 | | Neurontin 1996 SE CBU Plan | Expert Report: 2 King B Report REF MATERIALS |
| 4532 | WL 07520 | WL 07547 | | Neurontin Marketing Assessments | Expert Report: 2 King B Report REF MATERIALS |
| 4533 | X001884 | X001900 | | Neurontin Northeast CBU 1997 | Expert Report: 2 King B Report REF MATERIALS |
| 4534 | X003630 | X003658 | | T196 Neurontin/Pharmaceutical Sector 1996 Operating Plan | Expert Report: 2 King B Report REF MATERIALS |
| 4535 | X005102 | X005110 | | Letter to Phil Magistro from Jacki Gordon | Expert Report: 2 King B Report REF MATERIALS |

| | | | | |
|---|---|---|---|---|
| 4536 | X005384 | X005386 | Parke-Davis Memorandum: Selected Physician Titration Update | Expert Report: 2 King B Report REF MATERIALS |
| 4537 | V086787 | V086792 | Parke-Davis Marketing Planning Meeting Minutes/Action Items from Marketing Council Meeting Feb 28-March 2, 1995, Lyon, France | Expert Report: 2 King B Report REF MATERIALS |
| 4538 | X028920 | X028924 | Parke-Davis Memorandum: Minutes, November 14, 1995, Neurontin Development Team Meeting | Expert Report: 2 King B Report REF MATERIALS |
| 4539 | V084073 | | 1998 Strategic Plan and A and P Allocation Grid | Expert Report: 2 King B Report REF MATERIALS |
| 4540 | | | Rx List website, "Seldane," http://www.rxlist.com/cgi/generic/terfen.htm, accessed October 22, 2007. | Expert Report: 2 King B Report REF MATERIALS |
| 4541 | | | MedicineNet.com website, "Definition of Placebo Effect," http://www.medterms.com/script/main/art.asp?articlekey=31481, accessed October 22, 2007. | Expert Report: 2 King B Report REF MATERIALS |
| 4542 | | | Mayo Clinic website, http://www.mayoclinic.com/health/postherpeticneuralgia/DS00277, accessed October 22, 2007. | Expert Report: 2 King B Report REF MATERIALS |
| 4543 | | | King, C., Statement Before the Committee on Governmental Affairs, Subcommittee on Oversight of Government Management, Restructuring and the District of Columbia, United States Senate, May 14, 2002 (available at <http://hsgac.senate.gov/051302king.pdf> as | Expert Report: 2 King B Report REF MATERIALS |
| 4544 | | | Drugs.com website, http://www.drugs.com/top200_2003.html, accessed October 22, 2007. | Expert Report: 2 King B Report REF MATERIALS |
| 4545 | | | 21 CFR 202.1. | Expert Report: 2 King B Report REF MATERIALS |
| 4546 | X029226 | X029227 | Interoffice Memorandum from Atul Pande: Gabapentin Psychiatric Studies | Expert Report: 2 King B Report REF MATERIALS |
| 4547 | X029017 | X029025 | Parke-Davis Memorandum: Meeting Minutes, October 18, 1994, Neurontin Development Team Meeting | Expert Report: 2 King B Report REF MATERIALS |
| 4548 | X028974 | X028975 | Parke-Davis Memorandum: Meeting Minutes, January 17, 1995, Neurontin Development Team Meeting | Expert Report: 2 King B Report REF MATERIALS |
| 4549 | X028965 | X028969 | Parke-Davis Memorandum: Meeting Minutes, February 21, 1995, Neurontin Development Team Meeting | Expert Report: 2 King B Report REF MATERIALS |
| 4550 | X005926 | X005950 | 1998 Neurontin Tactics | Expert Report: 2 King B Report REF MATERIALS |
| 4551 | PFIZER_AFANNON_0002934 | | Neurontin Publication Planning 2003 by Allison Fannon | Expert Report: 2 King B Report REF MATERIALS |
| 4552 | V082736 | V 082736 - 082761 | V082761 | Expert Report: 2 King B Report REF MATERIALS |
| 4553 | V042352 | V042363 | Parke-Davis Product Planning | Expert Report: 2 King B Report REF MATERIALS |
| 4554 | V047116 | V047129 | Neurontin Core Marketing Team Meeting, New York, NY | Expert Report: 2 King B Report REF MATERIALS |
| 4555 | V049269 | V049274 | Parke-Davis Memorandum: Meeting Minutes from August 29, 1995, Neurontin Indications Decision Analysis Group Meeting | Expert Report: 2 King B Report REF MATERIALS |
| 4556 | V053877 | | Neurontin (CI-945) Indication Publications Decision Analysis | Expert Report: 2 King B Report REF MATERIALS |

| Ex. | Date | Bates Begin | Bates End | Description | Exhibits |
|---|---|---|---|---|---|
| 4557 | | V057651 | | Emerging Applications in the Uses of AEDs_An Educational Proposal | Expert Report: 2 King B Report REF MATERIALS |
| 4558 | | V058083 | | Northeast CBU 1997 Situation Analysis | Expert Report: 2 King B Report REF MATERIALS |
| 4559 | | | | Knoop, John M., Deposition, United States v. Pfizer Inc., and Parke-Davis, Case No. 96-11651-PBS, September 25, 2002 | Expert Report: 2 King B Report REF MATERIALS |
| 4560 | | V090268 | | Parke-Davis Fax from Alan Walker | Expert Report: 2 King B Report REF MATERIALS |
| 4562 | | | | US Department of Justice, "Warner-Lambert to Pay $430 Million to Resolve Criminal & Civil Health Care Liability Relating to Off-Label Promotion,"available at http://www.usdoj.gov/opa/pr/2004/May/04_civ_322.htm, accessed October 14, 2007. | Expert Report: 2 King B Report REF MATERIALS |
| 4563 | | PFIZER_JMARINO_0001272 | | Fax including the Exploratory Development Plan for Psychiatric Indications for Gabapentin | Expert Report: 2 King B Report REF MATERIALS |
| 4564 | | PFIZER_LITVE_0008259 | | Neurontin 2002 Operating Plan | Expert Report: 2 King B Report REF MATERIALS |
| 4565 | | PFIZER_LITVE_0008284 | | Neurontin US Field Force Allocation | Expert Report: 2 King B Report REF MATERIALS |
| 4566 | | PFIZER_RGLANZMAN_00000677 | PFIZER_RGLANZMAN_00000677 | 2001 Key Issues and Strategies | Expert Report: 2 King B Report REF MATERIALS |
| 4567 | | PFIZER_RGLANZMAN_0000669 | PFIZER_RGLANZMAN_0000669 | Share of Voice Data | Expert Report: 2 King B Report REF MATERIALS |
| 4568 | | PFIZER_SDOFT_0026340 | PFIZER_SDOFT_0026340 | Page from 01/09/2002 Neurontin Publications Subcommittee Plans | Expert Report: 2 King B Report REF MATERIALS |
| 4569 | | V069673 | V069676 | Neurontin Article Series | Expert Report: 2 King B Report REF MATERIALS |
| 4570 | | PFIZER_SDOFT_0026346 | PFIZER_SDOFT_0026340 | Page from 01/09/2002 Neurontin Publications Subcommittee Plans | Expert Report: 2 King B Report REF MATERIALS |
| 4571 | | PFIZER_SDOFT_0026347 | PFIZER_SDOFT_0026349 | Page from 01/09/2002 Neurontin Publications Subcommittee Plans | Expert Report: 2 King B Report REF MATERIALS |
| 4572 | | V082736 | V082761 | Parke-Davis Memorandum: Neurontin Marketing Assessment | Expert Report: 2 King B Report REF MATERIALS |
| 4573 | | | | Parker, James, Deposition, United States v. Pfizer Inc., and Parke-Davis, Case No. 96-11651-PBS, May 17, 2002 | Expert Report: 2 King B Report REF MATERIALS |
| 4574 | | | | Greenland re: gabapentin | Expert Report: 3 Greenland B Report REF MATERIALS |
| 4575 | | PFIZER_LITVE_0007563 | PFIZER_LITVE_0007580 | RR-REG 740-03550, Pfizer. 3.2 Studies With Gabapentin Directed at Mechanism of Action. Confidential Pfizer Documents. DM_FILE/CI-0945 (JMF08001a). | Expert Report: 6 Kruszewski B Report REF MATERIALS 21 |
| 4576 | | IND_28454_SUB_004_0_101 | | Research Report | Expert Report: 6 Kruszewski B Report REF MATERIALS 42 |
| 4577 | | | | Blumberg, Alan. (March 30, 1992) Memo to Distribution Gabapentin MAA - Product Profile. International Regulatory Affairs, Parke-Davis Pharmaceutical Research Division, Warner-Davis Company,p. 3. | Expert Report: 6 Kruszewski B Report REF MATERIALS 61 |
| 4578 | | PFIZER_LALPHS_0084360 | | Page from FDA FOI Documents for Neurontin NDA Approval | Expert Report: 6 Kruszewski B Report REF MATERIALS 94 |

| Exhibit Number | Date | Bates | Bates | Description | Ref Source |
|---|---|---|---|---|---|
| 4579 | | | | Warner-Lambert. (7/20/1987) Gabapentin versus placebo in Patients with Partial Seizures, Patient CD #205, Protocol #945-5-010. Warner-Lambert International. 1-2, 88, 96, 108-109. | Expert Report: 6 Kruszewski B Report REF MATERIALS 103 |
| 4580 | | | | Warner-Lambert. (4/8/1988) Gabapentin versus placebo in Patients with Partial Seizures, Patient CKS #213, Protocol #945-5—1. Warner-Lambert International. 154-155, 349, 352, 363. | Expert Report: 6 Kruszewski B Report REF MATERIALS 104 |
| 4581 | | | | Official research report from 945-15 Warner-Lambert. (5/8/1990) Adverse Event Information, Patient 945-15-01 #001 RWB. Parke-Davis Pharmaceutical Research Division, Warner-Lambert Company. 101-103, 118, 121, 127. | Expert Report: 6 Kruszewski B Report REF MATERIALS 111 |
| 4582 | | | PFIZER_L_CASTRO_0011361 | 193 | Expert Report: 6 Kruszewski B Report REF MATERIALS 124 |
| 4583 | | | | Pfizer (alpha-2-gamma) Compounds in Development, January 2002 | Expert Report: 6 Kruszewski B Report REF MATERIALS 5 |
| 4584 | | | | Parke-Davis. (Aug 2003) Neurontin (Gabapentin) Capsules; Neurontin (Gabapentin) Tablets; Neurontin (Gabapentin) Oral Solution. Lori Murray, Senior Ed. PDR: 58 Edition: 2004: Physicians Desk Reference. Thompson PDR. Monvale, NJ. 2004, 2559. | Expert Report: 6 Kruszewski B Report REF MATERIALS 1 |
| 4587 | | PFIZER_CTAYLOR_0010807 | PFIZER_CTAYLOR_0010782 | Investigator's Brochure Neurontin (gabapentin) October 2001 | Expert Report: 8 Roth Supplemental Expert Disclosure List REF MATERIALS |
| 4590 | | PFIZER_RGLANZMAN_0127300 | PFIZER_RGLANZMAN_0125468 | NeP ISS | Expert Report: Arrowsmith-Lowe001 |
| 4592 | | PFIZER_MPATEL_0088860 | PFIZER_MPATEL_0088542 | RR-MEMO 720-03847 (Safety Info for Study 945-177) | Expert Report: Arrowsmith-Lowe001 |
| 4593 | | PFIZER_MEVERTSZ_0034693 | PFIZER_MEVERTSZ_0034364 | Monotherapy ISS | Expert Report: Arrowsmith-Lowe001 |
| 4594 | | PFIZER_LCASTRO_0058337 | PFIZER_LCASTRO_0057483 | Research Report for Study 945-077 | Expert Report: Arrowsmith-Lowe001 |
| 4595 | | PFIZER_LCASTRO_0023071 | PFIZER_LCASTRO_0021988 | Research Report for Study 945-092 | Expert Report: Arrowsmith-Lowe001 |
| 4596 | | PFIZER_AGARRITY_0009693 | PFIZER_AGARRITY_0007313 | PHN ISS | Expert Report: Arrowsmith-Lowe001 |
| 4599 | | WLC_CBU_062079 | WLC_CBU_061841 | Pediatric ISS | Expert Report: Arrowsmith-Lowe001 |
| 4600 | | | PFIZER_REGULATORY_000260 | Appendix 5, Pfizer Safety and Risk Management Literature Review: Gabapentin Use Among Persons with a History of Psychotic Disorder (December 1, 2005). | Expert Report: Arrowsmith-Lowe002 |
| 4609 | | | PFIZER_LKNAPP_0062278 | Letter from Dr. Russell Katz, Director, FDA Division of Neuropharmacology to Pfizer (March 16, 2005). | Expert Report: Arrowsmith-Lowe002 |
| 4611 | | | PFIZER_JMOHAN_0000479 | Appendix 4, Pfizer Response to EMEA, (December 14, 2005) Pfizer JMohan_0000479. | Expert Report: Arrowsmith-Lowe002 |
| 4620 | | | RR 720-03226 | RR-Reg 720-03226, NDA 20-235, Appendix B.3 (May 12, 1993) | Expert Report: Arrowsmith-Lowe002 |
| 4664 | | | RR 720-03315 | RR-Reg 720-03315, NDA 20-235, Fourth Safety Update (December 15, 1992), including appendices. | Expert Report: Arrowsmith-Lowe002 |
| 4678 | | | RR-X 720-02455 | Investigator Brochure RR-X720-02455 dated 05/21/1992 | Expert Report: Barkin supp expert report-ex 1505.2 REF MATERIALS 25 |

