UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

```
------------------------------------------------------------x
                                          :   MDL Docket No. 1629
In re:  NEURONTIN MARKETING,              :
        SALES PRACTICES AND               :   Master File No. 04-10981
        PRODUCTS LIABILITY LITIGATION     :
                                          :   Judge Patti B. Saris
------------------------------------------------------------x
                                          :   Magistrate Judge Leo T. Sorokin
THIS DOCUMENT RELATES TO:                 :
                                          :
        PRODUCTS LIABILITY ACTIONS        :
                                          :
------------------------------------------------------------x
```

## JOINT LISTS OF CASES READY FOR TRANSFER
## AND THAT HAVE BEEN OR WILL BE DISMISSED OR CLOSED

Pursuant to Judge Patti B. Saris and Magistrate Judge Leo T. Sorokin's December 6, 2010, Order, [3141], the Products Liability Plaintiffs' Steering Committee and Defendants respectfully submit the attached list of cases that are ready for transfer. *See* Exhibit A. In addition, the parties submit the attached list of cases that have been, or will be, dismissed or closed. *See* Exhibit B. Lastly, the parties submit the attached Proposed Suggestion of Remand Order. *See* Exhibit C.

Dated: December 10, 2010                Respectfully submitted,

                                        FINKELSTEIN & PARTNERS, LLP

                                        By:     /s/ Andrew G. Finkelstein
                                                Andrew G. Finkelstein

                                        1279 Route 300, P.O. Box 111
                                        Newburgh, NY  12551
                                        Tel:  (800) 529-2676
                                        kfromson@lawampm.com

                                        -and-

LAW OFFICES OF JACK W. LONDON &
ASSOCIATES

By:     /s/ Jack W. London
        Jack W. London

3701 Bee Cave Rd., Suite 200
Austin, TX  78746

*Members of Products Liability*
*Plaintiffs' Steering Committee*

SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP

By:     /s/ Mark S. Cheffo
        Mark S. Cheffo

Four Times Square
New York, NY 10036
Tel:  (212) 735-3000
Mark.Cheffo@skadden.com

-and-

ROPES & GRAY LLP

By:     /s/ Ana M. Francisco
        Ana M. Francisco
        BBO # 564346

Prudential Tower
800 Boylston Street
Boston, MA 02199-3600
Tel:  (617) 951-7000
Ana.Francisco@ropesgray.com

*Attorneys for Defendants Pfizer Inc and*
*Warner-Lambert Company LLC*

## CERTIFICATE OF SERVICE

I hereby certify that this document filed through the ECF system has been served pursuant to Case Management Order #3 on December 10, 2010.


/s/ Ana M. Francisco
Ana M. Francisco

# EXHIBIT A

### In Re: Neurontin Marketing, Sales Practices and Products Liability Litigation
### Joint List of Cases Ready for Transfer[1]

| Case | Docket # | Transferor Court | Plaintiff's Counsel |
|---|---|---|---|
| *Acton v. Pfizer* | 05-12129 | S.D.N.Y. | Finkelstein & Partners[2] |
| *Alsberge v. Pfizer* | 05-11699 & 06-10957 | W.D. Wash. | Finkelstein & Partners |
| *Bennett v. Pfizer* | 08-10678 | S.D. Cal. | Finkelstein & Partners |
| *Bentley v. Pfizer (Track 1)* | 05-11997 | S.D.N.Y. | Finkelstein & Partners |
| *Brida v. Pfizer* | 07-12129 | S.D.N.Y. | Finkelstein & Partners |
| *Campbell v. Pfizer* | 06-11483 | E.D. Wash. | Finkelstein & Partners |
| *Colton v. Pfizer* | 05-11996 | S.D.N.Y. | Finkelstein & Partners |
| *Dixon v. Pfizer (Track 1)* | 05-11998 | S.D.N.Y. | Finkelstein & Partners |
| *George v. Pfizer* | 06-10112 | S.D.N.Y. | Finkelstein & Partners |
| *Hargrove v. Pfizer* | 05-11034 | S.D.N.Y. | Finkelstein & Partners |
| *Henry v. Pfizer* | 05-11995 | S.D.N.Y. | Finkelstein & Partners |
| *Libby v. Pfizer* | 06-11482 | D. Ore. | Finkelstein & Partners |

---

[1]     In representing that these cases are ready to be returned to their transferor court, the parties reserve their respective rights to discovery, including initial fact discovery, if any, not completed prior to remand.

