L

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L College Hospital | | 339 Hicks St | Brooklyn | NY | 11201 | | | 4/30/1998 | | | $750.00 | |
| ▮▮▮▮ | | | | | | | | | | | $75,000.00 | $0.00 |
| L General Hospital | | 7785 N State St | Lowville | NY | 13367 | | | 10/24/1997 | | | $750.00 | |
| L General Hospital | | 7785 N State St | Lowville | NY | 13367 | | | 6/12/1998 | | | $1,250.00 | |
| ▮▮▮▮ | | | | | | | | | | | $2,000.00 | $0.00 |
| L Hospital | | 100 East 77th St | New York | NY | 10025 | | | 8/21/1998 | | | $1,000.00 | |
| ▮▮▮▮ | | | | | | | | | | | $1,000.00 | $0.00 |
| L Jewish Medical | | 270-05 76th Ave | New Hyde Park | NY | 11040 | | | 1/28/1998 | | | $1,000.00 | |
| L Jewish Medical | | 270-05 76th Ave | New Hyde Park | NY | 11040 | | | 5/6/1998 | | | $1,000.00 | |
| L Jewish Medical | | 270-05 76th Ave | New Hyde Park | NY | 11040 | | | 5/13/1998 | | | $1,000.00 | |
| L Jewish Medical | | 270-05 76th Ave | New Hyde Park | NY | 11040 | | | 10/14/1998 | | | $750.00 | |
| ▮▮▮▮ | | | | | | | | | | | $3,750.00 | $0.00 |
| La Wall | John | | Tucson | AZ | | | Epilepsy Management Advisors Meeting | 6/21/1996 | La Jolla | CA | $200.00 | |
| ▮▮▮▮ | | | | | | | | | | | $200.00 | $0.00 |
| Labar | Douglas | 520 East 70th Street | New York | NY | 10021 | 10 | Efficacy of AED's | 3/1/1994 | Flushing | NY | $1,000.00 | all expenses |
| ▮▮▮▮ | | | | | | | | | | | $1,000.00 | $0.00 |
| Labiner | David | 6282 E. Placita Chiripa | Tucson | AZ | 85715 | 10 | New Anti-Epileptic Drugs | 3/21/1994 | Tucson | AZ | $500.00 | |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | | 10/1/1994 | | | | |
| Labiner | David | 6282 E. Placita Chiripa | Tucson | AZ | 85715 | 10 | New Anti-Epileptic Drugs | 10/1/1994 | Sedona | AZ | $500.00 | |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | Update on New AED's | 10/11/1994 | Tucson | AZ | $500.00 | all expenses |
| Labiner | David | 6282 E. Placita Chiripa | Tucson | AZ | 85715 | 10 | New Anti-Epileptic Drugs | 11/8/1994 | Tucson | AZ | $300.00 | |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | Quality of Life and Neuropsychological Issues in the Treatment | 2/1/1995 | Phoenix | AZ | | |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | | 2/21/1995 | Tucson | AZ | $500.00 | |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | | 2/28/1995 | Phoenix | AZ | $1,000.00 | $260.55 |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | | 3/15/1995 | Phoenix | AZ | $1,000.00 | $81.00 |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | | 5/17/1995 | Tucson | AZ | $500.00 | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|-----------|----------------|-------------|----------|-------------|
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | | 6/16/1995 | Chinle | AZ | $300.00 | $410.86 |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | Status Epileptics and Emergency Management of Seizures | 6/16/1995 | Chinle | AZ | | |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | Status Epileptics and Emergency Management of Services | 6/16/1995 | Chile | AZ | | |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | | 7/21/1995 | Tucson | AZ | $300.00 | |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | | 10/27/1995 | Tucson | AZ | $250.00 | |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | | 10/27/1995 | Tucson | AZ | $250.00 | |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | Phoenix Speakers Bureau Meeting at The Wigwam Resort | 1/16/1996 | Phoenix | AZ | | |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | Merritt-Putnam Epilepsy Speakers Bureau at The Wigwam Resort | 2/2/1996 | Phoenix | AZ | | |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | | 2/13/1996 | Local Restaurant | | $500.00 | |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | | 3/26/1996 | Local Restaurant | | $1,000.00 | $375.18 |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | | 5/3/1996 | U. of AZ Medical Center | | $1,000.00 | |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | | 6/6/1996 | Local Restaurant | | $1,000.00 | $409.92 |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | | 6/7/1996 | U. of Medical Center | | $750.00 | |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | | 6/7/1996 | Sunrise Hospital | | $1,000.00 | |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | | 10/1/1996 | St. Joseph's Hospital | | $500.00 | |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | | 10/4/1996 | TBD | | | |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | | 10/4/1996 | TBD | | | |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | | 11/16/1996 | U. of Arizona | | $300.00 | |
| Labiner | David | 1501 N Campbell | | AZ | 85724 | 10 | | 11/14/1997 | Univ. of Arizona | | | |
| | | | | | | | | | | Total | $10,650.00 | $1,237.63 |
| Laborde | Andrea | 1200 W Tabor Rd | Philadelphia | PA | 19141 | | Regional Merritt-Putnam Meeting | 5/11/1996 | Philadelphia | PA | | |
| | | | | | | | | | | Total | $0.00 | $0.00 |
| Labunetz | William | Great Falls Clinic | Great Falls | MT | 59405 | 9 | | 7/20/1995 | Havre | MT | $500.00 | $36.00 |
| | | | | | | | | | | Total | $500.00 | $36.00 |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lacey | Michael | 5671 Peachtree Dunwoody Road, Suite 380 | Atlanta | GA | 30342 | | Neurontin Investigators Update Meeting March 25 Lunch | 3/25/1996 | San Francisco | CA | | |
| Lacey | Michael | | | | | | Consultants Conference | 4/27/1996 | Walt Disney World, Orlando | FL | $250.00 | |
| Lacey | Michael | | | | | | Neurontin Investigators Meeting at AAN | 5/9/1996 | | | $200.00 | |
| Lachman | Tim | 100 Lancaster Ave | Wynnewood | PA | 19096 | | Merritt-Putnam Lectures on Epilepsy | 3/25/1995 | New York | NY | | |
| LaFrance | Richard | 444 NW Elks Dr | Corvallis | OR | 97330 | 9 | Teleconference | 10/4/1994 | | | | |
| LaFrance | Richard | 444 NW Elks Dr | Corvallis | OR | 97330 | 9 | | 2/22/1996 | Shilo Restaurant | | $500.00 | $33.90 |
| LaFrance | Richard | 444 NW Elks Dr | Corvallis | OR | 97330 | 9 | | 8/5/1996 | Lebanon Hospital | | $500.00 | |
| LaFrance | Richard | 444 NW Elks Dr | Corvallis | OR | 97330 | 9 | | 10/7/1996 | Lebanon Hospital | | | |
| Lage | Susan | | | | | | Teleconference | 10/20/1994 | | | | |
| LaGuardia | Ralph | | | | | | Teleconference | 10/19/1994 | | | | |
| Lahari | Asok | 105 Stevens Ave. | Mount Vernon | NY | 10550 | | New Anti-Epileptic Drugs | 9/7/1994 | Mount Vernon | NY | $300.00 | |
| Lahari | Asok | | Mt Vernon | NY | | | Mastering Epilepsy: Regional Consultants Meetings | 7/20/1995 | La Costa | CA | | |
| Lai | Chi-wan | Kansas Univ Med Center | Kansas City | KS | 66160 | 10 | | 7/7/1994 | | | | |
| Lai | Chi-wan | 39th and Rainbow Blvd | Kansas City | KS | 66103 | 10 | New AED's | 7/7/1994 | Topeka | KS | $1,000.00 | $64.90 |
| Lai | Chi-wan | 39th and Rainbow Blvd | Kansas City | KS | 66103 | 10 | New AED's | 8/19/1994 | Wichita | KS | $1,000.00 | $30.90 |
| Lai | Chi-wan | Kansas Univ Med Center | Kansas City | KS | 66160 | 10 | | 10/15/1994 | | | | |
| Lai | Chi-wan | 39th and Rainbow Blvd | Kansas City | KS | 66103 | 10 | History of Epilepsy | 10/15/1994 | Kansas City | KS | $1,000.00 | |
| Lai | Chi-Wan | Kansas Univ Med Center | Kansas City | KS | 66160 | 10 | | 1/17/1995 | Kansas City | MO | $300.00 | |
| Lai | Chi-Wan | Kansas Univ Med Center | Kansas City | KS | 66160 | 10 | | 4/17/1995 | Wichita | KS | $2,000.00 | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lai | Chi-Wan | Kansas University Medical Center: 39th and Rainbow Blvd. | Kansas City | KS | 66103 | 10 | New Anti-Epileptic Drugs | 4/17/1995 | Wichita | KS | | |
| Lai | Chi-Wan | Kansas University Medical Center: 39th and Rainbow Blvd. | Kansas City | KS | 66103 | 10 | Epilepsy | 7/5/1995 | Leavenworth | KS | $300.00 | |
| Lai | Chi-Wan | Kansas Univ Med Center | Kansas City | KS | 66160 | 10 | Epilepsy | 7/5/1995 | Leavenworth | KS | | |
| Lai | Chi-Wan | Kansas Univ Med Center | Kansas City | KS | 66160 | 10 | | 8/12/1995 | Kansas City | MO | $1,000.00 | |
| Lai | Chi-Wan | Kansas Univ Med Center | Kansas City | KS | 66160 | 10 | | 8/12/1995 | Kansas City | MO | | |
| Lai | Chi-Wan | Kansas Univ Med Center | Kansas City | KS | 66160 | 10 | | 1/22/1997 | Hyatt Regency | | $1,000.00 | |
| | | | | | | | | | | TOTAL | $3,300.00 | $0.00 |
| Lai | Eugene | | | | | | Teleconference | 9/14/1994 | | | | |
| | | | | | | | | | | TOTAL | $0.00 | $0.00 |
| Laird | Kermit | | Starkville | MS | | | New Frontiers in the Management of Seizure Disorders. | 4/20/1996 | Stakville | MS | $250.00 | |
| | | | | | | | | | | TOTAL | $250.00 | $0.00 |
| Lajara-Hanson | Walter | | | | | | Neurontin Investigators Meeting at AAN | 5/9/1996 | | | $200.00 | |
| Lajara-Hanson | Walter | WVU Health Sciences Center, Department of Neurology | Morgantown | WV | 26505 | | Neurontin Investigators Update Meeting March 25 Lunch | 3/25/1996 | San Francisco | CA | | |
| | | | | | | | | | | TOTAL | $200.00 | $0.00 |
| Lakegive | Charles | | | | | | | | | | $150.00 | |
| | | | | | | | | | | TOTAL | $150.00 | $0.00 |
| Lakhanpal | Aruna | | | GA | | | Consultants Conference | 4/27/1996 | Walt Disney World, Orlando | FL | $250.00 | |
| | | | | | | | | | | TOTAL | $250.00 | $0.00 |
| Lal | Anand | | | | | | | 7/17/1996 | | | $150.00 | |
| | | | | | | | | | | TOTAL | $150.00 | $0.00 |
| Lall | Kailash | 725 Orchard Park Road | Buffalo | NY | 14224 | 9 | Teleconference | 9/26/1994 | | | | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|------------|----------------|-------------|-----------|-------------|
| Lancaster General Hospital | | | | | | | | | | | $100.00 | |
| Lancaster General Hospital | | 555 North Duke Street | Lancaster | PA | 17604 | | The Epilepsy Center | 6/22/1996 | Lancaster | PA | $1,000.00 | |
| Lancaster NeuroScience Associates | | | | | | | | | | | $350.00 | |
| Lancaster NeuroScience Associates | | | | | | | | | | | $350.00 | |
| Lancaster NeuroScience Associates | | PO Box 10247 | Lancaster | PA | 17605 | | Comprehensive Epilepsy Program | 10/25/1996 | Lancaster | PA | | |
| Lancer | Mark | | Madison | WI | 53792 | | Neurontin in Pain Advisory | 2/21/1996 | Madison | WI | $150.00 | |
| Lancman | Marcelo | NY Medical Center, Munger Pavillion, Room 431 | Valhalla | NY | 10595 | | Neurontin Investigators Update Meeting March 25 Lunch | 3/25/1996 | San Francisco | CA | | |
| Lancman | Marcelo | New York Medical College | Valhalla | NY | 10595 | | Neurontin Investigators Meeting at AAN | 4/10/1997 | | | $200.00 | |
| Landan | Ivan | 1675 Leahy Street | Muskegon | MI | 49442 | 10 | | 2/21/1996 | Local Restaurant | | $500.00 | |
| Landan | Ivan | 1675 Leahy Street | Muskegon | MI | 49442 | 10 | | 3/6/1996 | Montague Inn | | $1,000.00 | $101.37 |
| Landan | Ivan | 1675 Leahy Street | Muskegon | MI | 49442 | 10 | Teleconference | 5/8/1996 | | | $250.00 | |