| Ex # | Bates Begin | Bates End | Description | Pages | Expert Report |
|---|---|---|---|---|---|
| 4688 | WLC_FRANKLIN_0000127967 | WLC_FRANKLIN_0000127971 | Neurontin Studies | 4 | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| 4689 | WLC_FRANKLIN_0000041507 | WLC_FRANKLIN_0000041510 | Letter to James Parker re: NDA# 20-235 Neurontin (gabapentin capsules) MACMIS ID# 3323 | 4 | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| 4690 | WLC_FRANKLIN_0000046767 | WLC_FRANKLIN_0000046772 | Parke-Davis Memorandum: Meeting Minutes–February 25, 1997, Neurontin Development Team Meeting | 6 | Expert Report: Blume, Cheryl 10/22/2007 p2 fn3 |
| 4691 | WLC_FRANKLIN_0000052952 | WLC_FRANKLIN_0000052957 | Parke-Davis Memorandum: Minutes–April 22, 1997, Neurontin Development Team Meeting | 6 | Expert Report: Blume, Cheryl 10/22/2007 p2 fn3 |
| 4692 | WLC_FRANKLIN_0000053292 | WLC_FRANKLIN_0000053300 | Letter to William Marino re: NDA 20-235 Neurontin (gabapentin capsules) MACMIS File ID# 4162 | 9 | Expert Report: Blume, Cheryl 10/22/2007 p3 fn7; p90 fn56; p176 fn119 |
| 4693 | WLC_FRANKLIN_0000053306 | WLC_FRANKLIN_0000053309 | Letter to Joan Hankin re: Advertising MACMIS ID# 3424 | 4 | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| 4694 | WLC_FRANKLIN_0000087284 | WLC_FRANKLIN_0000087293 | Fax to L. Garofalo from L. Hayes re: Gabapentin for Treatment of Pain Consultants Meeting, September 28, 1995, Boston, MA | 10 | Expert Report: Blume, Cheryl 10/22/2007 p85 fn50 |
| 4695 | WLC_FRANKLIN_0000127963 | WLC_FRANKLIN_0000127966 | Warner-Lambert Company Responses to Questions 1-7 and Specifications 12, 13 and 14 | 4 | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| 4696 | WLC_JTURNER_000230 | WLC_JTURNER_000231 | Summary of teleconference | 2 | Expert Report: Blume, Cheryl 10/22/2007 p148 fn65 |
| 4697 | RR 720-02480 | | RR 720-02480 | | Expert Report: Blume, Cheryl 10/22/2007 059 |
| 4698 | RR 720-03991 | | Research Report_No:RR-MEMO 720-03991 | | Expert Report: Blume, Cheryl 10/22/2007 p77 para121 |
| 4699 | WLC_FRANKLIN_0000041500 | WLC_FRANKLIN_0000041506 | Letter to James Parker re: NDA# 20-235 Neurontin (gabapentin capsules) MACMIS ID# 3323 | 7 | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| 4700 | IND28454_MISC_005_0026 | IND28454_MISC_005_0030 | Pre-NDA Meeting Summary | 5 | Expert Report: Blume, Cheryl 10/22/2007 p8 fn23 |
| 4701 | WLC_FRANKLIN_0000127961 | WLC_FRANKLIN_0000127962 | Letter to Lesley Frank re: MACMIS File ID #4162 NDA-20-235, Neurontin (gabapentin capsules) | 2 | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| 4702 | PFIZER_JSU_0027004 | PFIZER_JSU_0027008 | Executive Summary- Suicide Rates in Neurontin-treated Population Groups | 5 | Expert Report: Blume, Cheryl 10/22/2007 p152 para214 |
| 4703 | PFIZER_LLAMOREAUX_0018652 | PFIZER_LLAMOREAUX_0018673 | Research Study report: An open-label multicenter study of the safety and efficacy of gabapentin as monotherapy or add-on therapy in the long-term treatment of epileptic seizures | 22 | Expert Report: Blume, Cheryl 10/22/2007 p13 fn37 |
| 4704 | | | JONCA BULL STATEMENT | | Expert Report: Blume, Cheryl 10/22/2007 121 |
| 4705 | | | WARNER-LAMBERT TO PAY $430 MILLION | | Expert Report: Blume, Cheryl 10/22/2007 001 |
| 4706 | WLC_JTURNER_000284 | | WLC_JTURNER_000284 | | Expert Report: Blume, Cheryl 10/22/2007 188 |
| 4707 | PFIZER_CTAYLOR_0001913 | PFIZER_CTAYLOR_0001962 | Antileptic Drugs for Treatment of Neuropathic Pain | 50 | Expert Report: Blume, Cheryl 10/22/2007 p185 fn138 |
| 4708 | PFIZER_JSU_0023289 | PFIZER_JSU_0023314 | Charles Dellinger vs. Pfizer, Summons to Proceed before a Magistrate Judge | 26 | Expert Report: Blume, Cheryl 10/22/2007 p85 fn52, fn53 |
| 4709 | IND60622_MISC_002_0011 | | IND60622_MISC_002_0011 | | Expert Report: Blume, Cheryl 10/22/2007 101 |
| 4710 | PFIZER_JSU_0026538 | PFIZER_JSU_0026542 | Suicide Clinical Communications Letter | 5 | Expert Report: Blume, Cheryl 10/22/2007 p153 fn73, fn74, fn75 |
| 4711 | NDA20235_MISC_002_0080 | | NDA20235_MISC_002_0080 | | Expert Report: Blume, Cheryl 10/22/2007 129 |

| Ex# | | | | | Source |
|---|---|---|---|---|---|
| 4712 | PFIZER_LALPHS_0084338 | PFIZER_LALPHS_0084703 | 366 | FDA FOI Documents for Neurontin NDA Approval | Expert Report: Blume, Cheryl 10/22/2007 p11 fn31, fn32 |
| 4713 | PFIZER_LCASTRO_0026268 | PFIZER_LCASTRO_0026269 | 2 | FDA Contact Report | Expert Report: Blume, Cheryl 10/22/2007 p154 fn78 |
| 4714 | PFIZER_LCASTRO_0039757 | PFIZER_LCASTRO_0039759 | 3 | Letter to Andrea Garrity re: NDA #s 20-235, 20-882 Neurontin (gabapentin) MACMIS # 10174 | Expert Report: Blume, Cheryl 10/22/2007 p149 fn71 |
| 4715 | PFIZER_LCASTRO_0065672 | PFIZER_LCASTRO_0065681 | 10 | Potential for Drug Abuse with Gabapentin: A Post-Marketing Safety Analysis | Expert Report: Blume, Cheryl 10/22/2007 p160 fn106 |
| 4716 | PFIZER_LCASTRO_0068931 | PFIZER_LCASTRO_0068945 | 15 | Response to FDA regarding suicide and suicide attempt in Neurontin (gabapentin) clinical trials-Phase 1 Studies | Expert Report: Blume, Cheryl 10/22/2007 p156 fn88 |
| 4717 | PFIZER_LCASTRO_0073127 | PFIZER_LCASTRO_0073132 | 6 | Fax transmittal of letter to Lucy Castro re: Neurontin | Expert Report: Blume, Cheryl 10/22/2007 p160 fn104, fn105 |
| 4718 | RR 720-04229 | | | Research Report No:RR 720-04229 | Expert Report: Blume, Cheryl 10/22/2007 p24 fn39 |
| 4719 | PFIZER_JSU_0026537 | PFIZER_JSU_0026537 | 1 | Email from Michelle Clausen re: Neurontin-med info letter | Expert Report: Blume, Cheryl 10/22/2007 p153 fn73, fn74, fn75 |
| 4720 | NDA21397_MISC_008_0085 | | | NDA21397_MISC_008_0085 | Expert Report: Blume, Cheryl 10/22/2007 066 |
| 4721 | RR 720-03856 | | | RR 720-03856 | Expert Report: Blume, Cheryl 10/22/2007 128 |
| 4722 | WLC_FRANKLIN_0000041293 | WLC_FRANKLIN_0000041296 | 4 | Letter to Sherry Danese re: Advertising and Promotion | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| 4723 | AER_SOURCE_0145583 | AER_SOURCE_0145583 | | AER_SOURCE_0145583 | Expert Report: Blume, Cheryl 10/22/2007 008 |
| 4724 | IND60622_MISC_002_0011_24 | IND60622_MISC_002_0011_24 | 1 | Pfizer Meeting Minutes Summary | Expert Report: Blume, Cheryl 10/22/2007 p160 fn101, fn102, fn103 |
| 4725 | MAA_MISC_030_0075 | MAA_MISC_030_0077 | 3 | Parke-Davis Memorandum: Gabapentin MAA-Product Profile | Expert Report: Blume, Cheryl 10/22/2007 p187 fn150 |
| 4726 | NDA20235_MISC_002_080 | | | Parke-Davis Worldwide Regulatory Affairs FDA Contact | Expert Report: Blume, Cheryl 10/22/2007 p178 fn129 |
| 4727 | | | | JANET WOODCOCK STATEMENT | Expert Report: Blume, Cheryl 10/22/2007 122 |
| 4728 | PFIZER_CPACELLA_0050918 | PFIZER_CPACELLA_0050933 | 16 | Pfizer Drug Safety (Ann Arbor) Product Reference Guide Gabapentin CI#0945 NDA#20-235 International Birth Date (IBD) February 5, 1993 | Expert Report: Blume, Cheryl 10/22/2007 p36 fn41 |
| 4729 | PFIZER_MEVERTSZ_0079431 | PFIZER_MEVERTSZ_0079435 | 5 | Letter to Russell Katz re: Request for Information-Response to FDA suicidality request | Expert Report: Blume, Cheryl 10/22/2007 p158 fn99 |
| 4730 | | | | GABITRIL PUBLIC HEALTH ADVISORY | Expert Report: Blume, Cheryl 10/22/2007 058 |
| 4731 | | | | DAVID FRANKLIN AFIDAVIT - MAY 19, 2003 | Expert Report: Blume, Cheryl 10/22/2007 053 |
| 4732 | PFIZER_PSUR_0002058 | PFIZER_PSUR_0002058 | | PFIZER_PSUR_0002058 | Expert Report: Blume, Cheryl 10/22/2007 049 |
| 4733 | PFIZER_PSUR_0002049 | PFIZER_PSUR_0002049 | | PFIZER_PSUR_0002049 | Expert Report: Blume, Cheryl 10/22/2007 048 |
| 4734 | | | | DEAR DR. LETTER - ELDEPRYL | Expert Report: Blume, Cheryl 10/22/2007 021 |
| 4735 | | | | ISOTRETINOIDHCP | Expert Report: Blume, Cheryl 10/22/2007 018 |
| 4736 | | | | LYRICA_2005 | Expert Report: Blume, Cheryl 10/22/2007 161 |

| No. | Bates Begin | Bates End | # | Description | Expert Report |
|---|---|---|---|---|---|
| 4737 | NDA21397_MISC_007_0051 | NDA21397_MISC_007_0067 | 17 | Section 3.1 (Background) for NDA 21-397 | Expert Report: Blume, Cheryl 10/22/2007 p187 fn151 |
| 4738 | RR 740-03075 | | | Research Report No: RR 740-03075 | Expert Report: Blume, Cheryl 10/22/2007 p17 para59 |
| 4739 | PFIZER_LCASTRO_0073452 | PFIZER_LCASTRO_0073452 | 1 | Neurontin Warning Label | Expert Report: Blume, Cheryl 10/22/2007 p149 fn69, fn70 |
| 4740 | | | | AGITATION | Expert Report: Blume, Cheryl 10/22/2007 193 |
| 4741 | RR 720-04174 | | | Research Report No: RR 720-04174 | Expert Report: Blume, Cheryl 10/22/2007 p42 fn43 |
| 4742 | | | | 1-10% AES REPORTED | Expert Report: Blume, Cheryl 10/22/2007 027 |
| 4743 | RR 720-04231 | | | Research Report No: RR 720-04231 | Expert Report: Blume, Cheryl 10/22/2007 p37 fn42 |
| 4744 | RR 720-04232 | | | Research Report No: RR 720-04232 | Expert Report: Blume, Cheryl 10/22/2007 p179 para274 |
| 4745 | RR 720-03893 | | | Research Report No: RR 720-03893 | Expert Report: Blume, Cheryl 10/22/2007 p179 para274 |
| 4746 | RR 720-30135 | | | Research Report No: RR-REG 720-30135 | Expert Report: Blume, Cheryl 10/22/2007 p94 fn60 |
| 4747 | RR 720-03891****0389 | | | Research Report No: RR 720-03891 | Expert Report: Blume, Cheryl 10/22/2007 p179 para274 |
| 4748 | RR 740-03253 | | | Research Report No: RR 740-03253 | Expert Report: Blume, Cheryl 10/22/2007 p84 para133 |
| 4749 | RR 744-00238 | | | Research Report No: RR 744-00238 | Expert Report: Blume, Cheryl 10/22/2007 p85 fn54 |
| 4750 | RR 720-03362 | | | Research Report No: RR-X 720-03362 | Expert Report: Blume, Cheryl 10/22/2007 p79 para124 |
| 4751 | RR 720-03381 | | | Research Report No: RR-X 720-03381 | Expert Report: Blume, Cheryl 10/22/2007 p79 para124 |
| 4752 | RR 720-03480 | | | Research Report No: RR-X 720-03480 | Expert Report: Blume, Cheryl 10/22/2007 p79 para127 |
| 4753 | WLC_CBU_000836 | WLC_CBU_000874 | 39 | Dear Healthcare Professional Letter from Bill Sigmund | Expert Report: Blume, Cheryl 10/22/2007 p42 fn44;p43 fn45 |
| 4754 | WLC_FRANKLIN_0000038943 | WLC_FRANKLIN_0000038945 | 3 | Fax sent to James Parker re: NDA#20-235 Neurontin (gabapentin) capsules MACMIS ID# 3224 | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| 4755 | RR 720-04363 | | | Research Report No: RR 720-04363 | Expert Report: Blume, Cheryl 10/22/2007 p179 para274 |
| 4756 | RR 770-00286 | | | Parke-Davis Memorandum: Gabapentin Analgesia Studies | Expert Report: Blume, Cheryl 10/22/2007 p84 para132 |
| 4757 | PFIZER_MPATEL_0039110 | PFIZER_MPATEL_0039168 | 59 | Response to FDA regarding suicide and suicide attempt in Neurontin (gabapentin) clinical trials and postmarketing surveillance | Expert Report: Blume, Cheryl 10/22/2007 p156 fn57, fn91, fn92 |
| 4758 | PFIZER_PSUR_0002015 | PFIZER_PSUR_0002193 | 179 | Postmarketing Experience Report according to CIOMS II April 1993 to May 22, 1995 | Expert Report: Blume, Cheryl 10/22/2007 p62 fn48, fn49 |
| 4759 | PFIZER_PSUR_0003596 | PFIZER_PSUR_0004595 | 101 | Periodic Safety Update Report Gabapentin February 1, 2003 through January 31, 2004 | Expert Report: Blume, Cheryl 10/22/2007 p164 fn111 |
| 4760 | PFIZER_THO_0001538 | PFIZER_THO_0001541 | 4 | Email from Manini Patel to Tina Ho re: Neurontin | Expert Report: Blume, Cheryl 10/22/2007 p171 fn114;p172 fn115 |
| 4761 | PFIZER_THO_0004955 | PFIZER_THO_0004956 | 2 | Email from Tina Ho to Steve Baldwin re: Neurontin and Suicide | Expert Report: Blume, Cheryl 10/22/2007 p53 fn72 |