[2]     The parties have not included the product liability cases involving generic defendants in this list of cases ready for transfer due to ongoing discovery and motion practice.

| | | | |
|---|---|---|---|
| *Lyman v. Pfizer* | 05-11020 | S.D.N.Y. | Finkelstein & Partners |
| *McGee v. Pfizer (Track 1)* | 05-12593 | S.D.N.Y. | Finkelstein & Partners |
| *Montgomery, Maralyn v. Pfizer* | 06-10110 | S.D.N.Y. | Finkelstein & Partners |
| *Owens v. Pfizer (Track 1)* | 05-11017 | S.D. Ala. | Finkelstein & Partners |
| *Pursey v. Pfizer (Track 1)* | 07-10106 | W.D. Wa. | Finkelstein & Partners |
| *Reilly v. Pfizer* | 07-12236 | D. Minn. | Finkelstein & Partners |
| *Roberson v. Pfizer (Track 1)* | 05-12001 | S.D.N.Y. | Finkelstein & Partners |
| *Scott v. Pfizer.* | 06-10253 | S.D.N.Y. | Finkelstein & Partners |
| *Shaw v. Pfizer* | 06-11584 | E.D. Wash. | Finkelstein & Partners |
| *Shelley v. Pfizer* | 06-11935 | W.D. Okla. | Finkelstein & Partners |
| *Sizemore v. Pfizer* | 06-10111 | S.D.N.Y. | Finkelstein & Partners |
| *Smith, Monica v. Pfizer* | 05-10833 | S.D.N.Y. | Finkelstein & Partners |
| *Spencer-Acker v. Pfizer* | 08-12088 | E.D. Mich. | Finkelstein & Partners |
| *Tilley v. Pfizer* | 06-11773 | D. Del. | Finkelstein & Partners |
| *Valentine v. Pfizer (Track 1)* | 07-11067 | M.D. Fla. | Finkelstein & Partners |

| | | | |
|---|---|---|---|
| *Vercillo v. Pfizer* (Track 1) | 05-11019 | N.D.N.Y. | Finkelstein & Partners |
| *Wampole v. Pfizer* | 07-11072 | W.D. Wisc. | Finkelstein & Partners |
| *Woolum v. Pfizer* (Track 1) | 07-10853 | M.D. Fla. | Finkelstein & Partners |
| *Felici v. Pfizer* | 06-10689 | S.D. Tex. | Garcia & Karam |
| *Fonseca v. Pfizer* | 06-10311 | S.D. Tex. | Garcia & Karam |
| *Chappel v. Pfizer* | 06-11381 | N.D. Ala. | Henninger Garrison Davis LLC |
| *Southern v. Pfizer* | 07-10428 | N.D. Ala. | Henninger Garrison Davis LLC |
| *Barlow v. Pfizer* | 05-10501 | W.D. Tex. | Jack London |

# EXHIBIT B

*In Re: Neurontin Marketing, Sales Practices and Products Liability Litigation*
**List of Cases That Have Been or Will Be Dismissed or Closed**