| Landan | Ivan | 1675 Leahy Street | Muskegon | MI | 49442 | 10 | Teleconference | 5/10/1996 | | | $250.00 | |
| Landan | Ivan | 1675 Leahy Street | Muskegon | MI | 49442 | 10 | | 5/20/1996 | Telecall | | $250.00 | |
| Landan | Ivan | 1675 Leahy Street | Muskegon | MI | 49442 | 10 | | 5/22/1996 | Telecall | | $250.00 | |
| Landan | Ivan | 1675 Leahy Street | Muskegon | MI | 49442 | 10 | Teleconference | 2/26/1997 | | | | |
| Landau | Barry | | | | | | | 3/6/1996 | Empress of China | | $250.00 | |
| Landefeld | Ronald | | | | | | | 6/19/1996 | Embassay Suites | | $600.00 | $89.90 |
| Landefeld | Ronald | | Mariso | OH | | | | 7/20/1996 | Chicago | IL | $250.00 | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|-----------|----------------|-------------|-----------|-------------|
| | | | | | | | | | | TOTAL | $500.00 | $0.00 |
| Lane | Gerald | 1275 Olentangy River Road | Columbus | OH | 43214 | | | 4/13/1995 | Wadoworth | OH | $500.00 | |
| Lane | Gerald | 1275 Olentangy River Road | Columbus | OH | 43214 | | | 4/13/1995 | Wadoworth | OH | | |
| | | | | | | | | | | TOTAL | $150.00 | $0.00 |
| Langburt | Wayne | | | | | | | 6/27/1996 | | | $150.00 | |
| | | | | | | | | | | TOTAL | $0.00 | $0.00 |
| Lannon | | | | | | | Current Evaluation and Management of Epilepsy | 2/16/1996 | Chapel Hill | NC | | |
| | | | | | | | | | | TOTAL | $150.00 | $0.00 |
| Lanser | Mark E | 580 North Washington | Janesville | WI | 53545 | 9 | | 2/21/1996 | | | $150.00 | |
| | | | | | | | | | | TOTAL | $100.00 | $0.00 |
| Lantsberg | Igor | | | | | | Management of Challenging Patients in the Primary Care Environment | 10/4/1996 | Cleveland | OH | | |
| Lantsberg | Igor | 21100 Sowngate Park Suite 107 | | OH | 44137 | | | 10/5/1996 | | | $100.00 | |
| | | | | | | | | | | TOTAL | $100.00 | $0.00 |
| Lapkass | Eugene E | 1165 SO Dora Suite F2 | Ukiah | CA | 95482 | | Neurontin Investigators Update Meeting March 25 Lunch | 3/25/1996 | San Francisco | CA | | |
| Lapkass | Eugene | 1165 SO Dora Suite F2 | Ukiah | CA | 95482 | | Neurontin Investigators Meeting at AAN | 4/10/1997 | | | $200.00 | |
| | | | | | | | | | | TOTAL | $100.00 | $0.00 |
| Laposky | David | | | | | | | | | | $100.00 | |
| | | | | | | | | | | TOTAL | $100.00 | $0.00 |
| LaRoque | Charles | | | | | | Neurontin Consultants Meeting | 6/19/1996 | Janesville | WI | $150.00 | |
| | | | | | | | | | | TOTAL | $250.00 | $0.00 |
| Laroy | Robart | | Dallas | TX | | | Jupiter Beach | 4/19/1996 | Jupiter Beach | FL | $250.00 | |
| | | | | | | | | | | TOTAL | $150.00 | $0.00 |
| Larson | Karl | | | | | | Teleconference | 8/18/1994 | | | | |
| Larson | Karl | | | | | | Teleconference | 10/25/1994 | | | | |
| | | | | | | | | | | TOTAL | $0.00 | $0.00 |
| Larson | Marianne | | | | | | | 4/17/1996 | | | $150.00 | |
| | | | | | | | | | | TOTAL | $150.00 | $0.00 |
| Lassiter | Anthony | 3000 Arlington Ave | Toledo | OH | 43699 | 9 | Seizure Medication in Refractured Patients | 3/23/1994 | Albany | NY | $1,000.00 | $144.38 |
| Lassiter | Anthony | 3949 Sunforest Ct | Toledo | OH | 43623 | 9 | | 5/18/1994 | | | | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|------------|----------------|-------------|-----------|-------------|
| Lassiter | Anthony | 3000 Arlington Ave | Toledo | OH | 43699 | 9 | New AED's | 5/18/1994 | Elmira Heights | NY | $1,000.00 | $86.37 |
| Lassiter | Anthony | 3949 Sunforest Ct | Toledo | OH | 43623 | 9 | | 6/23/1994 | | | | |
| Lassiter | Anthony | 3000 Arlington Ave | Toledo | OH | 43699 | 9 | New AED's | 6/23/1994 | Balla Cynwyd | PA | $1,000.00 | $128.37 |
| Lassiter | Anthony | 3949 Sunforest Ct | Toledo | OH | 43623 | 9 | | 6/24/1994 | | | | |
| Lassiter | Anthony | 3000 Arlington Ave | Toledo | OH | 43699 | 9 | New AED's | 6/24/1994 | Philadelphia | PA | $1,000.00 | |
| Lassiter | Anthony | 3000 Arlington Ave | Toledo | OH | 43699 | 9 | New AED's | 8/2/1994 | Sandusky | OH | $1,000.00 | $34.80 |
| Lassiter | Anthony | 3949 Sunforest Ct | Toledo | OH | 43623 | 9 | | 8/15/1995 | Bryan | OH | $300.00 | |
| Lassiter | Anthony | 3949 Sunforest Ct | Toledo | OH | 43623 | 9 | | 8/15/1995 | Bryan | OH | | |
| Lassiter | Anthony | 3949 Sunforest Ct | Toledo | OH | 43623 | 9 | New AED's | 8/15/1995 | Bryan | OH | | |
| Lassiter | Anthony | 3949 Sunforest Ct | Toledo | OH | 43623 | 9 | New AEDs | 8/15/1995 | Bryan | OH | | |
| Lassiter | Anthony | 3949 Sunforest Ct | Toledo | OH | 43623 | 9 | | 3/4/1996 | Mansy's Restaurant | | $500.00 | |
| Lassiter | Anthony | 3949 Sunforest Ct | Toledo | OH | 43623 | 9 | Gabapentin Advisory Meeting | 3/21/1996 | Toledo | OH | $150.00 | |
| Lastimosa | Augusto | | | | | | | 7/5/1997 | The Westin Hotel | | $750.00 | |
| Lastra | Carlos | 1 Hospital Dr | Columbia | MO | 65201 | 9 | | 11/18/1995 | Columbia | MO | $500.00 | |
| Lau | Wayne | 2801 N Cantenbein Ave | Portland | OR | 97227 | | Continuing Educational Course | 1996 | Portland | OR | $2,000.00 | |
| Laughter | Carolyn | | Madison | WI | 53792 | | Neurontin in Pain Advisory | 2/21/1996 | Madison | WI | $150.00 | |
| Laureno | Robert | | Washington | DC | | | Neurology for the Non-neurologist - Southampton Princess Resort | 6/27/1996 | Bermuda | | | |
| Laurent | Raymond | | Drexel Hill | PA | | | Mastering Epilepsy: Regional Consultants Meetings | 7/20/1995 | La Costa | CA | | |
| Lausa | R D | 2637 Sullivan Ave | Columbus | OH | | | | 7/20/1996 | Chicago | IL | $250.00 | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | | Other Gifts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lavin | Patrick | | | | | | Southern Clinical Neurological Society | 1/20/1996 | Huatulco | Mexico | | | |
| Lavin | Patrick J | | | | | | Southern Clinical Neurological Society | 1/20/1996 | Huatulco | Mexico | | | |
| | | | | | | | | | | TOTAL | $0.00 | | $0.00 |
| Lawless | Bernadette | 36500 Gratiot | Clinton TWP | MI | 48035 | | | 9/25/1996 | | | $100.00 | | |
| Lawless | Bernadette | | | | | | Management of Challenging Patients in the Primary Care Environment | 10/4/1996 | Dearborn | MI | | | |
| | | | | | | | | | | TOTAL | $100.00 | | $0.00 |
| Lawrence | Donald | 1412 Fairmount Avenue | Philadelphia | PA | 19130 | | Regional Merritt-Putnam Meeting | 5/11/1996 | Philadelphia | PA | | | |
| | | | | | | | | | | TOTAL | $0.00 | | $0.00 |
| Lawrence | Schaeffer | | | | | | | 1/26/1996 | Amarillo Culb | | $500.00 | | |
| | | | | | | | | | | TOTAL | $500.00 | | $0.00 |
| Lawrence | William H | | Phoenix | AZ | | | Enhancing Patient Care: Clinical Research Reports in Epilepsy at El Dorado Hotel | 2/21/1997 | Santa Fe | NM | | | |
| | | | | | | | | | | TOTAL | $0.00 | | $0.00 |
| Laxer | Kenneth | 400 Parnassus Ave #889 | San Francisco | CA | 94122 | 8 | | 10/27/1995 | Sioux City | IA | $1,000.00 | | $970.88 |
| Laxer | Kenneth D | 400 Parnassus Ave #889 | San Francisco | CA | 94122 | 8 | 1996 Parke-Davis Merritt-Putnam Epilepsy Speakers Bureau | 1/5/1996 | Palm Beach | FL | | | |
| Laxer | Kenneth D | 400 Parnassus Ave #889 | San Francisco | CA | 94122 | 8 | Merritt-Putnam Speakers' Bureau | 1/5/1996 | West Palm Beach | FL | | | |
| Laxer | Kenneth | 400 Parnassus Ave #889 | San Francisco | CA | 94122 | 8 | | 8/6/1997 | Local Restaurant | | $1,000.00 | | $78.75 |
| | | | | | | | | | | TOTAL | $2,000.00 | | $1,049.63 |
| Lebron | Diana | | | | | | | 7/19/1997 | | | $250.00 | | |
| | | | | | | | | | | TOTAL | $250.00 | | $0.00 |
| Ledtke | Steven | | | | | | Management of Challenging Patients in the Primary Care Environment | 10/4/1996 | Dearborn | MI | | | |
| Ledtke | Steven | 875 Michigan | Marysville | | | | | 10/4/1996 | | | $100.00 | | |
| | | | | | | | | | | TOTAL | $100.00 | | $0.00 |
| Lee | Daniel | | | | | | | 1/27/1995 | Greenville | NC | $1,000.00 | | |
| Lee | Daniel | | Greensdale | NC | | | New Frontiers in the Management of Seizure Disorders. | 4/13/1996 | Greensville | NC | $250.00 | | |
| | | | | | | | | | | TOTAL | $1,250.00 | | $0.00 |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|------------|----------------|-------------|----------|-------------|
| Lee | David | 3004 Gordonville | Cape Girardeau | MO | 63701 | 9 | Southern Clinical Neurological Society | 1/20/1996 | Huatulco | Mexico | | |
| Lee | David Charles | 3004 Gordonville | Cape Girardeau | MO | 63701 | 9 | Neurontin Northeast Consultants Program at The Jupiter Beach Resort | 4/19/1996 | Palm Beach | FL | | |
| Lee | Eun-Kyu | 2315 Stockton Blvd | Sacramento | CA | 95817 | 8 | New AED's | 5/26/1994 | Beale Airforce Base | CA | $1,000.00 | $30.16 |
| Lee | Eun Kyu | 2315 Stockton Blvd | Sacramento | CA | 95817 | 8 | New AED's | 6/22/1994 | Sacramento | CA | $1,000.00 | $35.96 |
| Lee | Eun Kyu | 2315 Stockton Blvd | Sacramento | CA | 95817 | 8 | Management of Seizure Disorders | 7/5/1994 | Sacramento | CA | $1,000.00 | |
| Lee | Eun Kyu | 2315 Stockton Blvd | Sacramento | CA | 95817 | 8 | Management of Seizure Disorders | 7/6/1994 | Woodland | CA | $1,000.00 | |
| Lee | Eun Kyu | 1004 Fowler Way | Placerville | CA | 95667 | 8 | Management of Seizure Disorders | 9/21/1994 | Placerville | CA | | |
| Lee | Eun Kyu | 2315 Stockton Blvd | Sacramento | CA | 95817 | 8 | Management of Seizure Disorders | 9/21/1994 | Placerville | CA | $1,000.00 | $52.20 |
| Lee | Eun Kyu | 1004 Fowler Way | Placerville | CA | 95667 | 8 | | 10/11/1994 | | | | |
| Lee | Eun Kyu | 1004 Fowler Way | Placerville | CA | 95667 | 8 | | 10/11/1994 | | | | |
| Lee | Eun Kyu | 2315 Stockton Blvd | Sacramento | CA | 95817 | 8 | Management of Seizure Disorders | 10/11/1994 | Reno | NV | $750.00 | $241.88 |
| Lee | Eun Kyu | 2315 Stockton Blvd | Sacramento | CA | 95817 | 8 | Management of Seizure Disorders | 10/11/1994 | Reno | NV | $1,000.00 | |
| Lee | Eun Kyu | 1004 Fowler Way | Placerville | CA | 95667 | 8 | | 10/18/1994 | | | | |
| Lee | Eun Kyu | 2315 Stockton Blvd | Sacramento | CA | 95817 | 8 | New AED's | 10/18/1994 | Turlock | CA | $1,000.00 | $53.94 |
| Lee | Eun Kyu | 1004 Fowler Way | Placerville | CA | 95667 | 8 | | 1/19/1995 | Roseville | CA | $500.00 | |
| Lee | Eun Kyu | 1004 Fowler Way | Placerville | CA | 95667 | 8 | New AED's | 1/19/1995 | Roseville | CA | | |
| Lee | Eun Kyu | 1004 Fowler Way | Placerville | CA | 95667 | 8 | New AEDs | 2/3/1995 | Stockton | CA | $500.00 | |
| Lee | Eun Kyu | 1004 Fowler Way | Placerville | CA | 95667 | 8 | | 3/3/1995 | Stockton | CA | $500.00 | $27.00 |
| Lee | Eun Kyu | 1004 Fowler Way | Placerville | CA | 95667 | 8 | | 3/14/1995 | Yuba City | CA | $500.00 | $30.00 |
| Lee | Eun Kyu | 1004 Fowler Way | Placerville | CA | 95667 | 8 | | 3/21/1995 | Sonora | CA | $500.00 | $117.60 |
| Lee | Eun Kyu | 1004 Fowler Way | Placerville | CA | 95667 | 8 | | 5/1/1995 | Grass Valley | CA | $500.00 | $48.00 |
| Lee | Eun Kyu | 1004 Fowler Way | Placerville | CA | 95667 | 8 | | 6/14/1995 | Lodi | CA | $1,000.00 | $24.00 |