Plaintiff's Shearer Master Exhibit List (2/25/2010)

| EX# | Bates Begin | Bates End | Pages | Description | Citations |
|---|---|---|---|---|---|
| 4762 | PFIZER_THO_0005262 | PFIZER_THO_0005273 | 12 | Report on Gabapentin and Suicide | Expert Report: Blume, Cheryl 10/22/2007 p155 fn81, fn83, fn85, fn86 |
| 4763 | RR 720-03894 | | | Research Report No: RR 720-03894 | Expert Report: Blume, Cheryl 10/22/2007 p179 para274 |
| 4764 | RR 740-02959 | | | Research Report No: RR 740-02959 | Expert Report: Blume, Cheryl 10/22/2007 p84 para130 |
| 4765 | RR 4192-0166 | | | Research Report No: RR 4192-0166 | Expert Report: Blume, Cheryl 10/22/2007 p185 fn139 |
| 4766 | RR 4301-0124 | | | Research Report No: RR 4301-00124 | Expert Report: Blume, Cheryl 10/22/2007 p14 paraB |
| 4767 | RR 720-02816 | | | Research Report No: RR 720-02816 | Expert Report: Blume, Cheryl 10/22/2007 p15 paraC |
| 4768 | RR 720-02837 | | | Research Report No: RR 720-02837 | Expert Report: Blume, Cheryl 10/22/2007 p15 fn37; p15 paraD; p179 |
| 4769 | RR 720-02883 | | | Research Report No: RR 720-02883 | Expert Report: Blume, Cheryl 10/22/2007 p16 paraE, paraF |
| 4770 | RR 720-02993 | | | Research Report No: RR 720-02993 | Expert Report: Blume, Cheryl 10/22/2007 p17 paraG |
| 4771 | RR 720-03498 | | | Research Report No: RR 720-03498 | Expert Report: Blume, Cheryl 10/22/2007 p17 paraG |
| 4772 | RR 720-03732 | | | Research Report No: RR-REG 720-03732 | Expert Report: Blume, Cheryl 10/22/2007 p79 para123 |
| 4773 | PFIZER_THO_0005335 | PFIZER_THO_0005395 | 61 | Response to FDA regarding suicide and suicide attempt in Neurontin (gabapentin) clinical trials and postmarketing surveillance | Expert Report: Blume, Cheryl 10/22/2007 p155 fn84 |
| 4812 | RR 720-02957 | | | 720-02957.pdf (Integrated Summary of Safety of Gabapentin) | Expert Report: Furberg supp expert report doc 1503-3 REF MATERIALS 1 |
| 4844 | | | | FDA Amicus Brief regarding Neurontin and Suicidality dated July 1, 2008 | Expert Report: Gibbons002 |
| 4846 | | | | Pfizer Slide presentation to Columbia University Antiepileptic Drug Meeting dated June 2, 2008 | Expert Report: Gibbons002 |
| 4848 | PFIZER_JMARINO_0000703 | PFIZER_JMARINO_0000704 | 2 | Email sent to Elizabeth Mutisya from John Marino re: POPP Study | Expert Report: King III, Charles 10/22/07 p37 fn140 |
| 4849 | WLC_CBU_038946 | WLC_CBU_038948 | 3 | Neurontin 1996 SE CBU Plan | Expert Report: King III, Charles 10/22/07 p32 fn104 |
| 4850 | WLC_FRANKLIN_0000052548 | WLC_FRANKLIN_0000052548 | 1 | Parke-Davis Memorandum: Reporting of Neurontin Indication Publications Analysis | Expert Report: King III, Charles 10/22/07 p12 fn34; p31 fn100 |
| 4851 | PFIZER_LITVE_0008275 | PFIZER_LITVE_0008292 | 18 | 8/2/2001 Neurontin Field Force Allocation | Expert Report: King III, Charles 10/22/07 p43 fn164; fn165; p47 fn171, fn178 |
| 4852 | PFIZER_LITVE_0009300 | PFIZER_LITVE_0009327 | 28 | Email sent to Michelle Mays from Leslie Tive re: April PSC meeting action report | Expert Report: King III, Charles 10/22/07 p38 fn146 |
| 4853 | PFIZER_RGLANZMAN_0000650 | PFIZER_RGLANZMAN_0000776 | 127 | Neurontin 2001 US Operating Plan | Expert Report: King III, Charles 10/22/07 p36 fn137; p37 fn139 |
| 4854 | PFIZER_RGLANZMAN_0054596 | PFIZER_RGLANZMAN_0054609 | 14 | Letter to Andrea Garrity re: NDA #s 20-235, 20-882 Neurontin (gabapentin) MACMIS # 10174 | Expert Report: King III, Charles 10/22/07 p38 fn155 |
| 4855 | PFIZER_LKNAPP_0091179 | PFIZER_LKNAPP_0091182 | 4 | Email sent from John Marino re: Neurontin, Boston Globe Report, November 25, 2002 | Expert Report: King III, Charles 10/22/07 p32 fn102 |

| EX | Begin | End | Description | | Expert |
|---|---|---|---|---|---|
| 4856 | PFIZER_SDOFT_0026331 | PFIZER_SDOFT_0026587 | Neurontin Publications Subcommittee Current Status and 2002 Plans | 57 | Expert Report: King III, Charles 10/22/07 p37 fn143; p38 fn146, fn147 |
| 4857 | PFIZER_LKNAPP_0070556 | PFIZER_LKNAPP_0070558 | Email sent from Larry Alphs re: Minutes from NeP expert panel | 3 | Expert Report: King III, Charles 10/22/07 p38 fn152 |
| 4858 | WLC_FRANKLIN_0000041005 | WLC_FRANKLIN_0000041005 | Fax including a copy of the Meeting Minutes of the Core Marketing Team Meeting with conclusions and action items | 1 | Expert Report: King III, Charles 10/22/07 p30 fn89 |
| 4859 | WLC_FRANKLIN_0000041006 | WLC_FRANKLIN_0000041016 | Conclusions and Action Items: Neurontin | 11 | Expert Report: King III, Charles 10/22/07 p30 fn89 |
| 4860 | WLC_FRANKLIN_0000045772 | WLC_FRANKLIN_0000046077 | Neurontin Core Marketing Team Meeting in New York, NY | 306 | Expert Report: King III, Charles 10/22/07 p30 fn89 |
| 4861 | WLC_FRANKLIN_0000047966 | WLC_FRANKLIN_0000047971 | Parke-Davis Memorandum: Meeting Minutes from August 29, 1995 Neurontin Indications Decision Analysis Group Meeting | 6 | Expert Report: King III, Charles 10/22/07 p31 fn100 |
| 4862 | WLC_FRANKLIN_0000052547 | WLC_FRANKLIN_0000052547 | Email sent from Francie Kivel re: Neurontin Indication Publications Analysis Report (includes Appendices) | 1 | Expert Report: King III, Charles 10/22/07 p12 fn34; p31 fn100 |
| 4863 | PFIZER_JMARINO_0001268 | PFIZER_JMARINO_0001273 | Fax transmittal of Exploratory Development Plan for Psychiatric Indications for Gabapentin | 6 | Expert Report: King III, Charles 10/22/07 p12 fn35 |
| 4864 | PFIZER_RGLANZMAN_0134501 | PFIZER_RGLANZMAN_0134503 | Email sent from Elizabeth Mutisya re: GBP-post amputation pain | 3 | Expert Report: King III, Charles 10/22/07 p37 fn140 |
| 4865 | PFIZER_JMARINO_0000367 | PFIZER_JMARINO_0000367 | Email sent from John Marino re: Neurontin GDRC Presentation | 1 | Expert Report: King III, Charles 10/22/07 p38 fn151 |
| 4866 | 0008597 | 0008603 | AED Advisory Board Presentations by Mike Valentino | | Expert Report: King III, Charles 10/22/07 p30 fn87 |
| 4867 | PFIZER_AFANNON_0002912 | PFIZER_AFANNON_0002967 | Neurontin Publication Planning 2003 by Allison Fannon | 56 | Expert Report: King III, Charles 10/22/07 p38 fn144, fn145 |
| 4868 | PFIZER_APANDE_0000544 | PFIZER_APANDE_0000548 | USPTO Patent Full-Text and Image Database | 5 | Expert Report: King III, Charles 10/22/07 p9 fn23 |
| 4869 | PFIZER_CTAYLOR_0000412 | PFIZER_CTAYLOR_0000451 | Gabapentin PPT slides | 40 | Expert Report: King III, Charles 10/22/07 p17 fn59 |
| 4870 | PFIZER_JMARINO_0000153 | PFIZER_JMARINO_0000154 | Email sent to John Marino from Steve Piton re: GDRC Meeting Minutes for September 19, 2001 | 2 | Expert Report: King III, Charles 10/22/07 p38 fn151, fn152, fn153 |
| 4871 | PFIZER_LTIVE_0008228 | PFIZER_LTIVE_0008260 | Neurontin 2002 Operating Plan PPT Slides | 33 | Expert Report: King III, Charles 10/22/07 p36 fn137 |
| 4872 | PFIZER_JMARINO_0000363 | PFIZER_JMARINO_0000366 | Neurontin PPT slides | 4 | Expert Report: King III, Charles 10/22/07 p38 fn151 |
| 4873 | WLC_FRANKLIN_0000052549 | WLC_FRANKLIN_0000052576 | Neurontin (CI-945) Indication Publications Decision Analysis | 1 | Expert Report: King III, Charles 10/22/07 p12 fn34; p31 fn100 |
| 4874 | PFIZER_JMARINO_0000809 | PFIZER_JMARINO_0000809 | Email sent from John Marino to Elizabeth Mutisya re: POPP Study | 1 | Expert Report: King III, Charles 10/22/07 p37 fn140, fn141; p38 fn149, fn151 |
| 4875 | PFIZER_LCASTRO_0002678 | PFIZER_LCASTRO_0002682 | Email sent from David Probert re: Publication of Key Studies | 5 | Expert Report: King III, Charles 10/22/07 p37 fn141; p38 fn149 |
| 4876 | PFIZER_LESLIETIVE_0020985 | PFIZER_LESLIETIVE_0020986 | Email sent from Judy Brown re: 25 and 26 Studies | 2 | Expert Report: King III, Charles 10/22/07 p37 fn141, fn142; p38 fn149 |
| 4877 | PFIZER_LESLIETIVE_0080783 | PFIZER_LESLIETIVE_0080784 | Email sent to Leslie Tive from John Marino re: 224 Study | 2 | Expert Report: King III, Charles 10/22/07 p37 fn141 |
| 4878 | PFIZER_LKNAPP_0009569 | PFIZER_LKNAPP_0009573 | Pfizer Consultants Meeting | 5 | Expert Report: King III, Charles 10/22/07 p38 fn151 |
| 4879 | PFIZER_LKNAPP_0070537 | PFIZER_LKNAPP_0070544 | Expert Meeting Report: development of compounds for neuropathic pain | 8 | Expert Report: King III, Charles 10/22/07 p46 fn175 |