| *Case* | Docket # | Status | Plaintiff's Counsel |
|---|---|---|---|
| *Alexander v. Pfizer* | 05-11506 | Plaintiff filed a stipulation of dismissal without prejudice in the Northern District of Texas after this case was transferred. Accordingly, this Court dismissed this case pending D. Mass. without prejudice on August 3, 2005. | Girards Law Firm |
| *Lewis v. Pfizer* | 06-11392 | On January 29, 2008, Plaintiff's counsel filed a certification stating plaintiff did not wish to proceed with the litigation.  On June 19, 2008, Magistrate Sorokin order Plaintiff's counsel to file a stipulation of dismissal.  To date a stipulation has not been filed. | Michael A. K. Dan, Esq. |
| *Whitehouse v. Pfizer* | 05-11018 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008.  [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and  recommendations as to this case. | Finkelstein & Partners |
| *Brown v. Pfizer* | 06-00504 | Voluntarily dismissed on August 2, 2007. [814] | Bailey Perrin Bailey LLP |
| *Beckum v. Pfizer* | 05-10835 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| *Ford, Galinda v. Pfizer* | 05-10834 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| *Townsend v. Pfizer* | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| *Belongie v. Pfizer.* | 06-10109 | Voluntarily dismissed on December 7, 2010. [3145] | Finkelstein & Partners |
| *Bulger v. Pfizer (Track 1)* | 07-11426 | Voluntarily dismissed on July 29, 2010. | Finkelstein & Partners |
| *Cailor v. Pfizer* | 06-10537 | Voluntarily dismissed on July 23, 2010. [2967] | Finkelstein & Partners |

| | | | |
|---|---|---|---|
| *Digiacomo v. Pfizer* | 05-11023 | Voluntarily dismissed on July 23, 2010. [2968] | Finkelstein & Partners |
| *Durden v. Pfizer* | 08-11705 | Voluntarily dismissed on July 23, 2010. [2969] | Finkelstein & Partners |
| *Farris v. Pfizer* | 06-12063 | Voluntarily dismissed on November 1, 2010. [3117] | Finkelstein & Partners |
| *French v. Pfizer* | 05-12595 | Voluntarily dismissed on July 23, 2010. [2970] | Finkelstein & Partners |
| *Haddock v. Pfizer* | 06-10254 | Voluntarily dismissed on July 23, 2010. [2971] | Finkelstein & Partners |
| *Huffman v. Pfizer* | 05-10829 | Voluntarily dismissed on July 23, 2010. [2972] | Finkelstein & Partners |
| *Jarosz v. Pfizer* | 05-11263 | Voluntarily dismissed on October 13, 2010. [3094] | Finkelstein & Partners |
| *Keegan v. Pfizer* | 06-10538 | Voluntarily dismissed on December 7, 2010. [3144] | Finkelstein & Partners |
| *Lutz v. Pfizer* | 06-10255 | Voluntarily dismissed on July 23, 2010. [2973] | Finkelstein & Partners |
| *Messer v. Pfizer* | 08-11041 | Voluntarily dismissed on October 4, 2010. [3087] | Finkelstein & Partners |
| *Minisquero v. Pfizer* | 05-11021 | On July 23, 2010, Plaintiff's counsel informed the court that they received authorization to discontinue and are awaiting receipt of documentation from the bankruptcy trustees confirming that they are willing to abandon the assets in question.  The court granted plaintiff an extension of time to August 13, 2010.  On September 16, 2010, Plaintiff's counsel requested a further extension of time [3068].  On September 17, 2010, the court granted this request. Plaintiffs have received confirmation regarding bankruptcy and intend to dismiss the case. | Finkelstein & Partners |
| *Mosley v. Pfizer* | 05-12388 | Voluntarily dismissed on July 23, 2010. [2974] | Finkelstein & Partners |