| Lee | Eun Kyu | 1004 Fowler Way | Placerville | CA | 95667 | 8 | Management of Seizures Disorders | 6/14/1995 | Lodi | CA | | |
| Lee | Eun Kyu | 1004 Fowler Way | Placerville | CA | 95667 | 8 | Management of Seizures Disorders | 6/14/1995 | Lodi | CA | | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lee | Eun Kyu | 1004 Fowler Way | Placerville | CA | 95667 | 8 | | 6/24/1995 | Sacramento | CA | $500.00 | $3.00 |
| Lee | Eun Kyu | 1004 Fowler Way | Placerville | CA | 95667 | 8 | | 9/19/1995 | Placeville | CA | $1,000.00 | $51.00 |
| Lee | Eun Kyu | 1004 Fowler Way | Placerville | CA | 95667 | 8 | What to do in the Treatment of Epilepsy | 12/6/1995 | Santa Rosa | CA | $500.00 | |
| Lee | Eun Kyu | 1004 Fowler Way | Placerville | CA | 95667 | 8 | | 12/6/1995 | Santa Rosa | CA | | |
| Lee | Eun Kyu | | Sacramento | CA | | 8 | 1996 Parke-Davis Merritt-Putnam Epilepsy Speakers Bureau | 1/5/1996 | Palm Beach | FL | | |
| Lee | Eun Kyu | 2315 Stockton Blvd Room 5308 | Sacramento | CA | 95817 | 8 | Merritt-Putnam Speakers' Bureau | 1/5/1996 | West Palm Beach | FL | | |
| Lee | Eun Kyu | 1004 Fowler Way | Placerville | CA | 95667 | 8 | | 8/2/1996 | VA Medical Center | | $500.00 | |
| Lee | Eun Kyu | 1004 Fowler Way | Placerville | CA | 95667 | 8 | | 11/16/1996 | Holbrook Hotel | | $1,000.00 | $32.55 |
| Lee | Henry | | | | | | Teleconference | 8/17/1994 | | | | |
| Lee | Kyu C. | | Washington | MD | | | Consultant Conference on Neuropathic Pain Syndromes | 5/4/1996 | Callaway Gardens | | $100.00 | |
| Lee | L | | | | | | | 8/6/1996 | | | $250.00 | |
| Lee | Mary A | | Calgary | Canada | | | 1996 Parke-Davis Merritt-Putnam Epilepsy Speakers Bureau | 1/5/1996 | Palm Beach | FL | | |
| Lee | Mary Ann | 1403-29th Street NW | Calgary | AB | | | Merritt-Putnam Speakers' Bureau | 1/5/1996 | West Palm Beach | FL | | |
| Lee | Mary Ann | | Calgary | Canada | | | Merritt-Putnam Epilepsy Update | 5/16/1996 | Naples | FL | | |
| Lee | May | 130 E Levering Mill Rd | Bala Cynwyd | PA | 19004 | | Regional Merritt-Putnam Meeting | 5/11/1996 | Philadelphia | PA | | |
| Lee | S O | | Ft. Dodge | IA | | | | 7/20/1996 | Chicago | IL | $250.00 | |
| Lee | Thomas | 837 E Orange St | | IL | 60849 | 8 | | 8/29/1996 | | | $100.00 | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|------------|----------------|-------------|----------|-------------|
| Lee | Thomas | PO Box 497 | Manhattan | IL | 60442 | 8 | Management of Challenging Patients in the Primary Care Environment | 9/27/1996 | Chicago | IL | | |
| | | | | | | | | | | TOTAL | $300.00 | $0.00 |
| Lefkovitz | Norman | 60 N Miller | Akron | OH | 44313 | 8 | Gabapentin Advisory Meeting | 3/21/1996 | Cleveland | OH | $150.00 | |
| Lefkovitz | Norman | 60 N Miller | Akron | OH | 44313 | 8 | | 6/26/1996 | | | $150.00 | |
| | | | | | | | | | | TOTAL | $300.00 | $0.00 |
| Legarda | Maria | | | | | | Neurontin Investigators Meeting at AAN | 5/9/1996 | | | $200.00 | |
| Legarda | Maria | 6724 Troost, Suite 400 | Kansas City | MO | 64119 | | Neurontin Investigators Update Meeting March 25 Lunch | 3/25/1996 | San Francisco | CA | | |
| | | | | | | | | | | TOTAL | $200.00 | $0.00 |
| Leheta | Boris | 23411 E Jefferson | St Clair Shores | MI | 48080 | 8 | | 8/23/1995 | St Claire Shore | | $500.00 | |
| Leheta | Boris | 23411 E Jefferson | St Clair Shores | MI | 48080 | 8 | | 8/23/1995 | St. Claire | | | |
| Leheta | Boris | 23411 E Jefferson | St Clair Shores | MI | 48080 | 8 | | 8/26/1995 | Petoskey | MI | $500.00 | |
| Leheta | Boris | 23411 E Jefferson | St Clair Shores | MI | 48080 | 8 | | 8/26/1995 | Petoskey | MI | | |
| | | | | | | | | | | TOTAL | $1000.00 | $0.00 |
| Lehigh Valley Hospital | | 17th & Chew | Allentown | PA | 18105 | | 6th Annual Neuroscience Symposium: Outpatient Management of Neurological Disorders | 10/14/1994 | | PA | $350.00 | |
| Lehigh Valley Hospital | | 1200 S Cedar Crest Blvd | Allentown | PA | 18105 | | 8th Annual Neurology Symposium | 10/19/1996 | Allentown | PA | $350.00 | |
| Lehigh Valley Hospital | | 1200 S Cedar Crest Blvd | Allentown | PA | 18105 | | Pain Management for Primary Care | 10/26/1996 | Allentown | PA | $300.00 | |
| Lehigh Valley Hospital | | | | | | | | 3/6/1997 | | | $5,000.00 | |
| Lehigh Valley Hospital | | | | | | | | | | | $300.00 | |
| Lehigh Valley Hospital Oncology | | | | | | | | | | | $300.00 | |
| | | | | | | | | | | TOTAL | $6,600.00 | $0.00 |
| Lehigh Valley Osteopathic Society | | 2895 Hamilton Blvd., Ste. 101 | Allentown | PA | 18104 | | 1996 Update-Risk Management Domestic Violence and Aids | 9/27/1996 | Skytop | PA | $600.00 | |
| | | | | | | | | | | TOTAL | $600.00 | $0.00 |
| Lehman | David | | Danville | IL | | | | 7/20/1996 | Chicago | IL | $250.00 | |
| | | | | | | | | | | TOTAL | $250.00 | $0.00 |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|-----------|----------------|-------------|----------|-------------|
| Leimbach | Wayne | | | | | | Teleconference | 10/4/1994 | | | | |
| Leimbach | Wayne | | | | | | Teleconference | 11/16/1994 | | | | |
| | | | | | | | | | | Total | $0.00 | $0.00 |
| Leland Stanford Junior University | | 855 Serra St | Stanford | CA | 94305 | | | 6/1/1998 | | | $13,603.65 | |
| | | | | | | | | | | Total | $13,603.65 | $0.00 |
| Lenk | Christina | | | | | | Teleconference | 9/15/1994 | | | | |
| | | | | | | | | | | Total | $0.00 | $0.00 |
| Lennerry | K | | | | | | | 6/18/1996 | | | $150.00 | |
| | | | | | | | | | | Total | $150.00 | $0.00 |
| Lennertz | Rick | | | | | | Neurontin in Pain Consultants Meeting | 6/18/1996 | Waukesha | WI | $150.00 | |
| | | | | | | | | | | Total | $150.00 | $0.00 |
| Leonard | Philip | 711 W 38th Street, Suite C-6 | Austin | TX | 78705 | 10 | | 9/13/1995 | Marble Falls | TX | $500.00 | |
| Leonard | Philip | 711 W 38th Street, Suite C-6 | Austin | TX | 78705 | 10 | | 9/20/1995 | San Antonio | TX | $500.00 | |
| Leonard | Philip | 711 W 38th Street, Suite C-6 | Austin | TX | 78705 | 10 | | 9/21/1995 | Austin | TX | $350.00 | |
| Leonard | Philip | 711 W 38th Street, Suite C-6 | Austin | TX | 78705 | 10 | | 10/17/1995 | Rockdale | TX | $750.00 | |
| Leonard | Philip | 711 W 38th Street, Suite C-6 | Austin | TX | 78705 | 10 | | 10/26/1995 | Austin | TX | $500.00 | |
| Leonard | Philip | 711 W 38th Street, Suite C-6 | Austin | TX | 78705 | 10 | Teleconference | 10/18/1994 | | | | |
| Leonard | Philip | 711 W 38th Street, Suite C-6 | Austin | TX | 78705 | 10 | Neurontin Investigators Update Meeting March 25 Lunch | 3/25/1996 | San Francisco | CA | | |
| Leonard | Philip | 711 W 38th Street, Suite C-6 | Austin | TX | 78705 | 10 | Neurontin Investigators Meeting at AAN | 4/10/1997 | | | $200.00 | |
| | | | | | | | | | | Total | $2,800.00 | $0.00 |
| Leong | Seng | 28662 W NW Hwy | Barrington | IL | 60010 | | | 8/20/1996 | | | $100.00 | |
| Leong | Seng | | | | | | Management of Challenging Patients in the Primary Care Environment | 9/27/1996 | Chicago | IL | | |
| | | | | | | | | | | Total | $100.00 | $0.00 |
| Lepinski | Penny | | | | | | | 5/2/1997 | Local Hotel | | $500.00 | |
| | | | | | | | | | | Total | $500.00 | $0.00 |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|-----------|----------------|-------------|----------|-------------|
| Leppik | Ilo | MINCEP Epilepsy Care: 5775 Waysata Blvd. | St. Louis Park | MN | 55416 | 10 | | 12/14/1993 | Phoenix | AZ | $1,000.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 255 | St Louis Park | MN | 55416 | 10 | New AED's | 4/12/1994 | Grand Forks | ND | $1,000.00 | $70.92 |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 255 | St Louis Park | MN | 55416 | 10 | New AED's | 6/15/1994 | Indianapolis | IN | $1,000.00 | $119.25 |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | Epilepsy | 6/16/1994 | Terre Haute | IN | | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 255 | St Louis Park | MN | 55416 | 10 | | 6/16/1994 | Terre Haute | IN | $1,000.00 | |
| Leppik | Ilo E | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | Modern Epilepsy Treatment: Infancy to Old Age | 6/17/1994 | Chesterfield | MO | | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 255 | Minneapolis | MN | 55416 | 10 | New AED's | 9/27/1994 | Edmonton | Canada | $1,000.00 | |
| Leppik | Ilo· | 5775 Wayzata Blvd Ste 255 | Minneapolis | MN | 55416 | 10 | New AED's | 9/27/1994 | Edmonton | Canada | $750.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | Neurology Update: 1994 | 10/1/1994 | Iowa City | IA | | |
| Leppik | Ilo | 7500 Western Ave | Golden Valley | MN | 55427 | 10 | Neurology Update 1994: Epilepsy | 10/1/1994 | Iowa City | IA | $1,000.00 | |
| Leppik | Ilo | 7500 Western Ave | Golden Valley | MN | 55427 | 10 | New AED's | 10/6/1994 | Winnipeg | Canada | $1,000.00 | $475.24 |
| Leppik | Ilo | 7500 Western Ave | Golden Valley | MN | 55427 | 10 | Clinical Neurologists Rounds | 10/7/1994 | Winnipeg | Canada | $1,000.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 3/2/1995 | Edina | MN | $500.00 | $12.00 |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 3/2/1995 | Edina | MN | | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | New AED's | 3/2/1995 | Edina | MN | | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 1/3/1996 | Stanford University | | $1,000.00 | $501.60 |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 1/5/1996 | Stanford University | | $1,000.00 | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|------------|----------------|-------------|-----------|-------------|
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 1/24/1996 | Brown Bottle Italian Restaurant | | $1,000.00 | $564.40 |
| Leppik | Ilo E | University of Minnesota Medical School | Minneapolis | MN | | 10 | Merritt-Putnam Epilepsy Speakers Bureau at The Wigwam Resort | 2/2/1996 | Phoenix | AZ | | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 2/10/1996 | Miami | FL | $1,000.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 2/10/1996 | U. of Miami | | | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 2/22/1996 | Cleveland Clinic | | | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 2/22/1996 | Telecall | | $300.00 | |
| Lepplk | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 2/29/1996 | Embassy Suites | | $1,000.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 3/1/1996 | Teleconference | | $300.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 3/6/1996 | Teleconference | | $300.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 3/21/1996 | Teleconference | | $300.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd. | Minneapolis | MN | 55416 | 10 | National CNS Consultants meetings | 4/16/1996 | Atlanta | GA | $750.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 4/18/1996 | Carlson House | | $1,000.00 | $759.97 |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 4/24/1996 | TBD | | $1,000.00 | $610.55 |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 4/30/1996 | Local Restaurant | | $1,000.00 | $854.00 |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 5/8/1996 | Local Restaurant | | $1,000.00 | $582.48 |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 5/9/1996 | VA Medical Center/Hospital | | $1,000.00 | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|-----------|----------------|-------------|----------|-------------|