| Ex# | Prod Beg Bates | Prod End Bates | Description | # | ExhibitSource |
|---|---|---|---|---|---|
| 4880 | PFIZER_JMARINO_0000155 | PFIZER_JMARINO_0000157 | Global Development Review Committee Meeting Minutes | | Expert Report: King III, Charles 10/22/07 p38 fn151, fn152, fn153 |
| 4881 | WLC_FRANKLIN_0000111299 | WLC_FRANKLIN_0000111302 | Letter to Phil Magistro from Jacki Gordon | 4 | Expert Report: King III, Charles 10/22/07 p32 fn102 |
| 4882 | WLC_FRANKLIN_0000166608 | WLC_FRANKLIN_0000166635 | Parke-Davis Memorandum: Neurontin Marketing Assessments | 28 | Expert Report: King III, Charles 10/22/07 p11 fn33; p12 fn34; p29 fn85 |
| 4883 | WLC_FRANKLIN_0000134637 | WLC_FRANKLIN_0000134657 | Interoffice Memorandum from Atul Pande: Gabapentin Psychiatric Studies | 1 | Expert Report: King III, Charles 10/22/07 p12 fn34; p29 fn85 |
| 4884 | WLC_FRANKLIN_0000134428 | WLC_FRANKLIN_0000134436 | Parke-Davis Memorandum: Meeting Minutes, October 18, 1994, Neurontin Development Team Meeting | 9 | Expert Report: King III, Charles 10/22/07 p29 fn82 |
| 4885 | WLC_FRANKLIN_0000134381 | WLC_FRANKLIN_0000134386 | Parke-Davis Memorandum: Minutes, January 17, 1995, Neurontin Development Team Meeting | 6 | Expert Report: King III, Charles 10/22/07 p29 fn82 |
| 4886 | WLC_FRANKLIN_0000134376 | WLC_FRANKLIN_0000134380 | Parke-Davis Memorandum: Meeting Minutes, February 21, 1995, Neurontin Development Team Meeting | 5 | Expert Report: King III, Charles 10/22/07 p29 fn82 |
| 4887 | WLC_FRANKLIN_0000134368 | WLC_FRANKLIN_0000134373 | Parke-Davis Memorandum: Meeting Minutes, March 14, 1995, Neurontin Development Team Meeting | 6 | Expert Report: King III, Charles 10/22/07 p12 fn34; p29 fn85 |
| 4888 | WLC_FRANKLIN_0000134331 | WLC_FRANKLIN_0000134335 | Parke-Davis Memorandum: Meeting Minutes, November 14, 1995, Neurontin Development Team Meeting | 5 | Expert Report: King III, Charles 10/22/07 p30 fn89 |
| 4889 | WLC_FRANKLIN_0000112124 | WLC_FRANKLIN_0000112148 | 1998 Neurontin Tactics | 25 | Expert Report: King III, Charles 10/22/07 p33 fn106 |
| 4890 | WLC_FRANKLIN_0000111583 | WLC_FRANKLIN_0000111583 | Articles on Antiepileptic Drug Use in Epilepsy and Other Disorders Project Status as of July 18, 1997 | 1 | Expert Report: King III, Charles 10/22/07 p30 fn87 |
| 4891 | WLC_FRANKLIN_0000111303 | WLC_FRANKLIN_0000111307 | Invoices #s: 7094, 7093, 7014, 7065, 7064 | 5 | Expert Report: King III, Charles 10/22/07 p32 fn102 |
| 4892 | WLC_FRANKLIN_0000108236 | WLC_FRANKLIN_0000108252 | Neurontin Northeast CBU 1997 | 17 | Expert Report: King III, Charles 10/22/07 p33 fn106 |
| 4893 | WLC_FRANKLIN_0000096534 | WLC_FRANKLIN_0000096539 | Presentation: ACE Inhibitor South East Share | 6 | Expert Report: King III, Charles 10/22/07 p90 fn87 |
| 4894 | WLC_FRANKLIN_0000096525 | WLC_FRANKLIN_0000096533 | Neurontin 1996 SE CBU Plan | 9 | Expert Report: King III, Charles 10/22/07 p90 fn87 |
| 4895 | WLC_FRANKLIN_0000062105 | WLC_FRANKLIN_0000062110 | 1998 Strategic Plan and A and P Allocation Grid Neurontin | 6 | Expert Report: King III, Charles 10/22/07 p90 fn87 |
| 4896 | WLC_FRANKLIN_0000111581 | WLC_FRANKLIN_0000111582 | Parke-Davis Memorandum: Selected Physician Titration Update | 2 | Expert Report: King III, Charles 10/22/07 p90 fn87 |
| 4897 | WLC_FRANKLIN_0000089885 | WLC_FRANKLIN_0000089885 | Parke-Davis Memorandum: Neurontin Verbatims | 1 | Expert Report: King III, Charles 10/22/07 p90 fn96 |
| 4898 | WLC_FRANKLIN_0000055748 | WLC_FRANKLIN_0000056760 | Northeast CBU 1997 Situation Analysis | 13 | Expert Report: King III, Charles 10/22/07 p35 fn106, fn107 |
| 4899 | WLC_FRANKLIN_0000056316 | WLC_FRANKLIN_0000056352 | Emerging Applications in the Uses of AEDs, An Educational Proposal | 37 | Expert Report: King III, Charles 10/22/07 p31 fn98 |
| 4900 | WLC_FRANKLIN_0000068350 | WLC_FRANKLIN_0000068353 | Neurontin Article Series | 5 | Expert Report: King III, Charles 10/22/07 p32 fn102 *Author wrote V06976326 |
| 4901 | WLC_FRANKLIN_0000081254 | WLC_FRANKLIN_0000081279 | Parke-Davis Memorandum: Neurontin Marketing Assessment (included) | 26 | Expert Report: King III, Charles 10/22/07 p12 fn34; p29 fn85 |
| 4902 | WLC_FRANKLIN_0000085334 | WLC_FRANKLIN_0000085339 | Parke-Davis Memorandum: Minutes/Action Items from Marketing Council Meeting February 28 - March 2, 1995, Lyon, France | 6 | Expert Report: King III, Charles 10/22/07 p29 fn85 |
| 4903 | WLC_FRANKLIN_0000089332 | WLC_FRANKLIN_0000089373 | Marketing Assessment: Neurontin in Psychiatric Disorders | 42 | Expert Report: King III, Charles 10/22/07 p29 fn82, fn85 |
| 4904 | WLC_FRANKLIN_0000089884 | WLC_FRANKLIN_0000089884 | Parke-Davis Memorandum: Neurontin Details | 1 | Expert Report: King III, Charles 10/22/07 p30 fn96 |

Plaintiff's Shearer Master Exhibit List (2/25/2010)

| Exhibit Number | Beg Production | End Production | Date | Document Title | Document Source |
|---|---|---|---|---|---|
| 4905 | WLC_FRANKLIN_0000055353 | WLC_FRANKLIN_0000056357 | 5 | Emerging Applications in the Use of AEDs | Expert Report: King III, Charles 10/22/07 p31 fn98 |
| 4906 | IND_28454_SUB_004_0101 | | | Research Report No: RR 4192-0166 | Expert Report: Kruszewski, Stefan P 00/00/2007 p21 fn42 |
| 4907 | | PFIZER_CPACELLA_0009404 | 18 | Behavioural Disturbance with Gabapentin by Professor Michael Trimble | Expert Report: Kruszewski, Stefan P 00/00/2007 p23 fn113 |
| 4908 | MAA_MISC_030_0077 | | | Parke-Davis Memorandum: Gabapentin MAA-Product Profile | Expert Report: Kruszewski, Stefan P 00/00/2007 p23 fn62 |
| 4909 | | PFIZER_PSUR_0001882 | 133 | Periodic Report: Drug Safety Gabapentin / Neurontin | Expert Report: Kruszewski, Stefan P 00/00/2007 p23 fn112 |
| 4910 | MAA_MISC_028_0224 | | | Email sent from Charlie Taylor re: Neurontin pharmacology (re: France) | Expert Report: Kruszewski, Stefan P 00/00/2007 p21 fn54 |
| 4911 | RR 740-02866 | | | RR 740-02866; Affinity of Gabapentin in Various Receptor Binding Assays | Expert Report: Pages from Ex 8 Trimble General Causation report REF MATERIALS |
| 4912 | RR 740-03545 | | | RR 740-03545: Monoamine Neuronal Reuptake Affinities of Gabapentin and Pregabalin | Expert Report: Pages from Ex 8 Trimble General Causation report REF MATERIALS |
| 4928 | PFIZER_SCRISTO_0000513 | PFIZER_SCRISTO_0000519 | | PMP Minutes (16 Jan 03) [Pfizer_Scristo_0000513 to 19] | Expert Report: Ruggieri002 87 |
| 4929 | PFIZER_GGRIBKO_0002762 | | | May 4, 2004 E-mail from Greg Gribko to Douglas Karpman [Pfizer_GGribko_0002762] | Expert Report: Ruggieri002 99 |
| 4930 | | | | Neurontin label (revised September 2003) | Expert Report: Ruggieri002 4 |
| 4931 | PFIZER_LCASTRO_0076898 | PFIZER_LCASTRO_0076900 | | RMWG Minutes (16 Jan 02) [Pfizer_LCastro_0076898 to 900] | Expert Report: Ruggieri002 97 |
| 4932 | PFIZER_LKNAPP_0025486 | PFIZER_LKNAPP_0025490 | | RMWG Minutes (24 Sep 01) [Pfizer_LKnapp_0025486 to 90] | Expert Report: Ruggieri002 96 |
| 4933 | PFIZER_RGLANZMAN_0036788 | PFIZER_RGLANZMAN_0036792 | | RMWG Minutes (12 Jun 01) [Pfizer_RGlanzman_0036788 to 92] | Expert Report: Ruggieri002 95 |
| 4934 | PFIZER_LCASTRO_0084739 | PFIZER_LCASTRO_0084741 | | PMP Labeling CWG Minutes (4 Mar 04) [Pfizer_Lcastro_0084739 to 41] | Expert Report: Ruggieri002 94 |
| 4935 | PFIZER_MEVERTSZ_0015747 | PFIZER_MEVERTSZ_0015748 | | PMP Labeling CWG Minutes (1 Mar 04) [Pfizer_Mevertsz_0015747 to 48] | Expert Report: Ruggieri002 93 |
| 4937 | PFIZER_RGLANZMAN_0166311 | PFIZER_RGLANZMAN_0166314 | | PMP Labeling CWG Minutes (25 Jul 02) [Pfizer_RGlanzman_0166311 to 14] | Expert Report: Ruggieri002 89 |
| 4939 | PFIZER_GGRIBKO_0002764 | PFIZER_GGRIBKO_0002835 | | Periodic Safety Update Report (Gabapentin), United Kingdom, February 1, 2003 through January 31, 2004 [Pfizer_Ggribko_0002764 to 835] | Expert Report: Ruggieri002 100 |
| 4949 | | | | Neurontin label (December 30,1993) | Expert Report: Ruggieri002 2 |
| 4951 | | | | Neurontin label (revised July 2001) | Expert Report: Ruggieri002 3 |
| 4952 | RR 720-03322 | | | RR-REG 720-03322 (December 14,1993) | Expert Report: Ruggieri002 123 |
| 4953 | RR 720-03132 | | | RR-REG 720-03132 (December 30,1992) | Expert Report: Ruggieri002 121 |
| 4954 | RR 720-03079 | | | RR-REG 720-03079 (May 29,1992) | Expert Report: Ruggieri002 120 |
| 4957 | | | | "Gabapentin and Suicide" by Jeffrey Mohan (October 2005) | Expert Report: Ruggieri002 9 |
| 4958 | | | | "Gabapentin and Suicide" by Tina Ho (August 2004) | Expert Report: Ruggieri002 6 |
| 4959 | | | | Neurontin label (revised December 2005) | Expert Report: Ruggieri002 5 |

Plaintiff's Shearer Master Exhibit List (2/25/2010)