| | | | |
|---|---|---|---|
| *Mowdy v. Pfizer* | 08-11697 | Voluntarily dismissed on July 23, 2010. [2975] | Finkelstein & Partners |
| *O'Bryan v. Pfizer* | 05-12594 | Voluntarily dismissed on July 23, 2010. [2976] | Finkelstein & Partners |
| *Ramsey v. Pfizer* | 06-12212 | Voluntarily dismissed on July 23, 2010. [2977] | Finkelstein & Partners |
| *Samuels v. Pfizer.* | 08-10958 | Voluntarily dismissed on July 23, 2010. [2978] | Finkelstein & Partners |
| *Shearer v. Pfizer (Track 1)* | 07-11428 | Resolved on April 2, 2010. | Finkelstein & Partners |
| *Sloan v. Pfizer* | 07-11253 | Voluntarily dismissed on July 23, 2010. [2979] | Finkelstein & Partners |
| *Smith, Ruth v. Pfizer (Track 1)* | 05-11515 | Resolved on May 17, 2010. | Finkelstein & Partners |
| *Vorholt v. Pfizer* | 08-10740 | Voluntarily dismissed on August 9, 2010. [3016] | Finkelstein & Partners |
| *Wolosonowich v. Pfizer* | 06-11395 | On July 23, 2010, Plaintiff's counsel informed the court that they intend to dismiss or withdraw as counsel but have been unable to contact Plaintiff. The court granted plaintiff an extension of time to August 13, 2010. On September 16, 2010, Plaintiff's counsel requested a further extension of time [3068].  On September 17, 2010, the court granted this request. Plaintiff's counsel has since learned that Plaintiff is deceased, and that counsel will need to pursue an administrator/adminstratrix to represent the Estate of the decedent. | Finkelstein & Partners |
| *Barker v. Pfizer* | 05-10836 | Voluntarily dismissed on January 29, 2008. [1096] | Finkelstein & Partners |
| *Brodsky v. Pfizer* | 05-10828 | Voluntarily dismissed on February 1, 2008. [1097] | Finkelstein & Partners |
| *Retzer v. Pfizer* | 05-11036 | Voluntarily dismissed on February 1, 2008. [1098] | Finkelstein & Partners |

| | | | |
|---|---|---|---|
| *Dolgoff v. Pfizer* | 05-12075 | Voluntarily dismissed on February 1, 2008. [1099] | Finkelstein & Partners |
| *White v. Pfizer* | 05-12127 & 06-11021 | Voluntarily dismissed on February 1, 2008. [1100] | Finkelstein & Partners |
| *Spears vs. Pfizer, et al.* | 06-10108 | Voluntarily dismissed on February 1, 2008. [1101] | Finkelstein & Partners |
| *Strickland, Bernard v. Pfizer* | 06-10778 | Voluntarily dismissed on October 3, 2007. [895] | Finkelstein & Partners |
| *Diana v. Pfizer* | 06-11774 | Voluntarily dismissed on February 1, 2008. [1102] | Finkelstein & Partners |
| *Aronson v. Pfizer* | 05-11024 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008. [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Finkelstein & Partners |
| *Dodson v. Pfizer* | 05-11025 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008. [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Finkelstein & Partners |
| *Kern v. Pfizer* | 05-11027 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008. [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Finkelstein & Partners |
| *Mendoza v. Pfizer* | 05-11033 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008. [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Finkelstein & Partners |
| *Wilson v. Pfizer* | 05-11031 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008. [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Finkelstein & Partners |
| *Wendorf v. Pfizer* | 05-11999 & 06-11398 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008. [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Finkelstein & Partners |

| | | | |
|---|---|---|---|
| *Christ v. Pfizer* | 05-12128 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008.  [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Finkelstein & Partners |
| *Sims v. Pfizer* | 06-10419 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008.  [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Finkelstein & Partners |
| *Morris v. Pfizer* | 06-10780 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008.  [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Finkelstein & Partners |
| *Blackwell v. Pfizer* | 06-11397 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008.  [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Finkelstein & Partners |
| *Hogge v. Pfizer* | 06-12049 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008.  [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Finkelstein & Partners |
| *Armbruster v. Pfizer* | 07-10569 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008.  [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Finkelstein & Partners |
| *Michielsen v. Pfizer* | 07-10332 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008.  [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Finkelstein & Partners |
| *Brook v. Pfizer* | 07-10857 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008.  [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Finkelstein & Partners |
| *Milligan v. Pfizer* | 07-11255 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008.  [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Finkelstein & Partners |