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 5/10/1996 | Mao Clinic | | $1,000.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 5/30/1996 | Cleveland Clinic | | $1,000.00 | $879.85 |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 7/24/1996 | Boston | MA | | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 7/24/1996 | Boston | MA | $1,000.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 7/24/1996 | Local Hotel | | $1,000.00 | $563.99 |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 7/24/1996 | Bringham and Women's | | | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 7/25/1996 | Boston | MA | $1,000.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 7/25/1996 | Massachusetts General Hospital | | | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 8/7/1996 | Local Restaurant | | $1,000.00 | $749.30 |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 8/8/1996 | Local Restaurant | | $1,000.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 8/15/1996 | Local Restaurant | | | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 8/23/1996 | 15th St.Walk | | $1,000.00 | $124.85 |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 9/3/1996 | Telecall | | $300.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 9/11/1996 | The Broad Street Restaurant | | $1,000.00 | $193.01 |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 9/12/1996 | St. Mary's Hospital | | $1,000.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 10/11/1996 | IMC Building | | $750.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 10/11/1996 | U. of Iowa | | $1,000.00 | $140.28 |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|------------|----------------|-------------|----------|-------------|
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 1/20/1997 | Mona Lisa's Restaurant | | | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 2/26/1997 | Local Restaurant | | | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 2/26/1997 | Ball Memorial Hospital | | $750.00 | $991.22 |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 2/26/1997 | Local Restaurant | | $1,000.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 2/27/1997 | New Orlenas Club | | | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 2/28/1997 | Local Restaurant | | $750.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 2/28/1997 | Vanderbilt University | | $1,000.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 2/28/1997 | Vanderbilt University | | $750.00 | $854.00 |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 3/11/1997 | Traditions Restaurant | | $750.00 | $705.23 |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 3/11/1997 | Franciscan Skemp Health | | $1,000.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 3/12/1997 | Local Restaurant | | $1,000.00 | $572.08 |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 5/6/1997 | SIU School of Medicine | | $750.00 | $797.77 |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 5/6/1997 | Marcia's Restaurant | | $1,000.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 5/13/1997 | Local Restaurant | | $1,000.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 7/29/1997 | Local Restaurant | | $1,000.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 7/29/1997 | Local Clinic | | $1,000.00 | $574.85 |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 10/9/1997 | Madden's Restaurant | | $1,000.00 | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|-----------|----------------|-------------|-----------|-------------|
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 10/15/1997 | Keokuk Area Hospital | | $1,250.00 | $828.00 |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 10/24/1997 | Champs Restaurant | | $1,000.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 10/29/1997 | Neurology Associates | | $1,000.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | | 11/17/1997 | Glen Cole Clinic | | $1,000.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | 1995 Updated Version of Contemporary Diagnosis and Management of the Patient with Epilepsy | | Minneapolis | MN | $155,250.00 | |
| Leppik | Ilo | 5775 Wayzata Blvd Ste 200 | Minneapolis | MN | 55416 | 10 | 1995 Updated Version of Contemporary Diagnosis and Management of the Patient With Epilepsy | | Minneapolis | MN | | |
| | | | | | | | | | | TOTAL | $20,000.00 | $1,472.82 |
| Lerman | Carole | 833 Northern Blvd | Great Neck | NY | 11021 | | Merritt-Putnam Lectures on Epilepsy | 3/25/1995 | New York | NY | | |
| | | | | | | | | | | TOTAL | $1,000.00 | $1,000.00 |
| Lerner | Raisa | 14100 Cedar Rd #350 | | | 44121 | | | 8/26/1996 | | | $100.00 | |
| Lerner | Raisa | | | | | | Management of Challenging Patients in the Primary Care Environment | 10/4/1996 | Cleveland | OH | | |
| | | | | | | | | | | TOTAL | $100.00 | $0.00 |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | Teleconference | 8/11/1994 | | | | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | Teleconference | 8/18/1994 | | | | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | Teleconference | 9/22/1994 | | | | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | Teleconference | 9/29/1994 | | | | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | Teleconference | 10/13/1994 | | | | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | Teleconference | 10/18/1994 | | | | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | Teleconference | 10/27/1994 | | | | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | Teleconference | 11/3/1994 | | | | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 3/1/1995 | Amarillo | TX | $1,000.00 | $232.75 |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 3/9/1995 | Longview | TX | $500.00 | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|-----------|----------------|-------------|----------|-------------|
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 3/9/1995 | Tyler | TX | $1,000.00 | $96.60 |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 4/4/1995 | Texarkana | AR | $1,000.00 | $2,000.00 |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | New Anti-Epileptic Drugs | 4/4/1995 | Texarkana | AR | $2,000.00 | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 4/27/1995 | Arlington | TX | $500.00 | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 5/2/1995 | Corsicana | TX | $500.00 | $39.00 |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 5/25/1995 | Dallas | TX | $500.00 | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 7/6/1995 | | | $500.00 | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 7/27/1995 | Dallas | TX | | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 7/27/1995 | Dallas | TX | $500.00 | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 8/22/1995 | Ft Worth | TX | $500.00 | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 8/23/1995 | Dallas | TX | $500.00 | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | A New Generation of Epilepsy | 8/23/1995 | Dallas | TX | | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 9/20/1995 | Austin | TX | $1,000.00 | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | New AED's | 9/20/1995 | Austin | TX | | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 9/21/1995 | Wichita Falls | TX | $1,000.00 | $238.06 |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 10/4/1995 | Teleconference | | $250.00 | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 10/4/1995 | Waco | TX | $1,000.00 | $61.20 |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 10/11/1995 | Tele Call | | $250.00 | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 10/11/1995 | Ft Smith | AR | $1,000.00 | $263.25 |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 10/24/1995 | Dallas | TX | $500.00 | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 12/13/1995 | Ft Worth | TX | $500.00 | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 1/18/1996 | John Peter Smith County | | $500.00 | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 2/29/1996 | Alouette's Restaurant | | $1,000.00 | $244.49 |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | Jupiter Beach | 4/19/1996 | Palm Beach | FL | $250.00 | |
| Leroy | Robert F | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | Neurontin Northeast Consultants Program at The Jupiter Beach Resort | 4/19/1996 | Palm Beach | FL | | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 5/8/1996 | Marriot Cuorum | | $500.00 | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 5/13/1996 | TBD | | $1,000.00 | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 8/20/1996 | Local Restaurant | | $750.00 | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 8/20/1996 | Texas Tech Health Sciences | | | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 2/19/1997 | Dr. Tunnel's Office | | $500.00 | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 2/25/1997 | Ruth's Chris Steak House | | $500.00 | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 2/25/1997 | Santa Rosa Hospital | | $1,000.00 | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 3/21/1997 | Local Restaurant | | $750.00 | $25.50 |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 3/21/1997 | Local Restaurant | | $1,000.00 | $1,652.00 |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 4/3/1997 | Cambridge Club | | $1,000.00 | $544.00 |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 5/19/1997 | Headliners Club | | $1,000.00 | $338.00 |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 9/19/1997 | Wilson N. Jones Hospital | | | $1,829.16 |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 9/19/1997 | Benjamins | | $1,000.00 | |
| Leroy | Robert | 7777 Forest Ln B-410 | Dallas | TX | 75230 | 10 | | 10/31/1997 | Methodist Hospital | | $1,000.00 | |
| | | | | | | | | | | | | |
| Lesage | Susanne | | | CO | | | Vail Neurology Conference | 3/8/1996 | Vail | CO | | |
| | | | | | | | | | | | | |
| Leschek | Richard | | Germantown | MO | | | Consultant's Conference on Neuropathic Pain Syndrome | 1/4/1996 | Marco Island | FL | $250.00 | |
| | | | | | | | | | | | | |
| Lesser | Martin | | Lauderdale Lane | FL | 33313 | | New Frontiers in the Management of Seizure Disorders. | 5/18/1996 | Ft.Lauderdale | FL | $250.00 | |
| | | | | | | | | | | | | |