| | | | | | |
|---|---|---|---|---|---|
| 4963 | PFIZER_THO_0001634 | | E-mail from Lesia Tonitsakis to Michael Campbell (January 16, 2003, 4:19 PM) [Pfizer_THO_0001634] | | Expert Report: Ruggieri 002 69 |
| 4964 | PFIZER_THO_0001633 | | E-mail from Cathy Sigler to Tina Ho (January 9, 2003, 4:54 PM) [Pfizer_THO_0001633] | | Expert Report: Ruggieri 002 68 |
| 4969 | PFIZER_MEVERTSZ_00131185 | PFIZER_MEVERTSZ_00131202 | February 2000 Review of the Neuropsychiatric Adverse Events Reported in Association with the Use of Gabapentin During the Period 1: January 1996 to 31 December 1999, Warner-Lambert's Drug Safety Surveillance [Pfizer_Mevertsz_00131185 to 202] | | Expert Report: Ruggieri 002 57 |
| 4970 | PFIZER_LCASTRO_0015365 | PFIZER_LCASTRO_0015371 | PMP Minutes (17 Oct 02) [Pfizer_Lcastro_0015365 to 71] | | Expert Report: Ruggieri 002 86 |
| 4974 | PFIZER_LKNAPP_0135257 | PFIZER_LKNAPP_0135258 | E-mail from James Leonard to Elizabeth Garofalo (February 8, 2000) Pfizer_Lknapp_0135257 to 58 | | Expert Report: Ruggieri 002 52 |
| 4980 | PFIZER_ELUCZAK_0067016 | PFIZER_ELUCZAK_0067016 | Pfizer Worldwide Development Safety and Risk Management. Master Document on Pharmacovigilance (August 2005) Pfizer_Eluczak_0067016-0067016 | | Expert Report: Ruggieri 002 44 |
| 4981 | PFIZER_ELUCZAK_0067211 | PFIZER_ELUCZAK_0067255 | Pfizer Worldwide Development Safety and Risk Management. Master Document on Pharmacovigilance (October 2004) Pfizer_Eluczak_0067211-0067255 | | Expert Report: Ruggieri 002 43 |
| 4989 | PFIZER_LCASTRO_0015331 | PFIZER_LCASTRO_0015338 | PMP Minutes (19 Jul 01) [Pfizer_Lcastro_0015331 to 38] | | Expert Report: Ruggieri 002 81 |
| 4991 | PFIZER_MEVERTSZ_0091472 | PFIZER_MEVERTSZ_0091478 | Tabular Summary of the Indications and Medical History in Cases Reporting Patients Who Committed Suicide or Attempted Suicide While Receiving Gabapentin, by Jigna Shaw, Pharm. D., July 28, 2006 [Pfizer_Mevertsz_0091472 to 78] | | Expert Report: Ruggieri 002 79 |
| 4993 | PFIZER_JSU_0026449 | | E-mail from Linda LaMoreaux to Julia Su (November 6, 2003, 2:02 PM) [Pfizer_Jsu_0026449] | | Expert Report: Ruggieri 002 76 |
| 4994 | PFIZER_BPARSONS_0134014 | | E-mail from Bruce Parsons to Claire Wohlhuter (October 14, 2003, 4:04 PM) [Pfizer_Bparsons_0134014] | | Expert Report: Ruggieri 002 75 |
| 4995 | PFIZER_SDOFT_0056764 | | E-mail from Suzanne Doft to Jill Bruzga, et al. (October 9, 2003, 5:07 PM) [Pfizer_SDoft_0056764] | | Expert Report: Ruggieri 002 72 |
| 4997 | PFIZER_SDOFT_0055890 | | E-mail from Ed Whalen to Claire Wohlhuter, et al. (October 9, 2003, 7:08 PM) [Pfizer_Sdoft_0055890] | | Expert Report: Ruggieri 002 73 |
| 5028 | PFIZER_MCLAUSSEN_0003564 | PFIZER_MCLAUSSEN_0003569 | Neurontin (gabapentin) Pharmacology-General mechanism of drug action | 6 | Expert Report: Trimble, Michael 00/00/2007 p23 ;p28 |
| 5029 | PFIZER_CTAYLOR_0011499 | PFIZER_CTAYLOR_0011502 | Comparison of pharmacology of gabapentin and vigabatrin | 4 | Expert Report: Trimble, Michael 00/00/2007 p31 |
| 5030 | PFIZER_CTAYLOR_0001612 | PFIZER_CTAYLOR_0001643 | Report: Mechanisms of Action of Gabapentin by Charles Taylor | 32 | Expert Report: Trimble, Michael 00/00/2007 p34 |
| 5031 | PFIZER_CTAYLOR_0001567 | PFIZER_CTAYLOR_0001611 | Report: Mechanisms of Action of Gabapentin by Charles Taylor (draft) | 45 | Expert Report: Trimble, Michael 00/00/2007 p30 |
| 5032 | PFIZER_CTAYLOR_0000094 | PFIZER_CTAYLOR_0000121 | The Biology and Pharmacology of Calcium Channel (alpha-2-gamma) Proteins (Presentation) | 28 | Expert Report: Trimble, Michael 00/00/2007 p32 |
| 5033 | PFIZER_LCASTRO_0071507 | PFIZER_LCASTRO_0071885 | Neurontin Annual Report (August 19, 2003-August 19, 2004) | 379 | Expert Report: Trimble, Michael 00/00/2007 p35 |
| 5034 | PFIZER_CTAYLOR_0020168 | PFIZER_CTAYLOR_0020179 | Executive Summary: Mechanisms of Action Data-Sharing Meeting | 12 | Expert Report: Trimble, Michael 00/00/2007 p35 |
| 5057 | RR 720-03850 | | Research Report 720-03 850 (March 19, 1999) (social phobia study) | | Expert Report: Weiss-Smith002-Reliance Materials |
| 5063 | RR 720-03851 | | Research Report 720-03851 (April 9, 1999) (panic disorder study) | | Expert Report: Weiss-Smith002-Reliance Materials |

| Exh | Date | Bates Begin | Bates End | Page | Description | Category |
|---|---|---|---|---|---|---|
| 5083 | | | | | PFOENIX | MISC |
| 5084 | 19921201 | 120192QUERY | 120192QUERY | | Memorandum: Committee Mailing-Neurontin (Gabapentin) NDA 20-235 | MISC |
| 5101 | 19920330 | MAA_MISC_0030_0075 | MAA_MISC_0030_0077 | | Parke-Davis Memorandum: Gabapentin MAA-Product Profie | MISC |
| 5102 | 20020531 | MDL_PL_0002 | MDL_PL_0005 | | USMI Standard Monthly Reports re: US Medical Information Standard Monthly Reports | MISC |
| 5105 | | NEURONTI_SR_80047AC8 | NEURONTI_SR_80047AC8 | | Suicide Clinical Communications Letter | MISC |
| 5106 | 19910618 | PATENT_DEPRESSION | PATENT_DEPRESSION | | United States Patent | MISC |
| 5108 | 20020622 | PFIZER_AGARRITY_0002266 | PFIZER_AGARRITY_0002269 | | Email sent from John Marino re: Neurontin labeling, Ground rules and Agenda, Meeting, May 22 | MISC |
| 5109 | 20010524 | PFIZER_AGARRITY_0005216 | PFIZER_AGARRITY_0005217 | | 5/24/2001 Email from Pande to Distribution | MISC |
| 5112 | 20041026 | PFIZER_APANDE_0003795 | PFIZER_APANDE_0003813 | | Letter to Douglas Throckmorton, Russell Katz, and Bob Rappaort from Jonathon Parker re: Lyrica (pregabalin) Capsules, etc. | MISC |
| 5114 | 20011031 | PFIZER_CGROGAN_0012289 | PFIZER_CGROGAN_0012289 | | 10/31/2001 Email from Piron to Dott et al | MISC |
| 5115 | 20020221 | PFIZER_CGROGAN_0012492 | PFIZER_CGROGAN_0012492 | | Email sent from John Marino re: NEU-0032890 Labeling Subcommittee Review of Gabapentin Neuropathic Pain BOP | MISC |
| 5116 | | PFIZER_CGROGAN_0012493 | PFIZER_CGROGAN_0012590 | | BOP Labeling_Neurontin | MISC |
| 5121 | | PFIZER_CTAYLOR_0000204 | PFIZER_CTAYLOR_0000220 | | Gabapentin PPT slides | MISC |
| 5123 | | PFIZER_CTAYLOR_0000414 | PFIZER_CTAYLOR_0000414 | | Gabapentin PPT slides | MISC |
| 5124 | | PFIZER_CTAYLOR_0005341 | PFIZER_CTAYLOR_0005389 | | Gabapentin: Pharmacology Written Summary | MISC |
| 5127 | | PFIZER_CTAYLOR_0010827 | PFIZER_CTAYLOR_0010860 | | PPT Presentation Slides: Clinical Development in the Slipstream of Gabapentin | MISC |
| 5128 | 00000100 | PFIZER_CTAYLOR_0011178 | PFIZER_CTAYLOR_0011184 | | Neurontin Usage PPT slides | MISC |
| 5129 | | PFIZER_CTAYLOR_0011878 | PFIZER_CTAYLOR_0011899 | | Query after 1st Review Gabapentin | MISC |
| 5133 | 20000905 | PFIZER_CTAYLOR_0012843 | PFIZER_CTAYLOR_0012843 | | Gabapentin Mechanism Work Group Team Chapter | MISC |
| 5135 | 20020623 | PFIZER_CTAYLOR_0017228 | PFIZER_CTAYLOR_0017229 | | Email sent from Drusilla Scott re: Neurontin PHN SNDA; status and labeling | MISC |
| 5144 | 20040425 | PFIZER_GDECK_0000142 | PFIZER_GDECK_0000142 | | Email sent from Manfred Hauben re: FDA request for teleconference with Pfizer to discuss safety concerns with Neurontin | MISC |
| 5145 | 00000002 | PFIZER_GDECK_0002605 | PFIZER_GDECK_0002614 | | Neurontin Medical Initiatives for 2002 PPT slides | MISC |
| 5149 | 19910618 | PFIZER_INRE_0002701 | PFIZER_INRE_0002704 | | United States Patent | MISC |
| 5150 | 19950519 | PFIZER_JMARINO_0001274 | PFIZER_JMARINO_0001316 | | Parke-Davis Memorandum: Neurontin Marketing Assessment | MISC |
| 5154 | | PFIZER_LCASTRO_0003585 | PFIZER_LCASTRO_0003653 | 82 | Clinical Expert Report and Written Summary of Clinical Studies: Gabapentin for the Treatment of Neuropathic Pain | MISC |
| 5155 | 20020515 | PFIZER_LCASTRO_0011438 | PFIZER_LCASTRO_0011519 | | Investigator's Brochure Addendum for Epilepsy Neurontin (Gabapentin), May 2002 | MISC |
| 5160 | 20040816 | PFIZER_LCASTRO_0041975 | PFIZER_LCASTRO_0044547 | 573 | Gabapentin and Suicide Report | MISC |

| Exhibit | Date | BegBates | EndBates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| 5163 | 20001113 | PFIZER_LESLIETIVE_0020922 | PFIZER_LESLIETIVE_0020945 | | Email sent to Leslie Tive from Angela Crespo re: Revised draft of publication for 945-224 | MISC |
| 5164 | 20020301 | PFIZER_LKNAPP_0012750 | PFIZER_LKNAPP_0012773 | 24 | Research Report No: RR-MEMO 720-30106 | MISC |
| 5171 | 20041001 | PFIZER_LKNAPP_0103774 | PFIZER_LKNAPP_0103781 | 8 | Suicide Rates in Neurontin Treated Populations | MISC |
| 5173 | 00000019 | PFIZER_LTIVE_0005147 | PFIZER_LTIVE_0005148 | | Mechanisms of Action of anticonvulsants | MISC |
| 5174 | 20020403 | PFIZER_LTIVE_0006479 | PFIZER_LTIVE_0006497 | | Email sent to Michelle Mays from Leslie Tive re: Neurontin Information | MISC |
| 5185 | 20010910 | PFIZER_LTIVE_0012408 | PFIZER_LTIVE_0012414 | | Psychiatrist Use of Anticonvulsants Discussion Guide | MISC |
| 5187 | | PFIZER_LTIVE_0028530 | PFIZER_LTIVE_0028540 | | PPT slides | MISC |
| 5188 | | PFIZER_LTIVE_0028559 | PFIZER_LTIVE_0028571 | | PPT slides Gabapentin | MISC |
| 5190 | 20030321 | PFIZER_LTIVE_0040120 | PFIZER_LTIVE_0040940 | 821 | Periodic Safety Update Report Gabapentin February 1, 1998 through January 31, 2003 | MISC |
| 5193 | 20030613 | PFIZER_MCLAUSSEN_0001790 | PFIZER_MCLAUSSEN_0001826 | 37 | Neurontin PPT Presentation by Michelle Claussen and Yuan Wang | MISC |
| 5198 | 20040806 | PFIZER_MCLAUSSEN_0005652 | PFIZER_MCLAUSSEN_0005736 | 85 | Adverse Event Reporting Rate (PT) | MISC |
| 5200 | 20010305 | PFIZER_MDONG_0000061 | PFIZER_MDONG_0000069 | | Drugs in Clinical Development for Epilepsy | MISC |
| 5201 | 20000301 | PFIZER_MDONG_0000112 | PFIZER_MDONG_0000114 | | Project Operating Plan (POP) | MISC |
| 5202 | 20000225 | PFIZER_MEVERTSZ_0013185 | PFIZER_MEVERTSZ_0013202 | | Review of the Neuropsychiatric Adverse Events Reported in Association with the Use of Gabapentin during the Period       January 1, 1996 to December 31, 1999 | |
| 5203 | | PFIZER_MEVERTSZ_0015802 | PFIZER_MEVERTSZ_0015811 | | Increase Frequency Analysis | MISC |
| 5204 | 20000806 | PFIZER_MEVERTSZ_0015812 | PFIZER_MEVERTSZ_0015813 | | Neurontin (gabapentin) Tablets Single Moiety Increased Frequency Analysis NDA#20-882 | MISC |
| 5205 | 20060607 | PFIZER_MEVERTSZ_0079561 | PFIZER_MEVERTSZ_0079568 | | Neurontin Suicidality Overview Table | MISC |
| 5210 | 20021014 | PFIZER_RGLANZMAN_0022069 | PFIZER_RGLANZMAN_0022072 | | Pfizer Memorandum: Gabapentin Product Maintenance and Pharmacovigilance (PMP) Labeling Core Working Group (CWG) | MISC |
| 5211 | 20071022 | PFIZER_RGLANZMAN_0022073 | PFIZER_RGLANZMAN_0022075 | | Pfizer Memorandum: Gabapentin Product Maintenance and Pharmacovigilance (PMP) Labeling Core Working Group (CWG) | MISC |
| 5212 | 20010913 | PFIZER_RGLANZMAN_0040003 | PFIZER_RGLANZMAN_0040004 | | 9/13/2001 Email from Mutisya to Murphy et al | MISC |
| 5213 | 20010914 | PFIZER_RGLANZMAN_0040032 | PFIZER_RGLANZMAN_0040033 | | Email sent from Kirk Taylor re: GBP-post amputation pain | MISC |
| 5215 | 20010418 | PFIZER_RGLANZMAN_0095109 | PFIZER_RGLANZMAN_0095118 | | Neurontin Safety Surveillance | MISC |
| 5216 | 20021121 | PFIZER_RGLANZMAN_0121697 | PFIZER_RGLANZMAN_0121700 | | Email sent from Angela Crespo re: Backonja | MISC |
| 5219 | | PFIZER_THO_0000145 | PFIZER_THO_0000150 | 6 | Adverse Event Reporting Rate (PT) | MISC |
| 5220 | | PFIZER_THO_0000197 | PFIZER_THO_0000198 | 2 | FDA Contact Report | MISC |
| 5223 | | PFIZER_THO_0000248 | PFIZER_THO_0000249 | 2 | Costart Report | MISC |
| 5224 | | PFIZER_THO_0000746 | PFIZER_THO_0000756 | 11 | Email sent from Kay Samulak re: Gabapentin MEB assessment | MISC |