| | | | |
|---|---|---|---|
| *Veraas v. Pfizer* | 05-11029 | Voluntarily dismissed on February 1, 2008. [1104] | Finkelstein & Partners (Wrong docket number listed on D.O. #25) |
| *Aranda v. Pfizer* | 06-10310 | Plaintiff's counsel has indicated that they will dismiss this case. | Garcia & Karam |
| *Burleson v. Pfizer* | 06-11583 | Plaintiff's counsel has indicated that they will dismiss this case. | Garcia & Karam |
| *Garcia v. Pfizer* | 06-11775 | Plaintiff's counsel has indicated that they will dismiss this case. | Garcia & Karam |
| *Salinas v. Pfizer* | 06-10687 | Voluntarily dismissed on December 7, 2010. [3143] | Garcia & Karam |
| *Craft v. Pfizer* | 05-12444 | Voluntarily dismissed on December 19, 2007. [1013] | Gilman and Pastor, LLP |
| *Huberman v. Pfizer (Track 1)* | 07-11336 | Voluntarily dismissed on March 4, 2010. [2604] | Law Office of Paul S. Hughes |
| *Joshua M. Martinez, Individually and as Personal Representative of the Estate of Teresa Huff* | 06-11023 | On May 8, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1268] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. Plaintiff's Motion to Reinstate was denied on December 6, 2010. [3141] Plaintiff moved for reconsideration of their Motion to Reinstate on December 9. 2010. [3151] | Law Offices of Newton B. Schwartz |
| *Dorsey v. Pfizer (Track 1)* | 05-10639 | Judgment entered in favor of Defendants on September 8, 2010. [3061] | Perry, Krumsiek & Jack, LLP |
| *Gambardello v. Pfizer* | 05-11262 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008. [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Pogust, Braslow & Milrood, LLC |
| *Burke v. Pfizer* | 06-10779 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008. [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Pogust, Braslow & Milrood, LLC |

6

| | | | |
|---|---|---|---|
| *Huff v. Pfizer* | 06-10954 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008.  [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Pogust, Braslow & Milrood, LLC |
| *Ellis v. Pfizer* | 06-10914 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008.  [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Pogust, Braslow & Milrood, LLC |
| *Flanders v. Pfizer* | 06-10913 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008.  [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Pogust, Braslow & Milrood, LLC |
| *Amato v. Pfizer* | 06-11396 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008.  [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Pogust, Braslow & Milrood, LLC |
| *Manfredi v. Pfizer* | 06-11640 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008.  [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Pogust, Braslow & Milrood, LLC |
| *Neilson v. Pfizer* | 07-11007 | Magistrate Judge Sorokin recommended that this case be dismissed on June 19, 2008.  [1335] On October 17, 2008, Judge Saris adopted Magistrate Sorokin's report and recommendations as to this case. | Pogust, Braslow & Milrood, LLC |
| *Demers v. Pfizer* | 05-12122 | Voluntarily dismissed on December 20, 2007. [1020] | Shaheen & Gordan |
| *DeRosa v. Pfizer* | 05-11706 | Voluntarily dismissed on December 20, 2007. [1020] | Shaheen & Gordan |
| *Hansen v. Pfizer* | 05-11707 | Voluntarily dismissed on December 20, 2007. [1020] | Shaheen & Gordan |
| *Brown, Alesha* | 06-10912 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Law Offices of Newton B. Schwartz |
| *Bruce, Anne* | 06-11024 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Law Offices of Newton B. Schwartz |

| | | | |
|---|---|---|---|
| Clemons, Garry | 06-11023 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Law Offices of Newton B. Schwartz |
| Craig, Coleen | 06-10912 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Law Offices of Newton B. Schwartz |
| Gonzalez, Nikko | 06-11023 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Law Offices of Newton B. Schwartz |
| Laspina, Mario | 06-10912 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Law Offices of Newton B. Schwartz |
| Marlow, Darren | 06-11024 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Law Offices of Newton B. Schwartz |
| Payne, Lonnie | 06-10912 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Law Offices of Newton B. Schwartz |
| Armour, Tony | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Ashley, Alysia | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Baker, Aaron | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Baker, Georgia | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Bramlett, Kenneth | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Brooks, Ernie | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. | Law Offices of Newton B. Schwartz |

| | | [1335]  On October 17, 2008, Judge Saris dismissed this case. | |
|---|---|---|---|
| Brooks, Rita | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Broomfield, Haywood | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Cephas, Russell | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Chancellor, Karen | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Clark, Kevin | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Faught, David | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Funderburg, Jennifer | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Gilmore, James | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |

| Golden, Paul | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
|---|---|---|---|
| Hall, Clennon | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Hall, Ethel | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Hall, Linda | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Harper, Lisa | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Hartsell, David | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Harvey, Thomas | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Haynes, Romana | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Henson, Thomas | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |

| Jernigan-Wilson, Tatika | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
|---|---|---|---|
| Knox, Cassandra | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Ligon, Sherry | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Ludacka, Vincent | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| McAnally, Van | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Meeks, Vivan | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Moore, William | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Prince, Rebecca | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Siltman, Betty | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |

| Taylor, Bular | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
|---|---|---|---|
| Thompson, Brenda | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Turner, Mark | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Williams, Jimmie | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Williams, Ramal | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Williams, Sydney | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Grayson, Michele | 06-11022 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Nakamura, Daryl | 06-11022 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Tarvan, Shelly | 06-11022 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |

| Beavers, Merrie | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
|---|---|---|---|
| Boyd, Denise | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Brewster, Willie | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Chhiv, Vathana | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Clark, Nicholas | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Coburn, Sharon | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Dodd, Richardson | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Drain, Jeffrey | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Duzan, Foster | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |

| Fay, Eugene | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
|---|---|---|---|
| Gangi, Robert | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Gerla, Michael | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Graham, Joseph | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Hatfield, Zola | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Howard, Beth | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Hunter, Patricia | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Lockart, Donald | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| McKenzie, Kimberly | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |

| Moats, Michelle | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
|---|---|---|---|
| Moscato, Michael | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Pitzer, Donna | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Ratz, Melissa | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Riddle, Tonya | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Robinson, Sherman | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Scurlock, John | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Shaffer, Teina | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Smith, Debra | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases. [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335] On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |

| Smith, Kenneth | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal.  [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Statom, Donnie | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal.  [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Taylor, Carolyn | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal.  [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Thibodeau, Edward | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal.  [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Volek, Bonnie | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal.  [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Wagoner, Christopher | 06-11023 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal.  [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Anderson, Virgil | 06-11024 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal.  [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Blake, Joe | 06-11024 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal.  [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Boyer, Joy | 06-11024 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal.  [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |

| Burnett, Bryan | 06-11024 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal.  [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
|---|---|---|---|
| Davenport, James | 06-11024 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal.  [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Fludd, Georgia | 06-11024 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal.  [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Galloway, Sonya | 06-11024 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal.  [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Hash, Rachel | 06-11024 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal.  [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| James, Amy | 06-11024 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal.  [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Kirby, Cheryl | 06-11024 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal.  [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Perry, Mary | 06-11024 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal.  [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Pittman, Stacy | 06-11024 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219]  On June 19, 2008, Magistrate Judge recommended this case for dismissal.  [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |

| | | | |
|---|---|---|---|
| Reed, William | 06-11024 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Richberg, Jarvis | 06-11024 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Ridgeway, Ronald | 06-11024 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Sanders, Jacqueline | 06-11024 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Smith, Earvin | 06-11024 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Summers, Ezell | 06-11024 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Thames, Willie | 06-11024 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Washington, Joseph | 06-11024 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Dametria Igbonawam, Individually and as Administratrix of the Estate of Alesha Brown | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |

| | | | |
|---|---|---|---|
| White, Annette | 06-10912 | On April 11, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1219] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Wilson, Kristina | 06-10912 | On May 8, 2008, Plaintiff's Counsel Moved to Dismiss this cases.  [1268] On June 19, 2008, Magistrate Judge recommended this case for dismissal. [1335]  On October 17, 2008, Judge Saris dismissed this case. | Law Offices of Newton B. Schwartz |
| Ford, Glinda | 05-10834 | Voluntarily dismissed on September 9, 2010. [3063] | Boone Law Firm |
| Harris, Christine | 07-11795 | Voluntarily dismissed on September 9, 2010. [3063] | Boone Law Firm |
| Adams, Nathan | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Castellane, Mary | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Christman, Kathy | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Edmonds, Mary Jane | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Edwards, Parlee | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Ellis, Samuel | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Gibson, Andrew Frederick | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Gilmer, Walter | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Hammarstrom, Eric | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Hasselbach, Lavurne | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |

| Hernandez, Ernest | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
|---|---|---|---|
| Hollingsworth, Karen | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Jackson, Mattie | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Johnson, Cheryl | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Johnson, Margaret | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Lawson, Robert | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Martinson, Dorothea | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| McCardle, Casey | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| McClendon, Casey | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| McCuller, Grady | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| McGowan, Lorraine | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Meeks, Virgine | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Mitchell, Prince | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Morrison, Sara | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Norwood, Mary | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Parks. Helen | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |

| | | | |
|---|---|---|---|
| *Patton, Curtis* | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| *Pierce, Donna* | 05-10835 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| *Poindexter, Annie* | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| *Rice, Rodger* | 05-10834 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| *Robinson, Tara* | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| *Rose, Mary* | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| *Sashfras, Shirley* | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| *Shields, Pam* | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| *Singletary, Fletcher* | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| *Smiley, Tony* | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| *Smith, Lille* | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| *Theodore, Jennifer* | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| *Thomas, Chester* | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| *Thomas, Dixie* | 05-10835 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| *Tollison, Lanelle* | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| *Tutor, Benjamin* | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |

| Warfield, Connie | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
|---|---|---|---|
| Washington, Rosa | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| White. Clifton | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Wildee, Walterine | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Wilson, Lakeisha | 07-11795 | Judgment entered in favor of Defendants on August 31, 2010. [3065] | Boone Law Firm |
| Aldridge, Linda | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Beckum, Sue | 05-10835 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Bowyer, Carol | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Bratcher, John | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Broome, Betty | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Brinkley, Carl | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Carson, Corine | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Clarke, George | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Collins, Everlernn | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Forbes, Glenn | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Givens, Jamie | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |

| | | | |
|---|---|---|---|
| Green, Estate of L.G. | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Hamilton, Estate of Cora | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Haney, Margaret | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Hannah, Estate of Robert | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Hayes, Estate of Florence | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Hernandez, Ernest | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Hunter, Estate of Lillie | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Ingram, Estate of Charles | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Jackson, Estate of Bettye | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Lesure, Estate of Frank | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Lewis, Estate of Cornelius | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Lewis, Jackie | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Mason, Estate of Elton | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Pearson, Estate of Ethel | 05-10834 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Plant, Estate of Rodney | 05-10835 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Roberts, Kathy | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |

| Robinson, R.C. | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
|---|---|---|---|
| Sanders, Cherry | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Scott, Estate of Clarissa | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Shepard, Debra | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Townsend, Dan | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Young, Barbara | 07-11795 | Voluntarily dismissed on July 23, 2010. [2982] | Boone Law Firm |
| Lott, Dorothy | 05-10835 | Voluntarily dismissed on December 12, 2008. [1507] | Boone Law Firm |
| Martin, Shirley Torry | 05-10835 | Voluntarily dismissed on December 12, 2008. [1507] | Boone Law Firm |
| Rogers, Lestine | 05-10834 | Voluntarily dismissed on June 25, 2008. [1341] | Boone Law Firm |
| Lewis, Sonya | 05-10835 | Voluntarily dismissed on June 25, 2008. [1340] | Boone Law Firm |
| Biggers, Brenda | 07-11795 | Voluntarily dismissed on June 25, 2008. [1339] | Boone Law Firm |
| Carter, Gary | 07-11795 | Voluntarily dismissed on June 25, 2008. [1339] | Boone Law Firm |
| Coleman, Nettie | 07-11795 | Voluntarily dismissed on June 25, 2008. [1339] | Boone Law Firm |
| Collier, Johnie | 07-11795 | Voluntarily dismissed on June 25, 2008. [1339] | Boone Law Firm |
| Dye, Mark | 07-11795 | Voluntarily dismissed on June 25, 2008. [1339] | Boone Law Firm |
| Haliburton, Mollie | 07-11795 | Voluntarily dismissed on June 25, 2008. [1339] | Boone Law Firm |