| Lesser | Michael | | Wilson | NC | | | Consultant's Conference on Neuropathic Pain Syndrome | 2/4/1996 | Marco Island | FL | $250.00 | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|-----------|----------------|-------------|-----------|-------------|
| Lesser | Ronald | 600 North Wolfe Street | | MD | 21287 | 9 | | 6/15/1994 | | | | |
| Lesser | Ronald | 709 Stevenson Lane | Baltimore | MD | 21204 | 9 | New AED's | 6/15/1994 | Washington | DC | $1,000.00 | $91.32 |
| Lesser | Ronald | 600 North Wolfe Street | | MD | 21287 | 9 | | 6/22/1994 | | | | |
| Lesser | Ronald | 709 Stevenson Lane | Baltimore | MD | 21204 | 9 | New AED's | 6/22/1994 | Hagerstown | MD | $1,000.00 | |
| Lesser | Ronald P | 600 North Wolfe Street | | MD | 21287 | 9 | Merritt-Putnam Lectures on Epilepsy | 6/3/1995 | Philadelphia | PA | | |
| Lesser | Ronald | 600 North Wolfe Street | | MD | 21287 | 9 | | 10/7/1995 | St Michaels | MD | $1,000.00 | $190.13 |
| Lesser | Ronald | 600 North Wolfe Street | | MD | 21287 | 9 | | 7/18/1997 | Harvard Hospital | | $1,000.00 | |
| Lestch | Sandra | | | | | | | 7/19/1997 | | | $250.00 | |
| Lestch | Stuart | | West Nyack | NY | | | Neurontin Northeast Consultants Program at The Jupiter Beach Resort | 4/19/1996 | Palm Beach | FL | | |
| Lestch | Stuart | | Nyack | NY | | | Jupiter Beach | 4/19/1996 | Palm Beach | FL | | |
| Lestch | Stuart | | West Nyack | NY | | | Jupiter Beach | 4/19/1996 | Jupiter Beach | FL | $250.00 | |
| Leukemia Society of America | | | | | | | | 7/8/1997 | | | $200.00 | |
| Leung | Frank | | | | | | Management of Challenging Patients in the Primary Care Environment | 9/27/1996 | Chicago | IL | | |
| Leventine | Alan | | Clifton | VA | | | Consultants Conference | 3/2/1996 | Orange Beach | AL | $250.00 | |
| Levin | Allan | U.W. Pain Management Clinic | | | | | Neurontin in Pain Advisory Dinner | 2/21/1996 | Madison | WI | $150.00 | |
| Levin | Allan B | | | | | | | 2/21/1996 | | | | |
| Levin | Jeffrey | 4701 Towne Centre | Saginaw | MI | 48604 | 10 | | 10/23/1995 | Saginaw | MI | $400.00 | |
| Levin | Jeffrey | 4701 Towne Centre | Saginaw | MI | 48604 | 10 | | 10/23/1995 | Saginaw | MI | | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Levin | Jeffrey | 4701 Towne Centre | Saginaw | MI | 48604 | 10 | New Anti-Epileptic Drugs | 10/23/1995 | Saginaw | MI | | |
| Levin | Jeffrey | 4701 Towne Centre | Saginaw | MI | 48604 | 10 | New Anti-Epileptic Drugs | 10/23/1995 | Saginaw | MI | | |
| Levin | Jeffrey | 4701 Towne Centre Rd Ste #302 | Saginaw | MI | 48604 | 10 | Regional Epilepsy Speakers Bureau Meeting: Enhancing Patient Care | 1/9/1997 | Naples | FL | | |
| | | | | | | | | | TOTAL | | $0.00 | $0.00 |
| Levine | Johanan | 10400 Vista Del Sol 104 | El Paso | TX | 79925 | 10 | Teleconference | 10/17/1994 | | | | |
| | | | | | | | | | TOTAL | | $0.00 | $0.00 |
| Levinson | Mimi | | Madison | WI | 53792 | | Neurontin in Pain Advisory | 2/21/1996 | Madison | WI | $150.00 | |
| | | | | | | | | | TOTAL | | | $0.00 |
| Levinson | Miriam | | | | | | | 2/21/1996 | | | $150.00 | |
| | | | | | | | | | TOTAL | | $150.00 | $0.00 |
| Levisohn | Paul | 1056 E 19th Ave | Denver | CO | 80218 | 10 | | 2/23/1995 | Craig | CO | $500.00 | |
| Levisohn | Paul | 1056 E 19th Ave | Denver | CO | 80218 | 10 | | 2/24/1995 | Steamboat Springs | | $500.00 | |
| Levisohn | Paul | 1056 E 19th Ave | Denver | CO | 80218 | 10 | | 3/26/1996 | Avenue Bar and Grill | | $750.00 | |
| Levisohn | Paul | 1056 E 19th Ave | Denver | CO | 80218 | 10 | | 3/28/1996 | Avenue Bar and Grill | | $750.00 | |
| | | | | | | | | | TOTAL | | $2500.00 | $0.00 |
| Levy | Kirk | | | | | | | 5/8/1996 | Barnes Holpital | | $250.00 | |
| | | | | | | | | | TOTAL | | $250.00 | $0.00 |
| Levy | Lewis | 1705 Broadway | Hewlett | NY | 11557 | 8 | Mastering Epilepsy: Regional Consultants Meetings | 7/20/1995 | La Costa | CA | | |
| Levy | Lewis | 1705 Broadway | Hewlett | NY | 11557 | 8 | | 2/8/1996 | Cedarhurst | NY | | |
| Levy | Lewis | 1705 Broadway | Hewlett | NY | 11557 | 8 | | 2/8/1996 | Abigail's Restaurant | | $300.00 | $1.20 |
| Levy | Lewis | 1705 Broadway | Hewlett | NY | 11557 | 8 | | 5/14/1996 | Cedarhurst | NY | | |
| Levy | Lewis | 1705 Broadway | Hewlett | NY | 11557 | 8 | | 5/14/1996 | La Viola | | $300.00 | |
| | | | | | | | | | TOTAL | | $600.00 | $1.20 |
| Levy | Sanford | 81 Highland Ave | Salem | MA | 01970 | 9 | Mastering Epilepsy: Regional Consultants Meetings | 7/20/1995 | La Costa | CA | | |
| | | | | | | | | | TOTAL | | $0.00 | $0.00 |
| Lewis | B | | | | | | | 10/13/1995 | Great Bend | KS | $500.00 | $42.00 |
| Lewis | B | | | | | | | 10/20/1995 | Smith Center | KS | $500.00 | $54.00 |
| | | | | | | | | | TOTAL | | $1000.00 | $96.00 |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|------------|----------------|-------------|-----------|-------------|
| Lewis | Irwin | 2018 Brookwood Dr | Birmingham | AL | 35209 | 8 | Consultants Conference | 6/15/1996 | Orange Beach | AL | $250.00 | |
| | | | | | | | | | | Total | $250.00 | $0.00 |
| Lewis | Kay | 15 Greenway Plz NO 20-J | Houston | TX | 77046 | 8 | Teleconference | 11/15/1994 | | | | |
| | | | | | | | | | | Total | $0.00 | $0.00 |
| Lewis | Merral | 350 W Columbia | | IN | 47710 | | | 8/10/1996 | Amelia Island | FL | $250.00 | |
| | | | | | | | | | | Total | $250.00 | $0.00 |
| Lewis | Stephen | | | | | | | 12/19/1997 | | | $250.00 | |
| Lewis | Stephen | | | | | | | 7/16/1998 | | | $250.00 | |
| | | | | | | | | | | Total | $500.00 | $0.00 |
| Lewis | William | 3030 Childrens Way | San Diego | CA | 92123 | 8 | Teleconference | 11/15/1994 | | | | |
| | | | | | | | | | | Total | $0.00 | $0.00 |
| Lezotte | James | | | | | | | 4/27/1996 | | | $250.00 | |
| | | | | | | | | | | Total | $250.00 | $0.00 |
| Li | Mian | 3636 Waldo Ave, #7-K | Riverdale | NY | 10463 | | Merritt-Putnam Lectures on Epilepsy | 3/25/1995 | New York | NY | | |
| | | | | | | | | | | Total | $0.00 | $0.00 |
| Libreros-Cupido | Jairo | | Clearwater | FL | | | Consultant's Conference | 5/18/1996 | Callaway Gardens | | $100.00 | |
| | | | | | | | | | | Total | $100.00 | $0.00 |
| Licht | E | | | | | | | 4/14/1995 | Long Beach | CA | $500.00 | |
| Licht | E | | | | | | | 5/25/1995 | Las Vegas | NV | $750.00 | $457.69 |
| Licht | E | | | | | | | 5/26/1995 | Las Vegas | NV | $750.00 | $72.00 |
| Licht | E. | | | | | | Seizures Disorders | 5/26/1995 | Las Vegas | NV | | |
| Licht | Eliot | | | | | | Seizures Disorders | 5/26/1995 | Las Vegas | NV | | |
| Licht | E | | | | | | | 6/29/1995 | Long Beach | CA | $500.00 | |
| Licht | E | | | | | | | 7/27/1995 | Costa Mesa | CA | $500.00 | |
| Licht | E | | | | | | | 9/20/1995 | Camarillo | CA | $500.00 | |
| Licht | E | | | | | | | 10/3/1995 | Orange | CA | $500.00 | $89.29 |
| | | | | | | | | | | Total | $500.00 | $618.98 |
| Liebenson | Mark | | | | | | | | Boston | MA | | |
| | | | | | | | | | | Total | $0.00 | $0.00 |
| Lieberman | Aubrey | 1 Pearl St | Brockton | MA | 02401 | 9 | Speaking Engagement | 5/2/1997 | Brockton | MA | $250.00 | |
| Lieberman | Aubrey | 1 Pearl St | Brockton | MA | 02401 | 9 | | 5/2/1997 | Good Samaritan Medical Center | | $350.00 | |
| Lieberman | A | | | | | | | 5/2/1997 | Brockton | MA | | |
| Lieberman | A | | | | | | | 5/2/1997 | Brockton | MA | | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|------------|----------------|-------------|----------|-------------|
| Lightfoot | John D | 1700 W Central #140 | Arlington Hts | IL | 60005 | | | 9/10/1996 | | | $100.00 | |
| Lightfoot | John | | | | | | Management of Challenging Patients in the Primary Care Environment | 9/27/1996 | Chicago | IL | | |
| Lightfoote | Bill | | Washington | DC | | | Consultants Conference | 3/2/1996 | Orange Beach | AL | $250.00 | |
| Ligot | Benjamin | | | | | | Teleconference | 10/18/1994 | | | | |
| Lijtmaer | Hugo | 106 Prospect Street | Ridgewood | NJ | 07450 | 8 | Mastering Epilepsy: Regional Consultants Meetings | 7/20/1995 | La Costa | CA | | |
| Lilik | Kenneth | | | | | | | 8/27/1998 | | | $2,500.00 | |
| Lilly | Donna | | | | | | | 11/6/1997 | Radisson Hotel | | $500.00 | |
| Lilyht | Gary | | | | | | | 6/18/1996 | | | $150.00 | |
| Lim | Alexander | 3006 S Alameda | Corpus Christi | TX | 78404 | 9 | | 9/19/1995 | Corpus Christi | TX | $300.00 | |
| Lim | Gerald | 11301 Wilshire Blvd | Los Angeles | CA | 90673 | | Merritt-Putnam Epilepsy Update | 5/15/1997 | Pasadena | CA | | |
| Lim | Tjin | | | | | | Gabapentin Advisory Meeting | 6/20/1996 | Flint | MI | $150.00 | |
| Lin | Chi-His | | | | | | Teleconference | 11/3/1994 | | | | |
| Lin | James T | 600 N Garfield Ave | Monterey Park | CA | 91754 | 8 | Enhancing Patient Care: Clinical Research Reports in Epilepsy at El Dorado Hotel | 2/21/1997 | Santa Fe | NM | | |
| Lincoln Medical & Mental Health Center | | 234 East 149 Street | Bronx | NY | 10451 | | Education on Status Epileptics | 11/18/1996 | Bronx | NY | $2,000.00 | |
| Linda Yen | | | | | | | NEF Scientific Session | 7/6/1994 | | | $235,715.00 | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lineholm | Karin | | | | | | Teleconference | 11/2/1994 | | | | |
| | | | | | | | | | | TOTAL | $0.00 | $0.00 |
| Ling | Geoffrey | | | | | | Teleconference | 8/16/1994 | | | | |
| | | | | | | | | | | TOTAL | $0.00 | $0.00 |
| Linthicum | William | | Glen Burnine | MD | | | Consultant Conference on Neuropathic Pain Syndromes | 5/4/1996 | Callaway Gardens | | $100.00 | |
| | | | | | | | | | | TOTAL | $100.00 | $0.00 |
| Linton | Anderson | | Tuscaloosa | AL | | | Consultants Conference | 6/15/1996 | Orange Beach | AL | $250.00 | |
| | | | | | | | | | | TOTAL | $250.00 | $0.00 |
| Lipkin | Fred | New York Hospital/Corne ll | | NY | | | | 4/27/1996 | | | $250.00 | |
| | | | | | | | | | | TOTAL | $250.00 | $0.00 |
| Lipman | Arthur | | | | | | | 6/20/1996 | Local Restaurant | | $1,000.00 | |
| Lipman | Arthur | | | | | | | 8/29/1996 | Dixie Regional Medical Center | | | |
| Lipman | Arthur | | | | | | | 11/25/1996 | Local Restaurant | | | |
| Lipman | Arthur | | | | | | | 7/1/1997 | Mc Kay Dee | | $1,000.00 | |
| Lipman | Arthur | | | | | | | 7/11/1997 | Paracelsus Regional Hospital | | $750.00 | |
| Lipman | Arthur | | | | | | | 8/19/1997 | Pioneer Valley Clinic | | $1,000.00 | |
| | | | | | | | | | | TOTAL | $3,750.00 | $0.00 |
| Lipman | Ivan | | | | | | | 4/26/1994 | | | $1,000.00 | |
| | | | | | | | | | | TOTAL | $1,000.00 | $0.00 |
| Liporace | Joyce | 111 S 11th St, Ste 4150 | Philadelphia | PA | 19107 | 9 | | 10/28/1995 | Philadelphia | PA | $1,000.00 | |
| Liporace | Joyce | 111 S 11th St, Ste 4150 | Philadelphia | PA | 19107 | 9 | Recent Advances in the Diagnosis and Treatment of Epilepsy | 10/28/1995 | Philadelphia | PA | | |
| Liporace | Joyce | 1800 Lombard St, Ste 900 | Philadelphia | PA | 19146 | 9 | Regional Merritt-Putnam Meeting | 5/11/1996 | Philadelphia | PA | | |