Plaintiff's Shearer Master Exhibit List (2/25/2010)

| # | Date | BegBates | EndBates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| 5226 | 20040818 | PFIZER_THO_0001943 | PFIZER_THO_0001957 | 15 | MedWatch Mfr Report #041-0912-860001-01 | MISC |
| 5227 | 20031009 | PFIZER_THO_0004952 | PFIZER_THO_0004953 | | Email sent from Julia Su re: Neurontin and Suicide | MISC |
| 5228 | 20031009 | PFIZER_THO_0004954 | PFIZER_THO_0004954 | | Email sent from Tina Ho re: Neurontin and Suicide | MISC |
| 5230 | 20040802 | PFIZER_THO_0005023 | PFIZER_THO_0005056 | 34 | MedWatch Mfr Report #001-0945-900031-00 | MISC |
| 5231 | 20040802 | PFIZER_THO_0005057 | PFIZER_THO_0005057 | 1 | MedWatch Mfr Report #001-0945-940103-00 | MISC |
| 5234 | 20040902 | PFIZER_THO_0006829 | PFIZER_THO_0006830 | 2 | Narrative Line Listing AER Number: 032-0945-M0000010 | MISC |
| 5235 | 20040902 | PFIZER_THO_0006831 | PFIZER_THO_0006833 | 3 | Narrative Line Listing AER Number: 001-0945-940009 | MISC |
| 5239 | 20031104 | PFIZER_THO_0008019 | PFIZER_THO_0008168 | 150 | Serious Adverse Events Gabapentin Clinical Study Cases 01/01/1980-15/10/2003 | MISC |
| 5240 | 20030904 | PFIZER_THO_0008296 | PFIZER_THO_0008300 | | Letter from Jovi Bacud-van der Kallen re: Periodic Safety Update Report (PSUR) February 1, 1998 through January 31, 2003 Neurontin (gabapentin) | MISC |
| 5242 | 20020331 | PFIZER_THO_0011189 | PFIZER_THO_0011194 | | Hallucinations and Gabapentin Report (draft) | MISC |
| 5247 | 20031024 | PFIZER_THO_0024852 | PFIZER_THO_0024856 | 5 | MedWatch Mfr Report #001-0945-880004-01 | MISC |
| 5249 | 20051130 | PFIZER_TMF_CRF_001124 | PFIZER_TMF_CRF_001132 | 9 | Warner-Lambert Company WAERS Composite Report Event No. 13089 | MISC |
| 5250 | 20051130 | PFIZER_TMF_CRF_001133 | PFIZER_TMF_CRF_001138 | 6 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | MISC |
| 5251 | 20051130 | PFIZER_TMF_CRF_001139 | PFIZER_TMF_CRF_001140 | 2 | Warner-Lambert Company WAERS Composite Report Event No. 14362 | MISC |
| 5252 | 20051130 | PFIZER_TMF_CRF_001141 | PFIZER_TMF_CRF_001148 | 8 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | MISC |
| 5253 | 20051130 | PFIZER_TMF_CRF_001149 | PFIZER_TMF_CRF_001151 | 3 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | MISC |
| 5254 | 20051130 | PFIZER_TMF_CRF_001152 | PFIZER_TMF_CRF_001153 | 2 | Warner-Lambert Company WAERS Composite Report Event No. 22288 | MISC |
| 5255 | 20051130 | PFIZER_TMF_CRF_001154 | PFIZER_TMF_CRF_001160 | 7 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | MISC |
| 5256 | 20051130 | PFIZER_TMF_CRF_001168 | PFIZER_TMF_CRF_001169 | 2 | Warner-Lambert Company WAERS Composite Report Event No. 14801 | MISC |
| 5257 | 20051130 | PFIZER_TMF_CRF_001177 | PFIZER_TMF_CRF_001179 | 3 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | MISC |
| 5258 | 20051130 | PFIZER_TMF_CRF_001180 | PFIZER_TMF_CRF_001184 | 5 | Parke-Davis Memorandum: Follow-up Adverse Event Report | MISC |
| 5259 | 20051130 | PFIZER_TMF_CRF_001196 | PFIZER_TMF_CRF_001201 | 6 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | MISC |
| 5260 | 20051130 | PFIZER_TMF_CRF_001202 | PFIZER_TMF_CRF_001208 | 7 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | MISC |
| 5261 | 20051130 | PFIZER_TMF_CRF_001290 | PFIZER_TMF_CRF_001296 | 7 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | MISC |
| 5262 | 20051130 | PFIZER_TMF_CRF_001297 | PFIZER_TMF_CRF_001298 | 2 | Warner-Lambert Company WAERS Composite Report Event No. 25691 | MISC |
| 5263 | 20051130 | PFIZER_TMF_CRF_001319 | PFIZER_TMF_CRF_001321 | 3 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | MISC |
| 5264 | 20051130 | PFIZER_TMF_CRF_001809 | PFIZER_TMF_CRF_001820 | 12 | Statprobe, Inc data Clarification Form-Gabapentin CJ945-94 | MISC |

| PTX | Date | Beg Bates | End Bates | Pages | Description | Category |
|---|---|---|---|---|---|---|
| 5265 | 20051201 | PFIZER_TMF_CRF_002765 | PFIZER_TMF_CRF_002766 | 2 | Warner-Lambert Adverse Event Report Form | MISC |
| 5266 | 20051201 | PFIZER_TMF_CRF_002767 | PFIZER_TMF_CRF_002773 | 7 | Parke-Davis Memorandum: Initial Adverse Event Report | MISC |
| 5267 | 20051201 | PFIZER_TMF_CRF_002841 | PFIZER_TMF_CRF_002842 | 2 | Letter addressed to David Dunner re: study of Gabapentin in Bipolar Disorder | MISC |
| 5268 | 19970609 | RESPONSE | RESPONSE | | Letter addressed to Lesley Frank re: MACMIS File ID #4162 NDA-20-235, Neurontin (gabapentin capsules) | MISC |
| 5269 | 20010709 | RR 720-30077 | | | Research Report No: RR-REG 720-30077 | MISC |
| 5270 | 20011128 | RR 720-30134 | | | Research Report No: RR-REG 720-30134 | MISC |
| 5271 | 20021105 | RR 720-30154 | | | Research Report No: RR 720-30154 | MISC |
| 5272 | 20010719 | RR 740-03550 | | | Research Report No: RR-REG 740-03550 | MISC |
| 5275 | | WLC_CBU_000152 | WLC_CBU_000153 | | Medical Mania | MISC |
| 5279 | | WLC_CBU_007901 | WLC_CBU_007901 | 1 | Letter from William Sigmund re: Neurontin | MISC |
| 5283 | 19960515 | WLC_FRANKLIN_0000020869 | WLC_FRANKLIN_0000020878 | | Assessing New Clinical Uses for Neurontin: A Meeting for Neurology and Psychiatry Consultants | MISC |
| 5285 | 19950726 | WLC_FRANKLIN_0000038501 | WLC_FRANKLIN_0000038502 | | Parke-Davis Memorandum: Selected Physician Titration Analysis | MISC |
| 5287 | | WLC_FRANKLIN_0000166566 | WLC_FRANKLIN_0000166607 | | PD Marketing Assessment Neurontin in Psychiatric Disorders | MISC |
| 5289 | | WLC_JTURNER_000524 | WLC_JTURNER_000527 | 4 | Record of FDA Contact | MISC |
| 5290 | | WLC_JTURNER_000535 | WLC_JTURNER_000539 | 5 | Record of FDA Contact | MISC |
| 5291 | | WLC_JTURNER_000757 | WLC_JTURNER_000758 | 2 | Record of FDA Contact | MISC |
| 5292 | | WLC_JTURNER_000826 | WLC_JTURNER_000828 | 3 | Record of FDA Contact | MISC |
| 5293 | | WLC_JTURNER_000936 | WLC_JTURNER_000937 | 2 | Record of FDA Contact | MISC |
| 5294 | | WLC_JTURNER_000952 | WLC_JTURNER_000954 | 3 | Record of FDA Contact | MISC |
| 5296 | | WLC_JTURNER_002791 | WLC_JTURNER_002792 | 2 | Record of FDA Contact | MISC |
| 5299 | 20030401 | PFIZER_LITVE_0032827 | PFIZER_LITVE_0032828 | 2 | 1000 Days of NEURONTIN | MISC |
| 5300 | 20040127 | PFIZER_LALPHS_0011639 | PFIZER_LALPHS_0011710 | 72 | 2 | MISC |
| 5301 | 20010214 | PFIZER_LITVE_0027716 | PFIZER_LITVE_0027784 | 69 | 945-186 | MISC |
| 5305 | 19971003 | PFIZER_CTAYLOR_0008068 | PFIZER_CTAYLOR_0008116 | 49 | A SUMMARY OF MECHANISTIC HYPOTHESES OF GABAPENTIN PHARMACOLOGY | MISC |
| 5309 | | | | | ALPHS VIDEO | MISC |
| 5310 | | PFIZER_CTAYLOR_0008905 | PFIZER_CTAYLOR_0008922 | | An Update on the Possible Mechanisms of Action of Gabapentin | MISC |
| 5311 | | | | | ARISGDatabase | MISC |
| 5313 | | | | | Audio Alpts | MISC |
| 5314 | | | | | Audio Pande | MISC |
| 5315 | | | | | Audiofiles | MISC |

| Ex No | Prod Date | Prod Beg Bates | Prod End Bates | Description | Pages | Category |
|---|---|---|---|---|---|---|
| 5316 | | | | Betsy | | MISC |
| 5318 | 20011115 | PFIZER_LKNAPP_0028682 | PFIZER_LKNAPP_0028704 | C O N F I D E N T I A L | 23 | MISC |
| 5319 | | | | Clary Audio File | | MISC |
| 5320 | | PFIZER_LITVE_0008792 | PFIZER_LITVE_0008813 | CLINICAL PLAN-LT#1/MEDICAL | 22 | MISC |
| 5323 | | | | CMMS | | MISC |
| 5324 | | | | Crognale CMMS and Sherlock Notes | | MISC |
| 5325 | | | | Crognale NDC Data | | MISC |
| 5326 | 20040817 | PFIZER_THO_0004368 | PFIZER_THO_0004380 | CTD-pcvlg | | MISC |
| 5330 | | | | Declaration of Joshua Peteet Dated April 14, 2009 | | MISC |
| 5334 | | | | FDADatabase | | MISC |
| 5336 | 20030409 | PFIZER_MCLAUSSEN_0001678 | PFIZER_MCLAUSSEN_0001678 | For the month of March, Neurontin remained one of the top 10 requested products in US Medical Information, with approximately | 1 | MISC |
| 5338 | 20041213 | PFIZER_CTAYLOR_0021218 | PFIZER_CTAYLOR_0021221 | FW: **REMINDER DUE MONDAY**ACTION REQUIRED: MOA Publications Working Group please review – Heteroaromatic Side-chain Analogs manuscript - Due: 12/6 | 4 | MISC |
| 5341 | 20030512 | PFIZER_LITVE_0032991 | PFIZER_LITVE_0032992 | Fw: Professor Martin Koltzenburg question | 2 | MISC |
| 5343 | 20010514 | PFIZER_CTAYLOR_0015156 | PFIZER_CTAYLOR_0015157 | GABA Modulator | 2 | MISC |
| 5344 | 19980317 | PFIZER_CTAYLOR_0008781 | PFIZER_CTAYLOR_0008797 | Gabapentin | 17 | MISC |
| 5349 | | PFIZER_LLAMOREAUX_0031285 | PFIZER_LLAMOREAUX_0031638 | GBP FOI DOCUMENTS | 354 | MISC |
| 5351 | | | | Goldman CMMS and Sherlock Notes | | MISC |
| 5352 | | | | Goldman NDC Data | | MISC |
| 5353 | | | | IMSData | | MISC |
| 5354 | 20040617 | PFIZER_LCASTRO_0028634 | PFIZER_LCASTRO_0028728 | Investigator Brochure | 95 | MISC |
| 5357 | | PFIZER_LITVE_0007534 | PFIZER_LITVE_0007592 | LABELING-LT#4/MAJOR MARKETS/USA | 59 | MISC |
| 5358 | | PFIZER_LITVE_0007630 | PFIZER_LITVE_0007638 | LEGAL-LT#4/MAJOR MARKETS/USA | 9 | MISC |
| 5359 | | PFIZER_LCASTRO_0074739 | PFIZER_LCASTRO_0074741 | LUCY CASTRO DAY FILE 2002 | 3 | MISC |
| 5361 | | | | Pfizer Neurontin Medical Lit Database | | MISC |
| 5362 | 20040813 | PFIZER_LCASTRO_0041937 | PFIZER_LCASTRO_0041938 | MISSING NARRATIVES | 2 | MISC |
| 5364 | 20040116 | PFIZER_LALPHS_0011499 | PFIZER_LALPHS_0011534 | Narratives of Adverse Events Occurring During Clinical Pharmacology and Clinical Studies Considered Serious by | 36 | MISC |
| 5365 | | | | NDC | | MISC |
| 5373 | 20010615 | PFIZER_CTAYLOR_0012930 | PFIZER_CTAYLOR_0012976 | Neurontin Capsules, Tablets and Oral Solution | 47 | MISC |