| | | | |
|---|---|---|---|
| Hall, Ann | 07-11795 | Voluntarily dismissed on June 25, 2008. [1339] | Boone Law Firm |
| Hogan, Donald | 07-11795 | Voluntarily dismissed on June 25, 2008. [1339] | Boone Law Firm |
| Howard, Harrell | 07-11795 | Voluntarily dismissed on June 25, 2008. [1339] | Boone Law Firm |
| Kiser, Dorothy | 07-11795 | Voluntarily dismissed on June 25, 2008. [1339] | Boone Law Firm |
| Michael, Johnnie | 07-11795 | Voluntarily dismissed on June 25, 2008. [1339] | Boone Law Firm |
| Reddix, Charlene | 07-11795 | Voluntarily dismissed on June 25, 2008. [1339] | Boone Law Firm |
| Robbins, Leslie | 07-11795 | Voluntarily dismissed on June 25, 2008. [1339] | Boone Law Firm |
| Russell, Carolyn | 07-11795 | Voluntarily dismissed on June 25, 2008. [1339] | Boone Law Firm |
| Scott, Melvin | 07-11795 | Voluntarily dismissed on June 25, 2008. [1339] | Boone Law Firm |
| Stevenson, Jermell | 07-11795 | Voluntarily dismissed on June 25, 2008. [1339] | Boone Law Firm |
| Thomas, Mary | 07-11795 | Voluntarily dismissed on June 25, 2008. [1339] | Boone Law Firm |
| Walker, Deborah | 07-11795 | Voluntarily dismissed on June 25, 2008. [1339] | Boone Law Firm |
| Wilbourn, Wayne | 07-11795 | Voluntarily dismissed on June 25, 2008. [1339] | Boone Law Firm |
| Abron, Angela | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| Lee, Beatrice | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| Lofton, Bobby | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |

| | | | |
|---|---|---|---|
| Rankins, Cheryl | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| Cartwright, Keba | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| Cole, Contessa | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| Dotson, Brenda | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| Green, Larry | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| Griffin, Estate of Linda | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| Hentz, Daisy | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| Hilton, Alma | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| Jackson, Irma | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| Jackson, Patty | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| Jackson, Shonda | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| Johnson, Lakesha | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| Jones, Henry | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| Mitchell, Blanchie | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| Moore, Jacilet | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| O'Bryant, Helen | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |

| | | | |
|---|---|---|---|
| *Otto, Lazarus* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| *Pearson, Annie* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| *Pinkton, J.T.* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| *Shaw, Kennedy* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| *Taylor, Lorene* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| *Thomas, Brenda* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| *Thomas, Brenda* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| *Thomas, Cynthia* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| *Walker, Phillip* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| *Whittington, Wendell* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| *Wilburn, Barbara Larry* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1508] | Boone Law Firm |
| *Batte, Irene* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Brinson, Tamara* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Calogero, Lisa* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Conguista, Johnny* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Dicus, Tony* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |

| | | | |
|---|---|---|---|
| *Fiffer, Sallie* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Gardner, Alma* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Hall, Willie* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Hammarstrom, Holly* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Haney, Jerry* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Henry, Wade* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Hill, Leona* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Hirsch, Linda* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Hodges, Tony* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Jones, Sherita* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Lipsey, Minnie* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Miles, Osby* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Mosley, Lashondra* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *O'Braint, Doris* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *O'Bryant* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *O'Neal, Louise* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |

28

| | | | |
|---|---|---|---|
| *Pigron, Junaker* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Potts, William* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Sample, Deloise* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Sampson, Samuel* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Smith, Retha* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Starks, Barbara* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Summers, Charles* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Terry, Lanelle* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Wade, Lula Belle* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Wasson, Annie Helen* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Whitehall, Richard* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Williams, Bobbie* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Williams, Eugie* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |
| *Wilson, Cynthia* | 07-11795 | Voluntarily dismissed on December 12, 2008. [1509] | Boone Law Firm |