| Liporace | Joyce | 1800 Lombard Street | Philadelphia | PA | 19146 | 9 | | | Philadelphia | PA | $2,500.00 | |
| | | | | | | | | | | TOTAL | $3,500.00 | $0.00 |
| Lippman | Harry | | | | | | Neurontin in Pain Advisory | 2/20/1996 | Milwaukee | WI | $150.00 | |
| | | | | | | | | | | TOTAL | $150.00 | $0.00 |
| Lipschutz | Herb | | | | | | Teleconference | 10/27/1994 | | | | |
| | | | | | | | | | | TOTAL | $0.00 | $0.00 |
| Lipsky | June | | | | | | Teleconference | 11/10/1994 | | | | |
| | | | | | | | | | | TOTAL | $0.00 | $0.00 |
| Lipton | R. | | | | | | Speaking Engagement | 5/13/1997 | Long Island | NY | $1,000.00 | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|-----------|----------------|-------------|----------|-------------|
| Lipton | R | | | | | | | 5/13/1997 | Long Island | NY | | |
| Lipton | R | | | | | | | 5/13/1998 | Long Island | NY | | |
| | | | | | | | | | | Total | $1000.00 | $0.00 |
| Lira | Lorraine | | | | | | Teleconference | 9/21/1994 | | | | |
| | | | | | | | | | | Total | $0.00 | $0.00 |
| Lisak | Robert | 4201 St Antoine-6E | Detroit | MI | 48201 | | Neurology Grand Rounds | | Detroit | MI | $2,300.00 | |
| | | | | | | | | | | Total | $2,300.00 | $0.00 |
| Lisboa | Rejane | 855 Monroe Avenue | Memphis | TN | 38163 | | Merritt-Putnam Epilepsy Update | 5/15/1997 | Pasadena | CA | | |
| | | | | | | | | | | Total | $0.00 | $0.00 |
| Lilman | Steven | | | | | | | 7/29/1997 | | | $400.00 | |
| | | | | | | | | | | Total | $100.00 | $0.00 |
| Litt | Brian | | | | | | Treatment and Diagnosis of Epilepsy | 10/6/1993 | Baltimore | MD | $500.00 | all expenses |
| Litt | Brian | | | | | | | 4/2/1997 | Local Restaurant | | $750.00 | |
| Litt | Brian | | | | | | | 4/4/1997 | The Brave Stadium | | | |
| Litt | Brian | 3400 Spruce Street | Philadelphia | PA | 19104 | | | 5/13/1997 | | | $500.00 | |
| Litt | Brian | 3400 Spruce Street | Philadelphia | PA | 19104 | | | 6/23/1997 | | | $124.05 | |
| Litt | Brian | 3400 Spruce Street | Philadelphia | PA | 19104 | | | 6/23/1997 | | | $762.00 | |
| Litt | Brian | | | | | | | 6/23/1997 | Local Restaurant | | $1,000.00 | $1,648.05 |
| Litt | Brian | 3400 Spruce Street | Philadelphia | PA | 19104 | | | 6/23/1997 | | | | |
| Litt | Brian | 3400 Spruce Street | Philadelphia | PA | 19104 | | | 7/21/1997 | | | | |
| Litt | Brian | 3400 Spruce Street | Philadelphia | PA | 19104 | | | 7/21/1997 | | | | |
| Litt | Brian | | | | | | | 7/21/1997 | Local Restaurant | | $1,700.00 | |
| Litt | Brian | 3400 Spruce Street | Philadelphia | PA | 19104 | | | 7/22/1997 | | | $3.25 | |
| Litt | Brian | | | | | | | 7/22/1997 | Maryland General | | $1,000.00 | $3.25 |
| Litt | Brian | 3400 Spruce Street | Philadelphia | PA | 19104 | | | 7/22/1997 | | | | |
| Litt | Brian | | | | | | | 8/21/1997 | Grady Hospital | | $500.00 | |
| Litt | Brian | 3400 Spruce Street | Philadelphia | PA | 19104 | | | 8/21/1997 | | | | |
| Litt | Brian | | | | | | | 9/25/1997 | The Peasant Restaurant | | $500.00 | |
| Litt | Brian | 3400 Spruce Street | Philadelphia | PA | 19104 | | | 9/25/1997 | | | | |
| Litt | B | 3400 Spruce Street | Philadelphia | PA | 15209 | | | 10/21/1998 | | | $500.00 | |
| | | | | | | | | | | Total | $1000.00 | $1,651.30 |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|------------|---------|----------|--------|--------|-------------|------------|----------------|-------------|----------|-------------|
| Litt | Martin | | Lauderdale | Fl | | | Consultant's Conference on Neuropathic Pain Syndrome | 2/4/1996 | Marco Island | FL | $250.00 | |
| | | | | | | | | | | | | |
| Litzinger | Marcia | 410 Chipeta Way | Salt Lake City | UT | 84108 | 10 | New Anti-Epileptic Drugs | 10/5/1994 | Salt Lake City | UT | $500.00 | |
| Litzinger | Marcia | 410 Chipeta Way | Salt Lake City | UT | 84108 | 10 | New Seizure Medications: Protocols and Treatment of Status Epileptics | 10/5/1994 | Salt Lake City | UT | | |
| Litzinger | Marcia | 410 Chipeta Way | Salt Lake City | UT | 84108 | 10 | | 8/22/1995 | Salt Lake City | UT | $700.00 | |
| Litzinger | Marcia | 410 Chipeta Way | Salt Lake City | UT | 84108 | 10 | | 10/3/1995 | Pocatello | ID | $750.00 | $153.01 |
| Litzinger | Marcia | 410 Chipeta Way | Salt Lake City | UT | 84108 | 10 | | 10/11/1995 | American Fort | | | |
| Litzinger | Marcia | 410 Chipeta Way | Salt Lake City | UT | 84108 | 10 | | 10/11/1995 | American Fort | | | |
| Litzinger | Marcia | 410 Chipeta Way | Salt Lake City | UT | 84108 | 10 | New AEDs | 10/11/1995 | American Fort | | $1,000.00 | |
| Litzinger | Marcia | 410 Chipeta Way | Salt Lake City | UT | 84108 | 10 | New AED's | 10/11/1995 | American Fort | | | |
| Litzinger | Marcia | 410 Chipeta Way | Salt Lake City | UT | 84108 | 10 | Parke-Davis West CBU Epilepsy Speakers Bureau Meeting | 5/31/1996 | San Francisco | CA | | |
| Litzinger | Marcia | 410 Chipeta Way | Salt Lake City | UT | 84108 | 10 | | 6/20/1996 | Local Restaurant | | $300.00 | |
| Litzinger | Marcia J | 410 Chipeta Way | Salt Lake City | UT | 84108 | 10 | Epilepsy Management Advisors Meeting | 6/21/1996 | La Jolla | CA | | |
| Litzinger | Marcia | 410 Chipeta Way | Salt Lake City | UT | 84108 | 10 | | 9/10/1996 | LDS Hospital | | $750.00 | |
| Litzinger | Marcia | 410 Chipeta Way | Salt Lake City | UT | 84108 | 10 | | 9/18/1996 | Sutter Center for Psychiatry | | $1,000.00 | $142.29 |
| Litzinger | Marcia | 410 Chipeta Way | Salt Lake City | UT | 84108 | 10 | | 9/26/1996 | University Park Hotel | | $750.00 | |
| Litzinger | Marcia | 410 Chipeta Way | Salt Lake City | UT | 84108 | 10 | | 10/30/1996 | Primary Care Center | | $750.00 | |
| Litzinger | Marcia | 410 Chipeta Way | Salt Lake City | UT | 84108 | 10 | | 10/31/1996 | Paracelsus Hospital | | $750.00 | |
| Litzinger | Marcia | 410 Chipeta Way | Salt Lake City | UT | 84108 | 10 | Enhancing Patient Care: Clinical Research Reports in Epilepsy at El Dorado Hotel | 2/21/1997 | Santa Fe | NM | | |
| Litzinger | Marcia | 410 Chipeta Way | Salt Lake City | UT | 84108 | 10 | | 4/24/1997 | Local Restaurant | | | |
| Litzinger | Marcia | 410 Chipeta Way | Salt Lake City | UT | 84108 | 10 | | 11/6/1997 | Local Restaurant | | | $484.00 |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|-----------|----------------|-------------|----------|-------------|
| Liu | Jeffrey E | 1380 Lusitana Street #1012 | Honolulu | HI | 96813 | | Neurontin Investigators Update Meeting March 25 Lunch | 3/25/1996 | San Francisco | CA | | |
| Liu | Jeffrey | 1380 Lusitana Street | Honolulu | HI | 96813 | | Neurontin Investigators Meeting at AAN | 4/10/1997 | | | $200.00 | |
| | | | | | | | | | | TOTAL | $200.00 | $0.00 |
| Llanto | Alfonso | | | | | | Teleconference | 10/25/1994 | | | | |
| | | | | | | | | | | TOTAL | $0.00 | $0.00 |
| Lo | Patrick | | | | | | Teleconference | 10/25/1994 | | | | |
| | | | | | | | | | | TOTAL | $0.00 | $0.00 |
| Lobar | Bruce | 1031 South Main Street, Suite 18 | Harrisonburg | VA | 24401 | | Neurontin Investigators Update Meeting March 25 Lunch | 3/25/1996 | San Francisco | CA | | |
| Lobar | Bruce | 1031 South Main Street | Harrisonburg | VA | 24401 | | Neurontin Investigators Meeting at AAN | 4/10/1997 | | | $200.00 | |
| | | | | | | | | | | TOTAL | $200.00 | $0.00 |
| Lobas | David M | 901 N Brady St | Butler | PA | 16001 | 9 | Neurontin Northeast Consultants Program at The Jupiter Beach Resort | 4/19/1996 | Palm Beach | FL | | |
| | | | | | | | | | | TOTAL | $0.00 | $0.00 |
| Locke | George | | | | | | | 10/9/1997 | Univ. of Kentucky Medical | | $1,000.00 | |
| Locke | George | | | | | | | 10/9/1997 | Univ. of Kentucky Medical | | $750.00 | |
| | | | | | | | | | | TOTAL | $1,750.00 | $0.00 |
| Lockfeld | Alexandre | 1200 Hilyard Street, Suite 420 | Eugene | OR | 97401 | | Neurontin Investigators Update Meeting March 25 Lunch | 3/25/1996 | San Francisco | CA | | |
| Lockfeld | Alexandre | | | | | | Neurontin Investigators Meeting at AAN | 5/9/1996 | | | $200.00 | |
| | | | | | | | | | | TOTAL | $200.00 | $0.00 |
| Loffredi | Mary Ann | Northwestern Neurology | | | | | Neurontin in Pain Consultants Meeting | 4/25/1996 | Chicago | IL | $150.00 | |
| Loffredi | Mary Ann | | | | | | | 4/25/1996 | | | | |
| | | | | | | | | | | TOTAL | $150.00 | $0.00 |
| Loh | Frank | | Staten Island | NY | | | | 6/7/1996 | | | $250.00 | |
| | | | | | | | | | | TOTAL | $250.00 | $0.00 |
| Lombardi | Neil | | Bayside | NY | | | Mastering Epilepsy: Regional Consultants Meetings | 7/20/1995 | La Costa | CA | | |
| | | | | | | | | | | TOTAL | $0.00 | $0.00 |
| Lomotar | Ana Miguel | 2770 Kennedy Blvd. | Jersey City | NJ | 07306 | | Neurontin Investigators Meeting at AAN | 4/10/1997 | | | $200.00 | |
| | | | | | | | | | | TOTAL | $200.00 | $0.00 |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| London | Brian | | Baltimore | MD | | | Consultant's Conference on Neuropathic Pain Syndrome | 2/2/1996 | Marco Island | FL | $250.00 | |
| | | | | | | | | | | TOTAL | $250.00 | $0.00 |
| Long | J P | | | | | | | | | | | |
| Long | J.P. | | | | | | Neurontin Consultants Meeting | 6/19/1996 | Janesville | WI | $150.00 | |
| | | | | | | | | | | TOTAL | $150.00 | $0.00 |
| Long | Lucretia | 1654 Upham Dr. | Columbus | OH | 43210 | | | 6/14/1995 | Columbus | OH | $300.00 | |
| Long | Lucretia | 1654 Upham Dr. | Columbus | OH | 43210 | | | 6/15/1995 | Columbus | OH | $500.00 | |
| Long | Lucretia | 1654 Upham Dr. | Columbus | OH | 43210 | | | 6/15/1995 | Columbus | OH | $300.00 | |
| Long | Lucretia | | | | | | | 3/28/1996 | Holiday Inn | | $500.00 | $84.16 |
| Long | Lucretia | | | | | | | 9/16/1996 | Sounders Hall | | $500.00 | $126.60 |
| | | | | | | | | | | TOTAL | $2,100.00 | $210.76 |
| Long | Michael | | La Mesa | CA | | | Epilepsy Management Advisors Meeting | 6/21/1996 | La Jolla | CA | $200.00 | |
| | | | | | | | | | | TOTAL | $200.00 | $0.00 |
| Long Beach Community Hospital Medical Center | | 1720 Termino Avenue | Long Beach | CA | 90804 | | CME Program on Seizure Disorders | 96 | Long Beach | CA | $1,000.00 | |
| | | | | | | | | | | TOTAL | $1,000.00 | $0.00 |
| Long Island College Hospital | | | Brooklyn | NY | 11201 | | Educational Initiative | 1997 | Brooklyn | NY | $3,000.00 | |
| Long Island College Hospital | | 110 Amity Street | Brooklyn | NY | 11201 | | CME Day | 5/7/1997 | Brooklyn | NY | $2,500.00 | |
| | | | | | | | | | | TOTAL | $5,500.00 | $0.00 |
| Long Island Jewish Medical Center | | 270-05 76th Ave | New Hyde Park | NY | 11040 | | | 6/11/1997 | | | $1,202.04 | |
| Long Island Jewish Medical Center | | 270-05 76th Ave | New Hyde Park | NY | 11040 | | | 6/11/1997 | | | $1,000.00 | |
| | | | | | | | | | | TOTAL | $1,202.04 | $0.00 |
| Longmire | David | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | Multiple Factor Analysis of Changes as a Result of Reduction of Pain Syndrome | 1995 | Russellville | AL | $7,000.00 | |