| Exhibit | Date | Prod Beg Bates | Prod End Bates | Page | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| 5378 | | PFIZER_LTIVE_0009068 | PFIZER_LTIVE_0009091 | 24 | NEURONTIN INVESTIGATIONAL BROCHURE-LTH1/MEDICAL | MISC |
| 5381 | 20030116 | | PFIZER_LTIVE_0031180 | 1 | Neurontin Monthly US Performance Report | MISC |
| 5386 | 20001020 | PFIZER_LTIVE_0027152 | PFIZER_LTIVE_0027169 | 18 | No Slide Title | MISC |
| 5388 | 20010906 | PFIZER_LTIVE_0028397 | PFIZER_LTIVE_0028475 | 79 | No Slide Title | MISC |
| 5389 | 20020114 | PFIZER_LTIVE_0028729 | PFIZER_LTIVE_0028757 | 29 | No Slide Title | MISC |
| 5392 | 20010315 | PFIZER_MHAUBEN_0000123 | PFIZER_MHAUBEN_0000125 | 3 | Objective: With the post marketing use of gabapentin with patients other than epilepsy it is important to identify whether these populations may be particularly susceptible to specific adverse drug effects goth labeled and unlabeld and to 1 | MISC |
| 5394 | | | | | MERLIN | MISC |
| 5395 | | | | | Pande Audio | MISC |
| 5397 | 19970328 | | | 293 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/1996 | SEC |
| 5398 | 19990326 | | | 140 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/1998 | SEC |
| 5399 | 20000327 | | | 141 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/1999 | SEC |
| 5400 | 20020328 | | | 137 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2001 | SEC |
| 5401 | 20030327 | | | 156 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2002 | SEC |
| 5402 | 20040310 | | | 169 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2003 | SEC |
| 5403 | 20050328 | | | 200 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2004 | SEC |
| 5404 | 20050301 | | | 184 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2005 | SEC |
| 5405 | 20070301 | | | 191 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2006 | SEC |
| 5406 | 20080229 | | | 223 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2007 | SEC |
| 5407 | | | | | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2008 | SEC |
| 5408 | 20040507 | | | 51 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 03/28/2004 | SEC |

| Exhibit | Date | Bates Begin | Bates End | Description | Pages | Source |
|---|---|---|---|---|---|---|
| 5409 | | | | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 03/29/2009 | | SEC |
| 5410 | 20020515 | | | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 03/31/2002 | 42 | SEC |
| 5411 | 20010515 | | | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 04/01/2001 | 46 | SEC |
| 5412 | 20030813 | | | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 06/29/2003 | 42 | SEC |
| 5413 | 20010814 | | | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 07/01/2001 | 52 | SEC |
| 5414 | 20000815 | | | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 07/02/2000 | 38 | SEC |
| 5415 | 20031112 | | | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 09/28/2003 | 54 | SEC |
| 5416 | 20021113 | | | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 09/29/2002 | 53 | SEC |
| 5417 | 20011113 | | | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 09/30/2001 | 53 | SEC |
| 5418 | 20001115 | | | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 10/01/2000 | 39 | SEC |
| 5423 | 20000922 | PFIZER_LITVE_0027070 | PFIZER_LITVE_0027085 | PMO-Pillar Training | 16 | MISC |
| 5424 | | PFIZER_LITVE_0010009 | PFIZER_LITVE_0010015 | PMP | 7 | MISC |
| 5426 | 20011101 | PFIZER_LKNAPP_0014452 | PFIZER_LKNAPP_0014476 | PowerPoint Presentation | 25 | MISC |
| 5432 | 20030303 | PFIZER_CTAYLOR_0019237 | PFIZER_CTAYLOR_0019238 | RE: GABAergic™ & a2d compounds'"" | 2 | MISC |
| 5434 | 20010914 | PFIZER_RGLANZMAN_0040034 | PFIZER_RGLANZMAN_0040036 | RE: GBP - post amputation pain | 3 | MISC |
| 5436 | 20030612 | PFIZER_LITVE_0033369 | PFIZER_LITVE_0033369 | RE: names of reviewers for Neurontin publications | 1 | MISC |
| 5437 | 20030612 | PFIZER_LITVE_0033375 | PFIZER_LITVE_0033375 | RE: names of reviewers for Neurontin publications | 1 | MISC |
| 5438 | 20030117 | PFIZER_LITVE_0031255 | PFIZER_LITVE_0031257 | Re: National Public Radio- NEURONTIN Story to be aired TONIGHT | 3 | MISC |
| 5440 | 20040823 | PFIZER_THO_0005239 | PFIZER_THO_0005260 | RE: Neurontin FDA Response | 2 | MISC |
| 5441 | 20020523 | PFIZER_CTAYLOR_0017230 | PFIZER_CTAYLOR_0017231 | RE: Neurontin PHN sNDA; labeling mechanism of action | 2 | MISC |
| 5449 | | | | RR Database | | MISC |
| 5450 | | PFIZER_LITVE_0009745 | PFIZER_LITVE_0009746 | SAFETY | 2 | MISC |
| 5451 | | | | ShelockDatabase | | MISC |

| Ex. No | Date | Bates Begin | Bates End | Pages | Description | Category |
|---|---|---|---|---|---|---|
| 5452 | 20010214 | PFIZER_LITVE_0027785 | PFIZER_LITVE_0027811 | 27 | SOP 6-010 | MISC |
| 5453 | 20040116 | PFIZER_LALPHS_0011484 | PFIZER_LALPHS_0011498 | 15 | Study Number | MISC |
| 5651 | | PFIZER_LITVE_0013173 | PFIZER_LITVE_0013176 | 4 | UNTITLED | MISC |
| 5652 | | PFIZER_LITVE_0013442 | PFIZER_LITVE_0013445 | 4 | UNTITLED | MISC |
| 5653 | | | | | Verispan | MISC |
| 5654 | | | | | "All it takes is one" audio file | MISC |
| 5655 | | | | | "Neurontin Push" audio file | MISC |
| 5656 | | | | | "Liason Use" audio file | MISC |
| 5657 | | | | | Letter to Robert Gibbons From J.T. Coyle Dated 2/2/2009 | Expert Report: Greenland, Sander 05/31/2009 |
| 5658 | | | | | Letter to Robert Gibbons From J.T. Coyle Dated 4/27/2009 | Expert Report: Greenland, Sander 05/31/2009 |
| 5659 | | | | | Letter from Robert Gibbons to the editor of Archives of General Psychiatry dated 3/15/2009 | Expert Report: Greenland, Sander 05/31/2009 |
| 5660 | | | | | Expert Report of Sander Greenland Dated 5/31/2009 | Expert Report: Greenland, Sander 05/31/2009 |
| 5661 | | PFIZER_MEVERTSZ_0131355 | PFIZER_MEVERTSZ_0133814 | | Neurontin Periodic Report 8/19/2005 to 8/18/2006 | MISC |
| 5662 | 20071206 | | | 48 | PPT Presentation_Tetrabenazine New Drug Application 21-894 | MISC |
| 5663 | | | | | Gibbons PPT | MISC |
| 5664 | 20040513 | | | 15 | Sentencing of case_USA v. Warner-Lambert Company, LLC | MISC |
| 5665 | | | | | September 2008 FDA Health Case Alert on Phenergan (Promethazine) | MISC |
| 5666 | 20081217 | | | 3 | Internet Article_Suicidal Thoughts and Behavior: Antiepileptic Drugs-Full Version | MISC |
| 5667 | | | | 23 | Research Report_Supplemental Data Gabapentin Receptor (alpha-2-delta)-1 Is a Neuronal Thrombospondin Receptor Responsible for Excitatory CNS Synaptogenesis | |
| 5668 | | | | | GIBBONS 2010 REPORT | MISC |
| 5669 | | | | | PLEA AGREEMENT | MISC |
| 5670 | 20090505 | | | 3 | U.S. Food and Drug Administration Internet Article_Suicidal Behavior and Ideation and Antiepileptic Drugs | MISC |
| 5671 | 20090828 | | | 48 | Settlement Agreement with Pfizer | MISC |
| 5672 | 20040609 | | | 3 | Judgement of case_USA v. Warner-Lambert Company, LLC | MISC |
| 5673 | 20040513 | | | 8 | Letter sent from Michael Sullivan_re: Warner-Lambert Company LLC | MISC |
| 5674 | | MDL_VENDORS_008830 | MDL_VENDORS_008898 | 69 | Parke-Davis Pain AD Board | MISC |
| 5675 | | MDL_VENDORS_052129 | MDL_VENDORS_052261 | 133 | Antiepileptic Drug Trials III 3/14/96 | MISC |