| Longmire | David | | | | | | Multiple Factor Analysis of Changes as a Result of Reduction of Pain Symtoms | 1995 | Russellville | AL | | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|------------|----------------|-------------|----------|-------------|
| Longmire | David | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | Neurontin Studies | 1996 | Russellville | AL | $20,000.00 | |
| Longmire | David | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | Funding of Neurontin Studies | 1996 | Russellville | AL | | |
| Longmire | David R | 1504 Highway 43 SE | Russellville | AL | 35653 | | World Congress of Pain | 1996 | | | | |
| Longmire | David R | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | Non-Epileptic Uses of Gabapentin Consultant Meeting Agenda | 11/6/1995 | Boston | MA | | |
| Longmire | D. | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | | 1/9/1996 | | | $500.00 | |
| Longmire | David | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | | 1/9/1996 | Telecall | | | |
| Longmire | D. | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | | 2/6/1996 | | | $500.00 | |
| Longmire | David | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | | 2/6/1996 | Telecall | | | |
| Longmire | D. | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | | 2/8/1996 | | | $150.00 | |
| Longmire | David | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | | 2/8/1996 | Telecall | | | |
| Longmire | David R | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | Emerging Applications for Anticonvulsant Therapy | 3/15/1996 | Dallas | TX | | |
| Longmire | David | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | | 3/26/1996 | Telecall | | | |
| Longmire | David R | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | Neurology Update: Anticonvulsants - Consultant Meetings | 5/3/1996 | Philadelphia | PA | | |
| Longmire | David R | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | Neurology Update: Anticonvulsants - A Regional Consultants Meeting | 5/11/1996 | Boston | MA | | |
| Longmire | David | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | | 6/1/1996 | Telecall | | $500.00 | |
| Longmire | David | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | | 6/4/1996 | Tele Call | | $500.00 | |
| Longmire | David R | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | Neurology Update: Anticonvulsants - A Regional Consultants Meeting | 6/8/1996 | New York | NY | | |
| Longmire | David | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | | 6/20/1996 | Local Restaurant | | | |
| Longmire | David | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | | 6/21/1996 | Alleghany Restaurant | | $750.00 | $238.88 |
| Longmire | David | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | | 6/21/1996 | Pittsburgh | PA | $1,000.00 | $651.00 |
| Longmire | David | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | | 6/21/1996 | Pittsburgh | PA | | |
| Longmire | David | 1504 Highway 43 SE | Russellville | AL | 35653 | 9 | | 6/21/1996 | Morton's of Chicago | | | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|-----------|----------------|-------------|----------|-------------|
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 6/25/1996 | Teleconference | | $250.00 | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 6/25/1996 | Teleconference | | $500.00 | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 7/2/1996 | Teleconference | | $500.00 | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 7/2/1996 | Teleconference | | | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 7/9/1996 | Teleconference | | $500.00 | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 7/9/1996 | Teleconference | | | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 7/19/1996 | Teleconference | | $500.00 | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 7/30/1996 | Teleconference | | $500.00 | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 7/30/1996 | Teleconference | | | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 8/20/1996 | Telecall | | $500.00 | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 8/20/1996 | Teleconference | | | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 8/21/1996 | Telecall | | $500.00 | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 8/21/1996 | Teleconference | | | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 8/22/1996 | Telecall | | $500.00 | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 8/22/1996 | Teleconference | | | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 9/6/1996 | Teleconference | | $500.00 | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 9/6/1996 | Teleconference | | | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 9/12/1996 | Teleconference | | $500.00 | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 9/17/1996 | L'Endroit Restaurant | | $1,000.00 | $429.15 |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 9/17/1996 | Long Island | NY | | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 9/20/1996 | Teleconference | | $500.00 | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 9/20/1996 | Teleconference | | $500.00 | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 9/20/1996 | Teleconference | | | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | 9/20/1996 | Teleconference | | | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|-----------|----------------|-------------|-----------|-------------|
| Longmire | David | 13150 Highway 43, Suite #4 | Russelville | AL | 35653 | 9 | Quantitative Assessment of Sympathetic Sudomotor Changes Induced by Neurontin in Patients with Neuropathic Pain | 5/4/1997 | Russelville | AL | $20,000.00 | |
| Longmire | David | 13150 Highway 43, Ste 4 | Russelville | AL | 35653 | | | 9/1/1997 | | | $3,750.00 | |
| Longmire | David | 13150 Highway 43, Ste 4 | Russelville | AL | 35653 | | | 9/1/1997 | | | $7,500.00 | |
| Longmire | David | 13150 Highway 43, Ste 4 | Russelville | AL | 35653 | | | 3/1/1998 | | | $3,750.00 | |
| Longmire | David | 13150 Highway 43, Ste 4 | Russelville | AL | 35653 | | | 9/1/1998 | | | $3,750.00 | |
| Longmire | David | 13150 Highway 43, Ste 4 | Russelville | AL | 35653 | | | 9/1/1998 | | | $7,500.00 | |
| Longmire | David | 1504 Highway 43 SE | Russelville | AL | 35653 | 9 | | | | | $2,000.00 | |
| | | | | | | | | | | TOTAL | $48,000.00 | $13,000 |
| Loomis | Mark | | | | | | Gabapentin Advisory Meeting | 3/21/1996 | Toledo | OH | $150.00 | |
| | | | | | | | | | | TOTAL | $150.00 | $0.00 |
| Lopez | Alfredo | | | | | | | 7/16/1996 | | | $150.00 | |
| | | | | | | | | | | TOTAL | $150.00 | $0.00 |
| Lopez | J | | | | | | | 6/27/1995 | Hammond | LA | $500.00 | $17.40 |
| | | | | | | | | | | TOTAL | $500.00 | $17.40 |
| Lopez | Jeannette | | | | | | | 4/30/1996 | Pat's Restaurant | | $500.00 | $226.21 |
| Lopez | Jeannette | | | | | | | 5/20/1996 | The Tower Club | | $500.00 | $255.24 |
| | | | | | | | | | | TOTAL | $1000.00 | $481.45 |
| Lopez | Joaquin | | | | | | | 7/10/1996 | | | $150.00 | |
| Lopez | Joaquin | Private Practice-Berwyn | | | | | Neurontin Psychiatry Meeting | 7/10/1996 | Chicago | IL | | |
| | | | | | | | | | | TOTAL | $150.00 | $0.00 |
| Lopez | Raquel | 80 East Concord St | Boston | MA | 02118 | | Merritt-Putnam Epilepsy Update | 5/15/1997 | Pasadena | CA | | |
| Lopez | Raymond | 7330 SW 62nd Place | Miami | FL | 33143 | | New Frontiers in the Management of Seizure Disorders. | 5/18/1996 | Miami | FL | $250.00 | |
| | | | | | | | | | | TOTAL | $250.00 | $0.00 |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Los Angeles County Sheriffs Department | | 11515 South Colima Road | Whittier | CA | 90604 | | CME Programs | 11/8/1997 | Los Angeles | CA | $500.00 | |
| | | | | | | | | | | TOTAL | $500.00 | $0.00 |
| Los Angeles Times | | 1717 4th Street, Ste 100 | Santa Monica | CA | 90401 | | Protocol 945-211 T Santoscoy | 2/1/1997 | | | $743.60 | |
| | | | | | | | | | | TOTAL | $743.60 | $0.00 |
| Lossing | John | | | | | | Consultants Conference | 3/1/1996 | Orange Beach | AL | $250.00 | |
| | | | | | | | | | | TOTAL | $250.00 | $0.00 |
| Lott | R | | | | | | | 7/20/1995 | Edmonds | WA | $500.00 | |
| Lott | R | | | | | | | 9/14/1995 | Tacoma | WA | $500.00 | $34.20 |
| Lott | R | | | | | | | 9/28/1995 | Seattle | WA | $500.00 | |
| Lott | | | | | | | Epilepsy | 1/13/1996 | | | $500.00 | |
| | | | | | | | | | | TOTAL | $2,000.00 | $34.20 |
| Loudis | Pat J | | Philadelphia | PA | | | Neurology Update: Anticonvulsants - Consultant Meetings | 5/3/1996 | Philadelphia | PA | | |
| Loudis | P J | | | PA | 19024 | | | 5/4/1996 | | | $250.00 | |
| | | | | | | | | | | TOTAL | $250.00 | $0.00 |
| Louis | Sydney | 110 Lockwood St., Suite 428 | Providence | RI | 02903 | 9 | New Anti-Epileptic Drugs | 12/7/1994 | Providence | RI | $500.00 | |
| | | | | | | | | | | TOTAL | $500.00 | $0.00 |
| Louisiana State University School of Medicine | | | | LA | | | Grant | 1995 | New Orleans | LA | $200.00 | |
| Louisiana State University School of Medicine | | 1542 Tulane Avenue | New Orleans | LA | 70112 | | 17th Annual Richard M Paddison Lectureship Activities | 4/19/1996 | New Orleans | LA | $1,000.00 | |
| Louisiana State University School of Medicine | | 700 University Ave | Monroe | LA | 71209 | | Computer Education | 6/26/1996 | New Orleans | LA | $8,000.00 | |
| Louisiana State University School of Medicine | | 1542 Tulane Avenue | New Orleans | LA | 70112 | | Comprehensive Pain Management Course | 8/1/1996 | New Orleans | LA | $1,000.00 | |
| | | | | | | | | | | TOTAL | $10,200.00 | $0.00 |
| Louisiana State University | | | | | | | Grant | 1995 | New Orleans | LA | $200.00 | |
| Louisiana State University | | | | LA | | | Epilepsy Preceptorship Program | 4/6/1995 | New Orleans | LA | | |
| Louisiana State University | | | | LA | | | Epilepsy Preceptorship Program | 4/6/1995 | New Orleans | LA | $11,250.00 | |
| | | | | | | | | | | TOTAL | $11,450.00 | $0.00 |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|------------|----------------|-------------|-----------|-------------|
| Louisiana State University Medical Center | | | | | | | Diabetic Neuropathy Supplement | 1997 | Shreveport | LA | $131,650.00 | |
| Louisiana State University Medical Center | | | | | | | Treatment of Pediatric Epilepsy Patient | 12/4/1994 | Metairie | LA | $1,200.00 | |
| Louisiana State University Medical Center | | | | | | | New AED's: Raddison Lectureship Series | 3/31/1995 | New Orleans | LA | $1,000.00 | |
| Louisiana State University Medical Center | | | | | | | New AEDs Raddison Lectureship Series | 3/31/1995 | New Orleans | LA | | |
| Louisiana State University Medical Center | | 1542 Tulane Avenue, Suite 235L | New Orleans | LA | 70112 | | Video Case Studies in Neurology | | | | $193,500.00 | |