| Ex. No. | Date | Beg Bates | End Bates | Description | Pages | Category |
|---|---|---|---|---|---|---|
| 5676 | | MDL_VENDORS_064908 | MDL_VENDORS_064910 | Neurobehavioral Sciences Working Group | 3 | MISC |
| 5677 | | MDL_VENDORS_103396 | MDL_VENDORS_103399 | 5/7/99 Intramed Fax | 4 | MISC |
| 5678 | 20021111 | PFIZER_AFANNON_0008510 | PFIZER_AFANNON_0008539 | 7/31/95 Neurontin Marketing Assessment | 30 | MISC |
| 5679 | | Pfizer_BParsons_0002523 | Pfizer_BParsons_0002525 | Email from Allison Fannon_re: Gabapentin Chapter Review-Treatment of Epilepsy | 3 | MISC |
| 5680 | | Pfizer_BParsons_0022962 | Pfizer_BParsons_0022965 | Neurontin 2004 US Strategic Clinical Operating Plan Draft | 4 | MISC |
| 5681 | 20011005 | Pfizer_BParsons_0092302 | Pfizer_BParsons_0092375 | Neurontin 2002 Operating Plan | 74 | MISC |
| 5682 | | PFIZER_CGROGAN_0015433 | PFIZER_CGROGAN_0015434 | Neurontin Speaker Training 8/10/2002 | 2 | MISC |
| 5683 | | Pfizer_CWohlhuter_0013192 | Pfizer_CWohlhuter_0013238 | Presentation Slides | 48 | MISC |
| 5684 | 20031121 | Pfizer_CWohlhuter_0045553 | Pfizer_CWohlhuter_0045553 | Email sent to Allison Fannon; Timothy Hsu from Claire Wohlhuter re: Joint NeP/Fibro/LCP | 2 | MISC |
| 5685 | | PFIZER_DPROBERT_0016950 | PFIZER_DPROBERT_0016983 | Neurontin National Meeting Roster | 34 | MISC |
| 5686 | 20020222 | Pfizer_DProbert_0024907 | Pfizer_DProbert_0024919 | Neuropathic Pain Advisory Board Meeting_General Sessions and Workshops Summary | 13 | MISC |
| 5687 | 20001012 | Pfizer_DProbert_0028501 | Pfizer_DProbert_0028501 | Letter addressed to Allison Fannon_re: Progress in Pain Management for Primary Care Physicians | 1 | MISC |
| 5688 | | Pfizer_DProbert_0028563 | Pfizer_DProbert_0028627 | Neurontin Action Plan_POA2-2004 | 65 | MISC |
| 5689 | | Pfizer_JBurrell_000073 | Pfizer_JBurrell_000073 | Neurontin POA Goals Marketing Contest Flyer | 1 | MISC |
| 5690 | 20010816 | Pfizer_JSu_0032011 | Pfizer_JSu_0032016 | Email from Susanne Batesko_re: Neurontin Publications Report | 6 | MISC |
| 5691 | 20030514 | Pfizer_LCastro_0043191 | Pfizer_LCastro_0043231 | Final Report, Pfizer Italia S.r.l._Double-Blind, placebo controlled, randomized, multicenter study on the efficacy and safety of gabapentin (Neurontin) as adjuvant analgesic in neuropathic pain in patients with malignancies, Protocol No. 945-420276 | 41 | |
| 5692 | 19990601 | Pfizer_LeslieTive_0008869 | Pfizer_LeslieTive_0009673 | Clinical Expert Report_Neurontin Neuropathic Pain | 805 | MISC |
| 5693 | 20030108 | Pfizer_LeslieTive_0076467 | Pfizer_LeslieTive_0076479 | Presentation Slides_Neurontin Global Goal Alignment 2003 | 13 | MISC |
| 5694 | 20011107 | Pfizer_LKnapp_0050948 | Pfizer_LKnapp_0050948 | Email sent from Lloyd Knapp_re: QOL abstract for AAN | 1 | MISC |
| 5695 | | Pfizer_MDL_Shearer_0043422 | Pfizer_MDL_Shearer_0043429 | PHN Advisory Board Meeting Summary | 8 | MISC |
| 5696 | | Pfizer_MDL_Shearer_0043430 | Pfizer_MDL_Shearer_0043430 | Attendee List | 1 | MISC |
| 5697 | | Pfizer_Mfagan_00000037 | Pfizer_Mfagan_00000041 | Presentation_Treating the Migraine Patient: An Internist's Perspective by Redonda Miller | 37 | MISC |
| 5698 | | Pfizer_Mfagan_00000038 | Pfizer_Mfagan_00000041 | Presentation Slides_Neurontin vs. Lyrica | 4 | MISC |
| 5699 | 20030617 | Pfizer_Mfagan_00000042 | Pfizer_Mfagan_00000042 | Email sent from Alissar Tubolino_re: Neurontin + Opiods | 1 | MISC |
| 5700 | 19981130 | Pfizer_Mfagan_00000043 | Pfizer_Mfagan_00000050 | Internet Article_Gabapentin as an Adjuvant to Opiod Analgesia for Neuropathic Cancer Pain | 8 | MISC |
| 5701 | | Pfizer_Mfagan_0000051 | Pfizer_Mfagan_0000244 | Michael Fagan's Entire Custodial File | 194 | MISC |
| 5702 | 20030627 | Pfizer_MPatel_0013990 | Pfizer_MPatel_0014082 | A Double-blind Placebo-controlled trial of Gabapentin for treatment of Painful diabetic peripheral neuropathy | 93 | MISC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5703 | 20010115 | Pfizer_RGlaxzman_0063383 | Pfizer_RGlaxzman_0063417 | Protocol Template | 35 | | MISC |
| 5704 | | Pfizer_RGlaxzman_0135187 | Pfizer_RGlaxzman_0135198 | Neurontin Indication Discussion Slides | 12 | | MISC |
| 5705 | | Pfizer_SDoft_0022494 | Pfizer_SDoft_0022505 | Neuropathic Pain Advisory Board Meeting_General Session Summary | 12 | | MISC |
| 5706 | | PFIZER_SDOFT_0064445 | PFIZER_SDOFT_0064445 | 3/29/2004 Memo From Suzanne Doft | 1 | | MISC |
| 5707 | | Pfizer_SPiron_0024807 | Pfizer_SPiron_0025033 | Neurontin Educational Slide Kit | 227 | | MISC |
| 5708 | | PFIZER_THO_0000863 | PFIZER_THO_0000868 | Backonja, M. et. al. Gabapentin for the Symptomatic Treatment of Painful Neuropathy in Patients with Diabetes Mellitus. JAMA 1998; 280(21): 1831-1836. | 6 | | MISC |
| 5709 | | Pfizer_Wohlber_012522 | Pfizer_Wohlber_012531 | Gibbons' Neurontin Study Proposal 2008 | 10 | | MISC |
| 5710 | | Pfizer_Wohlber_012772 | Pfizer_Wohlber_012773 | Notes from 2008 Harvard Presentation of Robert Gibbons | 2 | | MISC |
| 5711 | | Pfizer_Wohlberg_013808 | Pfizer_Wohlberg_013815 | PFE Neurontin Back-up Slides | 8 | | MISC |
| 5712 | 20080423 | Pfizer_Wohlberg_019343 | Pfizer_Wohlberg_019344 | Email sent from Kevin Phelan_re: BD Section on AED Usage | 2 | | MISC |
| 5713 | 20080404 | Pfizer_Wohlberg_019526 | Pfizer_Wohlberg_019527 | Email sent to Christopher Wohlberg from Ed Whalen, re: update | 2 | | MISC |
| 5714 | 20060811 | Pfizer_Wohlberg_050250 | Pfizer_Wohlberg_050261 | Clinical Protocol Synopsis_Protocol Number A0081047 | 12 | | MISC |
| 5715 | | RR 720-03495 | RR 720-03495 | Research Report 720-03495 | | | MISC |
| 5716 | 19930501 | WLC_CBU_000000 | WLC_CBU_000000 | Neurontin Product Monograph | 3 | | MISC |
| 5717 | | WLC_CBU_000168 | WLC_CBU_000172 | Broadening the Neuropathic Pain Algorithm Invitation 12/7/98 | 5 | | MISC |
| 5718 | | WLC_CBU_032919 | WLC_CBU_032922 | 12/1/98 Press Release | 4 | | MISC |
| 5719 | | WLC_CBU_092827 | WLC_CBU_092830 | 12/3/98 Fax from K. Lewis to Laura Johnston | 4 | | MISC |
| 5720 | | WLC_CBU_132158 | WLC_CBU_132248 | 12/8/97 Memo From Vic Delimata | 91 | | MISC |
| 5721 | | WLC_CBU_170739 | WLC_CBU_170744 | 3/14/95 Meeting Minutes | 6 | | MISC |
| 5722 | | WLC_FRANKLIN_0000031981 | WLC_FRANKLIN_0000031992 | 3/22/96 Meeting Participant List | 12 | | MISC |
| 5723 | | WLC_FRANKLIN_0000039703 | WLC_FRANKLIN_0000039710 | 7/12/95 Letter from Frary to Rizzo | 8 | | MISC |
| 5724 | 19950412 | WLC_FRANKLIN_0000039703 | WLC_FRANKLIN_0000039710 | letter from Tracy Frary (Miguara Kaplan Assoc) to J Rizzo (P-D) re: topline assessment of the results of the Quantitative Evaluation of the Opportunity for Neurontin | 8 | | MISC |
| 5725 | | WLC_FRANKLIN_0000042225 | WLC_FRANKLIN_0000042225 | P-D Portfolio Management Dinners | 1 | | MISC |
| 5726 | | WLC_FRANKLIN_0000053520 | WLC_FRANKLIN_0000053526 | 9/18/95 Memo From Griffin to Ulrich | 7 | | MISC |
| 5727 | | WLC_FRANKLIN_0000063467 | WLC_FRANKLIN_0000063474 | 8/6/97 Letter from Johnson to Dobson | 8 | | MISC |
| 5728 | | WLC_FRANKLIN_0000067262 | WLC_FRANKLIN_0000067277 | 3/4/96 Memo from Johnson to Krulsar | 16 | | MISC |
| 5729 | | WLC_FRANKLIN_0000072447 | WLC_FRANKLIN_0000072448 | Neurontin Advocates | 2 | | MISC |
| 5730 | | WLC_FRANKLIN_0000087766 | WLC_FRANKLIN_0000087900 | PD Post Investigators Meeting 945-211 | 135 | | MISC |

| | | | | | Description | Exhibit |
|---|---|---|---|---|---|---|
| 5731 | | WLC_FRANKLIN_0000092062 | WLC_FRANKLIN_0000092082 | 21 | Epilepsy Disease Speakers Bureau | MISC |
| 5732 | 19950519 | WLC_FRANKLIN_0000223121 | WLC_FRANKLIN_0000223180 | 60 | Neurontin Marketing Assessment in Psychiatric Disorders | MISC |
| 5733 | | WLC_FRANKLIN_0000223121 | WLC_FRANKLIN_0000223180 | 60 | 5/19/95 Neurontin Marketing Assessment Psych Disorders | MISC |
| 5734 | | N/A | N/A | | PPT slide | Depo Exhibit: Taylor, Charles 8/27/2009 EX001 |
| 5735 | | N/A | N/A | | PPT slide | Depo Exhibit: Taylor, Charles 8/27/2009 EX010 |
| 5736 | | N/A | N/A | | PPT slide | Depo Exhibit: Taylor, Charles 8/27/2009 EX011 |
| 5737 | | N/A | N/A | | PPT slide | Depo Exhibit: Taylor, Charles 8/27/2009 EX012 |
| 5738 | | N/A | N/A | | PPT slide | Depo Exhibit: Taylor, Charles 8/27/2009 EX013 |
| 5739 | | N/A | N/A | | PPT slide | Depo Exhibit: Taylor, Charles 8/27/2009 EX014 |
| 5740 | | N/A | N/A | | Expert Report | Depo Exhibit: Taylor, Charles 8/27/2009 EX015 |
| 5741 | | N/A | N/A | | Curriculum Vitae | Depo Exhibit: Taylor, Charles 8/27/2009 EX016 |
| 5742 | | N/A | N/A | | Research document re: Neurontin | Depo Exhibit: Taylor, Charles 8/27/2009 EX017 |
| 5743 | | N/A | N/A | | Scientific Literature Reviews | Depo Exhibit: Taylor, Charles 8/27/2009 EX018 |
| 5744 | | N/A | N/A | | Article: Mechanisms of Analgesia by Gabapentin and Pregabalin | Depo Exhibit: Taylor, Charles 8/27/2009 EX109 |
| 5745 | | N/A | N/A | | PPT slide | Depo Exhibit: Taylor, Charles 8/27/2009 EX002 |
| 5746 | | N/A | N/A | | PPT slide | Depo Exhibit: Taylor, Charles 8/27/2009 EX003 |
| 5747 | | N/A | N/A | | USA vs. Warner-Lambert Company LLC | Depo Exhibit: Taylor, Charles 8/27/2009 EX003 |
| 5748 | | N/A | N/A | | Judgement for USA vs. Warner-Lambert Company LLC | Depo Exhibit: Taylor, Charles 8/27/2009 EX032 |
| 5749 | | Pfizer_CTaylor_0001427 | Pfizer_CTaylor_0001429 | | Pfizer Global Research and Development Memorandum: A capsule history of the alpha-2-delta story | Depo Exhibit: Taylor, Charles 8/27/2009 EX035 |
| 5750 | | Pfizer_CTaylor_0017041 | Pfizer_CTaylor_0017069 | | PPT: The Q3 alpha-2-delta Ligand Project | Depo Exhibit: Taylor, Charles 8/27/2009 EX039 |
| 5751 | | N/A | N/A | | PPT slide | Depo Exhibit: Taylor, Charles 8/27/2009 EX004 |
| 5752 | | Pfizer_LTive_0031181 | Pfizer_LTive_0031182 | | Email (January 16, 2003) from John Marino_subj: National Public Radio- Neurontin Story to be aired Tonight | Depo Exhibit: Taylor, Charles 8/27/2009 EX040 |
| 5753 | | N/A | N/A | | Chart: GABA Elevation Does Not Predict Mechanism of Action or Effects | Depo Exhibit: Taylor, Charles 8/27/2009 EX043A |
| 5754 | | N/A | N/A | | Fax of Depression Study Results | Depo Exhibit: Taylor, Charles 8/27/2009 EX044 |
| 5755 | | N/A | N/A | | PPT slide | Depo Exhibit: Taylor, Charles 8/27/2009 EX005 |
| 5756 | | N/A | N/A | | PPT slide | Depo Exhibit: Taylor, Charles 8/27/2009 EX006 |

| Exhibit | Date | Prod Beg Bates | Prod End Bates | Pages | Description | Prod Source |
|---|---|---|---|---|---|---|
| 5757 | N/A | N/A | N/A |  | PPT slide | Depo Exhibit: Taylor, Charles 8/27/2009 EX-007 |
| 5758 | N/A | N/A | N/A |  | PPT slide | Depo Exhibit: Taylor, Charles 8/27/2009 EX-008 |
| 5759 | N/A | N/A | N/A |  | PPT slide | Depo Exhibit: Taylor, Charles 8/27/2009 EX- |
| 5760 | 5/9/2003 | Pfizer_BParsons_0192267 | Pfizer_BParsons_0192268 | 2 | Pfizer Meeting Agenda | MISC |
| 5761 | 6/10/2000 | MDL_Vendors_056885 | MDL_Vendors_056887 | 3 | Faculty Statement of Financial Interests and Affiliations | MISC |
| 5762 | 12/29/1998 | Pfizer_LCastro_0075698 | Pfizer_LCastro_0075892 | 2 | Parke-Davis Research Report No: RR 995-00070 | MISC |
| 5763 | 1/18/2001 | Pfizer_LTive_0013795 | Pfizer_LTive_0013795 | 1 | Letter from David Murphy re: Pain Disease State Management Proposal from Key Opinion Leader | MISC |
| 5764 |  | WLC_CBU_000168 | WLC_CBU_000172 | 5 | Invitation to dinner program: Broadening the Neuropathic Pain Treatment Algorithm | MISC |
| 5765 | 11/6/2002 | Pfizer_CWohlhuter_0011993 | Pfizer_CWohlhuter_0012012 | 20 | Neurontin Publication Planning and Execution | MISC |
| 5766 |  | Pfizer_TMF_CRF_074113 | Pfizer_TMF_CRF_074125 | 13 | Curriculum Vitae of Edgar L. Ross | MISC |
| 5767 | 4/22/1996 | Pfizer_TMF_CRF_074177 | Pfizer_TMF_CRF_074178 | 2 | Parke-Davis Medical Research Protocol for Clinical Research Trial | MISC |
| 5768 | 5/12/1999 | WLC_CBU_028618 | WLC_CBU_028624 | 7 | Memorandum re: Updated Speaker Lists | MISC |
| 5769 | 2/1/2002 | Pfizer_SDoft_0012058 | Pfizer_SDoft_0012059 | 2 | MAP-PM 2002 Advisory Board Meeting Agenda | MISC |
| 5770 | 08/00/2000 | Pfizer_DProbert_0028466 | Pfizer_DProbert_0028473 | 8 | Article:Neuropathic Pain: The Evolving Role of Anticonvulsants in Pain Management | MISC |
| 5771 |  | WLC_CBU_045720 | WLC_CBU_045727 | 8 | PPT NeuroBehavioral Working Group | MISC |
| 5772 |  | WLC_CBU_072904 | WLC_CBU_072923 | 20 | The Evolving Role of Anticonvulsants in Pain Management by Edgar L. Ross | MISC |
| 5773 | 1/18/2001 | Pfizer_LTive_0013795 | Pfizer_LTive_0013821 | 27 | Letter from David Murphy re: Pain Disease State Management Proposal from Key Opinion Leader | MISC |
| 5774 | 6/7/2000 | MDL_Vendors_073013 | MDL_Vendors_073017 | 5 | Letter sent from E. Ross to Marilyn Abel re: Pain Programs in July | MISC |
| 5775 | 5/31/2000 | WLC_CBU_040534 | WLC_CBU_040579 | 46 | Neurontin Update | MISC |
| 5776 | 6/8/2000 | MDL_Vendors_073009 | MDL_Vendors_073012 | 4 | Letter sent from Marilyn Abel to E. Ross re: Re your checks | MISC |
| 5777 | 8/15/2006 |  |  | 11 | Narrative Review: The Promotion of Gabapentin: An Analysis of Internal Industry Documents | MISC |