| | | | | | | | | | | Total | $173,000.00 | $0.00 |
| Louisville Hyatt | | | | | | | | 5/10/1996 | Louisville | KY | $62,082.00 | |
| | | | | | | | | | | Total | $62,082.00 | $0.00 |
| Love | Robert | | | | | | Teleconference | 10/25/1994 | | | | |
| | | | | | | | | | | Total | $0.00 | $0.00 |
| Lovelace Health Systems | | | Santa Fe | NM | | | Santa Fe Neurology 1995 | 7/10/1995 | Santa Fe | NM | $500.00 | |
| | | | | | | | | | | Total | $500.00 | $0.00 |
| Low | Maggie | | | | | | Teleconference | 10/17/1994 | | | | |
| | | | | | | | | | | Total | $0.00 | $0.00 |
| Lowe | Merrideth | | | | | | | 8/9/1997 | Turnberry Resort | | $500.00 | $60.00 |
| | | | | | | | | | | Total | $500.00 | $60.00 |
| Lowenstein | Daniel | | | | | | | 3/20/1997 | California Pacific Medical | | $500.00 | |
| | | | | | | | | | | Total | $500.00 | $0.00 |
| Lowenthal | Richard M | | Santa Barbara | CA | | | Enhancing Patient Care: Clinical Research Reports in Epilepsy at El Dorado Hotel | 2/21/1997 | Santa Fe | NM | | |
| | | | | | | | | | | Total | $0.00 | $0.00 |
| Loyola University /Hines VA Neurology | | 2160 South 1st Avenue | Maywood | IL | 60153 | | Regional Epilepsy Program | 3/1/1998 | Maywood | IL | $1,000.00 | |
| | | | | | | | | | | Total | $1,000.00 | $0.00 |
| Loyola University Medical Center | | | | | | | Epilepsy | 9/16/1994 | Maywood | IL | $1,500.00 | |
| Loyola University Medical Center | | | | | | | Epilepsy | 9/16/1994 | Maywood | IL | | |
| | | | | | | | | | | Total | $1,500.00 | $0.00 |
| Lu | Henry | 20 River Road, 5A | Roosevelt Island | NY | 10044 | | Neurontin Investigators Update Meeting March 25 Lunch | 3/25/1996 | San Francisco | CA | | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lu | Henry | | | | | | Neurontin Investigators Meeting at AAN | 5/9/1996 | | | $200.00 | |
| | | | | | | | | | | TOTAL | $200.00 | $0.00 |
| Lubeck | Joseph | | Bala Cynwid | PA | | | Neurology Update: Anticonvulsants - Consultant Meetings | 5/3/1996 | Philadelphia | PA | | |
| Lubeck | Joseph | | | PA | | | | 5/4/1996 | | | $250.00 | |
| | | | | | | | | | | TOTAL | $250.00 | $0.00 |
| Lubenon | T | | | | | | | 6/25/1996 | Glens Falls | NY | $500.00 | |
| | | | | | | | | | | TOTAL | $500.00 | $0.00 |
| Lubenow | Timothy | | | | | | | 6/25/1996 | Glens Falls Hospital | | $500.00 | |
| | | | | | | | | | | TOTAL | $500.00 | $0.00 |
| Luchins | | U. of Chicago Pain Clinic | | | | | Neurontin Advisory Meeting | 7/16/1996 | Chicago | IL | $150.00 | |
| | | | | | | | | | | TOTAL | $150.00 | $0.00 |
| Luciano | Daniel | 307 E 17th | New York | NY | 10003 | 10 | | 1/13/1995 | New York | NY | $300.00 | |
| Luciano | Daniel | 307 E 17th | New York | NY | 10003 | 10 | | 5/23/1995 | Teleconference | | $250.00 | |
| Luciano | Daniel | 307 E 17th | New York | NY | 10003 | 10 | | 12/20/1995 | Brooklyn | NY | $750.00 | |
| Luciano | Daniel | 307 E 17th | New York | NY | 10003 | 10 | Pediatric Neurologist Consultants Meeting | 5/10/1996 | New York | NY | | |
| Luciano | Daniel | 307 E 17th | New York | NY | 10003 | 10 | | 5/11/1996 | Manhattan | NY | $750.00 | $11.00 |
| Luciano | Daniel | 307 E 17th | New York | NY | 10003 | 10 | | 5/11/1996 | Ritz Carlton | | | |
| Luciano | Daniel | 307 E 17th | New York | NY | 10003 | 10 | Speaking Engagement | 6/18/1997 | New York | NY | $1,000.00 | |
| Luciano | D | | | | | | | 6/18/1997 | New York | NY | | |
| Luciano | Daniel | 307 E 17th | New York | NY | 10003 | 10 | | 6/18/1997 | Rainbow Room | | | |
| Luciano | Daniel | 401 East 34th St | New York | NY | 10016 | | | 6/18/1997 | | | | |
| Luciano | D | | | | | | | 6/18/1997 | New York | NY | | |
| Luciano | Daniel | 401 East 34th St | New York | NY | 10016 | | | 8/13/1997 | | | $26.50 | |
| Luciano | Daniel | 307 E 17th | New York | NY | 10003 | 10 | Speaking Engagement | 8/13/1997 | Brooklyn | NY | $1,000.00 | $26.50 |
| Luciano | D | | | | | | | 8/13/1997 | Brooklyn | NY | | |
| Luciano | Daniel | 307 E 17th | New York | NY | 10003 | 10 | | 8/13/1997 | Nino's Restaurant | | | |
| Luciano | Daniel | 401 East 34th St | New York | NY | 10016 | | | 8/13/1997 | | | | |
| Luciano | D | | | | | | | 8/13/1997 | Brooklyn | NY | | |
| Luciano | Daniel | 307 E 17th | New York | NY | 10003 | 10 | | 8/29/1997 | Le Ciruee Restaurant | | | |
| Luciano | Daniel | 307 E 17th | New York | NY | 10003 | 10 | | 11/6/1997 | Long Island Jewish Medical Center | | $1,000.00 | $40.00 |
| Luciano | D | | | | | | | 11/6/1997 | Brooklyn | NY | | |
| Luciano | Daniel | 307 E 17th | New York | NY | 10003 | 10 | Speaking Engagement | 11/6/1997 | Brooklyn | NY | | |
| Luciano | Daniel | 401 East 34th St | New York | NY | 10016 | | | 11/6/1997 | | | | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Luciano | D | | | | | | | 11/6/1997 | Brooklyn | NY | | |
| Luciano | Daniel | 307 E 17th | New York | NY | 10003 | 10 | | 12/16/1997 | Rainbow Room | | $1,000.00 | |
| Luciano | Daniel | 401 East 34th St | New York | NY | 10016 | | | 12/16/1997 | | | | |
| Luciano | D | 401 East 34th St | New York | NY | 10016 | | | 3/18/1998 | | | $1,000.00 | |
| Luciano | D | 401 East 34th St | New York | NY | 10016 | | | 3/19/1998 | | | $1,000.00 | |
| Luciano | D | 401 East 34th St | New York | NY | 10016 | | | 6/4/1998 | | | $1,000.00 | |
| Luciano | Jean | 1016 Edmonds | Drexel Hill | PA | 19026 | | Regional Merritt-Putnam Meeting | 5/11/1996 | Philadelphia | PA | | |
| Lucille Packard Children's Hospital Pharmacy | | | | | | | ED Clinical Pharmacy Fellowship | 5/4/1994 | Palo Alto | CA | $10,000.00 | |
| Luders | Hans-Otto | The Cleveland Clinic Foundation: 9500 Euclid Avenue | Cleveland | OH | 44195 | 8 | Seventh International Cleveland Clinic | 3/16/1994 | Cleveland | OH | $120,000.00 | |
| Luders | Hans O | 9500 Euclid Avenue | Cleveland | OH | 44195 | 8 | 1996 Parke-Davis Merritt-Putnam Epilepsy Speakers Bureau | 1/5/1996 | Palm Beach | FL | | |
| Luders | Hans O | 9500 Euclid Avenue | Cleveland | OH | 44195 | 8 | Merritt-Putnam Speakers' Bureau | 1/5/1996 | West Palm Beach | FL | | |
| Luders | Hans | 9500 Euclid Avenue | Cleveland | OH | 44195 | 8 | 1998 International Epilepsy Symposium | 9/25/1996 | | | $120,000.00 | |
| Ludwig | B | | | | | | | 1/27/1995 | Marina Del Rey | CA | $350.00 | |
| Ludwig | Dale | | Rosemont | IL | | | Mastering Epilepsy: Regional Consultants Meetings | 7/20/1995 | La Costa | CA | | |
| Luebbering | Theresa | | | | | | | 4/9/1996 | | | $150.00 | |
| Lugo | Fabian | | | | | | Teleconference | 9/12/1994 | | | | |
| Lupton | Mark | | | | | | Teleconference | 9/13/1994 | | | | |
| Lusser | Martha | 1251 S Cedar Crest Blvd 301A | Allentown | PA | 18103 | 10 | Neurontin Northeast Consultants Program at The Jupiter Beach Resort | 4/19/1996 | Palm Beach | FL | | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|------|-------|-----------|---------|----------|--------|--------|-------------|------------|----------------|-------------|-----------|-------------|
| Lusser | Martha | 1251 S Cedar Crest Blvd 301A | Allentown | PA | 18103 | 10 | Jupiter Beach | 4/19/1996 | Palm Beach | FL | | |
| Lusser | Martha | 1251 S Cedar Crest Blvd 301A | Allentown | PA | 18103 | 10 | Jupiter Beach | 4/19/1996 | Jupiter Beach | FL | $250.00 | |
| Lust | Jim | | | | | | Teleconference | 10/27/1994 | | | | |
| Luther | John | 4410 Medical Ste 660 | San Antonio | TX | 78229 | 10 | | 2/7/1995 | San Antonio | TX | $500.00 | |
| Luther | John | 4410 Medical Ste 660 | San Antonio | TX | 78229 | 10 | | 3/7/1995 | Austin | TX | $750.00 | |
| Luther | John | 4410 Medical Ste 660 | San Antonio | TX | 78229 | 10 | | 6/20/1995 | Midland | TX | $1,000.00 | $394.60 |
| Luther | John | 4410 Medical Ste 660 | San Antonio | TX | 78229 | 10 | | 8/22/1995 | Santa Rosa | CA | $500.00 | |
| Luther | John | 4410 Medical Ste 660 | San Antonio | TX | 78229 | 10 | | 8/30/1995 | Harlingen | TX | $1,000.00 | $276.45 |
| Luther | John | 4410 Medical Ste 660 | San Antonio | TX | 78229 | 10 | | 10/26/1995 | Victoria | TX | | $142.00 |
| Luther | John | 4410 Medical Ste 660 | San Antonio | TX | 78229 | 10 | | 10/27/1995 | Corpus Christi | TX | $1,000.00 | $96.90 |
| Luther | John | 4410 Medical Ste 660 | San Antonio | TX | 78229 | 10 | Recent Advances in the Treatment of Seizures in Children | 10/27/1995 | Corpus Christi | TX | | |
| Luther | John | 4410 Medical Ste 660 | San Antonio | TX | 78229 | 10 | | 2/13/1996 | Ruth's Chris Steak House | | $500.00 | |
| Luther | John | 4410 Medical Ste 660 | San Antonio | TX | 78229 | 10 | | 3/6/1996 | Ruth's Chris Steak House | | $1,000.00 | $0.00 |
| Luther | John | 4410 Medical Ste 660 | San Antonio | TX | 78229 | 10 | | 3/28/1996 | McAllen Country Club | | $1,000.00 | |
| Luther | J.Scott | 4410 Medical Ste 660 | San Antonio | TX | 78229 | 10 | | 5/14/1997 | Corpus Christi Yacht Club | | $1,000.00 | |
| Luther | J. Scott | 4410 Medical Ste 660 | San Antonio | TX | 78229 | 10 | | 9/13/1997 | The Omni Hotel | | $1,000.00 | $47.88 |
| Luther | J. Scott | 4410 Medical Ste 660 | San Antonio | TX | 78229 | 10 | | 11/18/1997 | Cimarron Country Club | | $1,000.00 | |
| Luther | J. Scott | 4410 Medical Ste 660 | San Antonio | TX | 78229 | 10 | | 12/13/1997 | Hyatt Regency Hotel | | $1,000.00 | |
| Luthra | Ranjana | | | | | | Teleconference | 11/16/1994 | | | | |
| Lutton | William | | | | | | | 6/25/1996 | The Eshota House | | $300.00 | |
| Lux | Fred A | 910 North 6th Ave | Virginia | MN | 55792 | | | 9/16/1996 | | | $100.00 | |

| Last | First | MD Address | MD City | MD State | MD Zip | Decile | Event Title | Event Date | Event Location | Event State | $ Amount | Other Gifts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lux | Fred | | | | | | Management of Challenging Patients in the Primary Care Environment | 9/27/1996 | Minneapolis | MN | | |
| | | | | | | | | | | TOTAL | $100.00 | $0.00 |
| Lyketsos | Constantine | | Reisterstown | MD | | | Consultants Conference on Affective Disorders | 4/19/1996 | Marco Island | FL | $1,000.00 | |
| Lyketsos | Constantine | | | | | | | 9/24/1996 | Central State Hospital | | $1,000.00 | $106.86 |
| | | | | | | | | | | TOTAL | $100.00 | $106.86 |
| Lynch | John | 3767 N. Lakewood Apt. #3 | Chicago | IL | 60613 | | NCCBU Dinner Proposals | 11/13/1995 | | | | |
| | | | | | | | | | | TOTAL | $0.00 | $0.00 |
| Lynch | N Tim | | | | | | | 2/20/1996 | | | $150.00 | |
| Lynch | N.T. | | | | | | Neurontin in Pain Advisory | 2/20/1996 | Milwaukee | WI | $150.00 | |
| | | | | | | | | | | TOTAL | $300.00 | $0.00 |
| Lynn | Ronald | 777 Washington | Memphis | TN | 38105 | 9 | Neurontin/Gabapentin Pediatric Epilepsy Consultants' Conferences | 3/9/1996 | Hutchinson Island | FL | $250.00 | |
| | | | | | | | | | | TOTAL | $250.00 | $0.00 |
| Lyon | Lynn | | | | | | | 10/17/1997 | Kansas Medical Educational Foundation | | $500.00 | |
| | | | | | | | | | | TOTAL | $500.00 | $0.00 |