# EXHIBIT A

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Shapiro | 65 | 23 | 5/26/2004 | Shapiro, Thomas | P | telephone conference with Hoffman | 0.30 | 0.16 | 255 | 56 | Conferencing. |
| Shapiro | 66 | 23 | 6/9/2004 | Shapiro, Thomas | P | telephone conference with Nussbaum; telephone conference with Fisher; identify health clients and cases; e-mail to Fisher | 1.00 | 0.66 | 850 | 232 | Legitimate Work, Conferencing |
| Shapiro | 67 | 23 | 10/29/2004 | Shapiro, Thomas | P | telephone conference with Nussbaum | 0.30 | 0.16 | 255 | 56 | Conferencing. |
| Shapiro | 68 | 24 | 11/1/2004 | Shapiro, Thomas | P | study Guardian complaint; attend to case opening | 0.80 | 0.64 | 680 | 223 | Legitimate Work |
| Shapiro | 69 | 24 | 11/2/2004 | Shapiro, Thomas | P | telephone conference with Nussbaum; study court docket | 0.50 | 0.13 | 425 | 46 | ECF Review , Conferencing. |
| Shapiro | 70 | 24 | 11/3/2004 | Shapiro, Thomas | P | attend meeting of plaintiffs' counsel; complete contact list form; study documents received from Sobel | 3.80 | 2.02 | 3230 | 705 | Conferencing, Non-Core. |
| Shapiro | 71 | 24 | 11/8/2004 | Shapiro, Thomas | P | telephone conference with Eigerman; telephone conference with Nussbaum | 0.60 | 0.16 | 510 | 56 | Other Matters, Conferencing. |
| Shapiro | 72 | 24 | 11/10/2004 | Shapiro, Thomas | P | e-mail from Eigerman | 0.30 | 0.00 | 255 | 0 | Other Matters. |
| Shapiro | 73 | 24 | 11/11/2004 | Shapiro, Thomas | P | e-mail from Eigerman | 0.30 | 0.00 | 255 | 0 | Other Matters. |
| Shapiro | 74 | 24 | 11/12/2004 | Shapiro, Thomas | P | correspondence | 0.30 | 0.00 | 255 | 0 | Vague. |
| Shapiro | 57 | 23 | 11/15/2004 | Petroff, Alyssa | PL | Prepared Notice of Appearance for Shapiro and checked docket | 1.30 | 1.03 | 273 | 103 | Legitimate Work |
| Shapiro | 75 | 24 | 11/18/2004 | Shapiro, Thomas | P | telephone conference with Nussbaum's office | 0.30 | 0.16 | 255 | 56 | Conferencing. |
| Shapiro | 58 | 23 | 11/19/2004 | Petroff, Alyssa | PL | filed TGS notice of appearance at Federal Court | 1.00 | 0.80 | 210 | 80 | Legitimate Work |
| Shapiro | 76 | 24 | 11/19/2004 | Shapiro, Thomas | P | e-mail to Nussbaum; telephone conference with Eigerman | 0.40 | 0.07 | 340 | 25 | Other Matters, ECF Review , Conferencing. |
| Shapiro | 59 | 23 | 11/22/2004 | Petroff, Alyssa | PL | contacted court re  receiving electronic notices of filings | 0.50 | 0.40 | 105 | 40 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shapiro | 77 | 24 | 11/22/2004 | Shapiro, Thomas | P | study Nussbaum memorandum; telephone conference with Nussbaum | 0.40 | 0.27 | 340 | 93 | Legitimate Work, Conferencing |
| Shapiro | 50 | 22 | 11/23/2004 | Heyman, Todd S. | P | attend status conference on case management; conference with co-counsel and T. Shapiro re status conference, litigation strategy | 1.50 | 0.99 | 1125 | 348 | Legitimate Work, Conferencing |
| Shapiro | 78 | 24 | 11/23/2004 | Shapiro, Thomas | P | study proposed case management order; telephone conference with Nussbaum; case management conference | 3.00 | 1.99 | 2550 | 696 | Legitimate Work, Conferencing |
| Shapiro | 79 | 24 | 11/30/2004 | Shapiro, Thomas | P | study correspondence from Eigerman | 0.40 | 0.00 | 340 | 0 | Other Matters. |
| Cohen | 271 | 13 | 12/3/2004 | Nussbaum, Linda | P | Speak w/Fischer, Lewis, Mitch Cohen, Don Barrett; work w/agmt. | 2.50 | 0.99 | 1500 | 348 | Legitimate Work, Client Relations |
| Cohen | 272 | 13 | 12/6/2004 | Nussbaum, Linda | P | Rev revised Kaiser retainer. | 1.75 | 0.00 | 1050 | 0 | Client Relations. |
| Shapiro | 60 | 23 | 12/7/2004 | Petroff, Alyssa | PL | checked docket for TGS notice of appearance | 0.40 | 0.32 | 84 | 32 | Legitimate Work |
| Cohen | 409 | 15 | 12/9/2004 | Kaiser , Justine | A | Memo to Mitch Cohen re: status of litigation and damages theory. | 2.75 | 2.19 | 756 | 547 | Legitimate Work |
| Cohen | 410 | 15 | 12/10/2004 | Kaiser , Justine | A | Draft memo to M. Cohen re: MDL litigation. | 1.50 | 1.19 | 413 | 298 | Legitimate Work |
| Cohen | 273 | 13 | 12/13/2004 | Nussbaum, Linda | P | Wok re structure; speak wRouhandah, Cohen, Fischer; work w/Kaiser memo. | 1.75 | 1.16 | 1050 | 406 | Legitimate Work, Conferencing |
| Cohen | 411 | 15 | 12/13/2004 | Kaiser , Justine | A | Revise and circulate memo to M. Cohen. | 0.75 | 0.60 | 206 | 149 | Legitimate Work |
| Cohen | 412 | 15 | 12/14/2004 | Kaiser , Justine | A | Revise memo to M. Cohen; review MDL complaints re: jurisdiction. | 2.50 | 1.99 | 688 | 497 | Legitimate Work |
| Cohen | 413 | 16 | 12/15/2004 | Kaiser , Justine | A | Memo re: all complaints and federal jurisdiction. | 1.00 | 0.80 | 275 | 199 | Legitimate Work |
| Cohen | 414 | 16 | 12/21/2004 | Kaiser , Justine | A | Review corresp. re: Neurontin; discuss with MFG; case management | 1.50 | 0.86 | 413 | 215 | Legitimate Work, Vague, Conferencing, Non-Core |
| Cohen | 415 | 16 | 12/28/2004 | Kaiser , Justine | A | Memo re: RICO Allegations; discuss with RSL; review materials for amended complaint. | 6.50 | 5.17 | 1788 | 1293 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Cohen | 416 | 16 | 12/29/2004 | Kaiser , Justine | A | Research/memo re: payment methods for TPPs. | 3.25 | 2.59 | 894 | 646 | Legitimate Work |
| Cohen | 220 | 11 | 12/30/2004 | Gibbons, Marlene | A | Review "Documents on Kaiser Plaintiffs Structure" from J. Kaiser and e-mail to R. Lewis. | 0.75 | 0.60 | 308 | 149 | Legitimate Work |
| Cohen | 417 | 16 | 12/30/2004 | Kaiser , Justine | A | Draft memo re: TPP payment methods and plan language; discuss with MFG. | 3.50 | 2.78 | 963 | 696 | Legitimate Work |
| Cohen | 221 | 11 | 12/31/2004 | Gibbons, Marlene | A | E-mail to J. Kaiser regarding cancelation from Kaiser material and communication. | 0.25 | 0.17 | 103 | 41 | Legitimate Work, Conferencing |
| Cohen | 39 | 7 | 1/3/2005 | Liu, Marcia | PL | spoke with JEK re obtaining exhs from DMA, Kaiser research | 0.50 | 0.40 | 83 | 40 | Legitimate Work |
| Cohen | 40 | 7 | 1/3/2005 | Liu, Marcia | PL | spoke with ALyssa Petroff re Neurontin court pldgs | 0.25 | 0.20 | 41 | 20 | Legitimate Work |
| Cohen | 41 | 7 | 1/3/2005 | Liu, Marcia | PL | researched Kaiser Permanente for complaint | 1.25 | 0.99 | 206 | 99 | Legitimate Work |
| Cohen | 167 | 10 | 1/3/2005 | Sigelman, Daniel | A | Reviewed pleadings in Neurontin case. | 1.00 | 0.80 | 500 | 199 | Legitimate Work |
| Cohen | 222 | 11 | 1/3/2005 | Gibbons, Marlene | A | Draft Kaiser section of Complaint. | 0.50 | 0.40 | 213 | 99 | Legitimate Work |
| Cohen | 274 | 13 | 1/3/2005 | Nussbaum, Linda | P | Work w/RICO memo, cpt; conf call w/Sandman and Cohen. | 1.50 | 0.99 | 930 | 348 | Legitimate Work, Conferencing |
| Cohen | 418 | 16 | 1/3/2005 | Kaiser , Justine | A | Conf. call with co-counsel re: amended complaint. | 1.00 | 0.53 | 295 | 133 | Conferencing. |
| Cohen | 419 | 16 | 1/3/2005 | Kaiser , Justine | A | Work on Amended Complaint. | 6.00 | 4.77 | 1770 | 1193 | Legitimate Work |
| Cohen | 42 | 7 | 1/4/2005 | Liu, Marcia | PL | spoke with Alyssa Petroff of SHU re obtaining docs from court | 0.50 | 0.40 | 83 | 40 | Legitimate Work |
| Cohen | 168 | 10 | 1/4/2005 | Sigelman, Daniel | A | Reviewed Government's information in Neurontin case, Government's Sentencing Memorandum and Franklin qui tam complaint. | 4.00 | 3.18 | 2000 | 796 | Legitimate Work |
| Cohen | 169 | 10 | 1/4/2005 | Sigelman, Daniel | A | Reviewed e-mail from R. Cohen concerning Complaint and Aetna's draft complaint. | 1.25 | 0.66 | 625 | 166 | Conferencing. |
| Cohen | 170 | 10 | 1/4/2005 | Sigelman, Daniel | A | Reviewed draft Complaint. | 1.00 | 0.80 | 500 | 199 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Cohen | 223 | 11 | 1/4/2005 | Gibbons, Marlene | A | Respond to email from J. Kaiser re Kaiser. | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 275 | 13 | 1/4/2005 | Nussbaum, Linda | P | Work re consol cpt, Kaiser memo; speak w/Kaiser, Cohen, Rouhandeh. | 0.75 | 0.60 | 465 | 209 | Legitimate Work |
| Cohen | 420 | 16 | 1/4/2005 | Kaiser , Justine | A | Research re; Am. Complaint; review draft of Am. Complaint; memo to M. Cohen. | 4.25 | 3.38 | 1254 | 845 | Legitimate Work |
| Cohen | 171 | 10 | 1/5/2005 | Sigelman, Daniel | A | Reviewing draft of Neurontin Complaint. | 2.75 | 2.19 | 1375 | 547 | Legitimate Work |
| Cohen | 224 | 12 | 1/5/2005 | Gibbons, Marlene | A | Telephone conference with co-counsel re: Amended Complaint; Telephone call and internal email pre-Kaiser call; Telephone conference with Mitch Cohen re: Kaiser allegations; Telephone conference with D. Seligman and J. Kaiser. | 2.75 | 1.82 | 1169 | 456 | Legitimate Work, Conferencing |
| Cohen | 276 | 13 | 1/5/2005 | Nussbaum, Linda | P | Work w/cpt; conf call w/Lowey Dannenberg, Mitch Cohen of Kaiser, Steering Committee. | 3.25 | 2.59 | 2015 | 905 | Legitimate Work |
| Cohen | 421 | 16 | 1/5/2005 | Kaiser , Justine | A | Call with co-counsel re: Am. Complaint. | 3.25 | 1.72 | 959 | 431 | Conferencing. |
| Cohen | 422 | 16 | 1/5/2005 | Kaiser , Justine | A | Call with M. Cohen re: Neurontin. | 1.00 | 0.00 | 295 | 0 | Vague. |
| Cohen | 43 | 7 | 1/6/2005 | Liu, Marcia | PL | researched med impact for MG, rel to Kaiser | 1.00 | 0.80 | 165 | 80 | Legitimate Work |
| Cohen | 172 | 10 | 1/6/2005 | Sigelman, Daniel | A | Review of Neurontin draft complaint. | 0.50 | 0.40 | 250 | 99 | Legitimate Work |
| Cohen | 173 | 10 | 1/6/2005 | Sigelman, Daniel | A | Web research for pertinent promotional statutory provisions and regulations. | 1.25 | 0.99 | 625 | 249 | Legitimate Work |
| Cohen | 174 | 10 | 1/6/2005 | Sigelman, Daniel | A | Reviewed Exhibits to Franklin Amended Complaint. | 1.00 | 0.80 | 500 | 199 | Legitimate Work |
| Cohen | 175 | 10 | 1/6/2005 | Sigelman, Daniel | A | Reviewed e-mails from Coren regarding allergenicity of palladium. | 0.25 | 0.00 | 125 | 0 | Other Matters. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 176 | 10 | 1/6/2005 | Sigelman, Daniel | A | Reviewed memorandum in support of Defendant's Motion for Summary Judgment in Franklin; Def endant's statement of material facts on Motion for Summary Judgment in Franklin; Relator's Opposition to Defendants' Motion for Summary Judgment; reviewed Defendants Reply Memorandum in Support of Motion for Summary Judgment; Relator's response to Denfendants' Statement of Alleged Undisputed Material Facts; Memorandum of Law in Opposition to Relator's Conditional Rule 56(f) Motion; United States' statementof Interest in Opposition to Defendant's Motion for Summary Judgment; Web research to obtain 21 USC 360(a) concerning dissemination of articles by drug manufacturers and Final Guidance on Industry-Supported Scientific and Educational Activities (December3, 1997) which sould amount to a safe harbor. | 4.25 | 3.38 | 2125 | 845 | Legitimate Work |
| Cohen | 423 | 16 | 1/6/2005 | Kaiser , Justine | A | Call with MFG re: Am. Cmplt. | 0.25 | 0.13 | 74 | 33 | Conferencing. |
| Cohen | 177 | 10 | 1/7/2005 | Sigelman, Daniel | A | Review of Final Guidance on Industry-Supported Scientific and Educational Activities, Decemb er 3, 1997, Neurontin (.75); review of regulations (eg. 21 CFR 201.128, 201.5, 310.3, 314, 314.70) in regards to Neurontin (.25). | 1.00 | 0.80 | 500 | 199 | Legitimate Work |
| Cohen | 178 | 10 | 1/7/2005 | Sigelman, Daniel | A | Reviewed exhibits to summary judgment motion. | 2.50 | 1.99 | 1250 | 497 | Legitimate Work |
| Cohen | 225 | 12 | 1/7/2005 | Gibbons, Marlene | A | Draft Kaiser complaint paragraphs based on research. | 1.50 | 1.19 | 638 | 298 | Legitimate Work |
| Cohen | 424 | 16 | 1/7/2005 | Kaiser , Justine | A | Amended Complaints; discuss with D. Sigelman and MFG. | 1.00 | 0.80 | 295 | 199 | Legitimate Work |
| Cohen | 179 | 10 | 1/10/2005 | Sigelman, Daniel | A | Meeting with L. Nussbaum and J. Kaiser regarding Complaint. | 0.75 | 0.40 | 375 | 99 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 180 | 10 | 1/10/2005 | Sigelman, Daniel | A | Review Motion for Summary Judgment exhibits. | 3.25 | 2.59 | 1625 | 646 | Legitimate Work |
| Cohen | 277 | 13 | 1/10/2005 | Nussbaum, Linda | P | Work re cpt; speak w/Tabb. | 1.50 | 0.99 | 930 | 348 | Legitimate Work, Conferencing |
| Cohen | 425 | 16 | 1/10/2005 | Kaiser , Justine | A | Work on amended complaint; discuss with LPN, etc. | 6.50 | 4.31 | 1918 | 1077 | Legitimate Work, Conferencing |
| Cohen | 181 | 11 | 1/11/2005 | Sigelman, Daniel | A | Reviewed New York Attorney General's complaint against Glaxo Smith Kline for possible legal theories for pleading fraud in Complaint. | 0.50 | 0.40 | 250 | 99 | Legitimate Work |
| Cohen | 182 | 11 | 1/11/2005 | Sigelman, Daniel | A | Web research on draft off-label industry educational and scientific activity guidelines. | 0.25 | 0.20 | 125 | 50 | Legitimate Work |
| Cohen | 183 | 11 | 1/11/2005 | Sigelman, Daniel | A | Westlaw research on fraud law. | 0.50 | 0.40 | 250 | 99 | Legitimate Work |
| Cohen | 184 | 11 | 1/11/2005 | Sigelman, Daniel | A | Discussion with J. Kaiser regarding RICO. | 0.25 | 0.20 | 125 | 50 | Legitimate Work |
| Cohen | 185 | 11 | 1/11/2005 | Sigelman, Daniel | A | Reviewed draft Complaint and issues related to it. | 3.00 | 2.39 | 1500 | 597 | Legitimate Work |
| Cohen | 226 | 12 | 1/11/2005 | Gibbons, Marlene | A | Review complaint drafted by Tabb. | 1.25 | 0.99 | 531 | 249 | Legitimate Work |
| Cohen | 426 | 16 | 1/11/2005 | Kaiser , Justine | A | Review Greene's amended complaint; discuss with DS and MFG; research RICO. | 6.75 | 5.37 | 1991 | 1343 | Legitimate Work |
| Cohen | 577 | 19 | 1/11/2005 | Gibbons, Marlene | A | Telephone call with M. Cohen; Review complaint drafted by Tabb. | 1.25 | 0.83 | 531 | 207 | Legitimate Work, Conferencing |
| Cohen | 578 | 19 | 1/11/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: issues in AC. | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 44 | 8 | 1/12/2005 | Liu, Marcia | PL | spoke with JEK re definition of "medically efficaceous" | 0.50 | 0.40 | 83 | 40 | Legitimate Work |
| Cohen | 45 | 8 | 1/12/2005 | Liu, Marcia | PL | research definition of "medically efficaceous," etc | 2.75 | 2.19 | 454 | 219 | Legitimate Work |
| Cohen | 186 | 11 | 1/12/2005 | Sigelman, Daniel | A | Review of factual information contained in draft MDL complaint. | 0.50 | 0.40 | 250 | 99 | Legitimate Work |
| Cohen | 187 | 11 | 1/12/2005 | Sigelman, Daniel | A | Review of factual information contained in draft MDL Complaint. | 3.25 | 2.59 | 1625 | 646 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Cohen | 188 | 11 | 1/12/2005 | Sigelman, Daniel | A | Web research on FDA website. | 0.50 | 0.40 | 250 | 99 | Legitimate Work |
| Cohen | 189 | 11 | 1/12/2005 | Sigelman, Daniel | A | Westlaw research on California deceptive trade practices law. | 0.25 | 0.00 | 125 | 0 | UCL. |
| Cohen | 190 | 11 | 1/12/2005 | Sigelman, Daniel | A | Reviewed exhibits to Relator's response to Neurontin Motion for Summary Judgment in Frankl in qui tam case. | 2.25 | 1.79 | 1125 | 448 | Legitimate Work |
| Cohen | 191 | 11 | 1/12/2005 | Sigelman, Daniel | A | Internet research on Lyrica. | 0.75 | 0.60 | 375 | 149 | Legitimate Work |
| Cohen | 278 | 13 | 1/12/2005 | Nussbaum, Linda | P | Work w/tolling agmt; speak w/co-counsel. | 2.50 | 1.66 | 1550 | 580 | Legitimate Work, Conferencing |
| Cohen | 427 | 16 | 1/12/2005 | Kaiser , Justine | A | Wrok on Am. Complaint; review qui tam pleadings; research potential state insurance fraud statutes. | 4.00 | 1.59 | 1180 | 398 | Legitimate Work, UCL |
| Cohen | 579 | 19 | 1/12/2005 | Gibbons, Marlene | A | Telephone call with L. Nussbaum re: working with Tabb; Review rest of Greene's Amended Complaint. | 1.25 | 0.83 | 531 | 207 | Legitimate Work, Conferencing |
| Cohen | 580 | 19 | 1/12/2005 | Gibbons, Marlene | A | Draft memo to J. Kaiser with draft introductory language for Amended Complaint. | 0.50 | 0.33 | 213 | 83 | Legitimate Work, Conferencing |
| Cohen | 192 | 11 | 1/13/2005 | Sigelman, Daniel | A | Review of exhibits to Motion for Summary Judgment. | 2.50 | 1.99 | 1250 | 497 | Legitimate Work |
| Cohen | 193 | 11 | 1/13/2005 | Sigelman, Daniel | A | Began CaseMap chronology based on Justine's chronology. | 1.00 | 0.80 | 500 | 199 | Legitimate Work |
| Cohen | 194 | 11 | 1/13/2005 | Sigelman, Daniel | A | Reviewed insurance contracts furnished by M. Sandmann. | 0.50 | 0.40 | 250 | 99 | Legitimate Work |
| Cohen | 279 | 13 | 1/13/2005 | Nussbaum, Linda | P | Work re tolling and cpt. | 0.75 | 0.60 | 465 | 209 | Legitimate Work |
| Cohen | 428 | 16 | 1/13/2005 | Kaiser , Justine | A | Work on Amended complaint | 7.00 | 5.57 | 2065 | 1392 | Legitimate Work |
| Cohen | 581 | 19 | 1/13/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re AC Complaint and Tabb; review and respond to series of emails; review timeline and draft initial memo. | 0.75 | 0.50 | 319 | 124 | Legitimate Work, Conferencing |
| Cohen | 195 | 11 | 1/14/2005 | Sigelman, Daniel | A | E-mail M. Gibbons regarding contract definitaions of "medical necessity" and "investigationa l". | 0.25 | 0.20 | 125 | 50 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 196 | 11 | 1/14/2005 | Sigelman, Daniel | A | View of insurance contract provisions that may relate to reimbursement for off-label uses. | 3.50 | 2.78 | 1750 | 696 | Legitimate Work |
| Cohen | 197 | 11 | 1/14/2005 | Sigelman, Daniel | A | Web research on "medical necessity" in insurance contracts for Neurontin off-label matter. | 0.50 | 0.40 | 250 | 99 | Legitimate Work |
| Cohen | 198 | 11 | 1/14/2005 | Sigelman, Daniel | A | Westlaw research on FDA regulation of permitted scope of pharmaceutical company representati ons concerning off-label use in Neurontin. | 0.50 | 0.40 | 250 | 99 | Legitimate Work |
| Cohen | 429 | 16 | 1/14/2005 | Kaiser, Justine | A | Work on Amended Complaint; call with M. Tabb about qui tam case. | 3.75 | 2.49 | 1106 | 622 | Legitimate Work, Conferencing |
| Cohen | 582 | 19 | 1/14/2005 | Gibbons, Marlene | A | Telephone conference with J. Kaiser re AC | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 430 | 16 | 1/17/2005 | Kaiser, Justine | A | Amended Complaint. | 9.50 | 0.00 | 2803 | 0 | Vague. |
| Cohen | 3 | 7 | 1/18/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: drafting AC | 0.50 | 0.27 | 213 | 66 | Conferencing. |
| Cohen | 199 | 11 | 1/18/2005 | Sigelman, Daniel | A | Discussion with J. Kaier regarding how to plead RICO counts in Complaint. | 0.25 | 0.20 | 125 | 50 | Legitimate Work |
| Cohen | 431 | 16 | 1/18/2005 | Kaiser, Justine | A | Amended complaint; calls with co-counsel; discuss with D. Solen. | 9.00 | 5.97 | 2655 | 1492 | Legitimate Work, Conferencing |
| Cohen | 4 | 7 | 1/19/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: Neurontin AC RICO sections. | 0.25 | 0.17 | 106 | 41 | Legitimate Work, Conferencing |
| Cohen | 5 | 7 | 1/19/2005 | Gibbons, Marlene | A | Review RICO counts and telephone call with J. Kaiser re: same. | 0.75 | 0.60 | 319 | 149 | Legitimate Work |
| Cohen | 6 | 7 | 1/19/2005 | Gibbons, Marlene | A | Review revised AC. | 0.50 | 0.40 | 213 | 99 | Legitimate Work |
| Cohen | 200 | 11 | 1/19/2005 | Sigelman, Daniel | A | Began review of State Insurance fraud statutes. | 1.50 | 0.00 | 750 | 0 | UCL. |
| Cohen | 201 | 11 | 1/19/2005 | Sigelman, Daniel | A | Researched California and New York statutory insurance fraud law. | 3.50 | 0.00 | 1750 | 0 | UCL. |
| Cohen | 432 | 16 | 1/19/2005 | Kaiser, Justine | A | Amended complaint, Rico counts, circulate to co-counsel. | 5.50 | 3.65 | 1623 | 912 | Legitimate Work, Conferencing |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 7 | 7 | 1/20/2005 | Gibbons, Marlene | A | Review Neurontin AC draft. | 2.25 | 1.79 | 956 | 448 | Legitimate Work |
| Cohen | 202 | 11 | 1/20/2005 | Sigelman, Daniel | A | Legal and Westlaw research on New York and California law regarding insurance fraud. | 1.25 | 0.00 | 625 | 0 | UCL. |
| Cohen | 203 | 11 | 1/20/2005 | Sigelman, Daniel | A | Review J. Kaiser's draft Complaint. | 2.00 | 1.59 | 1000 | 398 | Legitimate Work |
| Cohen | 8 | 7 | 1/21/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re AC draft. | 0.50 | 0.27 | 213 | 66 | Conferencing. |
| Cohen | 9 | 7 | 1/21/2005 | Gibbons, Marlene | A | Revise Neurontin AC; Telephone call with JK and D. Seighman re: AC ter ms. | 1.75 | 0.93 | 744 | 232 | Conferencing. |
| Cohen | 204 | 11 | 1/21/2005 | Sigelman, Daniel | A | E-mailed J. Kaiser regarding my findings on insurance fraud law in California and New York. | 0.25 | 0.00 | 125 | 0 | UCL. |
| Cohen | 205 | 11 | 1/21/2005 | Sigelman, Daniel | A | Review of Amended Complaint. | 0.50 | 0.40 | 250 | 99 | Legitimate Work |
| Cohen | 206 | 11 | 1/21/2005 | Sigelman, Daniel | A | Discussion with J. Kaiser regarding additional information we need in third party payor cont racts. | 0.25 | 0.13 | 125 | 33 | Conferencing. |
| Cohen | 207 | 11 | 1/21/2005 | Sigelman, Daniel | A | Conference call with J. Kaiser and M. Gibbons regarding what to plead in Complaint in the co ntext of language regarding "medical necessity" in third party payor contracts. | 0.75 | 0.40 | 375 | 99 | Conferencing. |
| Cohen | 208 | 11 | 1/21/2005 | Sigelman, Daniel | A | Conversation with M. Sandmann regarding getting "definitions" of "medical necessity" in some of our TPP contracts. | 0.25 | 0.13 | 125 | 33 | Conferencing. |
| Cohen | 433 | 16 | 1/21/2005 | Kaiser , Justine | A | Work on Amended Complaint; discuss with MFG & DAS. | 2.50 | 1.66 | 738 | 414 | Legitimate Work, Conferencing |
| Shapiro | 80 | 24 | 1/21/2005 | Shapiro, Thomas | P | study pleading filed by Tennessee counsel; e-mail to Nussbaum; study docket; e-mail from Nussbaum | 0.70 | 0.19 | 595 | 65 | Other Matters, Conferencing. |
| Cohen | 10 | 7 | 1/23/2005 | Gibbons, Marlene | A | Make revisions to AC and fax to J. Kaiser | 6.00 | 4.77 | 2550 | 1193 | Legitimate Work |
| Cohen | 11 | 7 | 1/24/2005 | Gibbons, Marlene | A | Telephone call with L. Nussbaum and J. Kaiser re: AC; subsequent telep hone call with J. Kaiser re: edits in draft. | 0.50 | 0.27 | 213 | 66 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Cohen | 12 | 7 | 1/24/2005 | Gibbons, Marlene | A | Revisions to AC and fax to J. Kaiser. | 1.50 | 1.19 | 638 | 298 | Legitimate Work |
| Cohen | 434 | 16 | 1/24/2005 | Kaiser , Justine | A | Amended Cmplt. revisions - circulate. | 8.00 | 6.36 | 2360 | 1591 | Legitimate Work |
| Cohen | 13 | 7 | 1/25/2005 | Gibbons, Marlene | A | Review revisions to AC; Telephone call with J. Kaiser. | 1.25 | 0.66 | 531 | 166 | Conferencing. |
| Cohen | 280 | 13 | 1/25/2005 | Nussbaum, Linda | P | Work w/draft cpt. | 1.50 | 1.19 | 930 | 418 | Legitimate Work |
| Cohen | 14 | 7 | 1/27/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re AC schedule. | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 281 | 13 | 1/27/2005 | Nussbaum, Linda | P | Long conf call w/Steering Committee; work re cpt. | 2.50 | 1.66 | 1550 | 580 | Legitimate Work, Conferencing |
| Cohen | 15 | 7 | 1/28/2005 | Gibbons, Marlene | A | Telephone call with Mitch Cohen, J. Kaiser and L. Nussbaum re: AC | 0.75 | 0.60 | 319 | 149 | Legitimate Work |
| Cohen | 16 | 7 | 1/28/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re AC | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 160 | 10 | 1/28/2005 | Burns, Jason | PL | Rev and proof cpt per LPN. | 1.50 | 1.19 | 248 | 119 | Legitimate Work |
| Cohen | 282 | 13 | 1/28/2005 | Nussbaum, Linda | P | Work re CMO #2; conf call w/co-leads, etc. | 2.50 | 1.66 | 1550 | 580 | Legitimate Work, Conferencing |
| Cohen | 435 | 16 | 1/28/2005 | Kaiser , Justine | A | Call with co-counsel and Mitch Cohen re: amended complaint. | 0.75 | 0.60 | 221 | 149 | Legitimate Work |
| Cohen | 436 | 16 | 1/28/2005 | Kaiser , Justine | A | Conf. call with co-counsel re: amended complaint. | 1.00 | 0.53 | 295 | 133 | Conferencing. |
| Cohen | 437 | 16 | 1/28/2005 | Kaiser , Justine | A | Edit Am. Compl; review statement of facts and qui tam documents. | 4.00 | 3.18 | 1180 | 796 | Legitimate Work |
| Shapiro | 81 | 24 | 1/28/2005 | Shapiro, Thomas | P | study correspondence received from Eigerman; e-mail to Eigerman | 0.30 | 0.05 | 255 | 19 | Other Matters, ECF Review , Conferencing. |
| Cohen | 17 | 7 | 1/30/2005 | Gibbons, Marlene | A | Review materials provided by M. Cohen - article and memo. | 0.75 | 0.00 | 319 | 0 | Vague. |
| Cohen | 209 | 11 | 1/30/2005 | Sigelman, Daniel | A | Reviewing draft complaint and diagramming enterprises for case. | 6.50 | 5.17 | 3250 | 1293 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 438 | 16 | 1/30/2005 | Kaiser , Justine | A | Amended complaint. | 7.00 | 0.00 | 2065 | 0 | Vague. |
| Cohen | 18 | 7 | 1/31/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re AC and case organization. | 0.50 | 0.27 | 213 | 66 | Conferencing. |
| Cohen | 19 | 7 | 1/31/2005 | Gibbons, Marlene | A | Review and revise AC; telephone call with J. Kaiser; fax revisions. | 3.75 | 2.49 | 1594 | 622 | Legitimate Work, Conferencing, Non-Core |
| Cohen | 210 | 11 | 1/31/2005 | Sigelman, Daniel | A | Research on FDA law and regulation for Complaint. | 0.25 | 0.20 | 125 | 50 | Legitimate Work |
| Cohen | 211 | 11 | 1/31/2005 | Sigelman, Daniel | A | Review of draft Complaint. | 0.75 | 0.60 | 375 | 149 | Legitimate Work |
| Cohen | 212 | 11 | 1/31/2005 | Sigelman, Daniel | A | Discussion with J. Kaiser regarding draft complaint. | 0.25 | 0.20 | 125 | 50 | Legitimate Work |
| Cohen | 213 | 11 | 1/31/2005 | Sigelman, Daniel | A | Review of draft Complaint after additions based on review of latest version from the class plaintiffs. | 3.75 | 2.98 | 1875 | 746 | Legitimate Work |
| Cohen | 283 | 13 | 1/31/2005 | Nussbaum, Linda | P | Call w/Steering committee; work re cpt. | 1.25 | 0.83 | 775 | 290 | Legitimate Work, Conferencing |
| Cohen | 439 | 16 | 1/31/2005 | Kaiser , Justine | A | Work on Amended complaint. | 6.25 | 4.97 | 1844 | 1243 | Legitimate Work |
| Shapiro | 82 | 24 | 1/31/2005 | Shapiro, Thomas | P | telephone conference with Kaiser | 0.30 | 0.16 | 255 | 56 | Conferencing. |
| Cohen | 20 | 7 | 2/1/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: filing AC. | 0.25 | 0.13 | 106 | 33 | Conferencing, Non-Core. |
| Cohen | 284 | 13 | 2/1/2005 | Nussbaum, Linda | P | Finalize cpt. | 1.50 | 1.19 | 930 | 418 | Legitimate Work |
| Cohen | 440 | 16 | 2/1/2005 | Kaiser , Justine | A | Revise, finalize and file Am. Complaint. | 4.50 | 3.58 | 1328 | 895 | Legitimate Work |
| Shapiro | 1 | 19 | 2/1/2005 | Alappat, Rose | PL | e-filed amended complaint | 0.20 | 0.16 | 42 | 16 | Legitimate Work |
| Shapiro | 3 | 19 | 2/1/2005 | Hess-Mahan, Ted | A | conference with paralegal | 0.30 | 0.00 | 195 | 0 | Vague. |
| Shapiro | 83 | 24 | 2/1/2005 | Shapiro, Thomas | P | e-mail from Kaiser; conference with paralegal; study complaint; e-mail to Sobel; e-mail to co-counsel | 1.80 | 1.19 | 1530 | 418 | Legitimate Work, Conferencing |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Cohen | 285 | 13 | 2/2/2005 | Nussbaum, Linda | P | Meet w/Mitch Cohen and Justine; follow ups. | 2.00 | 0.53 | 1240 | 186 | Vague, Conferencing. |
| Cohen | 441 | 16 | 2/2/2005 | Kaiser , Justine | A | Can. juris discovery; case plan and call with co-counsel. | 2.00 | 1.33 | 590 | 332 | Legitimate Work, Conferencing |
| Cohen | 442 | 16 | 2/3/2005 | Kaiser , Justine | A | Conf. call with Pltfs. counsel in Louisiana re: discovery. | 2.00 | 1.06 | 590 | 265 | Conferencing. |
| Cohen | 21 | 7 | 2/4/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: meeting and Mitch Cohen. | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 214 | 11 | 2/4/2005 | Sigelman, Daniel | A | Preparing casemap chronology for events in Neurontin TPP case. | 2.75 | 2.19 | 1375 | 547 | Legitimate Work |
| Cohen | 215 | 11 | 2/8/2005 | Sigelman, Daniel | A | Entered information into LiveNote chronology for Neurontin. | 2.00 | 1.59 | 1000 | 398 | Legitimate Work |
| Cohen | 286 | 13 | 2/8/2005 | Nussbaum, Linda | P | Work re CMO; work re agenda, discovery issues; work w/Kaiser. | 1.75 | 1.39 | 1085 | 487 | Legitimate Work |
| Cohen | 216 | 11 | 2/9/2005 | Sigelman, Daniel | A | Worked on CaseMap chronology for Neurontin off-label use case. | 1.00 | 0.80 | 500 | 199 | Legitimate Work |
| Cohen | 443 | 16 | 2/9/2005 | Kaiser , Justine | A | Draft discovery plan and circulate. | 3.00 | 2.39 | 885 | 597 | Legitimate Work |
| Cohen | 22 | 7 | 2/10/2005 | Gibbons, Marlene | A | Telephone call with L. Nussbaum re: correspondence with Kaiser; Teleph one call with J. Kaiser. | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 23 | 7 | 2/10/2005 | Gibbons, Marlene | A | Email to L. Nussbaum and J. Kaiser re issues from Kaiser and telephone call with J. Kaiser. | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 24 | 7 | 2/10/2005 | Gibbons, Marlene | A | Telephone call with L. Nussbaum and Mitch Cohen re: damages. | 0.75 | 0.60 | 319 | 149 | Legitimate Work |
| Cohen | 217 | 11 | 2/10/2005 | Sigelman, Daniel | A | Entered facts into the Neurontin off-label use litigation CaseMap chronology. | 1.25 | 0.99 | 625 | 249 | Legitimate Work |
| Cohen | 287 | 13 | 2/10/2005 | Nussbaum, Linda | P | Speak w/Gibbons, Bemporad; work re outline. | 1.00 | 0.18 | 620 | 62 | Other Matters, Vague, Conferencing. |
| Cohen | 444 | 16 | 2/10/2005 | Kaiser , Justine | A | Call with MFG re: Rule 26 disclosures; corresp. with co-counsel. | 0.75 | 0.40 | 221 | 99 | Conferencing. |
| Cohen | 25 | 7 | 2/11/2005 | Gibbons, Marlene | A | Arrange and organize file by significant matter. | 1.00 | 0.53 | 425 | 133 | Non-Core. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 26 | 7 | 2/11/2005 | Gibbons, Marlene | A | Draft memo for file of Kaiser telephone conference in January. | 0.25 | 0.13 | 106 | 33 | Non-Core. |
| Cohen | 27 | 7 | 2/14/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re damage and review issues. | 0.25 | 0.17 | 106 | 41 | Legitimate Work, Conferencing |
| Cohen | 28 | 7 | 2/14/2005 | Gibbons, Marlene | A | Devise claim data chart and fax to J. Kaiser. | 0.50 | 0.40 | 213 | 99 | Legitimate Work |
| Cohen | 247 | 12 | 2/14/2005 | Gibbons, Marlene | A | Telephone call with L. Nussbaum re: Kaiser schedule. | 0.25 | 0.17 | 106 | 41 | Legitimate Work, Conferencing |
| Cohen | 248 | 12 | 2/14/2005 | Gibbons, Marlene | A | Draft memo to file of 2/14 phone call | 0.25 | 0.13 | 106 | 33 | Non-Core. |
| Cohen | 288 | 13 | 2/14/2005 | Nussbaum, Linda | P | Conf call w/steering committee members. | 0.75 | 0.50 | 465 | 174 | Legitimate Work, Conferencing |
| Cohen | 249 | 12 | 2/15/2005 | Gibbons, Marlene | A | Telephone call with J. Gardner at Kaiser re: purchase data and follow up. | 0.25 | 0.17 | 106 | 41 | Legitimate Work, Conferencing |
| Shapiro | 84 | 24 | 2/17/2005 | Shapiro, Thomas | P | telephone conference with Nussbaum; telephone conference with Bemporad; study docket | 0.90 | 0.16 | 765 | 56 | Other Matters, ECF Review , Conferencing. |
| Shapiro | 2 | 19 | 2/18/2005 | Alappat, Rose | PL | e-filed notice of appearance for T. Shapiro | 0.20 | 0.16 | 42 | 16 | Legitimate Work |
| Shapiro | 85 | 25 | 2/18/2005 | Shapiro, Thomas | P | telephone conference with Nussbaum | 0.30 | 0.16 | 255 | 56 | Conferencing. |
| Cohen | 250 | 12 | 2/22/2005 | Gibbons, Marlene | A | Review Case Management Otders and motions. | 0.25 | 0.00 | 106 | 0 | ECF Review . |
| Cohen | 445 | 16 | 2/22/2005 | Kaiser , Justine | A | Travel arrangements for 2/24 hearing; review submissions; calls with co-counsel. | 2.00 | 1.06 | 590 | 265 | Legitimate Work, Travel, Conferencing |
| Shapiro | 86 | 25 | 2/22/2005 | Shapiro, Thomas | P | study motions and proposed CMOs; sent to co-counsel; telephone conference with Kaiser; telephone conference with Bemporad | 1.20 | 0.42 | 1020 | 149 | Other Matters, Conferencing, Non-Core. |
| Shapiro | 87 | 25 | 2/24/2005 | Shapiro, Thomas | P | prepare for and attend case management conference | 2.50 | 1.99 | 2125 | 696 | Legitimate Work |
| Cohen | 446 | 16 | 2/25/2005 | Kaiser , Justine | A | Memo re: summary of case mgmt. hearing; discuss with MFG. | 1.00 | 0.80 | 295 | 199 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Cohen | 289 | 13 | 3/1/2005 | Nussbaum, Linda | P | Speak w/Cohen, Sobol; work re discovery issues. | 1.50 | 0.80 | 930 | 278 | Conferencing. |
| Cohen | 218 | 11 | 3/2/2005 | Sigelman, Daniel | A | Discussion with Justine Kaiser regarding upcoming motion to dismiss in Neurontin. | 0.25 | 0.20 | 125 | 50 | Legitimate Work |
| Shapiro | 88 | 25 | 3/2/2005 | Shapiro, Thomas | P | study court order and sent to Nussbaum | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Cohen | 290 | 13 | 3/4/2005 | Nussbaum, Linda | P | Conf call w/steering committee, work re discovery | 2.50 | 1.66 | 1550 | 580 | Legitimate Work, Conferencing |
| Cohen | 291 | 13 | 3/7/2005 | Nussbaum, Linda | P | Conf call, review Kaiser docs | 2.25 | 1.19 | 1395 | 418 | Conferencing, Non-Core. |
| Cohen | 447 | 16 | 3/7/2005 | Kaiser , Justine | A | Call with LPN re: discovery plan; review discovery plan. | 0.25 | 0.13 | 74 | 33 | Conferencing. |
| Cohen | 251 | 12 | 3/9/2005 | Gibbons, Marlene | A | Neurontin power point. | 0.25 | 0.00 | 106 | 0 | Vague. |
| Cohen | 292 | 13 | 3/9/2005 | Nussbaum, Linda | P | Work re doc request, speak w/steering committee, etc | 1.75 | 1.16 | 1085 | 406 | Legitimate Work, Conferencing |
| Cohen | 448 | 16 | 3/9/2005 | Kaiser , Justine | A | Draft document requests. | 7.75 | 6.17 | 2286 | 1541 | Legitimate Work |
| Cohen | 293 | 13 | 3/10/2005 | Nussbaum, Linda | P | Speak w/Rouhandah, Himmelstein, Cohen, work re doc request and tolling agreement, memo | 2.25 | 1.19 | 1395 | 418 | Conferencing. |
| Cohen | 449 | 16 | 3/10/2005 | Kaiser , Justine | A | Conf. call with co-counsel re: document requests. | 0.50 | 0.27 | 148 | 66 | Conferencing. |
| Cohen | 450 | 16 | 3/10/2005 | Kaiser , Justine | A | Draft/edit and circulate document requests. | 4.75 | 3.78 | 1401 | 945 | Legitimate Work |
| Cohen | 294 | 13 | 3/11/2005 | Nussbaum, Linda | P | Work re tolling and doc requests | 2.25 | 1.79 | 1395 | 627 | Legitimate Work |
| Shapiro | 4 | 19 | 3/11/2005 | Hess-Mahan, Ted | A | e-mail correspondence; review class certification files | 0.80 | 0.21 | 520 | 53 | Other Matters, Conferencing. |
| Shapiro | 89 | 25 | 3/11/2005 | Shapiro, Thomas | P | study pleadings re  CMO; e-mails with Nussbaum; conference with T. Hess-Mahan | 0.70 | 0.19 | 595 | 65 | ECF Review , Conferencing. |
| Cohen | 451 | 16 | 3/14/2005 | Kaiser , Justine | A | Review doc's produced by Kaiser. | 4.00 | 3.18 | 1180 | 796 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Shapiro | 5 | 19 | 3/14/2005 | Hess-Mahan, Ted | A | e-mail correspondence; prepare and file notice of appearance and pro hac motion for Linda Nussbaum | 0.80 | 0.42 | 520 | 106 | Conferencing, Non-Core. |
| Shapiro | 90 | 25 | 3/14/2005 | Shapiro, Thomas | P | study motion | 0.30 | 0.00 | 255 | 0 | Vague. |
| Cohen | 295 | 13 | 3/16/2005 | Nussbaum, Linda | P | Work w/Tolling agreement speak w/Fisher twice | 1.50 | 0.99 | 930 | 348 | Legitimate Work, Conferencing |
| Cohen | 452 | 16 | 3/17/2005 | Kaiser , Justine | A | Review document requests. | 0.50 | 0.40 | 148 | 99 | Legitimate Work |
| Shapiro | 91 | 25 | 3/17/2005 | Shapiro, Thomas | P | telephone conference with Chafin | 0.30 | 0.16 | 255 | 56 | Conferencing. |
| Cohen | 296 | 13 | 3/18/2005 | Nussbaum, Linda | P | Read and outline Motion to Dismiss | 2.00 | 1.59 | 1240 | 557 | Legitimate Work |
| Cohen | 453 | 16 | 3/18/2005 | Kaiser , Justine | A | Review def's. motion to dismiss. | 1.00 | 0.80 | 295 | 199 | Legitimate Work |
| Shapiro | 92 | 25 | 3/18/2005 | Shapiro, Thomas | P | study court order; e-mails to/from Nussbaum | 0.30 | 0.08 | 255 | 28 | ECF Review , Conferencing. |
| Cohen | 297 | 13 | 3/20/2005 | Nussbaum, Linda | P | Read and Outline Motion to Dismiss | 2.00 | 1.59 | 1240 | 557 | Legitimate Work |
| Cohen | 150 | 10 | 3/21/2005 | Cambria, Justin | PL | Proof tolling agreement per LPN; distribute to co-counsel | 5.00 | 3.58 | 825 | 358 | Legitimate Work, Non-Contemporaneous |
| Cohen | 298 | 13 | 3/21/2005 | Nussbaum, Linda | P | Work w/tolling agreement, etc. | 1.50 | 0.60 | 930 | 209 | Legitimate Work, Other Matters |
| Cohen | 299 | 13 | 3/22/2005 | Nussbaum, Linda | P | Attend meeting in BOCA | 12.00 | 0.00 | 7440 | 0 | Travel, Vague. |
| Cohen | 454 | 16 | 3/22/2005 | Kaiser , Justine | A | Revise Interrogatories and circulate to M. Tabb. | 2.75 | 2.19 | 811 | 547 | Legitimate Work |
| Cohen | 219 | 11 | 3/23/2005 | Sigelman, Daniel | | Discussion with Justine Kaiser regarding responses to motion to dismiss in Neurontin third p arty payor action. | 0.25 | 0.20 | 125 | 50 | Legitimate Work |
| Cohen | 455 | 16 | 3/23/2005 | Kaiser , Justine | A | Review Kaiser documents re: SOL issues; review MTD. | 2.00 | 1.59 | 590 | 398 | Legitimate Work |
| Shapiro | 93 | 25 | 3/23/2005 | Shapiro, Thomas | P | study CMG #3 | 0.30 | 0.00 | 255 | 0 | ECF Review . |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Cohen | 456 | 16 | 3/24/2005 | Kaiser, Justine | A | Review Kaiser documents and draft summary memo. | 4.00 | 3.18 | 1180 | 796 | Legitimate Work |
| Cohen | 252 | 12 | 3/25/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: motion to dismiss; Print motion to dismiss. | 0.50 | 0.33 | 213 | 83 | Legitimate Work, Conferencing, Non-Core |
| Cohen | 253 | 12 | 3/25/2005 | Gibbons, Marlene | A | Review Pfizer motion to dismiss. | 0.50 | 0.40 | 213 | 99 | Legitimate Work |
| Cohen | 457 | 16 | 3/25/2005 | Kaiser, Justine | A | Research opp. to motion to dismiss. | 4.50 | 3.58 | 1328 | 895 | Legitimate Work |
| Cohen | 300 | 13 | 3/28/2005 | Nussbaum, Linda | P | Speak w/Bemporad; conf. call w/steering comm. re brief; work, speak Sobol, Hummel | 3.25 | 1.72 | 2015 | 603 | Legitimate Work, Other Matters, Conferencing |
| Cohen | 458 | 16 | 3/28/2005 | Kaiser, Justine | A | Conf. call with co-counsel re: MTD. | 2.50 | 1.33 | 738 | 332 | Conferencing. |
| Cohen | 459 | 16 | 3/28/2005 | Kaiser, Justine | A | Research MTD arguments | 4.00 | 3.18 | 1180 | 796 | Legitimate Work |
| Cohen | 460 | 16 | 3/28/2005 | Kaiser, Justine | A | Review depo. transcript of MB Can. 30b6 deponent. | 0.50 | 0.40 | 148 | 99 | Legitimate Work |
| Cohen | 461 | 16 | 3/29/2005 | Kaiser, Justine | A | Opp to MTD; research and draft. | 5.00 | 3.98 | 1475 | 995 | Legitimate Work |
| Cohen | 254 | 12 | 3/30/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: status of motion to dismiss | 0.25 | 0.17 | 106 | 41 | Legitimate Work, Conferencing |
| Cohen | 462 | 16 | 3/30/2005 | Kaiser, Justine | A | Research and draft opp. to motion to dismiss; discuss with co-counsel. | 6.00 | 3.98 | 1770 | 995 | Legitimate Work, Conferencing |
| Cohen | 301 | 13 | 3/31/2005 | Nussbaum, Linda | P | Work re opp. to motion to dismiss | 1.75 | 1.39 | 1085 | 487 | Legitimate Work |
| Cohen | 463 | 17 | 3/31/2005 | Kaiser, Justine | A | Draft Opp. to MTD; circulate. | 6.50 | 5.17 | 1918 | 1293 | Legitimate Work |
| Cohen | 302 | 13 | 4/1/2005 | Nussbaum, Linda | P | Work opp. motion to dismiss case | 1.25 | 0.99 | 775 | 348 | Legitimate Work |
| Cohen | 464 | 17 | 4/1/2005 | Kaiser, Justine | A | Opp. to Def's. MTD; review clinical study results commissioned by Pfizer; corresp. with co-counsel. | 7.00 | 5.57 | 2065 | 1392 | Legitimate Work |
| Cohen | 303 | 13 | 4/3/2005 | Nussbaum, Linda | P | Off label - Boston Cap; work re opp. motion to dismiss | 4.50 | 3.58 | 2790 | 1253 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|-------|------|--------|------|-----------|-------|-------|-------|-------|-------|
| Cohen | 465 | 17 | 4/4/2005 | Kaiser , Justine | A | Opp. to defendants MTD; statute of limitations. | 2.00 | 1.59 | 590 | 398 | Legitimate Work |
| Cohen | 304 | 13 | 4/5/2005 | Nussbaum, Linda | P | Work re opp. to motion to dismiss; speak w/co-counsel | 2.00 | 1.33 | 1240 | 464 | Legitimate Work, Conferencing |
| Cohen | 466 | 17 | 4/5/2005 | Kaiser , Justine | A | Draft SOL section of MTD with co-counsel. | 5.25 | 4.18 | 1549 | 1044 | Legitimate Work |
| Cohen | 467 | 17 | 4/6/2005 | Kaiser , Justine | A | Draft SOL insert for MTD opposition. | 3.25 | 2.59 | 959 | 646 | Legitimate Work |
| Cohen | 305 | 13 | 4/7/2005 | Nussbaum, Linda | P | Attend to draft motion to dismiss | 1.25 | 0.99 | 775 | 348 | Legitimate Work |
| Cohen | 468 | 17 | 4/7/2005 | Kaiser , Justine | A | Review/edit draft opp. to MTD; circulate. | 2.50 | 1.99 | 738 | 497 | Legitimate Work |
| Cohen | 469 | 17 | 4/8/2005 | Kaiser , Justine | A | Review edits to Opp. to MTD. | 1.00 | 0.80 | 295 | 199 | Legitimate Work |
| Cohen | 306 | 13 | 4/9/2005 | Nussbaum, Linda | P | Work re Neurontin brief | 2.00 | 1.59 | 1240 | 557 | Legitimate Work |
| Cohen | 470 | 17 | 4/11/2005 | Kaiser , Justine | A | Review and edit current draft of MTD opp; draft FN re: stat. of limitations. | 3.50 | 2.78 | 1033 | 696 | Legitimate Work |
| Shapiro | 94 | 25 | 4/13/2005 | Shapiro, Thomas | P | study court order | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |
| Cohen | 307 | 13 | 4/18/2005 | Nussbaum, Linda | P | Work re MTD | 1.25 | 0.99 | 775 | 348 | Legitimate Work |
| Shapiro | 95 | 25 | 4/25/2005 | Shapiro, Thomas | P | study clerk's notice of hearing | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Cohen | 255 | 12 | 4/28/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: opposition. | 0.25 | 0.17 | 106 | 41 | Legitimate Work, Conferencing |
| Cohen | 256 | 12 | 4/28/2005 | Gibbons, Marlene | A | Review brief and email J. Kaiser with comments. | 1.50 | 1.19 | 638 | 298 | Legitimate Work |
| Cohen | 308 | 13 | 4/28/2005 | Nussbaum, Linda | P | Work on opp to mtn to dismiss | 1.75 | 1.39 | 1085 | 487 | Legitimate Work |
| Cohen | 471 | 17 | 4/28/2005 | Kaiser , Justine | A | Review draft of MTD Opp. | 2.00 | 1.59 | 590 | 398 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Cohen | 309 | 13 | 4/29/2005 | Nussbaum, Linda | P | Finalize mtn to dismiss | 1.75 | 1.39 | 1085 | 487 | Legitimate Work |
| Cohen | 472 | 17 | 4/29/2005 | Kaiser , Justine | A | Review final draft of opp. to motion to dismiss. | 2.00 | 1.59 | 590 | 398 | Legitimate Work |
| Shapiro | 6 | 19 | 4/29/2005 | Hess-Mahan, Ted | A | study court papers | 0.50 | 0.00 | 325 | 0 | ECF Review , Vague. |
| Cohen | 473 | 17 | 5/2/2005 | Kaiser , Justine | A | Review and circulate final version of MTD Opp. | 1.00 | 0.80 | 295 | 199 | Legitimate Work |
| Shapiro | 96 | 25 | 5/2/2005 | Shapiro, Thomas | P | study court order and notice of appearance | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |
| Cohen | 310 | 13 | 5/6/2005 | Nussbaum, Linda | P | Recieve, review discovery against Kaiser, speak with Justine. | 1.25 | 0.66 | 775 | 232 | Non-Core. |
| Cohen | 257 | 12 | 5/9/2005 | Gibbons, Marlene | A | Teleconference with J. Kaiser re: document requests on Kaiser | 0.25 | 0.13 | 106 | 33 | Conferencing, Non-Core. |
| Cohen | 474 | 17 | 5/9/2005 | Kaiser , Justine | A | Review document requests and interrogatories served on Kaiser; draft memo to client. | 5.25 | 2.78 | 1549 | 696 | Non-Core. |
| Cohen | 475 | 17 | 5/10/2005 | Kaiser , Justine | A | Letter to M. Choen and memo to co-counsel analyzing discovery requests. | 5.00 | 3.32 | 1475 | 829 | Legitimate Work, Conferencing, Non-Core |
| Shapiro | 97 | 25 | 5/10/2005 | Shapiro, Thomas | P | study procedural order | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |
| Cohen | 311 | 13 | 5/11/2005 | Nussbaum, Linda | P | Conference call, work re: Discovery. | 1.75 | 0.93 | 1085 | 325 | Conferencing, Non-Core. |
| Cohen | 476 | 17 | 5/11/2005 | Kaiser , Justine | A | Conf. call with counsel re: disc. responses; discuss with Gery Lawrence; draft and memo. | 4.50 | 2.39 | 1328 | 597 | Conferencing, Non-Core. |
| Shapiro | 98 | 25 | 5/11/2005 | Shapiro, Thomas | P | telephone conference with Nussbaum | 0.30 | 0.16 | 255 | 56 | Conferencing. |
| Cohen | 477 | 17 | 5/12/2005 | Kaiser , Justine | A | Review discovery requests; draft memo and LPN and MFG in prep for meeting with Kaiser; draft letter to M. Cohen. | 4.00 | 2.12 | 1180 | 530 | Non-Core. |
| Shapiro | 99 | 25 | 5/12/2005 | Shapiro, Thomas | P | study notice of appearance and status report with agenda for conference | 0.40 | 0.00 | 340 | 0 | ECF Review . |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shapiro | 100 | 25 | 5/13/2005 | Shapiro, Thomas | P | study defendants' statement and Assurant statement; attend court conference; letter to Nussbaum | 2.20 | 1.75 | 1870 | 613 | Legitimate Work |
| Cohen | 312 | 13 | 5/16/2005 | Nussbaum, Linda | P | Call with Disovery Comm. | 1.75 | 1.16 | 1085 | 406 | Legitimate Work, Conferencing |
| Cohen | 313 | 13 | 5/17/2005 | Nussbaum, Linda | P | Meeting with Discovery Committee and defendants lawyers at Davis Polk. | 3.50 | 2.32 | 2170 | 812 | Legitimate Work, Conferencing |
| Cohen | 478 | 17 | 5/17/2005 | Kaiser , Justine | A | Cert. of good standing; corresp with co-counsel. | 1.00 | 0.53 | 295 | 133 | Conferencing, Non-Core. |
| Cohen | 479 | 17 | 5/18/2005 | Kaiser , Justine | A | Letter to M. Cohen forwarding discovery, etc; initial disclosures. | 3.50 | 2.78 | 1033 | 696 | Legitimate Work |
| Shapiro | 7 | 19 | 5/18/2005 | Hess-Mahan, Ted | A | review certificate of good standing; draft pro hac motion and prepare for ecf filing | 0.50 | 0.27 | 325 | 66 | Non-Core. |
| Cohen | 314 | 14 | 5/19/2005 | Nussbaum, Linda | P | Lengthy call with Soboli Himmelstein re: Rebuttal brief, discovery stip, speak to Ben Prod. | 2.25 | 1.19 | 1395 | 418 | Conferencing. |
| Cohen | 480 | 17 | 5/19/2005 | Kaiser , Justine | A | Draft initial disclosures. | 1.50 | 1.19 | 443 | 298 | Legitimate Work |
| Cohen | 481 | 17 | 5/19/2005 | Kaiser , Justine | A | Call with co-counsel re: discovery. | 0.75 | 0.40 | 221 | 99 | Conferencing. |
| Cohen | 315 | 14 | 5/20/2005 | Nussbaum, Linda | P | Work re: Sur reply Kaiser discovery. | 2.25 | 1.79 | 1395 | 627 | Legitimate Work |
| Cohen | 482 | 17 | 5/20/2005 | Kaiser , Justine | A | Surreply brief - consumer fraud section. | 4.00 | 0.00 | 1180 | 0 | UCL. |
| Cohen | 316 | 14 | 5/21/2005 | Nussbaum, Linda | P | Work with sur reply. | 1.50 | 1.19 | 930 | 418 | Legitimate Work |
| Shapiro | 101 | 25 | 5/23/2005 | Shapiro, Thomas | P | study court order | 0.30 | 0.00 | 255 | 0 | Other Matters, ECF Review , Vague. |
| Cohen | 258 | 12 | 5/24/2005 | Gibbons, Marlene | A | Review May 12, 2005 memo by J. Kaiser and analyze. | 0.50 | 0.40 | 213 | 99 | Legitimate Work |
| Cohen | 259 | 12 | 5/24/2005 | Gibbons, Marlene | A | Telephone call with L. Nussbaum and J. Kaiser re: 2:00 call with Mitch Cohen. | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 317 | 14 | 5/24/2005 | Nussbaum, Linda | P | Meet and confer w/ Davis Paen. | 4.00 | 2.12 | 2480 | 743 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Cohen | 483 | 17 | 5/24/2005 | Kaiser , Justine | A | Surreply brief. | 2.50 | 1.99 | 738 | 497 | Legitimate Work |
| Cohen | 484 | 17 | 5/24/2005 | Kaiser , Justine | A | Conf. call with Mitch Cohen; prep for call. | 1.00 | 0.80 | 295 | 199 | Legitimate Work |
| Cohen | 485 | 17 | 5/24/2005 | Kaiser , Justine | A | Memo to Kaiser re: discovery. | 2.75 | 2.19 | 811 | 547 | Legitimate Work |
| Cohen | 486 | 17 | 5/25/2005 | Kaiser , Justine | A | Surreply brief; initial disclosures. | 2.00 | 1.59 | 590 | 398 | Legitimate Work |
| Shapiro | 102 | 25 | 5/26/2005 | Shapiro, Thomas | P | study court order | 0.30 | 0.00 | 255 | 0 | Other Matters, ECF Review , Vague. |
| Cohen | 260 | 12 | 5/27/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: discovery issues. | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 318 | 14 | 5/27/2005 | Nussbaum, Linda | P | Lengthy call with ____ re: Remand issues, initial disclosures, experts, etc. | 2.50 | 0.99 | 1550 | 348 | Legitimate Work, Vague |
| Cohen | 487 | 17 | 5/27/2005 | Kaiser , Justine | A | Corresp. with client and co-counsel re: discovery reponses. | 1.00 | 0.80 | 295 | 199 | Legitimate Work |
| Shapiro | 103 | 25 | 5/27/2005 | Shapiro, Thomas | P | study Pfizer pleadings | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Cohen | 488 | 17 | 5/31/2005 | Kaiser , Justine | A | Draft responses/objections to defendants' discovery requests. | 2.50 | 1.33 | 738 | 332 | Non-Core. |
| Shapiro | 104 | 26 | 5/31/2005 | Shapiro, Thomas | P | study court order and court notice | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |
| Cohen | 489 | 17 | 6/1/2005 | Kaiser , Justine | A | Revise and circulate discovery responses; call with co-counsel. | 2.00 | 1.06 | 590 | 265 | Conferencing, Non-Core. |
| Cohen | 261 | 12 | 6/2/2005 | Gibbons, Marlene | A | Review Kaiser interrogatory responses. | 0.25 | 0.13 | 106 | 33 | Non-Core. |
| Cohen | 262 | 12 | 6/2/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser and telephone conference with M. Cohen, E. (Paralegal) and J. Kaiser re: discussion. | 1.50 | 0.99 | 638 | 249 | Legitimate Work, Conferencing |
| Cohen | 319 | 14 | 6/2/2005 | Nussbaum, Linda | P | Read transcript of 5/13 proceeding work re: SCU - reply. | 1.50 | 1.19 | 930 | 418 | Legitimate Work |
| Cohen | 490 | 17 | 6/2/2005 | Kaiser , Justine | A | Call with Kaiser re: discovery. | 1.00 | 0.80 | 295 | 199 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 491 | 17 | 6/2/2005 | Kaiser , Justine | A | Revise discovery responses. | 2.50 | 1.33 | 738 | 332 | Non-Core. |
| Cohen | 263 | 12 | 6/3/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: discovery responses and stipulation. | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 492 | 17 | 6/3/2005 | Kaiser , Justine | A | Finalize and circulate for service discovery requests and initial disclosures; review surreply. | 5.25 | 4.18 | 1549 | 1044 | Legitimate Work |
| Cohen | 320 | 14 | 6/4/2005 | Nussbaum, Linda | P | Attorney to client data and information. | 1.00 | 0.00 | 620 | 0 | Vague, Client Relations. |
| Cohen | 321 | 14 | 6/10/2005 | Nussbaum, Linda | P | Read response to motion re: CMO #4. | 0.50 | 0.40 | 310 | 139 | Legitimate Work |
| Shapiro | 105 | 26 | 6/10/2005 | Shapiro, Thomas | P | study Magistrate's order | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |
| Cohen | 493 | 17 | 6/14/2005 | Kaiser , Justine | A | Review Kaiser documents; draft memo; prep for meeting. | 4.50 | 0.00 | 1328 | 0 | Vague. |
| Shapiro | 106 | 26 | 6/14/2005 | Shapiro, Thomas | P | study defendant's motion for protective order; prepared CMO #4 | 0.50 | 0.00 | 425 | 0 | ECF Review . |
| Cohen | 264 | 13 | 6/15/2005 | Gibbons, Marlene | A | Compile materials for Kaiser meetings. | 0.50 | 0.13 | 213 | 33 | Vague, Non-Core. |
| Cohen | 265 | 13 | 6/15/2005 | Gibbons, Marlene | A | Review Kaiser docs pre-meeting. | 0.50 | 0.13 | 213 | 33 | Vague, Non-Core. |
| Cohen | 494 | 17 | 6/15/2005 | Kaiser , Justine | A | Review Kaiser documents; prep for meeting. | 2.25 | 0.00 | 664 | 0 | Vague. |
| Cohen | 322 | 14 | 6/16/2005 | Nussbaum, Linda | P | Work re: Keiser issues, conference with Rhouchdah; work re: Discovery. | 2.25 | 1.19 | 1395 | 418 | Legitimate Work, Vague, Conferencing |
| Cohen | 323 | 14 | 6/17/2005 | Nussbaum, Linda | P | Call with Sterling Communications, draft letter to Jim Rouhandeh. | 1.50 | 0.80 | 930 | 278 | Conferencing. |
| Cohen | 266 | 13 | 6/20/2005 | Gibbons, Marlene | A | Review LCH&B memos re: Neurontin experts. | 0.25 | 0.20 | 106 | 50 | Legitimate Work |
| Cohen | 324 | 14 | 6/20/2005 | Nussbaum, Linda | P | Speak Tabb, letter to Rouhandeh, work re: Plaintiff documents. | 1.50 | 0.99 | 930 | 348 | Legitimate Work, Conferencing |
| Shapiro | 107 | 26 | 6/20/2005 | Shapiro, Thomas | P | study Assurant pleadings | 0.30 | 0.00 | 255 | 0 | ECF Review . |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Cohen | 325 | 14 | 6/27/2005 | Nussbaum, Linda | P | Call with co-counsel attention to opposition to defendant's motion. | 1.25 | 0.66 | 775 | 232 | Conferencing. |
| Cohen | 326 | 14 | 6/27/2005 | Nussbaum, Linda | P | Speak co-counsel attention to meet and confer; document production. | 2.00 | 1.33 | 1240 | 464 | Legitimate Work, Conferencing |
| Cohen | 495 | 17 | 6/27/2005 | Kaiser , Justine | A | Review pleadings and corresp. | 1.00 | 0.80 | 295 | 199 | Legitimate Work |
| Shapiro | 108 | 26 | 6/27/2005 | Shapiro, Thomas | P | study Pfizer pleadings | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Cohen | 46 | 8 | 6/28/2005 | Liu, Marcia | PL | Prepared documents for Kaiser Initial disclosures. | 4.00 | 3.18 | 660 | 318 | Legitimate Work |
| Cohen | 156 | 10 | 6/28/2005 | Macker , Pamela | PL | Assist KH and DF with Bate-Stamp pdf. | 0.50 | 0.40 | 83 | 40 | Legitimate Work |
| Cohen | 157 | 10 | 6/28/2005 | Humphrey, Kimberly | PL | begin big bates labeling project (4 redwells) for M. Liu/J. Kaiser | 3.00 | 2.39 | 375 | 239 | Legitimate Work |
| Cohen | 267 | 13 | 6/28/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: Kaiser discovery matters. | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 496 | 17 | 6/28/2005 | Kaiser , Justine | A | Call with co-counsel re: discovery. | 0.75 | 0.40 | 221 | 99 | Conferencing. |
| Cohen | 497 | 17 | 6/28/2005 | Kaiser , Justine | A | Kaiser document production. | 0.75 | 0.40 | 221 | 99 | Non-Core. |
| Cohen | 498 | 17 | 6/29/2005 | Kaiser , Justine | A | Discovery meet and confer with defense counsel. | 3.50 | 2.78 | 1033 | 696 | Legitimate Work |
| Cohen | 499 | 17 | 6/29/2005 | Kaiser , Justine | A | Review P.O. re: discovery of confidential information; review with client; corresp. with co-counsel re: production. | 2.00 | 1.33 | 590 | 332 | Legitimate Work, Conferencing, Non-Core |
| Cohen | 500 | 17 | 6/29/2005 | Kaiser , Justine | A | Research/support re: Defendant's motion for P.O. | 1.50 | 1.19 | 443 | 298 | Legitimate Work |
| Cohen | 501 | 17 | 6/30/2005 | Kaiser , Justine | A | Prepare and serve Kaiser documents. | 5.00 | 2.65 | 1475 | 663 | Non-Core. |
| Cohen | 502 | 17 | 6/30/2005 | Kaiser , Justine | A | Finalize research in support of Opp. to P. O. motion. | 1.50 | 1.19 | 443 | 298 | Legitimate Work |
| Cohen | 327 | 14 | 7/1/2005 | Nussbaum, Linda | P | Work re: motion to compel production of documents after 12/31/98. | 1.50 | 1.19 | 930 | 418 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 503 | 17 | 7/1/2005 | Kaiser, Justine | A | Review and index Kaiser documents for production; quality control. | 6.50 | 3.45 | 1918 | 862 | Non-Core. |
| Cohen | 47 | 8 | 7/5/2005 | Liu, Marcia | PL | spoke with JEK re Kaiser discovery initial disclosure | 0.50 | 0.40 | 83 | 40 | Legitimate Work |
| Cohen | 48 | 8 | 7/5/2005 | Liu, Marcia | PL | spoke with Jill Soroka re discov changes to initial disclosures | 0.75 | 0.60 | 124 | 60 | Legitimate Work |
| Cohen | 158 | 10 | 7/5/2005 | Humphrey, Kimberly | PL | Begin bates labeling scanned docs | 1.75 | 1.39 | 219 | 139 | Legitimate Work |
| Cohen | 328 | 14 | 7/5/2005 | Nussbaum, Linda | P | Attention to document issues. | 0.75 | 0.00 | 465 | 0 | Vague. |
| Cohen | 504 | 17 | 7/5/2005 | Kaiser , Justine | A | Document production issues - Kaiser. | 0.50 | 0.13 | 148 | 33 | Vague, Non-Core. |
| Cohen | 49 | 8 | 7/6/2005 | Liu, Marcia | PL | help JS with docs; go through box of docs produced to defns; talk with JJK about case and what needs to be done with docs | 1.00 | 0.80 | 165 | 80 | Legitimate Work |
| Cohen | 159 | 10 | 7/6/2005 | Humphrey, Kimberly | PL | Finished bates labeling | 2.00 | 1.59 | 250 | 159 | Legitimate Work |
| Cohen | 505 | 17 | 7/6/2005 | Kaiser, Justine | A | Participate in meet/confer re: pltfs' discovery responses | 2.00 | 1.59 | 590 | 398 | Legitimate Work |
| Shapiro | 109 | 26 | 7/7/2005 | Shapiro, Thomas | P | study court notice | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |
| Cohen | 506 | 17 | 7/8/2005 | Kaiser, Justine | A | Review Kaiser documents; index. | 0.75 | 0.40 | 221 | 99 | Non-Core. |
| Cohen | 329 | 14 | 7/10/2005 | Nussbaum, Linda | P | Prepare for motion, coordinate with counsel. | 2.00 | 1.33 | 1240 | 464 | Legitimate Work, Conferencing |
| Cohen | 507 | 17 | 7/11/2005 | Kaiser, Justine | A | Send documents to R. Bemporad in prep. for motion to dismiss hearing. | 0.75 | 0.27 | 221 | 66 | Other Matters, Conferencing, Non-Core. |
| Cohen | 151 | 10 | 7/12/2005 | Cambria, Justin | PL | Respond to doc. request per LPN | 2.00 | 1.43 | 330 | 143 | Legitimate Work, Non-Contemporaneous |
| Cohen | 508 | 17 | 7/13/2005 | Kaiser , Justine | A | Memo to file summarizing meetings at Kaiser in June. | 6.50 | 3.45 | 1918 | 862 | Non-Core. |
| Shapiro | 110 | 26 | 7/13/2005 | Shapiro, Thomas | P | study court order | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Cohen | 268 | 13 | 7/14/2005 | Gibbons, Marlene | A | Review J. Kaiser memo re: June 5 trip to Kaiser Permanente and notes re: same. | 0.50 | 0.40 | 213 | 99 | Legitimate Work |
| Cohen | 330 | 14 | 7/14/2005 | Nussbaum, Linda | P | Travel to Boston meeting with co-counsel, attend hearing before J. Soroki. | 10.00 | 3.98 | 6200 | 1392 | Legitimate Work, Travel |
| Cohen | 509 | 17 | 7/14/2005 | Kaiser, Justine | A | Draft memo summarizing meetings at Kaiser in June. | 3.50 | 1.86 | 1033 | 464 | Non-Core. |
| Shapiro | 8 | 20 | 7/14/2005 | Hess-Mahan, Ted | A | conference with T. Shapiro; check PACER; attend hearing on motion to dismiss | 4.50 | 2.39 | 2925 | 597 | Legitimate Work, ECF Review, Conferencing |
| Cohen | 269 | 13 | 7/15/2005 | Gibbons, Marlene | A | Revise Kaiser Permanente memo drafted by J. Kaiser. | 0.50 | 0.27 | 213 | 66 | Non-Core. |
| Shapiro | 9 | 20 | 7/15/2005 | Hess-Mahan, Ted | A | e-mail correspondence | 0.30 | 0.00 | 195 | 0 | Vague. |
| Shapiro | 111 | 26 | 7/15/2005 | Shapiro, Thomas | P | study memo re  hearing | 0.30 | 0.12 | 255 | 42 | Legitimate Work, ECF Review |
| Cohen | 270 | 13 | 7/18/2005 | Gibbons, Marlene | A | Analyze damage process and data needs; telephone conference with J. Kaiser re: same. | 0.50 | 0.33 | 213 | 83 | Legitimate Work, Conferencing |
| Cohen | 510 | 17 | 7/18/2005 | Kaiser, Justine | A | Review Kaiser Guardian document request responses following meet/confer; corresp. with co-counsel. | 3.00 | 1.59 | 885 | 398 | Conferencing, Non-Core. |
| Cohen | 511 | 18 | 7/20/2005 | Kaiser, Justine | A | Meet and confer follow up; call with defense counsel. | 1.00 | 0.80 | 295 | 199 | Legitimate Work |
| Shapiro | 10 | 20 | 7/20/2005 | Hess-Mahan, Ted | A | read order of consolidation | 0.30 | 0.00 | 195 | 0 | ECF Review . |
| Shapiro | 112 | 26 | 7/20/2005 | Shapiro, Thomas | P | study consolidation order | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |
| Cohen | 331 | 14 | 7/21/2005 | Nussbaum, Linda | P | Speak with Kaiser, Bemperod conference call with EC. | 1.75 | 0.93 | 1085 | 325 | Conferencing. |
| Cohen | 512 | 18 | 7/21/2005 | Kaiser, Justine | A | Call with LPN re: Neurontin; review pleadings. | 2.00 | 1.33 | 590 | 332 | Legitimate Work, Conferencing |
| Shapiro | 113 | 26 | 7/21/2005 | Shapiro, Thomas | P | study notice from court | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |
| Cohen | 332 | 14 | 7/25/2005 | Nussbaum, Linda | P | Work with reply briefs and discovery. | 1.00 | 0.80 | 620 | 278 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 513 | 18 | 7/25/2005 | Kaiser , Justine | A | Review Kaiser production; letter to defendants correcting production | 2.50 | 1.33 | 738 | 332 | Non-Core. |
| Cohen | 514 | 18 | 7/25/2005 | Kaiser , Justine | A | Conf. call with co-counsel re: meet/confers. | 0.50 | 0.27 | 148 | 66 | Conferencing. |
| Cohen | 515 | 18 | 7/26/2005 | Kaiser , Justine | A | Review appeal brief. | 0.50 | 0.40 | 148 | 99 | Legitimate Work |
| Cohen | 516 | 18 | 7/28/2005 | Kaiser , Justine | A | Review Med Impact subpoena; document review. | 1.50 | 0.60 | 443 | 149 | Legitimate Work, Vague |
| Shapiro | 11 | 20 | 7/28/2005 | Hess-Mahan, Ted | A | study court orders | 0.30 | 0.00 | 195 | 0 | ECF Review , Vague. |
| Shapiro | 114 | 26 | 7/28/2005 | Shapiro, Thomas | P | study court order | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |
| Cohen | 333 | 14 | 7/29/2005 | Nussbaum, Linda | P | Attention to prep for motion and medinpact subpoena. | 1.50 | 1.19 | 930 | 418 | Legitimate Work |
| Cohen | 517 | 18 | 7/29/2005 | Kaiser , Justine | A | Review Kaiser documents for production | 3.50 | 1.86 | 1033 | 464 | Non-Core. |
| Cohen | 518 | 18 | 7/29/2005 | Kaiser , Justine | A | Meet/confer re: Kaiser discovery responses. | 5.00 | 3.32 | 1475 | 829 | Legitimate Work, Non-Core |
| Shapiro | 115 | 26 | 7/29/2005 | Shapiro, Thomas | P | study court orders | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |
| Cohen | 334 | 14 | 8/1/2005 | Nussbaum, Linda | P | Travel to Boston; hearing befor Magestrate judge Sorkin. | 6.50 | 0.00 | 4030 | 0 | Travel. |
| Cohen | 519 | 18 | 8/1/2005 | Kaiser , Justine | A | Draft letter to court forwarding NJ Vioxx decision; review status chart submission. | 1.00 | 0.80 | 295 | 199 | Legitimate Work |
| Shapiro | 12 | 20 | 8/1/2005 | Hess-Mahan, Ted | A | attend motion hearing | 2.50 | 1.99 | 1625 | 497 | Legitimate Work |
| Shapiro | 116 | 26 | 8/1/2005 | Shapiro, Thomas | P | study reply memo and affidavits  motion to compel | 0.60 | 0.48 | 510 | 167 | Legitimate Work |
| Cohen | 335 | 14 | 8/2/2005 | Nussbaum, Linda | P | Review and revise status report contact Rouhandeh; conf call Kaiser | 1.50 | 1.19 | 930 | 418 | Legitimate Work |
| Cohen | 520 | 18 | 8/2/2005 | Kaiser , Justine | A | Review Ka iser discovery responses re: burdensomeness; prep for meet/confer. | 3.00 | 1.99 | 885 | 497 | Legitimate Work, Non-Core |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 521 | 18 | 8/2/2005 | Kaiser , Justine | A | Review NJ Vioxx decision for submission to the court. | 1.50 | 1.19 | 443 | 298 | Legitimate Work |
| Cohen | 336 | 14 | 8/3/2005 | Nussbaum, Linda | P | Read additional subpoena, speak with Rouhandel. | 1.50 | 1.19 | 930 | 418 | Legitimate Work |
| Shapiro | 117 | 26 | 8/3/2005 | Shapiro, Thomas | P | study status report and clerk's notice of hearing | 0.40 | 0.00 | 340 | 0 | ECF Review . |
| Cohen | 227 | 12 | 8/4/2005 | Soroka, Jill | PL | Update Neurontin index | 0.50 | 0.40 | 83 | 40 | Legitimate Work |
| Cohen | 522 | 18 | 8/4/2005 | Kaiser , Justine | A | MedImpact subpoena - review call with MedImpact | 0.50 | 0.27 | 148 | 66 | Non-Core. |
| Cohen | 523 | 18 | 8/4/2005 | Kaiser , Justine | A | Review and index Kaiser document production. | 4.75 | 2.52 | 1401 | 630 | Non-Core. |
| Cohen | 524 | 18 | 8/9/2005 | Kaiser , Justine | A | Finalize and produce box of Kaiser documents; update index. | 1.50 | 0.80 | 443 | 199 | Non-Core. |
| Shapiro | 118 | 26 | 8/9/2005 | Shapiro, Thomas | P | study class certification pleadings and pleadings re  request for admission; study magistrate's order | 0.70 | 0.00 | 595 | 0 | Other Matters, ECF Review . |
| Cohen | 337 | 14 | 8/11/2005 | Nussbaum, Linda | P | Attention to medimpact subpoena | 0.50 | 0.27 | 310 | 93 | Non-Core. |
| Cohen | 525 | 18 | 8/11/2005 | Kaiser , Justine | A | Call with MedImpact counsel re: subpoena. | 0.50 | 0.27 | 148 | 66 | Non-Core. |
| Cohen | 526 | 18 | 8/11/2005 | Kaiser , Justine | A | Research subpoena costs; transcript from motion to dismiss hearing. | 0.75 | 0.50 | 221 | 124 | Legitimate Work, Non-Core |
| Shapiro | 119 | 26 | 8/11/2005 | Shapiro, Thomas | P | study status report to court | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Cohen | 527 | 18 | 8/15/2005 | Kaiser , Justine | A | Review motion to dismiss hearing transcript. | 1.00 | 0.80 | 295 | 199 | Legitimate Work |
| Cohen | 528 | 18 | 8/16/2005 | Kaiser , Justine | A | Draft 30(b)(6) depo notice re: corp structure and document control. | 1.50 | 0.80 | 443 | 199 | Non-Core. |
| Cohen | 529 | 18 | 8/16/2005 | Kaiser , Justine | A | Meet/confer with defense couonsel re: Kaiser's discovery requests. | 2.50 | 1.99 | 738 | 497 | Legitimate Work |
| Cohen | 228 | 12 | 8/17/2005 | Soroka, Jill | PL | Organize and sort boxes in case room | 3.00 | 2.39 | 495 | 239 | Legitimate Work |
| Cohen | 338 | 14 | 8/17/2005 | Nussbaum, Linda | P | Attention to discovery issues and third party subpoenas | 1.75 | 1.16 | 1085 | 406 | Legitimate Work, Non-Core |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Cohen | 530 | 18 | 8/17/2005 | Kaiser , Justine | A | Draft summary memo fo meet/confer; review MedImpact subpoena. | 1.50 | 0.80 | 443 | 199 | Non-Core. |
| Cohen | 531 | 18 | 8/17/2005 | Kaiser , Justine | A | Draft 30(b)(6) depo notice. | 0.50 | 0.27 | 148 | 66 | Non-Core. |
| Shapiro | 13 | 20 | 8/19/2005 | Hess-Mahan, Ted | A | read court order | 0.30 | 0.00 | 195 | 0 | ECF Review , Vague. |
| Cohen | 532 | 18 | 8/22/2005 | Kaiser , Justine | A | Kaiser discovery issues. | 1.00 | 0.00 | 295 | 0 | Vague. |
| Cohen | 533 | 18 | 8/23/2005 | Kaiser , Justine | A | Draft letters to defs. re: meet and confer meeting re: Kaiser production; review medImpact subpoena responses. | 3.00 | 2.39 | 885 | 597 | Legitimate Work |
| Cohen | 534 | 18 | 8/24/2005 | Kaiser , Justine | A | Finalize and send letter to P. Murrayp; corresp with co-counsel; discuss case status with MFG. | 2.00 | 1.33 | 590 | 332 | Legitimate Work, Conferencing |
| Cohen | 535 | 18 | 9/14/2005 | Kaiser , Justine | A | Call with M. Tabb re: status of MDL. | 0.25 | 0.13 | 74 | 33 | Conferencing. |
| Cohen | 536 | 18 | 9/29/2005 | Kaiser , Justine | A | Call with defense counsel re: discovery. | 1.00 | 0.80 | 295 | 199 | Legitimate Work |
| Cohen | 537 | 18 | 9/29/2005 | Kaiser , Justine | A | Follow up discovery issues; review motion to extend schedule. | 2.50 | 1.99 | 738 | 497 | Legitimate Work |
| Cohen | 538 | 18 | 10/4/2005 | Kaiser , Justine | A | Production of Kaiser documents. | 1.00 | 0.53 | 295 | 133 | Non-Core. |
| Cohen | 539 | 18 | 10/5/2005 | Kaiser , Justine | A | Review Kaiser documents; prepare for production | 0.75 | 0.40 | 221 | 99 | Non-Core. |
| Cohen | 540 | 18 | 10/6/2005 | Kaiser , Justine | A | Review Kaiser documents; prep for production. | 3.00 | 1.59 | 885 | 398 | Non-Core. |
| Cohen | 339 | 14 | 10/7/2005 | Nussbaum, Linda | P | Conf call w/Kaiser, Cohen, etc. re discovery | 1.00 | 0.80 | 620 | 278 | Legitimate Work |
| Cohen | 541 | 18 | 10/7/2005 | Kaiser , Justine | A | Call with client and UPN re: discovery. | 0.50 | 0.40 | 148 | 99 | Legitimate Work |
| Cohen | 542 | 18 | 10/7/2005 | Kaiser , Justine | A | Review amended P.O. Stip. | 0.75 | 0.60 | 221 | 149 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 340 | 14 | 10/25/2005 | Nussbaum, Linda | P | Prepare for an participate in conf call w/Kaisner | 1.50 | 1.19 | 930 | 418 | Legitimate Work |
| Cohen | 543 | 18 | 10/25/2005 | Kaiser , Justine | A | Call with client and IT people re: Data Run report | 1.25 | 0.66 | 369 | 166 | Conferencing, Non-Core. |
| Cohen | 544 | 18 | 10/25/2005 | Kaiser , Justine | A | Prep for client call. | 0.75 | 0.60 | 221 | 149 | Legitimate Work |
| Cohen | 545 | 18 | 10/27/2005 | Kaiser , Justine | A | Call with G. Lawrence re: claims report. | 0.50 | 0.27 | 148 | 66 | Conferencing. |
| Cohen | 546 | 18 | 10/28/2005 | Kaiser , Justine | A | Review and update claims. Data report chart; draft memo re: same; document review. | 4.25 | 3.38 | 1254 | 845 | Legitimate Work |
| Cohen | 547 | 18 | 11/1/2005 | Kaiser , Justine | A | Research HIPAA and patient disclosure issues; corresp. with CC. | 3.00 | 1.99 | 885 | 497 | Legitimate Work, Conferencing |
| Cohen | 548 | 18 | 11/3/2005 | Kaiser , Justine | A | Review depo notices and corresp. from defs. re: discovery. | 0.75 | 0.50 | 221 | 124 | Legitimate Work, Non-Core |
| Cohen | 549 | 18 | 11/4/2005 | Kaiser , Justine | A | Review Kaiser documents for production | 1.50 | 0.80 | 443 | 199 | Non-Core. |
| Cohen | 550 | 18 | 11/7/2005 | Kaiser , Justine | A | Review and index Kaiser documents for production; corresp. with UPN and Defense counsel re: data report. | 4.50 | 2.39 | 1328 | 597 | Conferencing, Non-Core. |
| Cohen | 551 | 18 | 11/7/2005 | Kaiser , Justine | A | Corresp. with co-counsel re: filing BMW NA stips. | 0.50 | 0.27 | 148 | 66 | Conferencing. |
| Cohen | 552 | 18 | 11/8/2005 | Kaiser , Justine | A | Review/index Kaiser documents for production. | 3.25 | 1.72 | 959 | 431 | Non-Core. |
| Cohen | 553 | 18 | 11/9/2005 | Kaiser , Justine | A | Review and prepare for production Kaiser documents. | 3.50 | 1.86 | 1033 | 464 | Non-Core. |
| Cohen | 554 | 18 | 11/9/2005 | Kaiser , Justine | A | Review Am. Prot. Order | 1.00 | 0.53 | 295 | 133 | Non-Core. |
| Cohen | 555 | 18 | 11/10/2005 | Kaiser , Justine | A | Review Kaiser documents for production | 4.75 | 2.52 | 1401 | 630 | Non-Core. |
| Cohen | 556 | 18 | 11/10/2005 | Kaiser , Justine | A | Call with co-counsel re: amendment to P.O. | 0.75 | 0.40 | 221 | 99 | Conferencing. |
| Cohen | 229 | 12 | 11/11/2005 | Soroka, Jill | PL | Pull docs for Justine | 0.50 | 0.40 | 83 | 40 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Cohen | 557 | 18 | 11/11/2005 | Kaiser , Justine | A | Review KP documents on CD Rom. | 3.00 | 1.59 | 885 | 398 | Non-Core. |
| Cohen | 558 | 18 | 11/15/2005 | Kaiser , Justine | A | Review amendment to P.O.; review new document requests served on Kaiser. | 1.00 | 0.53 | 295 | 133 | Non-Core. |
| Cohen | 341 | 14 | 11/16/2005 | Nussbaum, Linda | P | Conference call with Kaiser people | 0.75 | 0.60 | 465 | 209 | Legitimate Work |
| Cohen | 559 | 18 | 11/16/2005 | Kaiser , Justine | A | Call with co-counsel and KP people re: prep for data report call; prep for call. | 1.00 | 0.53 | 295 | 133 | Conferencing. |
| Cohen | 560 | 19 | 11/17/2005 | Kaiser , Justine | A | Review KP documents on CDs for production. | 1.75 | 0.93 | 516 | 232 | Non-Core. |
| Cohen | 561 | 19 | 11/17/2005 | Kaiser , Justine | A | Revise and circulate KP data chart. | 1.00 | 0.53 | 295 | 133 | Non-Core. |
| Cohen | 562 | 19 | 11/18/2005 | Kaiser , Justine | A | Review KP Cds for production; finalize and circulate KP data chart. | 1.00 | 0.53 | 295 | 133 | Non-Core. |
| Cohen | 230 | 12 | 11/21/2005 | Soroka, Jill | PL | Obtain and file docs from Defense | 0.25 | 0.20 | 41 | 20 | Legitimate Work |
| Cohen | 563 | 19 | 11/21/2005 | Kaiser , Justine | A | Call with kaiser IT people and defense counsel re: Kaiser claims report; memo memorializing discussion. | 2.25 | 1.19 | 664 | 298 | Non-Core. |
| Cohen | 564 | 19 | 11/30/2005 | Kaiser , Justine | A | Drfat response to discovery letter; corresp. with client re: follow up for claims report. | 1.50 | 1.19 | 443 | 298 | Legitimate Work |
| Cohen | 565 | 19 | 12/2/2005 | Kaiser , Justine | A | Review revised P.O. draft; review discovery objections. | 1.00 | 0.80 | 295 | 199 | Legitimate Work |
| Cohen | 566 | 19 | 12/5/2005 | Kaiser , Justine | A | Supplemental interrog. responses; discuss discovery issues with co-counsel. | 7.25 | 3.85 | 2139 | 961 | Conferencing, Non-Core. |
| Cohen | 342 | 14 | 12/7/2005 | Nussbaum, Linda | P | Review Kaiswer discovery responses; speak with Justine Kaiser | 1.25 | 0.66 | 775 | 232 | Non-Core. |
| Cohen | 567 | 19 | 12/7/2005 | Kaiser , Justine | A | Supplemental interrogs; corresp. with client and co-counsel re: discovery objections. | 2.75 | 1.46 | 811 | 365 | Conferencing, Non-Core. |
| Cohen | 568 | 19 | 12/9/2005 | Kaiser , Justine | A | Kaiser discovery issues. | 1.75 | 0.46 | 516 | 116 | Vague, Non-Core. |
| Cohen | 569 | 19 | 12/14/2005 | Kaiser , Justine | A | Call with M. Cohen and E. Villeluz re: discovery. | 0.25 | 0.20 | 74 | 50 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Cohen | 570 | 19 | 12/14/2005 | Kaiser , Justine | A | Draft and serve KP responses to Defs. second set of document requests. | 1.00 | 0.53 | 295 | 133 | Non-Core. |
| Cohen | 571 | 19 | 12/16/2005 | Kaiser , Justine | A | Review memo and index of Kaiser documents; send to client. | 1.00 | 0.53 | 295 | 133 | Non-Core. |
| Shapiro | 120 | 26 | 12/16/2005 | Shapiro, Thomas | P | study Kiaser response to document requests | 0.30 | 0.16 | 255 | 56 | Non-Core. |
| Cohen | 343 | 14 | 12/20/2005 | Nussbaum, Linda | P | Attend to Hardin responses | 0.75 | 0.00 | 465 | 0 | Other Matters. |
| Cohen | 572 | 19 | 12/20/2005 | Kaiser , Justine | A | Meet and confer with Def's. re: claims data; follow up memo | 2.50 | 1.99 | 738 | 497 | Legitimate Work |
| Cohen | 573 | 19 | 12/20/2005 | Kaiser , Justine | A | Suppl. interrog. responses. | 0.50 | 0.27 | 148 | 66 | Non-Core. |
| Cohen | 574 | 19 | 1/3/2006 | Kaiser , Justine | A | Revise claims data chart for KP. | 0.50 | 0.40 | 148 | 99 | Legitimate Work |
| Cohen | 234 | 12 | 1/10/2006 | Wangkeo Leung, Kanchana | A | Call with Steig Olson and Justine Kaiser re: status of case | 0.75 | 0.40 | 210 | 99 | Conferencing. |
| Cohen | 575 | 19 | 1/10/2006 | Kaiser , Justine | A | Call with SO & KW re transition. | 0.50 | 0.13 | 148 | 33 | Client Relations, Conferencing. |
| Cohen | 50 | 8 | 1/11/2006 | Olson, Steig | A | Research case, file motion to compel, conference call | 3.00 | 1.99 | 900 | 497 | Legitimate Work, Conferencing |
| Cohen | 231 | 12 | 1/11/2006 | Soroka, Jill | PL | Organize docs in case room to be sent to NY | 5.00 | 3.98 | 875 | 398 | Legitimate Work |
| Cohen | 235 | 12 | 1/11/2006 | Wangkeo Leung, Kanchana | A | Conf. call re: motion to compel; review background materials. | 4.25 | 2.82 | 1190 | 704 | Legitimate Work, Conferencing |
| Cohen | 232 | 12 | 1/12/2006 | Soroka, Jill | PL | Organize Neurontin docs to send to NY office. | 1.00 | 0.80 | 175 | 80 | Legitimate Work |
| Cohen | 236 | 12 | 1/12/2006 | Wangkeo Leung, Kanchana | A | Travel and and from DC: meeting with Justine Kaiser re: status of case and motion to compel; review background materials. | 11.00 | 1.94 | 3080 | 486 | Travel, Client Relations, Conferencing. |
| Cohen | 344 | 14 | 1/12/2006 | Nussbaum, Linda | P | Attend to motion to compel | 0.75 | 0.60 | 480 | 209 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Cohen | 576 | 19 | 1/12/2006 | Kaiser , Justine | A | transition case; organize files | 5.00 | 1.33 | 1475 | 332 | Client Relations, Non-Core. |
| Cohen | 233 | 12 | 1/13/2006 | Soroka, Jill | PL | Organize docs to send to NY office. | 3.50 | 2.78 | 613 | 278 | Legitimate Work |
| Cohen | 237 | 12 | 1/13/2006 | Wangkeo Leung, Kanchana | A | Review background materials; discussions with LPN; phone calls to Ron Aranoff re: discovery; outline agreements | 3.00 | 1.19 | 840 | 298 | Legitimate Work, Client Relations |
| Cohen | 238 | 12 | 1/16/2006 | Wangkeo Leung, Kanchana | A | Review motion to compel and background materials | 4.00 | 3.18 | 1120 | 796 | Legitimate Work |
| Cohen | 51 | 8 | 1/17/2006 | Olson, Steig | A | Prep for, conduct conf. call re: motion response | 2.00 | 1.59 | 600 | 398 | Legitimate Work |
| Cohen | 239 | 12 | 1/17/2006 | Wangkeo Leung, Kanchana | A | Review background material; draft opposition to motion to compel; conference call with Mitch Cohen and Elizabeth Villaby | 6.00 | 4.77 | 1680 | 1193 | Legitimate Work |
| Cohen | 240 | 12 | 1/18/2006 | Wangkeo Leung, Kanchana | A | Coordinate legal researchwith Sharon Samuel; telephone call with Justine Kaiser to discuss opposition and her declaration; telephone call with Illyus Rona re: defendants' document production, draft and circulate opposition to motion to compel. | 7.75 | 5.14 | 2170 | 1285 | Legitimate Work, Conferencing |
| Cohen | 598 | 19 | 1/18/2006 | Robertson , Sharon | A | Research - motion to compel (burden vs. benefit); summarized research | 6.00 | 4.77 | 1110 | 1193 | Legitimate Work |
| Cohen | 241 | 12 | 1/19/2006 | Wangkeo Leung, Kanchana | A | Discussions with Steig Olson re: opposition; discussion with Justine Kaiswer re: declaration; edits | 1.75 | 0.93 | 490 | 232 | Conferencing. |
| Cohen | 242 | 12 | 1/20/2006 | Wangkeo Leung, Kanchana | A | Discussions with Mitchell Cohen re: opposition; incorporate LPN's and Mitch's comments to opposition and declaration, circulate | 7.00 | 5.57 | 1960 | 1392 | Legitimate Work |
| Cohen | 345 | 14 | 1/20/2006 | Nussbaum, Linda | P | Work on opposition to motion to compel; speak Kaiswer counsel; draft | 1.25 | 0.83 | 800 | 290 | Legitimate Work, Conferencing |
| Cohen | 243 | 12 | 1/23/2006 | Wangkeo Leung, Kanchana | A | Get revisions ot Ed Notargiacomo | 0.50 | 0.27 | 140 | 66 | Non-Core. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|------|------|--------|------|-----------|-------|-------|-------|-------|-------|
| Cohen | 244 | 12 | 1/24/2006 | Wangkeo Leung, Kanchana | A | Telephone call with Ilyas Rona re: depositions; Call with Eric Pavlack re: depositions | 1.25 | 0.66 | 350 | 166 | Conferencing. |
| Cohen | 52 | 8 | 1/26/2006 | Olson, Steig | A | Edit Motion to Compel | 1.50 | 1.19 | 450 | 298 | Legitimate Work |
| Cohen | 245 | 12 | 1/26/2006 | Wangkeo Leung, Kanchana | A | Proofread and comment on plaintiffs' joint opposition brief | 4.00 | 2.65 | 1120 | 663 | Legitimate Work, Non-Core |
| Cohen | 246 | 12 | 1/27/2006 | Wangkeo Leung, Kanchana | A | Conference call with other plaintiffs' counsel re: defendants' request for extension, motioon to compel, protective order | 0.75 | 0.40 | 210 | 99 | Conferencing. |
| Cohen | 583 | 19 | 1/30/2006 | Wangkeo Leung, Kanchana | A | Review opposition brief | 0.50 | 0.40 | 140 | 99 | Legitimate Work |
| Cohen | 53 | 8 | 1/31/2006 | Olson, Steig | A | Review Magistrate's order; analyze | 1.25 | 0.99 | 375 | 249 | Legitimate Work |
| Cohen | 584 | 19 | 1/31/2006 | Wangkeo Leung, Kanchana | A | Review drafts of motion to compel and Sorokin's report and recommendation | 1.00 | 0.80 | 280 | 199 | Legitimate Work |
| Shapiro | 14 | 20 | 1/31/2006 | Hess-Mahan, Ted | A | read electronic order re motion to stay discovery; read report and recommendation re; motions to dismiss | 0.50 | 0.00 | 325 | 0 | ECF Review . |
| Cohen | 54 | 8 | 2/1/2006 | Olson, Steig | A | Review, research Magistrate's R&R; discuss | 2.00 | 1.33 | 600 | 332 | Legitimate Work, Conferencing |
| Cohen | 585 | 19 | 2/1/2006 | Wangkeo Leung, Kanchana | A | Outline of Magistrate's report and recommendation; discussion with Steig re: objections | 5.75 | 4.57 | 1610 | 1144 | Legitimate Work |
| Cohen | 55 | 8 | 2/2/2006 | Olson, Steig | A | Research R&R and related issues; review underlying briefs | 2.00 | 1.59 | 600 | 398 | Legitimate Work |
| Cohen | 586 | 19 | 2/2/2006 | Wangkeo Leung, Kanchana | A | Discussions with LPN and Steig re: magistrate's R & R | 1.00 | 0.80 | 280 | 199 | Legitimate Work |
| Cohen | 56 | 8 | 2/3/2006 | Olson, Steig | A | Research R&R | 1.00 | 0.80 | 300 | 199 | Legitimate Work |
| Cohen | 346 | 14 | 2/3/2006 | Nussbaum, Linda | P | Call with other opt-outs and the class counsel | 1.25 | 0.66 | 800 | 232 | Legitimate Work, Other Matters, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|--------|------|-----------|-------|------|------|------|------|
| Cohen | 587 | 19 | 2/3/2006 | Wangkeo Leung, Kanchana | A | Con. call with counsel for coordinated plaintiffs; conf. call with all plaintiff s to discuss objections to report and recommendation; begin research | 4.25 | 2.82 | 1190 | 704 | Legitimate Work, Conferencing |
| Cohen | 57 | 8 | 2/6/2006 | Olson, Steig | A | Research brief for report and rec. | 4.00 | 0.00 | 1200 | 0 | UCL. |
| Cohen | 588 | 19 | 2/6/2006 | Wangkeo Leung, Kanchana | A | Research cases for objection to R & R. Discussions with Steig Olson re: response (cognizable injury issue). | 7.00 | 1.86 | 1960 | 464 | UCL, Conferencing. |
| Cohen | 58 | 8 | 2/7/2006 | Olson, Steig | A | Draft brief re: objection | 4.50 | 0.00 | 1350 | 0 | UCL. |
| Cohen | 589 | 19 | 2/7/2006 | Wangkeo Leung, Kanchana | A | Discussion with Steig re: cognizable injury; review drafts of coordinated plaintiffs' objection | 2.25 | 0.90 | 630 | 224 | Legitimate Work, UCL |
| Cohen | 59 | 8 | 2/8/2006 | Olson, Steig | A | Draft section for objection | 2.50 | 0.00 | 750 | 0 | UCL. |
| Cohen | 152 | 10 | 2/8/2006 | Cambria, Justin | PL | Respond to requests per LPN, KW re approval status, draft memo | 7.00 | 0.00 | 1225 | 0 | Vague, Non-Contemporaneous. |
| Cohen | 590 | 19 | 2/8/2006 | Wangkeo Leung, Kanchana | A | Research for opposition to R & R | 3.00 | 0.00 | 840 | 0 | UCL. |
| Cohen | 60 | 8 | 2/9/2006 | Olson, Steig | A | Draft, edit opposition brief | 0.75 | 0.00 | 225 | 0 | UCL. |
| Cohen | 153 | 10 | 2/9/2006 | Cambria, Justin | PL | Respond to LPN, KW's request re approvla status, prepare & draft memo | 6.00 | 0.00 | 1050 | 0 | Vague, Non-Contemporaneous. |
| Cohen | 591 | 19 | 2/9/2006 | Wangkeo Leung, Kanchana | A | Review record from criminal guilty plea; civil settlement; complaints; revise draft of opposition | 6.25 | 0.00 | 1750 | 0 | UCL. |
| Cohen | 61 | 8 | 2/10/2006 | Olson, Steig | A | Revise, distribute draft of cognizable injury section | 1.50 | 0.00 | 450 | 0 | UCL. |
| Cohen | 592 | 19 | 2/10/2006 | Wangkeo Leung, Kanchana | A | Organize research and sources used to draft opposition | 0.25 | 0.00 | 70 | 0 | UCL. |
| Cohen | 62 | 8 | 2/13/2006 | Olson, Steig | A | Research, draft secton on 17200 | 9.00 | 0.00 | 2700 | 0 | UCL. |
| Cohen | 63 | 8 | 2/14/2006 | Olson, Steig | A | Research, draft 17200 Section for objection | 5.00 | 0.00 | 1500 | 0 | UCL. |
| Cohen | 347 | 14 | 2/14/2006 | Nussbaum, Linda | P | Work re: 17200 piece of draft | 0.75 | 0.00 | 480 | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Cohen | 64 | 8 | 2/15/2006 | Olson, Steig | A | Work on objection brief; research; draft; corrdinate; request for additional pages | 3.50 | 0.00 | 1050 | 0 | UCL. |
| Cohen | 65 | 8 | 2/16/2006 | Olson, Steig | A | Draft, circulate notices requesting 20 pages; coordinate on same with defense and co-counsel | 3.00 | 1.99 | 900 | 497 | Legitimate Work, Conferencing |
| Shapiro | 15 | 20 | 2/16/2006 | Hess-Mahan, Ted | A | e-mail correspondence; review draft motion for clarification | 0.80 | 0.53 | 520 | 133 | Legitimate Work, Conferencing |
| Cohen | 66 | 8 | 2/17/2006 | Olson, Steig | A | Motion to clarify or amend re: 20 pages | 2.00 | 1.59 | 600 | 398 | Legitimate Work |
| Shapiro | 16 | 20 | 2/17/2006 | Hess-Mahan, Ted | A | e-mail correspondence; review motion for clarification and prepare for ecf filing; telephone conference with Stig Olson | 1.00 | 0.66 | 650 | 166 | Legitimate Work, Conferencing, Non-Core |
| Cohen | 67 | 8 | 2/21/2006 | Olson, Steig | A | Draft opposition to R&R; research; edit | 3.00 | 0.00 | 900 | 0 | UCL. |
| Cohen | 68 | 8 | 2/22/2006 | Olson, Steig | A | Edit, research objection brief | 2.00 | 0.00 | 600 | 0 | UCL. |
| Cohen | 69 | 8 | 2/23/2006 | Olson, Steig | A | Research, edit draft Objection to Magistate's report | 3.00 | 0.00 | 900 | 0 | UCL. |
| Shapiro | 17 | 20 | 2/23/2006 | Hess-Mahan, Ted | A | e-mail correspondence | 0.30 | 0.00 | 195 | 0 | Vague. |
| Shapiro | 121 | 26 | 2/23/2006 | Shapiro, Thomas | P | e-mail from/to Olson & Bemporad re  pending motion | 0.50 | 0.00 | 425 | 0 | UCL, Other Matters. |
| Cohen | 70 | 8 | 2/24/2006 | Olson, Steig | A | Objection brief | 1.00 | 0.00 | 300 | 0 | UCL. |
| Shapiro | 18 | 20 | 2/24/2006 | Hess-Mahan, Ted | A | e-mail correspondence | 0.30 | 0.00 | 195 | 0 | Vague. |
| Shapiro | 122 | 26 | 2/24/2006 | Shapiro, Thomas | P | study report and recommendation, status report and motion for clarification; e-mail from co-counsel | 1.10 | 0.73 | 935 | 255 | Legitimate Work, Conferencing |
| Cohen | 71 | 8 | 2/28/2006 | Olson, Steig | A | Draft, edit our sections and class plaintiffs sections | 5.50 | 4.38 | 1650 | 1094 | Legitimate Work |
| Cohen | 348 | 14 | 2/28/2006 | Nussbaum, Linda | P | Work with various drafts and Kaiser comments | 2.75 | 1.09 | 1760 | 383 | Legitimate Work, UCL |
| Shapiro | 19 | 20 | 2/28/2006 | Hess-Mahan, Ted | A | e-mail correspondence | 0.30 | 0.00 | 195 | 0 | Vague. |
| Shapiro | 123 | 26 | 2/28/2006 | Shapiro, Thomas | P | telephone conference with clerk; e-mail to co-counsel | 0.40 | 0.21 | 340 | 74 | Conferencing, Non-Core. |
| Cohen | 72 | 8 | 3/1/2006 | Olson, Steig | A | Objection edits | 0.50 | 0.00 | 150 | 0 | UCL. |
| Cohen | 349 | 14 | 3/1/2006 | Nussbaum, Linda | P | Work re: R&R on MTD | 2.00 | 0.00 | 1280 | 0 | UCL. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shapiro | 124 | 27 | 3/1/2006 | Shapiro, Thomas | P | study e-mail re; filing brief and appendix; study draft brief; e-mails from/to Bemporad | 0.90 | 0.32 | 765 | 111 | Other Matters, Conferencing, Non-Core. |
| Cohen | 73 | 8 | 3/2/2006 | Olson, Steig | A | Review and edit drafts; coordinated filing | 2.50 | 0.66 | 750 | 166 | UCL, Non-Core. |
| Cohen | 350 | 14 | 3/2/2006 | Nussbaum, Linda | P | Work re: draft | 2.50 | 0.00 | 1600 | 0 | UCL. |
| Shapiro | 125 | 27 | 3/2/2006 | Shapiro, Thomas | P | e-mails re  filing brief | 0.30 | 0.11 | 255 | 37 | Vague, Conferencing, Non-Core. |
| Cohen | 74 | 8 | 3/3/2006 | Olson, Steig | A | Finalize; review final papers | 2.50 | 0.00 | 750 | 0 | UCL. |
| Shapiro | 126 | 27 | 3/3/2006 | Shapiro, Thomas | P | e-mails re  service requirement | 0.30 | 0.11 | 255 | 37 | Vague, Conferencing, Non-Core. |
| Cohen | 75 | 8 | 3/6/2006 | Olson, Steig | A | Review defendants' objections; research and review draft responses; coordinate with client | 2.25 | 1.79 | 675 | 448 | Legitimate Work |
| Cohen | 351 | 14 | 3/6/2006 | Nussbaum, Linda | P | Read and finalize brief | 0.75 | 0.00 | 480 | 0 | UCL. |
| Cohen | 593 | 19 | 3/6/2006 | Wangkeo Leung, Kanchana | A | Review both plaintiffs and defendants' objections to magistrate's report and recommendation | 3.00 | 2.39 | 840 | 597 | Legitimate Work |
| Shapiro | 20 | 20 | 3/6/2006 | Hess-Mahan, Ted | A | e-mail correspondence | 0.30 | 0.00 | 195 | 0 | Vague. |
| Shapiro | 127 | 27 | 3/6/2006 | Shapiro, Thomas | P | e-mail from T. Hess-Mahan; study CM03; e-mail to Reese and Bemporad | 0.40 | 0.07 | 340 | 25 | Other Matters, ECF Review , Conferencing. |
| Cohen | 76 | 8 | 3/7/2006 | Olson, Steig | A | Draft, research opposition to objection | 2.25 | 1.79 | 675 | 448 | Legitimate Work |
| Cohen | 77 | 8 | 3/8/2006 | Olson, Steig | A | Edit responses to objections; research; contact with client | 2.00 | 1.59 | 600 | 398 | Legitimate Work |
| Cohen | 78 | 8 | 3/10/2006 | Olson, Steig | A | Responses to objections | 0.75 | 0.60 | 225 | 149 | Legitimate Work |
| Cohen | 352 | 14 | 3/13/2006 | Nussbaum, Linda | P | Read draft response; comments | 1.50 | 1.19 | 960 | 418 | Legitimate Work |
| Cohen | 79 | 8 | 3/17/2006 | Olson, Steig | A | Coordinate re: opp brief | 0.75 | 0.40 | 225 | 99 | Conferencing. |
| Cohen | 594 | 19 | 3/17/2006 | Wangkeo Leung, Kanchana | A | Drafting responses to defendants' objections to report and recommendation (26 points) | 10.50 | 8.35 | 2940 | 2088 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Cohen | 353 | 14 | 3/20/2006 | Nussbaum, Linda | P | Read and comment on draft of responses to defendants' objectives | 0.75 | 0.60 | 480 | 209 | Legitimate Work |
| Cohen | 595 | 19 | 3/20/2006 | Wangkeo Leung, Kanchana | A | Finish drafting responses to objections and circulate. | 1.00 | 0.80 | 280 | 199 | Legitimate Work |
| Cohen | 80 | 8 | 3/21/2006 | Olson, Steig | A | Review draft responses | 1.00 | 0.80 | 300 | 199 | Legitimate Work |
| Cohen | 599 | 19 | 4/4/2006 | Butterfield, William | P | Review and respond to L. Berger e-mail regarding TN stipulation. | 0.25 | 0.00 | 125 | 0 | Other Matters. |
| Cohen | 81 | 8 | 4/6/2006 | Olson, Steig | A | Review draft responses | 1.25 | 0.99 | 375 | 249 | Legitimate Work |
| Cohen | 596 | 19 | 4/6/2006 | Wangkeo Leung, Kanchana | A | Review draft of class brief -- circulate comments | 1.00 | 0.40 | 280 | 99 | Legitimate Work, Other Matters |
| Cohen | 82 | 8 | 4/11/2006 | Olson, Steig | A | Review defendants response to objections; other filings | 2.00 | 1.59 | 600 | 398 | Legitimate Work |
| Cohen | 354 | 14 | 4/17/2006 | Nussbaum, Linda | P | Receipt and review Bemperod email; respond, pull 17200 cases | 0.75 | 0.20 | 480 | 70 | UCL, Conferencing. |
| Cohen | 154 | 10 | 4/18/2006 | Cambria, Justin | PL | Pull cases per SDO | 6.00 | 4.30 | 1050 | 430 | Legitimate Work, Non-Contemporaneous |
| Cohen | 355 | 14 | 4/22/2006 | Nussbaum, Linda | P | Read briefs and cases re: argument prep | 1.50 | 0.60 | 960 | 209 | Legitimate Work, UCL |
| Cohen | 83 | 8 | 4/24/2006 | Olson, Steig | A | Research for UCI oral argument | 3.25 | 0.00 | 975 | 0 | UCL. |
| Cohen | 84 | 8 | 4/25/2006 | Olson, Steig | A | Prepare for oral argument; draft memo | 3.00 | 0.00 | 900 | 0 | UCL. |
| Cohen | 356 | 14 | 4/25/2006 | Nussbaum, Linda | P | Prep re: argument of motion | 1.00 | 0.00 | 640 | 0 | UCL. |
| Cohen | 85 | 8 | 4/26/2006 | Olson, Steig | A | Prepare for oral argument | 1.25 | 0.00 | 375 | 0 | UCL. |
| Cohen | 357 | 14 | 4/26/2006 | Nussbaum, Linda | P | Argument preparation | 1.00 | 0.00 | 640 | 0 | UCL. |
| Cohen | 86 | 8 | 4/27/2006 | Olson, Steig | A | Prepare for oral argument; research; prepare outline and handout | 6.00 | 0.00 | 1800 | 0 | UCL. |
| Cohen | 358 | 14 | 4/27/2006 | Nussbaum, Linda | P | Conference call with Bemperod and Olson; work on preparation for argument | 1.75 | 0.00 | 1120 | 0 | UCL. |
| Cohen | 87 | 8 | 4/28/2006 | Olson, Steig | A | Prepare for oral argument; draft handout | 2.50 | 0.00 | 750 | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Cohen | 359 | 14 | 4/28/2006 | Nussbaum, Linda | P | Speak Bemperod; prep re: argument | 1.50 | 0.40 | 960 | 139 | UCL, Conferencing. |
| Cohen | 360 | 14 | 4/30/2006 | Nussbaum, Linda | P | Prep forargument | 2.50 | 0.00 | 1600 | 0 | UCL. |
| Cohen | 88 | 8 | 5/1/2006 | Olson, Steig | A | Prepare handout for oral arg. and outline | 3.75 | 0.00 | 1125 | 0 | UCL. |
| Cohen | 361 | 14 | 5/2/2006 | Nussbaum, Linda | P | Prepare for argument | 4.00 | 0.00 | 2560 | 0 | UCL. |
| Shapiro | 128 | 27 | 5/2/2006 | Shapiro, Thomas | P | study status report | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Cohen | 362 | 14 | 5/3/2006 | Nussbaum, Linda | P | Travel to Boston; attend court hearing | 11.00 | 4.38 | 7040 | 1532 | Legitimate Work, UCL, Travel |
| Cohen | 89 | 8 | 5/4/2006 | Olson, Steig | A | Draft supplemental charts | 4.00 | 3.18 | 1200 | 796 | Legitimate Work |
| Cohen | 363 | 14 | 5/8/2006 | Nussbaum, Linda | P | Work re: hand up for judge | 1.25 | 0.99 | 800 | 348 | Legitimate Work |
| Cohen | 90 | 8 | 5/9/2006 | Olson, Steig | A | Work on chart, table re: MTD | 2.00 | 1.59 | 600 | 398 | Legitimate Work |
| Cohen | 364 | 15 | 5/10/2006 | Nussbaum, Linda | P | Conference call with co-counsel re: chart for Saris | 1.50 | 1.19 | 960 | 418 | Legitimate Work |
| Cohen | 365 | 15 | 5/11/2006 | Nussbaum, Linda | P | Review and mark up additional submission | 1.50 | 1.19 | 960 | 418 | Legitimate Work |
| Cohen | 600 | 19 | 5/11/2006 | Goldstein , Jordana | PL | up to speed on case with Jill Soroka | 0.25 | 0.20 | 44 | 20 | Legitimate Work |
| Cohen | 366 | 15 | 5/12/2006 | Nussbaum, Linda | P | Attend to court filing, comments to co-counsel | 1.25 | 0.66 | 800 | 232 | Conferencing, Non-Core. |
| Shapiro | 21 | 20 | 5/12/2006 | Hess-Mahan, Ted | A | e-mail correspondence | 0.30 | 0.00 | 195 | 0 | Vague. |
| Shapiro | 129 | 27 | 5/19/2006 | Shapiro, Thomas | P | study clerks notice of hearing | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Cohen | 367 | 15 | 5/22/2006 | Nussbaum, Linda | P | Review transcript and defendants' reply to our supplemental submission | 0.75 | 0.60 | 480 | 209 | Legitimate Work |
| Cohen | 368 | 15 | 6/13/2006 | Nussbaum, Linda | P | Read and analyze Saris decision; speak with Bemperod; correspondence with Mitch Cohen; work with amended complaint | 2.25 | 1.49 | 1440 | 522 | Legitimate Work, Conferencing |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 597 | 19 | 6/13/2006 | Wangkeo Leung, Kanchana | A | Review Court's opinion on motion to dismiss | 0.50 | 0.40 | 140 | 99 | Legitimate Work |
| Cohen | 91 | 8 | 6/15/2006 | Olson, Steig | A | Review, research amended complaint re: RICO | 3.00 | 2.39 | 900 | 597 | Legitimate Work |
| Cohen | 92 | 8 | 6/16/2006 | Olson, Steig | A | Research amended complaint issues | 1.50 | 1.19 | 450 | 298 | Legitimate Work |
| Cohen | 93 | 8 | 6/16/2006 | Olson, Steig | A | Research amended complaint issues | 1.50 | 1.19 | 450 | 298 | Legitimate Work |
| Shapiro | 130 | 27 | 6/16/2006 | Shapiro, Thomas | P | study memo and order | 0.80 | 0.64 | 680 | 223 | Legitimate Work |
| Cohen | 94 | 9 | 6/20/2006 | Olson, Steig | A | Amended complaint analysis | 1.00 | 0.80 | 300 | 199 | Legitimate Work |
| Cohen | 95 | 9 | 6/21/2006 | Olson, Steig | A | Review draft amended complaint; edit and discuss | 2.50 | 1.99 | 750 | 497 | Legitimate Work |
| Cohen | 96 | 9 | 6/22/2006 | Olson, Steig | A | Talk with co-counsel; research re repleading; work on amended complaint | 1.25 | 0.83 | 375 | 207 | Legitimate Work, Conferencing |
| Cohen | 97 | 9 | 6/23/2006 | Olson, Steig | A | Research waiver issue | 1.00 | 0.80 | 300 | 199 | Legitimate Work |
| Cohen | 98 | 9 | 6/26/2006 | Olson, Steig | A | Research, analze, edit amedned complaint; coordinate with co-counsel | 2.75 | 1.82 | 825 | 456 | Legitimate Work, Conferencing |
| Cohen | 99 | 9 | 6/29/2006 | Olson, Steig | A | Edit, analyze amended complaint | 1.25 | 0.99 | 375 | 249 | Legitimate Work |
| Shapiro | 22 | 20 | 6/29/2006 | Hess-Mahan, Ted | A | telephone conference with Bemporad; review ECF notice | 0.50 | 0.13 | 325 | 33 | ECF Review , Conferencing. |
| Cohen | 369 | 15 | 6/30/2006 | Nussbaum, Linda | | Finalize complaint; speak with Mitch Coehn, Rich Bemperod, local counsel | 1.75 | 1.39 | 1120 | 487 | Legitimate Work |
| Shapiro | 23 | 20 | 6/30/2006 | Hess-Mahan, Ted | A | review second coordinated amended complaint and prepare for ecf filing; e-mail correspondence | 1.50 | 0.99 | 975 | 249 | Legitimate Work, Conferencing, Non-Core |
| Shapiro | 131 | 27 | 6/30/2006 | Shapiro, Thomas | P | study status report | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Shapiro | 132 | 27 | 7/6/2006 | Shapiro, Thomas | P | study motion to compel | 0.30 | 0.12 | 255 | 42 | Legitimate Work, ECF Review |
| Cohen | 370 | 15 | 7/10/2006 | Nussbaum, Linda | P | Conf call w/Bemporad, Tessmahan, attn to Mtn to Compel | 1.75 | 0.93 | 1120 | 325 | Legitimate Work, Other Matters, Conferencing |
| Shapiro | 24 | 20 | 7/10/2006 | Hess-Mahan, Ted | A | telephone conference with Bemporad and Nussbaum; telephone conference with Green; study second amended coordinated complaint | 1.30 | 0.69 | 845 | 172 | Legitimate Work, Other Matters, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Shapiro | 25 | 20 | 7/11/2006 | Hess-Mahan, Ted | A | e-mail correspondence; telephone conference with Bemporad; prepare for motion hearing; study motion papers; attend motion; conference with T. Shapiro | 4.30 | 2.28 | 2795 | 570 | Legitimate Work, Other Matters, Conferencing |
| Shapiro | 52 | 22 | 7/11/2006 | Iouina, Carmen | PL | Pacer research and accurint printing | 0.90 | 0.72 | 189 | 72 | Legitimate Work |
| Shapiro | 133 | 27 | 7/11/2006 | Shapiro, Thomas | P | study second amended complaint | 1.30 | 1.03 | 1105 | 362 | Legitimate Work |
| Cohen | 371 | 15 | 7/14/2006 | Nussbaum, Linda | P | Review proposed CMO; speak with Bemperod; correspondence with Rouhandeh | 0.75 | 0.60 | 480 | 209 | Legitimate Work |
| Cohen | 100 | 9 | 7/17/2006 | Olson, Steig | A | Coordinate deposition attendance, issues | 1.75 | 1.39 | 525 | 348 | Legitimate Work |
| Cohen | 101 | 9 | 7/18/2006 | Olson, Steig | A | prepare for deposition; review recent rulings and outstanding discovery issues | 7.00 | 5.57 | 2100 | 1392 | Legitimate Work |
| Cohen | 372 | 15 | 7/18/2006 | Nussbaum, Linda | P | Attend to court order and depo | 1.25 | 0.99 | 800 | 348 | Legitimate Work |
| Shapiro | 26 | 21 | 7/18/2006 | Hess-Mahan, Ted | A | read discovery order no. 3; e-mail correspondence re  discovery order | 0.50 | 0.33 | 325 | 83 | Legitimate Work, Conferencing |
| Shapiro | 134 | 27 | 7/18/2006 | Shapiro, Thomas | P | study court order | 0.30 | 0.12 | 255 | 42 | Legitimate Work, ECF Review |
| Cohen | 102 | 9 | 7/19/2006 | Olson, Steig | A | Attend deposition | 10.00 | 7.96 | 3000 | 1989 | Legitimate Work |
| Cohen | 103 | 9 | 7/20/2006 | Olson, Steig | A | Conf call re: Magistrate ruling, discovery; summarize Tive depos; review notes | 2.25 | 1.49 | 675 | 373 | Legitimate Work, Conferencing |
| Cohen | 104 | 9 | 7/24/2006 | Olson, Steig | A | Conf. call, research, coordinate re: discovery | 1.25 | 0.83 | 375 | 207 | Legitimate Work, Conferencing |
| Cohen | 105 | 9 | 7/26/2006 | Olson, Steig | A | Discovery issues; review doc production; coordiate with paralegal | 1.25 | 0.99 | 375 | 249 | Legitimate Work |
| Cohen | 373 | 15 | 7/26/2006 | Nussbaum, Linda | P | Attend to privilege log and scheduling | 0.75 | 0.60 | 480 | 209 | Legitimate Work |
| Shapiro | 27 | 21 | 7/27/2006 | Hess-Mahan, Ted | A | read motion papers | 0.80 | 0.00 | 520 | 0 | Other Matters, Vague. |
| Cohen | 106 | 9 | 7/31/2006 | Olson, Steig | A | Review motion to dismiss; motion to compel; 17200 case-law | 2.00 | 0.80 | 600 | 199 | Legitimate Work, UCL |
| Cohen | 161 | 10 | 7/31/2006 | Burns, Jason | PL | compare amdended defendant brief per SDO | 2.50 | 1.99 | 438 | 199 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 374 | 15 | 7/31/2006 | Nussbaum, Linda | P | Attend to opp to Motion | 0.75 | 0.60 | 480 | 209 | Legitimate Work |
| Cohen | 107 | 9 | 8/1/2006 | Olson, Steig | A | Motion to compel; research discovery issues; priv log; coordinate with opposing counsel re: priviledged documents | 3.00 | 2.39 | 900 | 597 | Legitimate Work |
| Cohen | 375 | 15 | 8/1/2006 | Nussbaum, Linda | P | Correspondence Kaiser; attention to motion; schedule; Speak with G. Lawrence | 1.50 | 0.99 | 960 | 348 | Legitimate Work, Conferencing |
| Cohen | 601 | 19 | 8/1/2006 | Goldstein , Jordana | PL | discussing assignment and case history with SO | 0.25 | 0.13 | 44 | 13 | Conferencing. |
| Cohen | 108 | 9 | 8/2/2006 | Olson, Steig | A | Motion to compel and inadvertant disclosure of confidential info | 2.25 | 1.79 | 675 | 448 | Legitimate Work |
| Cohen | 602 | 19 | 8/2/2006 | Goldstein , Jordana | PL | getting up to speed on case | 0.25 | 0.20 | 44 | 20 | Legitimate Work |
| Cohen | 109 | 9 | 8/3/2006 | Olson, Steig | A | Research, draft section of motion to compel; edit; conf. call | 4.00 | 2.65 | 1200 | 663 | Legitimate Work, Conferencing |
| Cohen | 376 | 15 | 8/3/2006 | Nussbaum, Linda | P | Attend to obj to discovery order No. 3; opp to MTD; conference call | 1.25 | 0.83 | 800 | 290 | Legitimate Work, Conferencing |
| Cohen | 110 | 9 | 8/4/2006 | Olson, Steig | A | Draft, research, edit motion to compel; priv. doc disclosure issues; privilege log issues | 4.50 | 3.58 | 1350 | 895 | Legitimate Work |
| Cohen | 377 | 15 | 8/4/2006 | Nussbaum, Linda | P | Attend to brief | 1.00 | 0.00 | 640 | 0 | Vague. |
| Cohen | 603 | 19 | 8/4/2006 | Goldstein , Jordana | PL | Looking for documents for privilege log. Creating invoice of boxes in case room. | 1.50 | 1.19 | 263 | 119 | Legitimate Work |
| Cohen | 111 | 9 | 8/7/2006 | Olson, Steig | A | Opp brief to motion to compel; priv log; discovery issues | 3.00 | 2.39 | 900 | 597 | Legitimate Work |
| Shapiro | 135 | 27 | 8/7/2006 | Shapiro, Thomas | P | study opposition to motion to compel; e-mail to Paulack | 0.40 | 0.11 | 340 | 37 | ECF Review , Conferencing. |
| Cohen | 112 | 9 | 8/8/2006 | Olson, Steig | A | Priv log; discovery issues | 0.50 | 0.40 | 150 | 99 | Legitimate Work |
| Cohen | 604 | 19 | 8/8/2006 | Goldstein , Jordana | PL | Phone call from Steig Olson re assignment and finding privilged docs. | 0.25 | 0.13 | 44 | 13 | Conferencing. |
| Cohen | 113 | 9 | 8/9/2006 | Olson, Steig | A | Meeting with Guardian; prep; follow-up | 1.75 | 0.93 | 525 | 232 | Conferencing. |
| Cohen | 378 | 15 | 8/9/2006 | Nussbaum, Linda | P | Meet with Sandman and attorneys | 2.50 | 1.33 | 1600 | 464 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 605 | 19 | 8/9/2006 | Goldstein , Jordana | PL | Looking through discovery CDs for privileged docs. Copying CDs and shipping to Steig Olson in NYC. | 1.00 | 0.80 | 175 | 80 | Legitimate Work |
| Cohen | 114 | 9 | 8/10/2006 | Olson, Steig | A | Privilege log | 3.00 | 2.39 | 900 | 597 | Legitimate Work |
| Cohen | 115 | 9 | 8/14/2006 | Olson, Steig | A | Review reply brief re: motion to compel; analyze | 1.50 | 1.19 | 450 | 298 | Legitimate Work |
| Cohen | 116 | 9 | 8/16/2006 | Olson, Steig | A | Prepare, distribute priv log for Kaiser and Guardian | 2.00 | 1.59 | 600 | 398 | Legitimate Work |
| Cohen | 379 | 15 | 8/21/2006 | Nussbaum, Linda | P | Review defendant's objection; attend to priviledge log issues | 1.25 | 0.99 | 800 | 348 | Legitimate Work |
| Shapiro | 28 | 21 | 8/21/2006 | Hess-Mahan, Ted | A | e-mail correspondence | 0.30 | 0.00 | 195 | 0 | Vague. |
| Shapiro | 29 | 21 | 8/22/2006 | Hess-Mahan, Ted | A | e-mail correspondence | 0.30 | 0.00 | 195 | 0 | Vague. |
| Shapiro | 30 | 21 | 8/24/2006 | Hess-Mahan, Ted | A | telephone conference with Bemporad re  opposition to motion to dismiss; conference with Allison Newman re  preparing redlined amended coordinated complaint; e-mail correspondence re redlined amended coordinated complaint | 1.00 | 0.27 | 650 | 66 | Other Matters, Conferencing. |
| Cohen | 117 | 9 | 8/25/2006 | Olson, Steig | A | Review discovery orders | 0.75 | 0.60 | 225 | 149 | Legitimate Work |
| Cohen | 380 | 15 | 8/25/2006 | Nussbaum, Linda | P | Attend to Mag. judge order and article | 0.75 | 0.60 | 480 | 209 | Legitimate Work |
| Cohen | 118 | 9 | 8/28/2006 | Olson, Steig | A | Research discovery issues; research discovery of absent class members | 3.00 | 1.19 | 900 | 298 | Legitimate Work, Other Matters |
| Shapiro | 31 | 21 | 8/28/2006 | Hess-Mahan, Ted | A | e-mail correspondence | 0.30 | 0.00 | 195 | 0 | Vague. |
| Cohen | 119 | 9 | 8/29/2006 | Olson, Steig | A | Review motion to compel; conference call with co-counsel; summary for Kaiser | 2.00 | 1.33 | 600 | 332 | Legitimate Work, Conferencing |
| Cohen | 381 | 15 | 8/29/2006 | Nussbaum, Linda | P | Conf call; work re: magis. order | 1.50 | 0.99 | 960 | 348 | Legitimate Work, Conferencing |
| Shapiro | 32 | 21 | 8/29/2006 | Hess-Mahan, Ted | A | e-mail correspondence re  local rules; study local rules re calculation of deadline | 0.50 | 0.27 | 325 | 66 | Conferencing, Non-Core. |
| Cohen | 382 | 15 | 8/31/2006 | Nussbaum, Linda | P | Conference call with co-counsel; attend to discovery issues | 2.25 | 1.49 | 1440 | 522 | Legitimate Work, Conferencing |
| Cohen | 120 | 9 | 9/1/2006 | Olson, Steig | A | Review research magistrate ruling on motion to compel | 1.00 | 0.80 | 300 | 199 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Cohen | 121 | 9 | 9/5/2006 | Olson, Steig | A | Prepare for call with client; motion to compel issues | 1.25 | 0.99 | 375 | 249 | Legitimate Work |
| Cohen | 383 | 15 | 9/5/2006 | Nussbaum, Linda | P | Speak with Mitch Cohen | 0.75 | 0.30 | 480 | 104 | Legitimate Work, Vague |
| Shapiro | 33 | 21 | 9/5/2006 | Hess-Mahan, Ted | A | read letter to court | 0.50 | 0.00 | 325 | 0 | ECF Review . |
| Cohen | 122 | 9 | 9/6/2006 | Olson, Steig | A | Motion to compel oppos; conf., call; coordinate with client | 3.00 | 1.99 | 900 | 497 | Legitimate Work, Conferencing |
| Cohen | 384 | 15 | 9/7/2006 | Nussbaum, Linda | P | Work re: appeal of mag. order | 1.25 | 0.99 | 800 | 348 | Legitimate Work |
| Cohen | 385 | 15 | 9/8/2006 | Nussbaum, Linda | P | Attend to appeal from Mag. order | 1.25 | 0.99 | 800 | 348 | Legitimate Work |
| Cohen | 123 | 9 | 9/12/2006 | Olson, Steig | A | Obejction to order on motion to compel | 2.00 | 1.59 | 600 | 398 | Legitimate Work |
| Cohen | 124 | 9 | 9/13/2006 | Olson, Steig | A | Kaiser declaration; app to motion to compel | 3.00 | 2.39 | 900 | 597 | Legitimate Work |
| Cohen | 386 | 15 | 9/13/2006 | Nussbaum, Linda | P | Work re: appeal of Mag. order | 2.25 | 1.79 | 1440 | 627 | Legitimate Work |
| Cohen | 125 | 9 | 9/14/2006 | Olson, Steig | A | Draft, finalize Kaiswer decl; review opp to discovery order | 3.00 | 2.39 | 900 | 597 | Legitimate Work |
| Cohen | 387 | 15 | 9/14/2006 | Nussbaum, Linda | P | Attend to opp to motion | 1.00 | 0.80 | 640 | 278 | Legitimate Work |
| Cohen | 126 | 9 | 9/15/2006 | Olson, Steig | A | Analize, review, objection; conf. call | 2.00 | 1.33 | 600 | 332 | Legitimate Work, Conferencing |
| Cohen | 127 | 9 | 9/19/2006 | Olson, Steig | A | Amended complaint issues | 1.00 | 0.80 | 300 | 199 | Legitimate Work |
| Shapiro | 34 | 21 | 9/22/2006 | Hess-Mahan, Ted | A | telephone conference with Olson; e-mail correspondence re motion to dismiss hearing | 0.50 | 0.27 | 325 | 66 | Conferencing. |
| Shapiro | 136 | 27 | 9/22/2006 | Shapiro, Thomas | P | telephone conference with Olson; e-mails from/to Olson | 0.40 | 0.21 | 340 | 74 | Conferencing. |
| Cohen | 388 | 15 | 9/25/2006 | Nussbaum, Linda | P | Conf. call re: court conference | 0.75 | 0.40 | 480 | 139 | Conferencing. |
| Shapiro | 35 | 21 | 9/25/2006 | Hess-Mahan, Ted | A | conference call with plaintiffs' counsel re  motion to dismiss hearing | 1.30 | 0.34 | 845 | 86 | Other Matters, Conferencing. |
| Cohen | 389 | 15 | 9/26/2006 | Nussbaum, Linda | P | Speak with Lawrence; prep re: court | 2.50 | 1.66 | 1600 | 580 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shapiro | 36 | 21 | 9/26/2006 | Hess-Mahan, Ted | A | telephone conference with Nussbaum and e-mail correspondence | 0.30 | 0.16 | 195 | 40 | Conferencing. |
| Cohen | 390 | 15 | 9/27/2006 | Nussbaum, Linda | P | Go to court appearance in Boston; argue discovery motion | 10.00 | 3.98 | 6400 | 1392 | Legitimate Work, Travel |
| Shapiro | 37 | 21 | 9/27/2006 | Hess-Mahan, Ted | A | e-mail correspondence | 0.30 | 0.00 | 195 | 0 | Vague. |
| Shapiro | 137 | 27 | 9/29/2006 | Shapiro, Thomas | P | study court order | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Cohen | 128 | 9 | 10/2/2006 | Olson, Steig | A | Review status of discovery; client issues | 1.50 | 0.60 | 450 | 149 | Legitimate Work, Vague, Client Relations |
| Cohen | 129 | 9 | 10/3/2006 | Olson, Steig | A | Conf call; discovery issues; coodinate, draft affidavit | 2.00 | 1.33 | 600 | 332 | Legitimate Work, Conferencing |
| Cohen | 391 | 15 | 10/3/2006 | Nussbaum, Linda | P | Speak with Mitch Cohen; attention to compliance with court order; discovery, etc. | 1.75 | 1.39 | 1120 | 487 | Legitimate Work |
| Cohen | 130 | 9 | 10/4/2006 | Olson, Steig | A | Draft, coordinate declarations | 0.75 | 0.60 | 225 | 149 | Legitimate Work |
| Cohen | 392 | 15 | 10/4/2006 | Nussbaum, Linda | P | Work re: Kaiser affidavit in complaince with court order, discovery issues | 1.50 | 1.19 | 960 | 418 | Legitimate Work |
| Cohen | 393 | 15 | 10/5/2006 | Nussbaum, Linda | P | Attend to Kaiser discovery issues | 0.75 | 0.60 | 480 | 209 | Legitimate Work |
| Cohen | 394 | 15 | 10/6/2006 | Nussbaum, Linda | P | Attend to client affidavit re: discovery | 2.25 | 1.79 | 1440 | 627 | Legitimate Work |
| Cohen | 1 | 7 | 10/12/2006 | Chandra, Shuba | PL | becoming familiar with the case | 0.50 | 0.00 | 88 | 0 | Vague. |
| Shapiro | 38 | 21 | 10/13/2006 | Hess-Mahan, Ted | A | e-mail correspondence | 0.30 | 0.00 | 195 | 0 | Vague. |
| Cohen | 395 | 15 | 10/16/2006 | Nussbaum, Linda | P | Receipt and review new discovery requests | 0.25 | 0.17 | 160 | 58 | Legitimate Work, Non-Core |
| Cohen | 396 | 15 | 10/17/2006 | Nussbaum, Linda | P | Attention to client discovery issues | 1.50 | 1.19 | 960 | 418 | Legitimate Work |
| Cohen | 397 | 15 | 10/19/2006 | Nussbaum, Linda | P | Follow up re: client affidavit and mediation letter' | 0.75 | 0.30 | 480 | 104 | Legitimate Work, Settlement and Mediation |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shapiro | 138 | 27 | 10/24/2006 | Shapiro, Thomas | P | study notice of hearing | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Cohen | 398 | 15 | 10/31/2006 | Nussbaum, Linda | P | Review third amended complaint; speak with co-counsel | 3.00 | 1.99 | 1920 | 696 | Legitimate Work, Conferencing |
| Cohen | 399 | 15 | 11/1/2006 | Nussbaum, Linda | P | Work re: amended complaint; correspondence client and co-counsel; conf. call etc. | 2.75 | 1.82 | 1760 | 638 | Legitimate Work, Conferencing |
| Shapiro | 39 | 21 | 11/2/2006 | Hess-Mahan, Ted | A | review order denying objection to report and recommendation | 0.50 | 0.00 | 325 | 0 | ECF Review . |
| Shapiro | 40 | 21 | 11/9/2006 | Hess-Mahan, Ted | A | review order and study motion papers | 0.30 | 0.00 | 195 | 0 | ECF Review . |
| Shapiro | 41 | 21 | 11/10/2006 | Hess-Mahan, Ted | A | study motion for sanctions | 0.30 | 0.00 | 195 | 0 | ECF Review . |
| Shapiro | 139 | 27 | 11/13/2006 | Shapiro, Thomas | P | study notice from sanctions memorandum and declaration | 0.50 | 0.00 | 426 | 0 | ECF Review . |
| Shapiro | 42 | 21 | 11/14/2006 | Hess-Mahan, Ted | A | monitor hearing on discovery motions; review ecf notices | 1.30 | 0.52 | 845 | 129 | Legitimate Work, ECF Review |
| Shapiro | 140 | 27 | 11/17/2006 | Shapiro, Thomas | P | study proposed third amended complaint and opposition pleadings | 0.80 | 0.64 | 680 | 223 | Legitimate Work |
| Shapiro | 141 | 27 | 12/1/2006 | Shapiro, Thomas | P | study motion to compel and memorandum | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Cohen | 131 | 9 | 12/4/2006 | Olson, Steig | A | coordinate filing of affidavits | 0.50 | 0.27 | 150 | 66 | Non-Core. |
| Shapiro | 43 | 21 | 12/4/2006 | Hess-Mahan, Ted | A | review affidavit and exhibits and prepare for ECF filing; check PACER online docket | 1.50 | 0.40 | 975 | 99 | ECF Review , Non-Core. |
| Cohen | 132 | 9 | 12/5/2006 | Olson, Steig | A | Coordiante; prepare for CM | 0.75 | 0.00 | 225 | 0 | Vague. |
| Cohen | 133 | 9 | 12/6/2006 | Olson, Steig | A | Pro Hac papers; prepare for conference and review recent filings,d iscovery orders | 3.00 | 1.59 | 900 | 398 | Legitimate Work, Client Relations, Non-Core |
| Shapiro | 44 | 22 | 12/6/2006 | Hess-Mahan, Ted | A | e-mail correspondence; review certifications and prepare pro hac motions for ECF filing | 0.80 | 0.42 | 520 | 106 | Conferencing, Non-Core. |
| Shapiro | 142 | 27 | 12/6/2006 | Shapiro, Thomas | P | study answers | 0.50 | 0.00 | 425 | 0 | ECF Review . |
| Cohen | 134 | 9 | 12/11/2006 | Olson, Steig | A | Review recent filings and hearing transcripts; prepare for conference | 6.50 | 5.17 | 1950 | 1293 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 135 | 9 | 12/12/2006 | Olson, Steig | A | Travel to, from attend status conference | 12.00 | 4.77 | 3600 | 1193 | Legitimate Work, Travel |
| Cohen | 400 | 15 | 12/14/2006 | Nussbaum, Linda | P | Attend to Kaiser issues; prep re: discovery meeting | 1.75 | 0.70 | 1120 | 244 | Legitimate Work, Vague |
| Shapiro | 45 | 22 | 12/15/2006 | Hess-Mahan, Ted | A | e-mail correspondence | 0.30 | 0.00 | 195 | 0 | Vague. |
| Cohen | 136 | 9 | 12/20/2006 | Olson, Steig | A | Privilege log; correspondence and document production issues | 1.25 | 0.99 | 375 | 249 | Legitimate Work |
| Cohen | 137 | 9 | 12/21/2006 | Olson, Steig | A | Review MJ deicsons re: motion to compel; amended complaint | 2.00 | 1.59 | 600 | 398 | Legitimate Work |
| Shapiro | 46 | 22 | 12/21/2006 | Hess-Mahan, Ted | A | e-mail correspondence | 0.30 | 0.00 | 195 | 0 | Vague. |
| Shapiro | 47 | 22 | 12/22/2006 | Hess-Mahan, Ted | A | e-mail correspondence re third amended complaint; telephone conference with Bemporad; review and prepare amended complaint for ecf filing | 0.80 | 0.28 | 520 | 71 | Other Matters, Conferencing, Non-Core. |
| Cohen | 138 | 9 | 12/29/2006 | Olson, Steig | A | Review class papers; amended complaint | 1.25 | 0.00 | 375 | 0 | Other Matters. |
| Shapiro | 48 | 22 | 1/2/2007 | Hess-Mahan, Ted | A | review status report | 0.30 | 0.00 | 195 | 0 | ECF Review . |
| Shapiro | 53 | 22 | 1/2/2007 | Iouina, Carmen | PL | Draft Notice of Appearance for A. Stewart | 0.20 | 0.16 | 42 | 16 | Legitimate Work |
| Shapiro | 54 | 22 | 1/3/2007 | Iouina, Carmen | PL | Edit Notice of Appearance for A. Stewart | 0.20 | 0.16 | 42 | 16 | Legitimate Work |
| Shapiro | 55 | 23 | 1/4/2007 | Iouina, Carmen | PL | Edit Notice of Appearance for A. Stewart and file electronically | 0.20 | 0.16 | 42 | 16 | Legitimate Work |
| Shapiro | 49 | 22 | 1/5/2007 | Hess-Mahan, Ted | A | file notice of withdrawal | 0.30 | 0.00 | 195 | 0 | Client Relations. |
| Cohen | 139 | 9 | 1/9/2007 | Olson, Steig | A | Review recent filings; conf. call | 1.50 | 0.99 | 473 | 249 | Legitimate Work, Conferencing |
| Cohen | 401 | 15 | 1/16/2007 | Nussbaum, Linda | P | Review defendants' answer to complaint | 0.75 | 0.60 | 488 | 209 | Legitimate Work |
| Cohen | 402 | 15 | 1/23/2007 | Nussbaum, Linda | P | Attend meeting | 3.75 | 0.99 | 2438 | 348 | Vague, Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 403 | 15 | 1/24/2007 | Nussbaum, Linda | P | Follow-up from meeting - call with Shook Hardy | 1.25 | 0.33 | 813 | 116 | Vague, Conferencing. |
| Cohen | 404 | 15 | 2/2/2007 | Nussbaum, Linda | P | Attend to discovery issues, expert coordination with class | 2.00 | 1.06 | 1300 | 371 | Legitimate Work, Other Matters, Conferencing |
| Cohen | 140 | 9 | 2/5/2007 | Olson, Steig | A | Research, coordinate re: Kaiswer discovery obligations | 4.50 | 2.98 | 1418 | 746 | Legitimate Work, Non-Core |
| Cohen | 141 | 9 | 2/6/2007 | Olson, Steig | A | Cordinate re: Kaiser discovery; review motion to compel brief | 0.75 | 0.50 | 236 | 124 | Legitimate Work, Non-Core |
| Cohen | 162 | 10 | 2/6/2007 | Burns, Jason | PL | Assist co-counsel w/preparation of motion to compel brief per LPN | 5.75 | 3.05 | 1035 | 305 | Conferencing. |
| Cohen | 405 | 15 | 2/6/2007 | Nussbaum, Linda | P | Work re; motion to compel; Kaiser production | 2.50 | 1.33 | 1625 | 464 | Non-Core. |
| Cohen | 406 | 15 | 2/7/2007 | Nussbaum, Linda | P | Speak with Sobel; conference call | 0.75 | 0.40 | 488 | 139 | Conferencing. |
| Cohen | 407 | 15 | 2/12/2007 | Nussbaum, Linda | P | Attend to Kaiser discovery issues | 1.00 | 0.27 | 650 | 93 | Vague, Non-Core. |
| Cohen | 142 | 10 | 2/13/2007 | Olson, Steig | A | Client discovery issues | 1.00 | 0.27 | 315 | 66 | Vague, Non-Core. |
| Cohen | 408 | 15 | 2/13/2007 | Nussbaum, Linda | P | Attend to Kaiser discovery issues | 1.00 | 0.27 | 650 | 93 | Vague, Non-Core. |
| Cohen | 143 | 10 | 2/14/2007 | Olson, Steig | A | Kaiser discovery issues; research claims data; inventory files. | 2.00 | 1.06 | 630 | 265 | Non-Core. |
| Cohen | 144 | 10 | 2/15/2007 | Olson, Steig | A | Kaiser document discovery issues. | 1.00 | 0.27 | 315 | 66 | Vague, Non-Core. |
| Cohen | 163 | 10 | 2/15/2007 | Burns, Jason | PL | organize and index document collection per SDO | 2.50 | 1.99 | 450 | 199 | Legitimate Work |
| Cohen | 145 | 10 | 2/21/2007 | Olson, Steig | A | Assemble Kaiser files for transition. | 1.50 | 0.40 | 473 | 99 | Client Relations, Non-Core. |
| Cohen | 164 | 10 | 2/21/2007 | Burns, Jason | PL | Prepare client discovery document per SDO | 2.50 | 1.99 | 450 | 199 | Legitimate Work |
| Cohen | 146 | 10 | 2/22/2007 | Olson, Steig | A | Assemble, update file; Kaiser production issues. | 2.50 | 0.66 | 788 | 166 | Client Relations, Non-Core. |
| Cohen | 165 | 10 | 2/22/2007 | Burns, Jason | PL | Organize client discovery production per SDO | 4.00 | 3.18 | 720 | 318 | Legitimate Work |
| Kaplan | 1 | 8 | 2/22/2007 | MM | PL | CHECK DOCKET FOR ATTYS ADMISSION & PREP PAPERS  PAPERS | 1.25 | 0.99 | | 99 | Legitimate Work |
| Kaplan | 2 | 8 | 2/22/2007 | ACP | A | REVIEW SAMPLE REPORT PRODUCED BY KAISER;  START REVIEWING DOCUMENTS REGARDING AND  DISCUSS STATUS OF DISCOVERY; DISCOVERY IN  THE CASE; CONTACT STEIG OLSON | 3.00 | 1.79 | | 448 | Legitimate Work, Conferencing, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 147 | 10 | 2/23/2007 | Olson, Steig | A | Assemble files; prepare transition. | 1.25 | 0.33 | 394 | 83 | Client Relations, Non-Core. |
| Cohen | 155 | 10 | 2/23/2007 | Cambria, Justin | PL | Gather and index case files per SDO, send to co-counsel | 4.00 | 2.86 | 720 | 286 | Legitimate Work, Non-Contemporaneous |
| Cohen | 166 | 10 | 2/23/2007 | Burns, Jason | PL | Organize and index J. Kaiser boxes per SDO | 3.50 | 2.78 | 630 | 278 | Legitimate Work |
| Kaplan | 3 | 8 | 2/23/2007 | RJK | P | 0/C LPN - REVISE HR RE NOT APP - T/C LPN - SEND LTR TO M. COHEN | 1.25 | 0.50 | | 174 | Legitimate Work, Vague |
| Kaplan | 4 | 8 | 2/23/2007 | ACP | A | READ COMPLAINT IN PREPARATION FOR DOCUMENTS REVIEW | 2.50 | 1.79 | | 448 | Legitimate Work, Non-Contemporaneous |
| Cohen | 148 | 10 | 2/26/2007 | Olson, Steig | A | Prepare for meeting with Kaplan Fox re Kaiser production issues. | 2.00 | 1.06 | 630 | 265 | Non-Core. |
| Kaplan | 5 | 8 | 2/26/2007 | ACP | A | MEETING W/STEIG OLSON TO DISCUSS STATUS OF DOCUMENT PRODUCTION OF KAISER; MEETING W/LINDA TO DISCUSS DISCOVERY ISSUES OF KAISER; CONTACTED KAISER PARALEGAL & DISCUSS STATUS OF DISCOVERY; REVIEWED SAMPLE REPORTS PROVIDED COMMENTS | 3.50 | 1.67 | | 418 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 6 | 8 | 2/27/2007 | ACP | A | REVIEW TRANSCRIPT OF MOTION HEARING AND BRIEFS REGARDING DISCOVERY AGAINST PLAINTIFFS; REVIEW SAMPLE REPORTS FROM KAISER TO BE PRODUCED (PRESCRIPTION DATA); TALK TO PARALEGAL AT KAISER REGARDING STATUS OF DOCUMENT PRODUCTION; TALK TO COCOUNSEL REGARDING DOCUMENT PRODUCTION PROJECT IN NASHVILLE | 4.50 | 2.15 | | 537 | Non-Core, Non-Contemporaneous. |
| Kaplan | 7 | 8 | 2/28/2007 | MM | PL | CASE MIGRATION TASKS | 0.75 | 0.60 | | 60 | Legitimate Work |
| Kaplan | 9 | 9 | 3/1/2007 | LN | P | Speak with AnnMarie; attend to Motion to compel and LN Speak with AnnMarie; attend to Motion to compel and interrogatories; speak with Kaiser interrogatories; speak with Kaiser | 1.25 | 0.83 | | 290 | Legitimate Work, Non-Core |
| Kaplan | 10 | 9 | 3/1/2007 | MM | PL | RESEARCH DOCKET & CHANGE LPN INFO REGISTER RJK, RNK FOR ECF | 1.00 | 0.00 | | 0 | Client Relations. |
| Kaplan | 11 | 9 | 3/2/2007 | SS | A | CONFERENCE CALL 2:30PM; T/C W/NUSSBAUM RE: SAME | 0.50 | 0.24 | | 60 | Conferencing, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 12 | 9 | 3/2/2007 | ACP | A | CONFERENCE CALL W/CO-COUNSEL REGARDING DEFENDANTS MOTION TO FILE SUPPLEMENTAL  INTERROGATORIES | 0.50 | 0.24 | | 60 | Conferencing, Non-Contemporaneous. |
| Kaplan | 13 | 9 | 3/5/2007 | ACP | A | REVIEW DOCUMENT REVIEWER MANUAL IN  PREPARATION FOR DOCUMENT REVIEW;   ASSEMBLE KAISER DOCUMENT INDEX FOR KAISER   DOCUMENTS ALREADY PRODUCED; DISCUSS RE KAISER DOCUMENT PRODUCTION WITH COHEN   MILSTEIN ATTORNEYS/PARALEGALS | 4.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 14 | 9 | 3/6/2007 | ACP | A | REVIEW TRAINING MANUAL REGARDING  DOCUMENT REVIEW IN NASHVILLE; DISCUSS   KAISER DOCUMENT PRODUCTION WITH COHEN  MILSTEIN | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 15 | 9 | 3/6/2007 | LG | PL | REVIEW PRODUCED DOCS & INDEXES | 2.00 | 1.43 | | 143 | Legitimate Work, Non-Contemporaneous |
| Cohen | 2 | 7 | 3/7/2007 | Chandra, Shuba | PL | calling Aviah Cohen Pierson to discuss Neurotin docs | 0.25 | 0.13 | 45 | 13 | Conferencing. |
| Kaplan | 16 | 9 | 3/7/2007 | ACP | A | REVIEW TRAINING MANUAL FOR NASHVILLE REVIEW CULLING PROJECT | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 17 | 9 | 3/7/2007 | LK | A | REVIEW OF BACKGROUND MATERIALS CODING MANUAL | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 18 | 9 | 3/7/2007 | MM | PL | COPYING DOCUMENTS/DVD'S | 0.50 | 0.40 | | 40 | Legitimate Work |
| Kaplan | 19 | 9 | 3/8/2007 | LG | PL | CONVERTING DOCUMENT INDEXES TO MERGE W/DATABASE | 4.00 | 2.86 | | 286 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 20 | 9 | 3/9/2007 | RNK | P | DISCUSS W/ L. NUSSBAUM, A. COHEN; TEL CONVS W/ T. GREENE (2X), L. KESSLER RE: DOC REVIEW | 0.50 | 0.27 | | 93 | Conferencing. |
| Kaplan | 21 | 9 | 3/9/2007 | LN | P | Attend to document review; speak with T. Greene | 1.75 | 1.16 | | 406 | Legitimate Work, Conferencing |
| Kaplan | 22 | 9 | 3/9/2007 | ACP | A | REVIEW TRAINING MANUAL; DISCUSS NASHVILLE CULLING PROJECT WITH LOUIS KESSLER, RNK,  LINDA NUSSBAUM | 1.50 | 0.90 | | 224 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 23 | 9 | 3/9/2007 | LG | PL | DATA CONVERSION TO DATABASE FORMATS | 2.50 | 1.79 | | 179 | Legitimate Work, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 25 | 10 | 3/12/2007 | LK | A | NEURONTIN TRAINING/DOC. REVIEW.[AT NASHVILLE DEPOSITORY] | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 26 | 10 | 3/13/2007 | MM | PL | RESEARCH & PULL DOCS FOR HSN | 0.50 | 0.40 | | 40 | Legitimate Work |
| Kaplan | 27 | 10 | 3/13/2007 | LK | A | DOC. REVIEW [OF PFIZER DOCS AT NASHVILLE DEPOSITORY] | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 28 | 10 | 3/14/2007 | RJK | P | PREP & SEND LTR TO MARK SENDMAN RE LPN & M. COHEN | 1.25 | 0.66 | | 232 | Conferencing. |
| Kaplan | 29 | 10 | 3/14/2007 | LK | A | DOC. REVIEW [ OF PFIZER DOCS AT NASHVILLE DEPOSITORY] | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 30 | 10 | 3/14/2007 | WG | PL | RE FILING NOTICE OF APPEARANCE VIA ECF | 0.50 | 0.40 | | 40 | Legitimate Work |
| Kaplan | 31 | 10 | 3/14/2007 | LG | PL | UPDATE CONCORDANCE DATABASE | 3.00 | 2.15 | | 215 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 32 | 10 | 3/15/2007 | LK | A | DOC. REVIEW [ OF PFIZER DOCS AT NASHVILLE DEPOSITORY] | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 33 | 10 | 3/15/2007 | WG | PL | CALLING MASSACHUSSETS CLERK'S OFFICE TO FIND OUT INFO ON FILING NOTICES OF  APPEARANCE. | 0.50 | 0.00 | | 0 | Client Relations. |
| Cohen | 149 | 10 | 3/16/2007 | Olson, Steig | A | Collect materials for transition, correbrate w/ KFK. | 1.50 | 0.40 | 473 | 99 | Client Relations, Non-Core. |
| Kaplan | 34 | 10 | 3/16/2007 | ACP | A | DISCUSS KAISER DOCUMENT PRODUCTION; WITH OPPOSING COUNSEL; REVIEW LETTER FROM  OPPOSING COUNSEL REGARDING DEFICIENCIES IN  PLAINTIFFS KAISER INTERROG RESPONSES  DISCUSS INTERROG W/STEIG OLSEN AT COHEN MILSTEIN | 2.50 | 1.19 | | 298 | Non-Core, Non-Contemporaneous. |
| Kaplan | 35 | 10 | 3/16/2007 | LK | A | DOC. REVIEW [ OF PFIZER DOCS AT NASHVILLE DEPOSITORY] | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 36 | 10 | 3/16/2007 | WG | PL | CALLING MASSACHUSETTS CLERK'S OFFICE TO FIGURE OUT FILING PROCEDURE FOR NOTICE OF  APPEARANCE; COMPOSING NOTICES OF  APPEARANCE FOR RNK AND RJK AND MAILING ORIGINAL TO THE COURT; PREPARING SERVICE  LIST AND LABELS FOR COUNSEL W/O ECF | 6.00 | 4.77 | | 477 | Legitimate Work |
| Kaplan | 37 | 10 | 3/19/2007 | MM | PL | COMPILE DOCS FOR HAE SUNG NAM | 3.00 | 2.39 | | 239 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 38 | 10 | 3/19/2007 | ACP | A | PARTICIPATED IN CONFERENCE CALL REGARIDNG   DISCOVERY ON PLAINTIFFS & DISCOVERY ON  DEFENDANTS DOCUMENT REVIEW; BEGAN  DRAFTING RESPONSES TO 2ND SET OF INTERROGATORIES; REVIEWED MEMOS  REGARDING KAISER DOCUMENTS PRODUCED | 2.00 | 0.95 | | 239 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 40 | 11 | 3/19/2007 | LK | A | DOC. REVIEW [OFPFIZER DOCS AT NASHVILLE DEPOSITORY] | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 41 | 11 | 3/19/2007 | WG | PL | REGISTERING LINDA NUSSBAUM FOR ECF LOGIN IN MASSACHUSETTS | 1.00 | 0.00 | | 0 | Client Relations. |
| Kaplan | 42 | 11 | 3/20/2007 | MM | PL | COMPILE DOCS FOR HSN | 0.50 | 0.40 | | 40 | Legitimate Work |
| Kaplan | 43 | 11 | 3/20/2007 | ACP | A | DRAFT RESPONSES TO INTERROGATORY AND TALK TO PARALEGAL AT KAISER REGARDING THEIR  DOCUMENT PRODUCTION | 1.50 | 0.72 | | 179 | Non-Core, Non-Contemporaneous. |
| Kaplan | 44 | 11 | 3/20/2007 | LK | A | DOC. REVIEW IN NASHVILLE [OF PFIZER DOCS] | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 45 | 11 | 3/20/2007 | LG | PL | BATES STAMPING/PREPARING DOCS FOR PRODUCTION TO DEFENDANTS | 4.00 | 2.86 | | 286 | Legitimate Work, Non-Contemporaneous |
| Cohen | 29 | 7 | 3/21/2007 | Chandra, Shuba | PL | filling out registration form and adding Tom to ecf filings | 0.50 | 0.40 | 90 | 40 | Legitimate Work |
| Kaplan | 46 | 11 | 3/21/2007 | LN | P | Conference call with co-counsel; review draft responses to interrogatories | 1.75 | 0.93 | | 325 | Conferencing, Non-Core. |
| Kaplan | 47 | 11 | 3/21/2007 | ACP | A | DISCUSS W/OPPOSING COUNSEL KAISERS DOCUMENT PRODUCTION; DRAFT PLAINTIFFS  RESPONSES TO DEFS 2ND SET OF INTERROG. | 3.00 | 1.43 | | 358 | Non-Core, Non-Contemporaneous. |
| Kaplan | 48 | 11 | 3/21/2007 | LK | A | DOC. REVIEW [OF PFZ DOCS IN NASHVILLE DEPOSITORY] | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 49 | 11 | 3/22/2007 | LK | A | DOC. REVIEW IN NASHVILLE [ OF PFZ DOCS] | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 50 | 11 | 3/23/2007 | ACP | A | COORDINATE KAISER'S DOCUMENTS PRODUCTION; REVIEW INDEX OF KAISER DOCUMENTS OF  DOCUMENTS TO PRODUCE 4/13/07 | 2.00 | 0.95 | | 239 | Non-Core, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 51 | 11 | 3/23/2007 | LK | A | DOC. REVIEW [OF PFZ DOSC AT NASHVILLE DEPOSITORY] | 2.50 | 1.79 | | 448 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 52 | 11 | 3/26/2007 | LK | A | DOC. REVIEW [OF PFZ DOCS AT NASHVILLE DEPOSITORY] | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 53 | 11 | 3/27/2007 | LN | P | Attention to interrogatory responses; speak with L. Kessler; M. Sandman; Ilyas; AnnaMarie; attention to discovery and document issues | 1.75 | 1.16 | | 406 | Legitimate Work, Conferencing, Non-Core |
| Kaplan | 55 | 12 | 3/27/2007 | LSB | A | PREP PRO HAC FOR FILING | 1.25 | 0.66 | | 166 | Non-Core. |
| Kaplan | 56 | 12 | 3/27/2007 | LK | A | DOC. REVIEW [OF PFZ DOCS IN NASHVILLE DEPOSITORY] | 5.50 | 3.94 | | 985 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 57 | 12 | 3/27/2007 | WG | PL | PULLING TOGETHER DOCS CITED IN SUPPLEMENTAL RESPONSE TO DEFENDANTS' INTERROGATORIES | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 58 | 12 | 3/28/2007 | LN | P | Conference call; attention to defendant's opposition | 0.75 | 0.50 | | 174 | Legitimate Work, Conferencing |
| Kaplan | 59 | 12 | 3/28/2007 | LK | A | DOC. REVIEW [ OF PFZ DOCS IN NASHVILLE DEPOSITORY] | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 60 | 12 | 3/28/2007 | WG | PL | PULLING TOGETHER DOCS CITED IN SUPPLEMENTAL RESPONSE TO DEFENDANTS' INTERROGATORIES. | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 61 | 12 | 3/29/2007 | LK | A | DOC. REVIEW [ OF PFZ DOCS IN NASHVILLE DEPOSITORY] | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 63 | 12 | 3/30/2007 | LK | A | REVIEW IN NASHVILLE [ OF PFZ DOCS]  ACP E-MAIL REGARDING SETTING UP CONFERENCE CALL TO DISCUSS PLAINTIFFS RESPONSE TO  INTERROGATORIES | 2.50 | 1.49 | | 373 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 64 | 12 | 4/2/2007 | ACP | A | E-MAIL REGARDING SETTING UP CONFERENCE CALL TO DISCUSS PLAINTIFFS RESPONSE TO INTERROGATORIES | 0.25 | 0.12 | | 30 | Non-Core, Non-Contemporaneous. |
| Kaplan | 65 | 12 | 4/3/2007 | LN | P | Attention to Kaiser document production | 0.75 | 0.40 | | 139 | Non-Core. |
| Kaplan | 66 | 12 | 4/5/2007 | LN | P | Conf call with co-counsel | 0.75 | 0.40 | | 139 | Conferencing. |
| Kaplan | 67 | 12 | 4/5/2007 | ACP | A | CALL W/CO-COUNSEL TO DISCUSS RESPONSES TO 2ND SET OF INTERROGATORIES; DISCUSS  NASHVILLE DOCUMENT REVIEW W/LOUIS KESSLER | 1.00 | 0.48 | | 119 | Conferencing, Non-Core, Non-Contemporaneous. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 68 | 12 | 4/6/2007 | ACP | A | PREPARE RESPONSES TO DEFENDANTS SECOND SET OF INTERROGATORIES; DRAFT LETTER TO CLIENT  ENCLOSING SUPPLEMENTAL RESPONSES TO 1ST SET INTERROGATORIES; PREPARE DOCUMENTS TO  BE SENT WITH DISCOVERY | 4.00 | 1.91 | | 477 | Non-Core, Non-Contemporaneous. |
| Shapiro | 143 | 27 | 4/6/2007 | Shapiro, Thomas | P | study motion for sanctions | 0.40 | 0.00 | 340 | 0 | ECF Review . |
| Kaplan | 69 | 12 | 4/9/2007 | LN | P | Conf call re: experts; attend to interogatory responses | 1.50 | 0.80 | | 278 | Conferencing, Non-Core. |
| Kaplan | 70 | 12 | 4/9/2007 | ACP | A | CONFERENCE CALL W/CLASS COUNSEL TO DISCUSS EXPERTS; CONTINUE DRAFTING RESPONSES TO  INTERROGATORIES & SEND TO CLIENT | 4.00 | 1.91 | | 477 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 72 | 13 | 4/9/2007 | LK | A | DOCUMENT REVIEW IN NASHVILLE [OF PFZ DOCS] | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 73 | 13 | 4/10/2007 | ACP | A | REVISE KAISERS INTERROGATORY RESPONSES AFTER DISCUSSING W/CLIENT | 4.00 | 1.91 | | 477 | Non-Core, Non-Contemporaneous. |
| Kaplan | 74 | 13 | 4/10/2007 | LK | A | DOCUMENT REVIEW IN NASHVILLE [OF PFZ DOCS] | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 75 | 13 | 4/11/2007 | ACP | A | CONFERENCE CALL W/CO-COUNSEL TO DISCUSS DOCUMENTS REVIEW IN NASHVILLE; REVISE  KAISER RESPONSES TO DEFENDANTS 2ND SET OF  INTERROGATORIES; DRAFT LETTER TO DEFENSE  COUNSEL AND PREPARE DOCUMENT PRODUCTION | 3.50 | 2.09 | | 522 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 76 | 13 | 4/11/2007 | LK | A | DOCUMENT REVIEW IN NASHVILLE [OF PFZ DOCS] | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 77 | 13 | 4/12/2007 | ACP | A | REVIEW FINAL DRAFTS OF INTERROGATORY RESPONSES; PREPARE RESPONSES & DRAFT LETTER  TO INCLUDE WITH SERVICE OF INTERROGATORY  RESPONSES; DISCUSS DOCUMENT REVIEW OF  DEFENDANTS DOCUMENTS W/LINDA N & CLASS COUNSEL | 2.50 | 1.19 | | 298 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 78 | 13 | 4/12/2007 | LK | A | DOCUMENT REVIEW [IN NASHVILLE OF PFZ DOCS] | 8.00 | 5.73 | | 1432 | Legitimate Work, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 79 | 13 | 4/13/2007 | ACP | A | SEND CO-COUNSEL & KAISER'S RESPONSES TO 2ND INTERROGATORIES & SUPPLEMENTAL RESPONSES  TO 2ND SET INTERROGATORIES & SUPPLEMENTAL  RESPONSES TO 1ST SET INTERROGATORIES;  DISCUSS W/CO-COUNSEL ATTENDING HEARING IN  BOSTON REGARDING DISCOVERY ON DEFENDANTS | 0.25 | 0.15 |  | 37 | Legitimate Work, Conferencing, Non-Core, Non- |
| Kaplan | 80 | 13 | 4/13/2007 | LK | A | DOCUMENT REVIEW [IN NASHVILLE OF PFZ DOCS] | 4.50 | 3.22 |  | 806 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 81 | 13 | 4/16/2007 | LK | A | DOCUMENT REVIEW IN NASHVILLE [OF PFZ DOCS] | 7.00 | 5.01 |  | 1253 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 82 | 13 | 4/17/2007 | LK | A | DOCUMENT REVIEW [IN NASHVILLE OF PFZ DOCS] | 8.50 | 6.09 |  | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 83 | 13 | 4/18/2007 | LK | A | DOCUMENT REVIEW [IN NASHVILLE OF PFZ DOCS] | 8.50 | 6.09 |  | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 84 | 13 | 4/19/2007 | LK | A | DOCUMENT REVIEW [IN NASHVILLE OF PFZ DOCS] | 4.50 | 3.22 |  | 806 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 85 | 13 | 4/20/2007 | ACP | A | REVIEW MEMO REGARDING RESULTS OF NASHVILLE REVIEW; DRAFT MEMO TO OUR  CLIENTS; KAISER REGARDING RESULTS OF  NASHVILLE REVIEW | 8.00 | 5.73 |  | 1432 | Legitimate Work, Non-Contemporaneous |
| Shapiro | 144 | 28 | 4/20/2007 | Shapiro, Thomas | P | study discovery order and CMOS | 0.30 | 0.12 | 255 | 42 | Legitimate Work, ECF Review |
| Kaplan | 87 | 13 | 4/21/2007 | LN | P | Mark up memo to Kaiser | 0.50 | 0.40 |  | 139 | Legitimate Work |
| Kaplan | 88 | 13 | 4/23/2007 | LN | P | Conference call with Greene and co-counsel | 1.25 | 0.66 |  | 232 | Conferencing. |
| Kaplan | 89 | 13 | 4/23/2007 | ACP | A | CONFERENCE CALL W/PLAINTIFFS COUNSEL AND PREPARE 30(B)(6) DEPOSITION NOTICES | 2.50 | 1.49 |  | 373 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 90 | 13 | 4/23/2007 | LK | A | REVIEW OF DOCUMENT REVIEW, MEMO, EDITS | 3.50 | 2.51 |  | 627 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 91 | 13 | 4/24/2007 | ACP | A | DRAFT 30(B)(6) DEPOSITION NOTICES AND CIRCULATE TO CO-COUNSEL AND CLASS COUNSEL;  REVIEW PLAINTIFFS DOCUMENTS FOR DOCUMENTS  CONCERNING PFIZER CONTACTS W/KAISER  REPRESENTATIVES | 5.00 | 3.58 |  | 895 | Legitimate Work, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 92 | 13 | 4/24/2007 | LK | A | REVIEW OF PLEADINGS | 5.50 | 3.94 | | 985 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 93 | 13 | 4/27/2007 | ACP | A | REDRAFT PORTION 30(B)(6) DEPOSITION NOTICE; DISCUSS W/CO-COUNSEL; IDENTIFY ALL THIRD PARTY PAYORS | 3.00 | 1.79 | | 448 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 94 | 13 | 4/30/2007 | ACP | A | PULL DOCKET; RE-DRAFT PORTIONS 30(B)(6) DEPOSITION NOTICE | 1.50 | 1.07 | | 269 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 95 | 13 | 5/7/2007 | LN | P | Attention to 30(b)(6) notices | 0.50 | 0.40 | | 139 | Legitimate Work |
| Kaplan | 96 | 13 | 5/7/2007 | ACP | A | REVIEW 30(B)(6) DEPOSITION NOTICE & KAISER | 0.25 | 0.18 | | 45 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 97 | 13 | 5/8/2007 | ACP | A | DISCUSS 30(B)(6) DEPOSITION NOTICE WITH LINDA; E-MAIL CLIENT REGARDING CONFERENCE CALL; DISCUSS LOCATION OF DEPOSITIONS KAISER WITH DEFENDANTS | 1.00 | 0.60 | | 149 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 98 | 13 | 5/9/2007 | LN | P | Review 30(b)(6) notices; conference call | 0.75 | 0.50 | | 174 | Legitimate Work, Conferencing |
| Kaplan | 99 | 13 | 5/9/2007 | ACP | A | CONFERENCE CALL W/KAISER TO DISCUSS 30(B)(6) DEPOSITION NOTICES AND E-MAIL CO-COUNSEL REGARDING OBJECTIONS TO PARTICULAR TOPICS | 0.50 | 0.30 | | 75 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 100 | 13 | 5/9/2007 | LK | A | E-MAILS W/CO-COUNSEL RE: DATABASE | 0.50 | 0.24 | | 60 | Conferencing, Non-Contemporaneous. |
| Kaplan | 101 | 13 | 5/10/2007 | ACP | A | CONFERENCE CALL W/CO-COUNSEL TO DISCUSS 30(B)(6) DEPOSITION NOTICES SERVED ON OUR CLIENTS; DRAFT LETTER FOR PLAINTIFFS OBJECTIONS TO 30(B)(6) DEPOSITION NOTICES | 7.00 | 4.18 | | 1044 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 102 | 13 | 5/14/2007 | LN | P | Conf. call; work regarding depositions | 1.25 | 0.83 | | 290 | Legitimate Work, Conferencing |
| Kaplan | 104 | 15 | 5/14/2007 | ACP | A | CONFERENCE CALL W/CO-COUNSEL TO DISCUSS COORDINATION DISCOVERY WITH CLASS COUNSEL; DRAFT LETTER TO CLASS COUNSEL; | 4.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 105 | 15 | 5/14/2007 | LK | A | E-MAIL EXCHANGE W/CO-COUNSEL RE: DATABASE | 0.50 | 0.30 | | 75 | Legitimate Work, Conferencing, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 106 | 15 | 5/15/2007 | MM | PL | RESEARCH FOR ACP | 1.50 | 0.00 | | 0 | Vague. |
| Kaplan | 107 | 15 | 5/15/2007 | ACP | A | EDIT LETTER TO CLASS COUNSEL REGARDING COORDINATION OF DISCOVERY & DEPOSITIONS  AND SEND TO CLASS COUNSEL | 0.50 | 0.30 | | 75 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 108 | 15 | 5/15/2007 | LK | A | E-MAIL RE: DATABASE | 0.50 | 0.24 | | 60 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 109 | 15 | 5/16/2007 | ACP | A | CONFERENCE CALL W/COORDINATED PLAINTIFFS TO DISCUSS DATABASE & DEPOSITIONS; CALL  W/DEFENSE COUNSEL REGARDING 30(B)(6)  DEPOSITION OF KAISER & DISPUTED TOPICS;  DISCUSS DISPUTED TOPICS W/COORDINATED PLAINTIFFS & SCHEDULE A CALL | 3.00 | 1.79 | | 448 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 110 | 15 | 5/16/2007 | LK | A | CONE CALL E-MAIL RE DEPOS, DATABASE | 1.50 | 0.90 | | 224 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 111 | 15 | 5/17/2007 | MM | PL | CHECK DBASE & CONDUCT RESEARCH & PREP FOR DEPOSITION | 4.75 | 3.78 | | 378 | Legitimate Work |
| Kaplan | 112 | 15 | 5/18/2007 | LK | A | E-MAIL RE: DATABASE | 0.25 | 0.12 | | 30 | Non-Core, Non-Contemporaneous. |
| Kaplan | 113 | 15 | 5/19/2007 | MM | PL | REVIEW DATABASE LOG - FOR ERROR & COMPARE WITH FILE LIST | 4.25 | 3.38 | | 338 | Legitimate Work |
| Kaplan | 114 | 15 | 5/20/2007 | MM | PL | REVIEW ALBAN LOG FOR ISSUES AND COMPARE WITH FILE LISTS | 3.75 | 2.98 | | 298 | Legitimate Work |
| Kaplan | 115 | 15 | 5/21/2007 | LN | P | Attention to depo scheduling; discovery, etc. | 0.75 | 0.60 | | 209 | Legitimate Work |
| Kaplan | 116 | 15 | 5/22/2007 | MM | PL | CHECK PLTFS DATABASE & LOAD DOCS & RESEARCH | 2.50 | 1.99 | | 199 | Legitimate Work |
| Kaplan | 117 | 15 | 5/22/2007 | LK | A | PHONE CALL W/CO-COUNSEL RE: DATABASE | 0.50 | 0.24 | | 60 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 118 | 15 | 5/23/2007 | LN | P | Speak with G. Lawrence; attend to Nashville Culling project manual | 1.50 | 0.99 | | 348 | Legitimate Work, Conferencing |
| Kaplan | 119 | 15 | 5/24/2007 | LN | P | Work with discovery | 1.25 | 0.99 | | 348 | Legitimate Work |
| Kaplan | 120 | 15 | 5/24/2007 | ACP | A | COORDINATED MEET & CONFER TIMING; DISCUSS DATA ISSUES W/COORDINATED PLAINTIFFS | 0.50 | 0.30 | | 75 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 122 | 16 | 5/25/2007 | LN | P | Conf call with Davis Polk and co-counsel | 1.25 | 0.66 | | 232 | Conferencing. |
| Kaplan | 123 | 16 | 5/25/2007 | ACP | A | PREPARE FOR & PARTICIPATE IN CONFERENCE CALL REGARDING 30(B)(6) DEPOSITIONS OF PLAINTIFFS; PARTICIPATE IN CONFERENCE CALL W/COORDINATED PLAINTIFFS; COORDINATE WITH OTHER PLAINTIFFS REGARDING DOCUMENT DATABASE. | 2.00 | 0.95 | | 239 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 124 | 16 | 5/25/2007 | LK | A | CONFERENCE CALL, E-MAILS RE: DATABASE | 1.00 | 0.48 | | 119 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 125 | 16 | 5/25/2007 | WG | PL | CONCORDANCE SEARCHED FOR EXPERTS | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 126 | 16 | 5/29/2007 | MM | PL | CONDUCT RESEARCH AND CREATE FOLDERS; COMPILE DOCS; REVIEW PLAINTIFFS PRODUCTIONS | 7.50 | 5.97 | | 597 | Legitimate Work |
| Kaplan | 127 | 16 | 5/29/2007 | ACP | A | CONFERENCE CALL W/DAVIS POLK TO DISCUSS PLAINTIFFS RESPONSES TO SECOND SET OF INTERROGATORIES & DEPOSITION SCHEDULING | 0.75 | 0.36 | | 90 | Conferencing, Non-Contemporaneous. |
| Kaplan | 128 | 16 | 5/29/2007 | WG | PL | CONCORDANCE SEARCHED FOR EXPERTS | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 129 | 16 | 5/30/2007 | ACP | A | DISCUSS 30(B)(6) DEPOSITION NOTICES SERVED BY PRODUCTS PLAINTIFFS; DISCUSS DATABASE ISSUES W/COORDINATED PLAINTIFFS (DEFENDANTS DOCUMENTS) | 2.00 | 0.64 | | 159 | Other Matters, Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 130 | 16 | 5/30/2007 | WG | PL | CONCORDANCE SEARCHED FOR EXPERTS; PRINTING DOCS | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 131 | 16 | 5/31/2007 | MM | PL | PREP DATABASE [OF KAISER DOCS] | 8.00 | 6.36 | | 636 | Legitimate Work |
| Kaplan | 132 | 16 | 5/31/2007 | ACP | A | CONFERENCE CALL W/DEFENSE COUNSEL REGARDING 30(B)(6) DEPOSITIONS OF COORDINATED PLAINTIFFS; CONFERENCE CALL W/COORDINATED PLAINTIFFS REGARDING DATABASE OF DEFENDANTS DOCUMENTS; WRITE MEMO REGARDING WHAT DEFENDANTS HAVE AGREED TO REGARDING 30(B)(6) DEPOSITION TOPICS; REVISE 30(B)(6) DEPOSITION NOTICE ON DEFENDANTS | 8.00 | 4.77 | | 1193 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 133 | 16 | 5/31/2007 | LK | A | CONFERENCE CALL RE: DATABASE [OF PFZ DOCS] | 0.50 | 0.24 | | 60 | Conferencing, Non-Core, Non-Contemporaneous. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|-------|------|--------|------|-----------|-------|-------|-------|-------|-------|
| Kaplan | 134 | 16 | 6/1/2007 | MM | PL | PREP [KAISER] DATABASE & CONDUCT RESEARCH & CREATE FOLDERS | 6.00 | 4.77 | | 477 | Legitimate Work |
| Kaplan | 135 | 16 | 6/1/2007 | AB | PL | CONCORDANCE SEARCHES; MAIZELS DEPO PREP | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 137 | 17 | 6/1/2007 | ACP | A | PULL TAYLOR DOCUMENTS & SENT TO ROBINS KAPLAN IN PREPARATION FOR DEPOSITION;  DISCUSS DOCUMENT DATABASE OF PFIZER  DOCUMENTS W/PLAINTIFFS; DRAFT MEMO TO  30(B)(6) WITNESS RE: TOPICS | 6.50 | 3.88 | | 970 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 138 | 17 | 6/1/2007 | LK | A | DATABASE/DOC. REVIEW; MANAGED CARE/PRIV./RICHITER | 7.00 | 5.01 | | 1253 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 139 | 17 | 6/1/2007 | KW | PL | CONDUCTED SEARCHES ON DATABASE FOR DEPO PREP | 4.00 | 2.86 | | 286 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 140 | 17 | 6/1/2007 | WG | PL | PRINTING DOCS FROM CONCORDANCE RE CTAYLOR & FRANKLIN | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 141 | 17 | 6/1/2007 | NR | A | RESEARCHING DISCOVERY ISSUES | 2.00 | 1.59 | | 398 | Legitimate Work |
| Kaplan | 142 | 17 | 6/4/2007 | LN | P | Attention to discovery and Kaiser issues | 0.75 | 0.00 | | 0 | Vague. |
| Kaplan | 143 | 17 | 6/4/2007 | LDK | P | CONF CALL W/KF TEAM RE: KAISER DEPOS; E/M'S W/ACP RE: SAME; CONF W. LAK RE: SAME | 0.75 | 0.36 | | 125 | Conferencing, Non-Contemporaneous. |
| Kaplan | 144 | 17 | 6/4/2007 | MM | PL | UPDATE [KAISER] DATABASE | 3.50 | 2.78 | | 278 | Legitimate Work |
| Kaplan | 145 | 17 | 6/4/2007 | AB | PL | DEPO PREP MAIZELS | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 146 | 17 | 6/4/2007 | ACP | A | DRAFT LETTER TO DEFENSE COUNSEL REGARDING THE THREE KAISER PHYSICIANS; DEA, MAIZELS &  MCCARBERG; DISCUSS DEPOSITION SCHEDULING  W/PLAINTIFFS COUNSEL; MEETING W/LINDA TO  DISCUSS KAISER DEPOSITION, REVISING KAISER DOCUMENTS | 8.00 | 4.77 | | 1193 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 147 | 17 | 6/4/2007 | LK | A | DOC. REVIEW; MANAGED CARE REVIEW | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 148 | 17 | 6/4/2007 | KW | PL | PULLED EXHIBITS FOR DEPOS; INDEXED DOCUMENTS | 5.00 | 3.58 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 149 | 17 | 6/4/2007 | NR | A | RESEARCHING DISCOVERY CASE LAW | 8.50 | 6.76 | | 1691 | Legitimate Work |
| Kaplan | 150 | 17 | 6/5/2007 | LN | P | Conference call; opposition to motion to compel | 1.75 | 1.16 | | 406 | Legitimate Work, Conferencing |
| Kaplan | 151 | 17 | 6/5/2007 | MM | PL | CONSTRUCT DATABASE [OF KAISER DOCS] | 2.50 | 1.99 | | 199 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 152 | 17 | 6/5/2007 | AB | PL | DEA & MCCARBERG DEPO PREP | 5.50 | 4.38 | | 438 | Legitimate Work |
| Kaplan | 153 | 17 | 6/5/2007 | ACP | A | CONFERENCE CALL W/CO-COUNSEL; TALK TO CLIENT REGARDING NOTICED DEPOSITION &  30(B)(6) TOPICS; DRAFTED LETTER REGARDING  30(B)(6) TOPICS | 5.00 | 2.98 | | 746 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 155 | 18 | 6/5/2007 | LK | A | KAISER/MANAGED CARE REVIEW | 10.50 | 7.52 | | 1880 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 156 | 18 | 6/5/2007 | KW | PL | PULLED DOCUMENTS FROM DATABASE FOR DEPOS | 8.00 | 5.73 | | 573 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 157 | 18 | 6/5/2007 | NR | A | REVIEWED COMPLAINT, DISCUSSED CASE AND GOALS FOR PROJECT W/ACP | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing |
| Kaplan | 158 | 18 | 6/5/2007 | NR | A | REVIEWED DOCS PRODUCED TO THE DEFENDANT BY THE CLIENT | 6.50 | 5.17 | | 1293 | Legitimate Work |
| Kaplan | 159 | 18 | 6/6/2007 | LN | P | Call with class plaintiffs; work regarding depositions | 1.50 | 0.80 | | 278 | Legitimate Work, Other Matters, Conferencing |
| Kaplan | 160 | 18 | 6/6/2007 | MM | PL | PREP FOR DEPO | 5.00 | 3.98 | | 398 | Legitimate Work |
| Kaplan | 161 | 18 | 6/6/2007 | AB | PL | DOC. REVIEW RE DR. DEA | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 162 | 18 | 6/6/2007 | ACP | A | PREPARE CHART OF PFIZER DEPOSITIONS WITH LAWYERS ASSIGNED; PREPARE SCHEDULE OF  DEPOSITIONS; MEETING ON DISCUSS KAISER  30(B)(6); DRAFT CORRESPONDENCE TO DEFENSE  COUNSEL REGARDING DEPOSITION; CREATE TASK LIST; REVIEW DOCUMENTS KAISER DOCTORS | 7.00 | 5.01 | | 1253 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 163 | 18 | 6/6/2007 | LK | A | MANAGED CARE REVIEW/PIRON | 8.00 | 5.73 | | 1432 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 164 | 18 | 6/6/2007 | KW | PL | INDEXED DOCS ON DATABASE FOR DEPOS | 8.00 | 5.73 | | 573 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 165 | 18 | 6/6/2007 | KW | PL | INDEXED DOCUMENTS FOR DEPO PREP | 3.50 | 2.51 | | 251 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 166 | 18 | 6/6/2007 | NR | A | REVIEW OF DOCUMENTS PRODUCED BY PLAINTIFFS | 8.00 | 6.36 | | 1591 | Legitimate Work |
| Kaplan | 167 | 18 | 6/7/2007 | RNK | P | DISCUSS W/ A. COHEN, H.S. NAM, L. NUSSBAUM, M. MOONSAMMY, TEL CONVS W/ L. KESSLER, A.  BAILEY, MTG W/ A. COHEN | 3.00 | 1.59 | | 557 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 168 | 18 | 6/7/2007 | LN | P | Attention to discovery; various calls | 2.75 | 1.46 | | 511 | Legitimate Work, Vague, Conferencing |
| Kaplan | 169 | 18 | 6/7/2007 | LDK | P | T/C'S & E/M'S DISCOVERY ISSUES | 2.00 | 1.19 | | 418 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 170 | 18 | 6/7/2007 | MM | PL | PREP FOR DEPO | 4.50 | 3.58 | | 358 | Legitimate Work |
| Kaplan | 171 | 18 | 6/7/2007 | HN | P | REVIEWING DOCS AND TEAM MEETING | 8.00 | 4.77 | | 1671 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 172 | 18 | 6/7/2007 | AB | PL | MISHRA DEPO PREP | 3.50 | 2.78 | | 278 | Legitimate Work |
| Kaplan | 174 | 19 | 6/7/2007 | ACP | A | DRAFT CORRESPONDENCE TO DEFENSE COUNSEL REGARDING EMERGENCY MOTION TO COMPEL;  PLAINTIFFS TO APPEAR FOR DEPOSITION; DISCUSS  W/CO-COUNSEL & LINDA CONFERENCE CALL W/RNK, HSN & AB REGARDING MISHRA  DOCUMENTS & REVIEWING DOCUMENTS; DISCUSS  DOCUMENTS REVIEW W/LOUIS & MANAGE SAME;  CALL W/PLAINTIFFS COUNSEL REGARDING REVIEW  OF DEFENDANTS DOCUMENTS AND ASSIGNING  FIRMS TO DEPONENTS. | 9.00 | 5.37 | | 1343 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 175 | 19 | 6/7/2007 | LK | A | MISHA/RICHTER REVIEW | 9.50 | 6.80 | | 1701 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 176 | 19 | 6/7/2007 | WG | PL | PRINTING DOC PROD FROM CONCORDANCE | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 177 | 19 | 6/7/2007 | NR | A | PLAINTIFFS DOC. REVIEW | 10.00 | 7.96 | | 1989 | Legitimate Work |
| Kaplan | 178 | 19 | 6/8/2007 | RNK | P | DISCUSS W/ L. NUSSBAUM, A. COHEN, CONF CALL W/ KFK TEAM | 1.25 | 0.66 | | 232 | Conferencing. |
| Kaplan | 179 | 19 | 6/8/2007 | LN | P | Attention to motion to compel; client issues; depositions | 1.75 | 1.39 | | 487 | Legitimate Work |
| Kaplan | 180 | 19 | 6/8/2007 | LDK | P | CONF CALL W/KF TEAM; E/M'S W/RNK & LN.; CONF W/LAK RE: DEFENSE | 1.50 | 0.90 | | 313 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 181 | 19 | 6/8/2007 | HN | P | DOC. REVIEW [FOR DEP] | 7.00 | 5.01 | | 1754 | Legitimate Work, Non-Contemporaneous |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 182 | 19 | 6/8/2007 | AB | PL | MISHRA DEPO PREP; CONFERENCE CALLS; CASE TIMELINE; DEPO NOTICE | 4.50 | 2.98 | | 298 | Legitimate Work, Conferencing |
| Kaplan | 183 | 19 | 6/8/2007 | ACP | A | CONFERENCE CALL W/DEFENSE COUNSEL REGARDING MOTION TO COMPEL 30(B)(6)  WITNESSES FOR COORDINATED PLAINTIFFS | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 184 | 19 | 6/8/2007 | ACP | A | BEGIN DRAFTING OPPOSITION TO MOTION TO COMPEL | 1.50 | 1.07 | | 269 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 185 | 19 | 6/8/2007 | ACP | A | REVIEWED PFIZER DOCUMENTS IN PREPARATION FOR MISHRA DEPOSITION | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 186 | 19 | 6/8/2007 | ACP | A | TRAINED DAVID RYNN TO REVIEW KAISER DOCUMENTS CONFERENCE CALL W/NEURONTIN  TEAM; EDIT TASK LIST | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 187 | 19 | 6/8/2007 | LK | A | DOC. REVIEW (MISHRA) | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 188 | 19 | 6/8/2007 | DR | A | DOC. REVIEW/TRAINING DISCUSSION W/AVIAH,. CODING [KAISER DOCS] | 5.25 | 3.76 | | 940 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 190 | 20 | 6/8/2007 | KW | PL | SERVED/DRAFTED DISCOVERY ON DEFENDANTS; INDEXED DOCUMENTS FOR DEPOS | 8.00 | 5.73 | | 573 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 191 | 20 | 6/8/2007 | WG | PL | PRINTING DOCS FROM CONCORDANCE | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 192 | 20 | 6/8/2007 | NR | A | KP [KAISER] DOC. REVIEW | 9.25 | 7.36 | | 1840 | Legitimate Work |
| Kaplan | 193 | 20 | 6/9/2007 | LN | P | Deposition preparation; review documents; attention to motion to compel | 3.25 | 2.59 | | 905 | Legitimate Work |
| Kaplan | 194 | 20 | 6/9/2007 | HN | P | REVIEWING HEARING TRANSCRIPTS DRAFTING OUTLINE OF CLAIMS | 4.00 | 2.86 | | 1002 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 195 | 20 | 6/9/2007 | LK | A | MISHRA REVIEW [FOR DEP] | 5.50 | 3.94 | | 985 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 196 | 20 | 6/9/2007 | NR | A | KP [KAISER] DOC. REVIEW | 6.75 | 5.37 | | 1343 | Legitimate Work |
| Kaplan | 197 | 20 | 6/10/2007 | HN | P | REVIEWING MTD OPINIONS AND TRANSCRIPT OF HEARINGS | 4.00 | 2.86 | | 1002 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 198 | 20 | 6/10/2007 | LK | A | MISHRA REVIEW [FOR DEP] | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 199 | 20 | 6/10/2007 | DR | A | DOC. REVIEW & CODING [KAISER DOCS] | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 200 | 20 | 6/11/2007 | RNK | P | DISCUSS W/ NICK SILVERMAN; L. NUSSBAUM & H.S. NAM | 1.00 | 0.53 | | 186 | Conferencing. |
| Kaplan | 201 | 20 | 6/11/2007 | LN | P | Conf. call with clients | 2.00 | 1.59 | | 557 | Legitimate Work |
| Kaplan | 202 | 20 | 6/11/2007 | MM | PL | RESEARCH & PREP FOLDERS FOR DEPOSITIONS | 6.00 | 4.77 | | 477 | Legitimate Work |
| Kaplan | 203 | 20 | 6/11/2007 | HN | P | OUTLINE OF CLAIMS AND DOC. REVIEW | 8.00 | 5.73 | | 2005 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 204 | 20 | 6/11/2007 | AB | PL | CASE TIME LINE | 7.00 | 5.57 | | 557 | Legitimate Work |
| Kaplan | 205 | 20 | 6/11/2007 | ACP | A | DRAFT OPPOSITION BRIEF RE EMERGENCY MOTION TO COMPEL DEPOSITIONS OF COORDINATED  PLAINTIFFS; PREPARE FOR FILING; REVIEW PRIOR  FILING. | 6.50 | 4.65 | | 1164 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 206 | 20 | 6/11/2007 | ACP | A | DRAFT MEMO REGARDING TOPICS FOR 30(B)(6) DEPOSITION OR KAISER FOR AL CARVER. | 2.50 | 1.79 | | 448 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 207 | 20 | 6/11/2007 | LK | A | RICHTER/MANAGED CARE/KAISER REVIEW | 7.50 | 5.37 | | 1343 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 208 | 20 | 6/11/2007 | DR | A | [KAISER] DOC. REVIEW & CODING | 9.50 | 6.80 | | 1701 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 209 | 20 | 6/11/2007 | WG | PL | TYPING SERVICE LIST, FILING DOCS THROUGH ECF, COORDINATING W/SHAPIRO HABER TO HAVE  COURTESY COPY DELIVERED TO JUDGE'S  CHAMBERS, LOCATE KAISER BOXES | 4.00 | 3.18 | | 318 | Legitimate Work |
| Kaplan | 211 | 21 | 6/11/2007 | IK | A | SEARCHED FOR CASES RE LOCATION OF DEPOSITION | 1.25 | 0.99 | | 249 | Legitimate Work |
| Kaplan | 212 | 21 | 6/11/2007 | NR | A | KP [KAISER] DOC. REVIEW | 11.00 | 8.75 | | 2188 | Legitimate Work |
| Shapiro | 56 | 23 | 6/11/2007 | Iouina, Carmen | PL | send hand delivery of filing to Court | 0.40 | 0.32 | 84 | 32 | Legitimate Work |
| Shapiro | 172 | 29 | 6/11/2007 | Stewart, Adam | A | conference with C. Iguina re  courtesy copy to COurt; telephone conference with W. Gomes  courtesy copy of opposition brief to Court; review letter to Clerk re  same | 0.40 | 0.21 | 210 | 53 | Conferencing, Non-Core. |
| Kaplan | 213 | 21 | 6/12/2007 | RNK | P | DISCUSS W/ H.S. NAM; CONF CALL W/ L. NUSSBAUM | 1.00 | 0.53 | | 186 | Conferencing. |
| Kaplan | 214 | 21 | 6/12/2007 | LN | P | Travel to Boston to attend court hearing; meeting with T. Green and Lawrence | 7.50 | 3.98 | | 1392 | Legitimate Work, Travel, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 215 | 21 | 6/12/2007 | LDK | P | E/M'S RE: KAISER DOC DEPOS | 1.00 | 0.60 | | 209 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 216 | 21 | 6/12/2007 | MM | PL | PREP FOR DEPOSITION [ASSEMBLE DOCS FOR EXHIBITS] | 6.25 | 4.97 | | 497 | Legitimate Work |
| Kaplan | 217 | 21 | 6/12/2007 | HN | P | REVIEWING DOCS AND TEAM MEETING | 7.00 | 4.18 | | 1462 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 218 | 21 | 6/12/2007 | AB | PL | CASE TIMELINE FOR RNK | 7.50 | 5.97 | | 597 | Legitimate Work |
| Kaplan | 219 | 21 | 6/12/2007 | ACP | A | REVIEW FANNON DOCUMENTS IN PREPARATION FOR HER DEPOSITION | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 220 | 21 | 6/12/2007 | ACP | A | PREPARE LIST OF DEPOSITION TOPICS FOR KAISER 30(B)(6) WITNESS | 2.50 | 1.79 | | 448 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 221 | 21 | 6/12/2007 | LK | A | FANNON REVIEW | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 222 | 21 | 6/12/2007 | DR | A | DOC. REVIEW & CODING; DISC. W/ACP | 10.75 | 7.70 | | 1924 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 223 | 21 | 6/12/2007 | TG | PL | REVIEW OF DECLARATIONS FOR SEALED DOCUMENTS | 5.00 | 3.58 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 224 | 21 | 6/12/2007 | NR | A | KP [KAISER] DOC. REVIEW | 12.50 | 9.95 | | 2486 | Legitimate Work |
| Kaplan | 225 | 21 | 6/13/2007 | LN | P | Prep for deposition; call with Kaiser | 4.25 | 3.38 | | 1183 | Legitimate Work |
| Kaplan | 226 | 21 | 6/13/2007 | MM | PL | PREP FOR DEPO [ASSEMBLE FOCS FOR EXHS] | 5.75 | 4.57 | | 457 | Legitimate Work |
| Kaplan | 227 | 21 | 6/13/2007 | HN | P | DOC. REVIEW AND TEAM MEETING AND PREP FOR DEPS | 7.00 | 4.18 | | 1462 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 228 | 21 | 6/13/2007 | AB | PL | FANNON DEPO PREP; CONFERENCE CALL | 8.50 | 5.64 | | 564 | Legitimate Work, Conferencing |
| Kaplan | 229 | 21 | 6/13/2007 | ACP | A | CONFERENCE CALL W/KFK NEURONTIN TEAM CONFERENCE CALL W/CLIENT RE: DEPOSITION;  REVIEW DOCUMENTS FOR MISHRA DEPOSITION  DISCUSS FANNON DOCUMENTS W/NICK & IRENA & DAVID RYNN; UPDATE TASK LIST UPDATE  DEPOSITION ASSIGNMENTS LIST; REVIEW  PRIVILEGE LOG PRODUCED BY KAISER | 9.00 | 5.37 | | 1343 | Legitimate Work, Conferencing, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kaplan | 231 | 22 | 6/13/2007 | LK | A | FANNON REVIEW/OUTLINE | 10.00 | 7.16 | | 1790 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 232 | 22 | 6/13/2007 | DR | A | DOC. REVIEW & CODING | 8.75 | 6.27 | | 1566 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 233 | 22 | 6/13/2007 | WG | PL | SEARCH "MISHRA" IN DOC. PRODUCTION | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 234 | 22 | 6/13/2007 | TG | PL | PULLED COLLECTION OF DOCUMENT FOR ATTY REVIEW | 2.50 | 1.79 | | 179 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 235 | 22 | 6/13/2007 | IK | A | DOCUMENT REVIEW FOR FANNON DEPOSITION | 5.50 | 4.38 | | 1094 | Legitimate Work |
| Kaplan | 236 | 22 | 6/13/2007 | NR | A | END OF KP DOC. REVIEW; NEURONTIN CONFERENCE CALL, PFIZER DOC. REVIEW FOR  FANNEN DEPOSITION | 9.25 | 6.13 | | 1533 | Legitimate Work, Conferencing |
| Kaplan | 237 | 22 | 6/14/2007 | LN | P | Attend Mishra deposition | 9.00 | 7.16 | | 2506 | Legitimate Work |
| Kaplan | 238 | 22 | 6/14/2007 | MM | PL | PREP FOR DEPO; UPDATE DATABASE CREATE; RUN SEARCHES AND FOLDER LISTS & PRINT FOR DEPO | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 239 | 22 | 6/14/2007 | HN | P | REVIEWING DOCS [FOR DEPS] | 7.00 | 5.01 | | 1754 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 240 | 22 | 6/14/2007 | AB | PL | FANNON DEPO PREP | 6.50 | 5.17 | | 517 | Legitimate Work |
| Kaplan | 241 | 22 | 6/14/2007 | ACP | A | REVIEW KAISER DOCUFMENTS IN PREPARATION KAISER 30(B)(6) DEPOSITION; DISCUSS DEPOSITION  SCHEDULING WITH OTHER PLAINTIFFS COUNSEL;  REVIEW DOCUMENTS WITHHELD FOR PRIVILEGE;  REVIEW & CORRESPONDECE CONCERNING KAISER DOCUMENT PRODUCTION | 8.50 | 5.07 | | 1268 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 242 | 22 | 6/14/2007 | LK | A | FANNON REVIEW/DEPO OUTLINE | 10.50 | 7.52 | | 1880 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 243 | 22 | 6/14/2007 | DR | A | DOC. REVIEW & CODING | 7.50 | 5.37 | | 1343 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 244 | 22 | 6/14/2007 | IK | A | DOC. REVIEW FOR FANNON & GEORGE SOURCE DOCS | 8.00 | 6.36 | | 1591 | Legitimate Work |
| Kaplan | 245 | 22 | 6/14/2007 | NR | A | KP DOC. REVIEW, PFIZER DOC. REVIEW | 7.75 | 6.17 | | 1541 | Legitimate Work |
| Kaplan | 246 | 22 | 6/15/2007 | LN | P | Attend Mishra deposition | 9.00 | 7.16 | | 2506 | Legitimate Work |
| Kaplan | 247 | 22 | 6/15/2007 | MM | PL | PREP FOR DEPOSITION [ASSEMBLE POT. EXHS] | 12.75 | 10.14 | | 1014 | Legitimate Work |
| Kaplan | 249 | 23 | 6/15/2007 | AB | PL | FANNON DEPO PREP [REVIEW DOCS] | 5.25 | 4.18 | | 418 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kaplan | 250 | 23 | 6/15/2007 | ACP | A | REVIEW FANNON SOURCE DOCUMENTS DISCUSS DEPOSITION SCHEDULING WITH COORDINATED PLAINTIFFS REVIEW KAISER DOCUMENTS IN PREPARATION FOR 30(B)(6) DEPOSITION AT KAISER | 8.50 | 5.07 | | 1268 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 251 | 23 | 6/15/2007 | LK | A | FANNON DOC. REVIEW [FOR DEP] | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 252 | 23 | 6/15/2007 | DR | A | DOC. REVIEW & CODING | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 253 | 23 | 6/15/2007 | WG | PL | PRINTING DOCS ON LIST PROVIDED BY MANDRIKA, HAVING COPIES MADE AND PUT IN BINDER W/SEPARATION TABS | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 254 | 23 | 6/15/2007 | IK | A | DOC. REVIEW FOR GEORGE NON-SOURCE DOCS | 8.00 | 6.36 | | 1591 | Legitimate Work |
| Kaplan | 255 | 23 | 6/15/2007 | NR | A | P-D DOC. REVIEW | 7.50 | 5.97 | | 1492 | Legitimate Work |
| Kaplan | 256 | 23 | 6/16/2007 | LN | P | Prep for Fannon deposition | 4.25 | 3.38 | | 1183 | Legitimate Work |
| Kaplan | 257 | 23 | 6/16/2007 | ACP | A | CONFERENCE CALL WITH COORDINATED PLAINTIFFS; DISCUSS DEPOSITION SCHEDULING; REVISE WITNESS CHART ACCORDING TO FIRM ASSIGNMENTS; REVISE KAISER RESPONSE TO DEFENDANTS SECOND SET OF INTERROGATORIES | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 258 | 23 | 6/16/2007 | LK | A | FANNON REVIEW/DEPO OUTLINE | 9.00 | 6.44 | | 1611 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 259 | 23 | 6/17/2007 | LK | A | FANNON REVIEW/DEPO OUTLINE | 10.50 | 7.52 | | 1880 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 260 | 23 | 6/18/2007 | LN | P | Prep for Fannon deposition | 1.50 | 1.19 | | 418 | Legitimate Work |
| Kaplan | 261 | 23 | 6/18/2007 | MM | PL | DEPO PREP [ASSEMBLE POT. EXHS] | 8.50 | 6.76 | | 676 | Legitimate Work |
| Kaplan | 262 | 23 | 6/18/2007 | HN | P | DOC. REVIEW AND DEPO PREP | 8.00 | 5.73 | | 2005 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 263 | 23 | 6/18/2007 | ACP | A | PARTICIPATE IN CONFERENCE CALL REGARDING DEPOSITION PREPARATION OF MIRTA MILLARES; DISCUSS REVIEWING DOCUMENTS OF PFIZER WITH DAVID RYNN HSN & MM | 1.50 | 0.72 | | 179 | Conferencing, Non-Contemporaneous. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 264 | 23 | 6/18/2007 | LK | A | FANNON REVIEW [FOR DEP] | 7.50 | 5.37 | | 1343 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 265 | 23 | 6/18/2007 | DR | A | DOC. REVIEW & CODING/DISC. W/ACP | 8.00 | 5.73 | | 1432 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 266 | 23 | 6/18/2007 | WG | PL | PRINTING DOCS AND MAKING DEPO SETS | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 267 | 23 | 6/18/2007 | IK | A | DOC. REVIEW - CARRINGTON NON-SOURCE | 3.25 | 2.59 | | 646 | Legitimate Work |
| Kaplan | 269 | 24 | 6/18/2007 | NR | A | FANNEN DOC. REVIEW, REVIEW CARRINGTON AND  DUKES DOC. REVIEW | 7.50 | 5.97 | | 1492 | Legitimate Work |
| Kaplan | 270 | 24 | 6/19/2007 | LN | P | Fannon deposition | 9.00 | 7.16 | | 2506 | Legitimate Work |
| Kaplan | 271 | 24 | 6/19/2007 | MM | PL | DEPO PREP [ASSEMBLE POT. EXHS] | 5.50 | 4.38 | | 438 | Legitimate Work |
| Kaplan | 272 | 24 | 6/19/2007 | HN | P | DOC. REVIEW [FOR DEPS] | 6.00 | 4.30 | | 1504 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 273 | 24 | 6/19/2007 | ACP | A | REVISE PFIZER WITNESS CHART | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 274 | 24 | 6/19/2007 | ACP | A | REVIEW KAISER DOCUMENTS PRODUCED;  DOCUMENTS CONCERNING ADDITIONAL KAISER  WITNESSES NOTICE; DISCUSS DEPOSITION  SCHEDULING WITH OTHER PLAINTIFFS COUNSEL | 7.00 | 4.18 | | 1044 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 275 | 24 | 6/19/2007 | LK | A | DOC. REVIEW/ROBIN DEA | 8.00 | 5.73 | | 1432 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 276 | 24 | 6/19/2007 | DR | A | DOC. REVIEW & CODING | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 277 | 24 | 6/19/2007 | IK | A | DOC. REVIEW FOR DUKES DOCS | 8.00 | 6.36 | | 1591 | Legitimate Work |
| Kaplan | 278 | 24 | 6/19/2007 | NR | A | PFIZER DOC. REVIEW IN PREPARATION FOR DEP'S | 4.75 | 3.78 | | 945 | Legitimate Work |
| Kaplan | 279 | 24 | 6/20/2007 | LN | P | Attend and take Fannon deposition | 9.50 | 7.56 | | 2645 | Legitimate Work |
| Kaplan | 280 | 24 | 6/20/2007 | MM | PL | DEPO PREP [ASSEMBLE POT. EXHS] | 11.75 | 9.35 | | 935 | Legitimate Work |
| Kaplan | 281 | 24 | 6/20/2007 | HN | P | DOC. REVIEW [FOR DEPS] | 6.00 | 4.30 | | 1504 | Legitimate Work, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kaplan | 282 | 24 | 6/20/2007 | ACP | A | REVIEW ADDITIONAL DEPOSITION NOTICES  SERVED ON KAISER DISCUSS KAISER DEPOSITION  W/LINDA.; DISCUSS GAMTY DEPOSITION; REVIEW  DOCUMENTS PRODUCED BY KAISER IN PREPARATION FOR 30(B)(6) DEPOSITION OF KAISER | 9.00 | 6.44 | | 1611 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 283 | 24 | 6/20/2007 | LK | A | DOC. REVIEW/MCCARBERS | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 284 | 24 | 6/20/2007 | DR | A | DOC. REVIEW & CODING | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 285 | 24 | 6/20/2007 | IK | A | DOC. REVIEW - DULCES SOURCE KFK & CHAPP  SOURCE REVIEW | 7.75 | 6.17 | | 1541 | Legitimate Work |
| Kaplan | 286 | 24 | 6/21/2007 | LN | P | Conference call | 0.75 | 0.40 | | 139 | Conferencing. |
| Kaplan | 287 | 24 | 6/21/2007 | MM | PL | PREP FOR DEPOSITIONS [ASSEMBLE POT. EXHS] | 6.00 | 4.77 | | 477 | Legitimate Work |
| Kaplan | 288 | 24 | 6/21/2007 | HN | P | REVIEWING DOCS AND CHECKING KAISER DOCS | 8.00 | 5.73 | | 2005 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 290 | 25 | 6/21/2007 | ACP | A | DISCUSS DEPOSITION SCHEDULING W/LINDA,  COLLECT DOCUMENTS PRODUCED BY KAISER IN  PREPARATION FOR PHYSICIAN DEPOSITIONS  NOTICED BY DEFENDANTS | 1.50 | 0.90 | | 224 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 291 | 25 | 6/21/2007 | LK | A | MCCARBERG REVIEW | 7.00 | 5.01 | | 1253 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 292 | 25 | 6/21/2007 | DR | A | DOC. REVIEW & CODING | 8.00 | 5.73 | | 1432 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 293 | 25 | 6/21/2007 | WG | PL | TAGGING AND PRINTING DOCS FROM  CONCORDANCE DATABASE | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 294 | 25 | 6/21/2007 | IK | A | FINISHED KNAPP DOCS, STARTED MANCINI DOCS  DOC. REVIEW | 7.50 | 5.97 | | 1492 | Legitimate Work |
| Kaplan | 295 | 25 | 6/21/2007 | NR | A | MANCINI DOC. REVIEW | 3.75 | 2.98 | | 746 | Legitimate Work |
| Kaplan | 296 | 25 | 6/22/2007 | LN | P | Conf call | 0.75 | 0.40 | | 139 | Conferencing. |
| Kaplan | 297 | 25 | 6/22/2007 | MM | PL | DEPO PREP [ASSEMBLE POT. EXHS] | 3.75 | 2.98 | | 298 | Legitimate Work |
| Kaplan | 298 | 25 | 6/22/2007 | HN | P | REVIEWING 30(B)(6) TRANSCRIPTS AND DRAFTING  OUTLINE AND DOC. REVIEW | 8.00 | 5.73 | | 2005 | Legitimate Work, Non-Contemporaneous |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 299 | 25 | 6/22/2007 | ACP | A | UPDATE DEPOSITION CALENDAR FOR PFIZER  DEPOSITIONS; REVIEW KAISER DOCUMENTS;  DISCUSS 30(B)(6) DEPOSITION W/KAISER | 4.00 | 2.39 | | 597 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 300 | 25 | 6/22/2007 | LK | A | MAICALS/MCCARBERG REVIEW | 6.50 | 4.65 | | 1164 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 301 | 25 | 6/22/2007 | DR | A | DOCUMENT REVIEW & CODING | 9.00 | 6.44 | | 1611 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 302 | 25 | 6/22/2007 | WG | PL | PRINTING AND ORGANIZING DOC. PROD.; ALSO  PRINTING NEW SET OF DOCS | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 303 | 25 | 6/22/2007 | IK | A | MANCINI DOC REVIEW | 7.75 | 6.17 | | 1541 | Legitimate Work |
| Kaplan | 304 | 25 | 6/22/2007 | NR | A | MANCINI DOC. REVIEW | 8.25 | 6.56 | | 1641 | Legitimate Work |
| Kaplan | 305 | 25 | 6/23/2007 | ACP | A | PARTICIPATE IN CONFERENCE CALL REGARDNG  DEPOSITIONS; UPDATE WITNESS DRAFT  W/DEPOSITION ASSIGNMENTS; CREATE TIMELINE  OF WHEN KAISER DEPOSITIONS WERE NOTICED | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 306 | 25 | 6/25/2007 | MM | PL | DEPO PREP TRANSFER DB [OF DOCS] | 7.50 | 5.97 | | 597 | Legitimate Work |
| Kaplan | 307 | 25 | 6/25/2007 | HN | P | DEPO PREP AND DOC. REVIEW AND DRAFTING  CMHT E-MAIL | 8.00 | 4.77 | | 1671 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 309 | 26 | 6/25/2007 | ACP | A | DISCUSS CASE WITH LINDA; PREPARE LIST OF KAISER DEPONENTS; DISCUSS 30(B)(6) DEPOSITION  OF KAISER | 2.50 | 1.49 | | 373 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 310 | 26 | 6/25/2007 | LK | A | MCCARBERG REVIEW | 6.50 | 4.65 | | 1164 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 311 | 26 | 6/25/2007 | DR | A | DOCUMENT REVIEW [AND CODING] | 10.00 | 7.16 | | 1790 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 312 | 26 | 6/25/2007 | IK | A | MANCINI DOC. REVIEW | 0.75 | 0.60 | | 149 | Legitimate Work |
| Kaplan | 313 | 26 | 6/25/2007 | NR | A | DOC. REVIEW OF MANCINI DOCS | 3.75 | 2.98 | | 746 | Legitimate Work |
| Cohen | 30 | 7 | 6/26/2007 | Chandra, Shuba | PL | Checking on boxes for Steig | 0.75 | 0.60 | 135 | 60 | Legitimate Work |
| Kaplan | 314 | 26 | 6/26/2007 | LDK | P | CONF CALL W/KF TEAM; FOLLOW UP RE: SAME | 1.00 | 0.24 | | 84 | Vague, Conferencing, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kaplan | 315 | 26 | 6/26/2007 | MM | PL | PREP FOR DEPOSITIONS [ASSEMBLE POT. EXHS] | 7.00 | 5.57 | | 557 | Legitimate Work |
| Kaplan | 316 | 26 | 6/26/2007 | HN | P | TEAM MEETING AND DEPO PREP | 8.00 | 4.77 | | 1671 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 317 | 26 | 6/26/2007 | AB | PL | CONFERENCE CALL; MCCARBERG DEPO PREP | 1.00 | 0.66 | | 66 | Legitimate Work, Conferencing |
| Kaplan | 318 | 26 | 6/26/2007 | ACP | A | DISCUSS KAISER 30(B)(6) DEPOSITION W/LINDA; DISCUSS PFIZER DEPOSITION WITH HSN; DISCUSS  KAISER DOCUMENT PRODUCTION W/HSN; REVIEW  E-MAILS | 1.50 | 0.90 | | 224 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 319 | 26 | 6/26/2007 | LK | A | DUKES REVIEW | 7.00 | 5.01 | | 1253 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 320 | 26 | 6/26/2007 | DR | A | DOCUMENT REVIEW [AND CODING] | 9.50 | 6.80 | | 1701 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 321 | 26 | 6/26/2007 | WG | PL | PRINTING DOCS FROM CONCORDANCE | 0.50 | 0.40 | | 40 | Legitimate Work |
| Kaplan | 322 | 26 | 6/26/2007 | IK | A | DOC. REVIEW - MANCINI DOCS | 1.75 | 1.39 | | 348 | Legitimate Work |
| Kaplan | 323 | 26 | 6/27/2007 | LN | P | Attend to discovery, various calls | 1.00 | 0.27 | | 93 | Vague, Conferencing. |
| Kaplan | 324 | 26 | 6/27/2007 | MM | PL | PREP FOR DEPO [ASSEMBLE POT. EXHS] | 9.00 | 7.16 | | 716 | Legitimate Work |
| Kaplan | 325 | 26 | 6/27/2007 | HN | P | DEPO PREP [REV DOCS] | 7.00 | 5.01 | | 1754 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 326 | 26 | 6/27/2007 | ACP | A | DRAFT CORRESPONDENCE TO DEFENDANTS COUNSEL REGARDING NOTICES OF DEPOSITION;  REVIEW KAISER DOCUMENTS & SEND TO AL  CARVER IN PREPARATION FOR HIS DEPOSITION;  CONFERENCE CALL REGARDING DEPOSITION SCHEDULING CONFERENCE CALL W/COORDINATED  PLAINTIFFS REGARDING APPEAL ON ORDER RE  MOTION TO COMPEL; SECOND SET OF  INTERROGATORIES; CONFERENCE CALL W/KAISER  REGARDING 30(B)(6) DEPOSITION OF KAISER; DISCUSS KAISER DOCUMENT PRODUCTION  W/PARALEGAL AT KAISER | 9.00 | 5.37 | | 1343 | Legitimate Work, Conferencing, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 328 | 27 | 6/27/2007 | LK | A | CONFERENCE CALL/DOC. REVIEW/DUKES/MCCARBERG | 8.00 | 4.77 | | 1193 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 329 | 27 | 6/27/2007 | DR | A | DOCUMENT REVIEW & CODING | 10.00 | 7.16 | | 1790 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 330 | 27 | 6/27/2007 | WG | PL | DOC. PROD. PRINTOUT, STAPLE, ORGANIZE BY BATES NUMBER | 2.50 | 1.99 | | 199 | Legitimate Work |
| Kaplan | 331 | 27 | 6/27/2007 | IK | A | RESEARCHED TIME TO APPEAL DISCOVERY RULING | 0.50 | 0.40 | | 99 | Legitimate Work |
| Kaplan | 332 | 27 | 6/27/2007 | IK | A | DOC. REVIEW - MANCINI NON-SOURCE | 7.00 | 5.57 | | 1392 | Legitimate Work |
| Kaplan | 333 | 27 | 6/28/2007 | LN | P | Speak with Ravkind, and co-counsel; misc material issues | 2.50 | 0.66 | | 232 | Vague, Conferencing. |
| Kaplan | 334 | 27 | 6/28/2007 | MM | PL | PREP FOR DEPO; COMPARE DB TO PROD; RECORDS & RESEARCH DISCREPANCIES | 9.50 | 7.56 | | 756 | Legitimate Work |
| Kaplan | 335 | 27 | 6/28/2007 | HN | P | DUKES DEPO | 10.00 | 7.16 | | 2506 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 336 | 27 | 6/28/2007 | ACP | A | CONFERENCE CALL W/KAISER REGARDING DECLARATION IN SUPPORT OF APPEAL; PREPARE  FOR CALL; UPDATE MEMO TO AL CARVER (KAISER  30(B)(6) WITNESS WITH ADDITIONAL TOPICS HE  SHOULD BE FAMILIAR WITH; REVIEW KAISER  FORMULARIES AND DISCUSS W/HSN; REVIEW  AMENDED NOTICE OF DEPOSITION OF KAISER  30(B)(6) DISCUSS, NEURONTIN DATABASE WITH  COORDINATED PLAINTIFFS | 9.00 | 5.37 | | 1343 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 337 | 27 | 6/28/2007 | LK | A | MAICELS/MCCARBERG REVIEW | 6.50 | 4.65 | | 1164 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 338 | 27 | 6/28/2007 | DR | A | DOC. REVIEW [AND CODING] | 9.50 | 6.80 | | 1701 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 339 | 27 | 6/28/2007 | WG | PL | PRINTING DOC. PROD FROM CONCORDANCE | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 340 | 27 | 6/28/2007 | IK | A | CONFERRED W/AVIAH | 0.25 | 0.13 | | 33 | Conferencing. |
| Kaplan | 341 | 27 | 6/28/2007 | NR | A | DOC. REVIEW [AND CODING] | 7.75 | 6.17 | | 1541 | Legitimate Work |
| Kaplan | 342 | 27 | 6/29/2007 | MM | PL | PRINT DOCS FOR DEPO; RESEARCH AND FOLDER DOCS FOR DEPOS | 2.50 | 1.99 | | 199 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 343 | 27 | 6/29/2007 | HN | P | DUKES DEPO | 7.00 | 5.01 | | 1754 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 344 | 27 | 6/29/2007 | ACP | A | DRAFT CORRESPONDENCE TO MATT ROULAND OF DAVIS POLK REGARDING KAISER DEPOSITONS AND PHYSICIAN DEPOSITIONS; DRAFT CORRESPONDENCE TO AL CARVER (KAISER WITNESS) REGARD 30(B)(6) DEPOSITION AND DOCUMENTS IN PREPARATION FOR DEPOSITION | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 346 | 28 | 6/29/2007 | ACP | A | REVIEWED PFIZER DOCUMENTS | 1.00 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 347 | 28 | 6/29/2007 | LK | A | MCCARBERG REVIEW | 6.00 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 348 | 28 | 6/29/2007 | DR | A | DOC. REVIEW [AND CODING] | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 349 | 28 | 6/29/2007 | NR | A | RESEARCHING DISCOVERY ISSUES | 3.50 | 2.78 | | 696 | Legitimate Work |
| Kaplan | 350 | 28 | 6/30/2007 | LN | P | Review Kaiser documents, etc. | 1.25 | 0.99 | | 348 | Legitimate Work |
| Kaplan | 351 | 28 | 6/30/2007 | HN | P | REVIEWING KAISER DOCS | 5.00 | 3.58 | | 1253 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 352 | 28 | 7/1/2007 | HN | P | REVIEWING KAISER DOCS | 4.00 | 2.86 | | 1002 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 353 | 28 | 7/1/2007 | ACP | A | REVIEW PFIZER DOCUMENTS MENTIONING KAISER | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 354 | 28 | 7/1/2007 | NR | A | RESEARCH OF DISCOVERY ISSUES | 6.50 | 5.17 | | 1293 | Legitimate Work |
| Cohen | 38 | 7 | 7/2/2007 | Eisler, Robert | P | Meeting w/ SDO re case status | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Kaplan | 355 | 28 | 7/2/2007 | LN | P | Conference call with Kaiser, etc. | 1.50 | 1.19 | | 418 | Legitimate Work |
| Kaplan | 356 | 28 | 7/2/2007 | MM | PL | PREP FOR DEPO [ASSEMBLE POT. EXHS] | 5.00 | 3.98 | | 398 | Legitimate Work |
| Kaplan | 357 | 28 | 7/2/2007 | HN | P | REVIEWING KAISER DOCS | 5.00 | 3.58 | | 1253 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 358 | 28 | 7/2/2007 | ACP | A | DRAFT DECLARATION OF ELIZABETH VILLALIZ IN SUPPORT OF APPEAL RE DISCOVERY ORDER NO. 2 | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kaplan | 359 | 28 | 7/2/2007 | ACP | A | PREPARE KAISER 30(B)(6) WITNESS AND REVIEW KAISER DOCUMENTS IN PREPARATION FOR HIS DEPOSITION; CALL W/TOM MANELLO REGARDING KAISER PHYSICIAN DEPOSITIONS | 7.00 | 5.01 | | 1253 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 360 | 28 | 7/2/2007 | LK | A | REVIEW OF KAISER DOC | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 361 | 28 | 7/2/2007 | DR | A | DOCUMENT REVIEW & CODING | 9.00 | 6.44 | | 1611 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 362 | 28 | 7/2/2007 | WG | PL | PRINTING, COPYING AND DELIVERING MARINO DEPO PREP MATERIALS TO DAVIS POLK | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 363 | 28 | 7/2/2007 | NR | A | RESEARCHING DISCOVERY ISSUE | 3.50 | 2.78 | | 696 | Legitimate Work |
| Kaplan | 364 | 28 | 7/2/2007 | NR | A | DOC. REVIEW [RE DEPS] | 4.50 | 3.58 | | 895 | Legitimate Work |
| Kaplan | 366 | 29 | 7/2/2007 | KMC | NL | LOCATED INDIVIDUALS FOR SERVICE OF PROCESS, ASSISTED MM | 2.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 367 | 29 | 7/3/2007 | LN | P | Attention to depositions | 0.75 | 0.60 | | 209 | Legitimate Work |
| Kaplan | 368 | 29 | 7/3/2007 | MM | PL | RESEARCH, QC DBASE & PREP FOR DEPOSITIONS | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 369 | 29 | 7/3/2007 | HN | P | REVIEWING DOCS [FOR DEPS] | 5.00 | 3.58 | | 1253 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 370 | 29 | 7/3/2007 | ACP | A | REVIEW KAISER DOCUMENTS IN PREPARATION FOR KAISER 30(B)(6) DEPOSITION | 7.00 | 5.01 | | 1253 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 371 | 29 | 7/3/2007 | LK | A | DOC. REVIEW FOR DEPO OF KAISER DOCS | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 372 | 29 | 7/3/2007 | DR | A | DOCUMENT REVIEW & CODING | 9.25 | 6.62 | | 1656 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 373 | 29 | 7/3/2007 | NR | A | DEFENDANT'S DOC. REVIEW | 7.75 | 6.17 | | 1541 | Legitimate Work |
| Shapiro | 145 | 28 | 7/4/2007 | Shapiro, Thomas | P | study class certification opinion | 0.60 | 0.00 | 510 | 0 | Other Matters. |
| Kaplan | 374 | 29 | 7/5/2007 | LN | P | Various calls; deposition preparation | 1.25 | 0.83 | | 290 | Legitimate Work, Conferencing |
| Kaplan | 375 | 29 | 7/5/2007 | MM | PL | PREP FOR DEPOSITIONS [ASSEMBLE POT. EXHS] | 4.00 | 3.18 | | 318 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kaplan | 376 | 29 | 7/5/2007 | HN | P | DOC. REVIEW AND TEAM MEETING | 7.00 | 4.18 | | 1462 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 377 | 29 | 7/5/2007 | ACP | A | CONFERENCE CALL W/COORDINATING PLAINTIFFS REGARDING MOTION FOR PROTECTIVE ORDER & OTHER DISCOVERY ISSUES INCLUDING DEPOSITION SCHEDULING; CONFERENCE CALL W/DEFENDANTS REGARDING 30(B)(6) DEPOSITION NOTICES; CONFERENCE CALL W/KAISER 30(B)(6) WITNESS IN PREPARATION FOR DEPOSITIONS | 9.00 | 5.37 | | 1343 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 378 | 29 | 7/5/2007 | LK | A | KAISER DOC. REVIEW; 2 CONF CALLS | 13.00 | 7.76 | | 1939 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 379 | 29 | 7/5/2007 | DR | A | DOCUMENT REVIEW & CODING | 9.75 | 6.98 | | 1745 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 380 | 29 | 7/5/2007 | NR | A | DOC. REVIEW [FOR DEPS] | 7.75 | 6.17 | | 1541 | Legitimate Work |
| Kaplan | 381 | 29 | 7/5/2007 | KMC | NL | LOCATED FORMER PFIZER EMPLOYEES | 1.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 382 | 29 | 7/6/2007 | HN | P | REVIEWING DOCS AND DEALING W/ASSOC. ASSIGNMENTS | 8.00 | 5.73 | | 2005 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 383 | 29 | 7/6/2007 | ACP | A | REVIEW CASES IN SUPPORT OF OPPOSITION TO PROTECTIVE ORDER REGARDING 30(B)(6) DEPOSITIONS | 1.50 | 1.07 | | 269 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 384 | 29 | 7/6/2007 | ACP | A | REVIEW MARKED UP COMPLAINT TO BE USED AS EXHIBIT TO OPPOSITION TO MOTION FOR PROTECTIVE ORDER | 1.00 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 387 | 30 | 7/6/2007 | ACP | A | REVIEWED KAISER DOCUMENTS IN PREPARATION FOR KAISER 30(B)(6) DEPOSITION | 6.00 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 388 | 30 | 7/6/2007 | LK | A | RESPONSE TO MOTION TO COMPEL | 5.50 | 3.94 | | 985 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 389 | 30 | 7/6/2007 | DR | A | DOCUMENT REVIEW & CODING | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 390 | 30 | 7/6/2007 | WG | PL | PRINTING DOCS FROM CONCORDANCE | 4.00 | 3.18 | | 318 | Legitimate Work |
| Kaplan | 391 | 30 | 7/6/2007 | GNC | A | RESEARCH ON 30(B)(6) DEPOSITIONS | 9.00 | 7.16 | | 1790 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 392 | 30 | 7/6/2007 | NR | A | DOC. REVIEW [FOR DEPS] | 8.00 | 6.36 | | 1591 | Legitimate Work |
| Kaplan | 393 | 30 | 7/6/2007 | KMC | NL | LOCATED FORMER PFIZER EMPLOYEE; PREP MEMO ON FINDINGS | 1.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 394 | 30 | 7/8/2007 | ACP | A | EDIT OPPOSITION TO MOTION TO COMPEL INTERROGATORY RESPONSES | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 395 | 30 | 7/9/2007 | HN | P | DEPO [MANCINI] | 9.00 | 6.44 | | 2256 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 396 | 30 | 7/9/2007 | ACP | A | EDIT OPPOSITION BRIEF REGARDING INTERROGATORY NO. 2 SERVED ON COORDINATED  PLAINTIFF | 5.00 | 3.58 | | 895 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 397 | 30 | 7/9/2007 | ACP | A | DISCUSS OPPOSITION RE 30(B)(6) DEPOSITIONS WITH ANNAMARIE DALEY; DISCUSS DOCUMENT  PRODUCTION WITH KAISER | 1.00 | 0.60 | | 149 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 398 | 30 | 7/9/2007 | DR | A | DOCUMENT REVIEW & CODING | 11.00 | 7.88 | | 1969 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 399 | 30 | 7/9/2007 | WG | PL | FILING MEMORANDUM AND A SECOND MOTION FOR EXTENSION | 2.50 | 1.99 | | 199 | Legitimate Work |
| Kaplan | 400 | 30 | 7/9/2007 | IK | A | ACCOMPANIED HAE SUNG TO DEPOSITION OF NANCY MANANI | 4.50 | 3.58 | | 895 | Legitimate Work |
| Kaplan | 401 | 30 | 7/9/2007 | MM | PL | ORGANIZED DOCUMENTS FOR ATTORNEY REVIEW | 1.00 | 0.80 | | 80 | Legitimate Work |
| Shapiro | 61 | 23 | 7/9/2007 | Putcha, Rumya | PL | organized documents for filing courtesy copy | 0.70 | 0.56 | 147 | 56 | Legitimate Work |
| Shapiro | 173 | 29 | 7/9/2007 | Stewart, Adam | A | email correspondence with counsel re  courtesy copy issue; conference with R. Putcha re  same; draft letter to clerk re  same | 0.40 | 0.21 | 210 | 53 | Conferencing, Non-Core. |
| Kaplan | 402 | 30 | 7/10/2007 | MM | PL | PREP FOR DEPOSITIONS | 4.00 | 3.18 | | 318 | Legitimate Work |
| Kaplan | 403 | 30 | 7/10/2007 | HN | P | DEPO [MANCINI] | 4.00 | 2.86 | | 1002 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 404 | 30 | 7/10/2007 | ACP | A | PREPARE DECLARATION IN SUPPORT OF OPPOSITION FOR PROTECTIVE ORDER; DOCUMENT  FOR FILING | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 406 | 31 | 7/10/2007 | ACP | A | CONTINUE REVIEWING KAISER DOCUMENTS IN PREPARATION FOR KAISER 30(B)(6) DEPOSITION | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 407 | 31 | 7/10/2007 | ACP | A | REVIEW DOCUMENTS PULLED FOR KERRICK WALKER DEPOSITION | 1.00 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 408 | 31 | 7/10/2007 | ACP | A | DISCUSS ADDITIONAL POTENTIALLY RESPONSIVE DOCUMENTS WITH LINDA & HSN | 0.50 | 0.24 | | 60 | Conferencing, Non-Contemporaneous. |
| Kaplan | 409 | 31 | 7/10/2007 | DR | A | DOCUMENT REVIEW & CODING | 10.50 | 7.52 | | 1880 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 410 | 31 | 7/10/2007 | WG | PL | ECF FILING MEMORANDUM W/EXHIBITS AND DECLARATION | 2.50 | 1.99 | | 199 | Legitimate Work |
| Kaplan | 411 | 31 | 7/10/2007 | EK | A | ATTEND DEPOSITION OF JILL K. WALKER OF PFIZER | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 412 | 31 | 7/11/2007 | LN | P | Prep for deposition | 1.25 | 0.99 | | 348 | Legitimate Work |
| Kaplan | 413 | 31 | 7/11/2007 | MM | PL | PREP FOR DEPOSITION [ASSEMBLE POT EXHS] | 2.50 | 1.99 | | 199 | Legitimate Work |
| Kaplan | 414 | 31 | 7/11/2007 | ACP | A | REVIEW KAISER DOCUMENTS PRODUCED IN PREPARATION FOR 30(B)(6) DEPOSITION OF KAISER | 5.00 | 3.58 | | 895 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 415 | 31 | 7/11/2007 | LK | A | DOCUMENT REVIEW OF MCCARBERG DOCS | 6.50 | 4.65 | | 1164 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 416 | 31 | 7/11/2007 | DR | A | DOCUMENT REVIEW & CODING | 9.00 | 6.44 | | 1611 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 417 | 31 | 7/11/2007 | IK | A | REVIEWED GLANZMAN DOCS | 1.50 | 1.19 | | 298 | Legitimate Work |
| Shapiro | 62 | 23 | 7/11/2007 | Putcha, Rumya | PL | organized documents to be sent for courtesy copy | 0.60 | 0.48 | 126 | 48 | Legitimate Work |
| Shapiro | 174 | 29 | 7/11/2007 | Stewart, Adam | A | conference with R. Putcha re  filing of courtesy copy of brief with Judge Soroken; review letter to deck re  same | 0.30 | 0.16 | 158 | 40 | Conferencing, Non-Core. |
| Kaplan | 418 | 31 | 7/12/2007 | LN | P | Client deposition | 9.50 | 7.56 | | 2645 | Legitimate Work |
| Kaplan | 419 | 31 | 7/12/2007 | MM | PL | PREP FOR DEPOSITION [ASSEMBLE POT EXHS] | 3.50 | 2.78 | | 278 | Legitimate Work |
| Kaplan | 420 | 31 | 7/12/2007 | ACP | A | PREPARE KAISER 30(B)(6) WITNESS OF AL CARVER FOR DEPOSITION; ATTEND KAISER 30(B)(6)  DEPOSITION OF AL CARVER | 10.50 | 7.52 | | 1880 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 421 | 31 | 7/12/2007 | DR | A | DOCUMENT REVIEW & CODING | 9.50 | 6.80 | | 1701 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 422 | 31 | 7/13/2007 | LN | P | Client deposition | 9.50 | 7.56 | | 2645 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kaplan | 423 | 31 | 7/13/2007 | MM | PL | CONDUCT RESEARCH AND COMPILE DOCS FOR 30(B)(6) DEPOSITIONS OF KAISER EMPLOYEE | 6.00 | 4.77 | | 477 | Legitimate Work |
| Kaplan | 424 | 31 | 7/13/2007 | ACP | A | REVIEWED TRANSCRIPT FROM DAY 1 OF CARVER DEPOSITION; REVIEWED COMPLAINT FOR MENTION OF SUPRESSED STUDIES; BEGAN DRAFTING QUESTIONS FOR REDIRECT OF CARVER | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 426 | 32 | 7/13/2007 | ACP | A | ATTENDED CARVER DEPOSITION DAY 2 | 5.00 | 3.58 | | 895 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 427 | 32 | 7/13/2007 | DR | A | DOCUMENT REVIEW & CODING | 7.75 | 5.55 | | 1387 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 428 | 32 | 7/14/2007 | LN | P | CONF CALL WITH CO-COUNSEL | 0.75 | 0.40 | | 139 | Conferencing. |
| Kaplan | 429 | 32 | 7/15/2007 | DR | A | DOCUMENT REVIEW & CODING | 2.25 | 1.61 | | 403 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 430 | 32 | 7/16/2007 | ACP | A | BEGIN REVIEWING MARINO TRANSCRIPT AND EXHIBITS; REVIEW COMPLAINT FOR MENTION OF THIRD PARTY RE: THIRD PARTY DOCUMENTS RECEIVED | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 431 | 32 | 7/16/2007 | DR | A | DOCUMENT REVIEW & CODING | 9.50 | 6.80 | | 1701 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 432 | 32 | 7/16/2007 | NR | A | MARINO DEPOSITION DIGEST | 1.00 | 0.80 | | 199 | Legitimate Work |
| Kaplan | 433 | 32 | 7/17/2007 | MM | PL | RESEARCH & COMPILE DOCS FOR AVIAH | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 434 | 32 | 7/17/2007 | HN | P | REVIEWING PLAINTIFF DOCS | 3.00 | 2.15 | | 752 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 435 | 32 | 7/17/2007 | ACP | A | MEETING WILINDA TO DISCUSS SUPPLEMENTAL INTERROGATORY RESPONSES AND OTHER KAISER DISCOVERY ISSUES; COORDINATE DOCUMENT REVIEW OF ANNE DAVIS/SYDER HENNESSEY; DISCUSS CASE WITH ELANA AND IRENA; REVIEW COMPLAINT FOR REFERENCE TO CLINE DAVIS | 3.50 | 2.09 | | 522 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 436 | 32 | 7/17/2007 | DR | A | DOCUMENT REVIEW & CODING | 10.50 | 7.52 | | 1880 | Legitimate Work, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 437 | 32 | 7/17/2007 | IK | A | PREPARED FOR TOMORROW'S DOC. REVIEW BY REVIEWING COMPLAINT & ALLEGATIONS AGAINST  CLINE DAVIS & SYDER HENNESSEY; CONFERRED  W/AVIAH | 1.25 | 0.83 | | 207 | Legitimate Work, Conferencing |
| Kaplan | 438 | 32 | 7/17/2007 | EK | A | REVIEW COMPLAINT IN PREPARATION FOR PARTICIPATING IN DISCOVERY | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 439 | 32 | 7/18/2007 | ACP | A | REVIEW CLINE DAVIS DOCUMENTS & SYDER HENNESSEY DOCUMENTS | 8.00 | 5.73 | | 1432 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 440 | 32 | 7/18/2007 | DR | A | DOCUMENT REVIEW & CODING | 8.00 | 5.73 | | 1432 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 441 | 32 | 7/18/2007 | IK | A | DOC. REVIEW OF HARD COPY DOCS @ DAVIS * GILLERD | 8.00 | 6.36 | | 1591 | Legitimate Work |
| Kaplan | 442 | 32 | 7/19/2007 | LN | P | ADDITIONAL KAISER DOCS | 0.75 | 0.50 | | 174 | Legitimate Work, Non-Core |
| Kaplan | 443 | 32 | 7/19/2007 | ACP | A | DRAFT DEPOSITION SCHEDULE; REVIEW  DISCOVERY ORDER; REVIEW AL CANTER  TRANSCRIPT & KAISER DOCUMENTS PRODUCED. | 3.00 | 1.79 | | 448 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 445 | 33 | 7/19/2007 | DR | A | DOCUMENT REVIEW & CODING | 8.00 | 5.73 | | 1432 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 446 | 33 | 7/19/2007 | NR | A | ATTENDING 30(B)(6) DEPOSITION | 2.25 | 1.79 | | 448 | Legitimate Work |
| Kaplan | 447 | 33 | 7/20/2007 | ACP | A | REVIEW DOCUMENTS IN PREPARATION FOR GUTHIER DEPO; MEETING W/LINDA TO DSCUSS  KAISER; TALK TO MITCH COHEN AT KAISER  REGARDING ADDITIONAL DOCUMENTS. | 2.00 | 1.19 | | 298 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 448 | 33 | 7/20/2007 | DR | A | DOCUMENT REVIEW & CODING | 10.00 | 7.16 | | 1790 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 449 | 33 | 7/23/2007 | MM | PL | PREP FOR DEPO [ASSEMBLE POT EXHS] | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 450 | 33 | 7/23/2007 | ACP | A | REVIEWED ADDITIONAL KAISER DOCUMENTS SENT TO US BY KAISER TO DETERMINE IF RESPONSIVE &  SHOULD BE PRODUCED; REVIEW DOCUMENT  REQUESTS TO KAISER; DISCUSS 30(B)(6) MEET &  CONFER | 4.50 | 2.69 | | 671 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 451 | 33 | 7/23/2007 | LK | A | MARINO DEPO DIGEST | 7.50 | 5.37 | | 1343 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 452 | 33 | 7/23/2007 | DR | A | DOCUMENT REVIEW & CODING | 10.00 | 7.16 | | 1790 | Legitimate Work, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 453 | 33 | 7/24/2007 | MM | PL | RESEARCH & PREP/COMPILE FOLDERS FOR REVIEW. | 2.50 | 1.99 | | 199 | Legitimate Work |
| Kaplan | 454 | 33 | 7/24/2007 | ACP | A | REVIEW ADDITIONAL DOCUMENTS PROVIDED BY KAISER AND DISCUSS TASKS LIST W/LINDA;  DISCUSS REVIEW DOCUMENTS FOR DR. WILDER IN  PREPARATION FOR 3RD PARTY DEPOSITION | 3.50 | 2.09 | | 522 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 455 | 33 | 7/24/2007 | LK | A | MARINO DEPO DIGEST | 2.50 | 1.79 | | 448 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 456 | 33 | 7/24/2007 | DR | A | DOCUMENT REVIEW & CODING | 10.50 | 7.52 | | 1880 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 457 | 33 | 7/24/2007 | NR | A | DEPOSITION DIGESTING | 2.00 | 1.59 | | 398 | Legitimate Work |
| Kaplan | 458 | 33 | 7/25/2007 | LN | P | Conference with Rouhadeh; speak with D. MacGregor | 0.75 | 0.40 | | 139 | Conferencing. |
| Kaplan | 459 | 33 | 7/25/2007 | MM | PL | PROCESS PLTFS DOCS; RESEARCH & COMPILE FOLDERS FOR REVIEW FOR DEPS | 2.50 | 1.99 | | 199 | Legitimate Work |
| Kaplan | 460 | 33 | 7/25/2007 | ACP | A | REVIEW SUMMARY OF ALLEGATIONS REGARDING DR. WILDER & REVIEW GUTTUSO DOCUMENTS IN  PREPARATION FOR PHYSICIAN DEPOSITIONS;  REVIEW LETTER FROM DEFENDANTS REGARDING  MEET & CONFER OF 30(B)(6) DEPOSITIONS NOTICED  BY COORDINATED PLAINTIFFS; REVIEW GUTTUSO DOCUMENTS | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 462 | 34 | 7/25/2007 | LK | A | MARINO DEPO DIGEST | 8.00 | 5.73 | | 1432 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 463 | 34 | 7/25/2007 | DR | A | DOCUMENT REVIEW & CODING | 10.25 | 7.34 | | 1835 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 464 | 34 | 7/25/2007 | NR | A | DEPOSITION DIGESTING | 2.00 | 1.59 | | 398 | Legitimate Work |
| Kaplan | 465 | 34 | 7/26/2007 | LN | P | Attend to meet and confer, Kaiser, etc. | 1.25 | 0.99 | | 348 | Legitimate Work |
| Kaplan | 466 | 34 | 7/26/2007 | MM | PL | REVIEW PLTFS DOCS & SEND TO VENDOR FOR PROCESSING | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 467 | 34 | 7/26/2007 | AB | PL | PREP TIMELINE FOR ACP | 3.50 | 2.78 | | 278 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kaplan | 468 | 34 | 7/26/2007 | ACP | A | REVIEW DEFENDANTS OBJECTIONS TO 30(B)(6) NOTICES SERVED BY COORDINATED PLAINTIFFS & CIRCULATE TO PLAINTIFFS; COORDINATE LANZMAN DOCUMENT REVIEW; TALK TO GINGER TEAM ROBINS KAPLAN REGARDING REVIEW OF DOCUMENTS | 3.00 | 1.79 | | 448 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 469 | 34 | 7/26/2007 | LK | A | MARINO DEPO DIGEST CHART/MEMO | 7.50 | 5.37 | | 1343 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 470 | 34 | 7/26/2007 | DR | A | DOCUMENT REVIEW & CODING | 9.50 | 6.80 | | 1701 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 471 | 34 | 7/27/2007 | LDK | P | T/C'S E/M'S RE: MISC. | 0.50 | 0.00 | | 0 | Vague, Non-Contemporaneous. |
| Kaplan | 472 | 34 | 7/27/2007 | AB | PL | TIMELINE OF CASE | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 473 | 34 | 7/27/2007 | ACP | A | REVIEW KAISER DOCUMENTS IN PREPARATION FOR MEETINGS IN CALIFORNIA | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 474 | 34 | 7/27/2007 | LK | A | MARINO DEPO DIGEST | 7.00 | 5.01 | | 1253 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 475 | 34 | 7/27/2007 | DR | A | DOCUMENT REVIEW & CODING | 8.75 | 6.27 | | 1566 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 476 | 34 | 7/30/2007 | LN | P | Receipt and review defendant's papers re: interrogs; speak with co-counsel; meet and confer re: 30(b)(6) | 1.75 | 1.16 | | 406 | Legitimate Work, Conferencing |
| Kaplan | 477 | 34 | 7/30/2007 | MM | PL | CONDUCT RESEARCH & FOLDER DOCS FOR REVIEW; ADD NEW DOCS TO DATABASE | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 478 | 34 | 7/30/2007 | ACP | A | EDIT TASK LIST; MEETING TO DISCUSS CASE PROGRESS; REVIEW KAISER DOCUMENTS & CARVER | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 480 | 35 | 7/30/2007 | ACP | A | REVIEW DEPOSITION FOR REPLY MEMORANDUM | 4.50 | 3.22 | | 806 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 481 | 35 | 7/30/2007 | LK | A | MARINO DEPO DIGEST/MEMO | 6.00 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 482 | 35 | 8/1/2007 | LN | P | Meet and confer with defendants | 2.50 | 1.99 | | 696 | Legitimate Work |
| Kaplan | 483 | 35 | 8/1/2007 | MM | PL | CONDUCT SEARCHES IN PLTFS DATABASES | 2.00 | 1.59 | | 159 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 484 | 35 | 8/1/2007 | ACP | A | REVIEW AL CARVER TRANSCRIPT FOR REFERENCE TO STATEMENTS MADE TO KAISER BY DEFENDANTS; REVIEW KAISER DOCUMENTS | 4.50 | 3.22 | | 806 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 485 | 35 | 8/1/2007 | LK | A | MARINO DEPO DIGEST | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 486 | 35 | 8/2/2007 | ACP | A | PREPARE DOCUMENTS TO SEND MIRTA MILLARES IN PREPARATION FOR MEETING IN CALIFORNIA WITH LINDA; REVIEW REQUESTS FOR ADMISSION SAMPLE | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 487 | 35 | 8/2/2007 | LK | A | MARINO DEPO DIGEST | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 488 | 35 | 8/3/2007 | LN | P | Fly to Boston; attend meeting with co-counsel | 8.50 | 4.51 | | 1578 | Legitimate Work, Travel, Conferencing |
| Kaplan | 489 | 35 | 8/3/2007 | LK | A | MARINO DEPO DIGEST | 3.50 | 2.51 | | 627 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 490 | 35 | 8/3/2007 | WG | PL | SORTING THROUGH DOCS BEING PRODUCED IN RESPONSE TO SUBPOENA | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 491 | 35 | 8/5/2007 | ACP | A | REVIEWED DEFENDANTS OPPOSITION BRIEF TO PLAINTIFFS OBJECTIONS TO DISCOVERY ORDER NO. 12 AND REVIEWED CARVER TRANSCRIPT FOR TESTIMONY REGARDING USE OF ALTERNATIVE DISCOVERY TO NEURONTIN | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 492 | 35 | 8/6/2007 | ACP | A | MEETING W/LINDA & ELANA TO DISCUSS BOSTON MEETING; CALL W/ILYAS REGARDING CLINE DAVIS DOCUMENTS; REVIEW KAISER DOCUMENTS TO DETERMINE ADDITIONAL DOCUMENTS TO PRODUCE; CALL W/LOUIS REGARDING PLAINTIFFS PRODUCTION | 2.00 | 0.95 | | 239 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 493 | 35 | 8/6/2007 | LK | A | MARINO DEPO DIGEST | 3.50 | 2.51 | | 627 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 494 | 35 | 8/6/2007 | LK | A | REVIEW OF INTERROGATORY RESPONSES, MOTIONS, DISCOVERY BACKGROUND | 1.50 | 0.90 | | 224 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 496 | 36 | 8/6/2007 | WG | PL | CORRECTING BATES NUMBERS AND RELOADING DOCS ONTO CONCORDANCE | 1.50 | 1.19 | | 119 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 497 | 36 | 8/6/2007 | EK | A | REVIEW BACKGROUND MATERIALS; DRAFT 30(B)(6) SUBPOENA TO CLINE DAVIS; REVIEW AND ANALYZE DEFENDANTS PROPOSED SCOPE RE 30(B)(6) OF PFIZER; DRAFT E-MAIL MEMORANDA REGARDING SAME; COORDINATE AND ORGANIZE TEAM CONFERENCE CALL | 9.50 | 5.67 | | 1417 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 498 | 36 | 8/7/2007 | LN | P | Travel to LA and meet with client | 12.00 | 4.77 | | 1671 | Legitimate Work, Travel |
| Kaplan | 499 | 36 | 8/7/2007 | ACP | A | ATTEND DEPOSITION OF DR. GUTTUSO THIRD PARTY | 5.00 | 3.58 | | 895 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 500 | 36 | 8/7/2007 | ACP | A | TRAVEL TO/FROM BUFFALO FOR DEPOSITION | 1.50 | 0.00 | | 0 | Travel, Non-Contemporaneous. |
| Kaplan | 501 | 36 | 8/7/2007 | ACP | A | CONTINUE DRAFTING PLAINTIFFS REPLY REGARDING OBJECTIONS TO DISCOVERY ORDER NO. 12 | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 502 | 36 | 8/7/2007 | LK | A | KAISER DOC. REVIEW FOR ROGG UPDATE | 7.50 | 3.58 | | 895 | Non-Core, Non-Contemporaneous. |
| Kaplan | 503 | 36 | 8/7/2007 | EK | A | CONTINUE TO DRAFT 30(B)(6) SUBPOENA TO CLINE DAVIS; PREPARE FOR AND LEAD TEAM CONFERENCE CALL; DRAFT E-MAIL MEMORANDA REGARDING SAME | 7.50 | 4.48 | | 1119 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 504 | 36 | 8/8/2007 | LN | P | Meet with client; travel from LA | 13.50 | 5.37 | | 1880 | Legitimate Work, Travel |
| Kaplan | 505 | 36 | 8/8/2007 | ACP | A | DRAFT REPLY MEMORANDUM OPPOSING DISCOVERY ORDER NO. 12 | 6.00 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 506 | 36 | 8/8/2007 | ACP | A | PREPARE ADDITIONAL DOCUMENTS FOR PRODUCTION & PRODUCE | 1.00 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 507 | 36 | 8/8/2007 | LK | A | KAISER DOC. REVIEW FOR INTERROG UPDATE | 8.50 | 4.06 | | 1014 | Non-Core, Non-Contemporaneous. |
| Kaplan | 508 | 36 | 8/8/2007 | KMC | NL | LOCATED FORMER PFIZER/PARKE DAVIS EMPLOYEES, CASE DISCUSSION W/ACP | 1.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 509 | 36 | 8/8/2007 | EK | A | DRAFT LETTER TO DEFENDANTS RESPONDING TO PROPOSED SCOPE | 4.50 | 3.22 | | 806 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 510 | 36 | 8/9/2007 | ACP | A | REVISE REPLY DISCOVERY ORDER NO. 12 | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 511 | 36 | 8/9/2007 | ACP | A | REVIEW ADDITIONAL KAISER DOCUMENTS TO PRODUCE | 3.50 | 2.51 | | 627 | Legitimate Work, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 513 | 37 | 8/9/2007 | LK | A | KAISER DOC. REVIEW | 8.00 | 5.73 | | 1432 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 514 | 37 | 8/9/2007 | KMC | NL | LOCATED FORMER PFIZER EMPLOYEES | 1.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 515 | 37 | 8/9/2007 | EK | A | FINAL EDITS TO RESPONSE LETTER TO DEFENDANTS REGARDING SCOPE OF DISCOVERY | 1.00 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 516 | 37 | 8/10/2007 | ACP | A | PREPARE REPLY BRIEF DISCOVERY ORDER NO. 12 | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 517 | 37 | 8/10/2007 | ACP | A | REVIEW ADDITIONAL DOCUMENTS TO BE PRODUCED BY KAISER | 5.00 | 2.39 | | 597 | Non-Core, Non-Contemporaneous. |
| Kaplan | 518 | 37 | 8/10/2007 | LK | A | KAISER DOC. REVIEW | 4.50 | 2.15 | | 537 | Non-Core, Non-Contemporaneous. |
| Kaplan | 519 | 37 | 8/10/2007 | WG | PL | ECF FILING BRIEF | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 520 | 37 | 8/10/2007 | KMC | NL | LOCATED FORMER PFIZER EMPLOYEES | 1.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 521 | 37 | 8/13/2007 | LN | P | Attend to Kaiser issues | 0.50 | 0.00 | | 0 | Vague. |
| Kaplan | 522 | 37 | 8/13/2007 | ACP | A | REVIEW KAISER DOCUMENTS TO RESPOND TO DEFENDANTS LETTER REGARDING KAISER  PRODUCTION | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 523 | 37 | 8/13/2007 | LK | A | KAISER DOC. REVIEW/INTERROG SUPPLEMENT | 6.50 | 3.10 | | 776 | Non-Core, Non-Contemporaneous. |
| Kaplan | 524 | 37 | 8/13/2007 | WG | PL | SERVING SUBPOENAS; COMPOSING SERVICE LIST; CERTIFICATE OF SERVICE; MAILING COPIES OF  NOTICE OF SUBPOENA | 4.00 | 3.18 | | 318 | Legitimate Work |
| Kaplan | 525 | 37 | 8/13/2007 | KMC | NL | IDENTIFIED & LOCATED FORMER EMPLOYEES; CASE DISCUSSION W/ACP, LPN | 1.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 526 | 37 | 8/13/2007 | EK | A | ATTENTION TO REVISIONS TO AND SERVICE OF THIRD PARTY SUBPOENAS | 6.00 | 3.58 | | 895 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 527 | 37 | 8/14/2007 | LN | P | Group call; attend to Kaiser issues | 1.25 | 0.33 | | 116 | Vague, Conferencing. |
| Kaplan | 528 | 37 | 8/14/2007 | MM | PL | TRAIN STAFF PL'S ON DB; RUN SEARCHES RE CERTAIN DOCTORS & RESEARCH STUDIES | 3.00 | 2.39 | | 239 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 529 | 37 | 8/14/2007 | ACP | A | CONFERENCE CALL CLASS & COORDINATED PLAINTIFFS; DISCUSS SUPPLEMENTAL RESPONSES TO DEFENDANTS INTERROGATORIES W/LOUIS KESSLER; REVIEW KAISER DOCUMENTS FOLDERED BY DOCUMENTS REVIEWERS FOR SUPPLEMENTAL INTERROGATORY RESPONSES.; REVIEW KAISER DOCUMENTS IN ORDER TO RESPOND TO DEFENDANTS; DISCUSS ELECTRONIC PRODUCTION WITH KAISER PARALEGAL AND HOW E-MAIL WERE PRODUCED | 8.50 | 5.07 | | 1268 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 531 | 38 | 8/14/2007 | LK | A | KAISER REVIEW; DRAFTING INTERROG SUPP | 7.50 | 3.58 | | 895 | Non-Core, Non-Contemporaneous. |
| Kaplan | 532 | 38 | 8/14/2007 | EK | A | ATTEND TELECONFERENCE W/COORDINATED PLAINTIFFS;MULTIPLE CONFERENCES REGARDING 3RD PARTY SUBPOENAS | 1.25 | 0.60 | | 149 | Conferencing, Non-Contemporaneous. |
| Shapiro | 63 | 23 | 8/14/2007 | Putcha, Rumya | PL | organized documents to be filed with Court | 0.30 | 0.24 | 63 | 24 | Legitimate Work |
| Shapiro | 175 | 29 | 8/14/2007 | Stewart, Adam | A | review/revise letter to clerk re; courtesy copies to chambers | 0.20 | 0.11 | 105 | 27 | Non-Core. |
| Kaplan | 533 | 38 | 8/15/2007 | MM | PL | CONDUCT RESEARCH FOR DEFENDANTS DATABASE CREATE FOLDERS FOR DEPO PREP | 5.00 | 3.98 | | 398 | Legitimate Work |
| Kaplan | 534 | 38 | 8/15/2007 | ACP | A | REVIEW KAISER DOCUMENTS FOR ADDITIONAL DOCUMENTS TO PRODUCE | 5.50 | 2.63 | | 656 | Non-Core, Non-Contemporaneous. |
| Kaplan | 535 | 38 | 8/15/2007 | WG | PL | DOC. PROD. - BATES STAMP, REVIEW REDACTIONS, ETC. | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 536 | 38 | 8/15/2007 | EK | A | DRAFT AMENDED SUBPOENA ON HEALTH STRATEGIES | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 537 | 38 | 8/16/2007 | LN | P | Work re: Kaiser issues | 0.50 | 0.00 | | 0 | Vague. |
| Kaplan | 538 | 38 | 8/16/2007 | ACP | A | DRAFT LETTER TO DEFENDANTS REGARDING DATES FOR KAISER DEPOSITIONS; DISCUSS KAISER PRODUCTION W/PARALEGAL AT KAISER; REVIEW KAISER DOCUMENTS IN RESPONDING TO DEFENDANTS LETTER REGARDING SUCH PRODUCTION | 7.00 | 4.18 | | 1044 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 539 | 38 | 8/16/2007 | LK | A | KAISER DOC. REVIEW/INTERROG UPDATE | 3.50 | 1.67 | | 418 | Non-Core, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 540 | 38 | 8/16/2007 | KMC | NL | CASE DISCUSSION W/ACP; LOCATED FORMER EMPLOYEES | 1.00 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 541 | 38 | 8/16/2007 | EK | A | CONFER W/A. COHEN PIERSON REGARDING UPCOMING TASKS | 0.25 | 0.12 | | 30 | Conferencing, Non-Contemporaneous. |
| Kaplan | 543 | 39 | 8/17/2007 | LK | A | KAISER DOC. REVIEW FOR INTERROG SUPPLEMENT | 6.50 | 3.10 | | 776 | Non-Core, Non-Contemporaneous. |
| Kaplan | 544 | 39 | 8/17/2007 | WG | PL | REVIEWING DOCUMENT PRODUCTION | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 545 | 39 | 8/20/2007 | MM | PL | DEPO PREP [ASSEMBLE POT. EXHS] | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 546 | 39 | 8/20/2007 | LK | A | KAISER REVIEW | 3.00 | 1.43 | | 358 | Non-Core, Non-Contemporaneous. |
| Kaplan | 547 | 39 | 8/20/2007 | WG | PL | ORGANIZING/REDACTING KAISER DOC. PRODUCTION | 7.00 | 5.57 | | 557 | Legitimate Work |
| Kaplan | 548 | 39 | 8/20/2007 | EK | A | REVIEW CORRESPONDENCE FROM DEFENDANTS; DRAFT SUMMARY OF ISSUES IN SAME | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 549 | 39 | 8/21/2007 | LK | A | KAISER REVIEW FOR INTERROGATORIES UPDATE | 7.00 | 3.34 | | 835 | Non-Core, Non-Contemporaneous. |
| Kaplan | 550 | 39 | 8/21/2007 | WG | PL | ORGANIZING/REDACTING KAISER DOC. PRODUCTION | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 551 | 39 | 8/22/2007 | LK | A | KAISER REVIEW/ROGG UPDATE | 7.50 | 3.58 | | 895 | Non-Core, Non-Contemporaneous. |
| Kaplan | 552 | 39 | 8/23/2007 | LK | A | KAISER REVIEW | 5.00 | 0.00 | | 0 | Vague, Non-Contemporaneous. |
| Kaplan | 553 | 39 | 8/23/2007 | WG | PL | LOADING CONCORDANCE DATABASE; PERFORMING SEARCHES FOR DOCS IN DATABASE | 2.50 | 0.99 | | 99 | Legitimate Work, Client Relations |
| Kaplan | 554 | 39 | 8/23/2007 | EK | A | T/C TO COUNSEL FOR HSG AND CLINE DAVIS RE: 30(B)(6) DATES | 0.25 | 0.12 | | 30 | Conferencing, Non-Contemporaneous |
| Kaplan | 555 | 39 | 8/24/2007 | EK | A | ATTENTION TO TODAY'S PRODUCTION; DRAFT LETTER TO DEFENDANTS REGARDING SAME | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 556 | 39 | 8/27/2007 | LN | P | Attend to motion re: Kaiser; etc. | 1.50 | 1.19 | | 418 | Legitimate Work |
| Kaplan | 557 | 39 | 8/27/2007 | ACP | A | DRAFT LETTER TO RAJESH REGARDING KAISER PRODUCTION; DISCUSS W/LINDA | 7.00 | 4.18 | | 1044 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 558 | 39 | 8/27/2007 | LK | A | KAISER DOC. REVIEW INTERROG SUPP. DRAFTING/CONF CALL | 2.50 | 1.19 | | 298 | Non-Core, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kaplan | 559 | 39 | 8/27/2007 | EK | A | ATTENTION TO CLINE DAVIS & HSG SCHEDULING  ISSUES; PARTICIPATE IN MEET - CONFER WITH  DEFENDANTS | 1.25 | 0.90 | | 224 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 589 | 40 | 8/28/2007 | LN | P | Various calls; attend to Kaiser issues | 1.25 | 0.33 | | 116 | Vague, Conferencing. |
| Kaplan | 590 | 40 | 8/28/2007 | HN | P | TEAM MEETING | 1.00 | 0.48 | | 167 | Conferencing, Non-Contemporaneous. |
| Kaplan | 591 | 40 | 8/28/2007 | ACP | A | CONFERENCE CALL & DISCUSS DISCOVERY WITH OTHER PLAINTIFFS INCLUDING CLASS; KFK CALL  TO DISCUSS NEURONTIN; SERVE DOCUMENTS  REQUESTS | 5.00 | 2.39 | | 597 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 592 | 40 | 8/28/2007 | ACP | A | REVIEW KAISER DOCUMENTS; DRAFT PORTION OF MOTION TO COMPEL PRODUCTION OF DOCUMENTS  AND DEPOSITION TESTIMONY | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 593 | 40 | 8/28/2007 | LK | A | MCCARBERG DIGEST SUMMARY; DRAFTING DOC. REQUEST | 7.50 | 5.37 | | 1343 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 594 | 40 | 8/28/2007 | WG | PL | BATES STAMPING NEW DOCS | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 595 | 40 | 8/28/2007 | EK | A | PARTICIPATE 1N PLAINTIFF CONFERENCE CALL; ATTEND TEAM MEETING | 1.25 | 0.60 | | 149 | Conferencing, Non-Contemporaneous. |
| Kaplan | 596 | 40 | 8/29/2007 | ACP | A | REVIEW KAISER DOCUMENTS TO BE PRODUCED; REVIEW MCCARBEY SUMMARY OF DOCUMENTS  PREPARED BY LOUIS | 7.00 | 3.34 | | 835 | Non-Core, Non-Contemporaneous. |
| Kaplan | 597 | 40 | 8/29/2007 | LK | A | KAISER DOC. REVIEW/PFIZER DOC. REVIEW/DRAFTING INTERROG SUPPLEMENT | 7.50 | 4.48 | | 1119 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 598 | 40 | 8/29/2007 | WG | PL | UPDATING PLAINTIFF PRODUCTION INDEX | 4.00 | 3.18 | | 318 | Legitimate Work |
| Kaplan | 599 | 40 | 8/29/2007 | EK | A | ATTENTION TO CLINE DAVIS 30(B)(6) ISSUES | 0.75 | 0.54 | | 134 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 600 | 40 | 8/30/2007 | LDK | P | T/C'S & E/M'S RE: KAISER MD DEPO; CONF CALL W/LMF RE: SAME | 5.00 | 2.98 | | 1044 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 601 | 40 | 8/30/2007 | LMF | A | REVIEW E-MAILS & CONFER W/LDK RE MEDICAL DOCTOR DEPOS; REVIEW ORDER RE CLASS CERT. | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing |
| Kaplan | 602 | 40 | 8/30/2007 | ACP | A | REVIEW CLASS CERT OPINION; REVIEW INTERROGATORY RESPONSES REVIEW MEMO RE  MCCARBEY; DRAFT LETTER TO ROWLAND  REGARDING KAISER PRODUCTION | 3.00 | 1.79 | | 448 | Legitimate Work, Non-Core, Non-Contemporaneous |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|--------|------|--------|------|-----------|-------|----------|---------|----------|-----------|
| Kaplan | 603 | 40 | 8/30/2007 | LK | A | DRAFTING INTERROG SUPP., PFIZER DOC. REVIEW | 8.50 | 5.07 | | 1268 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 604 | 40 | 8/31/2007 | LN | P | Meet with Tom Maurello | 1.25 | 0.99 | | 348 | Legitimate Work |
| Kaplan | 606 | 41 | 8/31/2007 | LK | A | PFIZER REVIEW/INTERROG SUPP. | 4.00 | 2.39 | | 597 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 607 | 41 | 8/31/2007 | EK | A | ATTENTION TO CLINE DAVIS 30(B)(6) ISSUES | 0.25 | 0.18 | | 45 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 608 | 41 | 9/4/2007 | LN | P | Meet and confer with defendants; correspondence | 0.75 | 0.60 | | 209 | Legitimate Work |
| Kaplan | 609 | 41 | 9/4/2007 | AB | PL | KAISER DR. DEPO PREP | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 610 | 41 | 9/4/2007 | ACP | A | CONFERENCE CALL W/CLASS PLAINTIFFS; SERVE SUPPLEMENTAL INTERROGATORY RESPONSES ON PFIZER | 1.50 | 0.48 | | 119 | Other Matters, Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 611 | 41 | 9/4/2007 | LK | A | INTERROGATORY RESPONSE UPDATES | 2.50 | 1.19 | | 298 | Non-Core, Non-Contemporaneous. |
| Kaplan | 612 | 41 | 9/4/2007 | EK | A | COMMENCE DRAFT OF MOTION TO COMPEL CLINE DAVIS; ATTENTION TO ADDITIONAL CLINE DAVIS ISSUES | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 613 | 41 | 9/5/2007 | LN | P | Call; work with Kaiser issues; read court order | 0.50 | 0.27 | | 93 | Legitimate Work, Vague, Conferencing |
| Kaplan | 614 | 41 | 9/5/2007 | LMF | A | REVIEW BACKGROUND MATERIALS IN PREP FOR DEPOS | 3.00 | 2.39 | | 597 | Legitimate Work |
| Kaplan | 615 | 41 | 9/5/2007 | ACP | A | CONFERENCE CALL MEET AND CONFER W/DEFENDANTS; REVIEW LETTERS IN PREPARATION AND FOLLOWING MEET AND CONFER; DISCUSS W/L1NDA; CALL W/ILYAS (CLASS COUNSEL) RE: CLINE DAVIS & MOTION TO COMPEL | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 616 | 41 | 9/5/2007 | LK | A | DEAN/MAIZELS DEPO PREP | 5.50 | 3.94 | | 985 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 617 | 41 | 9/5/2007 | KMC | NL | LOCATED FORMER CDM EMPLOYEES FOR EK | 1.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 618 | 41 | 9/5/2007 | EK | A | ATTENTION TO CLINE DAVIS ISSUES, INCLUDING DRAFT OF MOTION TO COMPEL | 10.25 | 7.34 | | 1835 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 619 | 41 | 9/6/2007 | LMF | A | E-MAIL LN & AC RE CONF CALLS | 0.25 | 0.13 | | 33 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 620 | 41 | 9/6/2007 | ACP | A | REVIEW MOTION TO COMPEL REGARDING INTERROGATORIES; DISCUSS CLINE DAVIS SUBPOENA AND MOTION TO COMPEL W/ELENA; REVIEW MOTION TO COMPEL CLINE DAVIS AND EDIT | 2.50 | 1.49 | | 373 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 621 | 41 | 9/6/2007 | KMC | NL | VERIFIED EMPLOYMENT STATUS & LOCATED FORMERS | 2.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 622 | 41 | 9/6/2007 | EK | A | ATTENTION TO MOTION TO COMPEL, REVISIONS, FILING & SERVICE OF SAME; PARTICIPATE IN MEET AND CONFER | 9.75 | 5.82 | | 1454 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Shapiro | 176 | 29 | 9/6/2007 | Stewart, Adam | A | conference paralegal Tracey; e-mail from Kaplan For re attorneys on case; e-mail paralegal Tracey re same | 0.30 | 0.16 | 158 | 40 | Conferencing. |
| Kaplan | 624 | 42 | 9/7/2007 | LN | P | Receipt and review various motions to compel | 0.50 | 0.40 | | 139 | Legitimate Work |
| Kaplan | 625 | 42 | 9/7/2007 | LMF | A | E-MAIL A COHEN ET AL RE DEPOS | 0.25 | 0.13 | | 33 | Conferencing. |
| Kaplan | 626 | 42 | 9/7/2007 | ACP | A | DISCUSS KAISER PHYSICIAN DEPOSITIONS; WITH LF; REVIEW KAISER PHYSICIANS DOCUMENTS; DISCUSS DEFENDANTS DOCUMENTS PRODUCTION W/COORDINATED PLAINTIFFS & CLINE DAVIS ADLER PRODUCTION; REVIEW KAISER DOCUMENTS FOR RESPONSIVENESS | 4.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 627 | 42 | 9/7/2007 | KMC | NL | VERIFIED EMPLOYMENT STATUS & LOCATED FORMER EMPLOYEES | 1.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 628 | 42 | 9/7/2007 | EK | A | RESEARCH RULES & PROCEDURES FOR SERVICE OF CLINE DAVIS EMPLOYEES; MULTIPLE CONFERENCE RE JENNIFER SAMUELS, DRAFT SUBPOENA TO SAME | 6.50 | 3.88 | | 970 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Shapiro | 64 | 23 | 9/7/2007 | Putcha, Rumya | PL | printed and organized documents for court filing | 0.50 | 0.40 | 105 | 40 | Legitimate Work |
| Kaplan | 629 | 42 | 9/10/2007 | MM | PL | MISC. PROJECTS FOR AVIAH | 1.00 | 0.00 | | 0 | Vague. |
| Kaplan | 630 | 42 | 9/10/2007 | AB | PL | KAISER DR. DEPO PREP | 7.50 | 5.97 | | 597 | Legitimate Work |
| Kaplan | 631 | 42 | 9/10/2007 | LMF | A | CONFER W/AB RE DOCUMENTS FOR MD DEPOS; CONFER W/A. COHEN | 0.50 | 0.27 | | 66 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kaplan | 632 | 42 | 9/10/2007 | ACP | A | CONFERENCE CALL W/AL CARVER; REVIEW CARVER DEPOSITON; MEETING W/LINDA TO  DISCUSS DEPOSITION SCHEDULING; CONFERENCE  CALL W/TOM MURIELLO TO DISCUSS PHYSICIAN DEPOSITIONS | 5.00 | 2.98 | | 746 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 633 | 42 | 9/11/2007 | AB | PL | DEPO NOTICES; DR. DEPO PREP | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 634 | 42 | 9/11/2007 | LMF | A | CONFER W/AC RE KAISER MD DEPOS & PREP FOR SAME; CONFER W/AB RE SERVICE OF DEPO  NOTICES | 0.75 | 0.40 | | 99 | Conferencing. |
| Kaplan | 635 | 42 | 9/11/2007 | ACP | A | FILE OPPOSITION TO DEFENDANTS MOTION TO COMPEL INTERROGATORY RESPONSES; REVIEW  CARVER DEPOSITION TRANSCRIPT & NOTE  CHANGES TO ERRATA; DISCUSS DEPOSITION  SCHEDULING W/LINDA AND KAISER | 1.00 | 0.60 | | 149 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 636 | 42 | 9/11/2007 | WG | PL | PREPARING NOTICE OF SUBPOENA, COVER LETTER,  CERT OF SERVICE, MAILING COPIES | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 638 | 43 | 9/11/2007 | KMC | NL | SERVED CDM EMPLOYEES; TRAVEL & COMPLETED AFFIDAVITS. | 2.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 639 | 43 | 9/11/2007 | EK | A | ATTENTION TO DEPOSITIONS OF HSG AND JENNIFER SAMUELS | 1.50 | 1.07 | | 269 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 640 | 43 | 9/12/2007 | AB | PL | KAISER DR. DEPO PREP | 1.75 | 1.39 | | 139 | Legitimate Work |
| Kaplan | 641 | 43 | 9/12/2007 | ACP | A | REVIEWED KAISER DOCUMENTS TO BE PRODUCED; DISCUSSED KAISER DEPOSITIONS W/LINDA FONG | 7.00 | 3.34 | | 835 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 642 | 43 | 9/12/2007 | KMC | NL | BACKGROUND CHECK ON POTENTIAL DEPONENTS FOR LPN | 1.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 643 | 43 | 9/12/2007 | EK | A | ATTENTION TO DEPOSITION SCHEDULING | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Shapiro | 177 | 29 | 9/12/2007 | Stewart, Adam | A | e-mail W. Gomes re  courtesy copy issue; e-mail paralegal Rumya re  same | 0.30 | 0.16 | 158 | 40 | Conferencing, Non-Core. |
| Kaplan | 644 | 43 | 9/13/2007 | KMC | NL | BACKGROUND CHECKS ON POTENTIAL DEPONENTS FOR LPN | 3.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 645 | 43 | 9/14/2007 | LN | P | Conference call; work re: Pande; damages | 1.25 | 0.83 | | 290 | Legitimate Work, Conferencing |
| Kaplan | 646 | 43 | 9/14/2007 | AB | PL | DEA DEPO PREP | 0.50 | 0.40 | | 40 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 647 | 43 | 9/14/2007 | LMF | A | TEL CONF W/A. COHEN; BEGIN REVIEW OF COMPLAINT; CONFER W/AB RE DOCS FOR DEPOS | 1.75 | 1.16 | | 290 | Legitimate Work, Conferencing |
| Kaplan | 648 | 43 | 9/14/2007 | ACP | A | CONFERENCE CALLS W/COORDINATED PLAINTIFFS; CALL W/KAISER REVIEWED KAISER DOCUMENTS  TO BE PRODUCED | 4.50 | 2.69 | | 671 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 649 | 43 | 9/14/2007 | KMC | NL | PRESS RESEARCH, BACKGROUND CHECKS FOR LPN | 2.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 650 | 43 | 9/14/2007 | EK | A | COMMENCE REVIEW OF CLINE DAVIS DOCUMENTS | 4.25 | 3.04 | | 761 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 651 | 43 | 9/16/2007 | LN | P | Prepare re: Pande | 1.00 | 0.80 | | 278 | Legitimate Work |
| Kaplan | 652 | 43 | 9/16/2007 | ACP | A | DRAFTED PORTIONS OF REPLY BRIEF RE MOTION TO COMPEL DISCOVERY CONCERNING  COMMUNICATIONS BETWEEN DEFENDANTS &  THIRD PARTY PAYORS | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 653 | 43 | 9/17/2007 | LN | P | Call with Tom Mauriello; prep re: dep. | 1.25 | 0.83 | | 290 | Legitimate Work, Conferencing |
| Kaplan | 654 | 43 | 9/17/2007 | AB | PL | DEA DEPO PREP | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 655 | 43 | 9/17/2007 | LMF | A | CONFER W/A. COHEN RE CONF CALL; CONFER W/TM  & AC RE DEA DEPO | 1.00 | 0.53 | | 133 | Conferencing. |
| Kaplan | 657 | 44 | 9/17/2007 | ACP | A | CONFERENCE CALL W/TOM MURIELLO; REVIEW KAISER DOCUMENTS DISCUSSED KAISER  DOCUMENTS TO BE PRODUCED W/LINDA FONG;  REVIEWED KAISER PHYSICIANS DOCUMENTS IN  ANTICIPATION OF PHYSICIANS DEPOSITIONS (MAIZELS & MCCARBEY) | 7.00 | 4.18 | | 1044 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 658 | 44 | 9/17/2007 | LK | A | PREP REVIEW FOR CAVIZ DEPO | 8.00 | 5.73 | | 1432 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 659 | 44 | 9/17/2007 | WG | PL | UPDATING DEF'S DATABASE; PREPARING PRIV. LOG | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 660 | 44 | 9/17/2007 | KMC | NL | BACKGROUND CHECK ON POTENTIAL WITNESS FOR LPN, ACP | 2.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 661 | 44 | 9/17/2007 | EK | A | ATTENTION SUBPOENAS TO FORMER CLINE DAVIS EMPLOYEES; AND FALLON MEDICA; RESEARCH RE  JURISDICTIONAL ISSUES FOR MOTION TO COMPEL  REPLY; REVIEW AND COMMENT ON GIBSON BRIEF | 2.00 | 0.72 | | 179 | Legitimate Work, Other Matters, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 662 | 44 | 9/18/2007 | LN | P | Prepare Pande | 3.00 | 2.39 | | 835 | Legitimate Work |
| Kaplan | 663 | 44 | 9/18/2007 | AB | PL | DEA & ST. JOHN DEPO PREP | 2.50 | 1.99 | | 199 | Legitimate Work |
| Kaplan | 664 | 44 | 9/18/2007 | ACP | A | CONFERENCE CALL W/IIYAS REGARDING PANDE DEPOSITIONS; REVIEW PANDE DOCUMENTS; REVIEW KAISER DOCUMENTS TO BE PRODUCED.; DISCUSS KAISER DEPOSITIONS W/CLIENT REGARDING SCHEDULING OF DEPOSITIONS | 6.00 | 3.58 | | 895 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 665 | 44 | 9/18/2007 | LK | A | CAVIZ DEPO PREP | 6.50 | 4.65 | | 1164 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 666 | 44 | 9/18/2007 | WG | PL | PREPARING PRIV. LOG; ORGANIZING DEPO SET | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 667 | 44 | 9/18/2007 | KMC | NL | BACKGROUND CHECK ON WITNESS; PATENT RESEARCH FOR LPN | 1.50 | 0.00 | | 0 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 668 | 44 | 9/19/2007 | LN | P | Attend to Pande deposition | 9.00 | 7.16 | | 2506 | Legitimate Work |
| Kaplan | 669 | 44 | 9/19/2007 | AB | PL | ST. JOHN DEPO PREP | 4.00 | 3.18 | | 318 | Legitimate Work |
| Kaplan | 670 | 44 | 9/19/2007 | LMF | A | RESEARCH & CONF CALL W/LDK | 2.75 | 0.73 | | 182 | Vague, Conferencing. |
| Kaplan | 671 | 44 | 9/19/2007 | ACP | A | RESEARCH WREER ATTY FOR CORPORATION | 1.00 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 672 | 44 | 9/19/2007 | ACP | A | DISCUSSION W/FORMER EMPLOYEE IS PROTECTED; FINISH REVIEWING KAISER DOCUMENTS TO PRODUCE; DRAFT SUBPOENA FOR PANDE PAGE 38 DOCUMENTS TO PRODUCE | 5.00 | 2.98 | | 746 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 675 | 45 | 9/19/2007 | LK | A | CAVIZ DEPO PREP/DOC. REVIEW | 8.00 | 5.73 | | 1432 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 676 | 45 | 9/19/2007 | WG | PL | ATUL PATEL TRANSCRIPT; UPDATING PRIV. LOG | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 677 | 45 | 9/19/2007 | KMC | NL | PREPARED REQUESTS FOR SUBPOENA; CASE DISCUSSION W/EK, LOCATED WITNESSES | 3.50 | 0.00 | | 0 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 678 | 45 | 9/19/2007 | EK | A | RESEARCH AND DRAFTING FOR OPPOSITION TO MOTION TO QUASH; ATTENTION TO SUBPOENA | 11.00 | 7.88 | | 1969 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 679 | 45 | 9/19/2007 | PAD | PL | ASSEMBLED DOCUMENTS FOR DEP IN CHRONO ORDER AND ARRANGED THEM IN BOXES; BATESLABELED DOCUMENTS | 4.50 | 3.58 | | 358 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 680 | 45 | 9/20/2007 | LN | P | Pande deposition | 9.00 | 7.16 | | 2506 | Legitimate Work |
| Kaplan | 681 | 45 | 9/20/2007 | AB | PL | DEA DEPO PREP | 0.50 | 0.40 | | 40 | Legitimate Work |
| Kaplan | 682 | 45 | 9/20/2007 | LMF | A | T/C W/A. COHEN; BEGIN TO REVIEW DEA DOCUMENTS | 1.25 | 0.83 | | 207 | Legitimate Work, Conferencing |
| Kaplan | 683 | 45 | 9/20/2007 | ACP | A | DISCUSS PANDE DEPOSITION W/LINDA FONG; PREPARE FOR MAIZELS & MCCARBERG  DEPOSITIONS | 6.00 | 3.58 | | 895 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 684 | 45 | 9/20/2007 | LK | A | CAVIZ DOC. REVIEW/DEPO PREP | 5.50 | 3.94 | | 985 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 685 | 45 | 9/20/2007 | WG | PL | UPDATING PRIV. LOG | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 686 | 45 | 9/20/2007 | KMC | NL | VERIFIED EMPLOYMENT & LOCATED WITNESSES; PREPARED SUBPOENA REQUESTS | 2.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 687 | 45 | 9/20/2007 | EK | A | CONT. RESEARCH & DRAFTING OF OPPOSITION TO MOTION TO QUASH; ATTENTION TO SUBPOENA  ISSUES | 8.75 | 6.27 | | 1566 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 688 | 45 | 9/21/2007 | MM | PL | PLTFS DOC. PROD. | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 689 | 45 | 9/21/2007 | AB | PL | RICHTER DIRON, CARIC & DELTNONE DEPO NOTICE PREP & SERVE; DEPO PREP | 3.50 | 2.78 | | 278 | Legitimate Work |
| Kaplan | 690 | 45 | 9/21/2007 | ACP | A | CONFERENCE CALL W/TIM MURIELLO & LINDA FONG; REVIEWED MAIZELS & MCCARBEY  DOCUMENTS; DRAFTED OUTLINE FOR DEPOSITIONS  BY MCCARBEY & MAIZELS & DEA | 5.00 | 2.98 | | 746 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 691 | 45 | 9/21/2007 | LK | A | CAVIZ DEPO PREP; CALL W/ANNAMARIE DALEY ON  CAVIZ DEPO | 7.50 | 4.48 | | 1119 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 693 | 46 | 9/21/2007 | WG | PL | UPDATING PRIV. LOG SERVING NOTICE OF SUBPOENA; ADDITIONAL KAISER PROD. | 4.50 | 3.58 | | 358 | Legitimate Work |
| Kaplan | 694 | 46 | 9/21/2007 | KMC | NL | BACKGROUND CHECK FOR LPN; CONTACTED PROCESS SERVER; LOCATED WITNESSES | 2.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 695 | 46 | 9/21/2007 | EK | A | REVISIONS TO OPPOSITION TO MOTION TO QUASH; ATTENTION TO SUBPOENAS | 7.50 | 5.37 | | 1343 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 696 | 46 | 9/22/2007 | WG | PL | PRIV. LOG | 5.00 | 3.98 | | 398 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|--------|------|--------|------|-----------|-------|----------|---------|----------|---------------|
| Kaplan | 697 | 46 | 9/23/2007 | EK | A | REVIEWS TO CROSS-MOTION TO OPPOSITION TO MOTION TO QUASH | 7.50 | 5.37 | | 1343 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 698 | 46 | 9/24/2007 | MM | PL | PREP FOR DEPOSITION [ASSEMBLE POT. EXHS] | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 699 | 46 | 9/24/2007 | ACP | A | PREPARE KAISER WTINESSES MIRTA AND ROD ST. JOHN; DRAFT OUTLINE QUESTIONS AND KAISER  PHYSICIANS | 6.00 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 700 | 46 | 9/24/2007 | WG | PL | UPDATING DEFENDANTS DATABASE, NOTICE OF SUBPOENA | 2.50 | 1.99 | | 199 | Legitimate Work |
| Kaplan | 701 | 46 | 9/24/2007 | KMC | NL | BACKGROUND CHECK FOR LPN; LOCATED POTENTIAL WITNESSES; COMMUNICATED  W/PROCESS SERVERS | 2.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 702 | 46 | 9/24/2007 | EK | A | REVISE AND FINALIZE CROSS-MOTION TO STAY & OPPOSITION TO QUASH | 3.50 | 2.51 | | 627 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 703 | 46 | 9/25/2007 | AB | PL | KRANC DEPO PREP | 7.25 | 5.77 | | 577 | Legitimate Work |
| Kaplan | 704 | 46 | 9/25/2007 | LMF | A | T/C W/A. COHEN; CONFER W/A. BAILEY RE DOCUMENTS FOR DEA DEPO; REVIEW COMPLAINT  & OTHER DOCS | 6.25 | 4.14 | | 1036 | Legitimate Work, Conferencing |
| Kaplan | 705 | 46 | 9/25/2007 | ACP | A | PREPARED FOR MAIZELS DEPOSITIONS & MCCARBEY DEPOSITION | 5.00 | 3.58 | | 895 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 706 | 46 | 9/25/2007 | ACP | A | TRAVELED TO LOS ANGELES & PREP FOR MAIZELS DEPOSITION | 10.00 | 3.58 | | 895 | Legitimate Work, Travel, Non-Contemporaneous |
| Kaplan | 707 | 46 | 9/25/2007 | WG | PL | UPLOADING DOCS PROD.; SETTING UP NEW DATABASES | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 708 | 46 | 9/25/2007 | KMC | NL | BACKGROUND CHECKS FOR LPN; COMMUNICATED  WITH PROCESS SERVER | 2.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 710 | 47 | 9/26/2007 | AB | PL | CAVIC DEPO IN MENLO PARK | 9.50 | 7.56 | | 756 | Legitimate Work |
| Kaplan | 711 | 47 | 9/26/2007 | LMF | A | REVIEW INFO RE RELATIONSHIP BETWEEN KAISER ENTITIES & PREPARE FOR DEPO; CONFER W/A.  COHEN | 6.75 | 4.48 | | 1119 | Legitimate Work, Conferencing |
| Kaplan | 712 | 47 | 9/26/2007 | ACP | A | ATTENDED MAIZELS DEPOSITION AND PREPARED TO ASK QUESTIONS AT DEPOSITION; DISCUSSED  DEPOSITION WITH LINDA FONG & HELPED PREP  LINDA FONG FOR DEA DEPOSITION | 8.00 | 4.77 | | 1193 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 713 | 47 | 9/26/2007 | ACP | A | TRAVELED TO SAN DIEGO & PREP FOR MCCARBEY DEPOSITION | 4.00 | 1.43 | | 358 | Legitimate Work, Travel, Non-Contemporaneous |
| Kaplan | 714 | 47 | 9/26/2007 | KMC | NL | CASE DISCUSSION W/EK; LOCATED POTENTIAL DEPONENTS | 2.00 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 715 | 47 | 9/26/2007 | EK | A | COMMENCE RESEARCH AND DRAFTING FOR CROSS MOTION REPLY | 2.25 | 1.61 | | 403 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 716 | 47 | 9/27/2007 | LN | P | Rod St. John deposition | 7.75 | 6.17 | | 2158 | Legitimate Work |
| Kaplan | 717 | 47 | 9/27/2007 | HN | P | DISCUSSION W/ELANA RE: NEURONTIN HEARING | 2.00 | 0.95 | | 334 | Conferencing, Non-Contemporaneous. |
| Kaplan | 718 | 47 | 9/27/2007 | AB | PL | CAVIC DEPO IN MENLO PARK | 8.00 | 6.36 | | 636 | Legitimate Work |
| Kaplan | 719 | 47 | 9/27/2007 | LMF | A | REVIEW MAIZELS DEPO; CONFER W/A. COHEN; PREPARE FOR DEA DEPO | 6.50 | 4.31 | | 1077 | Legitimate Work, Conferencing |
| Kaplan | 720 | 47 | 9/27/2007 | ACP | A | ATTENDED MCCARBEY DEPOSITIONS & PREPARED FOR QUESTIONING MCCARBEY DISCUSSED  DEPOSITIONS W/LINDA FONG IN PREPARATION FOR  ROBIN DEA DEPOSITION | 6.00 | 3.58 | | 895 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 721 | 47 | 9/27/2007 | KMC | NL | BACKGROUND CHECK FOR LPN; COMMUNICATED W/PROCESS SERVER | 2.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 722 | 47 | 9/27/2007 | EK | A | COMPLETE REPLY BRIEF RE CROSS MOTION TO STAY | 9.00 | 6.44 | | 1611 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 723 | 47 | 9/28/2007 | LN | P | Conf. call with class, etc. | 2.25 | 0.60 | | 209 | Other Matters, Conferencing. |
| Kaplan | 724 | 47 | 9/28/2007 | MM | PL | PRINT DOCS & SET-UP DEPO | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 725 | 47 | 9/28/2007 | AB | PL | KUBOTA DEPO PREP | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 727 | 48 | 9/28/2007 | LMF | A | TRAVEL TO, FROM & ATTEND DEPOSITION; REVIEW PRIOR DEPO; CONFER W/A. COHEN | 8.50 | 4.51 | | 1127 | Legitimate Work, Travel, Conferencing |
| Kaplan | 728 | 48 | 9/28/2007 | ACP | A | SUMMARIZED MAIZELS & MCCARBEY DEPOSITIONS; DISCUSSED DEPOSITIONS W/LINDA  NUSSBAUM & LINDA FONG, PREPARED FOR MIRTA  DEPOSITION | 2.50 | 1.49 | | 373 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 729 | 48 | 9/28/2007 | KMC | NL | COMMUNICATED W/PROCESS SERVER; CASE DISCUSSION W/EK | 1.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 730 | 48 | 9/28/2007 | EK | A | DRAFT REVISED DECLARATION RE MOTION TO QUASH; COMMENCE REVIEW OF CLINE DAVIS  DOCUMENTS; WRITE TO SDNY RE SOROKIN'S  DECISION ON JURISDICTION | 7.00 | 5.01 | | 1253 | Legitimate Work, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kaplan | 731 | 48 | 9/29/2007 | EK | A | REVIEW CLINE DAVIS DOCUMENTS IN PREPARATION FOR DEPOSITIONS | 4.25 | 3.04 | | 761 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 732 | 48 | 9/30/2007 | EK | A | PREPARE FOR ORAL ARGUMENTS ON MOTION TO QUASH | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 733 | 48 | 10/1/2007 | LN | P | Prep Mirta for deposition | 5.00 | 3.98 | | 1392 | Legitimate Work |
| Kaplan | 734 | 48 | 10/1/2007 | AB | PL | CALLS/E-MAILS W/COURT REPORTERS; KUBATA DEPO PREP | 6.50 | 5.17 | | 517 | Legitimate Work |
| Kaplan | 735 | 48 | 10/1/2007 | LMF | A | E-MAIL A. COHEN RE DV DEA DEPO; CONFER LK RE STATUS OF CASE | 0.50 | 0.27 | | 66 | Conferencing. |
| Kaplan | 736 | 48 | 10/1/2007 | ACP | A | PREPARED MIRTA MILLARES FOR HER DEPOSITION; REVIEW OF DOCUMENTS | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 737 | 48 | 10/1/2007 | KMC | NL | CASE DISCUSSION W/EK. VERIFIED EMPLOYMENT STATUS AND LOCATED POTENTIAL DEPONENTS. | 2.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 738 | 48 | 10/1/2007 | EK | A | REVIEW CLINE DAVIS DOCUMENTS; PREPARE FOR ARGUMENT ON MOTION TO QUASH | 7.00 | 5.01 | | 1253 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 739 | 48 | 10/2/2007 | LN | P | Deposition of Mirta Millares | 6.75 | 5.37 | | 1880 | Legitimate Work |
| Kaplan | 740 | 48 | 10/2/2007 | AB | PL | DEPO PREP | 2.50 | 1.99 | | 199 | Legitimate Work |
| Kaplan | 741 | 48 | 10/2/2007 | ACP | A | DISCUSSED MIRTA DEPOSITION W/LINDA | 0.25 | 0.12 | | 30 | Conferencing, Non-Contemporaneous. |
| Kaplan | 742 | 48 | 10/2/2007 | EK | A | PREPARE FOR SAMUELS DEPOSITION, REVIEW DOCUMENTS PERTAINING TO SAME | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 744 | 49 | 10/3/2007 | LMF | A | CONFER W/A. COHEN RE ADDITIONAL DEPOS; CONFER W/T. MAURIELLO RE SAME | 0.50 | 0.27 | | 66 | Conferencing. |
| Kaplan | 745 | 49 | 10/3/2007 | ACP | A | DRAFTED CORRESPONDENCE TO DEFENDANTS; DISCUSSED PHYSICIAN DEPOSITIONS W/OUR  CLIENT | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 746 | 49 | 10/3/2007 | WG | PL | PULLING DOCS FOR AVIAH AND ELANA; SETTING UP TRANSCRIPTS DATABASE | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 747 | 49 | 10/3/2007 | KMC | NL | CASE DISCUSSION W/EK; VERIFIED EMPLOYMENT STATUS AND LOCATED POTENTIAL DEPONENTS. | 2.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 748 | 49 | 10/3/2007 | EK | A | PREPARE FOR SAMUELS DEPOSITION; REVIEW DOCUMENTS PERTAINING TO SAME | 9.25 | 6.62 | | 1656 | Legitimate Work, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 749 | 49 | 10/4/2007 | LMF | A | CONFER W/A. COHEN; CONFER W/RSKIBELL; CONFER W/T. MAURIELLO RESPOND TO E-MAILS RE DEPO SCHEDULING | 0.75 | 0.40 | | 99 | Conferencing. |
| Kaplan | 750 | 49 | 10/4/2007 | ACP | A | DISCUSS DEPOSITION DATES W/LINDA FONG RE CHANDLER & DANESH DEPOSITION | 1.00 | 0.48 | | 119 | Conferencing, Non-Contemporaneous. |
| Kaplan | 751 | 49 | 10/4/2007 | WG | PL | DEPO PREP; TRANSCRIPTS DATABASE | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 752 | 49 | 10/4/2007 | KMC | NL | CASE DISCUSSION W/EK; VERIFIED EMPLOYMENT STATUS AND LOCATED POTENTIAL DEPONENTS; SPOKE W/PROCESS SERVER RE: AFFIDAVITS | 2.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 753 | 49 | 10/4/2007 | EK | A | PREPARE FOR SAMUELS DEPOSITION; REVIEW DOCUMENTS & COMMENCE DRAFTING DOCUMENTS PERTAINING TO SAME | 11.00 | 7.88 | | 1969 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 754 | 49 | 10/5/2007 | HN | P | DISCUSSION W/ELANA RE DEPO | 2.00 | 1.43 | | 501 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 755 | 49 | 10/5/2007 | AB | PL | CHANDLER & DANCH DEPO PREP | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 756 | 49 | 10/5/2007 | LMF | A | REVIEW & RESPOND TO DEFENSE RE SCHEDULING ISSUES; CONFER W/A. COHEN & T. MAURIELLO RE SAME | 0.50 | 0.33 | | 83 | Legitimate Work, Conferencing |
| Kaplan | 757 | 49 | 10/5/2007 | KMC | NL | CASE DISCUSSION W/EK; VERIFIED EMPLOYMENT STATUS AND LOCATED POTENTIAL DEPONENTS; SPOKE W/PROCESS SERVER RE: AFFIDAVITS. | 2.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 758 | 49 | 10/5/2007 | EK | A | PREPARE FOR SAMUELS DEPOSITION; REVIEW DOCUMENTS & CONTINUE OUTLINE PERTAINING TO SAME | 9.50 | 6.80 | | 1701 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 760 | 50 | 10/6/2007 | EK | A | PREPARE FOR SAMUELS DEPOSITION; REVIEW DOCUMENTS & DRAFT OUTLINE FOR SAME | 11.50 | 8.23 | | 2059 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 761 | 50 | 10/7/2007 | HN | P | REVIEWING AND REVISING ELANA'S OUTLINE | 2.00 | 1.43 | | 501 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 762 | 50 | 10/7/2007 | EK | A | PREPARE FOR SAMUELS DEPOSITION; REVIEW DOCUMENTS AND DRAFT OUTLINE PERTAINING TO SAME | 7.50 | 5.37 | | 1343 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 763 | 50 | 10/8/2007 | MM | PL | PREP FOR DEPO [ASSEMBLE POT. EXHS] | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 764 | 50 | 10/8/2007 | HN | P | DISCUSSION W/ELANA RE: DEPO | 1.00 | 0.48 | | 167 | Conferencing, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 765 | 50 | 10/8/2007 | AB | PL | SERVICE LIST TO COURT REPORTER; CHANDLER & DANECH DEPO | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 766 | 50 | 10/8/2007 | LMF | A | T/C W/T. MAURIELLO; E-MAIL W/A. COHEN; CONFER W/AB RE DOCUMENTS FOR UPCOMING DEPOS;  CONFER W/R. SEIBEL; BEGIN REVIEW OF DOCS &  RELATED DEPOS | 2.75 | 1.82 | | 456 | Legitimate Work, Conferencing |
| Kaplan | 767 | 50 | 10/8/2007 | ACP | A | PREPARE DOCUMENTS FOR DALE KRAMER TO REVIEW AT HIS DEPOSITION PREP | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 768 | 50 | 10/8/2007 | WG | PL | DEPO PREP [ASSEMBLE POT. EXHS] | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 769 | 50 | 10/8/2007 | EK | A | PREPARE FOR SAMUELS DEPOSITION; REVIEW DOCUMENTS AND DRAFT OUTLINE PERTAINING TO  SAME | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 770 | 50 | 10/9/2007 | LN | P | Receipt and review objection to Pande subpoena; Prep for Dale Kramer depo | 1.50 | 1.19 | | 418 | Legitimate Work |
| Kaplan | 771 | 50 | 10/9/2007 | HN | P | SECOND CHAIRING DEPO | 4.00 | 2.86 | | 1002 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 772 | 50 | 10/9/2007 | LMF | A | REVIEW E-MAILS RE DEPO SCHEDULING; REVIEW DEPOSITIONS RE DVAT; CONFER W/AB RE  DOCUMENTS | 5.75 | 3.81 | | 953 | Legitimate Work, Conferencing |
| Kaplan | 773 | 50 | 10/9/2007 | ACP | A | PREPARE FOR DEPOSITION OF DEBBIE KUSOTAN; REVIEW KRAMER DOCUMENTS IN PREPARATION  FOR HIS DEPOSITION; DRAFTED CORRESPONDENCE  TO DAVIS POLK REGARDING DOCUMENTS  PRODUCED IN PREPARATION FOR HIS DEPOSITION | 6.00 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 774 | 50 | 10/9/2007 | EK | A | PREPARE FOR SAMUELS DEPOSITION; TAKE DEPOSITION OF JENNIFER SAMUELS | 9.00 | 6.44 | | 1611 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 776 | 51 | 10/10/2007 | RNK | P | MTG W/ M. COHEN ETC. | 0.50 | 0.27 | | 93 | Conferencing. |
| Kaplan | 777 | 51 | 10/10/2007 | LN | P | Deposition of Dale Kramer | 6.50 | 5.17 | | 1810 | Legitimate Work |
| Kaplan | 778 | 51 | 10/10/2007 | AB | PL | CHANDLER & DANESH DEPO PREP | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 779 | 51 | 10/10/2007 | LMF | A | REVIEW E-MAIL FROM A. COHEN; CONFER W/AB;  REVIEW ST JOHN DEPO & BEGIN REVIEW OF  DOCUMENTS | 6.00 | 3.98 | | 995 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 780 | 51 | 10/10/2007 | ACP | A | REVIEW DEBBIE KUSOTA ARGUMENTS IN  PREPARATION FOR HER DEPOSITION; PREPARE  KASOTA FOR HER DEPOSITION; CONTACT  REGIONAL CONTACTS AT KAISERS NONCALIFORNIA REGIONS TO DISCUSS NEURONTIN  CHANGES TO FORMULARIES AT EACH REGION AND  INITIATIVES AT EACH REGION RELATED TO  NEURONTIN | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 781 | 51 | 10/10/2007 | WG | PL | DEPO PREP [ASSEMBLE POT. EXHS] | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 782 | 51 | 10/10/2007 | EK | A | MISCELLANEOUS DISCOVERY TASKS; REVIEW  DEFENDANTS LOG OF INADVERTENTLY PRODUCED  DOCS; ATTENTION TO CLARE CHENE ISSUE;  ATTENTION TO ORDER FROM SDNY; COMMENCE PREPARATION FOR O'BRIEN DEPOSITION | 8.25 | 5.91 | | 1477 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 783 | 51 | 10/11/2007 | LN | P | Deposition of Dale Kramer | 5.75 | 4.57 | | 1601 | Legitimate Work |
| Kaplan | 784 | 51 | 10/11/2007 | MM | PL | DOC. RESEARCH & COMPILE DOCS FOR AVIAH | 2.50 | 1.99 | | 199 | Legitimate Work |
| Kaplan | 785 | 51 | 10/11/2007 | LMF | A | REVIEW DOCUMENTS; T/C TO T. MAURIELLO RE  DEPO SCHEDULING | 3.75 | 2.49 | | 622 | Legitimate Work, Conferencing |
| Kaplan | 786 | 51 | 10/11/2007 | ACP | A | PREPARED MITCH COHEN FOR 30(B)(6) DEPOSITION; CONFERENCE CALL W/KAISER EMPLOYEES FROM  EACH REGION REGARDING POLICIES & PRACTICES  REGARDING NEURONTIN | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 787 | 51 | 10/11/2007 | WG | PL | DEPO PREP [ASSEMBLE POT. EXHS] | 2.50 | 1.99 | | 199 | Legitimate Work |
| Kaplan | 788 | 51 | 10/11/2007 | KMC | NL | BACKGROUND CHECK ON POTENTIAL DEPONENTS  FOR EK. | 2.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 789 | 51 | 10/11/2007 | EK | A | PREPARE FOR O'BRIEN DEPOSITION; REVIEW  DOCUMENTS PERTAINING TO SAME | 11.75 | 8.41 | | 2103 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 790 | 51 | 10/12/2007 | LN | P | Prep for deposition | 1.25 | 0.99 | | 348 | Legitimate Work |
| Kaplan | 792 | 52 | 10/12/2007 | MM | PL | CONDUCT RESEARCH & PREP FOR DEPOSITION | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 793 | 52 | 10/12/2007 | LMF | A | T/C W/A. COHEN & T. MAURIELLO; E-MAIL EXCHANGE W/LPN & A. COHEN; CONFER W/AB RE  DOCS | 1.25 | 0.66 | | 166 | Conferencing. |
| Kaplan | 794 | 52 | 10/12/2007 | ACP | A | REVIEWED PFIZER DOCUMENTS IN PREPARATION FOR CLINE DAVIS DEPOSITION | 5.50 | 3.94 | | 985 | Legitimate Work, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 795 | 52 | 10/12/2007 | ACP | A | REVIEWED MITCH COHEN DEPOSITION TRANSCRIPT | 1.50 | 1.07 | | 269 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 796 | 52 | 10/12/2007 | WG | PL | DEPO PREP [ASSEMBLE POT. EXHS] | 4.00 | 3.18 | | 318 | Legitimate Work |
| Kaplan | 797 | 52 | 10/12/2007 | KMC | NL | BACKGROUND CHECKS ON POTENTIAL DEPONENTS FOR EK. | 2.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 798 | 52 | 10/12/2007 | EK | A | PREPARE FOR O'BRIEN DEPOSITION; REVIEW DOCUMENTS AND DRAFT OUTLINE PERTAINING TO SAME | 14.00 | 10.02 | | 2506 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 799 | 52 | 10/13/2007 | EK | A | PREPARE FOR O'BRIEN DEPOSITION; COMPLETE OUTLINE FOR SAME AFTER MIDNIGHT FRIDAY | 3.25 | 2.33 | | 582 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 800 | 52 | 10/14/2007 | LN | P | Prep for O'Brien deposition | 2.75 | 2.19 | | 766 | Legitimate Work |
| Kaplan | 801 | 52 | 10/14/2007 | EK | A | PREPARE FOR O'BRIEN DEPOSITION; ARRANGE DOCS FOR SAME | 1.50 | 0.90 | | 224 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 802 | 52 | 10/15/2007 | LN | P | Deposition of O'Brien | 7.00 | 5.57 | | 1949 | Legitimate Work |
| Kaplan | 803 | 52 | 10/15/2007 | AB | PL | DEPO PREP | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 804 | 52 | 10/15/2007 | LMF | A | E-MAIL LN & AC; T/C W/AC; CALLS W/T. MAURIELLO; E-MAIL W/RS KIBELL; REVIEW ADD'L DOCUMENTS | 4.75 | 3.15 | | 787 | Legitimate Work, Conferencing |
| Kaplan | 805 | 52 | 10/15/2007 | ACP | A | REVIEWED DEPOSITION TRANSCRIPT OF COHEN DEPOSITION; OUTLINED QUESTIONS TO SEND ELIZABETH OF KAISER FOR OHIO REGION; REVIEWED DOCUMENTS PRODUCED BY OHIO KAISER REGION FOR FORMULARY DECISIONS | 6.00 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 806 | 52 | 10/15/2007 | EK | A | PREPARE FOR AND ATTEND O'BRIEN DEPOSITION | 8.25 | 5.91 | | 1477 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 807 | 52 | 10/16/2007 | MM | PL | COMPILE DOCS FOR AVIAH; PREP FOR DEPOSITION | 2.50 | 1.99 | | 199 | Legitimate Work |
| Kaplan | 808 | 52 | 10/16/2007 | AB | PL | CHANDLER DEPO PREP | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 810 | 53 | 10/16/2007 | LMF | A | REVIEW ADD'L DOCS RE UPCOMING DEPOS; T/C W/LN & AC; E-MAIL AC; CONFER W/AB | 3.75 | 2.49 | | 622 | Legitimate Work, Conferencing |
| Kaplan | 811 | 53 | 10/16/2007 | ACP | A | CONF CALL W/LINDA FONG REGARDING KAISER PHYSICIAN DEPOSITIONS; CORRESPONDENCE TO DAVIS POLK REGARDING CONTINUED 30(B)(6) DEPOSITION; PULL QUESTIONS FOR KAISER TO GET FROM NON-CALIFORNIA REGIONS | 5.00 | 2.98 | | 746 | Legitimate Work, Conferencing, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 812 | 53 | 10/16/2007 | KMC | NL | VERIFIED EMPLOYMENT STATUS AND LOCATED FORMER FALLON MEDICA EMPLOYEE FOR EK. | 1.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 813 | 53 | 10/16/2007 | EK | A | ATTENTION TO CLARE CHENG ISSUE; REVIEWING DOCUMENTS AND TRANSCRIPTS FOR POTENTIAL  SUBSTITUTE WITNESSES | 2.75 | 1.97 | | 492 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 814 | 53 | 10/17/2007 | MM | PL | PREP DEPO EXHIBITS FOR AVIAH | 2.50 | 1.99 | | 199 | Legitimate Work |
| Kaplan | 815 | 53 | 10/17/2007 | LMF | A | T/C W/T. MAURIELLO RE DEPOSITIONS & E-MAIL STATUS TO LN & AC; REVIEW E-MAILS FROM R. SKIBELL | 3.00 | 1.59 | | 398 | Conferencing. |
| Kaplan | 816 | 53 | 10/17/2007 | ACP | A | DISCUSSED KAISER PHYSICIAN DEPOSITIONS W/LF; DISCUSSED DISCOVERY OF VIDEO CONFERENCES  W/LPN; DISCUSSED FORMULARY STATUS OF  NEURONTIN W/HAWAII REGION REPRESENTATIVES | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Contemporaneous. |
| Kaplan | 817 | 53 | 10/17/2007 | KMC | NL | VERIFIED EMPLOYMENT STATUS AND LOCATED FORMER EMPLOYEES FOR EK. | 1.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 818 | 53 | 10/18/2007 | MM | PL | PREP DEPO EXHIBITS FOR AVIAH | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 819 | 53 | 10/18/2007 | ACP | A | REVIEWED NON-CALIFORNIA REGION RESPONSES FROM OHIO REGION REGARDING FORMULARY  CHANGES TO NEURONTIN; DISCUSSED VIDEO  CONFERENCE REGARDING NEURONTIN W/PARALEGAL AT KAISER | 1.50 | 1.07 | | 269 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 820 | 53 | 10/18/2007 | KMC | NL | BACKGROUND RESEARCH FOR EK | 1.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 821 | 53 | 10/18/2007 | EK | A | DRAFT AFFIDAVIT PERTAINING TO ATTEMPTS TO SERVE CLARE CHENG IN PREPARATION FOR  POTENTIAL MOTION PRACTICE REGARDING SAME | 4.50 | 3.22 | | 806 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 822 | 53 | 10/19/2007 | LMF | A | CONFER W/R. SKIBELL RE DEPOSITIONS; MAKE TRAVEL ARRANGEMENTS FOR DEPOSITIONS | 1.00 | 0.35 | | 88 | Travel, Conferencing, Non-Core. |
| Kaplan | 823 | 53 | 10/19/2007 | ACP | A | DISCUSSED 30(B)(6) DEPOSITION OF MITCH COHEN W/LINDA | 1.00 | 0.60 | | 149 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 825 | 54 | 10/21/2007 | LN | P | Review docket transcripts | 2.00 | 1.59 | | 557 | Legitimate Work |
| Kaplan | 826 | 54 | 10/22/2007 | MM | PL | COMPARE PLTFS TESTIMONY TO DOCS PRODUCED | 2.75 | 2.19 | | 219 | Legitimate Work |
| Kaplan | 827 | 54 | 10/22/2007 | WG | PL | LOCATING TRANSCRIPTS | 2.50 | 1.99 | | 199 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 828 | 54 | 10/22/2007 | KMC | NL | VERIFIED EMPLOYMENT STATUS AND LOCATED FORMER FALLON MEDICA. | 1.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 829 | 54 | 10/23/2007 | LMF | A | T/C W/T. MAURIELLO & E-MAIL STATUS REPORT TO LN & AC RE SAME; REVIEW E-MAILS FROM AC & LN; REVIEW DOCUMENTS | 4.50 | 2.98 | | 746 | Legitimate Work, Conferencing |
| Kaplan | 830 | 54 | 10/23/2007 | ACP | A | DRAFT CORRESPONDENCE TO DEFENDANTS REGARDING CORRECTION TO COHEN TRANSCRIPT AND DISCUSS W/LINDA | 1.00 | 0.60 | | 149 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 831 | 54 | 10/23/2007 | WG | PL | CALL W/VERITEXT RE TRANSCRIPTS; CHECKING KAISER POLICIES AND PROCEDURES FOR ACCURANCY AGAINST DOC. PROD. | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 832 | 54 | 10/23/2007 | KMC | NL | VERIFIED EMPLOYMENT STATUS AND LOCATED FORMER EMPLOYEES. | 1.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 833 | 54 | 10/24/2007 | LMF | A | REVIEW E-MAILS FROM AC & LN | 0.25 | 0.13 | | 33 | Conferencing. |
| Kaplan | 834 | 54 | 10/24/2007 | ACP | A | DISCUSS CORRESPONDENCE FROM DEFENDANTS W/COORDINATED PLAINTIFFS REGARDING DOCUMENTS FALLING WITHIN BUSINESS RECORDS EXCEPTION; REVIEW CORRESPONDENCE & COURTS ORDER | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 835 | 54 | 10/25/2007 | LMF | A | T/C W/A. COHEN; T/C W/T. MAURIELLO | 0.50 | 0.27 | | 66 | Conferencing. |
| Kaplan | 836 | 54 | 10/26/2007 | LMF | A | PREPARE FOR DEPOSITIONS | 5.25 | 4.18 | | 1044 | Legitimate Work |
| Kaplan | 837 | 54 | 10/26/2007 | WG | PL | CHECKING OHIO PROCEDURES AGAINST PRODUCTION | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 838 | 54 | 10/29/2007 | LMF | A | PREPARE FOR DEPOSITION; TRAVEL TO S. CAL | 7.00 | 2.78 | | 696 | Legitimate Work, Travel |
| Kaplan | 839 | 54 | 10/29/2007 | ACP | A | REVIEWED DEPOSITION TRANSCRIPT OF MITCH COHEN AND VIDEOCONFERENCE RELATED TO NEURONTIN | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 840 | 54 | 10/29/2007 | ACP | A | REVIEWED DEFENDANTS MOTION TO COMPEL FURTHER 30(B)(6) TESTIMONY | 1.00 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 842 | 55 | 10/29/2007 | WG | PL | SERVING NOTICE OF SUBPOENA | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 843 | 55 | 10/29/2007 | KMC | NL | LOCATED AND PERSONALLY SERVED SUBPOENA ON FORMER FALLON MEDICA EMPLOYEE IN NYC. | 2.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 844 | 55 | 10/29/2007 | EK | A | ATTENTION TO ISSUES RELATED TO SERVICE OF CLARE CHENG; COMMENCE RESEARCH FOR MOTION TO COMPEL OPPOSITION BRIEF | 5.00 | 3.58 | | 895 | Legitimate Work, Non-Contemporaneous |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 845 | 55 | 10/30/2007 | LMF | A | CHANDLER DEPO; MEET W/TOM MAURIELLO | 9.50 | 6.30 | | 1575 | Legitimate Work, Conferencing |
| Kaplan | 846 | 55 | 10/30/2007 | ACP | A | DRAFTED FACTS PORTION OF OPPOSITION TO DEFENDANTS MOTION TO COMPEL | 3.50 | 2.51 | | 627 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 847 | 55 | 10/30/2007 | WG | PL | CHECKING DEPO STATEMENT AGAINST PRODUCTION | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 848 | 55 | 10/30/2007 | KMC | NL | PREPARED AFFIDAVIT OF SERVICE; CASE DISCUSSION W/E.K. | 1.00 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 849 | 55 | 10/30/2007 | EK | A | CONTINUE RESEARCH & DRAFTING OF LEGAL ARGUMENT FOR OPPOSITION TO MOTION TO COMPEL | 11.50 | 8.23 | | 2059 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 850 | 55 | 10/31/2007 | LMF | A | T/C W/T. MAURIELLO; E-MAILS W/LPN; T/C W/COURT REPORTER; PREPARE CHRONO & REVIEW DOCUMENTS RE DR. DANESH; | 7.00 | 4.64 | | 1160 | Legitimate Work, Conferencing |
| Kaplan | 851 | 55 | 10/31/2007 | ACP | A | REVIEWED DEPOSITION TRANSCRIPTS OF 30(B)(6) KAISER WITNESSES AND CONTINUED DRAFTING FACTS SECTION OF BRIEF IN OPPOSITION TO MOTION TO COMPEL | 6.00 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 852 | 55 | 10/31/2007 | WG | PL | CHECKING DEPO STATEMENT AGAINST PRODUCTION | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 853 | 55 | 10/31/2007 | KMC | NL | VERIFIED EMPLOYMENT STATUS AND LOCATED FORMER FALLON MEDICA EMPLOYEE FOR EK | 1.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 854 | 55 | 10/31/2007 | EK | A | LEGAL RESEARCH & DRAFTING OF OPPOSITION TO MOTION TO COMPEL (ARGUMENT SECTION) | 11.25 | 8.06 | | 2014 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 855 | 55 | 11/1/2007 | LN | P | Call re: Kaiser depos | 0.75 | 0.40 | | 139 | Conferencing. |
| Kaplan | 856 | 55 | 11/1/2007 | LMF | A | T/C W/T MAURIELLO & LPN; REVIEW DOCUMENTS & TRANSCRIPTS; E-MAIL LPN RE CALL W/MAURIELLO | 3.25 | 2.15 | | 539 | Legitimate Work, Conferencing |
| Kaplan | 857 | 55 | 11/1/2007 | ACP | A | DRAFT OPPOSITION TO CROSS MOTION TO DEFENDANTS MOTION TO COMPEL 30(B)(6) TESTIMONY | 10.00 | 7.16 | | 1790 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 859 | 56 | 11/1/2007 | EK | A | ATTENTION TO OPPOSITION BRIEF TO MOTION TO COMPEL | 6.50 | 4.65 | | 1164 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 860 | 56 | 11/2/2007 | LN | P | Attend to opposition to motion to compel | 1.75 | 1.39 | | 487 | Legitimate Work |
| Kaplan | 861 | 56 | 11/2/2007 | LMF | A | REVIEW E-MAILS FROM & SPEAK W/LPN; CALL W/T. MAURIELLO | 4.00 | 2.12 | | 530 | Conferencing. |
| Kaplan | 862 | 56 | 11/2/2007 | ACP | A | CONTINUE DRAFTING OPPOSITION TO MOTION TO COMPEL 30(B)(6) DEPOSITION TESTIMONY | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 863 | 56 | 11/2/2007 | EK | A | ATTENTION TO FINALIZING MOTION TO COMPEL; DEPOSITION OF CLARE CHENG | 5.50 | 3.94 | | 985 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 864 | 56 | 11/4/2007 | EK | A | DRAFT SEARCH TERM LIST RE CLINE DAVIS | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 865 | 56 | 11/5/2007 | LMF | A | TRAVEL TO S CAL FOR DEPOS | 4.75 | 0.00 | | 0 | Travel. |
| Kaplan | 866 | 56 | 11/5/2007 | ACP | A | REVIEW DEFENDANTS SECOND SET OF INTERROGATORIES AND DISCUSS W/CLIENT | 4.00 | 2.39 | | 597 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 867 | 56 | 11/5/2007 | WG | PL | COPY OF REGIONAL PRODUCTION; LIST OF DOCS RELATED TO DEPO TESTIMONY | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 868 | 56 | 11/5/2007 | EK | A | ATTENTION TO UPCOMING DEPOSITION OF CLARE CHENG | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 869 | 56 | 11/6/2007 | LMF | A | ATTEND DEPO (DANESH); CONFER W/LPN RE SAME | 8.00 | 5.30 | | 1326 | Legitimate Work, Conferencing |
| Kaplan | 870 | 56 | 11/6/2007 | ACP | A | COLLECT NON-CALIFORNIA REGION RESPONSES REGARDING CHANGES TO FORMULARIES &  UTILIZATION REVIEW INTERROGATORIES &  DISCUSS W/CLIENT | 6.00 | 3.58 | | 895 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 871 | 56 | 11/6/2007 | ACP | A | RESEARCH ATTORNEY-CLIENT PRIVILEGE & WORK PRODUCT DOCTRINE IN CONTEXT OF STATEMENTS  BY MITCH COHEN TO PHYSICIANS | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 872 | 56 | 11/6/2007 | EK | A | ATTENTION TO CDM ISSUE AND SEARCH TERM LIST | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 873 | 56 | 11/7/2007 | MM | PL | UPDATE DBASE & PAPERS RECORDS; CONDUCT SEARCH & FOLDER DOCS FOR ATTY REVIEW | 1.75 | 1.39 | | 139 | Legitimate Work |
| Kaplan | 874 | 56 | 11/7/2007 | LMF | A | CONFER W/A. COHEN | 0.25 | 0.13 | | 33 | Conferencing. |
| Kaplan | 875 | 56 | 11/7/2007 | ACP | A | DISCUSSED PRIVILEGED DOCUMENT AND DUAT VIDEO WITH LINDA; FIX MITCH COHEN  TRANSCRIPT THROUGH ERRATA SHEET. | 3.00 | 1.79 | | 448 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 877 | 57 | 11/7/2007 | EK | A | ATTENTION TO CLINE DAVIS RELATED ISSUE | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 878 | 57 | 11/8/2007 | ACP | A | MEETING W/LINDA; DRAFT LETTER TO DEFENDANTS; DISCUSS ERRATA SHEET WITH MITCH COHEN; EDIT ERRATA SHEET AND COLLECT INFORMATION FROM NON-CALIFORNIA REGIONS | 4.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 879 | 57 | 11/8/2007 | EK | A | ATTENTION TO CDM DOCUMENT PRODUCTION ISSUE AND SEARCH TERMS FOR SAME | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 880 | 57 | 11/9/2007 | ACP | A | PULL INFORMATION FOR NON-CALIFORNIA REGION FORMULARIES & DRUG UTILIZATION INITIATIVES | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 881 | 57 | 11/9/2007 | EK | A | PARTICIPATE IN TEAM CALL; RESPOND TO QUERY OF O.NERDILLO | 0.50 | 0.24 | | 60 | Conferencing, Non-Contemporaneous. |
| Kaplan | 882 | 57 | 11/11/2007 | EK | A | REVIEW DOCUMENTS IN PREPARATION FOR CHENG DEPOSITION | 4.50 | 3.22 | | 806 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 883 | 57 | 11/12/2007 | ACP | A | CONFERENCE CALL TO DISCUSS ALTERNATIVES TO NEURONTIN REVIEW ALTERNATIVES LIST; REVIEW DOCUMENTS FROM NON CALIFORNIA REGIONS AND DISCUSS W/CLIENT; COMPLETE DEBBIE KUBOTA ERRATA SHEET | 5.00 | 2.98 | | 746 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 884 | 57 | 11/12/2007 | WG | PL | PRINTING DOCS FROM CONCORDANCE DATABASE, STAPLE, CHRON; UPLOADING DOCS ONTO CONCORDANCE; BATES STAMPING NEW DOCS | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 885 | 57 | 11/12/2007 | EK | A | ATTENTION TO NEGOTIATIONS W/CDM RE DOCUMENT PRODUCTION | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 886 | 57 | 11/13/2007 | ACP | A | REVIEW NON-CALIFORNIA REGION DOCUMENTS; REVIEW DEFENDANTS BRIEF (OPPOSITION TO CROSS MOTION) | 5.00 | 3.58 | | 895 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 887 | 57 | 11/13/2007 | EK | A | REVIEW AND CONFER W/A. COHEN-PIERSON RE REPLY TO MOTION TO COMPEL | 1.00 | 0.60 | | 149 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 888 | 57 | 11/14/2007 | LN | P | Work with motion to compel and deposition | 0.75 | 0.60 | | 209 | Legitimate Work |
| Kaplan | 889 | 57 | 11/14/2007 | ACP | A | DRAFTED REPLY BRIEF IN SUPPORT OF KAISERS CROSS-MOTION FOR A PROTECTIVE ORDER REGARDING 30(B)(6) TESTIMONY & COSTS | 9.00 | 6.44 | | 1611 | Legitimate Work, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 890 | 57 | 11/14/2007 | EK | A | REVIEW DOCUMENTS FOR CHENG DEPOSITION | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 892 | 58 | 11/15/2007 | ACP | A | DRAFTED REPLY BRIEF IN SUPPORT OF KAISERS CROSS MOTION FOR A PROTECTIVE ORDER RE 30(B)(6) TESTIMONY | 9.00 | 6.44 | | 1611 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 893 | 58 | 11/15/2007 | EK | A | ATTENTION TO DOCUMENT NEGOTIATIONS W/CDM; REVIEW COMMENT ON REPLY RE MOTION TO COMPEL AGAINST KAISER | 2.50 | 1.79 | | 448 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 894 | 58 | 11/16/2007 | LN | P | Finalize opposition to motion to compel | 1.25 | 0.99 | | 348 | Legitimate Work |
| Kaplan | 895 | 58 | 11/16/2007 | MM | PL | PREP & FILE REPLY BRIEF | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 896 | 58 | 11/16/2007 | ACP | A | EDITED REPLY BRIEF AND SUPPORTING DECLARATION BY ELIZABETH VILLAENZ | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 897 | 58 | 11/16/2007 | EK | A | DRAFT CHENG DEPOSITION OUTLINE; ADDITIONAL DOCUMENT SEARCHES PERTAINING TO SAME | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 898 | 58 | 11/18/2007 | ACP | A | PREPARE FOR CLINE DAVIS 30(B)(6) DEPOSITIONS | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 899 | 58 | 11/19/2007 | ACP | A | PREPARE FOR 30(B)(6) DEPOSITION OF CLINE DAVIS; DISCUSS CLINE DAVIS DEPOSITIONS W/LINDA & ELANA | 5.00 | 2.98 | | 746 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 900 | 58 | 11/19/2007 | EK | A | ATTENTION TO NEGOTIATIONS CONCERNING NEWLY DISCOVERY CDM DOCS & ADJOURNMENT OF UPCOMING DEPOSITIONS | 2.50 | 1.79 | | 448 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 901 | 58 | 11/20/2007 | LN | P | Fly to Boston; court appearance | 6.00 | 2.39 | | 835 | Legitimate Work, Travel |
| Kaplan | 902 | 58 | 11/21/2007 | MM | PL | COMPILE DOCS FOR DEPOSITION | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 903 | 58 | 11/21/2007 | ACP | A | REVIEW JUDGE'S DISCOVERY ORDER; DISCUSS W/LINDA AND WITH CLIENT; COMPILE ALL DOCUMENTS FROM KAISER'S NON-CALIFORNIA REGIONS IN PREPARATION FOR CONTINUED 30(B)(6) DEPOSITION. | 1.50 | 1.07 | | 269 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 904 | 58 | 11/21/2007 | EK | A | ATTENTION TO NEGOTIATIONS RE ADJOURNMENT OF CDM DEPOSITIONS | 1.00 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 905 | 58 | 11/26/2007 | ACP | A | CONFERENCE CALL W/KAISER REGARDING CONTINUED 30(B)(6) DEPOSITION; REVIEW DUAT VIDEO TRANSCRIPT FOR MITCH COHEN STATEMENTS | 1.00 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 907 | 59 | 11/27/2007 | EK | A | ATTENTION TO CLINE DAVIS NEGOTIATIONS | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 908 | 59 | 11/28/2007 | ACP | A | REVIEW CASES PULLED REGARDING PRIVILEGE ISSUE CONCERNING STATEMENTS BY MITCH COHEN ON TAPE | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 909 | 59 | 11/28/2007 | ACP | A | DISCUSS DEPOSITION DATES W/CLIENT & DEFENDANTS | 0.25 | 0.18 | | 45 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 910 | 59 | 11/28/2007 | WG | PL | FILING MOTION VIA ECF; REDACTED BRIEF | 0.50 | 0.40 | | 40 | Legitimate Work |
| Kaplan | 911 | 59 | 11/30/2007 | WG | PL | ADDING NEW KAISER DOC. PROD. | 0.50 | 0.40 | | 40 | Legitimate Work |
| Kaplan | 912 | 59 | 11/30/2007 | EK | A | APPEAR AT DAVID & GILBERT RE DOCUMENTS REVIEW; FOLLOW-UP REGARDING SAME | 5.00 | 3.58 | | 895 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 913 | 59 | 12/3/2007 | WG | PL | NOTICE OF DEPOSITION; MAKING COPY OF PROD. CD; UPDATING CONCORDANCE DATABASE | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 914 | 59 | 12/3/2007 | EK | A | RESPOND TO REQUESTS FOR ASSISTANCE FROM ANNAMARIE DALEY & STAFF; PARTICIPATE IN CONFERENCE CALL RE PFIZER TPP 30(B)(6) | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 915 | 59 | 12/4/2007 | ACP | A | DRAFT MOTION REGARDING 30(B)(6) DEPOSITION AND DISCUSS WITH DEFENDANTS; DRAFT QUESTIONS TO COLORADO REGION CONCERNING NEURONTIN INITIATIVE | 6.50 | 4.65 | | 1164 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 916 | 59 | 12/5/2007 | ACP | A | CONTINUE PREPARING FOR 30(B)(6) DEPOSITION | 1.00 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 917 | 59 | 12/6/2007 | EK | A | RESPOND TO REQUESTS FOR ASSISTANCE FROM W. SCOTT SINMER & RON GOLDZER | 1.00 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 918 | 59 | 12/7/2007 | ACP | A | REVIEWED DEFENDANTS FILING AND DRAFTED REPLY REGARDING 30 (B) (6) DEPOSITION EXTENSION OF TIME TO PRODUCE A WITNESS | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 919 | 59 | 12/10/2007 | EK | A | RESPOND TO INQUIRIES FROM A. DALEY'S OFFICE | 0.25 | 0.18 | | 45 | Legitimate Work, Non-Contemporaneous |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 920 | 59 | 12/12/2007 | EK | A | ATTENTION TO CDM DISCOVERY ISSUES | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 921 | 59 | 12/13/2007 | ACP | A | DRAFT MEMO TO KAISER (MITCH AND MIRTA) IN PREPARATION FOR CONTINUED 30(B)(6)  DEPOSITION | 6.00 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 923 | 60 | 12/14/2007 | ACP | A | CONFERENCE CALL W/MIRTA & DEBBIE REGARDING ALTERNATIVE DRUG TO NEURONTIN | 1.00 | 0.48 | | 119 | Conferencing, Non-Contemporaneous. |
| Kaplan | 924 | 60 | 12/17/2007 | ACP | A | CONTINUE PREPARING FOR 30(B)(6) DEPOSITION | 5.00 | 3.58 | | 895 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 925 | 60 | 12/17/2007 | EK | A | ATTENTION TO DEPOSITION PREP AND CDM ISSUES | 2.50 | 1.79 | | 448 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 926 | 60 | 12/18/2007 | LN | P | Take 30(b)(6) | 1.50 | 1.19 | | 418 | Legitimate Work |
| Kaplan | 927 | 60 | 12/18/2007 | ACP | A | CONTINUE PREPARING FOR KAISER'S 30(B)(6) DEPOSITION; EDIT DISCOVERY RESPONSES OF  KAISER | 5.00 | 2.98 | | 746 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 928 | 60 | 12/18/2007 | EK | A | ATTEND 30(B)(6) OF CDM, FOLLOW PRE OWNED DISCOVERY; ATTENTION TO CHENG DEPOSITION  PREP | 4.50 | 3.22 | | 806 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 929 | 60 | 12/19/2007 | ACP | A | DISCUSS DISCOVERY ISSUES W/KAISER IN PREPARATION FOR ITS 30(B)(6) DEPOSITION;  PREPARE DISCOVERY SUPPLEMENTAL RESPONSES  OF KAISER TO DEFENDANTS | 5.00 | 2.98 | | 746 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 930 | 60 | 12/19/2007 | EK | A | DRAFT SUMMARY OF O'BRIEN DEPOSITION IN PREPARATION FOR CHENG DEPOSITION | 4.50 | 3.22 | | 806 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 931 | 60 | 12/20/2007 | LN | P | Conf call; work re: Kaiser | 0.50 | 0.13 | | 46 | Vague, Conferencing. |
| Kaplan | 932 | 60 | 12/20/2007 | ACP | A | COTINUE PREPARING FOR KAISERS 30(B)(6) DEPOSITION; COMPLETE MEMOS SUMMARIZING  DOCUMENTS AND INTERVIEWS & SEND TO 30(B)(6)  DEPONENTS | 8.00 | 5.73 | | 1432 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 933 | 60 | 12/21/2007 | ACP | A | CONFERENCE CALL W/PLAINTIFFS COUNSEL; REVIEWED DRUG ALTERNATIVE LIST TO  NEURONTIN | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 934 | 60 | 12/21/2007 | EK | A | FOLLOW-UP ON MISCELLANEOUS CDM ISSUES | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 935 | 60 | 12/26/2007 | EK | A | REVIEW CLINE DAVIS DOCUMENTS; ATTENTION TO CDM DISCOVERY ISSUES; DRAFT O'BRIEN  DEPOSITION SUMMARY | 6.00 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 936 | 60 | 12/27/2007 | EK | A | CONTINUE REVIEW OF CDM DOCUMENTS; CONTINUE O'BRIEN SUMMARY | 6.00 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 938 | 61 | 12/28/2007 | ACP | A | REVIEWED DEPOSITION TRANSCRIPT OF 30(B)(6) DEPOSITION RE: THIRD PARTY COYOR  COMMUNICATIONS AND SUMMARIZED CERTAIN  POINTS TO FOLLOW UP ON | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 939 | 61 | 12/28/2007 | EK | A | ATTENTION TO CDM DISCOVERY ISSUES | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 940 | 61 | 1/2/2008 | ACP | A | DISCUSS DRUGS TO BE RUN FOR REPORTS FOR OUR INTERROGATORY RESPONSES WITH KAISER &  REVIEW LIST OF DRUGS & INDICATIONS; DISCUSS  W/LINDA | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 941 | 61 | 1/2/2008 | EK | A | ATTENTION TO CDM DISCOVERY ISSUES | 1.00 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 942 | 61 | 1/3/2008 | ACP | A | DISCUSSED INTERROGATORY RESPONSES WITH KAISER & GENERATING DATA REPORTS | 1.00 | 0.60 | | 149 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 943 | 61 | 1/3/2008 | EK | A | PARTICIPATE IN CONFERENCE CALL RE NEURONTIN ISSUES | 1.50 | 0.72 | | 179 | Conferencing, Non-Contemporaneous. |
| Kaplan | 944 | 61 | 1/4/2008 | EK | A | ATTENTION TO CDM DISCOVERY ISSUES | 1.50 | 1.07 | | 269 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 945 | 61 | 1/7/2008 | LN | P | Conference call; attend to coverage of expert depositions | 1.25 | 0.83 | | 290 | Legitimate Work, Conferencing |
| Kaplan | 946 | 61 | 1/7/2008 | ACP | A | REVIEWED KAISER DOCUMENTS IN PREPARATION FOR 30(B)(6) DEPOSITION OF KAISER | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 947 | 61 | 1/7/2008 | ACP | A | REVIEWED KAISER VISITOR LOGS FOR NEURONTIN REFERENCE | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 948 | 61 | 1/7/2008 | EK | A | ATTENTION TO CDM DISCOVERY ISSUES | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 949 | 61 | 1/8/2008 | LN | P | Preparation re: Mirta deposition | 1.00 | 0.80 | | 278 | Legitimate Work |
| Kaplan | 950 | 61 | 1/8/2008 | ACP | A | REVIEWED DOCUMENTS IN PREPARATION FOR MIRTA MILLARES DEPOSITION | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 951 | 61 | 1/8/2008 | EK | A | ATTENTION TO CDM DISCOVERY ISSUES | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 952 | 61 | 1/9/2008 | LN | P | Deposition preparation | 0.50 | 0.40 | | 139 | Legitimate Work |
| Kaplan | 953 | 61 | 1/9/2008 | SS | A | MT W/E. KATCHER RE: ELECTRONIC DISCOVERY ISSUES | 0.50 | 0.24 | | 60 | Conferencing, Non-Contemporaneous. |
| Kaplan | 954 | 61 | 1/9/2008 | ACP | A | PREPARED MIRTA MILLARES FOR DEPOSITION | 2.50 | 1.79 | | 448 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 955 | 61 | 1/9/2008 | EK | A | ATTENTION TO CDM DISCOVERY ISSUES | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 957 | 62 | 1/10/2008 | LN | P | Travel to California regarding Mlrta deposition; defend deposition | 12.00 | 4.77 | | 1671 | Legitimate Work, Travel |
| Kaplan | 958 | 62 | 1/10/2008 | ACP | A | PREPARED MIRTA MILLARES FOR DEPOSITION &  REVIEWED DOCUMENTS | 2.50 | 1.79 | | 448 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 959 | 62 | 1/10/2008 | EK | A | ATTENTION TO CDM DISCOVERY ISSUES | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 960 | 62 | 1/11/2008 | LN | P | Conference call | 0.50 | 0.27 | | 93 | Conferencing. |
| Kaplan | 961 | 62 | 1/11/2008 | MM | PL | PREP STIPS RE EXTENSIONS OF TIME TO ANSWER  COMPLAINT; T/C COURT RE ECF SIGNATURE | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 962 | 62 | 1/11/2008 | ACP | A | CONFERENCE CALL WITH COORDINATED  PLAINTIFFS | 1.00 | 0.48 | | 119 | Conferencing, Non-Contemporaneous. |
| Kaplan | 963 | 62 | 1/14/2008 | EK | A | ATTENTION TO CDM DISCOVERY ISSUES | 1.50 | 1.07 | | 269 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 964 | 62 | 1/15/2008 | EK | A | ATTENTION TO CDM ISSUES | 1.50 | 1.07 | | 269 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 965 | 62 | 1/16/2008 | EK | A | ATTENTION TO CDM ISSUES | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 966 | 62 | 1/17/2008 | EK | A | ATTENTION TO CDM DISCOVERY ISSUES | 1.00 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 967 | 62 | 1/18/2008 | EK | A | ATTENTION TO CDM DISCOVERY ISSUES | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 968 | 62 | 1/22/2008 | WG | PL | REVIEWING KAISER DOCS. PRODUCED | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 969 | 62 | 1/22/2008 | EK | A | ATTENTION TO CLINE DAVIS DISCOVERY ISSUES | 3.75 | 2.69 | | 671 | Legitimate Work, Non-Contemporaneous |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 970 | 62 | 1/22/2008 | PAD | PL | PRINTED AND ASSEMBLED DOCUMENTS  CONDUCTED QUALITY CHECK BY COMPARING  HARD COPY LIST OF DOCUMENTS WITH ELECTRONIC FILES IN DATABASE | 9.00 | 7.16 | | 716 | Legitimate Work |
| Kaplan | 971 | 62 | 1/23/2008 | LN | P | Meeting with regard to experts | 5.50 | 2.92 | | 1021 | Conferencing. |
| Kaplan | 972 | 62 | 1/24/2008 | EK | A | PREPARE FOR CHENG DEPOSITION | 1.50 | 1.07 | | 269 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 974 | 63 | 1/25/2008 | WG | PL | ORGANIZING KAISER PROD; BATES STAMPING NEW DOCS | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 975 | 63 | 1/28/2008 | LN | P | Deposition prep | 2.50 | 1.99 | | 696 | Legitimate Work |
| Kaplan | 976 | 63 | 1/28/2008 | ACP | A | DRAFT MEMO REGARDING STATUS OF THE LITIGATION | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 977 | 63 | 1/28/2008 | EK | A | ATTENTION TO PREP FOR CLARE CHENG DEPOSITION | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 978 | 63 | 1/29/2008 | LN | P | Cheng deposition | 7.00 | 5.57 | | 1949 | Legitimate Work |
| Kaplan | 979 | 63 | 1/29/2008 | MM | PL | COMPILE DRUG DATA FOR AVIAH | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 980 | 63 | 1/29/2008 | ACP | A | DRAFT MEMO REGARDING CASE STATUS FOR JOHN. | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 981 | 63 | 1/29/2008 | JR | A | MEET W/AVIAH TO DISCUSS CASE, REVIEW MEMO RE SAME | 0.75 | 0.40 | | 99 | Conferencing, Non-Core. |
| Kaplan | 982 | 63 | 1/29/2008 | EK | A | ATTEND CHENG DEPOSITION; ASSIST WITH HSG ISSUES | 9.00 | 6.44 | | 1611 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 983 | 63 | 1/30/2008 | WG | PL | DEPO PREP FOR MARK SANDMAN | 2.50 | 1.99 | | 199 | Legitimate Work |
| Kaplan | 984 | 63 | 1/30/2008 | EK | A | ATTENTION TO CLINE DAVIS ISSUES | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 985 | 63 | 1/31/2008 | ACP | A | CONFERENCE CALL W/KAISER REGARDING RUNNING SEARCHES FOR ARTICLES ON NERONTIN | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 986 | 63 | 1/31/2008 | WG | PL | ASSISTED MARK SANDMAN W/DEPOSITION AS PER ELANA'S REQUEST | 5.50 | 4.38 | | 438 | Legitimate Work |
| Kaplan | 987 | 63 | 2/1/2008 | WG | PL | CHECKING KAISER PRODUCTION AND PREPING RAW DATA TO BE PRODUCED TO DEFENDANTS | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 988 | 63 | 2/4/2008 | EK | A | ATTENTION TO CLINE DAVIS DISCOVERY ISSUES | 1.00 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 989 | 63 | 2/5/2008 | ACP | A | REVIEW LIST OF ALTERNATIVE DRUGS TO NEURONTIN & DISCUSS W/KAISER | 0.75 | 0.45 | | 112 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 990 | 63 | 2/5/2008 | KMC | NL | CONSULTED W/EK ON POTENTIAL INTERVIEWS. | 0.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 991 | 63 | 2/6/2008 | KMC | NL | CONSULTED W/EK ON POTENTIAL INTERVIEWS | 0.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 993 | 64 | 2/7/2008 | EK | A | ATTENTION TO CLINE DAVIS DISCOVERY ISSUES | 2.50 | 1.79 | | 448 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 994 | 64 | 2/12/2008 | ACP | A | REVIEW INFORMATION SENT BY KAISER INCLUDING ARTICLES SENT BY DEBBIE KUBUTA  AND SEND TO LINDA | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 995 | 64 | 2/13/2008 | ACP | A | REVIEW DOCUMENTS PROVIDED BY KAISER FROM NON-CALIFORNIA REGIONS & DRAFT LETTER TO  DEFENDANTS REGARDING PRESCRIPTION DATA | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 996 | 64 | 2/14/2008 | EK | A | DRAFT CORRESPONDENCE TO C. PHAMBECK RE DISCOVERY ISSUES | 2.50 | 1.79 | | 448 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 997 | 64 | 2/15/2008 | EK | A | ATTENTION TO CLINE DAVIS DISCOVERY | 0.75 | 0.54 | | 134 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 998 | 64 | 2/19/2008 | EK | A | ATTENTION TO DISCOVERY ISSUES | 1.00 | 0.00 | | 0 | Vague, Non-Contemporaneous. |
| Kaplan | 999 | 64 | 2/21/2008 | MM | PL | DISCUSSION W/ELANA & FORMAT DATABASE RE: ALTERNATIVE TREATMENT DRUGS | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 1000 | 64 | 2/22/2008 | EK | A | ATTENTION TO TO DISCOVERY ISSUES | 2.00 | 0.00 | | 0 | Vague, Non-Contemporaneous. |
| Kaplan | 1001 | 64 | 2/27/2008 | LN | P | Receipt and review filing of defendants regarding scheduling | 0.25 | 0.20 | | 70 | Legitimate Work |
| Kaplan | 1002 | 64 | 2/27/2008 | EK | A | ATTENTION TO CLINE DAVIS ISSUES | 1.00 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous |
| Shapiro | 146 | 28 | 2/28/2008 | Shapiro, Thomas | P | study case management order | 0.30 | 0.00 | 255 | 0 | ECF Review . |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1003 | 64 | 2/29/2008 | EK | A | REVIEW MATERIALS IN CONNECTION W/MOTION TO COMPEL; RESEARCH REGARDING SAME;  CONFER W/O. NARDOLILLO | 4.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1004 | 64 | 3/4/2008 | RNK | P | TEL CONY W/ L. NUSSBAUM, DISCUSS W/ A. COHEN, E. KATCHER | 1.00 | 0.53 | | 186 | Conferencing. |
| Kaplan | 1005 | 64 | 3/4/2008 | EK | A | RESPONDING TO REQUESTS FROM A. DALEY'S OFFICE RE MOTION TO COMPEL | 1.00 | 0.48 | | 119 | Conferencing, Non-Contemporaneous. |
| Kaplan | 1006 | 64 | 3/6/2008 | EK | A | ATTENTION TO MOTION TO COMPEL & DISCOVERY ISSUES | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1007 | 64 | 3/7/2008 | EK | A | ATTENTION TO REVISIONS & FILING OF MOTION TO COMPEL | 5.50 | 3.94 | | 985 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1008 | 64 | 3/10/2008 | EK | A | ATTENTION TO WITHDRAWAL OF MTC | 1.00 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1009 | 64 | 3/11/2008 | EK | A | ATTENTION TO WITHDRAWAL OF MOTION TO COMPEL | 0.75 | 0.54 | | 134 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1011 | 65 | 3/12/2008 | LN | P | Attend to expert issues and motion to compel | 1.25 | 0.99 | | 348 | Legitimate Work |
| Kaplan | 1012 | 65 | 3/13/2008 | LN | P | Attend to expert retention | 0.75 | 0.60 | | 209 | Legitimate Work |
| Kaplan | 1013 | 65 | 3/14/2008 | LN | P | Attend to expert retention | 0.75 | 0.60 | | 209 | Legitimate Work |
| Kaplan | 1014 | 65 | 3/18/2008 | EK | A | REVIEW HENBERGON TRANSCRIPTS | 1.50 | 1.07 | | 269 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1015 | 65 | 3/19/2008 | LN | P | Preparation regarding meeting | 0.75 | 0.60 | | 209 | Legitimate Work |
| Kaplan | 1016 | 65 | 3/20/2008 | LN | P | Fly to Boston; attend meeting | 7.25 | 1.92 | | 673 | Travel, Conferencing. |
| Kaplan | 1017 | 65 | 3/21/2008 | EK | A | FOLLOW-UP ON MOTION TO COMPEL ISSUES | 0.25 | 0.18 | | 45 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1018 | 65 | 3/24/2008 | EK | A | COMMENCE REVISING MOTION TO COMPEL | 2.50 | 1.79 | | 448 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1019 | 65 | 3/25/2008 | EK | A | ATTENTION TO REVISED MOTION TO COMPEL | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1020 | 65 | 3/26/2008 | EK | A | ATTENTION TO REVISION OF MOTION TO COMPEL &  MEET & CONFER PROPOSAL | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1021 | 65 | 3/27/2008 | LN | P | Attend to motion to compel and expert issues | 0.50 | 0.40 | | 139 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kaplan | 1022 | 65 | 3/27/2008 | EK | A | ATTENTION TO MEET & CONFER PROPOSAL & REVISIONS TO MOTION TO COMPEL | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1023 | 65 | 3/28/2008 | EK | A | ATTENTION TO PROPOSAL & BRIEF REVISIONS | 1.00 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1024 | 65 | 4/1/2008 | EK | A | REVISIONS TO MOTION TO COMPEL | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1025 | 65 | 4/2/2008 | EK | A | REVISE MOTION TO COMPEL | 7.00 | 5.01 | | 1253 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1026 | 65 | 4/3/2008 | EK | A | ATTENTION TO MOTION TO COMPEL; REVISIONS TO SAME; RSCH SEALING PROCEDURES | 3.50 | 2.51 | | 627 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1027 | 65 | 4/4/2008 | LN | P | Attend to expert issues | 0.50 | 0.40 | | 139 | Legitimate Work |
| Kaplan | 1028 | 65 | 4/4/2008 | WG | PL | PREPARING ECF FILING; MAILING COURTESY COPIES; COMPOSING LETTERS, ETC. | 5.50 | 4.38 | | 438 | Legitimate Work |
| Kaplan | 1029 | 65 | 4/4/2008 | EK | A | ATTENTION TO MOTION TO COMPEL; FINALIZING AND FILING SAME; DRAFT MOTION TO SEAL | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1030 | 65 | 4/8/2008 | LN | P | Conf conference; attend to expert issues | 0.50 | 0.33 | | 116 | Legitimate Work, Conferencing |
| Kaplan | 1031 | 65 | 4/9/2008 | LN | P | Attend to motion | 0.75 | 0.60 | | 209 | Legitimate Work |
| Kaplan | 1033 | 66 | 4/9/2008 | WG | PL | INFO RE NOTICE OF APPEARANCE; CALL W/JUDGE'S DEPUTY | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 1034 | 66 | 4/10/2008 | WG | PL | REGISTER ELANA FOR ECF; COMPOSE AND MAIL NOTICE OF APPEARANCE W/COVER LETTER TO CLERK | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 1035 | 66 | 4/10/2008 | EK | A | DRAFT AND ATTENTION TO FILING OF NOTICE OF APPEARANCE | 0.75 | 0.36 | | 90 | Non-Core, Non-Contemporaneous. |
| Kaplan | 1036 | 66 | 4/11/2008 | WG | PL | CALL W/COURT REPORTER, AND CLERK'S OFFICE; PULLING MOTION TO COMPEL PAPERS | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 1037 | 66 | 4/11/2008 | JR | A | CALL RE CO-COUNSEL; REVIEW MATERIALS RE DAMAGE ANALYSES. | 1.50 | 0.99 | | 249 | Legitimate Work, Conferencing |
| Kaplan | 1038 | 66 | 4/11/2008 | EK | A | ATTENTION TO MOTION TO COMPEL REPLY BRIEF | 1.50 | 1.07 | | 269 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1039 | 66 | 4/12/2008 | EK | A | DRAFT MOTION TO COMPEL REPLY BRIEF | 8.75 | 6.27 | | 1566 | Legitimate Work, Non-Contemporaneous |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1040 | 66 | 4/13/2008 | EK | A | CONTINUE TO DRAFT REPLY TO MOTION TO COMPEL | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1041 | 66 | 4/14/2008 | WG | PL | FILING BRIEF - FILING DOCS UNDER SEAL, REDACTING BRIEF, COMPOSING LETTERS TO COUNSEL, CLERK OF THE COURT, AND THE JUDGE, SERVICE LIST, MAILING COURTESY COPIES TO ALL, ETC. | 7.50 | 5.97 | | 597 | Legitimate Work |
| Kaplan | 1042 | 66 | 4/14/2008 | EK | A | REVISIONS TO AND FINALIZE REPLY TO MOTION TO COMPEL | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1043 | 66 | 4/15/2008 | LN | P | Review filing regarding motion to compel | 0.75 | 0.60 | | 209 | Legitimate Work |
| Kaplan | 1044 | 66 | 4/15/2008 | WG | PL | RESEARCH FOR MOTION TO COMPEL BRIEFS; CARVER TRANSCRIPTS; CALL TO CLERK'S OFFICE | 2.50 | 1.99 | | 199 | Legitimate Work |
| Kaplan | 1045 | 66 | 4/16/2008 | WG | PL | RESEARCH FOR ORAL ARGUMENTS; PULLING DOCS; CALL TO CLERK'S OFFICE RE NOTICE OF APPEARANCE, ETC. | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 1046 | 66 | 4/16/2008 | EK | A | PREPARE FOR ORAL ARGUMENT AND TRAVEL TO BOSTON | 9.50 | 3.40 | | 850 | Legitimate Work, Travel, Non-Contemporaneous |
| Kaplan | 1047 | 66 | 4/17/2008 | WG | PL | RESEARCH FOR ORAL ARGUMENTS; PULLING DOCS | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 1048 | 66 | 4/17/2008 | EK | A | PREPARE FOR ORAL ARGUMENT ON MOTION TO COMPEL; ATTEND SAME; TRAVEL TIME BACK TO NEW YORK | 11.00 | 3.94 | | 985 | Legitimate Work, Travel, Non-Contemporaneous |
| Kaplan | 1050 | 67 | 4/28/2008 | EK | A | ATTENTION TO DECISION ON MOTION TO COMPEL; CASE MANAGEMENT | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1051 | 67 | 5/8/2008 | EK | A | ATTENTION TO OPPOSITION TO MOTION FOR EXTENSION | 1.00 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1052 | 67 | 5/9/2008 | EK | A | DRAFT OPPOSITION BRIEF TO EXTENSION MOTION | 4.50 | 3.22 | | 806 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1053 | 67 | 5/12/2008 | EK | A | ATTENTION TO 30(B)(6) DEPOSITION ISSUES | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1054 | 67 | 5/13/2008 | EK | A | ATTENTION TO DEPOSITION SCHEDULING ISSUES | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1055 | 67 | 5/15/2008 | LN | P | Conference call with co-counsel; work regarding experts | 0.75 | 0.50 | | 174 | Legitimate Work, Conferencing |
| Kaplan | 1056 | 67 | 5/19/2008 | RNK | P | DISCUSS W/ E. KATCHER AND L. NUSSBAUM | 0.25 | 0.13 | | 46 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1057 | 67 | 5/19/2008 | EK | A | REVIEW CARVER TRANSCRIPT AND EXHIBITS;  DRAFT SUMMARY | 6.00 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1058 | 67 | 5/20/2008 | EK | A | ATTENTION TO DOSSIER ISSUE; TRANSCRIPT  REVIEW | 5.50 | 3.94 | | 985 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1059 | 67 | 5/21/2008 | EK | A | COMPLETE CARVER TRANSCRIPT | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1060 | 67 | 5/23/2008 | EK | A | REVIEW AND SUMMARIZE DAY 2 CARVER  DEPOSITION | 4.50 | 3.22 | | 806 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1061 | 67 | 5/26/2008 | EK | A | REVIEW AND SUMMARIZE CARVER TRANSCRIPT  DAY 2 | 1.50 | 1.07 | | 269 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1062 | 67 | 5/27/2008 | EK | A | REVIEW AND SUMMARIZE ST. JOHN DEPOSITION | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1063 | 67 | 5/28/2008 | EK | A | COMPLETE SUMMARY OF ST. JOHN TRANSCRIPT | 4.50 | 3.22 | | 806 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1064 | 67 | 5/29/2008 | LMF | A | CONFER W/LN RE DEPOSITIONS OF THIRD PARTY DOCTORS; E-MAIL ASST RE NAMES OF SAME;  REVIEW PAST E-MAILS RE SAME | 0.50 | 0.33 | | 83 | Legitimate Work, Conferencing |
| Kaplan | 1065 | 67 | 5/29/2008 | WG | PL | PULLING/E-MAILING DOC. PROD TO COUNSEL | 1.00 | 0.53 | | 53 | Conferencing. |
| Kaplan | 1066 | 67 | 5/29/2008 | EK | A | REVIEW AND SUMMARIZE MILLERES TRANSCRIPT | 5.00 | 3.58 | | 895 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1067 | 67 | 5/30/2008 | WG | PL | PULLING.E-MAILING DOC. PROD. TO COUNSEL | 1.00 | 0.53 | | 53 | Conferencing. |
| Kaplan | 1068 | 67 | 5/30/2008 | EK | A | COMPLETE REVIEW AND SUMMARY OF MILLARES  TRANSCRIPT | 4.50 | 3.22 | | 806 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1070 | 68 | 6/3/2008 | EK | A | COMMENCE TRANSCRIPT SUMMARIES | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Shapiro | 147 | 28 | 6/3/2008 | Shapiro, Thomas | P | study status report | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Kaplan | 1071 | 68 | 6/5/2008 | EK | A | ATTENTION TO DEPOSITION SUMMARIES | 5.00 | 3.58 | | 895 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1072 | 68 | 6/6/2008 | EK | A | ATTENTION TO TRANSCRIPT SUMMARY PROJECT | 4.50 | 3.22 | | 806 | Legitimate Work, Non-Contemporaneous |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1073 | 68 | 6/9/2008 | TG | PL | THIRD PARTY DEPOSITON DIGEST & REVIEW | 1.00 | 0.72 | | 72 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1074 | 68 | 6/9/2008 | EK | A | ATTENTION TO DEPOSITION SUMMARIES | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1075 | 68 | 6/10/2008 | EK | A | ATTENTION TO DEPOSITION SUMMARIES; ASSIST S.  SUMMER AT 30(B)(6) DEPOSITION | 7.50 | 5.37 | | 1343 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1076 | 68 | 6/11/2008 | WG | PL | PULLING DOCUMENTS TO SEND TO EXPERT | 4.50 | 3.58 | | 358 | Legitimate Work |
| Kaplan | 1077 | 68 | 6/11/2008 | TG | PL | DEPOSITION DIGEST & REVIEW THIRD PARTY DOCS. | 3.00 | 2.15 | | 215 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1078 | 68 | 6/11/2008 | EK | A | ATTENTION TO DEPOSITION; SUMMARY PROJECT | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1079 | 68 | 6/12/2008 | WG | PL | PULLING DOCUMENTS TO SEND TO EXPERT | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 1080 | 68 | 6/12/2008 | TG | PL | REVIEW & DIGEST OF DEPOSITION THIRD PARTY  DOCTORS | 3.00 | 2.15 | | 215 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1081 | 68 | 6/13/2008 | LN | P | Meeting and calls | 1.75 | 0.46 | | 162 | Vague, Conferencing. |
| Kaplan | 1082 | 68 | 6/13/2008 | ACP | A | REVIEW PRE-TRIAL ORDERS CONCERNING  INTERROGATORIES RESPONSE DUE DATE; REVIEW  DOCUMENTS COMPILED FOR EXPERTS; INTERNAL  MEETING TO DISCUSS CASE STATUS | 2.50 | 1.49 | | 373 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1083 | 68 | 6/13/2008 | JR | A | MEETING W/LINDA ET AL RE EXPERT REPORTS | 0.75 | 0.40 | | 99 | Conferencing. |
| Kaplan | 1084 | 68 | 6/13/2008 | EK | A | ATTENTION TO MISCELLANEOUS EXPERT RELATED  ISSUES | 3.50 | 2.51 | | 627 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1085 | 68 | 6/14/2008 | EK | A | ATTENTION TO TRANSCRIPT REVIEW PROJECT | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1086 | 68 | 6/16/2008 | JR | A | REVIEW CONT. EXPERT REPORT; REVIEW  CASE/DEPO SUMMARY FOR USE IN EXPERT  REPORTS | 4.25 | 3.38 | | 845 | Legitimate Work |
| Kaplan | 1087 | 68 | 6/16/2008 | EK | A | DRAFT E-MAIL TO LPN & JR RE STATUS OF  INTERROGATORY RESPONSE | 2.00 | 0.95 | | 239 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 1088 | 68 | 6/18/2008 | JR | A | E-MAILS/CALLS RE EXPERT REPORTS | 0.50 | 0.27 | | 66 | Conferencing. |
| Kaplan | 1090 | 69 | 6/18/2008 | EK | A | ATTENTION TO TRANSCRIPT SUMMARY PROJECT | 4.50 | 3.22 | | 806 | Legitimate Work, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1091 | 69 | 6/23/2008 | JR | A | CALLS W/HAL SINGER, E-MAIL W/ED, REVIEW COMPL & EXISTING CLASS REPORTS | 3.50 | 1.86 | | 464 | Legitimate Work, Other Matters, Conferencing |
| Kaplan | 1092 | 69 | 6/25/2008 | JR | A | CALLS & E-MAILS W/KAISER CONTACTS/ CALVIN RE DATA FOR GMA | 0.75 | 0.60 | | 149 | Legitimate Work |
| Kaplan | 1093 | 69 | 6/26/2008 | JR | A | LISTEN IN ON RAY'S DEPO IN PA CASE | 3.50 | 0.00 | | 0 | Other Matters. |
| Kaplan | 1094 | 69 | 6/30/2008 | JR | A | LOCATE FDA EXPERTS, CONT. WORK ON DATA COLLECTION | 2.50 | 1.99 | | 497 | Legitimate Work |
| Kaplan | 1095 | 69 | 7/1/2008 | JR | A | CALL W/RAY; CONTINUING WORK ON DATA COLLECTION ISSUES; E-MAILS W/ED RE  RAUBICTREK; E-MAILS RE OFFER RE THERAPEUTIC  ALTERNATIVE LIST | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing |
| Kaplan | 1096 | 69 | 7/2/2008 | JR | A | REVIEW ARROWSMITH REPORT; DISCUSS EXPERT ISSUES, W/ED INTO FDA REGS. | 3.75 | 2.49 | | 622 | Legitimate Work, Conferencing |
| Kaplan | 1097 | 69 | 7/3/2008 | JR | A | DRAFT CASE UPDATE TO MITCH COHEN; CALLS W/GMA & OTHERS; TRACK DOWN APPROPRIATE  KAISER DATA; E-MAILS RE SAME | 3.25 | 2.15 | | 539 | Legitimate Work, Conferencing |
| Kaplan | 1098 | 69 | 7/7/2008 | JR | A | CALLS W/GMA & KAISER, AND ED RE EXPERT REPORTS; DISCUSS W/LINDA, LOORLE ON SAME.  DISCUSS | 4.75 | 3.15 | | 787 | Legitimate Work, Conferencing |
| Kaplan | 1099 | 69 | 7/8/2008 | LN | P | Read Bell report; speak with Mitch Cohen; emails | 1.25 | 0.83 | | 290 | Legitimate Work, Conferencing |
| Kaplan | 1100 | 69 | 7/8/2008 | WG | PL | PULLING TOGETHER PRESCRIPTION AND PROVIDER DATA | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 1101 | 69 | 7/8/2008 | JR | A | CALLS W/ED & CHICK RAUBICHECK; DISCUSS SAME W/LINDA (FDA EXPERT); CONT. DISCOVERY WORK | 3.75 | 2.49 | | 622 | Legitimate Work, Conferencing |
| Kaplan | 1102 | 69 | 7/9/2008 | WG | PL | PULLING TOGETHER PRESCRIPTION AND PROVIDER DATA | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 1103 | 69 | 7/9/2008 | JR | A | CONT. REVIEWING BACKGROUND MATERIALS RE EXISTING DATA AND PRODUCTION | 3.25 | 2.59 | | 646 | Legitimate Work |
| Kaplan | 1104 | 69 | 7/10/2008 | JR | A | CALLS W/MARK & JOSH RE DATA; FOLLOW-UP RE SAME; REVIEW DISCOVERY ORDERS FROM  EARLIER IN CASE | 2.00 | 1.33 | | 332 | Legitimate Work, Conferencing |
| Kaplan | 1105 | 69 | 7/11/2008 | JR | A | CALL W/RAY & S. SIMMER RE EXPERT REPORTS ,  FOLLOW-UP RE CONT. DISCOVERY WORK | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing |
| Kaplan | 1107 | 70 | 7/13/2008 | LN | P | Attention to expert reports | 1.50 | 1.19 | | 418 | Legitimate Work |
| Kaplan | 1108 | 70 | 7/14/2008 | JR | A | CONT. DISCOVERY WORK; DRAFT & SEND E-MAIL TO KAISER RE DATA. | 3.50 | 2.78 | | 696 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1109 | 70 | 7/16/2008 | JR | A | CALL W/KAISER TEAM & JOSH & LINDA RE DATA FOR EXPERTS AND DISCOVERY, FOLLOW-UP & PREP FOR SAME; CONTINUE WORKING THROUGH DISCOVERY MATERIALS | 6.50 | 4.31 | | 1077 | Legitimate Work, Conferencing |
| Kaplan | 1110 | 70 | 7/17/2008 | LN | P | Attend to expert reports | 1.25 | 0.99 | | 348 | Legitimate Work |
| Kaplan | 1111 | 70 | 7/17/2008 | JR | A | REVIEW BACKGROUND DISCOVERY MATERIALS; COLLECT DATA FOR NEXT PRODUCTION; REVIEW CLASS MOTION FOR TPP POSITIONS | 5.25 | 3.48 | | 870 | Legitimate Work, Non-Core |
| Kaplan | 1112 | 70 | 7/18/2008 | JR | A | DRAFT ROGG RESPONSES; CONT. GOING THROUGH DISCOVERY MATERIALS; WORK THROUGH DATA FOR ROGG RESPONSES; DISCUSS W/AVIAH;  RESEARCH 17200 | 4.50 | 1.59 | | 398 | UCL, Conferencing, Non-Core. |
| Kaplan | 1113 | 70 | 7/21/2008 | LN | P | Attend to expert reports | 2.25 | 1.79 | | 627 | Legitimate Work |
| Kaplan | 1114 | 70 | 7/21/2008 | JR | A | CALLS W/CO-COUNSEL & RAY RE EXPERT REPORT; DOC. REVIEW FOR ROGGS RESPONSES | 7.00 | 3.71 | | 928 | Conferencing, Non-Core. |
| Kaplan | 1115 | 70 | 7/22/2008 | JR | A | REVIEW ZYPREXA DECISION; CONTINUING DOC. REVIEW | 8.25 | 6.56 | | 1641 | Legitimate Work |
| Kaplan | 1116 | 70 | 7/23/2008 | LN | P | Read expert drafts | 2.50 | 1.99 | | 696 | Legitimate Work |
| Kaplan | 1117 | 70 | 7/23/2008 | JR | A | REVIEW DEPOS & DOCUMENTS FOR EXPERT REPORTS OF ROGG RESPONSES | 4.50 | 2.98 | | 746 | Legitimate Work, Non-Core |
| Kaplan | 1118 | 70 | 7/24/2008 | LN | P | Conference call | 0.50 | 0.27 | | 93 | Conferencing. |
| Kaplan | 1119 | 70 | 7/24/2008 | JR | A | CALLS W/CO-COUNSEL & EXPERTS; CONTINUE REVIEWING DOCS & WORKING ON DISCOVERY RESPONSES | 8.00 | 5.30 | | 1326 | Legitimate Work, Conferencing, Non-Core |
| Kaplan | 1120 | 70 | 7/25/2008 | LN | P | Conference calls | 0.75 | 0.40 | | 139 | Conferencing. |
| Kaplan | 1121 | 70 | 7/25/2008 | JR | A | CALLS W/CO-COUNSEL AND EXPERTS RE DAMAGES THEORIES; WORK W/KAISER ON DISCOVERY RESPONSES; CONTINUE REVIEWING DOCUMENTS AND DEPOS | 9.50 | 6.30 | | 1575 | Legitimate Work, Conferencing, Non-Core |
| Kaplan | 1123 | 71 | 7/29/2008 | LN | P | Work with expert report | 1.50 | 1.19 | | 418 | Legitimate Work |
| Kaplan | 1124 | 71 | 7/30/2008 | WG | PL | CHECKING DOCS PROD FROM KAISER | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 1125 | 71 | 7/30/2008 | JR | A | CONT. WORK ON EXPERT REPORTS, ESPECIALLY HARTMAN & ROSENTHAL. | 7.50 | 5.97 | | 1492 | Legitimate Work |
| Kaplan | 1126 | 71 | 7/31/2008 | LN | P | Work with draft updates | 0.75 | 0.60 | | 209 | Legitimate Work |
| Kaplan | 1127 | 71 | 7/31/2008 | WG | PL | RESPONSE TO INTERROGATORIES; COVER LETTER | 1.00 | 0.80 | | 80 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1128 | 71 | 7/31/2008 | JR | A | CONT. REVISIONS TO EXPERT REPORTS; CALLS W/CO-COUNSEL; FINALIZE DATA & ROGGS. | 6.25 | 4.14 | | 1036 | Legitimate Work, Conferencing, Non-Core |
| Kaplan | 1129 | 71 | 8/1/2008 | LN | P | Work with expert reports; speak with client | 2.50 | 1.99 | | 696 | Legitimate Work |
| Kaplan | 1130 | 71 | 8/1/2008 | JR | A | CONT. WORK ON EXPERT REPORTS (ECON & OTHERS) REVISE SAME; CALLS RE SAME. E-MAILS RE SAME | 9.50 | 6.30 | | 1575 | Legitimate Work, Conferencing |
| Kaplan | 1131 | 71 | 8/4/2008 | LN | P | Work on expert reports | 1.75 | 1.39 | | 487 | Legitimate Work |
| Kaplan | 1132 | 71 | 8/4/2008 | JR | A | FURTHER REVISIONS TO HARTMAN & ROSENTHAL REPORTS; DISCUSS SAME W/LINDA; LOCATE & ADD  NUMEROUS CITES | 3.50 | 2.32 | | 580 | Legitimate Work, Conferencing |
| Kaplan | 1133 | 71 | 8/7/2008 | JR | A | EDITS TO HARTMAN DECLARATION; LOCATE SUPPORTING MATERIALS & SEND SAME | 2.50 | 1.99 | | 497 | Legitimate Work |
| Kaplan | 1134 | 71 | 8/8/2008 | JR | A | CALLS W/JOSH; CONT. REVISIONS TO HARTMAN & ROSENTHAL DECLARATION | 2.00 | 1.33 | | 332 | Legitimate Work, Conferencing |
| Kaplan | 1135 | 71 | 8/11/2008 | JR | A | CALLS AND E-MAILS RE FINAL EDITS TO ROSENTHAL & HARTMAN REPORTS; EDITS TO  SAME. | 2.25 | 1.49 | | 373 | Legitimate Work, Conferencing |
| Kaplan | 1136 | 71 | 8/27/2008 | JR | A | CALL W/BARRY ET AL RE SANCTIONS MOTION, EMAILS RE SAME | 1.25 | 0.83 | | 207 | Legitimate Work, Conferencing |
| Kaplan | 1137 | 71 | 8/28/2008 | LN | P | Attention to Defendant's motion | 0.75 | 0.60 | | 209 | Legitimate Work |
| Kaplan | 1138 | 71 | 8/28/2008 | WG | PL | CHECKING NATIVE DATA PRODUCED TO DEFENDANTS BY KAISER | 3.50 | 2.78 | | 278 | Legitimate Work |
| Kaplan | 1139 | 71 | 8/28/2008 | JR | A | REVIEW SANCTIONS MOTION E-MAILS RE SAME, DRAFT & CIRCULATE RESPONSIVE E-MAILS  CONTACT KAISER RE SAME. | 3.25 | 2.59 | | 646 | Legitimate Work |
| Kaplan | 1141 | 72 | 8/29/2008 | WG | PL | COMPOSING MEMO IN RESPONSE TO INTERROGATORIES | 4.00 | 3.18 | | 318 | Legitimate Work |
| Kaplan | 1142 | 72 | 8/29/2008 | JR | A | CALL W/COORDINATE P'S; PREP FOR SAME RE SANCTIONS MOTION | 0.75 | 0.50 | | 124 | Legitimate Work, Conferencing |
| Kaplan | 1143 | 72 | 9/2/2008 | JR | A | CALLS W/MITCH BARRY, MARK & GERRY RE SANCTIONS MOTION; E-MAIL RE SAME | 1.75 | 1.39 | | 348 | Legitimate Work |
| Kaplan | 1144 | 72 | 9/3/2008 | JR | A | E-MAILS DRAFTING RE SANCTIONS MOTIONS/LETTER RESPONSE | 1.25 | 0.99 | | 249 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1145 | 72 | 9/4/2008 | JR | A | CALLS & E-MAILS RE SANCTIONS MOTION AND DISCOVERY RESPONSES; REDRAFT LETTER TO ROWLAND AND CIRCULATE | 2.75 | 1.82 | | 456 | Legitimate Work, Conferencing |
| Kaplan | 1146 | 72 | 9/5/2008 | JR | A | REVIEW ROLAND LETTER; REVIEW MOTION OPPOSING SANCTIONS MOTION; REVIEW HARTMAN REPORT FOR CONFIDENTIALITY AND DISCOVERY ISSUES | 2.50 | 1.99 | | 497 | Legitimate Work |
| Kaplan | 1147 | 72 | 9/6/2008 | LN | P | Work regarding motion for sanctions | 0.75 | 0.60 | | 209 | Legitimate Work |
| Kaplan | 1148 | 72 | 9/8/2008 | JR | A | E-MAILS RE MOTION; DISCUSS SAME W/LINDA; DRAFT ANOTHER LETTER TO ROWLAND; CALL W/MARK RE SAME; RESEARCH RE SAME | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing |
| Kaplan | 1149 | 72 | 9/9/2008 | JR | A | CALLS W/JOSH RE HARTMAN'S CALCULATIONS; MEET & CONFER W/DS; FOLLOW-UP LETTER RE SAME; RESEARCH FOR OPP'N TO SANCTIONS MOTIONS | 4.25 | 2.82 | | 704 | Legitimate Work, Conferencing |
| Kaplan | 1150 | 72 | 9/10/2008 | LN | P | Conference regarding defendants' motion | 0.75 | 0.40 | | 139 | Conferencing. |
| Kaplan | 1151 | 72 | 9/10/2008 | JR | A | RE-DRAFT OPP'N TO SANCTIONS MOTION; REVISE & CIRCULATE SAME | 5.25 | 4.18 | | 1044 | Legitimate Work |
| Kaplan | 1152 | 72 | 9/17/2008 | JR | A | E-MAILs W/DENNIS; CALLS W/CO-COUNSEL, DISCUSS W/LINDA; ALL RE DISCOVERY SUPPLEMENTAL | 1.50 | 0.80 | | 199 | Conferencing, Non-Core. |
| Kaplan | 1153 | 72 | 9/22/2008 | LN | P | Meet and confer with defendants regarding interrogatories | 0.75 | 0.60 | | 209 | Legitimate Work |
| Kaplan | 1154 | 72 | 9/22/2008 | JR | A | REVIEW CLASS CERT BRIEFING & EXPERT REPORTS; MEET & CONFER RE DISCOVERY RESPONSES; BEGIN DRAFTING SUPP RESPONSE; PREP FOR CONF; REVIEW ADDITION DOCS FOR ROG RESPONSE. | 4.75 | 3.15 | | 787 | Legitimate Work, Non-Core |
| Kaplan | 1156 | 73 | 9/24/2008 | JR | A | DRAFT & REVISE SUPPLEMENTS TO DISCOVERY; EMAILS & CALLS RE SAME | 3.25 | 1.72 | | 431 | Conferencing, Non-Core. |
| Kaplan | 1157 | 73 | 9/25/2008 | JR | A | E-MAILS & CALLS RE JOINT STATUS REPORT; RESEARCH RE SAME | 1.25 | 0.99 | | 249 | Legitimate Work |
| Kaplan | 1158 | 73 | 9/26/2008 | JR | A | DRAFT RESPONSE FOR JOINT STATUS REPORT; CALLS & E-MAILS RE SAME | 4.50 | 3.58 | | 895 | Legitimate Work |
| Kaplan | 1159 | 73 | 10/15/2008 | LN | P | Work on Kaiser response | 0.50 | 0.27 | | 93 | Non-Core. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kaplan | 1160 | 73 | 10/15/2008 | WG | PL | ORGANIZING DOC. PROD; VERIFYING DOC. PROD. IS RESPONSIVE TO INTERROGATORY | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 1161 | 73 | 10/15/2008 | JR | A | REVISIONS TO 5TH SUPPLEMENTAL RESPONSES; EMAIL SAME | 2.50 | 1.33 | | 332 | Conferencing, Non-Core. |
| Kaplan | 1162 | 73 | 10/16/2008 | WG | PL | ORGANIZING DOC. PROD; VERIFYING DOC. PROD IS RESPONSIVE TO INTERROGATORY; SENDING CD WITH DOC. PROD TO DAVIS POLK | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 1163 | 73 | 10/17/2008 | JR | A | FINALIZED DECLARATION & ROGG RESPONSES FOR SERVICE MONDAY; REVISE SAME | 3.25 | 1.72 | | 431 | Non-Core. |
| Kaplan | 1164 | 73 | 10/18/2008 | JR | A | E-MAILS RE CLASS ROGG RESPONSES; REVIEW SAME; CALL W[LINDA | 0.75 | 0.27 | | 66 | Other Matters, Conferencing, Non-Core. |
| Kaplan | 1165 | 73 | 10/20/2008 | JR | A | CALLS & E-MAILS RE ROGGS RESPONSES W/CLASS & COORDINATED P'S | 3.75 | 1.99 | | 497 | Conferencing, Non-Core. |
| Kaplan | 1166 | 73 | 10/23/2008 | JR | A | CALLS, E-MAILS, RESEARCH RE ROGG RESPONSES; FINALIZE PLAN; DISCUSS W/DENNIS | 3.75 | 1.99 | | 497 | Conferencing, Non-Core. |
| Kaplan | 1167 | 73 | 10/24/2008 | JR | A | E-MAILS RE ROGG RESPONSES; COMPARE CHARTS RE SAME | 1.00 | 0.53 | | 133 | Conferencing, Non-Core. |
| Kaplan | 1168 | 73 | 10/31/2008 | JR | A | REVISE ROGG RESPONSES AG, AND EMAIL SAME TO LINDA | 2.75 | 1.46 | | 365 | Non-Core. |
| Kaplan | 1169 | 73 | 11/3/2008 | JR | A | E-MAILS & CALL RE ROGG RESPONSES. | 0.50 | 0.27 | | 66 | Conferencing, Non-Core. |
| Kaplan | 1170 | 73 | 11/6/2008 | JR | A | REVISIONS TO ROGG RESPONSES, E-MAILS RE SAME RE OTC DRUGS. | 1.00 | 0.53 | | 133 | Conferencing, Non-Core. |
| Kaplan | 1171 | 73 | 11/7/2008 | MM | PL | DBASE LOAD | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 1173 | 74 | 11/7/2008 | JR | A | CONT. WORK ON ROGG RESPONSE; EMAILS & CALLS RE SAME | 1.25 | 0.66 | | 166 | Conferencing, Non-Core. |
| Kaplan | 1174 | 74 | 11/8/2008 | MM | PL | SET UP TROUBLESHOOT DATABASE | 5.50 | 4.38 | | 438 | Legitimate Work |
| Kaplan | 1175 | 74 | 11/10/2008 | MM | PL | TELECONFERENCE; UPDATE DBASE | 2.25 | 1.79 | | 179 | Legitimate Work |
| Kaplan | 1176 | 74 | 11/11/2008 | MM | PL | UPDATE DBASE | 0.50 | 0.00 | | 0 | Client Relations. |
| Kaplan | 1177 | 74 | 11/12/2008 | MM | PL | UPDATE DBASE | 1.75 | 1.39 | | 139 | Legitimate Work |
| Kaplan | 1178 | 74 | 11/13/2008 | MM | PL | UPDATE DBASE & TROUBLESHOOT | 4.00 | 3.18 | | 318 | Legitimate Work |
| Kaplan | 1179 | 74 | 11/17/2008 | MM | PL | UPDATE DATABASE | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 1180 | 74 | 11/18/2008 | MM | PL | UPDATE DATABASE | 1.75 | 1.39 | | 139 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1181 | 74 | 11/20/2008 | MM | PL | UPDATE DATABASE | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 1182 | 74 | 11/24/2008 | MM | PL | UPDATE DATABASE | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 1183 | 74 | 11/25/2008 | MM | PL | UPDATE DBASE | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 1184 | 74 | 12/2/2008 | MM | PL | REVIEW CONTENT OF HD PRODUCTION | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 1185 | 74 | 12/2/2008 | WG | PL | REVIEWING KAISER PROD AND PROVIDED NUMBER OF MEMBER TAKING NEURONTIN TO JOHN R. | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 1186 | 74 | 12/2/2008 | JR | A | CALLS/E-MAILS W/CO-COUNSEL RE EXPERTS & COSTS, PREP FOR & MEET & CONFER W/D'S RE  ROGG RESPONSES; E-MAILS & CALLS W/CLIENT RE  SAME | 5.00 | 3.32 | | 829 | Legitimate Work, Conferencing, Non-Core |
| Kaplan | 1187 | 74 | 12/3/2008 | WG | PL | REVIEWING KAISER PROD AND PROVIDED NUMBER OF MEMBER TAKING NEURONTIN TO JOHN R. | 0.50 | 0.40 | | 40 | Legitimate Work |
| Kaplan | 1188 | 74 | 12/3/2008 | JR | A | REVISE MILARES DECLARATION, REVIEW TRANSCRIPT, E-MAILS RE SAME | 0.50 | 0.33 | | 83 | Legitimate Work, Conferencing |
| Kaplan | 1189 | 74 | 12/4/2008 | MM | PL | DESIGN DBASE | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 1190 | 74 | 12/4/2008 | JR | A | CALL W/ED & SCOTT; EMAILS RE SAME RE CONTRIBUTIONS TO LIT FUND; REVIEW EDS MEMO  RE SAME; REVIEW PAST REQUESTS FOR PAYMENTS. | 2.00 | 0.53 | | 133 | Client Relations, Conferencing. |
| Kaplan | 1191 | 74 | 12/5/2008 | MM | PL | PREP FOR & CONDUCT CALL RE CONCORDANCE DBASE | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 1193 | 75 | 12/5/2008 | JR | A | CALLS & E-MAILS RE SUPPLEMENTING ROGG RESPONSES. | 0.75 | 0.40 | | 99 | Conferencing, Non-Core. |
| Kaplan | 1194 | 75 | 12/8/2008 | LN | P | Conference call; review Mirta declaration | 0.50 | 0.33 | | 116 | Legitimate Work, Conferencing |
| Kaplan | 1195 | 75 | 12/8/2008 | MM | PL | T/C W/CO-COUNSEL; RE DOC. UPLOAD AND DBASE TRAINING | 1.00 | 0.53 | | 53 | Conferencing. |
| Kaplan | 1196 | 75 | 12/8/2008 | WG | PL | RESPONSE TO INTERROGATORIES | 2.50 | 1.99 | | 199 | Legitimate Work |
| Kaplan | 1197 | 75 | 12/8/2008 | JR | A | PREP FOR & CALLS W/CO-COUNSEL RE EXPERTS; REVISE & SAME DISCOVERY SUPPLEMENTAL  RESPONSES | 3.50 | 2.32 | | 580 | Legitimate Work, Conferencing, Non-Core |
| Kaplan | 1198 | 75 | 12/10/2008 | JR | A | CALLS & E-MAILS W/CLASS | 1.50 | 0.80 | | 199 | Conferencing. |
| Shapiro | 148 | 28 | 12/16/2008 | Shapiro, Thomas | P | study court order; review local rule 5.3; conference with A. Stewart re  certification | 0.30 | 0.12 | 255 | 42 | Legitimate Work, ECF Review |
| Shapiro | 178 | 29 | 12/16/2008 | Stewart, Adam | A | Review Courts order re  certification of compliance with Local Rule 5.3; email and c/w T Shapiro re  same; draft certifications of compliance re  Rule 5.3 | 0.90 | 0.72 | 473 | 179 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1199 | 75 | 12/17/2008 | LN | P | Conference | 0.75 | 0.40 | | 139 | Conferencing. |
| Shapiro | 51 | 22 | 12/17/2008 | Horowitz, Sophie | PL | going through A. Stewart's emaiis for certification, filing certifications | 1.00 | 0.80 | 210 | 80 | Legitimate Work |
| Shapiro | 149 | 28 | 12/17/2008 | Shapiro, Thomas | P | study and approve certification | 0.30 | 0.12 | 255 | 42 | Legitimate Work, ECF Review |
| Shapiro | 179 | 30 | 12/17/2008 | Stewart, Adam | A | C/W T Shapiro re certification concerning local rule 5.3; revise certifications and prepare for filing; c/w S Horowitz re same; review certifications filed with Court | 0.60 | 0.48 | 315 | 119 | Legitimate Work |
| Kaplan | 1200 | 75 | 12/22/2008 | MM | PL | DISCUSS DATA & BUILD DATABASE; DATA FILES & IMAGES | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 1201 | 75 | 12/23/2008 | MM | PL | DATABASE COMPILATION & TROUBLE SHOOTING | 2.75 | 2.19 | | 219 | Legitimate Work |
| Kaplan | 1202 | 75 | 12/24/2008 | MM | PL | BUILD DATABASE | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 1203 | 75 | 1/4/2009 | JR | A | REVIEW BELL & KEELY EXPERT REPORTS; DRAFT COURTLINK RE SAME | 5.25 | 4.18 | | 1044 | Legitimate Work |
| Kaplan | 1204 | 75 | 1/5/2009 | LN | P | Call with co-counsel | 0.50 | 0.27 | | 93 | Conferencing. |
| Kaplan | 1205 | 75 | 1/5/2009 | JR | A | CALLS RE EXPERTS; DRAFT LETTER TO DON RE SAME; CONTINUE REVIEWING REPORTS | 3.25 | 2.15 | | 539 | Legitimate Work, Conferencing |
| Kaplan | 1206 | 75 | 1/6/2009 | JR | A | E-MAILS RE DEPO COVERAGE | 0.75 | 0.40 | | 99 | Conferencing. |
| Kaplan | 1207 | 75 | 1/8/2009 | JR | A | PREP FOR ROSENTHAL PREP; JEWELL DEPO FOR (2 HRS ONLY) VIA CONF CALL | 4.50 | 3.58 | | 895 | Legitimate Work |
| Kaplan | 1208 | 75 | 1/9/2009 | LN | P | Conference call with co-counsel; attend to expert depositions | 1.25 | 0.83 | | 290 | Legitimate Work, Conferencing |
| Kaplan | 1209 | 75 | 1/9/2009 | JR | A | TRAVEL TO/FROM BOSTON; PREP M. ROSENTHAL FOR DEPO ON TUES & WED; DISCUSS DEPOS W/JOSH  CGMA | 9.00 | 3.58 | | 895 | Legitimate Work, Travel |
| Kaplan | 1210 | 75 | 1/12/2009 | MM | PL | DATABASE BUILD | 1.75 | 1.39 | | 139 | Legitimate Work |
| Kaplan | 1212 | 76 | 1/12/2009 | WG | PL | PULLING EXPERT REPORTS FOR DEPO PREP | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 1213 | 76 | 1/12/2009 | JR | A | ORGANIZE COVERAGE FOR EXPERT DEPOS; EMAILS RE SAME; PREP FOR ROSENTHAL DEPO  TOMORROW | 3.50 | 2.78 | | 696 | Legitimate Work |
| Kaplan | 1214 | 76 | 1/13/2009 | MM | PL | DATABASE BUILD | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 1215 | 76 | 1/13/2009 | JR | A | TRAVEL TO BOSTON, DEFEND ROSENTHAL DEPOSITION | 11.50 | 4.57 | | 1144 | Legitimate Work, Travel |
| Kaplan | 1216 | 76 | 1/14/2009 | MM | PL | UPDATE LOAD FILES W/OCR | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 1217 | 76 | 1/14/2009 | JR | A | DEFEND 2ND DAY OF ROSENTHAL DEPO; RETURN TO NYC | 9.00 | 3.58 | | 895 | Legitimate Work, Travel |
| Kaplan | 1218 | 76 | 1/15/2009 | LN | P | Attend to expert letter | 0.50 | 0.40 | | 139 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1219 | 76 | 1/15/2009 | LSB | A | T/C W/JR RE NEURONTIN DEPO OF ICESLTR PL'S EXPERT | 0.25 | 0.13 | | 33 | Conferencing. |
| Kaplan | 1220 | 76 | 1/15/2009 | JR | A | CALLS & E-MAIL RE UPCOMING EXPERT DEPOS; DISCUSS SAME W/LINDA | 1.00 | 0.53 | | 133 | Conferencing. |
| Kaplan | 1221 | 76 | 1/16/2009 | LSB | A | MEILER TRIAL ARRANGEMENTS; PREP FOR DEPO. | 3.25 | 2.15 | | 539 | Legitimate Work, Non-Core |
| Kaplan | 1222 | 76 | 1/19/2009 | LN | P | Work regarding expert issues | 0.50 | 0.40 | | 139 | Legitimate Work |
| Kaplan | 1223 | 76 | 1/19/2009 | JR | A | CONTINUE TRYING TO RESOLVE EXPERT COVERAGE/SCHEDULING ISSUES; CALLS W/LINDA  RE SAME; CALLS W/ID; PREP FOR HARTMAN | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing |
| Kaplan | 1224 | 76 | 1/20/2009 | LSB | A | TRAVEL TO MENLO PARK FOR KESSLER DEPO; ATTEND KESSLER DEPO; PREP FOR KESSLER DEPO | 9.00 | 3.58 | | 895 | Legitimate Work, Travel |
| Kaplan | 1225 | 76 | 1/20/2009 | LSB | A | DRAFT MEMO RE KESSLER DEPOSITION | 2.00 | 1.59 | | 398 | Legitimate Work |
| Kaplan | 1226 | 76 | 1/21/2009 | LN | P | Various calls | 0.50 | 0.13 | | 46 | Vague, Conferencing. |
| Shapiro | 150 | 28 | 1/21/2009 | Shapiro, Thomas | P | study notice of appearance | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Kaplan | 1227 | 76 | 1/22/2009 | MM | PL | RESEARCH & FOLDER DOCS RE PRIV.; FINALIZED SEARCH FORMS AND QC DATABASE | 2.25 | 1.79 | | 179 | Legitimate Work |
| Kaplan | 1228 | 76 | 1/22/2009 | JR | A | E-MAILS/CALLS RE HARTMAN & OTHER EXPERT DEPOS | 0.50 | 0.40 | | 99 | Legitimate Work |
| Kaplan | 1229 | 76 | 1/23/2009 | MM | PL | RUN SEARCHES & FOLDER DOCS; T/C & E-MAIL DISCOVERY ; RESEARCH & FOLDER POTENTIAL  PRIVILEGE DOCS FOR DELETION | 1.25 | 0.83 | | 83 | Legitimate Work, Conferencing |
| Kaplan | 1231 | 77 | 1/26/2009 | JR | A | TRAVEL TO BOSTON; PREP HARTMAN FOR DEPO TOMMOROW | 6.00 | 2.39 | | 597 | Legitimate Work, Travel |
| Kaplan | 1232 | 77 | 1/27/2009 | LN | P | Attend deposition | 5.75 | 4.57 | | 1601 | Legitimate Work |
| Kaplan | 1233 | 77 | 1/27/2009 | MM | PL | CONDUCT SEARCHES OR DBASE & FOLDER DOCS; MTG W/RJK & CO-COUNSEL | 1.00 | 0.66 | | 66 | Legitimate Work, Conferencing |
| Kaplan | 1234 | 77 | 1/27/2009 | JR | A | HARTMAN DEPO IN BOSTON | 8.00 | 6.36 | | 1591 | Legitimate Work |
| Kaplan | 1235 | 77 | 1/28/2009 | MM | PL | UPDATE DATABASE & RUN SEARCHES AND FOLDERS HITS - 53 DIFFRENT SET OF SEARCHES TABLE  RESULTS & CIRCULATE | 1.75 | 1.39 | | 139 | Legitimate Work |
| Kaplan | 1236 | 77 | 1/29/2009 | LN | P | Deposition | 7.50 | 5.97 | | 2088 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1237 | 77 | 1/29/2009 | MM | PL | T/C MTG WITH CO-COUNSEL; RUN SEARCHES & FOLDER DOCS & CREATE REPORT & CIRCULATE;  UPDATE DATABASE W/NEW PRODUCTION | 1.75 | 1.39 | | 139 | Legitimate Work |
| Kaplan | 1238 | 77 | 1/30/2009 | MM | PL | DATABASE CONSTRUCTION | 4.00 | 3.18 | | 318 | Legitimate Work |
| Kaplan | 1239 | 77 | 1/30/2009 | JR | A | TELEPHONICALLY ATTEND MCCRORY DEPO | 1.00 | 0.80 | | 199 | Legitimate Work |
| Kaplan | 1240 | 77 | 3/3/2009 | JR | A | REVIEW PLAINTIFFS SJ BRIEFING | 1.25 | 0.99 | | 249 | Legitimate Work |
| Shapiro | 151 | 28 | 3/3/2009 | Shapiro, Thomas | P | study status report, summary judgment motion | 0.70 | 0.56 | 595 | 195 | Legitimate Work |
| Kaplan | 1241 | 77 | 3/4/2009 | EK | A | ATTENTION TO MOTION FOR SUMMARY JUDGMENT | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1242 | 77 | 3/5/2009 | LN | P | Various calls | 0.50 | 0.13 | | 46 | Vague, Conferencing. |
| Kaplan | 1243 | 77 | 3/5/2009 | LMF | A | REVIEW E-MAILS FROM EK & SEARCH FOR DEPO TRANSCRIPTS RE RESPONSE TO SUMMARY  JUDGMENT | 0.75 | 0.60 | | 149 | Legitimate Work |
| Kaplan | 1244 | 77 | 3/5/2009 | WG | PL | PREPARING FOR OPPOSITION TO SUMMARY JUDGMENT | 3.50 | 2.78 | | 278 | Legitimate Work |
| Kaplan | 1245 | 77 | 3/5/2009 | JR | A | CALLS AND EMAILS RE SJ BRIEFING W/ COCOUNSEL AND CLASS COUNSEL;  MAKE  ASSIGNMENTS RE SAME | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing |
| Kaplan | 1246 | 77 | 3/5/2009 | EK | A | PREPARATION, ORGANIZATION & BACKGROUND REVIEW RE RESPONSE TO SUMMARY JUDGMENT  MOTION | 11.00 | 7.88 | | 1969 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1247 | 77 | 3/6/2009 | WG | PL | PREPARING FOR OPPOSITION TO SUMMARY JUDGMENT | 2.50 | 1.99 | | 199 | Legitimate Work |
| Kaplan | 1249 | 78 | 3/6/2009 | EK | A | RESEARCH BACKGROUND REVIEW, ORGANIZATION & DOCUMENT REVIEW IN CONNECTION W/SJ MOTION | 9.00 | 6.44 | | 1611 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1250 | 78 | 3/7/2009 | EK | A | DOCUMENT REVIEW AND ORGANIZATION RE SJ MOTION | 7.50 | 5.37 | | 1343 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1251 | 78 | 3/8/2009 | EK | A | DOCUMENT REVIEW AND ORGANIZATION RE SJ MOTION | 5.00 | 3.58 | | 895 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1252 | 78 | 3/9/2009 | LN | P | Attend to summary judgment motion | 1.50 | 1.19 | | 418 | Legitimate Work |
| Kaplan | 1253 | 78 | 3/9/2009 | WG | PL | PREPARING FOR OPPOSITION TO SUMMARY JUDGMENT | 4.00 | 3.18 | | 318 | Legitimate Work |
| Kaplan | 1254 | 78 | 3/9/2009 | JR | A | DOC REVIEW RE SJ BRIEFING, CALL WITH COCOUNSEL RE SAME | 9.50 | 6.30 | | 1575 | Legitimate Work, Conferencing |
| Kaplan | 1255 | 78 | 3/9/2009 | EK | A | DOCUMENT REVIEW; ORGANIZATION & ATTENTION TO CLIENT DECLARATIONS IN  CONNECTION W/SJ MOTION | 12.50 | 8.95 | | 2238 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1256 | 78 | 3/10/2009 | LN | P | Working regarding summary judgment | 2.25 | 1.79 | | 627 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1257 | 78 | 3/10/2009 | ACP | A | DISCUSS SUMMARY JUDGMENT PAPERS W/ELANA AND REVIEW FILES FOR TRANSCRIPTS AND  CORRESPONDENCE | 1.50 | 0.90 | | 224 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1258 | 78 | 3/10/2009 | WG | PL | PREPARING FOR OPPOSITION TO SUMMARY JUDGMENT | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 1259 | 78 | 3/10/2009 | EK | A | DOCUMENT & TRANSCRIPT REVIEW; ORGANIZATION & ATTENTION TO CLIENT  DECLARATIONS | 10.75 | 7.70 | | 1924 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1260 | 78 | 3/11/2009 | WG | PL | PREPARING FOR OPPOSITION TO SUMMARY JUDGMENT | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 1261 | 78 | 3/11/2009 | JR | A | EMAILS RE DECLARATIONS FOR SJ OPPN | 0.50 | 0.27 | | 66 | Conferencing. |
| Kaplan | 1262 | 78 | 3/12/2009 | LN | P | Work with summary judgment motion; attend to opposition to summary judgment motion | 2.50 | 1.99 | | 696 | Legitimate Work |
| Kaplan | 1263 | 78 | 3/12/2009 | WG | PL | PREPARING FOR OPPOSITION TO SUMMARY JUDGMENT | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 1264 | 78 | 3/12/2009 | JR | A | CALL WITH CO-COUNSEL & JOSH RE DATA FOR CHART FOR BRIEF | 0.75 | 0.40 | | 99 | Conferencing. |
| Kaplan | 1266 | 79 | 3/12/2009 | EK | A | ATTENTION TO SJ RESPONSE; DRAFT MILLARES DECLARATION | 9.50 | 6.80 | | 1701 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1267 | 79 | 3/13/2009 | LN | P | Work on opposition to summary judgment  WG PREPARING FOR OPPOSITION TO SUMMARY JUDGMENT | 2.50 | 1.99 | | 696 | Legitimate Work |
| Kaplan | 1268 | 79 | 3/13/2009 | WG | PL | PREPARING FOR OPPOSITION TO SUMMARY JUDGMENT | 0.50 | 0.40 | | 40 | Legitimate Work |
| Kaplan | 1269 | 79 | 3/13/2009 | EK | A | DRAFT MILLARES DECLARATION | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1270 | 79 | 3/14/2009 | EK | A | COMPLETE DRAFT OF MILLARES DECLARATION | 4.50 | 3.22 | | 806 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1271 | 79 | 3/16/2009 | LN | P | Work with SJ motion; call with client | 1.50 | 1.19 | | 418 | Legitimate Work |
| Kaplan | 1272 | 79 | 3/16/2009 | WG | PL | PREPARING FOR OPPOSITION TO SUMMARY JUDGMENT | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 1273 | 79 | 3/16/2009 | EK | A | REVISIONS TO MILLARES DECLARATION; CALL W/CLIENT; REVIEW DOCUMENTS | 8.00 | 5.73 | | 1432 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1274 | 79 | 3/17/2009 | WG | PL | PREPARING FOR OPPOSITION TO SUMMARY JUDGMENT | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 1275 | 79 | 3/17/2009 | TG | PL | EXPERT REPORTS; REVIEW AND MEMO RE CLINICAL TRIALS AND STUDIES | 5.50 | 3.94 | | 394 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1276 | 79 | 3/17/2009 | JR | A | CALL W/ CO-COUNSEL RE SJ BRIEFING; WORK ON STUDY COMPILATION | 1.75 | 1.16 | | 290 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|--------|------|--------|------|-----------|-------|--------|--------|--------|------------|
| Kaplan | 1277 | 79 | 3/17/2009 | EK | A | DRAFT ADDITIONAL CLIENT DECLARATIONS | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1278 | 79 | 3/18/2009 | TG | PL | REVIEW OF S/J DOCUMENT IN CONCORDANCE | 1.50 | 1.07 | | 107 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1279 | 79 | 3/18/2009 | EK | A | CONTINUE DOCUMENT AND TRANSCRIPT REVIEW & DRAFT CLIENT DECLARATIONS | 4.50 | 3.22 | | 806 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1280 | 79 | 3/19/2009 | LN | P | Attend to opposition to summary judgment | 1.00 | 0.80 | | 278 | Legitimate Work |
| Kaplan | 1281 | 79 | 3/19/2009 | WG | PL | SUMMARY JUDGMENT PAPERS | 2.75 | 2.19 | | 219 | Legitimate Work |
| Kaplan | 1282 | 79 | 3/19/2009 | TG | PL | S/J DOCUMENT REVIEW & SORTING FOR POTENTIAL HOT DOCS FOR ATTY REVIEW | 8.75 | 6.27 | | 627 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1283 | 79 | 3/19/2009 | JR | A | REVISED MILARES DECL; RESEARCH RE SAME; CIRCULATE SAME; FINISH COMPILING FAULTY  STUDIES LISTING ALL FOR SJ OPP'N | 5.00 | 3.98 | | 995 | Legitimate Work |
| Kaplan | 1284 | 79 | 3/19/2009 | EK | A | ATTENTION TO SJ RESPONSE BRIEF | 8.00 | 5.73 | | 1432 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1286 | 80 | 3/20/2009 | LN | P | Work regarding opposition to summary judgment | 2.75 | 2.19 | | 766 | Legitimate Work |
| Kaplan | 1287 | 80 | 3/20/2009 | MM | PL | BUILD 3 DATABASES FOR DOC. REVIEW TEAM | 1.25 | 0.99 | | 99 | Legitimate Work |
| Kaplan | 1288 | 80 | 3/20/2009 | WG | PL | SUMMARY JUDGMENT PAPERS | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 1289 | 80 | 3/20/2009 | TG | PL | S/J DOCUMENTS AND POTENTIAL EXHIBITS FOR  BRIEF | 4.00 | 2.86 | | 286 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1290 | 80 | 3/20/2009 | JR | A | CALLS W/CO-COUNSEL; DISCUSS W/LINDA; REVISE  MILARES DECL; REVIEW DOCS FOR SJ OPPN | 2.75 | 1.82 | | 456 | Legitimate Work, Conferencing |
| Kaplan | 1291 | 80 | 3/20/2009 | EK | A | ATTENTION TO SJ RESPONSE BRIEF; CONTINUE  DOCUMENT REVIEW & DRAFT CLIENT  DECLARATIONS | 9.00 | 6.44 | | 1611 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1292 | 80 | 3/21/2009 | LN | P | Work regarding opposition to summary judgment | 2.50 | 1.99 | | 696 | Legitimate Work |
| Kaplan | 1293 | 80 | 3/21/2009 | EK | A | DRAFT 56.1 INSERT | 7.00 | 5.01 | | 1253 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1294 | 80 | 3/22/2009 | EK | A | CONTINUE DRAFT OF 56.1 INSERT | 7.00 | 5.01 | | 1253 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1295 | 80 | 3/23/2009 | LN | P | Work regarding opposition to summary judgment; calls | 2.00 | 1.33 | | 464 | Legitimate Work, Conferencing |
| Kaplan | 1296 | 80 | 3/23/2009 | WG | PL | SUMMARY JUDGMENT PAPERS | 5.00 | 3.98 | | 398 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1297 | 80 | 3/23/2009 | TG | PL | BRIEF RESEARCH OF DEFENDANTS | 3.00 | 2.15 | | 215 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1298 | 80 | 3/23/2009 | EK | A | ATTENTION TO SJ RESPONSE; DRAFT BRIEF INSERT | 7.50 | 5.37 | | 1343 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1299 | 80 | 3/24/2009 | WG | PL | SUMMARY JUDGMENT PAPERS | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 1300 | 80 | 3/24/2009 | EK | A | ATTENTION TO SJ RESPONSE, DRAFT KAISER  SECTIONS | 6.00 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1301 | 80 | 3/25/2009 | LN | P | Work on opposition to Summary Judgment | 1.25 | 0.99 | | 348 | Legitimate Work |
| Kaplan | 1302 | 80 | 3/25/2009 | WG | PL | SUMMARY JUDGMENT PAPERS | 4.00 | 3.18 | | 318 | Legitimate Work |
| Kaplan | 1303 | 80 | 3/25/2009 | EK | A | ATTENTION TO SJ RESPONSE | 7.00 | 5.01 | | 1253 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1304 | 80 | 3/26/2009 | WG | PL | SUMMARY JUDGMENT PAPERS | 6.00 | 4.77 | | 477 | Legitimate Work |
| Kaplan | 1305 | 80 | 3/26/2009 | EK | A | ATTENTION TO SJ RESPONSE | 9.00 | 6.44 | | 1611 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1306 | 80 | 3/27/2009 | WG | PL | SUMMARY JUDGMENT PAPERS | 6.00 | 4.77 | | 477 | Legitimate Work |
| Kaplan | 1307 | 80 | 3/27/2009 | EK | A | ATTENTION TO SJ RESPONSE; DRAFT  EFFECTIVENESS SECTION | 7.50 | 5.37 | | 1343 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1309 | 81 | 3/28/2009 | LN | P | Work on opposition to summary judgment | 3.50 | 2.78 | | 975 | Legitimate Work |
| Kaplan | 1310 | 81 | 3/28/2009 | WG | PL | SUMMARY JUDGMENT PAPERS | 10.00 | 7.96 | | 796 | Legitimate Work |
| Kaplan | 1311 | 81 | 3/28/2009 | EK | A | ATTENTION TO SJ RESPONSE; EFFECTIVENESS SECTION; EXHIBITS/MOTION FOR EXTENSION | 10.00 | 7.16 | | 1790 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1312 | 81 | 3/29/2009 | EK | A | ATTENTION TO SJ RESPONSE; DRAFT ATTORNEY DECLARATION | 6.50 | 4.65 | | 1164 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1313 | 81 | 3/30/2009 | LMF | A | T/C W/GOLDEN STATE MEDICAL SUPPLY RE SERVICE OF SUBPOENA; E-MAIL RK & LN RE SAME | 0.25 | 0.13 | | 33 | Conferencing. |
| Kaplan | 1314 | 81 | 3/30/2009 | WG | PL | SUMMARY JUDGMENT PAPERS | 4.00 | 3.18 | | 318 | Legitimate Work |
| Kaplan | 1315 | 81 | 3/30/2009 | EK | A | DRAFT ATTORNEY DECLARATION; CALL W/CLASS; EXHIBIT DESIGNATION ISSUES | 12.00 | 7.16 | | 1790 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1316 | 81 | 3/31/2009 | LN | P | Various calls; drafts regarding summary judgment | 2.50 | 1.66 | | 580 | Legitimate Work, Conferencing |
| Kaplan | 1317 | 81 | 3/31/2009 | WG | PL | SUMMARY JUDGMENT PAPERS | 7.75 | 6.17 | | 617 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 1318 | 81 | 3/31/2009 | EK | A | PREPARING TO FILE SJ RESPONSE | 13.50 | 9.67 | | 2417 | Legitimate Work, Non-Contemporaneous |
| Shapiro | 152 | 28 | 3/31/2009 | Shapiro, Thomas | P | email correspondence with Nussbaum | 0.30 | 0.16 | 255 | 56 | Conferencing. |
| Kaplan | 1319 | 81 | 4/1/2009 | EK | A | PREPARE TO FILE RESPONSE TO SJ MOTION | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1320 | 81 | 4/6/2009 | JR | A | REVIEW CURRENT VERSIONS OF OPPN SJ BRIEF, CLASS BRIEF, 56.1 OPPN STATEMENT, COLLECT  DECLARATION AND BEGAN REVIEWING SAME | 3.25 | 2.59 | | 646 | Legitimate Work |
| Kaplan | 1321 | 81 | 4/7/2009 | LN | P | Conference call with co-counsel | 0.50 | 0.27 | | 93 | Conferencing. |
| Kaplan | 1322 | 81 | 4/7/2009 | JR | A | CONTINUING WORK ON SJ OPPN; REVIEW & REVISIONS | 5.00 | 3.98 | | 995 | Legitimate Work |
| Kaplan | 1323 | 81 | 4/8/2009 | JR | A | CONT. WORK ON SJ OPPN; RESEARCH, REVIEW & DRAFTING | 3.25 | 2.59 | | 646 | Legitimate Work |
| Kaplan | 1324 | 81 | 4/10/2009 | WG | PL | ADDING EXHIBITS TO THE SUMMARY JUDGMENT DECL | 3.50 | 2.78 | | 278 | Legitimate Work |
| Kaplan | 1325 | 81 | 4/10/2009 | JR | A | RESEARCH AND REWORK SCIENTER SECTION OF SJ OPPN; REVIEW 56.1 ADDITIONS; CONTINUING EDITS  TO BRIEF. | 8.50 | 6.76 | | 1691 | Legitimate Work |
| Kaplan | 1326 | 81 | 4/11/2009 | EK | A | EDITS TO 56.1 | 5.00 | 3.58 | | 895 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1328 | 82 | 4/12/2009 | LN | P | Review draft opposition to summary judgment | 1.75 | 1.39 | | 487 | Legitimate Work |
| Kaplan | 1329 | 82 | 4/13/2009 | WG | PL | PREPARING SUMMARY JUDGMENT PAPERS FOR FILING | 4.00 | 3.18 | | 318 | Legitimate Work |
| Kaplan | 1330 | 82 | 4/13/2009 | JR | A | CONT. WORK ON SJ OPPN; REVIEW GMA CHARTS; COORDINATE 56.1 W/ELANA & WILFRED; CALLS  W/CO-COUNSEL RE SAME. | 5.50 | 3.65 | | 912 | Legitimate Work, Conferencing |
| Kaplan | 1331 | 82 | 4/13/2009 | EK | A | COORDINATE FINALIZATION OF SJ BRIEF | 2.50 | 1.79 | | 448 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1332 | 82 | 4/14/2009 | LN | P | Work with Summary Judgment motion opposition | 3.00 | 2.39 | | 835 | Legitimate Work |
| Kaplan | 1333 | 82 | 4/14/2009 | WG | PL | PREPARING SUMMARY JUDGMENT PAPERS FOR FILING | 4.00 | 3.18 | | 318 | Legitimate Work |
| Kaplan | 1334 | 82 | 4/14/2009 | TG | PL | CITE CHECK & SHEPARDIZE BRIEF | 2.00 | 1.43 | | 143 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1335 | 82 | 4/14/2009 | JR | A | CONT. WORK ON SJ OPPOSITION, VARIOUS REVISIONS TO BRIEF & 56.1 STATEMENTS FINALIZE  FILING PROCEDURES | 6.50 | 5.17 | | 1293 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1336 | 82 | 4/14/2009 | EK | A | COORDINATE FILING OF SJ OPP BRIEF | 1.50 | 0.72 | | 179 | Non-Core, Non-Contemporaneous. |
| Kaplan | 1337 | 82 | 4/15/2009 | WG | PL | PREPARING SUMMARY JUDGMENT PAPERS FOR FILING | 6.00 | 4.77 | | 477 | Legitimate Work |
| Kaplan | 1338 | 82 | 4/15/2009 | JR | A | REVISIONS TO & FINAL SJ BRIEF & OTHER DOCS FOR FILING; SEND TO BOSTON FOR FILING. | 3.50 | 2.32 | | 580 | Legitimate Work, Non-Core |
| Kaplan | 1339 | 82 | 4/15/2009 | EK | A | COORDINATE FILING OF SJ BRIEF | 7.50 | 3.58 | | 895 | Non-Core, Non-Contemporaneous. |
| Kaplan | 1340 | 82 | 4/16/2009 | WG | PL | PREPARING SUMMARY JUDGMENT PAPERS FOR FILING | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kaplan | 1341 | 82 | 5/13/2009 | LN | P | Get court order regarding class certification; various calls, etc. | 1.50 | 0.99 | | 348 | Legitimate Work, Conferencing |
| Kaplan | 1342 | 82 | 5/13/2009 | EK | A | REVIEW CLASS CERT DECISION | 1.00 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1343 | 82 | 5/14/2009 | LN | P | Conference calls | 0.50 | 0.27 | | 93 | Conferencing. |
| Kaplan | 1344 | 82 | 5/15/2009 | LN | P | Conference call re: class certification opinion | 0.50 | 0.27 | | 93 | Conferencing. |
| Kaplan | 1345 | 82 | 5/15/2009 | JR | A | CALLS W/LINDA & W/CLASS COUNSEL RE CLASS CERT ORDER & IMPACT ON SJ BRIEFING | 2.25 | 1.19 | | 298 | Conferencing. |
| Kaplan | 1346 | 82 | 5/15/2009 | EK | A | PARTICIPATE IN CALL RE CLASS CERT DECISION | 1.00 | 0.48 | | 119 | Conferencing, Non-Contemporaneous. |
| Kaplan | 1348 | 83 | 5/18/2009 | WG | PL | LOOKING FOR DOCS PRODUCED BY DEFENDANTS | 0.50 | 0.40 | | 40 | Legitimate Work |
| Kaplan | 1349 | 83 | 5/18/2009 | EK | A | ATTENTION TO IDENTIFYING & LOCATING INFO ON MERLIN & SHERLOCK DATABASES | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1350 | 83 | 5/19/2009 | EK | A | ATTENTION TO NEW DATABASES | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1351 | 83 | 5/20/2009 | WG | PL | RESEARCH FOR SJ RESPONSE | 0.50 | 0.40 | | 40 | Legitimate Work |
| Kaplan | 1352 | 83 | 5/21/2009 | LN | P | Receipt and review reply memorandum regarding summary judgment | 0.75 | 0.60 | | 209 | Legitimate Work |
| Kaplan | 1353 | 83 | 5/21/2009 | WG | PL | RESEARCH FOR SJ RESPONSE | 0.50 | 0.40 | | 40 | Legitimate Work |
| Kaplan | 1354 | 83 | 5/21/2009 | JR | A | CALL W/CO-COUNSEL RE SJ OPPN SURREPLY AND ASSIGNMENT; FOLLOW-UP RE SAME. | 1.50 | 0.99 | | 249 | Legitimate Work, Conferencing |
| Kaplan | 1355 | 83 | 5/21/2009 | EK | A | REVIEW REPLY TO SJ MOTION; ATTENTION TO NEW DATABASES | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1356 | 83 | 5/22/2009 | WG | PL | RESEARCH FOR SJ RESPONSE | 0.50 | 0.40 | | 40 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1357 | 83 | 5/22/2009 | EK | A | ATTENTION TO NEW DATABASES & SJ REPLY  ISSUES | 3.50 | 2.51 | | 627 | Legitimate Work, Non-Contemporaneous |
| Shapiro | 153 | 28 | 5/22/2009 | Shapiro, Thomas | P | Study documents on class certification | 0.60 | 0.00 | 510 | 0 | Other Matters. |
| Kaplan | 1358 | 83 | 5/24/2009 | WG | PL | RESEARCH FOR SJ RESPONSE; SEARCHING MERLIN  AND SHERLOCK DATABASES FOR INFORMATION  ON KAISER EMPLOYEES, | 7.00 | 5.57 | | 557 | Legitimate Work |
| Kaplan | 1359 | 83 | 5/25/2009 | LN | P | Go through and outline the defendants' brief regarding summary judgment | 1.25 | 0.99 | | 348 | Legitimate Work |
| Kaplan | 1360 | 83 | 5/25/2009 | EK | A | ATTENTION TO NEW DATABASES & SJ REPLY | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1361 | 83 | 5/26/2009 | LN | P | internal meeting; conference call; client call | 1.00 | 0.66 | | 232 | Legitimate Work, Conferencing |
| Kaplan | 1362 | 83 | 5/26/2009 | EK | A | ATTENTION TO ISSUES FOR SUR-REPLY | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1363 | 83 | 5/27/2009 | EK | A | ATTENTION TO ISSUES FOR SURREPLY | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1364 | 83 | 5/28/2009 | EK | A | DRAFT WITNESS DECLARATIONS | 6.00 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1365 | 83 | 5/29/2009 | LN | P | Attend to brief; conference call | 1.00 | 0.66 | | 232 | Legitimate Work, Conferencing |
| Kaplan | 1366 | 83 | 5/29/2009 | JR | A | CALL W/CO-COUNSEL RE SJ SURREPLY; CONTACT  CLASS COUNSEL RE ADDITIONAL INFO ON BELL. | 1.25 | 0.66 | | 166 | Conferencing. |
| Kaplan | 1367 | 83 | 5/29/2009 | EK | A | DRAFT WITNESS DECLARATIONS; ATTEND TEAM  CALL | 7.50 | 4.48 | | 1119 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1369 | 84 | 6/1/2009 | WG | PL | SEARCHING SHERLOCK DB FOR KAISER EMPLOYEES NAMES | 0.50 | 0.40 | | 40 | Legitimate Work |
| Kaplan | 1370 | 84 | 6/2/2009 | WG | PL | SEARCHING SHERLOCK DB FOR KAISER EMPLOYEES NAMES | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kaplan | 1371 | 84 | 6/3/2009 | LN | P | Conference call with co-counsel | 1.50 | 0.80 | | 278 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1372 | 84 | 6/3/2009 | JR | A | CALL W/CO-COUNSEL RE SJ OPPN; FOLLOW-UP EMAILS & CALLS W/ED BARRY & LINDA RE BILLS | 1.25 | 0.33 | | 83 | Client Relations, Conferencing. |
| Kaplan | 1373 | 84 | 6/3/2009 | EK | A | EDITS TO DECLARATION ; ATTENTION TO DATABASE SEARCH RESULTS; ATTEND TEAM CALL;  DOCUMENT REVIEW FOR SURREPLY | 4.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1374 | 84 | 6/4/2009 | JR | A | DRAFT, REVISE, & CIRCULATE DOCS FOR DOCTORS ON P&T COMMITTEE; REVIEW MILLARES DECL;  REVIEW MCDONOUGH DECL. FOR CALL  TOMORROW. | 2.75 | 2.19 | | 547 | Legitimate Work |
| Kaplan | 1375 | 84 | 6/4/2009 | EK | A | DRAFT 56.1 RESPONSES; DOC. REVIEW RE SAME; EDITS TO DECLARATIONS | 6.50 | 4.65 | | 1164 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1376 | 84 | 6/5/2009 | LN | P | Work with client's affidavits | 0.75 | 0.60 | | 209 | Legitimate Work |
| Kaplan | 1377 | 84 | 6/5/2009 | JR | A | CALL W/MCDONOUGH & CO-COUNSEL; REVISE DR'S DECLARATIONS; E-MAIL SAME TO MITCHCOHEN;  REVIEW CAUSATION SECTION OF SJ REPLY. | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing |
| Kaplan | 1378 | 84 | 6/5/2009 | EK | A | RESEARCH FOR 56.1 ISSUES; PARTICIPATE IN CALL W/EXPERT; REVIEW OUTLINE FOR REPORT; DRAFT  DECLARATIONS; RESPOND TO CLIENT REQUESTS;  REVIEW DOCUMENTS RE SAME | 9.50 | 6.80 | | 1701 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1379 | 84 | 6/6/2009 | EK | A | RESEARCH SURREPLY ISSUES | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1380 | 84 | 6/8/2009 | JR | A | CONT. WORK ON SJ SURREPLY BRIEF; RESEARCH RE NTN EFFECTIVENESS STUDIES/UNC STUDY;  RESEARCH INDIVIDUAL VS AGGREGATE ISSUE. | 4.50 | 3.58 | | 895 | Legitimate Work |
| Kaplan | 1381 | 84 | 6/8/2009 | EK | A | ATTENTION TO 56.1 ISSUES; REVIEW DOCUMENTS & PREPARE COLLECTION FOR CLIENT IN RESPONSE  TO INQUIRY | 7.00 | 5.01 | | 1253 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1382 | 84 | 6/9/2009 | LMF | A | THIRD PARTY SUBPOENA; CONFER W/A. COHEN RE SAME | 0.25 | 0.17 | | 41 | Legitimate Work, Conferencing |
| Kaplan | 1384 | 85 | 6/9/2009 | EK | A | DRAFT 56.1; REVIEW DOCUMENTS RE SAME; DRAFT AUTHENTICATION DECLARATION | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1385 | 85 | 6/10/2009 | JR | A | E-MAILS RE 56.1 & BRIEF; DISCUSS SAME W/GERRY; RESEARCH RE CHEAPER/MORE OPTIMAL; WORK ON BRIEF. | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing |
| Kaplan | 1386 | 85 | 6/10/2009 | EK | A | ATTENTION TO 56.1 AND DRAFT DECLARATION | 4.50 | 3.22 | | 806 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1387 | 85 | 6/11/2009 | LN | P | Work with summary judgment papers | 1.00 | 0.80 | | 278 | Legitimate Work |
| Kaplan | 1388 | 85 | 6/11/2009 | JR | A | CALLS W/CO-COUNSEL; MEETING W/LINDA & ELANA; WORK ON 56.1 LANGUAGE & ON BRIEF. | 3.75 | 2.49 | | 622 | Legitimate Work, Conferencing |
| Kaplan | 1389 | 85 | 6/11/2009 | EK | A | DRAFT DECLARATION; 56.1 SURREPLY | 10.25 | 7.34 | | 1835 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1390 | 85 | 6/12/2009 | JR | A | CALL W/CO-COUNSEL, CONT. WORK ON BRIEF, CALLS W/MITCH & ELANA RE DECLARATIONS,  CALLS W/CO-COUNSEL | 2.25 | 1.49 | | 373 | Legitimate Work, Conferencing |
| Kaplan | 1391 | 85 | 6/12/2009 | EK | A | DRAFT DECLARATION; 56.1 COMMENCE DRAFT SURREPLY SECTION | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1392 | 85 | 6/13/2009 | JR | A | CONT. WORK ON BRIEF; 17200 SECTION; REVIEW OTHER SECTIONS | 3.50 | 1.39 | | 348 | Legitimate Work, UCL |
| Kaplan | 1393 | 85 | 6/13/2009 | EK | A | DRAFT SURREPLY SECTION | 6.00 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1394 | 85 | 6/14/2009 | JR | A | CONT. WORK ON AND REVIEW OF BRIEF; COMMENTS RE SAME | 2.75 | 2.19 | | 547 | Legitimate Work |
| Kaplan | 1395 | 85 | 6/14/2009 | EK | A | DRAFT SURREPLY SECTION; COMMENT ON EFFECTIVENESS SECTION | 3.50 | 2.51 | | 627 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1396 | 85 | 6/15/2009 | WG | PL | SEARCHING DATABASE FOR CHEAPER ALTERNATIVE DRUGS, PREPARING SJ RESPONSE  DOCS FOR FILING | 0.50 | 0.40 | | 40 | Legitimate Work |
| Kaplan | 1397 | 85 | 6/15/2009 | JR | A | CONT. WORK ON BRIEF; REVISIONS TO SAME; EMAILS RE SAME | 4.50 | 3.58 | | 895 | Legitimate Work |
| Kaplan | 1398 | 85 | 6/15/2009 | EK | A | EDITS TO SURREPLY 56.1; EXPERT REPORT; DECLARATIONS | 10.50 | 7.52 | | 1880 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1399 | 85 | 6/16/2009 | WG | PL | SEARCHING DATABASE FOR CHEAPER ALTERNATIVE DRUGS; PREPARING SJ RESPONSE  DOCS FOR FILING | 3.00 | 2.39 | | 239 | Legitimate Work |
| Kaplan | 1400 | 85 | 6/16/2009 | JR | A | CONT. WORK ON SURREPLY BRIEF. | 1.50 | 1.19 | | 298 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1402 | 86 | 6/16/2009 | EK | A | ATTENTION TO SJ SURREPLY | 7.50 | 5.37 | | 1343 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1403 | 86 | 6/17/2009 | WG | PL | PREPARING SJ RESPONSE DOCS FOR FILING;  PROOFING AND SHEPARDIZING THE BRIEFS. | 8.50 | 6.76 | | 676 | Legitimate Work |
| Kaplan | 1404 | 86 | 6/17/2009 | JR | A | FINAL REVISIONS TO SURREPLY BRIEF; RESEARCH  RE SAME; CITE CHECK RE SAME; CONT. EDITS TO  SAME | 8.50 | 6.76 | | 1691 | Legitimate Work |
| Kaplan | 1405 | 86 | 6/17/2009 | EK | A | ATTENTION TO SJ SURREPLY | 9.50 | 6.80 | | 1701 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1406 | 86 | 6/18/2009 | WG | PL | FILING THE SJ SURREPLY PAPERS | 5.50 | 4.38 | | 438 | Legitimate Work |
| Kaplan | 1407 | 86 | 6/18/2009 | JR | A | CALLS/E-MAILS TO BOSTON RE FILING, FINAL EDITS TO SURREPLY | 0.75 | 0.50 | | 124 | Legitimate Work, Conferencing |
| Kaplan | 1408 | 86 | 6/18/2009 | EK | A | SUPERVISE FINALIZATION AND FILING OF SJ  SURREPLY | 8.00 | 5.73 | | 1432 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1409 | 86 | 6/19/2009 | TG | PL | CASE REVIEW IN PREPARATION FOR MEETING. | 1.50 | 1.07 | | 107 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1410 | 86 | 6/19/2009 | EK | A | ATTENTION TO AMENDED EXPERT DECLARATION  ISSUES; ISSUES PERTAINING TO PARALEGAL  TRANSITION | 1.50 | 0.54 | | 134 | Legitimate Work, Client Relations, Non-Contemporaneous |
| Kaplan | 1411 | 86 | 6/22/2009 | WG | PL | PREPARING TRANSITION MEMO; ORGANIZING  DOCS FOR TRANSITION | 2.00 | 0.00 | | 0 | Client Relations. |
| Kaplan | 1412 | 86 | 6/25/2009 | TG | PL | PRIVILEGE LOG OF PRODUCED DOCUMENTS | 0.50 | 0.36 | | 36 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1413 | 86 | 6/29/2009 | NR | A | MEETINGS TO DISCUSS FACTS/STATUS OF CASE. | 1.50 | 0.80 | | 199 | Conferencing. |
| Kaplan | 1414 | 86 | 6/29/2009 | NR | A | REVIEWING CASE MATERIALS | 5.00 | 3.98 | | 995 | Legitimate Work |
| Kaplan | 1415 | 86 | 6/30/2009 | NR | A | REVIEWING CASE MATERIALS. | 6.00 | 4.77 | | 1193 | Legitimate Work |
| Kaplan | 1416 | 86 | 8/12/2009 | TG | PL | PULL & REVIEW RELATED MOTION IN LIMINE FILES | 1.50 | 1.07 | | 107 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1417 | 86 | 8/31/2009 | LN | P | Various calls regarding summary judgment prep. | 1.50 | 0.80 | | 278 | Conferencing. |
| Kaplan | 1418 | 86 | 8/31/2009 | TG | PL | MEETING PREP & DOCUMENT BLOWBACK | 2.00 | 1.19 | | 119 | Legitimate Work, Conferencing, Non-Contemporaneous |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|-------|------|--------|------|-----------|-------|----------|---------|----------|----------------|
| Kaplan | 1419 | 86 | 8/31/2009 | EK | A | PREPARE FOR UPCOMING ORAL ARGUMENT RE SJ | 3.50 | 2.51 | | 627 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1420 | 86 | 9/1/2009 | TG | PL | DOCUMENT PULL FOR SJ MEETING & CO-COUNSEL REVIEW | 6.00 | 4.30 | | 430 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1421 | 86 | 9/2/2009 | TG | PL | SJ MEETING PREP & DOCUMENT PULL | 8.50 | 6.09 | | 609 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1423 | 87 | 9/3/2009 | LN | P | Prep for meeting; review outline | 1.25 | 0.99 | | 348 | Legitimate Work |
| Kaplan | 1424 | 87 | 9/3/2009 | TG | PL | DOCUMENT PREP FOR SJ MEETING | 7.00 | 5.01 | | 501 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1425 | 87 | 9/4/2009 | LN | P | Meet with co-counsel regarding summary judgment | 3.50 | 1.86 | | 650 | Conferencing. |
| Kaplan | 1426 | 87 | 9/4/2009 | TG | PL | CO-COUNSEL MEETING/DOC. PULL & REVIEW | 5.00 | 2.98 | | 298 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1427 | 87 | 9/4/2009 | JR | A | MEET W/GERRY & LINDA TO DISCUSS SJ | 0.25 | 0.13 | | 33 | Conferencing. |
| Kaplan | 1428 | 87 | 9/4/2009 | EK | A | REVIEW DOCUMENTS AND MEET W/G. LAWRENCE  AND LPN RE SUMMARY JUDGMENT MOTIONS | 4.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1429 | 87 | 9/8/2009 | TG | PL | TRANSCRIPT EXCERPTS & DOC. PULL FOR SJ  HEARING MEETING | 3.50 | 2.51 | | 251 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1430 | 87 | 9/8/2009 | EK | A | PREPARE FOR SJ ORAL ARGUMENT; REVIEW  DOCUMENTS; PREPARE SLIDES, ETC. | 5.00 | 3.58 | | 895 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1431 | 87 | 9/9/2009 | LN | P | Prep regarding argument; speak with co-counsel | 1.25 | 0.83 | | 290 | Legitimate Work, Conferencing |
| Kaplan | 1432 | 87 | 9/9/2009 | EK | A | PREPARING FOR ORAL ARGUMENT SJ MOTIONS | 7.50 | 5.37 | | 1343 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1433 | 87 | 9/10/2009 | EK | A | PREPARING FOR SJ ARGUMENTS | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1434 | 87 | 9/11/2009 | LN | P | Travel to Philadelphia; prep for summary judgment | 7.50 | 2.98 | | 1044 | Legitimate Work, Travel |
| Kaplan | 1435 | 87 | 9/11/2009 | TG | PL | ADDITIONAL DOCUMENT COLLECTION IN  PREPARATION FOR SJ HEARING | 5.00 | 3.58 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1436 | 87 | 9/11/2009 | EK | A | TRAVEL TO AND FROM AND ATTEND MEETING ON  SJ ORAL ARGUMENT IN PHILADELPHIA | 9.00 | 3.22 | | 806 | Legitimate Work, Travel, Non-Contemporaneous |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1437 | 87 | 9/12/2009 | EK | A | EDITS TO SLIDES FOR SJ ARGUMENT | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1438 | 87 | 9/13/2009 | LN | P | Work regarding argument of summary judgment motion | 2.00 | 1.59 | | 557 | Legitimate Work |
| Kaplan | 1439 | 87 | 9/14/2009 | EK | A | CONTINUE TO EDIT SJ POWERPOINT PRESENTATION | 8.25 | 5.91 | | 1477 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1440 | 87 | 9/15/2009 | EK | A | PREPARE FOR SJ ARGUMENT; EDITS TO  POWERPOINT; TALKING POINTS | 8.50 | 6.09 | | 1522 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1441 | 87 | 9/16/2009 | TG | PL | POWER POINT REVIEW & UPDATE CHARTS | 2.00 | 1.43 | | 143 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1442 | 87 | 9/16/2009 | EK | A | CONTINUE TO DRAFT POWERPOINT & TALKING  POINTS FOR SJ ARGUMENT | 7.50 | 5.37 | | 1343 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1443 | 87 | 9/17/2009 | LN | P | Prep for summary judgment argument | 4.50 | 3.58 | | 1253 | Legitimate Work |
| Kaplan | 1445 | 88 | 9/17/2009 | TG | PL | SJ PREP & DOCUMENT COLLECTION & POWERPOINT UPDATE | 7.00 | 5.01 | | 501 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1446 | 88 | 9/17/2009 | EK | A | COMPLETE PREPARATIONS FOR ORAL ARGUMENT; COMPLETE POWERPOINT; TALKING POINTS;  MATERIALS TO BRING TO BOSTON | 13.00 | 9.31 | | 2327 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1447 | 88 | 9/18/2009 | LN | P | Travel to Boston; prep for and attend summary judgment motion argument | 10.00 | 3.98 | | 1392 | Legitimate Work, Travel |
| Kaplan | 1448 | 88 | 9/18/2009 | TG | PL | POWERPOINT CLEAN-UP, CHECK OF COURT MATERIALS DOCUMENT CLEAN-UP OF THURSDAY  REVIEW | 1.50 | 1.07 | | 107 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1449 | 88 | 9/18/2009 | EK | A | TRAVEL TO AND FROM BOSTON FOR ORAL ARGUMENT ON SJ MOTION; ATTEND PREP  MEETING; ATTEND ARGUMENT | 9.50 | 3.40 | | 850 | Legitimate Work, Travel, Non-Contemporaneous |
| Kaplan | 1450 | 88 | 9/21/2009 | LN | P | Work regarding possible mediation | 1.25 | 0.00 | | 0 | Settlement and Mediation. |
| Kaplan | 1451 | 88 | 9/21/2009 | LMF | A | REVIEW E-MAIL FROM LPN; LEGAL RESEARCH & DRAFT MEMO RE UCL POST TOBACCO II | 3.25 | 0.00 | | 0 | UCL. |
| Kaplan | 1452 | 88 | 9/21/2009 | EK | A | REVIEW KAISER DOCUMENTS RE SPECIFIC INDICATIONS | 2.50 | 1.79 | | 448 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1453 | 88 | 9/22/2009 | MM | PL | TROUBLESHOOT & FIX DATABASE | 2.25 | 1.79 | | 179 | Legitimate Work |
| Kaplan | 1454 | 88 | 9/22/2009 | EK | A | REVIEW INDICATION SPECIFIC MATERIAL IN PREP FOR TRIAL PLAN | 2.50 | 1.79 | | 448 | Legitimate Work, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kaplan | 1455 | 88 | 9/24/2009 | TG | PL | RULES RESEARCH & ATTEMPT TO LOCATE PROPOSED TRIAL PLAN FROM PREVIOUS JUDGE  SARIS CASES | 2.50 | 1.79 | | 179 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1456 | 88 | 9/24/2009 | EK | A | DRAFT PROPOSED TRIAL PLAN; RESEARCH FOR SAME | 7.50 | 5.37 | | 1343 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1457 | 88 | 9/25/2009 | LN | P | Attend to trial plan | 2.75 | 2.19 | | 766 | Legitimate Work |
| Kaplan | 1458 | 88 | 9/25/2009 | EK | A | DRAFT PROPOSED TRIAL PLAN; RESEARCH FOR SAME | 7.00 | 5.01 | | 1253 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1459 | 88 | 9/28/2009 | EK | A | DRAFT PROPOSED TRIAL PLAN; RESEARCH FOR SAME | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1460 | 88 | 9/29/2009 | LN | P | Work regarding trial plan | 1.50 | 1.19 | | 418 | Legitimate Work |
| Kaplan | 1462 | 89 | 9/29/2009 | JR | A | REVIEW DAMAGE ANALYSIS, DISCUSS SAME. | 1.25 | 0.99 | | 249 | Legitimate Work |
| Kaplan | 1463 | 89 | 9/29/2009 | EK | A | DRAFT PROPOSED TRIAL PLAN; RESEARCH FOR  SAME | 7.50 | 5.37 | | 1343 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1464 | 89 | 9/30/2009 | LN | P | Work with trial plan; calls with co-counsel | 2.00 | 1.33 | | 464 | Legitimate Work, Conferencing |
| Kaplan | 1465 | 89 | 9/30/2009 | TG | PL | REVIEW OF INITIAL PROPOSED TRIAL PLAN;  ATTEMPT TO FIND SAMPLES FROM DIST. OF MASS. | 3.50 | 2.51 | | 251 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1466 | 89 | 9/30/2009 | EK | A | DRAFT PROPOSED TRIAL PLAN; EDITS TO SAME | 7.50 | 5.37 | | 1343 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1467 | 89 | 10/1/2009 | LN | P | Work on trial plan; speak with co-counsel and Cheffo | 1.50 | 0.99 | | 348 | Legitimate Work, Conferencing |
| Kaplan | 1468 | 89 | 10/1/2009 | EK | A | REVISIONS TO TRIAL PLAN; RESEARCH RE SAME | 6.00 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1469 | 89 | 10/2/2009 | TG | PL | BLUE BOOK, CITE CHECK, PROOF, EDIT & FILE  PROPOSED TRIAL PLAN | 7.00 | 5.01 | | 501 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1470 | 89 | 10/2/2009 | EK | A | COMPLETE AND FILE TRIAL PLAN | 4.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1471 | 89 | 10/6/2009 | LN | P | Call with Sobol and experts | 0.75 | 0.40 | | 139 | Conferencing. |
| Kaplan | 1472 | 89 | 10/6/2009 | WG | PL | REVIEWING AND DETAILING KAISER DATA FILES | 1.50 | 1.19 | | 119 | Legitimate Work |
| Kaplan | 1473 | 89 | 10/6/2009 | JR | A | PREP FOR AND PARTICIPATE IN CALL W/GMA AND  CO-COUNSEL RE TRIAL AND EXPERT REPORTS | 3.75 | 2.49 | | 622 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1474 | 89 | 10/12/2009 | TG | PL | DOCUMENT PULL FOR UPCOMING ARGUMENT | 0.50 | 0.36 | | 36 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1475 | 89 | 10/13/2009 | LN | P | Speak with co-counsel | 1.50 | 0.80 | | 278 | Conferencing. |
| Kaplan | 1476 | 89 | 10/14/2009 | LN | P | Prep for court conference | 1.25 | 0.99 | | 348 | Legitimate Work |
| Kaplan | 1477 | 89 | 10/15/2009 | LN | P | Go to Boston; attend court hearing; meet with co-counsel | 7.25 | 3.85 | | 1346 | Legitimate Work, Travel, Conferencing |
| Kaplan | 1478 | 89 | 10/15/2009 | JR | A | MULTIPLE E-MAILS RE MCDONOUGH DECLARATION | 0.75 | 0.40 | | 99 | Conferencing. |
| Kaplan | 1479 | 89 | 10/20/2009 | LN | P | Attend to trial plan | 1.25 | 0.99 | | 348 | Legitimate Work |
| Kaplan | 1480 | 89 | 10/21/2009 | EK | A | DRAFT TRIAL PLAN REPLY BRIEF | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1481 | 89 | 10/22/2009 | LN | P | Plan for meeting | 0.75 | 0.60 | | 209 | Legitimate Work |
| Kaplan | 1482 | 89 | 10/22/2009 | EK | A | COMPLETE DRAFT OF TRIAL PLAN REPLY | 5.50 | 3.94 | | 985 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1483 | 89 | 10/23/2009 | LN | P | Meet with co-counsel regarding trial plan | 3.75 | 1.99 | | 696 | Conferencing. |
| Kaplan | 1485 | 90 | 10/23/2009 | EK | A | ATTEND MULTIPLE CALLS REGARDING DRAFT REPLY BRIEF; REVISE SAME | 8.00 | 4.77 | | 1193 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1486 | 90 | 10/25/2009 | EK | A | RESEARCH AND REVISE SURREPLY. | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1487 | 90 | 10/26/2009 | EK | A | REVISE TRIAL PLAN REPLY | 3.00 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1488 | 90 | 10/27/2009 | LN | P | Conference call with class; speak with co-counsel | 0.75 | 0.20 | | 70 | Other Matters, Conferencing. |
| Kaplan | 1489 | 90 | 10/27/2009 | EK | A | REVIEW CLIENT DOCUMENTS TO DETERMINE STRENGTH OF CASE RE RESEARCH INDICATION;  ATTEND TEAM CALL | 7.50 | 4.48 | | 1119 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1490 | 90 | 10/28/2009 | EK | A | CREATE SHORTER VERSION OF REPLY BRIEF TO SUBMIT IN ABSENCE OF CLASS APPROVAL | 3.50 | 2.51 | | 627 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1491 | 90 | 10/29/2009 | TG | PL | FILING & SERVICE OF SUPPORT PAPERS & EXHIBITS OF TRIAL PLAN | 2.50 | 1.79 | | 179 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1492 | 90 | 10/29/2009 | EK | A | OVERSEE FINAL EDITS OF REPLY BRIEF; DRAFT MOTION TO SEAL, ATTENTION TO FINAL FILING  ISSUES | 5.50 | 3.94 | | 985 | Legitimate Work, Non-Contemporaneous |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Barrett LG | 1 | 6 | 11/2/2009 | DB | P | Review email from Tom Sobol re finances; Phone call to Tom Greene re finances. | 0.40 | 0.08 | 250 | 30 | Client Relations, Fee Petition, Trial Work. |
| Lieff | 1 | 12 | 11/2/2009 | SELTZ, DANIEL | P | Review defendants' response to trial plan. | 0.30 | 0.19 | | 67 | Legitimate Work, Trial Work |
| Barrett LG | 2 | 6 | 11/3/2009 | DB | P | Review Status Report - Nov. 2, 2009; Proposed documents submitted by Pfizer and received by Defendants' Proposal for Completion of Discovery in Huberman; and Mary Dorsey; Motion and Memo in Support for Leave to File Surreply Memo in Further Trial Plans by Pfizer wtih attachments. | 0.70 | 0.45 | 438 | 156 | Legitimate Work, Trial Work |
| Kaplan | 1493 | 90 | 11/4/2009 | EK | A | DRAFT OPPOSITION TO DEFS MOTION FOR LEAVE TO FILE SURREPLY; REVISIONS TO SAME | 4.75 | 2.72 | | 680 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 3 | 6 | 11/12/2009 | DB | P | Email to Tom Greene and Barry Himmelstein re Final Pretrial Conference ; Phone call to Tom Greene re Dickersion Report | 1.80 | 0.76 | 1125 | 267 | Conferencing, Trial Work. |
| Dugan | 1 | 5 | 11/12/2009 | James R. Dugan, II | P | Receipt and review of Procedural Order setting Final Pretrial Conference and Jury Trial | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 188 | 15 | 11/12/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Procedural Order setting Final Pretrial Conference and Jury Trial | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Kaplan | 1494 | 90 | 11/12/2009 | LN | P | Receipt and review court order; various calls | 1.50 | 0.80 | | 278 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1495 | 90 | 11/12/2009 | WG | PL | CONFERENCE CALL, ORGANIZING DEPO TRANSCRIPTS | 3.00 | 1.59 | | 159 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1496 | 90 | 11/12/2009 | EK | A | REVIEW AND SUMMARIZE INFO RE: DICKERSON ARTICLE | 1.00 | 0.57 | | 143 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1497 | 90 | 11/12/2009 | EK | A | REVIEW PRE-TRIAL ORDER; MULTIPLE CONFERENCES; ORGANIZE FOR PRE-TRIAL WORK | 2.50 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Lieff | 2 | 12 | 11/12/2009 | CABRASER, ELIZABETH | P | Correspondence with B. Himmelstein; Review NEJM clinical research articles | 0.50 | 0.27 | | 93 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 3 | 12 | 11/12/2009 | HIMMELSTEIN, BARRY | P | Correspond with E. Cabraser. | 0.10 | 0.04 | | 15 | Conferencing, Trial Work. |
| Lieff | 4 | 12 | 11/12/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Mike Tabb, et al., re order and trial preparation. | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Lieff | 5 | 12 | 11/12/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Palko Goldman, Tom Sobol, Linda Nussbaum, Ilyas Rona, Elana Katcher, Mark Sandmann and Gerry Lawrence re Kaiser trial. | 0.40 | 0.17 | | 59 | Conferencing, Trial Work. |
| Lieff | 6 | 12 | 11/12/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Green, Ilyas Rona, Palko Goldman and Mike Tabb re Judge Saris' order. | 0.20 | 0.08 | | 30 | Conferencing, Trial Work. |
| Greene | 1 | 7 | 11/13/2009 | TMG | P | telephone call with Kathryn Armstrong re: Dave Franklin deposition dates | 0.10 | 0.08 | 65 | 28 | Legitimate Work |
| Greene | 2 | 7 | 11/13/2009 | TMG | P | meeting with Mike Tabb, Ilyas Rona re; trial strategy for Kaiser trial, all indications | 0.80 | 0.42 | 520 | 149 | Conferencing. |
| Hagens | 1 | 7 | 11/13/2009 | TMS | P | Review of Kaiser complaint; numerous conversations with other regarding the structure for the Keiser trial | 2.50 | 1.19 | 1500 | 418 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1498 | 90 | 11/13/2009 | LN | P | Various calls | 0.50 | 0.11 | | 37 | Vague, Conferencing, Trial Work. |
| Kaplan | 1499 | 90 | 11/13/2009 | EK | A | DOCUMENT REVIEW AND DRAFT MEMO RE DEFENSES AGAINST DEPOSITIONS OF NEW  WITNESSES | 7.50 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 2 | 7 | 11/14/2009 | TMS | P | Review of order of Judge Saris setting the Kaiser; numerous conversations with others regarding the structure for the same. | 1.50 | 0.72 | 900 | 251 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1500 | 90 | 11/14/2009 | EK | A | DRAFT PROPOSED TASK LISTS; GATHER AND REVIEW SAMPLE WITNESS LISTS | 4.50 | 2.58 | | 644 | Legitimate Work, Non-Contemporaneous, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 3 | 7 | 11/15/2009 | PG | NL | Phone Conference with Tom Greene re: trial plan and preparation of witness lists | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 4 | 7 | 11/15/2009 | TMG | P | Phone conference with Palko Goldman re: trial plan and preparation of witness lists. | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Hagens | 3 | 7 | 11/15/2009 | TMS | P | Review of order of Judge Saris setting the Kaiser; numerous conversations with others regarding the structure for the same. | 1.50 | 0.72 | 900 | 251 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1501 | 90 | 11/15/2009 | EK | A | TRIAL PREPARATION; ATTENTION TO WITNESS LIST; AUTHENTICITY ISSUES | 5.50 | 3.15 | | 788 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 4 | 6 | 11/16/2009 | DB | P | Memo to Tom Greene re Procedual Order set for 1/29/2010 | 0.30 | 0.19 | 188 | 67 | Legitimate Work, Trial Work |
| Greene | 5 | 7 | 11/16/2009 | PG | NL | Conversation with Ilyas Rona, Mike Tabb and Tom Greene re: participation in Kaiser trial and preparation for trial. | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 6 | 7 | 11/16/2009 | PG | NL | Meeting with Tom Greene, Ilyas Rona and Mike Tabb re: trial plan and preparation | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 7 | 7 | 11/16/2009 | IJR | P | Meeting with Tom Greene, Mike Tabb and Palko Goldman re: trial plan and preparation | 1.50 | 0.80 | 638 | 278 | Conferencing. |
| Greene | 8 | 7 | 11/16/2009 | IJR | P | Conversation with Tom Greene, Mike Tabb and Palko Goldman regarding participation in Kaiser trial and preparation for trial | 1.50 | 0.80 | 638 | 278 | Conferencing. |
| Greene | 9 | 7 | 11/16/2009 | IJR | P | Conversation with Tom Greene and Mike Tabb regarding use of expert reports in preparation for trial | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 10 | 7 | 11/16/2009 | TMG | P | Meeting with Ilyas Rona, Mike Tabb and Palko Goldman re: trial plan and preparation | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Greene | 11 | 7 | 11/16/2009 | TMG | P | Conversation with Ilyas Rona, Mike Tabb and Palko Goldman re: participation in Kaiser trial and preparation for trial. | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Greene | 12 | 7 | 11/16/2009 | TMG | P | telephone conference with Barry Himmelstein re:Serono decision | 0.60 | 0.32 | 390 | 111 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 13 | 7 | 11/16/2009 | TMG | P | Conversation with Ilyas Rona and Mike Tabb regarding use of expert reports in preparation for trial | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 14 | 8 | 11/16/2009 | MT | P | Meeting w/ Tom Greene, Ilyas Rona, and Palko Goldman to discuss preperation of witness list and trial preperation; review of common fund case law and Serona decision | 1.50 | 0.99 | 788 | 348 | Legitimate Work, Conferencing |
| Greene | 15 | 8 | 11/16/2009 | MT | P | Conversation w/ Tom Greene, Ilyas Rona and Palko Goldman regarding participation in Kaiser trial and preperation for trial | 1.50 | 0.80 | 788 | 278 | Conferencing. |
| Greene | 16 | 8 | 11/16/2009 | MT | P | Conversation w Tom Greene and Ilyas Rona regarding use of expert reports in preperation for trial | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 17 | 8 | 11/16/2009 | MT | P | Legal research and PACER research regarding agreement between TPPs and TPP classes in pharmacuetical litigation | 1.50 | 1.19 | 788 | 418 | Legitimate Work |
| Kaplan | 1503 | 91 | 11/16/2009 | TG | PL | PULLING & DISTRIBUTING TRIAL TEMPLATES SAMPLES | 1.50 | 0.86 | | 86 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1504 | 91 | 11/16/2009 | EK | A | COMMENCE DRAFTING WITNESS LIST | 5.50 | 3.15 | | 788 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 7 | 12 | 11/16/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re Judge Serono decision. | 0.60 | 0.25 | | 89 | Conferencing, Trial Work. |
| Lieff | 8 | 12 | 11/16/2009 | SELTZ, DANIEL | P | Research re RICO jury instructions. | 1.00 | 0.64 | | 223 | Legitimate Work, Trial Work |
| Barrett LG | 5 | 6 | 11/17/2009 | DB | P | Phone conf with Tom Greene re fee splits; Another call with Tom Sobol re same; Review email from Tom Greene re Sobol , Fee Splits | 1.40 | 0.00 | 875 | 0 | Client Relations, Trial Work. |
| Greene | 18 | 8 | 11/17/2009 | PG | NL | Meeting with Tom Greene, Ilyas Rona and Mike Tabb re: trial plan and preparation | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 19 | 8 | 11/17/2009 | PG | NL | Respond to e-mail from Elana Katcher re: efficacy of Neurontin for neuropathic pain | 0.10 | 0.00 | 33 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 20 | 8 | 11/17/2009 | IJR | P | Office conference with Thomas Greene, Michael Tabb, and Palko Goldman to discuss outcome of lunch meeting with Thomas Sobol and to discuss preparation of trial preparation | 1.50 | 0.80 | 638 | 278 | Conferencing. |
| Greene | 21 | 8 | 11/17/2009 | TMG | P | telephone conference with Barry Himmelstein re; trial witnesses and Kaiser trial | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 22 | 8 | 11/17/2009 | TMG | P | meeting with Tom Sobol to discuss strategy | 1.40 | 0.74 | 910 | 260 | Conferencing. |
| Greene | 23 | 8 | 11/17/2009 | TMG | P | Meeting with Palko Goldman, Ilyas Rona and Mike Tabb re: trial plan and preparation. | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Greene | 24 | 8 | 11/17/2009 | MT | P | Meeting with Palko Goldman, Ilyas Rona and Tom Greene re: trial plan and preparation. | 1.50 | 0.80 | 788 | 278 | Conferencing. |
| Hagens | 4 | 7 | 11/17/2009 | TMS | P | Preparation for and participation in lunch meeting with Tom Greene; numerous conversations with L. Nussbaum and counsel for the coordinated plaintiffs; review of experts in connection with witness list. | 5.00 | 2.39 | 3000 | 835 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1505 | 91 | 11/17/2009 | EK | A | TRIAL PREPARATION; ATTENTION TO WITNESS LIST ISSUES | 8.50 | 4.87 | | 1217 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 9 | 12 | 11/17/2009 | HIMMELSTEIN, BARRY | P | Telephone conferences with Tom Greene re trial preparation, trial witnesses and Kaiser trial; draft memoranda re same, jury instructions; legal research re 17200 claim; emails re same. | 3.50 | 1.49 | | 520 | Legitimate Work, UCL, Conferencing, Trial Work |
| Lieff | 10 | 12 | 11/17/2009 | SELTZ, DANIEL | P | Research RICO jury instructions. | 4.50 | 2.86 | | 1002 | Legitimate Work, Trial Work |
| Barrett LG | 6 | 6 | 11/18/2009 | DB | P | 2 Phone calls with James Dugan, Barry Himmelstein re Procedural Order ; Review email from James Dugan , Barry Himmelstein , re Procedural Order Final Pretrial Conf and 1/29/10; Jury trial | 0.70 | 0.37 | 438 | 130 | Legitimate Work, Conferencing, Trial Work |
| Greene | 25 | 8 | 11/18/2009 | PG | NL | Meeting with Ilyas Rona to prepare trial witness list | 2.50 | 0.00 | 813 | 0 | Conferencing. |
| Greene | 26 | 8 | 11/18/2009 | PG | NL | Meeting with Tom Greene, Ilyas Rona and Mike Tabb re: trial witnesses and proof | 4.50 | 0.00 | 1463 | 0 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 27 | 9 | 11/18/2009 | PG | NL | Meeting with Tom Greene and Ilyas Rona re: expert witnesses, identifying witnesses, proof | 1.20 | 0.00 | 390 | 0 | Conferencing. |
| Greene | 28 | 9 | 11/18/2009 | PG | NL | Meeting with Tom Greene, joined by Ilyas Rona and Mike Tabb re: witness list | 0.70 | 0.00 | 228 | 0 | Conferencing. |
| Greene | 29 | 9 | 11/18/2009 | PG | NL | Meeting with Tom Greene, Mike Tabb and Ilyas Rona to discuss proposal to participate in Kaiser trial | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 30 | 9 | 11/18/2009 | IJR | P | Preparation of trial witness list and meeting with Palko to discuss same | 2.50 | 1.66 | 1063 | 580 | Legitimate Work, Conferencing |
| Greene | 31 | 9 | 11/18/2009 | IJR | P | Office conference with Thomas Greene, Michael Tabb, and Palko Goldman to discuss trial preparation and coordination issues with Kaiser | 4.50 | 2.39 | 1913 | 835 | Conferencing. |
| Greene | 32 | 9 | 11/18/2009 | IJR | P | Meeting with Tom Greene and Palko Goldman re: expert witnesses, identifying witnesses, proof. | 1.20 | 0.64 | 510 | 223 | Conferencing. |
| Greene | 33 | 9 | 11/18/2009 | IJR | P | Meeting with Tom Greene, Palko Goldman and Mike Tabb re: witness list | 0.70 | 0.37 | 298 | 130 | Conferencing. |
| Greene | 34 | 9 | 11/18/2009 | IJR | P | Meeting with Tom Greene, Mike Tabb and Palko Goldman to discuss proposal to participate in Kaiser trial | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 35 | 9 | 11/18/2009 | TMG | P | telephone conference with Linda Nussbaum re: trial witnesses and involvement in Kaiser trial | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 36 | 9 | 11/18/2009 | TMG | P | telephone conference with Tom Sobol re; trial witnesses for Kaiser trial | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 37 | 9 | 11/18/2009 | TMG | P | telephone conference with Tom Sobol re: Kaiser trial | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 38 | 9 | 11/18/2009 | TMG | P | meeting with Mike Tabb, Ilyas Rona and Palko Goldman re: Kaiser causes of action, witness list and proof needed for Kaiser trial | 4.50 | 2.39 | 2925 | 835 | Conferencing. |
| Greene | 39 | 9 | 11/18/2009 | TMG | P | Meeting with Ilyas Rona and Palko Goldman re: trial witnesses and expert witnesses | 1.20 | 0.64 | 780 | 223 | Conferencing. |
| Greene | 40 | 10 | 11/18/2009 | TMG | P | Meeting with Ilyas Rona, Palko Goldman, Mike Tabb re: witness list | 0.70 | 0.37 | 455 | 130 | Conferencing. |
| Greene | 41 | 10 | 11/18/2009 | TMG | P | Meeting with Mike Tabb Palko Goldman and Ilyas Rona to discuss proposal to participate in Kaiser trial | 0.30 | 0.16 | 195 | 56 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 42 | 10 | 11/18/2009 | MT | P | Meeting w/ Tom Greene, Ilyas Rona and Palko Goldman to discuss proposal to participate in Kaiser trial | 0.30 | 0.16 | 158 | 56 | Conferencing. |
| Greene | 43 | 10 | 11/18/2009 | MT | P | Meetings with Tom Greene, Ilyas Rona and Palko Goldman to discuss witnesses and exhibits for trial, assembly of trial issues | 3.50 | 1.86 | 1838 | 650 | Conferencing. |
| Greene | 44 | 10 | 11/18/2009 | MT | P | Meeting with Ilyas Rona, Palko Goldman, Tom Greene re: witness list | 0.70 | 0.37 | 368 | 130 | Conferencing. |
| Hagens | 5 | 7 | 11/18/2009 | CR | PL | Work on TMS witness project; meeting with TMS and AA; communications with coordinated Ps' re missing docs | 0.50 | 0.27 | 75 | 27 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1506 | 91 | 11/18/2009 | LN | P | Attend to trial prep; speak with Lawrence, Sobol; Cheffo | 1.75 | 0.93 | | 325 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1507 | 91 | 11/18/2009 | TG | PL | WITNESS BINDERS - MATERIALS GATHERED COPIED, HYATT/JANES/CAMPEN/DANIEL/WIEZER &  TOGASHI | 7.00 | 4.01 | | 401 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1508 | 91 | 11/18/2009 | EK | A | ATTENTION TO WITNESS LIST AND RELATED ISSUES | 10.50 | 6.01 | | 1504 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 11 | 12 | 11/18/2009 | SELTZ, DANIEL | P | Research re jury instructions. | 1.50 | 0.95 | | 334 | Legitimate Work, Trial Work |
| Greene | 45 | 10 | 11/19/2009 | PG | NL | Conference with Ilyas Rona to prepare witness list, reviewing deposition transcripts | 7.80 | 0.00 | 2535 | 0 | Conferencing. |
| Greene | 46 | 10 | 11/19/2009 | PG | NL | Conference with Ilyas Rona, joined by Tom Greene and Mike Tabb, to review Kaiser documents for witness list | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 47 | 10 | 11/19/2009 | PG | NL | Meeting with Tom Greene, Ilyas Rona and Mike Tabb regarding legal and proof issues raised by Kaiser trial. | 2.60 | 0.00 | 845 | 0 | Conferencing. |
| Greene | 48 | 10 | 11/19/2009 | PG | NL | Conference with Tom Greene, Mike Tabb and Ilyas Rona re: witnesses needed for RICO claims and RICO proof | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 49 | 10 | 11/19/2009 | PG | NL | Office conference with Tom Greene and Ilyas Rona re: witness list and authentication of witness documents, business records | 0.50 | 0.00 | 163 | 0 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 50 | 10 | 11/19/2009 | IJR | P | Meeting with Tom Greene, Palko Goldman and Mike Tabb regarding legal and proof issues raised by Kaiser trial. | 2.60 | 1.38 | 1105 | 483 | Conferencing. |
| Greene | 51 | 10 | 11/19/2009 | IJR | P | Conference with Palko Goldman to prepare witness list, reviewing deposition transcripts | 7.80 | 4.14 | 3315 | 1448 | Conferencing. |
| Greene | 52 | 11 | 11/19/2009 | IJR | P | Conference with Ilyas Rona and joined by Tom Greene and Mike Tabb to review Kaiser documents for witness list | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 53 | 11 | 11/19/2009 | IJR | P | Conference with Tom Greene, Mike Tabb and Palko Goldman re: witnesses needed for RICO claims and RICO proof | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 54 | 11 | 11/19/2009 | IJR | P | Office conference with Tom Greene and Palko Goldman re: witness list and authentication of witness documents, business records | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 55 | 11 | 11/19/2009 | TMG | P | Conference with Ilyas Rona, Palko Goldman, Mike Tabb on witness list, need for authentication of some documents, and Daubert issues on defendants' experts | 0.75 | 0.40 | 488 | 139 | Conferencing. |
| Greene | 56 | 11 | 11/19/2009 | TMG | P | Meeting with Ilyas Rona, Palko Goldman and Mike Tabb regarding legal and proof issues raised by Kaiser trial. | 2.60 | 1.38 | 1690 | 483 | Conferencing. |
| Greene | 57 | 11 | 11/19/2009 | TMG | P | telephone conference with Barry Himmelstein re: RICO proof | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 58 | 11 | 11/19/2009 | TMG | P | Phone call with Barry Himmelstein and Mike Tabb regarding Cal. Gov. Code 17200 damages & jury trial rights | 0.30 | 0.00 | 195 | 0 | UCL. |
| Greene | 59 | 11 | 11/19/2009 | TMG | P | conference with Mike Tabb, Ilyas Rona and Palko Goldman re: witnesses needed for RICO claims and RICO proof | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 60 | 11 | 11/19/2009 | TMG | P | telephone conference with Linda Nussbaum re: witness list and meeting in my office on 11/20 re : Kaiser witnesses and conference call with Kaiser witness and Palko Goldman | 0.20 | 0.11 | 130 | 37 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 61 | 11 | 11/19/2009 | TMG | P | Office conference with Palko Goldman and Ilyas Rona re: witness list and authentication of witness documents, business records | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 62 | 11 | 11/19/2009 | TMG | P | Telephone conversation with Barry Himmelstein and Mike Tabb about RICO and California statute for Kaiser's claims; and deposition transcripts for his review | 0.30 | 0.08 | 195 | 28 | UCL, Conferencing. |
| Greene | 63 | 12 | 11/19/2009 | TMG | P | meeting with Ilyas Rona and Palko Goldman re: witness list | 0.70 | 0.37 | 455 | 130 | Conferencing. |
| Greene | 64 | 12 | 11/19/2009 | MT | P | Meeting with Tom Greene, Ilyas Rona and Palko Goldman to discuss trial witness list and authentication of trial exhibits. | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 65 | 12 | 11/19/2009 | MT | P | Review of TPP Statement of Facts | 2.70 | 2.15 | 1418 | 752 | Legitimate Work |
| Greene | 66 | 12 | 11/19/2009 | MT | P | Meetings with Tom Greene, Ilyas Rona and Palko Goldman regarding legal and proof issues raised by Kaiser trial | 2.60 | 1.38 | 1365 | 483 | Conferencing. |
| Greene | 67 | 12 | 11/19/2009 | MT | P | Phone call with Barry Himmelstein and Tom Greene regarding Cal Gov. Code 17200 damages and jury trial rights. | 0.30 | 0.08 | 158 | 28 | UCL, Conferencing. |
| Greene | 68 | 12 | 11/19/2009 | MT | P | Conference with Tom Greene, Ilyas Rona and Palko Goldman re: witnesses needed for RICO claims and RICO proof | 0.50 | 0.40 | 263 | 139 | Legitimate Work |
| Hagens | 6 | 7 | 11/19/2009 | AMA | PL | Compile and organize all expert reports electronically and create binder set with hard copies of all. | 5.00 | 2.86 | 750 | 286 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 7 | 7 | 11/19/2009 | CR | PL | Work on TMS witness project | 3.75 | 2.39 | 563 | 239 | Legitimate Work, Trial Work |
| Hagens | 8 | 7 | 11/19/2009 | TMS | P | Discussions with co-counsel regarding witness list. | 1.50 | 0.57 | 900 | 200 | Conferencing, Non-Contemporaneous, Trial Work. |
| Kaplan | 1509 | 91 | 11/19/2009 | LN | P | Work re: trial preparation | 1.75 | 0.00 | | 0 | Vague, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1510 | 91 | 11/19/2009 | TG | PL | WITNESS BINDERS FOR ANY REVIEW & PULL PRINT & SHIP MEETING MATERIALS TO BOSTON FOR  FRIDAY MEETING; SEARCHES FOR LIKE  DOCUMENTS DESIGNATED IN THE LPN DECLARATION FOR FUTURE ENTRY AS EXHIBITS @  TRIAL FOR AUTHENTICATION. | 10.00 | 5.73 | | 573 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1511 | 91 | 11/19/2009 | EK | A | ATTENTION TO WITNESS LIST AND RELATED ISSUES; PREPARE FOR BOSTON MEETING | 10.50 | 6.01 | | 1504 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 12 | 12 | 11/19/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene and Mike Tabb re Cal. Gov. Code 17200 damages and jury trial rights. | 0.30 | 0.06 | | 22 | UCL, Conferencing, Trial Work. |
| Lieff | 13 | 12 | 11/19/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene and Mike Tabb re RICO and California statute for Kaiser's claims, and deposition transcripts. | 0.30 | 0.06 | | 22 | UCL, Conferencing, Trial Work. |
| Lieff | 14 | 12 | 11/19/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re RICO proof. | 0.30 | 0.13 | | 45 | Conferencing, Trial Work. |
| Lieff | 15 | 12 | 11/19/2009 | SELTZ, DANIEL | P | Research for trial plan. | 2.00 | 1.27 | | 446 | Legitimate Work, Trial Work |
| Barrett LG | 7 | 6 | 11/20/2009 | DB | P | Review Motion and Memo in Support of Court's 10/12/09 Order ; Affidavit of Ronke Ekwenski in support of Motion ; Judge Saris entered order denying MTD; Email from Tom Greene and Tom Sobol re attorney fees; Phone call to Tom re same attorneys fees | 1.60 | 0.85 | 1000 | 297 | Legitimate Work, Fee Petition, Trial Work |
| Greene | 69 | 12 | 11/20/2009 | PG | NL | Call with Dr. Abramson to discuss upcoming trial, witnesses | 0.70 | 0.00 | 228 | 0 | Conferencing. |
| Greene | 70 | 12 | 11/20/2009 | PG | NL | Office conference with Linda Nussbaum, Thomas Sobol, Thomas Greene, Michael Tabb, Ilyas Rona, and Elana Katcher to discuss coordination issues, trial strategy, witness lists, to review Kaiser testimony and documents, and to prepare for meet-and-confer with Pfizer lawyers re schedule | 4.00 | 0.00 | 1300 | 0 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 71 | 12 | 11/20/2009 | PG | NL | Conference call with Dr. Dea, potential Kaiser witness, Mitch Cohen, Linda Nussbaum, Elana Katcher, and Ilyas Rona to discuss Dr. Dea's potential testimony | 0.60 | 0.00 | 195 | 0 | Legitimate Work |
| Greene | 72 | 12 | 11/20/2009 | PG | NL | Conference call with Dr. Jones, potential Kaiser witness, Mitch Cohen, Linda Nussbaum, and Elana Katcher to discuss Dr. Jone's potential testimony | 0.50 | 0.00 | 163 | 0 | Legitimate Work |
| Greene | 73 | 12 | 11/20/2009 | PG | NL | Phone conference with Ilyas Rona to discuss items to be sent to Dr. Dea for her review prior to any decision on whether she will testify. | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 74 | 13 | 11/20/2009 | PG | NL | Office conference with Ilyas Rona, Tom Greene and Mike Tabb to prepare for and discuss terms of coordination with Kaiser attorneys | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 75 | 13 | 11/20/2009 | PG | NL | Telephone conference with Ilyas Rona, Tom Greene, Mitch Cohen, Kaiser doctor and Linda Nussbaum | 0.60 | 0.00 | 195 | 0 | Legitimate Work |
| Greene | 76 | 13 | 11/20/2009 | IJR | P | Conference call with Dr. Dea, potential Kaiser witness, Mitch Cohen, Linda Nussbaum, Elana Katcher, and Palko Goldman to discuss Dr. Dea's potential testimony | 0.60 | 0.48 | 255 | 167 | Legitimate Work |
| Greene | 77 | 13 | 11/20/2009 | IJR | P | Phone conference with Palko Goldman to discuss items to be sent to Dr. Dea for her review prior to any decision on whether she will testify | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 78 | 13 | 11/20/2009 | IJR | P | Office conference with Linda Nussbaum, Thomas Sobol, Thomas Greene, Michael Tabb, Palko Goldman, and Elana Katcher to discuss coordination issues, trial strategy, witness lists, to review Kaiser testimony and documents, and to prepare for meet-and-confer with Pfizer lawyers re schedule | 5.30 | 2.81 | 2253 | 984 | Conferencing. |
| Greene | 79 | 13 | 11/20/2009 | IJR | P | Office conference with Thomas Greene, Michael Tabb, and Palko Goldman to prepare for and discuss terms of coordination with Kaiser attorneys | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 80 | 13 | 11/20/2009 | IJR | P | Participated in meet-and-confer phone conference led by Tom Sobol and Mark Cheffo to discuss scheduling issues | 0.50 | 0.40 | 213 | 139 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 81 | 13 | 11/20/2009 | IJR | P | Reviewed and made edits to draft witness list | 3.20 | 2.55 | 1360 | 891 | Legitimate Work |
| Greene | 82 | 13 | 11/20/2009 | IJR | P | Telephone conference with Tom Greene, Palko Goldman, Mitch Cohen, Kaiser doctor and Linda Nussbaum | 0.60 | 0.48 | 255 | 167 | Legitimate Work |
| Greene | 83 | 13 | 11/20/2009 | TMG | P | meeting with Mike Tabb, Ilyas Rona, Palko Goldman re: witness list for kaiser trial and prep for meeting with Linda Nussbaum | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 84 | 14 | 11/20/2009 | TMG | P | meeting with Tom Sobol, Linda Nussbaum, Elana Katcher, Palko Goldman, Ilyas Rona, Mike Tabb re: witness list, call with Mark Cheffo re: scheduling items | 5.00 | 3.32 | 3250 | 1160 | Legitimate Work, Conferencing |
| Greene | 85 | 14 | 11/20/2009 | TMG | P | drafting agreement between PSC and Linda Nussbaum and email memos to PSC re: agreement | 1.00 | 0.00 | 650 | 0 | Client Relations. |
| Greene | 86 | 14 | 11/20/2009 | TMG | P | telephone conference with Ilyas Rona, Palko Goldman, Mitch Cohen, Kaiser doctor, Linda Nussbaum | 0.60 | 0.48 | 390 | 167 | Legitimate Work |
| Greene | 87 | 14 | 11/20/2009 | TMG | P | review John Boris transcript for potential listing on Kaiser witness list | 1.20 | 0.95 | 780 | 334 | Legitimate Work |
| Greene | 88 | 14 | 11/20/2009 | MT | P | Office conference with Linda Nussbaum, Tom Sobol, Tom Greene, Ilyas Ron, Elana Katcher and Palko Goldman to discuss coordination issues, trial strategy, witness lists, to review Kaiser testimony and documents, and to prepare for meet-and-confer with Pfizer lawyers regarding schedule | 4.00 | 2.12 | 2100 | 743 | Conferencing. |
| Greene | 89 | 14 | 11/20/2009 | MT | P | Office conference with Ilyas Rona, Tom Greene and Palko Goldman to prepare for and discuss terms of coordination with Kaiser attorneys | 1.00 | 0.53 | 525 | 186 | Conferencing. |
| Hagens | 9 | 7 | 11/20/2009 | CR | PL | Work on TMS witness project; meeting with TMS and AA; provide TMS with requested docs; send parties necessary docs per TMS | 4.25 | 2.25 | 638 | 225 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 10 | 7 | 11/20/2009 | TMS | P | Review of status of case and draft of witness list; discussions with co-counsel regarding the same. | 6.00 | 2.86 | 3600 | 1002 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1512 | 91 | 11/20/2009 | LN | P | Travel to Boston; trial preparation | 8.00 | 0.00 | | 0 | Travel, Vague, Trial Work. |
| Kaplan | 1513 | 91 | 11/20/2009 | TG | PL | WITNESS TRIAL BINDERS | 3.00 | 1.72 | | 172 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1514 | 91 | 11/20/2009 | EK | A | TRAVEL TO AND FROM BOSTON; PARTICIPATE IN TEAM MEETINGS; MULTIPLE CALLS; FOLLOW-UP  COMMUNICATIONS | 11.00 | 2.10 | | 525 | Travel, Conferencing, Non-Contemporaneous, Trial Work. |
| Lieff | 16 | 12 | 11/20/2009 | SELTZ, DANIEL | P | Deposition review for witness lists. | 6.10 | 3.88 | | 1359 | Legitimate Work, Trial Work |
| Greene | 91 | 15 | 11/21/2009 | PG | NL | Review deposition testimony of potential witnesses for witness list | 4.00 | 0.00 | 1300 | 0 | Legitimate Work |
| Kaplan | 1515 | 91 | 11/21/2009 | LN | P | Trial preparations | 3.50 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1516 | 91 | 11/21/2009 | EK | A | ATTENTION TO WITNESS LIST AND RELATED ISSUES; DOCUMENT REVIEW AND DRAFT  CHRONOLOGY RE DEA | 6.00 | 3.44 | | 859 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Greene | 92 | 15 | 11/22/2009 | PG | NL | Review and edit expert witness list | 0.50 | 0.00 | 163 | 0 | Legitimate Work |
| Greene | 93 | 15 | 11/22/2009 | PG | NL | Review Kaiser formulary documents | 0.50 | 0.00 | 163 | 0 | Legitimate Work |
| Greene | 94 | 15 | 11/22/2009 | PG | NL | Review deposition transcripts for witness list | 4.20 | 0.00 | 1365 | 0 | Legitimate Work |
| Greene | 95 | 15 | 11/22/2009 | PG | NL | Telephone conference with Tom Greene regarding Kaiser witness list. | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 96 | 15 | 11/22/2009 | TMG | P | Telephone conference with Palko Goldman re: Kaiser list and call with Linda Nussbaum | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 97 | 15 | 11/22/2009 | IJR | P | Editing and revising draft trial witness list | 6.30 | 5.01 | 2678 | 1754 | Legitimate Work |
| Greene | 98 | 15 | 11/22/2009 | TMG | P | telephone conference with Palko Goldman re: Kaiser witness list | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 99 | 15 | 11/22/2009 | TMG | P | telephone conference with Palko Goldman re: Kaiser list and call with Linda Nussbaum | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 100 | 15 | 11/22/2009 | TMG | P | telephone conference with Linda Nussbaum re: kaiser trial list | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Kaplan | 1517 | 91 | 11/22/2009 | LN | P | Trial preparation | 3.25 | 0.00 | | 0 | Vague, Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1518 | 91 | 11/22/2009 | EK | A | ATTENTION TO WITNESS LIST AND RELATED ISSUES | 7.50 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 17 | 12 | 11/22/2009 | SELTZ, DANIEL | P | Deposition review for trial witness list. | 7.50 | 4.77 | | 1671 | Legitimate Work, Trial Work |
| Barrett LG | 8 | 6 | 11/23/2009 | DB | P | Review Defendants' Expected Trial Witness Review Objection by Pfizer re Order denying Motion to restrict Communications with Treating Physicians and Impose Sanctions aginst Dr. David Egilman | 0.40 | 0.25 | 250 | 89 | Legitimate Work, Trial Work |
| Dugan | 2 | 5 | 11/23/2009 | James R. Dugan, II | P | Receipt and review of Plaintiffs Witness List To Be Presented At Trial | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 3 | 5 | 11/23/2009 | James R. Dugan, II | P | Receipt and review of Defendants' Expected Trial Witness List | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 189 | 15 | 11/23/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Plaintiffs Witness List To Be Presented At Trial | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 190 | 15 | 11/23/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Expected Trial Witness List | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 101 | 15 | 11/23/2009 | PG | NL | Call with Tom Greene, Linda Nussbaum, Tom Sobol, Elana Katcher and Ilyas Rona to review witness list | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 102 | 15 | 11/23/2009 | PG | NL | Call with Dr. Campen, Mitch Cohen, Ilyas Rona, Linda Nussbaum and Elana Katcher to discuss Dr. Campen witness participation | 0.60 | 0.00 | 195 | 0 | Legitimate Work |
| Greene | 103 | 15 | 11/23/2009 | PG | NL | Call with Dr. Hyatt, Mitch Cohen, Ilyas Rona, Elana Katcher re: Dr. Hyatt's availability as a witness | 0.60 | 0.00 | 195 | 0 | Legitimate Work |
| Greene | 104 | 15 | 11/23/2009 | PG | NL | Search database and review documents for potential Kaiser witnesses | 1.00 | 0.00 | 325 | 0 | Legitimate Work |
| Greene | 105 | 15 | 11/23/2009 | PG | NL | Joined telephone conference with Dr. Perry, Tom Greene and Ilyas Rona | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 106 | 15 | 11/23/2009 | PG | NL | Conference with Tom Greene and Ilyas Rona re: witness list | 0.50 | 0.00 | 163 | 0 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 107 | 15 | 11/23/2009 | PG | NL | Review expert reports in preparation for calls with Drs. Hyatt and Campen | 1.00 | 0.00 | 325 | 0 | Legitimate Work |
| Greene | 108 | 15 | 11/23/2009 | PG | NL | Conference call with Ilyas Rona, Tom Greene, Tom Sobol, Linda Nussbaum and Elana Katcher to discuss trial witness list | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 109 | 15 | 11/23/2009 | PG | NL | Phone conference with Mark Cheffo, Tom Greene, Karen Armstrong, Linda Nussbaum, Ilyas Rona and Elana Katcher to meet and confer about exchanged trial witness lists | 0.40 | 0.00 | 130 | 0 | Legitimate Work |
| Greene | 110 | 16 | 11/23/2009 | IJR | P | Call with Tom Greene, Linda Nussbaum, Tom Sobol, Elana Katcher and Palko Goldman to review witness list | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 111 | 16 | 11/23/2009 | IJR | P | Conference call with Thomas Greene, Tom Sobol, Linda Nussbaum, Palko Goldman and Elana Katcher to discuss trial witness list | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 112 | 16 | 11/23/2009 | IJR | P | Phone conference with Dr. Hyatt, Mitch Cohen of Kaiser, Linda Nussbaum and Palko Goldman to discuss Dr. Hyatt's role as a potential witness | 0.60 | 0.48 | 255 | 167 | Legitimate Work |
| Greene | 113 | 16 | 11/23/2009 | IJR | P | Phone conference with Thomas Greene and Linda Nussbuam to discuss trial witness list | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 114 | 16 | 11/23/2009 | IJR | P | Phone conference with Mark Cheffo, Karen Armstrong, Thomas Greene, Linda Nussbaum, Elana Katcher, and Palko Goldman to meet and confer about exchanged trial witness lists | 0.40 | 0.32 | 170 | 111 | Legitimate Work |
| Greene | 115 | 16 | 11/23/2009 | IJR | P | Phone conference with Elana Katcher re: final changes to trial witness list | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 116 | 16 | 11/23/2009 | IJR | P | Phone conference with Elana Katcher re: final filing of trial witness list | 0.10 | 0.05 | 43 | 19 | Conferencing. |
| Greene | 117 | 16 | 11/23/2009 | IJR | P | Editing witness list per Tom Sobol and Tom Greene's suggestions | 0.40 | 0.32 | 170 | 111 | Legitimate Work |
| Greene | 118 | 16 | 11/23/2009 | IJR | P | Revising witness list per conference call and emails | 0.50 | 0.40 | 213 | 139 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Greene | 119 | 16 | 11/23/2009 | IJR | P | Call with Dr. Campen, Mitch Cohen, Palko Goldman, Linda Nussbaum and Elana Katcher to discuss Dr. Campen witness participation | 0.60 | 0.48 | 255 | 167 | Legitimate Work |
| Greene | 120 | 16 | 11/23/2009 | IJR | P | Telephone conference with Dr. Perry, Tom Greene and joined by Palko Goldman | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 121 | 16 | 11/23/2009 | IJR | P | Conference with Tom Greene and Palko Goldman regarding witness list | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 122 | 16 | 11/23/2009 | IJR | P | Conference with Tom Greene and Mike Tabb re: defendant's witness list and potential deponents | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 123 | 17 | 11/23/2009 | IJR | P | Office conference with Tom Greene and Mike Tabb regarding defendants' trial witness list and potential deponents | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 124 | 17 | 11/23/2009 | TMG | P | conference call with Tom Sobol, Linda Nussbaum, Ilyas Rona, Palko Goldman, Elana Katcher | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 125 | 17 | 11/23/2009 | TMG | P | telephone conference with Dr. Tom Perry and Ilyas Rona, Palko Goldman | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 126 | 17 | 11/23/2009 | TMG | P | telephone conference with Mark Cheffo, Linda Nussbaum, Palko Goldman, Ilyas Rona, Tom Sobol, Kathryn Armstrong re: exchange of witness list | 0.40 | 0.32 | 260 | 111 | Legitimate Work |
| Greene | 127 | 17 | 11/23/2009 | TMG | P | telephone conference with Linda Nussbaum re: assignments and need for meeting in early December with the team | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 128 | 17 | 11/23/2009 | TMG | P | telephone conference with Tom Sobol | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 129 | 17 | 11/23/2009 | TMG | P | telephone conference with Dan Becnel | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 130 | 17 | 11/23/2009 | TMG | P | conference with Mike Tabb, Ilyas Rona re; defendant's witness list and potential deponents | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 131 | 17 | 11/23/2009 | TMG | P | Conference with Ilyas Rona and Palko Goldman regarding witness list | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 132 | 17 | 11/23/2009 | TMG | P | Conference call with Ilyas Rona, Tom Sobol, Linda Nussbaum, Elana Katcher and Palko Goldman to discuss trial witness list | 0.60 | 0.32 | 390 | 111 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 133 | 17 | 11/23/2009 | TMG | P | office conference with Mike Tabb, Ilyas Rona re; defendants' trial witness list and potential deponents | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 134 | 17 | 11/23/2009 | TMG | P | Phone conference with Ilyas Rona and Linda Nussbaum to discuss trial witness list | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 135 | 17 | 11/23/2009 | MT | P | Conference with Tom Greene and Ilyas Rona re: defendant's witness list and potential deponents | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 136 | 18 | 11/23/2009 | MT | P | Office conference with Tom Greene and Ilyas Rona regarding defendants' trial witness list and potential deponents | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Hagens | 11 | 7 | 11/23/2009 | AMA | PL | Compile and save all expert reports and create binder set of all hard copies. | 4.00 | 2.29 | 600 | 229 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 12 | 7 | 11/23/2009 | CR | PL | Meeting with TMS and EN; scheduling; communications re trial software; conference call re witness lists | 2.00 | 1.06 | 300 | 106 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 13 | 8 | 11/23/2009 | TMS | P | Work on witness list with co-counsel. | 7.00 | 4.01 | 4200 | 1403 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1520 | 92 | 11/23/2009 | LN | P | Attend to trial preparation | 6.75 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1521 | 92 | 11/23/2009 | EK | A | TRIAL PREP; ATTENTION TO WITNESS LISTS; DOCUMENT REVIEW FOR SAME; PREPARATION OF DOCUMENTS; PARTICIPATE IN MULTIPLE CALLS | 7.50 | 3.58 | | 895 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 18 | 12 | 11/23/2009 | SELTZ, DANIEL | P | Finish deposition review for witness list. | 1.50 | 0.95 | | 334 | Legitimate Work, Trial Work |
| Barrett LG | 9 | 6 | 11/24/2009 | DB | P | Review agreement between PSC and Linda's firm. Email from Danny Becnel re finances | 0.30 | 0.00 | 188 | 0 | Client Relations, Trial Work. |
| Greene | 137 | 18 | 11/24/2009 | PG | NL | Office meeting with Tom Greene, Ilyas Rona and Mike Tabb to review Defendants' witness list and decided whom to depose | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 138 | 18 | 11/24/2009 | PG | NL | Meeting with Tom Greene and Ilyas Rona re: trial exhibits | 0.50 | 0.00 | 163 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 139 | 18 | 11/24/2009 | PG | NL | Joined telephone conference with Tom Greene, Barry Himmelstein and Ilyas Rona re: database access and trial exhibits | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 140 | 18 | 11/24/2009 | PG | NL | Review transcripts of potential witnesses | 1.00 | 0.00 | 325 | 0 | Legitimate Work |
| Greene | 141 | 18 | 11/24/2009 | IJR | P | Office conference with Tom Greene, Palko Goldman and Mike Tabb to review defendants' witness list and decide whom to depose | 1.50 | 0.80 | 638 | 278 | Conferencing. |
| Greene | 142 | 18 | 11/24/2009 | IJR | P | Meeting with Palko Goldman and Tom Greene re: trial exhibits | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 143 | 18 | 11/24/2009 | IJR | P | Telephone conference with Tom Greene, Barry Himmelstein and joined by Palko Goldman re: database access and trial exhibits | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 144 | 18 | 11/24/2009 | TMG | P | office conference with Ilyas Rona, Mike Tabb, Palko Goldman reviewing defendant's witness list to determine who we may want to depose | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Greene | 145 | 18 | 11/24/2009 | TMG | P | telephone conference with Barry Himmelstein re: motion to exclude physicians that were not identified on expert list, and request for admission re; authenticity and business records | 0.80 | 0.42 | 520 | 149 | Conferencing. |
| Greene | 146 | 18 | 11/24/2009 | TMG | P | office meeting with Ilyas Rona and Palko Goldman re: designation of trial exhibits and depostion testimony | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 147 | 18 | 11/24/2009 | TMG | P | telephone conversation with Linda Nussbaum re: various tasks and Kaiser witnesses | 0.80 | 0.42 | 520 | 149 | Conferencing. |
| Greene | 148 | 19 | 11/24/2009 | TMG | P | telephone conference with Tom Sobol and Linda Nussbaum re: witness list in preparation for call with Mark Cheffo | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 149 | 19 | 11/24/2009 | TMG | P | reveiw transcript of deposition of Dr. Anthony Anderson, produced by defendants and listed on their witness list | 0.90 | 0.72 | 585 | 251 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 150 | 19 | 11/24/2009 | TMG | P | telephone conference with Barry Himmelstein re.; motion to exclude physician witnesses relying on "clinical experience" identified for first time in defendants' trial witness list | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 151 | 19 | 11/24/2009 | TMG | P | telephone conference with Ilyas Rona, Palko Goldman and Barry Himmelstein re: request for admissions re: authenticity of exhibits and business records | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 152 | 19 | 11/24/2009 | MT | P | Meeting with Tom Greene, Palko Goldman and Ilyas Rona to discuss defendants's witness list and discuss possible depositions. | 1.50 | 0.80 | 788 | 278 | Conferencing. |
| Hagens | 14 | 8 | 11/24/2009 | AMA | PL | Compile and save all expert reports and create binder set of all hard copies. | 4.00 | 2.29 | 600 | 229 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 15 | 8 | 11/24/2009 | CR | PL | Provide TMS with requested docs; filing; create data disk for KJP and communications re same | 1.25 | 0.80 | 188 | 80 | Legitimate Work, Trial Work |
| Hagens | 16 | 8 | 11/24/2009 | TMS | P | Review of witness list; issues of defendants; discussions regarding potential depositions; review of expert declarations of defendants. | 5.50 | 2.63 | 3300 | 919 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1522 | 92 | 11/24/2009 | LN | P | Work on trial prepration | 1.75 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1523 | 92 | 11/24/2009 | TG | PL | COMPILING SAMPLE MOTIONS IN LIMINE AND SAMPLE JURY INSTRUCTIONS FOR FUTURE USE | 4.50 | 2.58 | | 258 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1524 | 92 | 11/24/2009 | EK | A | TRIAL PREP INCLUDING REVIEW OF WITNESS DOCUMENTS TO RESIST DEPOSITIONS | 6.00 | 3.44 | | 859 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 19 | 12 | 11/24/2009 | ALAMEDA, SCOTT | NL | Go to Staples to purchase hard drive; begin duplication backup hard drive of Neurontin database. | 1.00 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 20 | 12 | 11/24/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Palko Goldman, Tom Greene, Ilyas Rona re database access and trial exhibits. | 0.40 | 0.17 | | 59 | Conferencing, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 21 | 12 | 11/24/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene, Ilyas Rona and Palko Goldman re request for admissions re authenticity of exhibits and business records. | 0.40 | 0.17 | | 59 | Conferencing, Trial Work. |
| Lieff | 22 | 12 | 11/24/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re motion to exclude physicians not identified on expert list, and request for admission re authenticity and business records. | 0.80 | 0.34 | | 119 | Conferencing, Trial Work. |
| Lieff | 23 | 12 | 11/24/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re motion to exclude physician witnesses relying on "clinical experience" identified for the first time in defendants' trial witness list. | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 4 | 5 | 11/25/2009 | James R. Dugan, II | P | Receipt and review of Motion/Memo to Compel Identification of Names and Addresses of Potential Trial Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 191 | 15 | 11/25/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo to Compel Identification of Names and Addresses of Potential Trial Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 153 | 19 | 11/25/2009 | PG | NL | Review deposition transcripts and declarations of potential witnesses | 2.50 | 0.00 | 813 | 0 | Legitimate Work |
| Greene | 154 | 19 | 11/25/2009 | PG | NL | Review Defendants motion to compel names of Kaiser physicians and insureds, and relevant court transcript dated 9/27/06, discuss opposition with Ilyas Rona | 0.90 | 0.00 | 293 | 0 | Legitimate Work, Conferencing |
| Greene | 155 | 19 | 11/25/2009 | IJR | P | Meeting with Tom Greene re: defendants witness list and witnesses that we need to depose | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 156 | 19 | 11/25/2009 | TMG | P | telephone conversation with John Weston re: depositions of Dr. Jeff Esper and Amy Fitzsimmons taken in the Clark case in PA, and identified on Defendants' witness list for Kaiser trial | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 157 | 19 | 11/25/2009 | TMG | P | telephone conversation with Tom Sobol re: preparation for call with Skadden Arps attorneys re; witness list and designating witnesses for deposition | 0.10 | 0.07 | 65 | 23 | Legitimate Work, Conferencing |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 158 | 19 | 11/25/2009 | TMG | P | conference call with Linda Nussbaum, Tom Sobol, Mark Cheffo, Katherine Armstrong and Tom Fox re: each party's respective witness list and designation of witnesses for deposition | 0.50 | 0.40 | 325 | 139 | Legitimate Work |
| Greene | 159 | 20 | 11/25/2009 | TMG | P | Summary of notes of conference call with Skadden, Tom Sobol, Linda Nussbaum and prep of email-memo to Tom Sobol and Linda Nussbaum in preparation of our conference call | 0.25 | 0.20 | 163 | 70 | Legitimate Work |
| Greene | 160 | 20 | 11/25/2009 | TMG | P | meeting with Ilyas Rona re: defendants' witness list and witnesses that we need to depose | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 161 | 20 | 11/25/2009 | TMG | P | conference call with Linda Nussbauma and Tom Sobol re: witnesses to be deposed | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 162 | 20 | 11/25/2009 | TMG | P | telephone conversation with Barry Himmelstein re; motions that will need to be filed | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Hagens | 17 | 8 | 11/25/2009 | CR | PL | Create data disk for KJP and communications re same | 0.50 | 0.27 | 75 | 27 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 18 | 8 | 11/25/2009 | TMS | P | Review of potential witnesses; preparation for and participation in teleconference with defendants regarding the same; review of defendants motion regarding patients and doctors; email to the team. | 6.00 | 2.86 | 3600 | 1002 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1525 | 92 | 11/25/2009 | LN | P | Call with defendants' attorneys; Sobol and Greene | 2.75 | 1.75 | | 613 | Legitimate Work, Trial Work |
| Kaplan | 1526 | 92 | 11/25/2009 | EK | A | TRIAL PREP; ATTENTION TO KAISER WITNESS DOCUMENTS; REVIEW MOTION TO COMPEL;  ATTEND TEAM CALL; ETC. | 5.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 24 | 12 | 11/25/2009 | ALAMEDA, SCOTT | NL | Finish working on backing up hard drive of Neurontin databases for Tom Sobol. | 1.40 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Hagens | 19 | 8 | 11/26/2009 | TMS | P | Review of Kaiser complaint; review of expert deposition materials  from plaintiffs expert. | 6.50 | 3.72 | 3900 | 1303 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Greene | 163 | 20 | 11/27/2009 | PG | NL | Call with Dr. Abramson re: upcoming trial, expert issues and reports | 0.70 | 0.00 | 228 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 164 | 20 | 11/27/2009 | PG | NL | Review deposition transcripts of potential witnesses | 3.00 | 0.00 | 975 | 0 | Legitimate Work |
| Greene | 165 | 20 | 11/27/2009 | IJR | P | Searched Concordance for documents relating to Carol Janney for purposes of deciding whether we want to depose her | 4.50 | 0.00 | 1913 | 0 | Janney Deposition. |
| Greene | 166 | 20 | 11/27/2009 | IJR | P | Searched Concordance for documents relating to Drs. Backonja and Mathew for purposes of deciding whether we want to depose them | 3.20 | 2.55 | 1360 | 891 | Legitimate Work |
| Kaplan | 1527 | 92 | 11/27/2009 | LN | P | Work on trial preparations | 1.25 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1528 | 92 | 11/27/2009 | EK | A | DRAFT LETTER TO DEFENDANTS RESISTING DEPOSITIONS OF KAISER WITNESSES AND  REQUESTING DEPOSITIONS OF PFIZER WITNESSES | 4.50 | 2.58 | | 644 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Greene | 167 | 20 | 11/28/2009 | PG | NL | Review deposition transcripts of potential witnesses | 3.50 | 0.00 | 1138 | 0 | Legitimate Work |
| Greene | 168 | 20 | 11/28/2009 | IJR | P | Searched Wolters Kluwer, Sherlock, CMMS, and Merlin databases for information relating to Drs. Backonja, Mathew, and Gorson for purposes of deciding whether we want to depose them | 4.00 | 3.18 | 1700 | 1114 | Legitimate Work |
| Greene | 169 | 20 | 11/29/2009 | PG | NL | Review depositon transcripts and exhibits of potential witnesses | 2.00 | 0.00 | 650 | 0 | Legitimate Work |
| Greene | 170 | 21 | 11/29/2009 | PG | NL | Call with Ilyas Rona re: deposition transcripts and potential witnesses | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 171 | 21 | 11/29/2009 | IJR | P | Call with Tom Greene regarding deposition transcripts and potential witnesses | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Hagens | 20 | 8 | 11/29/2009 | TMS | P | Work on Kaiser trial issues and work assignments in connection with the same. | 6.00 | 0.00 | 3600 | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Kaplan | 1529 | 92 | 11/29/2009 | EK | A | COMPLETE DRAFT LETTER TO DEFENDANTS RE DEPOSITIONS | 5.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 10 | 6 | 11/30/2009 | DB | P | Review Transcript of Motion Hearing held on 10/15/09; Joint Satus Report re Completion of Initial Fact Discovery | 0.20 | 0.13 | 125 | 45 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 11 | 7 | 11/30/2009 | DB | P | Review Agreement Between Kaplan Fox and PSC, Review email from Tom Greene and Barry Himmelstein re cash call. Letter and check from Danny Becnel for litigation fund. | 0.50 | 0.32 | 313 | 111 | Legitimate Work, Trial Work |
| Barrett LG | 12 | 7 | 11/30/2009 | DB | P | Review Memo, Declaration of Andrew Findelstein and Keith Altman and in Opposition ; Review Motion and Memo in Opposition for Clarification of Court's 10/12/09 Order Product Liability | 0.50 | 0.32 | 313 | 111 | Legitimate Work, Trial Work |
| Greene | 172 | 21 | 11/30/2009 | PG | NL | Call with Dr. Barkin to discuss upcoming trial | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 173 | 21 | 11/30/2009 | PG | NL | Meeting with Tom Greene, Mike Tabb and Ilyas Rona to create outline of trial preparation and allocation of prep work | 2.50 | 0.00 | 813 | 0 | Conferencing. |
| Greene | 174 | 21 | 11/30/2009 | PG | NL | Phone conference with Ilyas Rona and Barry Himmelstein re: opposition to motion to compel names of Kaiser physicians and insureds | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 175 | 21 | 11/30/2009 | PG | NL | Meeting with Tom Greene to discuss Kaiser trial and conversations with Kaiser witnesses | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 176 | 21 | 11/30/2009 | PG | NL | Meeting with Tom Greene to discuss taks list for Kaiser trial | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 177 | 21 | 11/30/2009 | PG | NL | Review deposition transcripts and exhibits of potential witnesses | 3.20 | 0.00 | 1040 | 0 | Legitimate Work |
| Greene | 178 | 21 | 11/30/2009 | IJR | P | Meeting with Thomas Greene, Michael Tabb, and Palko Goldman to create oultine for trial preparation and allocation of prep work | 2.50 | 1.33 | 1063 | 464 | Conferencing. |
| Greene | 179 | 21 | 11/30/2009 | IJR | P | Phone conference with Barry Himmelstein re: opposition to motion to compel Kaiser physicians | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 180 | 21 | 11/30/2009 | IJR | P | Phone conference with Barry Himmelstein and Palko Goldman re: opposition to motion to compel Kaiser physicians | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 181 | 21 | 11/30/2009 | IJR | P | Phone conference with Elana Katcher re: reasons we want to depose Carol Janney and Dr. Robert Gerner | 0.10 | 0.04 | 43 | 14 | Legitimate Work, Janney Deposition |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 182 | 21 | 11/30/2009 | IJR | P | Reviewed draft letter to Pfizer re: our position on deposition and drafting argument supporting deposition of Carol Janney and Dr. Robert Gerner | 0.50 | 0.20 | 213 | 70 | Legitimate Work, Janney Deposition |
| Greene | 183 | 22 | 11/30/2009 | IJR | P | Editing revised letter to Pfizer re: our position on depositions | 0.20 | 0.16 | 85 | 56 | Legitimate Work |
| Greene | 184 | 22 | 11/30/2009 | IJR | P | Searched Concordance for documents relating to Dr. Robert Gerner and Carol Janney for purposes of deciding whether we want to depose them | 3.20 | 1.27 | 1360 | 446 | Legitimate Work, Janney Deposition |
| Greene | 185 | 22 | 11/30/2009 | TMG | P | telephone conference with Barry Himmesltein re: meeting on 12/3/09 and tasks for his firm to undertake | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 186 | 22 | 11/30/2009 | TMG | P | office meeting with Ilyas Rona, Palko Goldman, Mike Tabb to discuss proof needed for claims in NCA Kaiser trial and development of protocol for use in designating deposition testimony | 2.50 | 1.33 | 1625 | 464 | Conferencing. |
| Greene | 187 | 22 | 11/30/2009 | TMG | P | meeting with Palko Goldman to discuss Kaiser trial and his conversations with Kaiser witnesses | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 188 | 22 | 11/30/2009 | TMG | P | drafting task list for meeting with Linda Nussbaum, Tom Sobol and Barry Himmelstein | 0.50 | 0.40 | 325 | 139 | Legitimate Work |
| Greene | 189 | 22 | 11/30/2009 | TMG | P | reveiw and edit letter to Mark Cheffo re: depositions of trial witnesses | 0.30 | 0.24 | 195 | 84 | Legitimate Work |
| Greene | 190 | 22 | 11/30/2009 | TMG | P | Meeting with Palko Goldman re: task list for Kaiser trial | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 191 | 22 | 11/30/2009 | TMG | P | meeting with Mike Tabb re: tasks for Kaiser trial and designation of trial exhibits | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 192 | 22 | 11/30/2009 | MT | P | Meeting with Tom Greene regarding tasks for Kaiser trial and designation of trial exhibits | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 193 | 22 | 11/30/2009 | MT | P | Meeting with Tom Greene regarding tasks for Kaiser trial and designation of trial exhibits | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 194 | 22 | 11/30/2009 | MT | P | Meeting with Palko Goldman, Tom Greene and Ilyas Rona to discuss preperation for upcoming trial and selection of exhibits and witnesses | 2.50 | 1.33 | 1313 | 464 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1530 | 92 | 11/30/2009 | EK | A | TRIAL PREP; EDIT & FINALIZE LETTER TO DEFENDANTS; FACT RESEARCH FOR MOTION TO COMPEL; KAISER WITNESSES, ETC. | 7.00 | 4.01 | | 1002 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 25 | 13 | 11/30/2009 | CUDOS, FLORENCIA | PL | Confer with D. Seltz and J. Didday about work done previously in this case and exhibits included in statement of fact. | 0.40 | 0.17 | | 17 | Conferencing, Trial Work. |
| Lieff | 26 | 13 | 11/30/2009 | DIDDAY, JOHN | PL | Speak with D. Seltz and answer his questions about Neurontin statement of facts highlighting project. | 0.50 | 0.21 | | 21 | Conferencing, Trial Work. |
| Lieff | 27 | 13 | 11/30/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with D. Seltz re requests for admission; telephone conferences with Ilyas Rona, Tom Greene re opposition to motion to compel names of Kaiser physicians and insureds, trial strategy; telephone conferences with Tom Greene re same; telephone conference with Elana Katcher re Kaiser production; work on opposition to motion to compel. | 3.50 | 1.86 | | 650 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 28 | 13 | 11/30/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re meeting on 12/3/09 and tasks to be undertaken by LCHB. | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Lieff | 29 | 13 | 11/30/2009 | SELTZ, DANIEL | P | Draft requests for admissions. | 3.50 | 2.23 | | 780 | Legitimate Work, Trial Work |
| Barrett LG | 13 | 7 | 12/1/2009 | CB | A | TC with Don Barrett | 0.10 | 0.04 | 38 | 10 | Conferencing, Non-Contemporaneous, Trial Work. |
| Barrett LG | 14 | 7 | 12/1/2009 | DB | P | Review email from Danny Becnel and Tom Greene re settlement and fees | 0.20 | 0.00 | 125 | 0 | Client Relations, Settlement and Mediation, Trial Work. |
| C. Barrett | 1 | 5 | 12/1/2009 | Charles Barrett | P | t/c with Don Barrett re: trial deposition designations | 0.10 | 0.04 | | 13 | Conferencing, Non-Contemporaneous, Trial Work. |
| Greene | 195 | 23 | 12/1/2009 | PG | NL | Phone conference with Kelly Casey and Ilyas Rona re: deposition transcript/video syncing and expert deposition transcripts | 0.70 | 0.00 | 228 | 0 | Conferencing. |
| Greene | 196 | 23 | 12/1/2009 | PG | NL | Meeting with Tom Greene re: task list for Kaiser trial | 0.30 | 0.00 | 98 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 197 | 23 | 12/1/2009 | PG | NL | Meeting with Tom Greene and Ilyas Rona to discuss designation of trial exhibits | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 198 | 23 | 12/1/2009 | PG | NL | Office conference with Tom Greene re: edits to task list for Kaiser trial | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 199 | 23 | 12/1/2009 | PG | NL | Review pertinent documents and draft, edit and revise task list for Kaiser trial | 2.00 | 0.00 | 650 | 0 | Legitimate Work |
| Greene | 200 | 23 | 12/1/2009 | IJR | P | Meeting with Tom Greene and Palko Goldman to discuss designation of trial exhibits | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 201 | 23 | 12/1/2009 | IJR | P | Drafting list of core facts and exhibits in preparation for trial | 3.80 | 3.02 | 1615 | 1058 | Legitimate Work |
| Greene | 202 | 23 | 12/1/2009 | IJR | P | Phone conference with Kelly Casey and Palko Goldman re: deposition syncing issues and obtaining expert deposition transcripts | 0.70 | 0.37 | 298 | 130 | Conferencing. |
| Greene | 203 | 23 | 12/1/2009 | TMG | P | Meeting with Palko Goldman re; task list for Kaiser trial | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 204 | 23 | 12/1/2009 | TMG | P | meeting with Ilyas Rona and Palko Goldman re: designation of trial exhibits | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 205 | 23 | 12/1/2009 | TMG | P | office conference with Palko Goldman re: Kaiser trial task list, and edits to task list | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Kaplan | 1531 | 92 | 12/1/2009 | LN | P | Speak with Mitch Cohen; attend to trial preparation | 2.50 | 1.59 | | 557 | Legitimate Work, Trial Work |
| Kaplan | 1532 | 92 | 12/1/2009 | WG | PL | FINDING CD'S PRODUCED TO DEFENDANTS | 0.50 | 0.32 | | 32 | Legitimate Work, Trial Work |
| Kaplan | 1533 | 92 | 12/1/2009 | TG | PL | WITNESS BINDER - CARRENO; RESEARCH ON STACY LUNDIN | 2.00 | 1.15 | | 115 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1534 | 92 | 12/1/2009 | EK | A | TRIAL PREPARATION; REVIEW DOCUMENTS AND DRAFT GUIDE TO WITNESSES MEMO; ATTENTION TO PROVIDER LIST ISSUE. | 10.00 | 5.73 | | 1432 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 30 | 13 | 12/1/2009 | CUDOS, FLORENCIA | PL | Read and respond correspondence and confer with D. Seltz and J. Didday about exhibits produced with statement of fact. Review exhibits and draft correspondence about the same. | 5.00 | 2.65 | | 265 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 31 | 13 | 12/1/2009 | DIDDAY, JOHN | PL | Work with F. Cudos on project under D. Seltz direction to prepare to file request for admission. | 4.00 | 2.55 | | 255 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|--------|------|--------|------|-----------|-------|----------|---------|----------|----------------|
| Lieff | 32 | 13 | 12/1/2009 | SELTZ, DANIEL | P | Draft requests for admissions. | 4.20 | 2.67 | | 936 | Legitimate Work, Trial Work |
| Greene | 206 | 23 | 12/2/2009 | PG | NL | Office conference with Tom Greene, Michael Tab and Ilyas Rona to review bipolar trial core fact list | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 207 | 23 | 12/2/2009 | PG | NL | Meeting with Tom Greene, Ilyas Rona and Michael Tabb to review Kaiser trial task list and discuss division of responsibilities, motions in limine, depositions | 2.10 | 0.00 | 683 | 0 | Conferencing. |
| Greene | 208 | 24 | 12/2/2009 | PG | NL | Edit and revise Kaiser trial task list | 0.30 | 0.00 | 98 | 0 | Legitimate Work |
| Greene | 209 | 24 | 12/2/2009 | PG | NL | Review condensed list of bipolar facts and exhibits | 0.30 | 0.00 | 98 | 0 | Legitimate Work |
| Greene | 210 | 24 | 12/2/2009 | PG | NL | Phone conference with Ilyas Rona to discuss condensed list of bipolar facts and exhibits | 0.10 | 0.00 | 33 | 0 | Conferencing. |
| Greene | 211 | 24 | 12/2/2009 | IJR | P | Drafting core fact and exhibit list in preparation for trial | 1.50 | 1.19 | 638 | 418 | Legitimate Work |
| Greene | 212 | 24 | 12/2/2009 | IJR | P | Phone conference with Palko Goldman to discuss condensed list of bipolar facts & exhibits | 0.10 | 0.05 | 43 | 19 | Conferencing. |
| Greene | 213 | 24 | 12/2/2009 | IJR | P | telephone conversation with Linda Nussbaum in preparation for meeting on 12/3/09 | 0.90 | 0.48 | 383 | 167 | Conferencing. |
| Greene | 214 | 24 | 12/2/2009 | IJR | P | Office conference with Tom Greene, Michael Tabb and Palko Goldman to review and discuss task list for trial | 2.10 | 1.11 | 893 | 390 | Conferencing. |
| Greene | 215 | 24 | 12/2/2009 | IJR | P | Office conference with Tom Greene, Michael Tabb, and Palko Goldman to review Bipolar Trial core fact List | 1.50 | 0.80 | 638 | 278 | Conferencing. |
| Greene | 216 | 24 | 12/2/2009 | IJR | P | Reviewed and revised bipolar core fact list and researched relevant RICO evidence for same | 4.20 | 3.34 | 1785 | 1170 | Legitimate Work |
| Greene | 217 | 24 | 12/2/2009 | TMG | P | meeting with Mike Tabb, Ilyas Rona, Palko Goldman re: completing and editing task list for Kaiser trial in preparation for meeting on 12/3/09 | 2.10 | 1.11 | 1365 | 390 | Conferencing. |
| Greene | 218 | 24 | 12/2/2009 | TMG | P | telephone conference with Linda Nussbaum re: task list for Kaiser trial and meeting on 12/3/2009 | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 219 | 24 | 12/2/2009 | TMG | P | meeting with Mike Tabb, Ilyas Rona, Palko Goldman re: neurontin core facts and exhibits for bipolar indication for Kaiser trial | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Greene | 220 | 25 | 12/2/2009 | MT | P | Review suggested core facts on bipolar | 0.30 | 0.24 | 158 | 84 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 221 | 25 | 12/2/2009 | MT | P | Meeting with Palko Goldman, Ilyas Rona and Tom Greene to discuss pre-trial and trial assignments | 2.10 | 1.11 | 1103 | 390 | Conferencing. |
| Greene | 222 | 25 | 12/2/2009 | MT | P | Meeting with Tom Greene, Ilyas Rona and Palko Goldman to discuss Core bipolar facts in preperation for trial | 1.50 | 0.80 | 788 | 278 | Conferencing. |
| Kaplan | 1535 | 92 | 12/2/2009 | LN | P | Conference call with co-counsel; work regarding witnesses | 2.50 | 1.33 | | 464 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1536 | 92 | 12/2/2009 | LN | P | Work regarding motions in limine and related issues | 1.25 | 0.80 | | 278 | Legitimate Work, Trial Work |
| Kaplan | 1538 | 93 | 12/2/2009 | EK | A | COMPLETE REVIEW OF WITNESSES DOCUMENTS AND COMPLETE MEMO RE SAME; ATTENTION TO  MISCELLANEOUS TRIAL PREP | 7.50 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 33 | 13 | 12/2/2009 | CUDOS, FLORENCIA | PL | Review exhibits and draft correspondence about the same. | 1.60 | 1.02 | | 102 | Legitimate Work, Trial Work |
| Lieff | 34 | 13 | 12/2/2009 | SELTZ, DANIEL | P | Prepare requests for admissions and authenticity and business records. | 3.00 | 1.91 | | 668 | Legitimate Work, Trial Work |
| Barrett LG | 15 | 7 | 12/3/2009 | DB | P | Review email from Tom Greene re cash call(.2) ; 2 Emails to Tom Greene re same. (.3); Email from Barry Himmelstein and Tom Greene re Kaiser Trial (.3) | 0.80 | 0.17 | 500 | 59 | Client Relations, Conferencing, Trial Work. |
| Greene | 223 | 25 | 12/3/2009 | PG | NL | Office conference with Tom Greene, Mike Tabb and Ilyas Rona re: trial tasks and assignments and exhibit list. | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 224 | 25 | 12/3/2009 | PG | NL | Meeting with Tom Greene, Tom Sobol, Linda Nussbaum and Mike Tabb to review Kaiser trial tasks and assignments | 6.30 | 0.00 | 2048 | 0 | Conferencing. |
| Greene | 225 | 25 | 12/3/2009 | IJR | P | Office conference with Tom Greene, Mike Tabb and Palko Goldman re: trial tasks and assignments and exhibit list. | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 226 | 25 | 12/3/2009 | TMG | P | office conference with Tom Sobol, Linda Nussbaum, Palko Goldman, Mike Tabb re: review of trial tasks and assignments | 6.00 | 3.18 | 3900 | 1114 | Conferencing. |
| Greene | 227 | 25 | 12/3/2009 | TMG | P | office conference with Ilyas Rona, Palko goldman, Mike Tabb re: trial tasks and assignments and exhibit list | 1.00 | 0.53 | 650 | 186 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 228 | 25 | 12/3/2009 | MT | P | Meeting with Linda Nussbaum, Tom Sobol, Tom Greene and Palko Goldman to discuss trial preperation | 6.30 | 3.34 | 3308 | 1170 | Conferencing. |
| Greene | 229 | 25 | 12/3/2009 | MT | P | Meeting with Tom Greene, Ilyas Rona and Palko Goldman to discuss how to divide work assignments and trial witnesses | 1.00 | 0.53 | 525 | 186 | Conferencing. |
| Hagens | 21 | 8 | 12/3/2009 | TMS | P | Preparation for and meeting with co-counsel regarding trial preparation. | 14.50 | 6.92 | 8700 | 2423 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1539 | 93 | 12/3/2009 | LN | P | Travel to Boston; trial preparation meeting; speak with defendants and Kaiser counsel, etc. | 7.50 | 3.18 | | 1114 | Legitimate Work, Travel, Conferencing, Trial Work |
| Kaplan | 1540 | 93 | 12/3/2009 | EK | A | TRIAL PREPARATION; ATTEND TEAM CALL; FOCUS ON ORGANIZATIONAL ISSUES | 8.50 | 4.06 | | 1014 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 35 | 13 | 12/3/2009 | HIMMELSTEIN, BARRY | P | Conference calls with trial team, defendants, Kaiser re trial preparation. | 7.80 | 3.31 | | 1158 | Conferencing, Trial Work. |
| Lieff | 36 | 13 | 12/3/2009 | KHALSA, SAT KRIYA | NL | Meeting regarding setting up the document repository. | 1.10 | 0.00 | | 0 | Conferencing, Trial Work. |
| Lieff | 37 | 13 | 12/3/2009 | MUGRAGE, MAJOR | NL | Prepare equipment and plans for reinstallation of document database. | 1.50 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 38 | 13 | 12/3/2009 | SELTZ, DANIEL | P | Revise requests for admissions re authenticity and business records. | 0.30 | 0.19 | | 67 | Legitimate Work, Trial Work |
| Barrett LG | 16 | 7 | 12/4/2009 | DB | P | Review several emails t/f James Dugan, Doug Plymale , Tom Greene, Tom Sobol; re Kaiser Trial ; Phone call with Tom Greene re settlement issues and finances. | 1.40 | 0.20 | 875 | 69 | Client Relations, Settlement and Mediation, Conferencing, Trial Work. |
| Dugan | 5 | 5 | 12/4/2009 | James R. Dugan, II | P | Receipt and review of Defendants' Motion/Memo To Transfer Venue | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 6 | 5 | 12/4/2009 | James R. Dugan, II | P | Emails from/to Tom Greene & Tom Sobol re assignment in Boston | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 192 | 15 | 12/4/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Motion/Memo To Transfer Venue | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 193 | 15 | 12/4/2009 | Douglas R. Plymale, Ph.D. | P | Emails from/to Tom Greene & Tom Sobol re assignment in Boston, reply | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Greene | 230 | 25 | 12/4/2009 | IJR | P | Office conference with Tom Greene and Mike Tabb re: trial exhibits and proof of causation for Kaiser trial | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 231 | 25 | 12/4/2009 | TMG | P | telephone conference with Don Barrett re: trial expenses for Kaiser trial and need for help designating deposition testimony for trial | 0.60 | 0.32 | 390 | 111 | Conferencing, Non-Core. |
| Greene | 232 | 26 | 12/4/2009 | TMG | P | telephone conference with Barry Himmelstein re: deposition designations | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 233 | 26 | 12/4/2009 | TMG | P | office conference with Mike Tabb and Ilyas Rona re: trial exhibits and proof of causation for Kaiser trial | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 234 | 26 | 12/4/2009 | MT | P | Office conference with Tom Greene and Ilyas Rona re: trial exhibits and proof of causation for Kaiser trial | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Hagens | 22 | 8 | 12/4/2009 | CR | PL | Communications re trial. | 0.25 | 0.11 | 38 | 11 | Conferencing, Trial Work. |
| Kaplan | 1541 | 93 | 12/4/2009 | LN | P | Pretrial preparation | 2.50 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1542 | 93 | 12/4/2009 | TG | PL | DOCUMENT PRODUCTION | 0.50 | 0.00 | | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Kaplan | 1543 | 93 | 12/4/2009 | TG | PL | SEARCH FOR PRIVILEGE DOCS & SEGREGATED THEM FROM DATABASE & HARD COPIES | 3.50 | 2.00 | | 200 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1544 | 93 | 12/4/2009 | EK | A | ATTENTION TO ORGANIZATIONAL ISSUES FOR TRIAL PRIVILEGE ISSUES DATABASE ISSUES;  REVIEW WITNESS DOCUMENTS; PREPARE EXHIBIT  LIST | 8.00 | 4.58 | | 1146 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 39 | 13 | 12/4/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re deposition designations. | 0.30 | 0.13 | | 45 | Conferencing, Trial Work. |
| Lieff | 40 | 13 | 12/4/2009 | KHALSA, SAT KRIYA | NL | Meeting regarding setting up the repository again for upcoming trial. | 0.80 | 0.00 | | 0 | Conferencing, Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 41 | 13 | 12/4/2009 | RUDNICK, JENNIFER | PL | Edit exhibit list. Compare to previous list and remove duplicates. | 1.70 | 1.08 | | 108 | Legitimate Work, Trial Work |
| Lieff | 42 | 13 | 12/4/2009 | SELTZ, DANIEL | P | Emails re requests for admissions. | 2.00 | 0.85 | | 297 | Conferencing, Trial Work. |
| Dugan | 194 | 15 | 12/5/2009 | Douglas R. Plymale, Ph.D. | P | Call w/Tom Greene re Boston assignment | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Greene | 235 | 26 | 12/5/2009 | PG | NL | Telephone call with Kay Dickersin | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 236 | 26 | 12/5/2009 | TMG | P | telephone conference with Doug Plymale re: deposition designation testimony | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 237 | 26 | 12/5/2009 | MT | P | Reveiw Statement of Facts in order to narrow issues for trial | 2.50 | 1.99 | 1313 | 696 | Legitimate Work |
| Hagens | 23 | 8 | 12/5/2009 | TMS | P | Review of Kaiser materials in connection with Summary Judgment. | 4.50 | 2.58 | 2700 | 902 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1545 | 93 | 12/5/2009 | LN | P | Various matters regarding trial preparation | 3.25 | 0.00 | | 0 | Vague, Trial Work. |
| Greene | 238 | 26 | 12/6/2009 | PG | NL | Telephone conference with Kay Dickersin and Ilyas Rona | 0.70 | 0.00 | 228 | 0 | Conferencing. |
| Greene | 239 | 26 | 12/6/2009 | IJR | P | Telephone conference with Palko Goldman and Kay Dickersin | 0.70 | 0.37 | 298 | 130 | Conferencing. |
| Greene | 240 | 26 | 12/6/2009 | MT | P | Review statement of facts in order to narrow issues for trial | 4.00 | 3.18 | 2100 | 1114 | Legitimate Work |
| Hagens | 24 | 8 | 12/6/2009 | TMS | P | Review of Kaiser materials in connection with Summary Judgment. | 4.50 | 2.58 | 2700 | 902 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1546 | 93 | 12/6/2009 | LN | P | Trial prepration | 1.25 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1547 | 93 | 12/6/2009 | EK | A | PREPARE AND REVIEW DOCUMENTS PERTAINING TO CARREJO | 3.50 | 2.00 | | 501 | Legitimate Work, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 17 | 7 | 12/7/2009 | DB | P | Review email from Tom Greene re Locations of Non Party Depositions (.3); Email from Elana Katcher re contact information (.1); Memo to Tom Greene re upcoming Kaiser trial (.3); Memo to PEC Colleagues re Things To Do list for Kaiser trial (.5); Reveiw email from Barry Himmelstein re Defendants Notice of Supp Authority of Summary Judgment (.2); | 1.40 | 0.89 | 875 | 312 | Legitimate Work, Trial Work |
| Barrett LG | 18 | 7 | 12/7/2009 | DB | P | Draft, edit, and redraft memoranda to PEC re strategy issues re Kaiser case: | 3.00 | 1.91 | 1875 | 668 | Legitimate Work, Trial Work |
| Dugan | 7 | 5 | 12/7/2009 | James R. Dugan, II | P | Receipt and review of Notice by Pfizer, Inc. of Supplemental Authority in Support of Summary Judgment | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 8 | 5 | 12/7/2009 | James R. Dugan, II | P | Receipt and review of Defendants' Motion/Memo To Transfer Venue (Corrected Caption) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 195 | 15 | 12/7/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Notice by Pfizer, Inc. of Supplemental Authority in Support of Summary Judgment | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 196 | 15 | 12/7/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Motion/Memo To Transfer Venue (Corrected Caption) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 197 | 15 | 12/7/2009 | Douglas R. Plymale, Ph.D. | P | Receive and review email from Tom Greene re depositions of Pfizer Trial Witnesses | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Dugan | 198 | 15 | 12/7/2009 | Douglas R. Plymale, Ph.D. | P | Receive and review email from Tom Greene re Deposition Designations and Trial Testimony Assignments | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Greene | 241 | 26 | 12/7/2009 | PG | NL | Meeting with Tom Greene, Ilyas Rona and Mike Tabb re: exhibit list | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 242 | 26 | 12/7/2009 | PG | NL | Meeting with Tom Greene and Ilyas Rona re: Kaiser trial task list and assignments | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 243 | 26 | 12/7/2009 | IJR | P | Meeting with Tom Greene, Mike Tabb and Palko Goldman re: exhibit list | 1.00 | 0.53 | 425 | 186 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 244 | 26 | 12/7/2009 | IJR | P | Meeting with Tom Greene and Palko Goldman re: Kaiser trial task list and assignments | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 245 | 26 | 12/7/2009 | TMG | P | telephone conference with Don Barrett re: Kaiser trial and assignments | 0.50 | 0.27 | 325 | 93 | Conferencing, Non-Core. |
| Greene | 246 | 26 | 12/7/2009 | TMG | P | telephone conference with Linda Nussbaum, Tom Sobol, Elana Katcher | 0.50 | 0.27 | 325 | 93 | Conferencing, Non-Core. |
| Greene | 247 | 27 | 12/7/2009 | TMG | P | telephone conference with Linda Nussbaum re: depositions in California | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 248 | 27 | 12/7/2009 | TMG | P | office meeting with Ilyas Rona, Palko Goldman, Mike Tabb re: trial exhibits and deposition testimony designation | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 249 | 27 | 12/7/2009 | TMG | P | email memo to PSC and Linda Nussbaum re: Kaiser trial assignments | 0.50 | 0.27 | 325 | 93 | Conferencing, Non-Core. |
| Greene | 250 | 27 | 12/7/2009 | TMG | P | telephone conference with Don Barrett re: Kaiser trial expenses, past expenses and California depositions that Kaiser wants taken | 0.50 | 0.27 | 325 | 93 | Conferencing, Non-Core. |
| Greene | 251 | 27 | 12/7/2009 | TMG | P | meeting with Ilyas Rona and Palko Goldman re; Kaiser trial assignments | 0.50 | 0.27 | 325 | 93 | Conferencing, Non-Core. |
| Greene | 252 | 27 | 12/7/2009 | MT | P | Reveiw Statement of Facts to Narrow issues for trial | 0.70 | 0.56 | 368 | 195 | Legitimate Work |
| Greene | 253 | 27 | 12/7/2009 | MT | P | Office conference with Tom Greene, Ilyas Rona and Palko Goldman regarding exhibit list and deposition designations | 1.00 | 0.53 | 525 | 186 | Conferencing. |
| Greene | 254 | 27 | 12/7/2009 | MT | P | Review Kaiser Statement of Facts for details of Neurontin reviews | 1.30 | 1.03 | 683 | 362 | Legitimate Work |
| Greene | 255 | 27 | 12/7/2009 | MT | P | Memo to Ilyas Rona, Tom Greene and Palko Goldman regarding Kaiser damage claims | 0.80 | 0.64 | 420 | 223 | Legitimate Work |
| Hagens | 25 | 8 | 12/7/2009 | AMA | PL | Compile reliance materials for Defendants' experts. | 2.00 | 1.15 | 300 | 115 | Legitimate Work, Non-Contemporaneous, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Hagens | 26 | 9 | 12/7/2009 | CR | PL | Provide KJP with requested docs and info; filing; organize trial 12/7/2009 CR Provide KJP with requested docs and info; filing; organize trial files; meeting with KJP and AA re reliance materials; submit invoice. | 3.00 | 1.91 | 450 | 191 | Legitimate Work, Trial Work |
| Hagens | 27 | 9 | 12/7/2009 | KJP | A | Review correspondence, draft letter to defendants. | 2.00 | 1.15 | 500 | 286 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1548 | 93 | 12/7/2009 | LN | P | Work re trial preparation | 2.25 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1549 | 93 | 12/7/2009 | LSB | A | T/C W/E. KATCHER RE SCHEDULING DEPOSITIONS; LOGISTICS RE SAME; E-MAILS RE SUBPOENAS, SIGN SUBPOENA | 0.50 | 0.27 | | 66 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1550 | 93 | 12/7/2009 | LMF | A | REVIEW E-MAILS RE SERVICE OF SUBPOENA & TAKING CA DEPOSITIONS | 0.25 | 0.16 | | 40 | Legitimate Work, Trial Work |
| Kaplan | 1551 | 93 | 12/7/2009 | TG | PL | DOCUMENT COLLECTION FOR UPCOMING MEETING FOR JDR | 2.00 | 1.15 | | 115 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1552 | 93 | 12/7/2009 | KMC | NL | LOCATED INDIVIDUALS FOR SERVICE OF PROCESS | 2.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous, Trial Work. |
| Kaplan | 1553 | 93 | 12/7/2009 | EK | A | RESEARCH INFO AND COORDINATE DRAFT AND EMERGENCY SERVICE OF SUBPOENAS ON TRAVIS,  PHILLIPS, AND BUCHFUHRER | 11.50 | 4.39 | | 1098 | Non-Core, Non-Contemporaneous, Trial Work. |
| Lieff | 43 | 13 | 12/7/2009 | ALAMEDA, SCOTT | NL | Load documents onto server per T. Silva. | 0.40 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 44 | 13 | 12/7/2009 | SELTZ, DANIEL | P | Research for remand and discovery motion. | 5.00 | 3.18 | | 1114 | Legitimate Work, Trial Work |
| Barrett LG | 19 | 7 | 12/8/2009 | DB | P | Review email from Tom Greene Katherine Armstrong, Elana Katcher re Proposed exhibit format ; Bulger Objecitons; Travis Subpoenas ; Prep for and participate in phone call with Danny Bencel re settlement issues.; 2 phone calls from Danny Becnel re Travis depo and PEC strategy ; Phone conf with Tom Thrash re Buchfuhrer | 3.00 | 1.59 | 1875 | 557 | Legitimate Work, Conferencing, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 20 | 7 | 12/8/2009 | DB | P | Several emails from Danny Becnel re taking depos in CA.; Phone call with Danny re same. ; Review and supporting documents re Motion to Compel Depo of Kaiser Witnesses w/ attachments.; ; Review Amended Complaint against Parke Davis. Study materials for California depo.- Kaiser Trial | 4.40 | 1.87 | 2750 | 653 | Conferencing, Trial Work. |
| Becnel LLP | 1 | 31 | 12/8/2009 | Daniel E. Becnel, Jr. | P | Making travel arrangements for Darryl Becnel and Sal Christina to go to Boston to deposition review in preparation Of the Kaiser trial; discussions with Darryl Becnel and Sal Christinia in reference to the status of the case and arrangements For Boston | 2.00 | 0.42 | | 149 | Travel, Conferencing, Trial Work. |
| Greene | 256 | 27 | 12/8/2009 | PG | NL | Conference with Ilyas Rona to discuss and edit Schedule A to Carol Janney subpoena | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 257 | 27 | 12/8/2009 | PG | NL | Review and suggest edits to Kaiser's Opposition to Defendants' Motion to Compel Identification of Names and Witnesses of Potential Trial Witnesses | 0.50 | 0.00 | 163 | 0 | Legitimate Work |
| Greene | 258 | 27 | 12/8/2009 | PG | NL | Conference with Ilyas Rona re: Wolters Kluwer queries | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 259 | 27 | 12/8/2009 | PG | NL | Office conference with Tom Greene, Ilyas Rona and Mike Tabb re: proof of Kaiser damages | 0.80 | 0.00 | 260 | 0 | Conferencing. |
| Greene | 260 | 28 | 12/8/2009 | PG | NL | Review deposition transcript database and modify assignment list for deposition designations | 0.70 | 0.00 | 228 | 0 | Legitimate Work |
| Greene | 261 | 28 | 12/8/2009 | PG | NL | Meeting with Tom Greene re: deposition designation assignments | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 262 | 28 | 12/8/2009 | IJR | P | Conference with Palko Goldman to discuss and edit Schedule A of C Janney subpoena | 0.30 | 0.00 | 128 | 0 | Janney Deposition. |
| Greene | 263 | 28 | 12/8/2009 | IJR | P | Conference with Palko Goldman re: Wolters Kluwer queries | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 264 | 28 | 12/8/2009 | IJR | P | Office conference with Tom Greene, Mike Tabb and Palko Goldman re: proof of Kaiser damages | 0.80 | 0.42 | 340 | 149 | Conferencing. |
| Greene | 265 | 28 | 12/8/2009 | IJR | P | Office conference with Tom Greene re: Janney deposition | 0.40 | 0.00 | 170 | 0 | Janney Deposition. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 266 | 28 | 12/8/2009 | TMG | P | read and edits to memo in opposition to Pfizer's motion to compel Kaiser physician names | 0.80 | 0.64 | 520 | 223 | Legitimate Work |
| Greene | 267 | 28 | 12/8/2009 | TMG | P | meeting with Palko Goldman re: deposition designation assignments | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 268 | 28 | 12/8/2009 | TMG | P | conference with Ilyas Rona re: Janney deposition | 0.40 | 0.00 | 260 | 0 | Janney Deposition. |
| Greene | 269 | 28 | 12/8/2009 | TMG | P | Office conference with Ilyas Rona, Mike Tabb and Palko Goldman re: proof of Kaiser damages | 0.80 | 0.42 | 520 | 149 | Conferencing. |
| Greene | 270 | 28 | 12/8/2009 | TMG | P | Office conference with Mike Tabb regarding Kaiser damage case | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 271 | 28 | 12/8/2009 | MT | P | Office conf with Tom Greene regarding Kaiser damage case | 0.20 | 0.11 | 105 | 37 | Conferencing. |
| Greene | 272 | 28 | 12/8/2009 | MT | P | Meeting with Tom Greene, Ilyas Rona and Palko Goldman to discuss proof of Kaiser damages | 0.80 | 0.42 | 420 | 149 | Conferencing. |
| Greene | 273 | 29 | 12/8/2009 | MT | P | Wrote and edited memorandum regarding questions that need to be answered to work up alternative theory of Kaiser damages | 0.70 | 0.56 | 368 | 195 | Legitimate Work |
| Hagens | 28 | 9 | 12/8/2009 | CR | PL | Filing; organize trail files and communications re same; provide EN with requested docs and info. | 1.25 | 0.80 | 188 | 80 | Legitimate Work, Trial Work |
| Kaplan | 1554 | 93 | 12/8/2009 | LN | P | Trial preparation | 1.50 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1556 | 94 | 12/8/2009 | MM | PL | DEPO SUBPOENAS | 1.25 | 0.80 | | 80 | Legitimate Work, Trial Work |
| Kaplan | 1557 | 94 | 12/8/2009 | LSB | A | SIGN & TRANSMIT SUBPOENA | 0.25 | 0.16 | | 40 | Legitimate Work, Trial Work |
| Kaplan | 1558 | 94 | 12/8/2009 | KMC | NL | LOCATED INDIVIDUALS FOR SERVICE OF PROCESS | 2.00 | 0.00 | | 0 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1559 | 94 | 12/8/2009 | EK | A | ATTENTION TO PREPARATION AND SERVICE OF EMERGENCY SUBPOENAS; DRAFT WITNESS  AVAILABILITY CHART; EDITS TO MOTION TO  COMPEL OPPOSITION | 9.75 | 5.59 | | 1396 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 45 | 13 | 12/8/2009 | SELTZ, DANIEL | P | Research - discovery motion. | 4.00 | 2.55 | | 891 | Legitimate Work, Trial Work |
| Becnel LLP | 2 | 31 | 12/9/2009 | Daniel E. Becnel, Jr. | P | Doing internet searches for information in preparation of the deposition of vickie Travis | 3.00 | 1.91 | | 668 | Legitimate Work, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 9 | 5 | 12/9/2009 | James R. Dugan, II | P | Receipt and review of Opposition re Motion to Compel Identification of Names and Addresses of Potential Trial Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 199 | 15 | 12/9/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Opposition re Motion to Compel Identification of Names and Addresses of Potential Trial Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 274 | 29 | 12/9/2009 | PG | NL | Meeting with Tom Greene & Mike Tabb re: Kaiser trial tasks, deposition designations, proof of causation through Kaiser witnesses and Rosenthal/Hartman | 2.50 | 0.00 | 813 | 0 | Conferencing. |
| Greene | 275 | 29 | 12/9/2009 | PG | NL | Meeting with Tom Greene re: deposition designation assignments | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 276 | 29 | 12/9/2009 | TMG | P | telephone conference with Barry Himmelstein re: memo in opposition to Pfizer's motion to compel physician names | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 277 | 29 | 12/9/2009 | TMG | P | meeting with Palko Goldman, Mike Tabb re: Kaiser trial tasks, including deposition designation assignments, proof of causation through Kaiser witnesses and Rosenthal/Hartman | 2.50 | 1.33 | 1625 | 464 | Conferencing. |
| Greene | 278 | 29 | 12/9/2009 | TMG | P | Meeting with Palko Goldman re: deposition designation assignments | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 279 | 29 | 12/9/2009 | TMG | P | email memo re: assignments to designating attorneys | 0.20 | 0.16 | 130 | 56 | Legitimate Work |
| Greene | 280 | 29 | 12/9/2009 | MT | P | Meeting with Tom Greene & Palko Goldman re: Kaiser trial tasks, deposition designations, proof of causation through Kaiser witnesses and Rosenthal/Hartman | 2.50 | 1.33 | 1313 | 464 | Conferencing. |
| Hagens | 29 | 9 | 12/9/2009 | TMS | P | Further preparation for trial. | 3.50 | 0.00 | 2100 | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Kaplan | 1560 | 94 | 12/9/2009 | LN | P | Trial preparations | 0.25 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1561 | 94 | 12/9/2009 | MM | PL | TRIAL PREP | 1.50 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1562 | 94 | 12/9/2009 | TG | PL | DOCUMENT & MATERIAL PULL FOR UPCOMING MEETING RE DAMAGES PROOF; DOCUMENT FOR  FILING COURTESY COPIES TO COURT | 4.00 | 2.29 | | 229 | Legitimate Work, Non-Contemporaneous, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 1563 | 94 | 12/9/2009 | JR | A | REVIEW ZYPDX ORDER, CONT., WORK ON PREP FOR MEETING W/ED ON DAMAGES, REVIEW FILINGS RE SAME | 5.25 | 3.34 | | 835 | Legitimate Work, Trial Work |
| Kaplan | 1564 | 94 | 12/9/2009 | KMC | NL | LOCATED INDIVIDUALS FOR SERVICE OF PROCESS; CASE DISCUSSION W/EK | 2.00 | 0.00 | | 0 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1565 | 94 | 12/9/2009 | EK | A | OVERSEE SERVICE OF SUBPOENAS; DRAFT MOTION TO SEAL; OVERSEE FILING OPP BRIEF; PREPARE WITNESS REVIEW SETS | 12.00 | 6.87 | | 1718 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 46 | 13 | 12/9/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re memo in opposition to Pfizer's motion to compel physician names. | 0.40 | 0.17 | | 59 | Conferencing, Trial Work. |
| Lieff | 47 | 13 | 12/9/2009 | KHALSA, SAT KRIYA | NL | Print and build binder of selected deposition transcripts. | 1.20 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Barrett LG | 21 | 8 | 12/10/2009 | DB | P | Review email from Elana Katcher re Notice of Subpoenas on Janney , Travis, and Buchfuhrer Review ID of Names and Addresses of Potential Trial Witnesses by Kaiser Health Plan and Hospitals.; Review article in this month's Archives of General Psychiatry: Relationship between Antiepileptic Drugs and Suicide Attempts in Patients With Bipolar Disorder.; Email from Tom Thrash and Charles Barrett re their time and expenses. Review email from Linaris Casillas re Reply to Proposal; Review 1,116 pages of impeachment documents on Charles Phillips | 5.00 | 2.65 | 3125 | 928 | Legitimate Work, Fee Petition, Non-Core, Trial Work |
| Barrett LG | 22 | 8 | 12/10/2009 | DB | P | Email from Tricia Neesen re Charles Philllips Presentation re Pill Fragmentating ; Email from Barry Himmelstein and Elana Katcher re Travis and Philllips Depositions Email t/f Tom Sobol re Reply to Proposal; Begin review of volumuous materials on Dr. Phillips | 5.80 | 3.08 | 3625 | 1077 | Legitimate Work, Conferencing, Trial Work |
| Dugan | 10 | 5 | 12/10/2009 | James R. Dugan, II | P | Receipt and review of Emergency Motion/Memo to Compel Depositions of Kaiser Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 200 | 15 | 12/10/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Emergency Motion/Memo to Compel Depositions of Kaiser Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 281 | 29 | 12/10/2009 | PG | NL | Import relevant documents, pleadings, depositions and exhibits into LiveNote database | 3.10 | 0.00 | 1008 | 0 | Non-Core. |
| Greene | 282 | 29 | 12/10/2009 | TMG | P | telephone conference with Barry Himmelstein, Tom Sobol, Linda Nussbaum re various tasks for Kaiser trial | 0.70 | 0.37 | 455 | 130 | Conferencing. |
| Greene | 283 | 29 | 12/10/2009 | TMG | P | telephone conference with Don Barrett re: Kaiser depositions and expenses for Kaiser trial | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Hagens | 30 | 9 | 12/10/2009 | EN | P | Prepare for and travel to NYC to meet with Kaiser counsel to discuss alternative damage theories. Follow up on same. | 8.60 | 3.65 | 4085 | 1277 | Legitimate Work, Travel, Conferencing, Trial Work |
| Hagens | 31 | 9 | 12/10/2009 | KJP | A | Review pleadings and expert reports. | 2.50 | 1.43 | 625 | 358 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 32 | 9 | 12/10/2009 | SWB | P | Telephone conference with Mr. Sobol re: trial issues. | 1.00 | 0.42 | 650 | 149 | Conferencing, Trial Work. |
| Hagens | 33 | 9 | 12/10/2009 | TMS | P | Addressing various pre-trial matters. | 1.50 | 0.00 | 900 | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Kaplan | 1566 | 94 | 12/10/2009 | SS | A | MT W/LPN RE: TRIAL PREP ON MILLARES TRANSCRIPTS; BEGIN REVIEW OF SAME,  DECLARATIONS AND DRAFTING OUTLINE AND  SUMMARY | 3.50 | 1.67 | | 418 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1567 | 94 | 12/10/2009 | WG | PL | REVIEWING KAISER PRODUCTIONS FOR INFORMATION RE INDICATIONS | 1.00 | 0.64 | | 64 | Legitimate Work, Trial Work |
| Kaplan | 1568 | 94 | 12/10/2009 | TG | PL | TRIAL BINDERS & MEETING ASST. FOR JDR | 3.00 | 1.72 | | 172 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1569 | 94 | 12/10/2009 | JR | A | MEET W/ED RE DAMAGES; CALL MIRTA RE SAME; REVIEW FILE RE SAME | 7.25 | 3.85 | | 961 | Legitimate Work, Conferencing, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1570 | 94 | 12/10/2009 | KMC | NL | LOCATED INDIVIDUALS FOR SERVICE OF PROCESS, CASE DISCUSSION W/EK | 2.00 | 0.00 | | 0 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1571 | 94 | 12/10/2009 | EK | A | ATTENTION TO SUBPOENA SERVICE, WITNESS DOCUMENTS; REVIEW OF UTILIZATION  DOCUMENTS | 10.75 | 6.16 | | 1539 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 48 | 14 | 12/10/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene, Tom Sobol and Linda Nussbaum re various tasks for Kaiser trial. | 0.70 | 0.30 | | 104 | Conferencing, Trial Work. |
| Lieff | 49 | 14 | 12/10/2009 | KHALSA, SAT KRIYA | NL | Test out new repository system and fix the kinks. | 2.60 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 50 | 14 | 12/10/2009 | MUGRAGE, MAJOR | NL | Install database servers at off-site document repository. | 5.00 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 51 | 14 | 12/10/2009 | SELTZ, DANIEL | P | Draft requests for admissions. | 0.20 | 0.13 | | 45 | Legitimate Work, Trial Work |
| Barrett LG | 23 | 8 | 12/11/2009 | DB | P | Review Phillips Depo Transcipt; Prep for and conf. call with Kaiser folks and CA counsel re Phillips;(8.5) Continue empeachment doc. review on Phillips(.8)Review email from Elana Katcher re Travis and Phillips depos; Affidavit of Service - Phillips; Call with Tom Greene re same.; Review 2006 CD re Kaiser Permanente -; Review Dr. Phillips Pegram v. Herdrich Colorado Order - No Discovery of Financial Incentives (2.3) | 11.60 | 6.15 | 7250 | 2153 | Legitimate Work, Conferencing, Trial Work |
| Greene | 285 | 30 | 12/11/2009 | IJR | P | Phone conference with Barry Himmelstein on the issue of whether Pfizer can disclose experts who did not serve a report | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 286 | 30 | 12/11/2009 | IJR | P | Legal research on the issue of whether Pfizer can disclose experts who did not serve a report | 2.50 | 1.99 | 1063 | 696 | Legitimate Work |
| Hagens | 34 | 9 | 12/11/2009 | CR | PL | Meeting with TMS, EN and KJP; communications re repository issues. | 0.75 | 0.32 | 113 | 32 | Conferencing, Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Hagens | 35 | 9 | 12/11/2009 | EN | P | Follow up on issues related to alternative damage theories. CC with J. Radice. Discussion of same with TMS. | 5.20 | 2.76 | 2470 | 965 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 36 | 9 | 12/11/2009 | KJP | A | Meeting with Tom Sobol, Ed Notargiacomo, and Corinne Reed regarding plan for moving forward; review previous pleadings. | 5.00 | 1.91 | 1250 | 477 | Conferencing, Non-Contemporaneous, Trial Work. |
| Kaplan | 1573 | 95 | 12/11/2009 | LN | P | Pretrial work | 2.25 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1574 | 95 | 12/11/2009 | SS | A | DRAFTING OUTLINE AND SUMMARY OF TESTIMONY OF KEY KAISER TRIAL WITNESS MIRTA MILLARES | 12.50 | 7.16 | | 1790 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1575 | 95 | 12/11/2009 | TG | PL | WITNESS BINDERS & DEPOSITIONS TRANSCRIPTS FOR CO-COUNSEL | 5.00 | 2.86 | | 286 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1576 | 95 | 12/11/2009 | JR | A | CALL W/ED; CONT. WORKING ON DAMAGES ISSUES. | 1.50 | 0.80 | | 199 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1577 | 95 | 12/11/2009 | KMC | NL | LOCATED INDIVIDUALS FOR SERVICE OF PROCESS; CASE DISCUSSION W/EK | 1.00 | 0.00 | | 0 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1578 | 95 | 12/11/2009 | EK | A | PARTICIPATE IN CALL RE DR. PHILLIPS; FOLLOW-UP PHILLIPS ISSUES; ATTENTION TO DEPOSITION LOGISTICS; ORGANIZATIONAL ISSUES | 5.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 52 | 14 | 12/11/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Ilyas Rona re whether Pfizer can disclose experts who did not serve a report. | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Lieff | 53 | 14 | 12/11/2009 | KHALSA, SAT KRIYA | NL | Respond to email about rebuilding the repository. | 0.80 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 54 | 14 | 12/11/2009 | SELTZ, DANIEL | P | Review depositions for trial designations. | 1.50 | 0.95 | | 334 | Legitimate Work, Trial Work |
| Becnel LLP | 3 | 31 | 12/12/2009 | Daniel E. Becnel, Jr. | P | Making hotel arrangements for Darryl Becnel and Sal Christina for trip to Boston | 0.75 | 0.00 | | 0 | Travel, Trial Work. |
| Kaplan | 1579 | 95 | 12/12/2009 | LN | P | Trial preparation | 2.50 | 0.00 | | 0 | Vague, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 24 | 8 | 12/13/2009 | DB | P | Review email from Tom Greene re article for your review " Attorney Fee Awards and the Common Fund Doctrine Hands in the plaintiffs pocket."; Call with Tom re same. ; Review email from Linda Nussbaum, Barry Himmelstein, Tom Sobol re litigation fund.; Review email from Tricia M. Neesen re Trial; Review additional information re Travis, Kaiser, with exhibits. ; Email from Tom Fox re depositon of Travis; Email to Tom Fox re same(.3); Email to Linda Nussbaum re Dr. Phillips; Email from Elana Katcher re Deposition locations; Email from Mitchell Cohen re Phillips Rx for Neurontin | 3.20 | 1.47 | 2000 | 515 | Legitimate Work, Client Relations, Conferencing, Fee Petition, Trial Work |
| Barrett LG | 25 | 8 | 12/13/2009 | DMJ | A | Travel to Boston to meet with Tom Greene and designate depositions for trial | 6.50 | 0.00 | 2600 | 0 | Travel, Non-Contemporaneous, Trial Work. |
| Barrett LG | 26 | 8 | 12/13/2009 | CB | A | Travel to Boston for meeting at Greene LLP | 6.00 | 0.00 | 2250 | 0 | Travel, Non-Contemporaneous, Trial Work. |
| Becnel LLP | 21 | 35 | 12/13/2009 | Salvadore Christina, Jr | A | Travel to Boston for Kaiser trial depo review | 6.50 | 0.00 | | 0 | Travel, Non-Contemporaneous, Trial Work. |
| Becnel LLP | 36 | 38 | 12/13/2009 | Darryl Becnel | A | Travel to Boston with Sal Christina to do depo review and designations | 6.50 | 0.00 | | 0 | Travel, Non-Contemporaneous, Trial Work. |
| C. Barrett | 2 | 5 | 12/13/2009 | Charles Barrett | P | travel to Boston for meeting and training at Greene LLP re: trial deposition designations | 6.00 | 0.00 | | 0 | Travel, Non-Contemporaneous, Trial Work. |
| Hagens | 37 | 9 | 12/13/2009 | KJP | A | Read fact proffer. | 6.00 | 3.44 | 1500 | 859 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1580 | 95 | 12/13/2009 | EK | A | ATTENTION TO WITNESS BINDERS & DOCUMENTS; DRAFT PORTION OF MOTION TO COMPEL OPP  BRIEF. | 3.00 | 1.72 | | 430 | Legitimate Work, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 55 | 14 | 12/13/2009 | SELTZ, DANIEL | P | Deposition designations. | 2.00 | 1.27 | | 446 | Legitimate Work, Trial Work |
| Barrett LG | 27 | 8 | 12/14/2009 | DMJ | A | Conference with Tom Greene re designations; review depositions of Fieno and designate portions for use at trial. | 10.50 | 5.01 | 4200 | 1253 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Barrett LG | 28 | 8 | 12/14/2009 | DB | P | Prep for deposition of Dr. Phillips, Dr Buchfuhrer, and Travis | 8.50 | 5.41 | 5313 | 1894 | Legitimate Work, Trial Work |
| Barrett LG | 29 | 8 | 12/14/2009 | CB | A | Summarize depos and designate trial testimony | 8.00 | 4.58 | 3000 | 1146 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Becnel LLP | 4 | 31 | 12/14/2009 | Daniel E. Becnel, Jr. | P | Review of emails from Don Barrett attaching information on Vickie Travis; preparing for the deposition of Vickie Travis | 4.00 | 2.55 | | 891 | Legitimate Work, Trial Work |
| Becnel LLP | 22 | 35 | 12/14/2009 | Salvadore Christina, Jr | A | Document review in Boston-trial depo designations of Mark Chaplick and Joseph Pieroni | 7.50 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Becnel LLP | 37 | 38 | 12/14/2009 | Darryl Becnel | A | Depo review and designations done in Boston at Green Law firm | 7.50 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous, Trial Work |
| C. Barrett | 3 | 5 | 12/14/2009 | Charles Barrett | P | review and summarize depositions and designate trial testimony from those depositions; draft memorandum | 8.00 | 4.58 | | 1604 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 11 | 5 | 12/14/2009 | James R. Dugan, II | P | Receipt and review of Minute entry re Emergency Motion to Compel Depositions of Kaiser Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 201 | 15 | 12/14/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Minute entry re Emergency Motion to Compel Depositions of Kaiser Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 202 | 15 | 12/14/2009 | Douglas R. Plymale, Ph.D. | P | Travel — Houma - BTR-DFW-BOS for deposition designation project | 9.00 | 0.00 | | 0 | Travel, Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 287 | 30 | 12/14/2009 | PG | NL | Enter relevenat documents, pleadings and transcripts into LiveNote database | 2.00 | 0.00 | 650 | 0 | Non-Core. |
| Greene | 288 | 30 | 12/14/2009 | PG | NL | Phone call with Elana Katcher and Ilyas Rona re: depositions | 0.30 | 0.00 | 98 | 0 | Janney Deposition, Conferencing. |
| Greene | 289 | 30 | 12/14/2009 | PG | NL | Review and designate deposition testimony | 3.50 | 0.00 | 1138 | 0 | Legitimate Work |
| Greene | 290 | 30 | 12/14/2009 | PG | NL | Review motion to quash subpoena of Carol Janney | 0.10 | 0.00 | 33 | 0 | Janney Deposition. |
| Greene | 291 | 30 | 12/14/2009 | PG | NL | Meeting with Ilyas Rona to discuss motion to quash subpoena of Carol Janney and response | 1.00 | 0.00 | 325 | 0 | Janney Deposition. |
| Greene | 292 | 30 | 12/14/2009 | PG | NL | Prepare transcripts and exhibits for attorneys designating deposition testimony | 0.70 | 0.00 | 228 | 0 | Legitimate Work |
| Greene | 293 | 30 | 12/14/2009 | PG | NL | Meet with Ilyas Rona, Charles Barrett, David McMullen, Daryl Becnel and Sal Christina to discuss deposition designations, assignments, procedures | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 294 | 30 | 12/14/2009 | PG | NL | Meet with Ilyas Rona to discuss deposition designation procedures | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 295 | 30 | 12/14/2009 | PG | NL | Phone conference with Ilyas Rona, Linda Nussbaum, Elana Katcher and Barry Himmelstein to discuss responding to objection to Janney subpoena | 0.30 | 0.00 | 98 | 0 | Janney Deposition. |
| Greene | 296 | 30 | 12/14/2009 | IJR | P | Phone conversation with John Williams re: the subpoena of Carol Janney | 0.30 | 0.00 | 128 | 0 | Janney Deposition. |
| Greene | 297 | 30 | 12/14/2009 | IJR | P | Phone conference with Linda Nussbaum, Elana Katcher, Barry Himmelstein, and Palko Goldman to discuss responding to objection to subpoena of Carol Janney | 0.30 | 0.00 | 128 | 0 | Janney Deposition. |
| Greene | 298 | 31 | 12/14/2009 | IJR | P | Left voicemail message for Tom Fox of Skadden re: deposition of Carol Janney | 0.10 | 0.00 | 43 | 0 | Janney Deposition. |
| Greene | 299 | 31 | 12/14/2009 | IJR | P | Phone call with Elana Katcher and Palko Goldman re: depositions | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 300 | 31 | 12/14/2009 | IJR | P | Meeting with Palko Goldman to discuss motion to quash subpoena of Carol Janney and response | 1.00 | 0.00 | 425 | 0 | Janney Deposition. |
| Greene | 301 | 31 | 12/14/2009 | IJR | P | Meeting with Charles Barrett, David McMullen, Daryl Becnel, Sal Christina and Palko Goldman to discuss deposition designation, assignments and procedures | 0.60 | 0.32 | 255 | 111 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 302 | 31 | 12/14/2009 | IJR | P | Meeting with Palko Goldman to discuss deposition designation procedures | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 303 | 31 | 12/14/2009 | IJR | P | Conference with Tom Greene and Mike Tabb re: Cline David Mann memo for RICO claim | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 304 | 31 | 12/14/2009 | TMG | P | conference call with Don Barrett, Barry Himmelstein, Tom Sobol, Jamie Dugan re: TPP attorneys | 0.70 | 0.37 | 455 | 130 | Conferencing. |
| Greene | 305 | 31 | 12/14/2009 | TMG | P | conference with Mike Tabb, Ilyas Rona re: Cline, Davis Mann memo for RICO claim | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 306 | 31 | 12/14/2009 | MT | P | Conference with Tom Greene and Ilyas Rona re: Cline David Mann memo for RICO claim | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Hagens | 38 | 9 | 12/14/2009 | CR | PL | Communications with co-counsel re trial prep | 0.75 | 0.32 | 113 | 32 | Conferencing, Trial Work. |
| Hagens | 39 | 9 | 12/14/2009 | EN | P | Follow up conversations with J. Radice re damage models. Review Pfizer docs and testimony. | 2.10 | 1.11 | 998 | 390 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 40 | 10 | 12/14/2009 | TMS | P | Work on fact development issues with Kaiser, including telephone conferences with counsel and with Keister doctors; telephone calls with damage witnesses; review of the Abramson declaration. | 6.00 | 2.86 | 3600 | 1002 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1581 | 95 | 12/14/2009 | SS | A | CONTINUE DRAFTING OUTLINE AND SUMMARY OF ALL TESTIMONY OF KEY KAISER WITNESS MIRTA  MILLARES | 12.50 | 7.16 | | 1790 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1582 | 95 | 12/14/2009 | TG | PL | WITNESS BINDERS & HOTEL LOCATE FOR DEPOSITION | 2.00 | 1.15 | | 115 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1583 | 95 | 12/14/2009 | EK | A | COMPLETE FACT SECTION OF MOTION TO COMPEL OPP BRIEF; ATTENTION TO SUBPOENA ISSUES | 11.75 | 6.73 | | 1683 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 30 | 9 | 12/15/2009 | DMJ | A | Continue deposition designations for Fieno, Yoder | 12.50 | 7.16 | 5000 | 1790 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 31 | 9 | 12/15/2009 | DB | P | Travel to Fresno, CA for depositions(9.0); Review invoices for GMA, Rosenthal, Conti, Summary of invoices and payments. | 10.60 | 1.50 | 6625 | 525 | |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Barrett LG | 32 | 9 | 12/15/2009 | CB | A | Summarize depos and designate trial testimony | 8.00 | 4.58 | 3000 | 1146 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 33 | 9 | 12/15/2009 | DB | P | Continue Prep for deposition of Dr. Phillips, Dr Buchfuhrer, and Travis (8.3); | 5.30 | 3.37 | 3313 | 1181 | Legitimate Work, Trial Work |
| Becnel LLP | 5 | 31 | 12/15/2009 | Daniel E. Becnel, Jr. | P | Review of additional information from Don Barrett for the Deposition of Vickie Travis; Trip to airport for flight to L.A. For the deposition; overnight in Dallas | 8.75 | 0.00 | | 0 | Travel, Trial Work. |
| Becnel LLP | 23 | 35 | 12/15/2009 | Salvadore Christina, Jr | A | Document review in Boston-trial depo designations of Anthony Anderson | 7.50 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Becnel LLP | 38 | 38 | 12/15/2009 | Darryl Becnel | A | Depo review and designations done in Boston at Green Law firm | 7.50 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous, Trial Work |
| C. Barrett | 4 | 5 | 12/15/2009 | Charles Barrett | P | review and summarize depositions and designate trial testimony from those depositions; draft memorandum | 8.00 | 4.58 | | 1604 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 203 | 15 | 12/15/2009 | Douglas R. Plymale, Ph.D. | P | Deposition summaries/Trial Designations 1 | 10.50 | 6.68 | | 2339 | Legitimate Work, Trial Work |
| Greene | 307 | 31 | 12/15/2009 | PG | NL | Import relevant documents, pleadings, transcripts into LiveNote database | 2.20 | 0.00 | 715 | 0 | Non-Core. |
| Greene | 308 | 31 | 12/15/2009 | PG | NL | Joined meeting with Ilyas Rona and Tom Greene re: deposition designations | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 309 | 31 | 12/15/2009 | PG | NL | Preparing depositions and transcripts for attorneys participating in deposition designations | 0.30 | 0.00 | 98 | 0 | Conferencing, Non-Core. |
| Greene | 310 | 31 | 12/15/2009 | PG | NL | Meeting with Ilyas Rona to discuss deposition of Carol Janney | 0.50 | 0.00 | 163 | 0 | Janney Deposition. |
| Greene | 311 | 31 | 12/15/2009 | PG | NL | Call with Dr. Sean Jones, Linda Nussbaum, Elana Katcher, Mitch Cohen and Tricia Neeson re: Dr. Jones's deposition | 3.00 | 0.00 | 975 | 0 | Legitimate Work |
| Greene | 312 | 32 | 12/15/2009 | PG | NL | Preparing for phone call with Dr. Sean Jones | 1.00 | 0.00 | 325 | 0 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 313 | 32 | 12/15/2009 | PG | NL | Meeting with Ilyas Rona and Tom Greene to discuss depositions of Kaiser witnesses | 0.50 | 0.00 | 163 | 0 | Janney Deposition, Conferencing. |
| Greene | 314 | 32 | 12/15/2009 | PG | NL | Meeting with Ilyas Rona to discuss deposition testimony of Kaiser doctors | 1.10 | 0.00 | 358 | 0 | Conferencing. |
| Greene | 315 | 32 | 12/15/2009 | PG | NL | Meeting with Tom Greene and Ilyas Rona an re: conference call I had with Kaiser physician, Dr. Jones, and potential causation issues | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 316 | 32 | 12/15/2009 | IJR | P | Phone conversation with Tom Fox re: deposition of Carol Janney | 0.30 | 0.00 | 128 | 0 | Janney Deposition. |
| Greene | 317 | 32 | 12/15/2009 | IJR | P | Phone conversation with John Williams re: our intention to file motion compelling Carol Janney to appear at deposition to be filed in Boston | 0.20 | 0.00 | 85 | 0 | Janney Deposition. |
| Greene | 318 | 32 | 12/15/2009 | IJR | P | Meeting with Tom Greene and Palko Goldman re: deposition designations | 0.50 | 0.13 | 213 | 46 | Janney Deposition, Conferencing. |
| Greene | 319 | 32 | 12/15/2009 | IJR | P | Meeting with Palko Goldman to discuss deposition of Carol Janney | 0.50 | 0.00 | 213 | 0 | Janney Deposition. |
| Greene | 320 | 32 | 12/15/2009 | IJR | P | Meeting with Tom Greene and Palko Goldman to discuss Kaiser witness depos. | 0.50 | 0.13 | 213 | 46 | Janney Deposition, Conferencing. |
| Greene | 321 | 32 | 12/15/2009 | IJR | P | Meeting with Palko Goldman to discuss deposition testimony of Kaiser doctors | 1.10 | 0.58 | 468 | 204 | Conferencing. |
| Greene | 322 | 32 | 12/15/2009 | IJR | P | Meeting with Tom Greene and Palko Goldman re: conference call with Palko Goldman and Kaiser physician, Dr. Jones, and potential causation issues | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 323 | 32 | 12/15/2009 | TMG | P | office conference with Ilyas Rona and Palko Goldman re: deposition designation assignments with attorneys that are in my office and Janney deposition | 0.50 | 0.13 | 325 | 46 | Janney Deposition, Conferencing. |
| Greene | 324 | 33 | 12/15/2009 | TMG | P | telephone conference with Gerry Lawrence re: past expenses and other issues | 0.50 | 0.13 | 325 | 46 | Janney Deposition, Conferencing. |
| Greene | 325 | 33 | 12/15/2009 | TMG | P | telephone conference with Don Barrett re past expenses and depositions in California | 0.50 | 0.13 | 325 | 46 | Janney Deposition, Conferencing. |
| Greene | 326 | 33 | 12/15/2009 | TMG | P | reading and summarizing and designating deposition testimony of John Knoop taken in the Franklin case | 4.00 | 3.18 | 2600 | 1114 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 327 | 33 | 12/15/2009 | TMG | P | Meeting with Palko Goldman and Ilyas Rona re: conference call between Palko Goldman and Kaiser physican, Dr. Jones and potential causation issues | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 328 | 33 | 12/15/2009 | TMG | P | telephone conference with Don Barrett | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 329 | 33 | 12/15/2009 | TMG | P | Meeting with Ilyas Rona and Palko Goldman to discuss Kaiser witness depos. | 0.50 | 0.13 | 325 | 46 | Janney Deposition, Conferencing. |
| Hagens | 41 | 10 | 12/15/2009 | CR | PL | Communications with co-counsel re dep transcripts | 1.50 | 0.64 | 225 | 64 | Conferencing, Trial Work. |
| Hagens | 42 | 10 | 12/15/2009 | KJP | A | Deposition designation. | 7.00 | 4.01 | 1750 | 1002 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 43 | 10 | 12/15/2009 | TMS | P | Work on fact development issues with Kaiser, including telephone conferences with counsel and with Kaiser doctors; telephone calls with damage witnesses; review of the Abramson declaration. | 5.00 | 2.39 | 3000 | 835 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1584 | 95 | 12/15/2009 | LN | P | Trial preparation of Dr. Jones | 4.25 | 2.71 | | 947 | Legitimate Work, Trial Work |
| Kaplan | 1585 | 95 | 12/15/2009 | SS | A | CONTINUE DRAFTING OUTLINE AND SUMMARY OF ALL TESTIMONY OF KEY KAISER WITNESS MIRTA  MILLARES | 7.00 | 4.01 | | 1002 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1586 | 95 | 12/15/2009 | MM | PL | MISC. RESEARCH & VENDOR CONTACT RE SERVICE OF PROCESS | 1.25 | 0.80 | | 80 | Legitimate Work, Trial Work |
| Kaplan | 1587 | 95 | 12/15/2009 | TG | PL | WITNESS TRIAL BINDER | 1.00 | 0.57 | | 57 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1588 | 95 | 12/15/2009 | EK | A | MISCELLANEOUS TRIAL PREP WORK INC. WITNESS AND DEPOSITION RELATED WORK | 8.50 | 4.87 | | 1217 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 56 | 14 | 12/15/2009 | HIMMELSTEIN, BARRY | P | Draft opposition to motion to compel Kaiser witness depositions; emails re miscellaneous depositions and trial preparation issues. | 13.00 | 8.27 | | 2896 | Legitimate Work, Trial Work |
| Lieff | 57 | 14 | 12/15/2009 | SELTZ, DANIEL | P | Deposition designations. | 2.00 | 1.27 | | 446 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thrash | 1 | 6 | 12/15/2009 | T. Thrash | P | Prepare outline for depo; Correspondence to Don Barrett; Research Dr. Buchfuhrer; Review Restless Leg Syndrome Articles; Review Neurontin documents; Review Neurontin depo transcripts. | 6.00 | 2.86 | 3000 | 1002 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Barrett LG | 34 | 9 | 12/16/2009 | DMJ | A | Continue deposition designations for Yoder- return travel | 12.50 | 3.58 | 5000 | 895 | Legitimate Work, Travel, Non-Contemporaneous, Trial Work |
| Barrett LG | 35 | 9 | 12/16/2009 | DB | P | Continue Prep for deposition of Dr. Phillips, Dr Buchfuhrer, and Travis; Review Dr. Buchfuhrer depo and initial disclosures and Travis Subpoena ; Email from Barry Himmelstein re same. Take depositions travel home | 15.30 | 6.49 | 9563 | 2272 | Legitimate Work, Travel, Conferencing, Trial Work |
| Barrett LG | 36 | 9 | 12/16/2009 | CB | A | Summarize depos and designate trial testimony ; Travel to Nashville, TN | 10.00 | 2.86 | 3750 | 716 | Legitimate Work, Travel, Non-Contemporaneous, Trial Work |
| Becnel LLP | 6 | 31 | 12/16/2009 | Daniel E. Becnel, Jr. | P | Trip to Dallas to L.A. for the deposition of Vickie Travis; preparing for the deposition; review of emails concerning the Status of the deposition. | 10.50 | 3.34 | | 1170 | Legitimate Work, Travel, Trial Work |
| Becnel LLP | 24 | 35 | 12/16/2009 | Salvadore Christina, Jr | A | Travel to New Orleans from Boston | 6.50 | 0.00 | | 0 | Travel, Non-Contemporaneous, Trial Work. |
| Becnel LLP | 39 | 38 | 12/16/2009 | Darryl Becnel | A | Travel back to New Orleans from Boston | 6.50 | 0.00 | | 0 | Travel, Non-Contemporaneous, Trial Work. |
| C. Barrett | 5 | 5 | 12/16/2009 | Charles Barrett | P | review and summarize depositions and designate trial testimony from those depositions; draft memorandum | 6.00 | 3.44 | | 1203 | Legitimate Work, Non-Contemporaneous, Trial Work |
| C. Barrett | 6 | 5 | 12/16/2009 | Charles Barrett | P | travel to Nashville, TN following deposition project in Boston, MA | 4.00 | 0.00 | | 0 | Travel, Non-Contemporaneous, Trial Work. |
| Dugan | 12 | 5 | 12/16/2009 | James R. Dugan, II | P | Receipt and review of Motion to Seal Document | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 13 | 5 | 12/16/2009 | James R. Dugan, II | P | Receipt and review of Opposition re Emergency Motion to Compel Depositions of Kaiser Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 204 | 15 | 12/16/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion to Seal Document | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 205 | 15 | 12/16/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Opposition re Emergency Motion to Compel Depositions of Kaiser Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 206 | 15 | 12/16/2009 | Douglas R. Plymale, Ph.D. | P | Deposition summaries/Trial Designations | 9.50 | 6.05 | | 2116 | Legitimate Work, Trial Work |
| Greene | 330 | 33 | 12/16/2009 | PG | NL | Call with Dr. Campen, Mitch Cohen, Tom Sobol, Linda Nussbaum re: deposition of Dr. Campen | 2.10 | 0.00 | 683 | 0 | Non-Core. |
| Greene | 331 | 33 | 12/16/2009 | PG | NL | Reviewing relevant documents and preparing for call with Dr. Campen | 2.20 | 0.00 | 715 | 0 | Legitimate Work |
| Greene | 332 | 33 | 12/16/2009 | IJR | P | Drafting motion to compel deposition of Carol Janney | 3.80 | 0.00 | 1615 | 0 | Janney Deposition. |
| Greene | 333 | 33 | 12/16/2009 | IJR | P | Performed legal research on MDL court's power to enforce out of state 3rd party subpoenas | 0.60 | 0.48 | 255 | 167 | Legitimate Work |
| Greene | 334 | 33 | 12/16/2009 | TMG | P | indexing, summarizing and designation of John Knoop deposition from the Franklin case | 5.00 | 2.65 | 3250 | 928 | Non-Core. |
| Hagens | 44 | 10 | 12/16/2009 | CR | PL | Work on filing under seal and send to court, numerous communications re same | 1.00 | 0.64 | 150 | 64 | Legitimate Work, Trial Work |
| Hagens | 45 | 10 | 12/16/2009 | EN | P | Review deposition trascripts of Knapp | 9.50 | 6.05 | 4513 | 2116 | Legitimate Work, Trial Work |
| Hagens | 46 | 10 | 12/16/2009 | TMS | P | Work on fact development issues with Kaiser, including telephone conferences with counsel and with Kaister doctors; telephone calls with damage witnesses; review of the Abramson declaration. | 5.00 | 2.39 | 3000 | 835 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1590 | 96 | 12/16/2009 | LN | P | Witness preparation | 2.75 | 1.75 | | 613 | Legitimate Work, Trial Work |
| Kaplan | 1591 | 96 | 12/16/2009 | WG | PL | PREPARING KAISER AND PFIZER DOCUMENTS FOR REVIEW | 1.50 | 0.95 | | 95 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1592 | 96 | 12/16/2009 | TG | PL | PROOF FILING, FILING OF DOCUMENTS COURTESY COPIES & WITNESS RESEARCH | 5.25 | 3.01 | | 301 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1593 | 96 | 12/16/2009 | EK | A | ATTENTION TO MISC TRIAL PREP INCLUDING DRAFTING RULE 26 DISCLOSURES, WITNESS ISSUES;  OVERSEE FILING OF OPPOSITION PAPERS; EDITS TO  SAME | 9.50 | 5.44 | | 1360 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 58 | 14 | 12/16/2009 | SELTZ, DANIEL | P | Deposition designations. | 5.20 | 3.31 | | 1158 | Legitimate Work, Trial Work |
| Barrett LG | 37 | 9 | 12/17/2009 | CB | A | Summarize depos and designate trial testimony | 1.50 | 0.86 | 563 | 215 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 38 | 9 | 12/17/2009 | DB | P | Email from Elana Katcher re scheduling of depo of Mark Buchfuhrer | 0.10 | 0.04 | 63 | 15 | Conferencing, Trial Work. |
| Becnel LLP | 7 | 31 | 12/17/2009 | Daniel E. Becnel, Jr. | P | Deposition cancelled; return trip to Louisiana | 7.50 | 0.00 | | 0 | Travel, Trial Work. |
| C. Barrett | 7 | 5 | 12/17/2009 | Charles Barrett | P | review and summarize depositions and designate trial testimony from those depositions; draft memorandum | 1.50 | 0.86 | | 301 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 14 | 5 | 12/17/2009 | James R. Dugan, II | P | Receipt and review of Emergency Motion/Memo to Compel Deposition of Carol Janney | 0.25 | 0.00 | | 0 | Janney Deposition, ECF Review , Trial Work. |
| Dugan | 15 | 5 | 12/17/2009 | James R. Dugan, II | P | Travel — BOS-MSY | 5.00 | 0.00 | | 0 | Travel, Trial Work. |
| Dugan | 207 | 15 | 12/17/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Emergency Motion/Memo to Compel Deposition of Carol Janney | 0.25 | 0.00 | | 0 | Janney Deposition, ECF Review , Trial Work. |
| Dugan | 208 | 15 | 12/17/2009 | Douglas R. Plymale, Ph.D. | P | Deposition summaries/Trial Designations | 6.00 | 3.82 | | 1337 | Legitimate Work, Trial Work |
| Dugan | 209 | 15 | 12/17/2009 | Douglas R. Plymale, Ph.D. | P | Travel — BOS-DFW-BTR - Houma 1 | 11.00 | 0.00 | | 0 | Travel, Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 335 | 33 | 12/17/2009 | PG | NL | Call with Dr. Campen, Mitch Cohen, Linda Nussbaum, Tom Sobol and Elana Katcher | 0.80 | 0.00 | 260 | 0 | Legitimate Work |
| Greene | 336 | 33 | 12/17/2009 | PG | NL | Meeting with Tom Greene and Ilyas Rona re: progress of deposition designations | 0.50 | 0.00 | 163 | 0 | Janney Deposition, Conferencing. |
| Greene | 337 | 33 | 12/17/2009 | PG | NL | Review, draft and edit Emergency Motion to Compel Deposition Testimony of Carol Janney | 0.90 | 0.00 | 293 | 0 | Janney Deposition. |
| Greene | 338 | 34 | 12/17/2009 | PG | NL | Call with Mitch Cohen, Linda Nussbaum, Elana Katcher re: depositions, meeting with Kaiser witnesses and motion to compel deposition testimony of Carol Janney | 0.50 | 0.00 | 163 | 0 | Legitimate Work, Janney Deposition |
| Greene | 339 | 34 | 12/17/2009 | PG | NL | Call with Trisha Neeson of Kaiser re: Dr. Weider's deposition. | 0.20 | 0.00 | 65 | 0 | Legitimate Work |
| Greene | 340 | 34 | 12/17/2009 | PG | NL | Telephone call with Elana Katcher to discuss deposition of Kaiser witnesses | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 341 | 34 | 12/17/2009 | PG | NL | Call with Elana Katcher to discuss depositions of Kaiser witnesses and Dr. Weider | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 342 | 34 | 12/17/2009 | PG | NL | Review relevant documents in preparation for call with Dr. Campen | 1.50 | 0.00 | 488 | 0 | Legitimate Work |
| Greene | 343 | 34 | 12/17/2009 | PG | NL | Telephone call with Dr. Sean Jones, Mitch Cohen, Linda Nussbaum, Tom Sobol and Elana Katcher to review relevant documents and studies | 1.10 | 0.00 | 358 | 0 | Legitimate Work |
| Greene | 344 | 34 | 12/17/2009 | IJR | P | Editing and revising motion to compel deposition of Carol Janney, memorandum and declaration | 4.70 | 0.00 | 1998 | 0 | Janney Deposition. |
| Greene | 345 | 34 | 12/17/2009 | IJR | P | Prepared exhibits and final pdfs for filing of motion to compel deposition of Carol Janney and forwarded to Elana Katcher for ECF filing of same | 0.70 | 0.28 | 298 | 97 | Legitimate Work, Janney Deposition |
| Greene | 346 | 34 | 12/17/2009 | IJR | P | Left voicemail message for John Williams re: motion to compel deposition of Carol Janney | 0.10 | 0.00 | 43 | 0 | Janney Deposition. |
| Greene | 347 | 34 | 12/17/2009 | IJR | P | Reviewed voicemail message from John Williams re: deposition of Carol Janney | 0.10 | 0.00 | 43 | 0 | Janney Deposition. |
| Greene | 348 | 34 | 12/17/2009 | IJR | P | Drafted proposal for deferred deposition of Carol Janney to John Williams, and reviewed his response to same | 0.40 | 0.16 | 170 | 56 | Legitimate Work, Janney Deposition |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Greene | 349 | 34 | 12/17/2009 | IJR | P | Meeting with Tom Greene and Palko Goldman re: progress of deposition designations | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 350 | 34 | 12/17/2009 | TMG | P | Office conference with Palko Goldman, Ilyas Rona re: summary, indexing and designation of all depositions | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 351 | 35 | 12/17/2009 | TMG | P | Meeting with Dave Franklin re: documents that were subpoenaed for deposition in Product cases | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 352 | 35 | 12/17/2009 | TMG | P | meeting with Doug Plymale re: Kaiser trial and designation of deposition testimony | 0.40 | 0.32 | 260 | 111 | Legitimate Work |
| Hagens | 47 | 10 | 12/17/2009 | CR | PL | Filing; provide TMS with requested docs and info; create witness binders and folders; provide TMS, EN and KJP with necessary docs; communications re designations | 2.00 | 1.06 | 300 | 106 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 48 | 10 | 12/17/2009 | EN | P | Review deposition transcripts of Mancini et al. | 9.50 | 6.05 | 4513 | 2116 | Legitimate Work, Trial Work |
| Hagens | 49 | 10 | 12/17/2009 | TMS | P | Work on fact development issues with Kaiser, including telephone conferences with counsel and with Kaiser doctors; telephone calls with damage witnesses; review of the Abramson declaration. | 4.00 | 1.91 | 2400 | 668 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1594 | 96 | 12/17/2009 | LN | P | Trial preparation; various calls with witnesses | 3.50 | 1.86 | | 650 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1595 | 96 | 12/17/2009 | SS | A | T/C W/LPN AND MT W/KATCHER RE: REVIEW AND SUMMARIZE TESTIMONY FOR AL CARVER | 8.00 | 3.82 | | 955 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1596 | 96 | 12/17/2009 | WG | PL | PREPARING KAISER AND PFIZER DOCUMENTS FOR REVIEW | 6.00 | 3.82 | | 382 | Legitimate Work, Trial Work |
| Kaplan | 1597 | 96 | 12/17/2009 | TG | PL | WITNESS RESEARCH & FILING FOR JANNEY DEP. | 3.00 | 0.00 | | 0 | Janney Deposition, Non-Contemporaneous, Trial Work. |
| Kaplan | 1598 | 96 | 12/17/2009 | JR | A | CONT. WORK ON ALTERNATE DAMAGES MODEL | 1.50 | 0.95 | | 239 | Legitimate Work, Trial Work |
| Kaplan | 1599 | 96 | 12/17/2009 | EK | A | ATTENTION TO TRIAL PREP; DRAFT DISCLOSURES; WITNESS ISSUES; OVERSEE FILINGS; ETC | 9.00 | 5.16 | | 1289 | Legitimate Work, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Lieff | 59 | 14 | 12/17/2009 | SELTZ, DANIEL | P | Deposition designations; research for remand opposition. | 6.50 | 4.14 | | 1448 | Legitimate Work, Trial Work |
| Thrash | 2 | 6 | 12/17/2009 | T. Thrash | P | Prepare outline of questions; Review Neurontin documents. | 5.00 | 2.86 | 2500 | 1002 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 39 | 9 | 12/18/2009 | DB | P | Email from Tricia Neesen re Information for Phillips deposition ; Review Motion for Amendment of Order to Include Statement Certifying an Interlocutory Appeal by Teva Pharmaceuticals USA. w/exh.; Review Motion and Memo and Opposition to Motion to Compel Depo of Kaiser Witnesses filed by Foundation Health Plan and Elana Katcher's Declaration to Motion; Motion to Seal Document by Kaiser with Attachments; | 1.20 | 0.51 | 750 | 178 | Legitimate Work, Other Matters, Conferencing, Trial Work |
| Barrett LG | 40 | 9 | 12/18/2009 | DB | P | Memo to Jamie Dugan and Tom Sobol re assessment; Review email from Elana Katcher re confirmed Job calendar depo for Dr. Buchfuhrer depo.; Review email from Elana Katcher , Ilyas Rona re Alan Partain ; Email from Edward Notargiacomo re finances | 3.00 | 1.59 | 1875 | 557 | Legitimate Work, Fee Petition, Trial Work |
| Becnel LLP | 8 | 31 | 12/18/2009 | Daniel E. Becnel, Jr. | P | Document review-depo designations for Kaiser trial | 3.25 | 2.07 | | 724 | Legitimate Work, Trial Work |
| Becnel LLP | 25 | 35 | 12/18/2009 | Salvadore Christina, Jr | A | Document review-depo designations Kaiser trial, Anthony Anderson and J. Allen Cook | 3.00 | 1.72 | | 430 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Becnel LLP | 40 | 38 | 12/18/2009 | Darryl Becnel | A | Depo review and designations for Kaiser Trial- Jefferson Henderson First portion | 4.00 | 2.29 | | 573 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 16 | 5 | 12/18/2009 | James R. Dugan, II | P | Receipt and review of Minute Entry re Emergency Motion/Memo to Compel Deposition of Carol Janney | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 17 | 5 | 12/18/2009 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion to Transfer Case -- Defendants Motion To Transfer Venue Pursuant To 28 U.S.C. 1404 (Corrected Caption) | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 210 | 16 | 12/18/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Minute Entry re Emergency Motion/Memo to Compel Deposition of Carol Janney | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 211 | 16 | 12/18/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion to Transfer Case -- Defendants Motion To Transfer Venue Pursuant To 28 U.S.C. 1404 (Corrected Caption) | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 353 | 35 | 12/18/2009 | IJR | P | Phone conference with Linda Nussbaum, Tom Sobol and Barry Himmelstein to discuss planned motions in limine and daubert motions | 1.30 | 0.69 | 553 | 241 | Conferencing. |
| Greene | 354 | 35 | 12/18/2009 | IJR | P | Prepared for conference call on motions in limine and daubert motions by reviewing Saris's MCLE textbook on evidence | 0.50 | 0.40 | 213 | 139 | Legitimate Work |
| Greene | 355 | 35 | 12/18/2009 | IJR | P | Reviewed and summarized deposition of John Marino and made deposition testimony designations | 5.50 | 4.38 | 2338 | 1532 | Legitimate Work |
| Greene | 356 | 35 | 12/18/2009 | IJR | P | Office conference with Tom Greene discussing Franklin deposition and evidentiary issues that will arise at trial | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 357 | 35 | 12/18/2009 | IJR | P | Conference with Tom Greene re: deposition designation of John Knoop | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 358 | 35 | 12/18/2009 | TMG | P | conference with Dave Franklin to prep for his deposition | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 359 | 35 | 12/18/2009 | TMG | P | deposition of Dave Franklin | 6.00 | 4.77 | 3900 | 1671 | Legitimate Work |
| Greene | 360 | 35 | 12/18/2009 | TMG | P | conference with Ilyas Rona re: deposition designation of John Knoop | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 361 | 35 | 12/18/2009 | TMG | P | Office conference with Ilyas Rona discussing Franklin deposition and evidentiary issues that will arise at trial | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Hagens | 50 | 10 | 12/18/2009 | TMS | P | Work on fact development issues with Kaiser, including telephone conferences with counsel and with Kaiser doctors; telephone calls with damage witnesses; review of the Abramson declaration. | 5.00 | 2.39 | 3000 | 835 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1600 | 96 | 12/18/2009 | LN | P | Work on 1404 opposition; work re trial preparation | 4.25 | 2.71 | | 947 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1601 | 96 | 12/18/2009 | SS | A | REVIEW AND SUMMARIZE TESTIMONY OF ALBERT CARVER BY TOPIC RE: TRIAL WITNESS PREPARATION | 7.50 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1602 | 96 | 12/18/2009 | TG | PL | 1404 FILINGMLUE BOOK CITECHECK | 3.00 | 1.72 | | 172 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1603 | 96 | 12/18/2009 | JR | A | CONT. DAMAGES MODEL WORK | 0.50 | 0.32 | | 80 | Legitimate Work, Trial Work |
| Kaplan | 1604 | 96 | 12/18/2009 | EK | A | ATTENTION TO TRIAL PREP; EDITS TO VENUE OPP; REVIEW PERTAIN DOCUMENTS; FINAL EDITS TO DISCLOSURES | 8.25 | 4.73 | | 1181 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1605 | 96 | 12/18/2009 | JS | PL | DOCUMENT SEARCH & DAMAGE MODELLING | 6.50 | 4.14 | | 414 | Legitimate Work, Trial Work |
| Lieff | 60 | 14 | 12/18/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Ilyas Rona, Tom Sobol and Linda Nussbaum re planned motions in limine and Daubert motions. | 1.30 | 0.55 | | 193 | Conferencing, Trial Work. |
| Lieff | 61 | 14 | 12/18/2009 | SELTZ, DANIEL | P | Research for remand motion. | 6.00 | 3.82 | | 1337 | Legitimate Work, Trial Work |
| Thrash | 3 | 6 | 12/18/2009 | T. Thrash | P | Prepare outline of questions; Review Neurontin documents. | 4.00 | 2.29 | 2000 | 802 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 212 | 16 | 12/19/2009 | Douglas R. Plymale, Ph.D. | P | Deposition summaries/Trial Designations | 4.50 | 2.86 | | 1002 | Legitimate Work, Trial Work |
| Greene | 362 | 35 | 12/19/2009 | PG | NL | Review and designate deposition testimony | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |
| Greene | 363 | 35 | 12/19/2009 | TMG | P | telephone conference with Barry Himmelstein re: motions in limine and exclusion of physician expert opinion of effectiveness based on patient experience | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 364 | 36 | 12/19/2009 | TMG | P | index, summary and designation of John Knoop deposition from NCA | 2.00 | 1.59 | 1300 | 557 | Legitimate Work |
| Kaplan | 1606 | 96 | 12/19/2009 | EK | A | DOCUMENT REVIEW AND DRAFT EXHIBITS LIST | 5.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 62 | 14 | 12/19/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re motions in limine and exclusion of physician expert opinion of effectiveness based on patient experience. | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Thrash | 4 | 6 | 12/19/2009 | T. Thrash | P | Prepare for deposition; Review Philips depo-prepare question; review Neurontin Exhibits; Reseach article of Dr. Buchfuhrer | 5.00 | 2.86 | 2500 | 1002 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Becnel LLP | 9 | 31 | 12/20/2009 | Daniel E. Becnel, Jr. | P | Document review-depo designations for Kaiser trial | 4.50 | 2.86 | | 1002 | Legitimate Work, Trial Work |
| Dugan | 213 | 16 | 12/20/2009 | Douglas R. Plymale, Ph.D. | P | Deposition summaries/Trial Designations | 6.00 | 3.82 | | 1337 | Legitimate Work, Trial Work |
| Greene | 365 | 36 | 12/20/2009 | PG | NL | Review and designate deposition testimony | 2.10 | 0.00 | 683 | 0 | Legitimate Work |
| Greene | 366 | 36 | 12/20/2009 | TMG | P | index, summary and designation of John Knoop deposition testimony from NCA | 4.00 | 3.18 | 2600 | 1114 | Legitimate Work |
| Kaplan | 1607 | 96 | 12/20/2009 | EK | A | ATTENTION TO DOCUMENT REVIEW AND DRAFT EXHIBITS LIST | 5.50 | 3.15 | | 788 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Thrash | 5 | 6 | 12/20/2009 | T. Thrash | P | Prepare for depo- Review outline-review exhibits | 3.00 | 1.72 | 1500 | 601 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 41 | 9 | 12/21/2009 | DMJ | A | Prepare designations of John Ford | 6.50 | 3.72 | 2600 | 931 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Becnel LLP | 10 | 31 | 12/21/2009 | Daniel E. Becnel, Jr. | P | Discussion with Don Barrett in reference to the status of the Case | 4.00 | 1.70 | | 594 | Conferencing, Trial Work. |
| Dugan | 18 | 5 | 12/21/2009 | James R. Dugan, II | P | Receipt and review of Motion for Leave to File Reply Brief in Support of Motion to Transfer Venue Pursuant to 28 U.S.C. § 1404 | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 214 | 16 | 12/21/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion for Leave to File Reply Brief in Support of Motion to Transfer Venue Pursuant to 28 U.S.C. § 1404 | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Dugan | 215 | 16 | 12/21/2009 | Douglas R. Plymale, Ph.D. | P | Deposition summaries/Trial Designations | 4.00 | 2.55 | | 891 | Legitimate Work, Trial Work |
| Greene | 367 | 36 | 12/21/2009 | PG | NL | Call with Ed Notargiacomo re: deposition of Joshua Peteet | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 368 | 36 | 12/21/2009 | PG | NL | Telephone conference with Ed Notargiacomo and Ilyas Rona re: deposition of Joshua Peteet | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 369 | 36 | 12/21/2009 | PG | NL | Review and designate deposition testimony | 6.20 | 0.00 | 2015 | 0 | Legitimate Work |
| Greene | 370 | 36 | 12/21/2009 | PG | NL | Meeting with Tom Greene and Ilyas Rona to discuss deposition designations | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 371 | 36 | 12/21/2009 | IJR | P | Phone conference with Thomas Greene and Barry Himmelstein to discuss document admissions | 0.70 | 0.37 | 298 | 130 | Conferencing. |
| Greene | 372 | 36 | 12/21/2009 | IJR | P | Reviewing, summarizing and designating deposition testimony of John Marino | 5.30 | 4.22 | 2253 | 1476 | Legitimate Work |
| Greene | 373 | 36 | 12/21/2009 | IJR | P | Phone conference with Palko Goldman and Ed Notargiacomo re: deposition of Joshua Peteet | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 374 | 36 | 12/21/2009 | IJR | P | Meeting with Tom Greene and Palko Goldman to discuss deposition designations | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 375 | 36 | 12/21/2009 | TMG | P | telephone conference with Barry Himmelstein, Ilyas Rona re: designation of trial exhibits and moving for requests for admission | 0.70 | 0.37 | 455 | 130 | Conferencing. |
| Greene | 376 | 36 | 12/21/2009 | TMG | P | Meeting with Ilyas Rona and Palko Goldman to discuss deposition designations | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Hagens | 51 | 10 | 12/21/2009 | CR | PL | Communications with co-counsel re witness folders | 0.25 | 0.11 | 38 | 11 | Conferencing, Trial Work. |
| Hagens | 52 | 10 | 12/21/2009 | EN | P | Review deposition transcripts. TC with TMS re damage theories. Meeting with Josh Peteet in preparation for deposition. Prepare for same. | 8.60 | 4.56 | 4085 | 1597 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 53 | 11 | 12/21/2009 | GC | PL | Review 56.1 Statement and Class Certification Order in Neurontin; Meet with Ms. Johnson Parker regarding Designation of Transcripts; Begin Designating Transcript of Clare Cheng. | 7.30 | 4.65 | 2190 | 465 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Hagens | 54 | 11 | 12/21/2009 | TMS | P | Trial preparation; work on discussions with various Kaiser doctors and other witnesses; review of Kaiser documents; review and filing of various discovery motions; review of expert reports of Defendants; discussions and work on Motions in Limine; and review of Neurontin request for admissions. | 4.60 | 2.64 | 2760 | 922 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1609 | 97 | 12/21/2009 | LN | P | Pre-trial work | 3.25 | 2.07 | | 724 | Legitimate Work, Trial Work |
| Kaplan | 1610 | 97 | 12/21/2009 | SS | A | CONTINUE SUMMARY OF ALBERT CARVER RE: TRIAL PREP FOR WITNESS | 10.00 | 5.73 | | 1432 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1611 | 97 | 12/21/2009 | TG | PL | FILING/MAILING CORRECTED 1404 BRIEF | 1.00 | 0.57 | | 57 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1612 | 97 | 12/21/2009 | JR | A | WORK ON DAMAGES MODEL; REVIEW DOCS RE SAME | 1.50 | 0.95 | | 239 | Legitimate Work, Trial Work |
| Kaplan | 1613 | 97 | 12/21/2009 | EK | A | ATTENTION TO TRIAL PREP; WITNESS ISSUES REVISIONS TO DISCLOSURES; CORRECTED OPP BRIEF | 4.00 | 2.29 | | 573 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 63 | 14 | 12/21/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene and Ilyas Rona re designation of trial exhibits and moving for requests for admission. | 0.70 | 0.30 | | 104 | Conferencing, Trial Work. |
| Lieff | 64 | 14 | 12/21/2009 | SELTZ, DANIEL | P | Deposition designations. | 3.20 | 2.04 | | 713 | Legitimate Work, Trial Work |
| Thrash | 6 | 6 | 12/21/2009 | T. Thrash | P | Travel to Los Angeles; Attend Deposition of Dr. Mark Buchfuhrer. | 20.00 | 5.73 | 10000 | 2005 | Legitimate Work, Travel, Non-Contemporaneous, Trial Work |
| Barrett LG | 42 | 9 | 12/22/2009 | DB | P | Review Transcript of Motion Hearing Held on 11/19/09; Review email from Charles Phillips re his deposition ; Call with Dr. Kaiser re same. | 0.70 | 0.45 | 438 | 156 | Legitimate Work, Trial Work |
| Barrett LG | 43 | 10 | 12/22/2009 | CB | A | Summarize depos and designate trial testimony | 3.00 | 1.72 | 1125 | 430 | Legitimate Work, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 44 | 10 | 12/22/2009 | DMJ | A | Prepare designations of John Ford deposition | 4.50 | 2.58 | 1800 | 644 | Legitimate Work, Non-Contemporaneous, Trial Work |
| C. Barrett | 8 | 5 | 12/22/2009 | Charles Barrett | P | review and summarize depositions and designate trial testimony from those depositions; draft memorandum | 3.00 | 1.72 | | 601 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 19 | 5 | 12/22/2009 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Emergency Motion to Compel Deposition of Carol Janney | 0.25 | 0.00 | | 0 | Janney Deposition, ECF Review , Trial Work. |
| Dugan | 20 | 6 | 12/22/2009 | James R. Dugan, II | P | Receipt and review of Third Party Opposition re Emergency Motion to Compel Deposition of Carol Janney | 0.25 | 0.00 | | 0 | Janney Deposition, ECF Review , Trial Work. |
| Dugan | 216 | 16 | 12/22/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Emergency Motion to Compel Deposition of Carol Janney | 0.25 | 0.00 | | 0 | Janney Deposition, ECF Review , Trial Work. |
| Dugan | 217 | 16 | 12/22/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Emergency Motion to Compel Deposition of Carol Janney | 0.25 | 0.00 | | 0 | Janney Deposition, ECF Review , Trial Work. |
| Dugan | 218 | 16 | 12/22/2009 | Douglas R. Plymale, Ph.D. | P | Deposition summaries/Trial Designations | 4.00 | 2.55 | | 891 | Legitimate Work, Trial Work |
| Greene | 377 | 36 | 12/22/2009 | PG | NL | Review and designate deposition testimony | 1.40 | 0.00 | 455 | 0 | Legitimate Work |
| Greene | 378 | 37 | 12/22/2009 | PG | NL | Meeting with Ilyas Rona to discuss deposition designations and Daubert motions | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 379 | 37 | 12/22/2009 | PG | NL | Meeting with Tom Greene to discuss deposition designations | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 380 | 37 | 12/22/2009 | PG | NL | Review expert reports and prepare notes for use in various motions in limine | 3.20 | 0.00 | 1040 | 0 | Legitimate Work |
| Greene | 381 | 37 | 12/22/2009 | PG | NL | Meeting with Tom Greene and Ilyas Rona to discuss various tasks | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 382 | 37 | 12/22/2009 | IJR | P | Reviewed emails re: Carol Janney's attorney and forwarded notice of Sorokin's order to said attorney | 0.20 | 0.00 | 85 | 0 | Janney Deposition. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 383 | 37 | 12/22/2009 | IJR | P | Phone conference with John Williams re: Sorokin's order re: Carol Janney | 0.10 | 0.00 | 43 | 0 | Janney Deposition. |
| Greene | 384 | 37 | 12/22/2009 | IJR | P | Office with Palko Goldman re: expert summarizes that were requested by Linda Nussbaum, Tom Sobol, and Barry Himmelstein | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 385 | 37 | 12/22/2009 | IJR | P | Reviewed and summarized, and designated John Marino's deposition | 7.20 | 5.73 | 3060 | 2005 | Legitimate Work |
| Greene | 386 | 37 | 12/22/2009 | IJR | P | Meeting with Tom Greene and Palko Goldman to discuss various tasks | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 387 | 37 | 12/22/2009 | TMG | P | Meeting with Ilyas Rona and Palko Goldman to discuss various tasks | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 388 | 37 | 12/22/2009 | TMG | P | memo to Linda Nussbaum, Tom Sobol, Barry Himmelstein re: tasks for trial, proving damages | 0.50 | 0.40 | 325 | 139 | Legitimate Work |
| Greene | 389 | 37 | 12/22/2009 | TMG | P | Meeting with Palko Goldman to discuss deposition designations | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Hagens | 55 | 11 | 12/22/2009 | CR | PL | Update TMS witness binders | 0.25 | 0.16 | 38 | 16 | Legitimate Work, Trial Work |
| Hagens | 56 | 11 | 12/22/2009 | GC | PL | Complete Designation of Cheng transcript; Designate Deposition Transcript of Connor Smith; Begin Designating Transcript of Jennifer Samuels; Meet with Ms. Johnson Parker regarding status of designation assignment | 8.90 | 4.72 | 2670 | 472 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 57 | 11 | 12/22/2009 | TMS | P | Trial preparation; work on discussions with various Kaiser doctors and other witnesses; review of Kaiser documents; review and filing of various discovery motions; review of expert reports of Defendants; discussions and work on Motions in Limine; and review of Neurontin request for admissions. | 4.60 | 2.64 | 2760 | 922 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1614 | 97 | 12/22/2009 | SS | A | COMPLETE DRAFTING SUMMARY OF ALBERT CARVER BY TOPIC AND PROOFREAD SAME | 11.00 | 6.30 | | 1575 | Legitimate Work, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1615 | 97 | 12/22/2009 | TG | PL | WITNESS BINDERS & MOTION TO COMPEL FILING | 4.00 | 2.29 | | 229 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1616 | 97 | 12/22/2009 | JR | A | REVIEW DOCS RE DAMAGES MODELS; MULTIPLE EMAILS; RE SAME; REVIEW TRANSCRIPTS RE SAME | 2.75 | 1.46 | | 365 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1617 | 97 | 12/22/2009 | JS | PL | DOCUMENT RESEARCH & MODELLING OF DAMAGES | 8.00 | 5.09 | | 509 | Legitimate Work, Trial Work |
| Lieff | 65 | 14 | 12/22/2009 | HIMMELSTEIN, BARRY | P | Conference with D. Seltz re requests for admissions. | 0.30 | 0.13 | | 45 | Conferencing, Trial Work. |
| Lieff | 66 | 14 | 12/22/2009 | HIMMELSTEIN, BARRY | P | Review Tom Greene's memo re tasks for trial, damages. | 0.10 | 0.06 | | 22 | Legitimate Work, Trial Work |
| Lieff | 67 | 14 | 12/22/2009 | MUGRAGE, MAJOR | NL | Reconcile costs for off-site data repository. | 0.50 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 68 | 14 | 12/22/2009 | RUDNICK, JENNIFER | PL | Create and exhibit list. Revise same to ensure that there are no duplicate entries. | 2.00 | 1.27 | | 127 | Legitimate Work, Trial Work |
| Lieff | 69 | 14 | 12/22/2009 | SELTZ, DANIEL | P | Deposition designations; talk to B. Himmelstein re requests for admissions. | 3.00 | 1.59 | | 557 | Legitimate Work, Conferencing, Trial Work |
| Thrash | 7 | 7 | 12/22/2009 | T. Thrash | P | Travel to Little Rock from Los Angeles (Buchfuhrer Deposition) | 10.00 | 0.00 | 5000 | 0 | Travel, Non-Contemporaneous, Trial Work. |
| Barrett LG | 45 | 10 | 12/23/2009 | CB | A | Summarize depos and designate trial testimony | 4.00 | 2.29 | 1500 | 573 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 46 | 10 | 12/23/2009 | DB | P | Review email from Tom Thrash re Buchfuhrer depo; call with Tom re same. | 0.30 | 0.13 | 188 | 45 | Conferencing, Trial Work |
| C. Barrett | 9 | 5 | 12/23/2009 | Charles Barrett | P | review and summarize depositions and designate trial testimony from those depositions; draft memorandum | 4.00 | 2.29 | | 802 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 21 | 6 | 12/23/2009 | James R. Dugan, II | P | Receipt and review of Objection by Pfizer, Inc. to Magistrate Judge's Order Denying Motion to Compel Identification of Names and Addresses of Potential Trial Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 219 | 16 | 12/23/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Objection by Pfizer, Inc. to Magistrate Judge's Order Denying Motion to Compel Identification of Names and Addresses of Potential Trial Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 220 | 16 | 12/23/2009 | Douglas R. Plymale, Ph.D. | P | Deposition summaries/Trial Designations | 4.50 | 2.86 | | 1002 | Legitimate Work, Trial Work |
| Greene | 390 | 37 | 12/23/2009 | PG | NL | Reviewing expert reports and outlining points for various motions in limine. | 3.30 | 0.00 | 1073 | 0 | Legitimate Work |
| Greene | 391 | 37 | 12/23/2009 | PG | NL | Telephone conference with Elana Katcher re: protective order | 0.10 | 0.00 | 33 | 0 | Conferencing. |
| Greene | 392 | 38 | 12/23/2009 | PG | NL | Meeting with Tom Greene re: causation questions and deposition designations | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 393 | 38 | 12/23/2009 | TMG | P | telephone conference with Linda Nussbaum | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 394 | 38 | 12/23/2009 | TMG | P | Office conference with Palko Goldman re: deposition designation and causation issues | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Hagens | 58 | 11 | 12/23/2009 | GC | PL | Complete Designation of Samuels Transcript; Designate Deposition Transcript of Second Day of Tamela Martin; Meet with Ms. Johnson Parker regarding same. | 5.80 | 3.08 | 1740 | 308 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1618 | 97 | 12/23/2009 | LN | P | Trial preparation | 4.50 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1619 | 97 | 12/23/2009 | SS | A | COMPLETE PREP FOR ALBERT CARVER AND DISTRIBUTE | 3.00 | 1.72 | | 430 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1620 | 97 | 12/23/2009 | EK | A | ATTENTION TO TRIAL PREP; PROTECTIVE ORDERS WITNESS ISSUES; DEPOSITION SUMMARIES;  WIEDER DOCUMENT SEARCH | 4.50 | 2.58 | | 644 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1621 | 97 | 12/23/2009 | JS | PL | DOCUMENT RESEARCH & DAMAGES MODELLING | 7.50 | 4.77 | | 477 | Legitimate Work, Trial Work |
| Lieff | 70 | 14 | 12/23/2009 | RUDNICK, JENNIFER | PL | Create and exhibit list. Revise same to ensure that there are no duplicate entries. | 5.60 | 3.56 | | 356 | Legitimate Work, Trial Work |
| Lieff | 71 | 14 | 12/23/2009 | SELTZ, DANIEL | P | Deposition designations. | 4.00 | 2.55 | | 891 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Becnel LLP | 26 | 35 | 12/24/2009 | Salvadore Christina, Jr | A | Document review-depo designations Kaiser trial of J. Allen Cook | 2.50 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Becnel LLP | 41 | 38 | 12/24/2009 | Darryl Becnel | A | Depo review and designations for Kaiser Trial- Jefferson Henderson Second portion | 3.00 | 1.72 | | 430 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 59 | 11 | 12/24/2009 | CR | PL | Update TMS witness binders; provide co-counsel with requested docs | 0.50 | 0.32 | 75 | 32 | Legitimate Work, Trial Work |
| Kaplan | 1622 | 97 | 12/24/2009 | LN | P | Trial preparation work | 2.00 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1623 | 97 | 12/24/2009 | EK | A | TRIAL PREPARATION; ATTENTION TO EXHIBIT LIST; WITNESS ISSUES; REVIEW DEPOSITION  SUMMARIES. | 5.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 72 | 15 | 12/24/2009 | RUDNICK, JENNIFER | PL | Create and exhibit list. Revise same to ensure that there are no duplicate entries. | 3.40 | 2.16 | | 216 | Legitimate Work, Trial Work |
| Dugan | 221 | 16 | 12/26/2009 | Douglas R. Plymale, Ph.D. | P | Deposition summaries/Trial Designations | 4.00 | 2.55 | | 891 | Legitimate Work, Trial Work |
| Kaplan | 1624 | 97 | 12/26/2009 | EK | A | ATTENTION TO EXHIBIT LIST; REVIEW AND ADD KAISER DOCUMENTS | 5.50 | 3.15 | | 788 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 47 | 10 | 12/27/2009 | CB | A | Summarize depos and designate trial testimony | 2.50 | 1.43 | 938 | 358 | Legitimate Work, Non-Contemporaneous, Trial Work |
| C. Barrett | 10 | 5 | 12/27/2009 | Charles Barrett | P | review and summarize depositions and designate trial testimony from those depositions; draft memorandum; exchange email with co-counsel | 2.50 | 1.43 | | 501 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 222 | 16 | 12/27/2009 | Douglas R. Plymale, Ph.D. | P | Deposition summaries/Trial Designations | 4.50 | 2.86 | | 1002 | Legitimate Work, Trial Work |
| Greene | 397 | 38 | 12/27/2009 | IJR | P | Reviewed, summarized and designated deposition testimony of John Marino | 4.30 | 3.42 | 1828 | 1197 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 398 | 38 | 12/27/2009 | TMG | P | indexing, summarizing and designating Knoop depo testimony from NCA case | 4.00 | 3.18 | 2600 | 1114 | Legitimate Work |
| Greene | 399 | 38 | 12/27/2009 | MT | P | Review and summarize Pande Depo | 3.80 | 3.02 | 1995 | 1058 | Legitimate Work |
| Greene | 400 | 38 | 12/27/2009 | MT | P | Review and summarize Pande Depo | 4.20 | 3.34 | 2205 | 1170 | Legitimate Work |
| Kaplan | 1625 | 97 | 12/27/2009 | EK | A | DRAFT DEPOSITION DESIGNATIONS; ATTENTION TO EXHIBIT LIST | 6.00 | 3.44 | | 859 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 48 | 10 | 12/28/2009 | CB | A | Summarize depos and designate trial testimony | 5.00 | 2.86 | 1875 | 716 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Becnel LLP | 11 | 31 | 12/28/2009 | Daniel E. Becnel, Jr. | P | Document review-depo designations for Kaiser trial | 3.75 | 2.39 | | 835 | Legitimate Work, Trial Work |
| Becnel LLP | 27 | 35 | 12/28/2009 | Salvadore Christina, Jr | A | Document review-depo designations Kaiser trial of J. Allen Cook | 3.00 | 1.72 | | 430 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Becnel LLP | 42 | 38 | 12/28/2009 | Darryl Becnel | A | Depo review and designations for Kaiser Trial- Jefferson Henderson vol 2 | 2.50 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous, Trial Work |
| C. Barrett | 11 | 5 | 12/28/2009 | Charles Barrett | P | review and summarize depositions and designate trial testimony from those depositions; draft memorandum | 5.00 | 2.86 | | 1002 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 223 | 16 | 12/28/2009 | Douglas R. Plymale, Ph.D. | P | Deposition summaries/Trial Designations | 4.50 | 2.86 | | 1002 | Legitimate Work, Trial Work |
| Greene | 401 | 38 | 12/28/2009 | PG | NL | Office conference with Ilyas Rona to discuss various Daubert issues related to Defendants' experts | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 402 | 38 | 12/28/2009 | PG | NL | Office conference with Tom Greene, Ilyas Rona, and Mike Tabb to discuss motions in limine and to plan schedule for other trial deadlines | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 403 | 38 | 12/28/2009 | PG | NL | Review various expert reports and prepare notes for use in various motions in limine | 3.50 | 0.00 | 1138 | 0 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 404 | 38 | 12/28/2009 | PG | NL | Conference with Tom Green re: Daubert issues and general causation questions | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 405 | 38 | 12/28/2009 | IJR | P | Office conference with Tom Greene, Palko Goldman, and Mike Tabb to discuss motions in limine and to plan schedule for other trial deadlines | 1.50 | 0.80 | 638 | 278 | Conferencing. |
| Greene | 406 | 38 | 12/28/2009 | IJR | P | Office conference with Palko Goldman to discuss expert Daubert issues | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 407 | 39 | 12/28/2009 | IJR | P | Legal research on Daubert standard where experts fail to employ reproduceable methodology | 0.60 | 0.48 | 255 | 167 | Legitimate Work |
| Greene | 408 | 39 | 12/28/2009 | IJR | P | Completion of summary and designation of Marino transcript | 2.70 | 2.15 | 1148 | 752 | Legitimate Work |
| Greene | 409 | 39 | 12/28/2009 | IJR | P | Reviewed and designated Tive deposition transcript | 5.80 | 4.61 | 2465 | 1615 | Legitimate Work |
| Greene | 410 | 39 | 12/28/2009 | IJR | P | Telephone conversation with Barry Himmelstein and Tom Greene re: requests for admission | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 411 | 39 | 12/28/2009 | TMG | P | meeting with Mike Tabb, Ilyas Rona, Palko Goldman re: motions in limine, designation of deposition testimony, and limiting and striking defendants' expert reports | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Greene | 412 | 39 | 12/28/2009 | TMG | P | telephone conversation with Barry Himmelstein and Ilyas Rona re: requests for admission | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 413 | 39 | 12/28/2009 | TMG | P | Conference with Palko Goldman re: Daubert issues and general causation questions | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 414 | 39 | 12/28/2009 | MT | P | Meeting with Tom Greene, Ilyas Rona and Palko Goldman to discuss trial preparation | 1.00 | 0.53 | 525 | 186 | Conferencing. |
| Greene | 415 | 39 | 12/28/2009 | MT | P | Review and summarize Pande Depo | 4.50 | 3.58 | 2363 | 1253 | Legitimate Work |
| Hagens | 60 | 11 | 12/28/2009 | CR | PL | Send dep desigs to co-counsel; update witness binders | 2.50 | 1.59 | 375 | 159 | Legitimate Work, Trial Work |
| Hagens | 61 | 11 | 12/28/2009 | EN | P | Meeting with Josh Peteet to prepare for deposition. | 6.20 | 3.95 | 2945 | 1381 | Legitimate Work, Trial Work |
| Hagens | 62 | 11 | 12/28/2009 | GC | PL | Review Statement of Undisputed Facts; Review Expert Reports; Meet with Mr. Sobol regarding Expert Reports; Begin Drafting Memorandum based on Mr. Sobol's Review of Expert Reports; Meet with Mr. Notargiacomo regarding Lack of Production of Documents Relied Upon by Experts | 7.10 | 3.77 | 2130 | 377 | Legitimate Work, Conferencing, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Hagens | 63 | 12 | 12/28/2009 | KJP | A | Deposition designations. | 3.00 | 1.72 | 750 | 430 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 64 | 12 | 12/28/2009 | TMS | P | Trial preparation; work on discussions with various Kaiser doctors and other witnesses; review of Kaiser documents; review and filing of various discovery motions; review of expert reports of Defendants; discussions and work on Motions in Limine; and review of Neurontin request for admissions. | 4.60 | 2.64 | 2760 | 922 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1626 | 97 | 12/28/2009 | LN | P | Read additional summaries of depositions | 2.50 | 1.59 | | 557 | Legitimate Work, Trial Work |
| Kaplan | 1628 | 98 | 12/28/2009 | TG | PL | DEPOSITION DESIGNATIONS & WITNESS TRIAL BINDERS | 4.50 | 2.58 | | 258 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1629 | 98 | 12/28/2009 | EK | A | ATTENTION TO EXHIBIT LIST; DEPOSITION DESIGNATIONS OTHER TRIAL PREP ISSUES | 7.50 | 4.30 | | 1074 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1630 | 98 | 12/28/2009 | JS | PL | DOCUMENT RESEARCH & DAMAGES MODELLING | 4.50 | 2.86 | | 286 | Legitimate Work, Trial Work |
| Lieff | 73 | 15 | 12/28/2009 | HIMMELSTEIN, BARRY | P | Work on exhibit list, motions in limine, emails; telephone conference with Tom Greene re same. | 7.50 | 4.77 | | 1671 | Legitimate Work, Trial Work |
| Lieff | 74 | 15 | 12/28/2009 | RUDNICK, JENNIFER | PL | Revise exhibit list. | 1.70 | 1.08 | | 108 | Legitimate Work, Trial Work |
| Barrett LG | 49 | 10 | 12/29/2009 | CB | A | Summarize depos and designate trial testimony | 5.00 | 2.86 | 1875 | 716 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 50 | 10 | 12/29/2009 | DB | P | Review several emails t/f Tom Greene, Ilyas Rona, Charles Barrett re deposition summaries; Review Memo in Opposition re Motion for Amendment of Order to Include Statement Certifying an Interloutory Appeal filed by PSC | 0.60 | 0.32 | 375 | 111 | Legitimate Work, Conferencing, Trial Work |
| C. Barrett | 12 | 5 | 12/29/2009 | Charles Barrett | P | review and summarize depositions and designate trial testimony from those depositions; draft memorandum | 5.00 | 2.86 | | 1002 | Legitimate Work, Non-Contemporaneous, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 224 | 16 | 12/29/2009 | Douglas R. Plymale, Ph.D. | P | Deposition summaries/Trial Designations | 4.00 | 2.55 | | 891 | Legitimate Work, Trial Work |
| Greene | 416 | 39 | 12/29/2009 | PG | NL | Telephone call with Tom Greene, Ilyas Rona and Michael Tabb re: deposition designations | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 417 | 39 | 12/29/2009 | PG | NL | Reviewing expert reports and preparing notes for use in various motions in limine | 5.10 | 0.00 | 1658 | 0 | Legitimate Work |
| Greene | 418 | 39 | 12/29/2009 | IJR | P | Reviewed and made designations to transcript of deposition of Leslie Tive day 1 | 6.30 | 5.01 | 2678 | 1754 | Legitimate Work |
| Greene | 419 | 39 | 12/29/2009 | IJR | P | Conference call with Tom Greene, Mike Tabb abd Palko Goldman to discuss deposition designation project and how to begin boiling this case down to a manageable size | 1.50 | 0.80 | 638 | 278 | Conferencing. |
| Greene | 420 | 40 | 12/29/2009 | TMG | P | indexing, summarizing and designting depositions | 3.30 | 2.63 | 2145 | 919 | Legitimate Work |
| Greene | 421 | 40 | 12/29/2009 | TMG | P | Phone call with Ilyas Rona, Mike Tabb and Palko Goldman re: deposition designations | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Greene | 422 | 40 | 12/29/2009 | MT | P | Phone conference with Palko Goldman, Tom Greene and Ilyas Rona to discuss deposition designation progress | 1.50 | 0.80 | 788 | 278 | Conferencing. |
| Hagens | 65 | 12 | 12/29/2009 | CR | PL | Provide GC with requested materials; review repository with GC | 0.75 | 0.48 | 113 | 48 | Legitimate Work, Trial Work |
| Hagens | 66 | 12 | 12/29/2009 | EN | P | Meet with Josh Peteet. Defend deposition of Josh Peteet. E-mail to co counsel re Damages. | 7.10 | 4.52 | 3373 | 1582 | Legitimate Work, Trial Work |
| Hagens | 67 | 12 | 12/29/2009 | GC | PL | Complete Memorandum based on Mr. Sobol's Review of Expert Reports; E-mail to Mr. Sobol regarding same; Meeting with Ms. Reed regarding Neurontin Document Database; Review Expert Reports; Review Materials Underlying Report of Dr. Arrowsmith-Lowe in Neurontin Document Database | 9.40 | 5.98 | 2820 | 598 | Legitimate Work, Trial Work |
| Hagens | 68 | 12 | 12/29/2009 | KJP | A | Deposition designations. | 3.00 | 1.72 | 750 | 430 | Legitimate Work, Non-Contemporaneous, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 69 | 12 | 12/29/2009 | TMS | P | Trial preparation; work on discussions with various Kaiser doctors and other witnesses; review of Kaiser documents; review and filing of various discovery motions; review of expert reports of Defendants; discussions and work on Motions in Limine; and review of Neurontin request for admissions. | 4.60 | 2.64 | 2760 | 922 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1631 | 98 | 12/29/2009 | LN | P | Attend to motions in limine | 2.25 | 1.43 | | 501 | Legitimate Work, Trial Work |
| Kaplan | 1632 | 98 | 12/29/2009 | SS | A | MT W/KATCHER RE: PREP FOR DANESH; SUMMARY OF TESTIMONY | 1.50 | 0.86 | | 215 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1633 | 98 | 12/29/2009 | TG | PL | REVIEW & UPDATE & FILE & SERVE KAISER RFA | 5.50 | 3.15 | | 315 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1634 | 98 | 12/29/2009 | JR | A | DISCUSS JED'S FINDINGS; REVIEW DOCS RE SAME FOR DAMAGES CALCS. | 2.50 | 1.06 | | 265 | Conferencing, Trial Work. |
| Kaplan | 1635 | 98 | 12/29/2009 | EK | A | REVIEW EDIT RFAS; ATTENTION TO EXHIBIT LIST; DEPOSITION SUMMARIES | 6.50 | 3.72 | | 931 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1636 | 98 | 12/29/2009 | JS | PL | DOCUMENT SEARCH & DAMAGES MODELLING | 5.00 | 3.18 | | 318 | Legitimate Work, Trial Work |
| Barrett LG | 51 | 10 | 12/30/2009 | CB | A | Summarize depos and designate trial testimony | 7.00 | 4.01 | 2625 | 1002 | Legitimate Work, Non-Contemporaneous, Trial Work |
| C. Barrett | 13 | 5 | 12/30/2009 | Charles Barrett | P | review and summarize depositions and designate trial testimony from those depositions; draft memorandum | 7.00 | 4.01 | | 1403 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 225 | 16 | 12/30/2009 | Douglas R. Plymale, Ph.D. | P | Deposition summaries/Trial Designations | 4.00 | 2.55 | | 891 | Legitimate Work, Trial Work |
| Greene | 423 | 40 | 12/30/2009 | PG | NL | Call with Elana Katcher re: deposition of Dr. Weider | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 424 | 40 | 12/30/2009 | PG | NL | Call with Dr. Weider, Mitch Cohen, Trisha Neeson and Erin Downing re: Dr. Weider's deposition | 1.50 | 0.00 | 488 | 0 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 425 | 40 | 12/30/2009 | PG | NL | Call with Tom Greene, Tom Sobol, Barry Himmelstein, Linda Nussbaum and Elana Katcher re: motions in limine | 1.40 | 0.00 | 455 | 0 | Conferencing. |
| Greene | 426 | 40 | 12/30/2009 | PG | NL | Meeting with Ilyas Rona to discuss motions in limine | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 427 | 40 | 12/30/2009 | PG | NL | Review documents in preparation for call with Dr. Weider | 1.10 | 0.00 | 358 | 0 | Legitimate Work |
| Greene | 428 | 40 | 12/30/2009 | PG | NL | Drafting and circulating notes on conversation with Dr. Weider | 0.40 | 0.00 | 130 | 0 | Legitimate Work |
| Greene | 429 | 40 | 12/30/2009 | IJR | P | Reviewed and made designations to transcript of deposition of Leslie Tive day 2 | 4.70 | 3.74 | 1998 | 1309 | Legitimate Work |
| Greene | 430 | 40 | 12/30/2009 | IJR | P | Conference call with Trial Team to discuss motions in limine | 1.40 | 0.74 | 595 | 260 | Conferencing. |
| Greene | 431 | 40 | 12/30/2009 | IJR | P | Conference call with Thomas Greene to talk about Daubert Motion | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 432 | 40 | 12/30/2009 | IJR | P | Meeting with Palko Goldman to discuss motions in limine | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 433 | 40 | 12/30/2009 | TMG | P | summarizing, indexing and designating depositions | 7.00 | 5.57 | 4550 | 1949 | Legitimate Work |
| Greene | 434 | 41 | 12/30/2009 | TMG | P | Call with Tom Sobol, Barry Himmelstein, Linda Nussbaum, Palko Goldman and Elana Katcher re: motions in limine | 1.40 | 0.74 | 910 | 260 | Conferencing. |
| Greene | 435 | 41 | 12/30/2009 | TMG | P | Conference call with Ilyas Rona to discuss Daubert motion | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Hagens | 70 | 12 | 12/30/2009 | GC | PL | Review Expert Reports of Dr. Bell; Meet with Mr. Notargiacomo regarding Deposition Designations | 2.60 | 1.65 | 780 | 165 | Legitimate Work, Trial Work |
| Hagens | 71 | 12 | 12/30/2009 | TMS | P | Trial preparation; work on discussions with various Kaiser doctors and other witnesses; review of Kaiser documents; review and filing of various discovery motions; review of expert reports of Defendants; discussions and work on Motions in Limine; and review of Neurontin request for admissions. | 4.60 | 2.64 | 2760 | 922 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1637 | 98 | 12/30/2009 | LN | P | Call with co-counsel regarding motions in limine; read memos from Hagens Berman | 2.50 | 1.33 | | 464 | Legitimate Work, Conferencing, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1638 | 98 | 12/30/2009 | SS | A | SUMMARIZE TESTIMONY OF MITCHELL DANESH BY TOPIC RE: TRIAL WITNESS PREPARATION | 11.50 | 6.59 | | 1647 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1639 | 98 | 12/30/2009 | TG | PL | UPDATING EX LIST DISTRIBUTION OF RFA, DOCUMENT SEARCH | 4.00 | 2.29 | | 229 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1640 | 98 | 12/30/2009 | JR | A | CONT. EXHIBITS WORK FOR DAMAGES SUPPORT. | 1.50 | 0.95 | | 239 | Legitimate Work, Trial Work |
| Kaplan | 1641 | 98 | 12/30/2009 | EK | A | TRIAL PREPARATION; EXHIBIT LIST; PARTICIPATE IN MULTIPLE CALLS; WITNESS ISSUES; ETC. | 7.00 | 3.34 | | 835 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 75 | 15 | 12/30/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene, Tom Sobol, Linda Nussbaum, Elana Katcher and Palko Goldman re motions in limine. | 1.40 | 0.59 | | 208 | Conferencing, Trial Work. |
| Greene | 437 | 41 | 12/31/2009 | PG | NL | Meeting with Michael Tabb and Ilyas Rona to determine issue list to use for deposition designations | 2.50 | 0.00 | 813 | 0 | Conferencing. |
| Greene | 438 | 41 | 12/31/2009 | PG | NL | Review expert reports and draft notes for use in various motions in limine | 3.40 | 0.00 | 1105 | 0 | Legitimate Work |
| Greene | 439 | 41 | 12/31/2009 | PG | NL | Phone call with Tom Greene to discuss narrowing of issue list to use for deposition designations | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 440 | 41 | 12/31/2009 | IJR | P | Reviewed and designated deposition testimony of Robert Glanzman | 5.30 | 4.22 | 2253 | 1476 | Legitimate Work |
| Greene | 441 | 41 | 12/31/2009 | IJR | P | Meeting with Mike Tabb and Palko Goldman to determine issue list to use for deposition designations | 2.50 | 1.33 | 1063 | 464 | Conferencing. |
| Greene | 442 | 41 | 12/31/2009 | TMG | P | conference call with Palko Goldman re: outline of issues for trial and use in selecting final designations | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 443 | 41 | 12/31/2009 | MT | P | Meeting with Ilyas Rona and Palko Goldman to determine issue list to use for deposition designations | 2.50 | 1.33 | 1313 | 464 | Conferencing. |
| Hagens | 72 | 13 | 12/31/2009 | GC | PL | Review E-mail regarding Motions in Limine; Telephone Call with Mr. Sobol regarding Motion to Exclude Back-Door Hearsay Testimony of Dr. Field; Begin Drafting Same | 7.80 | 4.14 | 2340 | 414 | Legitimate Work, Conferencing, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1642 | 98 | 12/31/2009 | EK | A | RESEARCH AND BEGIN DRAFT OF MOTION IN LIMINE RE COHEN; OTHER TRIAL PREP ISSUES | 6.00 | 3.44 | | 859 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Greene | 445 | 41 | 1/1/2010 | TMG | P | indexing, summarizing and designation deposition testimony of Allison Fannon | 8.00 | 6.36 | 5200 | 2228 | Legitimate Work |
| Greene | 446 | 41 | 1/1/2010 | MT | P | Summarizing depostions and designating testimony for trial | 6.50 | 5.17 | 3413 | 1810 | Legitimate Work |
| Greene | 447 | 41 | 1/1/2010 | MT | P | Deposition Designations for Trial | 5.40 | 4.30 | 2835 | 1504 | Legitimate Work |
| Hagens | 73 | 13 | 1/1/2010 | GC | PL | Complete Draft of Motion to Exclude Hearsay Testimony of Drs. Field and Rothschild; E-mail to Mr. Sobol regarding Same | 6.20 | 3.95 | 1860 | 395 | Legitimate Work, Trial Work |
| Kaplan | 1643 | 98 | 1/1/2010 | EK | A | DRAFT MOTION IN LIMINE RE COHEN | 6.50 | 3.72 | | 931 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 52 | 10 | 1/2/2010 | DB | P | Review Excerption and Synopising of Partain material | 6.00 | 3.82 | 3750 | 1337 | Legitimate Work, Trial Work |
| Dugan | 226 | 16 | 1/2/2010 | Douglas R. Plymale, Ph.D. | P | Deposition summaries/Trial Designations | 4.75 | 3.02 | | 1058 | Legitimate Work, Trial Work |
| Greene | 448 | 42 | 1/2/2010 | PG | NL | Review documents in preparation for call with Dr. Weider | 1.60 | 0.00 | 520 | 0 | Legitimate Work |
| Greene | 449 | 42 | 1/2/2010 | PG | NL | Phone conference with Tom Greene re: motions in limine, deposition designations and preparing Kaiser witnesses | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 450 | 42 | 1/2/2010 | PG | NL | Phone conference with Ilyas Rona re: motions in limine | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 451 | 42 | 1/2/2010 | IJR | P | Conference call with Palko Goldman to discuss motions in limine and Daubert motions | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 452 | 42 | 1/2/2010 | TMG | P | telephone conversation with Barry Himmelstein re: motions in limine | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 453 | 42 | 1/2/2010 | TMG | P | telephone conference with Palko Goldman re: motions in limine & deposition designations | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 454 | 42 | 1/2/2010 | TMG | P | indexing, summarizing and designating depostion testimony of Allison Fannon | 5.50 | 4.38 | 3575 | 1532 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Greene | 455 | 42 | 1/2/2010 | MT | P | Summarizing depostions and designating testimony for trial | 8.40 | 6.68 | 4410 | 2339 | Legitimate Work |
| Greene | 456 | 42 | 1/2/2010 | MT | P | Deposition Designations for Trial | 6.30 | 5.01 | 3308 | 1754 | Legitimate Work |
| Hagens | 74 | 13 | 1/2/2010 | KJP | A | Deposition designations. | 8.00 | 4.58 | 2000 | 1146 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 75 | 13 | 1/2/2010 | TMS | P | Work on Motions in Limine | 4.00 | 2.29 | 2400 | 802 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1644 | 98 | 1/2/2010 | LN | P | Work with Motions in limine; client summaries; notes for Weider, etc. | 5.50 | 3.50 |  | 1225 | Legitimate Work, Trial Work |
| Kaplan | 1645 | 98 | 1/2/2010 | EK | A | DRAFT MOTION IN LIMINE RE COHEN | 6.50 | 3.72 |  | 931 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 76 | 15 | 1/2/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re motions in limine. | 0.50 | 0.21 |  | 74 | Conferencing, Trial Work. |
| Barrett LG | 53 | 10 | 1/3/2010 | DB | P | Studying Partain material; Memo to Charles Barrett re Partain material ; Review email from Elana Katcher re rewording the letter as not to violate the protective order. ; Memo to Tom Greene re Kaiser trial | 3.80 | 2.42 | 2375 | 847 | Legitimate Work, Trial Work |
| Dugan | 227 | 16 | 1/3/2010 | Douglas R. Plymale, Ph.D. | P | Deposition summaries/Trial Designations | 6.00 | 3.82 |  | 1337 | Legitimate Work, Trial Work |
| Greene | 457 | 42 | 1/3/2010 | IJR | P | Reviewed and made designations of deposition of Robert Glanzman | 4.20 | 3.34 | 1785 | 1170 | Legitimate Work |
| Greene | 458 | 42 | 1/3/2010 | TMG | P | indexing, summarizing and designation deposition testimony of Judith Turner, Vol 2 | 6.00 | 4.77 | 3900 | 1671 | Legitimate Work |
| Greene | 459 | 42 | 1/3/2010 | MT | P | Summarizing depostions and designating testimony for trial | 6.70 | 5.33 | 3518 | 1866 | Legitimate Work |
| Greene | 460 | 42 | 1/3/2010 | MT | P | Depo Designations for trial | 7.70 | 6.13 | 4043 | 2144 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 76 | 13 | 1/3/2010 | KJP | A | Deposition designations. | 5.00 | 2.86 | 1250 | 716 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 77 | 13 | 1/3/2010 | TMS | P | Work on Motions in Limine | 4.00 | 2.29 | 2400 | 802 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1646 | 98 | 1/3/2010 | EK | A | RESEARCH AND DRAFT TREBLE DAMAGES;  MOTION IN LIMINE | 5.50 | 3.15 | | 788 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 77 | 15 | 1/3/2010 | SELTZ, DANIEL | P | Deposition designations - add summaries. | 4.30 | 2.74 | | 958 | Legitimate Work, Trial Work |
| Barrett LG | 54 | 10 | 1/4/2010 | DB | P | Phone call with Elana and 2 phone calls with Charles Barrett re Partain material | 0.50 | 0.21 | 313 | 74 | Conferencing, Trial Work. |
| Barrett LG | 55 | 10 | 1/4/2010 | DMJ | A | Designate deposition testimony of T. George | 4.50 | 2.58 | 1800 | 644 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Becnel LLP | 28 | 36 | 1/4/2010 | Salvadore Christina, Jr | A | Document review-depo designations Kaiser trial. John Richter depo | 2.00 | 1.15 | | 286 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Becnel LLP | 43 | 39 | 1/4/2010 | Darryl Becnel | A | Depo review and designation- Philip Magistro (1st part) | 3.50 | 2.00 | | 501 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 228 | 16 | 1/4/2010 | Douglas R. Plymale, Ph.D. | P | Deposition summaries/Trial Designations | 6.00 | 3.82 | | 1337 | Legitimate Work, Trial Work |
| Dugan | 229 | 16 | 1/4/2010 | Douglas R. Plymale, Ph.D. | P | Send Kivel and DeSimone Deposition summaries/Trial Designations to Tom Greene | 0.25 | 0.16 | | 56 | Legitimate Work, Trial Work |
| Greene | 461 | 42 | 1/4/2010 | PG | NL | Meeting with Tom Greene and Ilyas Rona re: motions in limine and Daubert issues | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 462 | 42 | 1/4/2010 | PG | NL | Review drug utilization and Kaiser documents in preparation for call with Dr. Weider | 2.30 | 0.00 | 748 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 463 | 43 | 1/4/2010 | PG | NL | telephone conversation with Tom Sobol, Barry Himmelstein and Tom Greene re: motions in limine | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 464 | 43 | 1/4/2010 | PG | NL | Meeting with Tom Greene, Ilyas Rona and Michael Tabb re: deposition designations | 1.70 | 0.00 | 553 | 0 | Conferencing. |
| Greene | 465 | 43 | 1/4/2010 | PG | NL | Review and suggest edits to draft motion in limine | 0.80 | 0.00 | 260 | 0 | Legitimate Work |
| Greene | 466 | 43 | 1/4/2010 | PG | NL | Phone call with Dr. Weider, Linda Nussbaum, Elana Katcher, Trish Neeson, Erin Downing re: Dr. Weider's deposition | 2.30 | 0.00 | 748 | 0 | Conferencing. |
| Greene | 467 | 43 | 1/4/2010 | IJR | P | Meeting with Tom Greene, Michael Tabb and Palko Goldman to discuss and decide on protocol for making final deposition designations | 1.70 | 0.90 | 723 | 316 | Conferencing. |
| Greene | 468 | 43 | 1/4/2010 | IJR | P | Meeting with Tom Greene and Palko Goldman re: motions in limine and Daubert issues | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 469 | 43 | 1/4/2010 | IJR | P | Reviewed and made designations for deposition for Robert Glanzman | 5.20 | 4.14 | 2210 | 1448 | Legitimate Work |
| Greene | 470 | 43 | 1/4/2010 | IJR | P | Reviewing designations of John Knoop 's testimon from Franklin case and making revisions | 2.50 | 1.99 | 1063 | 696 | Legitimate Work |
| Greene | 471 | 43 | 1/4/2010 | IJR | P | Reviewed submitted designations for Ford and Magistro | 1.30 | 1.03 | 553 | 362 | Legitimate Work |
| Greene | 472 | 43 | 1/4/2010 | IJR | P | Reviewed designations for deposition for Leslie Tive | 1.20 | 0.95 | 510 | 334 | Legitimate Work |
| Greene | 473 | 43 | 1/4/2010 | IJR | P | Performed legal research on Daubert challenge standards and drafted email to Barry Himmelstein outlining the arguments in support of attaching Defendants experts | 2.10 | 1.67 | 893 | 585 | Legitimate Work |
| Greene | 474 | 43 | 1/4/2010 | TMG | P | office conference with Ilyas Rona and Palko Goldman and Mike Tabb re: deposition designations ofall transcripts | 1.70 | 0.90 | 1105 | 316 | Conferencing. |
| Greene | 475 | 44 | 1/4/2010 | TMG | P | designating deposition testimony of John Marino--reviewing and adding/deleting | 4.00 | 3.18 | 2600 | 1114 | Legitimate Work |
| Greene | 476 | 44 | 1/4/2010 | TMG | P | telephone conference with Linda Nussbaum re: various tasks and meeting on 1/5/09 | 0.30 | 0.16 | 195 | 56 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 477 | 44 | 1/4/2010 | TMG | P | meeting at Tom Sobol's office with Tom Sobol and Linda Nussbaum re: various tasks for trial, causation and damages proof | 3.00 | 1.59 | 1950 | 557 | Conferencing. |
| Greene | 478 | 44 | 1/4/2010 | TMG | P | meeting with Ilyas Rona and Palko Goldman re: motions in limine and Daubert issues | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 479 | 44 | 1/4/2010 | TMG | P | telephone conversation with Tom Sobol, Barry Himmelstein and Palko Goldman re: motions in limine | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 480 | 44 | 1/4/2010 | TMG | P | designating deposition testimony, deleting and adding for Meg Yoder, vol 1 | 3.00 | 2.39 | 1950 | 835 | Legitimate Work |
| Greene | 481 | 44 | 1/4/2010 | TMG | P | designating deposition testimony of Suzanne Doft, deleting and adding | 3.00 | 2.39 | 1950 | 835 | Legitimate Work |
| Greene | 482 | 44 | 1/4/2010 | MT | P | office conference with Ilyas Rona and Palko Goldman and Tom Greene re: deposition designations ofall transcripts | 1.50 | 0.80 | 788 | 278 | Conferencing. |
| Greene | 483 | 44 | 1/4/2010 | MT | P | Designating trial testimony from Pfizer depositions | 7.50 | 5.97 | 3938 | 2088 | Legitimate Work |
| Greene | 484 | 44 | 1/4/2010 | MT | P | Deposition Designations for trial | 7.70 | 6.13 | 4043 | 2144 | Legitimate Work |
| Hagens | 78 | 13 | 1/4/2010 | GC | PL | Meeting with Mr. Sobol regarding Motion in Limine to Exclude Hearsay Testimony; Revise Motion to Exclude Hearsay Testimony; Meet with Ms. Johnson Parker regarding Summaries of Deposition Designations; Begin Summarizing Deposit ion Desig nations of Christopher Dowd | 8.20 | 4.35 | 2460 | 435 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 79 | 13 | 1/4/2010 | KJP | A | Deposition designations. | 8.00 | 4.58 | 2000 | 1146 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 80 | 13 | 1/4/2010 | TMS | P | Trial preparation; numerous discussions with co-counsel regarding the same; work on Motions in Limine. | 4.80 | 2.29 | 2880 | 802 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1648 | 99 | 1/4/2010 | LN | P | Meet and confer with defendants regarding motions in limine | 3.50 | 2.23 | | 780 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1649 | 99 | 1/4/2010 | SS | A | DRAFTING REVISIONS TO SUMMARY OF MITCHELL DANESH TESTIMONY BY TOPIC AND DISTRBUTE  FINAL | 1.50 | 0.86 | | 215 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1650 | 99 | 1/4/2010 | KMC | NL | LOCATED FORMER PFIZER EMPLOYEE AND PREPARED MEMO FOR LPN/EK | 2.50 | 0.00 | | 0 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1651 | 99 | 1/4/2010 | EK | A | COMPLETE DRAFT MOTION IN LIMINE TREBLE DAMAGES; REVIEW PARTAN DOCUMENTS,  PARTICIPATE IN WNDER CALL, ETC. | 12.00 | 5.73 | | 1432 | Legitimate Work, Conferencing, Non-Trial Work |
| Lieff | 78 | 15 | 1/4/2010 | HIMMELSTEIN, BARRY | P | Work on motions in limine; telephone conferences and emails with Tom Greene, Tom Sobol, Ilyas Rona re motions in limine. | 12.40 | 6.58 | | 2302 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 79 | 15 | 1/4/2010 | SELTZ, DANIEL | P | Research for motions in limine. | 3.40 | 2.16 | | 757 | Legitimate Work, Trial Work |
| Barrett LG | 56 | 10 | 1/5/2010 | DMJ | A | Designate deposition testimony of T. George | 6.00 | 3.44 | 2400 | 859 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Becnel LLP | 12 | 31 | 1/5/2010 | Daniel E. Becnel, Jr. | P | Review of Richter deposition; document review-depo designations | 3.00 | 1.91 | | 668 | Legitimate Work, Trial Work |
| Becnel LLP | 29 | 36 | 1/5/2010 | Salvadore Christina, Jr | A | Document review-depo designations Kaiser trial. John Richter | 1.50 | 0.86 | | 215 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Becnel LLP | 44 | 39 | 1/5/2010 | Darryl Becnel | A | Depo review and designation- Philip Magistro (2nd part) | 2.50 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 230 | 16 | 1/5/2010 | Douglas R. Plymale, Ph.D. | P | Deposition summaries/Trial Designations | 9.00 | 5.73 | | 2005 | Legitimate Work, Trial Work |
| Greene | 485 | 44 | 1/5/2010 | PG | NL | Review and edit deposition designations | 3.60 | 0.00 | 1170 | 0 | Legitimate Work |
| Greene | 486 | 44 | 1/5/2010 | PG | NL | Meeting with Michael Tabb to review and edit deposition designations | 2.00 | 0.00 | 650 | 0 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 487 | 44 | 1/5/2010 | PG | NL | Joined meeting with Tom Greene and Ilyas Rona re: deposition designations | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 488 | 44 | 1/5/2010 | IJR | P | Reviewing and making revisions to designated testimony of John Knoop from MDL | 4.30 | 3.42 | 1828 | 1197 | Legitimate Work |
| Greene | 489 | 44 | 1/5/2010 | IJR | P | Reviewed designations for deposition of Leslie Tive | 1.20 | 0.95 | 510 | 334 | Legitimate Work |
| Greene | 490 | 45 | 1/5/2010 | IJR | P | Reviewed and made designations for deposition of John Knoop | 5.30 | 4.22 | 2253 | 1476 | Legitimate Work |
| Greene | 491 | 45 | 1/5/2010 | IJR | P | Office conference with Tom Greene and Mike Tabb to discuss deposition designations | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 492 | 45 | 1/5/2010 | IJR | P | Office conference with Tom Greene and joined by Palko Goldman to discuss status of deposition designations | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 493 | 45 | 1/5/2010 | IJR | P | Reviewed and revised designations for deposition of Allison Fannon | 2.70 | 2.15 | 1148 | 752 | Legitimate Work |
| Greene | 494 | 45 | 1/5/2010 | TMG | P | Office conference with Ilyas Rona and Mike Tabb to discuss deposition designations | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 495 | 45 | 1/5/2010 | TMG | P | Office conference with Ilyas Rona and joined by Palko Goldman to discuss status of deposition designations | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 496 | 45 | 1/5/2010 | MT | P | Meeting w/ Palko Goldman to review and edit depo designations | 2.00 | 1.06 | 1050 | 371 | Conferencing. |
| Greene | 497 | 45 | 1/5/2010 | MT | P | Meeting w/ Tom Greene and Ilyas Rona to discuss process for deposition designation | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 498 | 45 | 1/5/2010 | MT | P | Depo Designations for trial | 5.80 | 4.61 | 3045 | 1615 | Legitimate Work |
| Hagens | 81 | 13 | 1/5/2010 | CR | PL | Meeting with TMS, KJP and GC re status; set up for meeting with co-counsel; revise schedule and circulate; schedule conference calls and communications re same; set up meeting with experts | 1.75 | 0.93 | 263 | 93 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 82 | 13 | 1/5/2010 | GC | PL | Summarize Deposition Designations of Avanish Mishra; Summarize Deposition Designations of Christopher Dowd; Summarize Deposition Designations of Jennifer Samuels; Meeting with Mr. Sobol, Ms. Johnson Parker, and Ms. Reed regard ing Pendi ng Matters in Neurontin | 11.10 | 7.06 | 3330 | 706 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 83 | 13 | 1/5/2010 | KJP | A | Deposition designations. | 8.50 | 4.87 | 2125 | 1217 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 84 | 14 | 1/5/2010 | TMS | P | Trial preparation; numerous discussions with co-counsel regarding the same; work on Motions in Limine. | 4.80 | 2.29 | 2880 | 802 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1652 | 99 | 1/5/2010 | LN | P | Meet with Tom Greene and Tom Sobol; travel to Boston | 4.50 | 1.91 | | 668 | Legitimate Work, Travel, Conferencing, Trial Work |
| Kaplan | 1653 | 99 | 1/5/2010 | WG | PL | ANALYZING KAISER DOC PROD FOR JOHN RADICE | 2.00 | 1.27 | | 127 | Legitimate Work, Trial Work |
| Kaplan | 1654 | 99 | 1/5/2010 | TG | PL | MOTION TO COMPEL REVIEW & PROOF | 2.00 | 1.15 | | 115 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1655 | 99 | 1/5/2010 | JR | A | CALL W/CO-COUNSEL RE DAMAGES, SALES/THEORY FOLLOW-UP RE SAME, WORK ON  CLIENTS RE SAME | 2.75 | 1.46 | | 365 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1656 | 99 | 1/5/2010 | EK | A | TRIAL PREP; ATTENTION TO WITNESS ISSUES; DOCUMENTS FOR EXHIBIT LIST | 5.50 | 3.15 | | 788 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 80 | 15 | 1/5/2010 | SELTZ, DANIEL | P | Research for in limines motions. | 1.00 | 0.64 | | 223 | Legitimate Work, Trial Work |
| Thrash | 8 | 7 | 1/5/2010 | T. Thrash | P | Correspondence with Court Reporter re: Buchfuhrer Deposition | 0.25 | 0.14 | 125 | 50 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 57 | 10 | 1/6/2010 | DB | P | Review several emails from Elana Katcher Alan Partain-discussion with Elana re same. ; Review Mark Buchfuhrer transcript | 0.50 | 0.32 | 313 | 111 | Legitimate Work, Trial Work |
| Barrett LG | 58 | 11 | 1/6/2010 | DMJ | A | Designate deposition testimony of T. George | 6.50 | 3.72 | 2600 | 931 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Becnel LLP | 13 | 31 | 1/6/2010 | Daniel E. Becnel, Jr. | P | Review of Scott deposition; document review-depo Designations | 4.50 | 2.86 | | 1002 | Legitimate Work, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Becnel LLP | 45 | 39 | 1/6/2010 | Darryl Becnel | A | Depo review and designation- Philip Magistro (Final part) | 4.00 | 2.29 | | 573 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 22 | 6 | 1/6/2010 | James R. Dugan, II | P | Receipt and review of Plaintiff Kaiser's Response by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals to Objection To Magistrate Judge's Order Denying Motion to Compel | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 231 | 16 | 1/6/2010 | Douglas R. Plymale, Ph.D. | P | Deposition summaries/Trial Designations | 6.00 | 3.82 | | 1337 | Legitimate Work, Trial Work |
| Dugan | 232 | 16 | 1/6/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Plaintiff Kaiser's Response by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals to Objection To Magistrate Judge's Order Denying Motion to Compel | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 499 | 45 | 1/6/2010 | PG | NL | Review deposition designations | 3.50 | 0.00 | 1138 | 0 | Legitimate Work |
| Greene | 500 | 45 | 1/6/2010 | PG | NL | Office conference with Tom Greene, Mike Tabb and Ilyas Rona to discuss depo designations status and issues | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 501 | 45 | 1/6/2010 | PG | NL | Telephone conference with Tom Greene re: expert witness testimony | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 502 | 45 | 1/6/2010 | IJR | P | Reviewed and made designations for deposition of John Marino | 9.10 | 7.24 | 3868 | 2534 | Legitimate Work |
| Greene | 503 | 45 | 1/6/2010 | IJR | P | Meeting with Tom Greene to discuss expert trial issues | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 504 | 46 | 1/6/2010 | IJR | P | Office conference with Tom Greene to discuss witness scheduling issues | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 505 | 46 | 1/6/2010 | IJR | P | Office conference with Tom Greene, Mike Tabb and Palko Goldman to discuss depo designations status and issues | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 506 | 46 | 1/6/2010 | IJR | P | Office conference with Tom Greene and Mike Tabb to discuss depo designations | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 507 | 46 | 1/6/2010 | IJR | P | Reviewed and made edits to the designation of Suzanne Doft | 4.80 | 3.82 | 2040 | 1337 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 508 | 46 | 1/6/2010 | IJR | P | Reviewed annd made edits to Fleischman deposition designation | 0.80 | 0.64 | 340 | 223 | Legitimate Work |
| Greene | 509 | 46 | 1/6/2010 | TMG | P | telephone conference with Tom Sobol, Linda Nussbaum on witness assignments | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 510 | 46 | 1/6/2010 | TMG | P | telephone conference with Palko Goldman re: expert witness testimony | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 511 | 46 | 1/6/2010 | TMG | P | Meeting with Mike Tabb and Ilyas Rona re:witness designations | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 512 | 46 | 1/6/2010 | TMG | P | reviewing summary and designations of Suzanne Doft and making new designations | 1.00 | 0.80 | 650 | 278 | Legitimate Work |
| Greene | 513 | 46 | 1/6/2010 | TMG | P | reviewing designations of Suzanne Doft and making new designations | 3.50 | 2.78 | 2275 | 975 | Legitimate Work |
| Greene | 514 | 46 | 1/6/2010 | TMG | P | meeting with Mike Tabb, Ilyas Rona and Palko Goldman re: witness designations | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 515 | 46 | 1/6/2010 | TMG | P | meeting with Ilyas Rona re: witness schedule | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 516 | 46 | 1/6/2010 | TMG | P | meeting with Ilyas Rona re: expert witness direct examinations and Daubert | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 517 | 46 | 1/6/2010 | TMG | P | Review and edit deposition designations | 3.40 | 2.71 | 2210 | 947 | Legitimate Work |
| Greene | 518 | 46 | 1/6/2010 | TMG | P | Meeting with Michael Tabb to review deposition designations | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Greene | 519 | 47 | 1/6/2010 | MT | P | Office conference with Tom Greene, Ilyas Rona and Palko Goldman to discuss depo designations status and issues | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 520 | 47 | 1/6/2010 | MT | P | Office conference with Tom Greene and Ilyas Rona to discuss depo designations | 0.30 | 0.16 | 158 | 56 | Conferencing. |
| Greene | 521 | 47 | 1/6/2010 | MT | P | Meeting with Tom Greene to discuss deposition designation progress | 1.50 | 0.80 | 788 | 278 | Conferencing. |
| Greene | 522 | 47 | 1/6/2010 | MT | P | Depo Designations for Trial | 8.50 | 6.76 | 4463 | 2367 | Legitimate Work |
| Hagens | 85 | 14 | 1/6/2010 | CR | PL | Meeting with TMS; create witness chart and communications re same; schedule meet and confer and circulate info; revise mtn in limine and circulate to co-counsel, communications re same | 4.25 | 2.25 | 638 | 225 | Legitimate Work, Conferencing, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 86 | 14 | 1/6/2010 | GC | PL | Research and Draft Motion to Exclude Rothschild Testimony Beyond the Scope of Rebuttal | 8.50 | 5.41 | 2550 | 541 | Legitimate Work, Trial Work |
| Hagens | 87 | 14 | 1/6/2010 | KJP | A | Various calls re motions in limine, exhibits, desposition designations; trial prep. | 5.00 | 2.39 | 1250 | 597 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Hagens | 88 | 14 | 1/6/2010 | TMS | P | Trial preparation; numerous discussions with co-counsel regarding the same; work on Motions in Limine. | 4.80 | 2.29 | 2880 | 802 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1657 | 99 | 1/6/2010 | LN | P | Trial preparation | 2.50 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1658 | 99 | 1/6/2010 | TG | PL | WITNESS BINDERS | 2.50 | 1.43 | | 143 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1659 | 99 | 1/6/2010 | TG | PL | BLUEBOOK CITE-CHECK & SHEPARDIZE RESPONSE BRIEF & FILE & SHIP COURTESY COPIES | 5.50 | 3.15 | | 315 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1660 | 99 | 1/6/2010 | EK | A | ATTENTION TO MOTION IN LIMINE; OPP TO MOTION TO COMPEL OBJECTION; PUNITIVE DAMAGES  RESEARCH, ETC. | 9.50 | 5.44 | | 1360 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 81 | 15 | 1/6/2010 | SELTZ, DANIEL | P | Research for in limine motion. | 1.30 | 0.83 | | 290 | Legitimate Work, Trial Work |
| Barrett LG | 59 | 11 | 1/7/2010 | DB | P | Review Response by Kaiser Foundation Health Plan and Hospitals to Objection to Judge's Order Denying Motion to Compel. Review video depo transcript of Jeff Henderson, Hot Docs, Protective Order signed by Judge Saris -; Phone call to Elana Katcher re Protective Order from Judge Saris | 2.80 | 1.49 | 1750 | 520 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 60 | 11 | 1/7/2010 | DMJ | A | Final designations of Yoder testimony | 2.50 | 1.43 | 1000 | 358 | Legitimate Work, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Becnel LLP | 14 | 31 | 1/7/2010 | Daniel E. Becnel, Jr. | P | Document review-depo designations for Kaiser trial | 4.00 | 2.55 | | 891 | Legitimate Work, Trial Work |
| Becnel LLP | 30 | 36 | 1/7/2010 | Salvadore Christina, Jr | A | Document review-depo designations Kaiser trial. Drusilla Scott Depo | 4.50 | 2.58 | | 644 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 233 | 16 | 1/7/2010 | Douglas R. Plymale, Ph.D. | P | Emails to/from Tom Greene re Dr. Kessler scheduling at trial | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 234 | 16 | 1/7/2010 | Douglas R. Plymale, Ph.D. | P | Send Kivel and DeSimone Deposition summaries/Trial Designations to Tom Greene | 0.25 | 0.16 | | 56 | Legitimate Work, Trial Work |
| Greene | 523 | 47 | 1/7/2010 | PG | NL | Review, draft and edit Daubert motions | 3.40 | 0.00 | 1105 | 0 | Legitimate Work |
| Greene | 524 | 47 | 1/7/2010 | PG | NL | Review and designate deposition testimony | 5.60 | 0.00 | 1820 | 0 | Legitimate Work |
| Greene | 525 | 47 | 1/7/2010 | PG | NL | Call with Barry Himmelstein re: Daubert motions | 0.70 | 0.00 | 228 | 0 | Conferencing. |
| Greene | 526 | 47 | 1/7/2010 | IJR | P | Reviewed and made edits to deposition designations for Tina Grogan | 2.50 | 1.99 | 1063 | 696 | Legitimate Work |
| Greene | 527 | 47 | 1/7/2010 | IJR | P | Reviewed and made edits to deposition designations for Allen Crook | 4.00 | 3.18 | 1700 | 1114 | Legitimate Work |
| Greene | 528 | 47 | 1/7/2010 | IJR | P | Reviewed notes from Crook and Knoop designations and added select documents to trial exhibit list | 3.70 | 2.94 | 1573 | 1030 | Legitimate Work |
| Greene | 529 | 47 | 1/7/2010 | TMG | P | reviewing transcripts and designating deposition testimony | 6.60 | 5.25 | 4290 | 1838 | Legitimate Work |
| Greene | 530 | 47 | 1/7/2010 | MT | P | Depo Designations for trial | 6.80 | 5.41 | 3570 | 1894 | Legitimate Work |
| Hagens | 89 | 14 | 1/7/2010 | CR | PL | Scheduling; work on witness folders; revise witness chart; filing; communications with court re filing and media set-up; provide GC with requested docs; communications with co-counsel re requested docs; circulate docs t o co-co uns el and communications requested docs; circulate docs to co-counsel and communications re same | 3.00 | 1.59 | 450 | 159 | Legitimate Work, Conferencing, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 90 | 14 | 1/7/2010 | GC | PL | Revise Motion to Exclude Rothschild Testimony Beyond the Scope of Rebuttal; Draft Motion to Exclude Cross-Examination on Hartman's Medications | 9.60 | 6.11 | 2880 | 611 | Legitimate Work, Trial Work |
| Hagens | 91 | 14 | 1/7/2010 | TMS | P | Trial preparation; numerous discussions with co-counsel regarding the same; work on Motions in Limine. | 4.80 | 2.29 | 2880 | 802 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1661 | 99 | 1/7/2010 | LN | P | Work regarding motions in limine | 3.50 | 2.23 | | 780 | Legitimate Work, Trial Work |
| Kaplan | 1662 | 99 | 1/7/2010 | WG | PL | GATHERING KAISERS RESPONSES TO ROGGS AND MAILING TO CORINNE REED | 1.00 | 0.64 | | 64 | Legitimate Work, Trial Work |
| Kaplan | 1663 | 99 | 1/7/2010 | TG | PL | PROOF & REVIEW OF KFK MIL'S | 4.00 | 2.29 | | 229 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1664 | 99 | 1/7/2010 | EK | A | E-MAIL CORRESPONDENCE RE MOTION IN LIMINE AND LOGISTICS | 1.00 | 0.38 | | 95 | Conferencing, Non-Contemporaneous, Trial Work. |
| Lieff | 82 | 15 | 1/7/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Palko Goldman re Daubert motions. | 0.70 | 0.30 | | 104 | Conferencing, Trial Work. |
| Lieff | 83 | 15 | 1/7/2010 | SELTZ, DANIEL | P | Research for motions in limine. | 3.30 | 2.10 | | 735 | Legitimate Work, Trial Work |
| Barrett LG | 61 | 11 | 1/8/2010 | DB | P | Review invoices & Summary Judgment on Aetna and Guardian's claims denied SJ on Kaiser's claims ; Review Order denying Motion for Leave to File Excess Pages of Oversized Memo in Support of MIL to Exclude Testimony of Defendants Retained Efficacy Experts by Kaiser and granting Motion to Seal Document on MIL to exclude cross-exam on Dr. Hartman's Medication ; | 1.10 | 0.58 | 688 | 204 | Legitimate Work, Fee Petition, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 62 | 11 | 1/8/2010 | DB | P | Review Response by Kaiser Foundation - Objection to Judge's order denying Motion to Compel. ; MIL to exclude all evidence of or references to conduct unrelated to Neuronrtin; Memo in support; declaration of Mark Cheffo to same; Memo in Support re MIL to Exclude testimony of Raymond Hartman;, David Franklin; Declaration of Hartman to same w/exh.; | 2.60 | 1.65 | 1625 | 579 | Legitimate Work, Trial Work |
| Becnel LLP | 15 | 31 | 1/8/2010 | Daniel E. Becnel, Jr. | P | Document review-depo designations for Kaiser trial | 3.25 | 2.07 |  | 724 | Legitimate Work, Trial Work |
| Becnel LLP | 31 | 36 | 1/8/2010 | Salvadore Christina, Jr | A | Document review-depo designations Kaiser trial. Terry Roland depo | 2.00 | 1.15 |  | 286 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Becnel LLP | 46 | 39 | 1/8/2010 | Darryl Becnel | A | Depo review and designation- Time Wisdom | 8.00 | 4.58 |  | 1146 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 23 | 6 | 1/8/2010 | James R. Dugan, II | P | Defendants' Motion in Limine to Exclude The Testimony of David Franklin and Related Evidence | 0.25 | 0.00 |  | 0 | ECF Review , Trial Work. |
| Dugan | 24 | 6 | 1/8/2010 | James R. Dugan, II | P | Read Order on Kaiser MSJ | 0.75 | 0.00 |  | 0 | ECF Review , Trial Work. |
| Dugan | 25 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo in Limine To Exclude All Evidence of or References To Conduct Unrelated to Neurontin | 0.25 | 0.00 |  | 0 | ECF Review , Trial Work. |
| Dugan | 26 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo in Limine to Exclude All Evidence of or References to Warner-Lambert Company LLC's Guilty Plea or any Related Government Investigations or Agreements | 0.25 | 0.00 |  | 0 | ECF Review , Trial Work. |
| Dugan | 27 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo Defendants' Motion in Limine to Exclude the Testimony of Kay Dickersin, Ph.D. | 0.25 | 0.00 |  | 0 | ECF Review , Trial Work. |
| Dugan | 28 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo Defendants' Motion in Limine to Exclude the Testimony of John Abramson, M.D. | 0.25 | 0.00 |  | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Dugan | 29 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo in Limine to Exclude the Testimony of Dr. Rena Conti and Dr. Curt Furberg | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 30 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Motion/Memo in Limine to Preclude Plaintiffs from Presenting the Live Testimony of Permanente Physicians Unless and Until Plaintiffs Make Permanente Physicians Available to Defendants for Live Testimony | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 31 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Motion/Memo in Limine to Exclude the Testimony of and Charts Prepared by Joshua Peteet | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 32 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo in Limine To Preclude Defendants From Any Reference to Treble Damages, Attorneys' Fees, or Potential Harm to Pfizer's Business or Share Prices Resulting From a Jury Award by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 33 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo in Limine To Exclude Cross-Examination On Dr. Hartman's Medication | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 34 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine To Exclude Dr. Arrowsmith-Lowe's Testimony on Foreign Regulatory Actions and Absence of U.S. Regulatory Actions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 35 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of MOTION in Limine To Exclude Hearsay Testimony of Drs. Field and Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 36 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine To Exclude Testimony of Charles Phillips M.D. As Irrelevant, Prejudicial and Inflammatory | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 37 | 7 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine To Strike Non-Rebuttal Testimony of Dr. Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 38 | 7 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine to Exclude Testimony of Defendants Retained Efficacy Experts | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 39 | 7 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine To Exclude Testimony of Pfizer's Non-Retained Experts | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Dugan | 235 | 16 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Defendants' Motion in Limine to Exclude The Testimony of David Franklin and Related Evidence | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 236 | 16 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Emails to/from Dr. Kessler re trial | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 237 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Read Order on Kaiser MSJ | 0.75 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 238 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo in Limine To Exclude All Evidence of or References To Conduct Unrelated to Neurontin | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 239 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo in Limine to Exclude All Evidence of or References to Warner-Lambert Company LLC's Guilty Plea or any Related Government Investigations or Agreements | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 240 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo Defendants' Motion in Limine to Exclude the Testimony of Kay Dickersin, Ph.D. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 241 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo Defendants' Motion in Limine to Exclude the Testimony of John Abramson, M.D. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 242 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo in Limine to Exclude the Testimony of Dr. Rena Conti and Dr. Curt Furberg | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 243 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Motion/Memo in Limine to Preclude Plaintiffs from Presenting the Live Testimony of Permanente Physicians Unless and Until Plaintiffs Make Permanente Physicians Available to Defendants for Live Testimony | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 244 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Motion/Memo in Limine to Exclude the Testimony of and Charts Prepared by Joshua Peteet | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 245 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo in Limine To Preclude Defendants From Any Reference to Treble Damages, Attorneys' Fees, or Potential Harm to Pfizer's Business or Share Prices Resulting From a Jury Award by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 246 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo in Limine To Exclude Cross-Examination On Dr. Hartman's Medication | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 247 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine To Exclude Dr. Arrowsmith-Lowe's Testimony on Foreign Regulatory Actions and Absence of U.S. Regulatory Actions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 248 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of MOTION in Limine To Exclude Hearsay Testimony of Drs. Field and Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 249 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine To Exclude Testimony of Charles Phillips M.D. As Irrelevant, Prejudicial and Inflammatory | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 250 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine To Strike Non-Rebuttal Testimony of Dr. Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 251 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine to Exclude Testimony of Defendants Retained Efficacy Experts | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 252 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine To Exclude Testimony of Pfizer's Non-Retained Experts | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 534 | 47 | 1/8/2010 | IJR | P | Reviewing and editing draft motion to preclude testimony of Rothschild | 1.20 | 0.95 | 510 | 334 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 535 | 48 | 1/8/2010 | IJR | P | Reviewed and editing motion to exclude expert reliance on hearsay | 0.70 | 0.56 | 298 | 195 | Legitimate Work |
| Greene | 536 | 48 | 1/8/2010 | IJR | P | Editing, revising and inserting new sections for Daubert motion | 7.40 | 5.89 | 3145 | 2061 | Legitimate Work |
| Greene | 537 | 48 | 1/8/2010 | IJR | P | Reviewed expert reports of Dr. Bird, Brenner and McLean and outlined Daubert attacks for each | 2.80 | 2.23 | 1190 | 780 | Legitimate Work |
| Greene | 538 | 48 | 1/8/2010 | IJR | P | Office conference with Tom Greene and Mike Tabb to discuss Judge Saris's summary judgment ruling and implications for Kaiser trial | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 539 | 48 | 1/8/2010 | TMG | P | editing and designating deposition testimony | 6.00 | 4.77 | 3900 | 1671 | Legitimate Work |
| Greene | 540 | 48 | 1/8/2010 | TMG | P | telephone conference with Tom Sobol | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 541 | 48 | 1/8/2010 | TMG | P | telephone conference with Linda Nussbaum and Tom Sobol | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 542 | 48 | 1/8/2010 | TMG | P | reading transcripts, designating and de-designation testimony | 7.70 | 6.13 | 5005 | 2144 | Legitimate Work |
| Greene | 543 | 48 | 1/8/2010 | TMG | P | conference with Ilyas Rona and Mike Tabb re; Judge Saris opinion | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 544 | 48 | 1/8/2010 | MT | P | Meeting with Tom Greene and Ilyas Rona to discuss the Court's summary judgment decision | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 545 | 48 | 1/8/2010 | MT | P | Depo Designations for trial | 4.80 | 3.82 | 2520 | 1337 | Legitimate Work |
| Hagens | 92 | 14 | 1/8/2010 | CR | PL | Meeting with TMS, KJP and GC; provide co-counsel with requested docs; communications with court re mtns; revise mtns in limine and communications re same; filing; provide TMS, KJP and GC with requested docs; circulate d ocs per TM S | 6.50 | 4.14 | 975 | 414 | Legitimate Work, Trial Work |
| Hagens | 93 | 14 | 1/8/2010 | GC | PL | Meet with Mr. Sobol, Ms. Johnson Parker, and Ms. Reed regarding Pending Items in Neurontin; Draft Motion to Exclude Testimony on Actions by Foreign Regulatory Bodies and Absence of Action by FDA; Revise Motions To Exclu de Hear say Testi mony, Rothschild Non-Rebuttal Testimony, and Cross-Examination on Hartman Medications and Prepare Same to be Filed. | 8.80 | 4.67 | 2640 | 467 | Legitimate Work, Conferencing, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Hagens | 94 | 15 | 1/8/2010 | KJP | A | Deposition designations; finalize motions in limine. | 11.00 | 6.30 | 2750 | 1575 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 95 | 15 | 1/8/2010 | TMS | P | Trial preparation; numerous discussions with co-counsel regarding the same; work on Motions in Limine. | 4.80 | 2.29 | 2880 | 802 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1666 | 100 | 1/8/2010 | SS | A | REVIEW MOTION IN LIMINE OF PHILLIPS; MT W/KATCHER RE: SAME | 1.00 | 0.57 | | 143 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1667 | 100 | 1/8/2010 | TG | PL | PROOF-REVIEW;BLUEBOOK; CITE CHECK MIL'S FOR FILING & COURTESY COPY TO COURT | 14.50 | 8.31 | | 831 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1668 | 100 | 1/8/2010 | EK | A | OVERSEE FILING OF MOTIONS IN LIMINE; EDITS TO SAME; DRAFT PHILIPS MOTION (INCLUDES TIME  AFTER MIDNIGHT) | 17.00 | 9.74 | | 2435 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 84 | 15 | 1/8/2010 | SELTZ, DANIEL | P | Research for in limine motions. | 11.00 | 7.00 | | 2450 | Legitimate Work, Trial Work |
| Greene | 546 | 48 | 1/9/2010 | PG | NL | Meeting with Tom Greene to discuss Daubert motions, deposition designations and Saris' summary judgment order | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 547 | 48 | 1/9/2010 | PG | NL | Review and designate deposition testimony | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |
| Greene | 548 | 48 | 1/9/2010 | IJR | P | Reviewed summary and revised designations of Tim Windom | 4.90 | 3.90 | 2083 | 1364 | Legitimate Work |
| Greene | 549 | 48 | 1/9/2010 | IJR | P | Reviewed and made edits to designation of testimony for Pieroni | 3.50 | 2.78 | 1488 | 975 | Legitimate Work |
| Greene | 550 | 49 | 1/9/2010 | TMG | P | designating Richter deposition testimony | 3.30 | 2.63 | 2145 | 919 | Legitimate Work |
| Greene | 551 | 49 | 1/9/2010 | TMG | P | office conference with Palko Goldman re: designations & Saris order | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Kaplan | 1669 | 100 | 1/9/2010 | EK | A | REVIEW DOCUMENTS AND EDIT EXHIBIT LIST | 5.50 | 3.15 | | 788 | Legitimate Work, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Barrett LG | 63 | 11 | 1/10/2010 | SW | A | Summarizing Phillips depo | 2.50 | 1.59 | 1000 | 398 | Legitimate Work, Trial Work |
| Dugan | 40 | 7 | 1/10/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Emergency Motion To Strike Kaiser's Motion In Limine To Exclude The Testimony Of Pfizer's Retained Efficacy Experts And For Expedited Consideration | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 253 | 17 | 1/10/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Emergency Motion To Strike Kaiser's Motion In Limine To Exclude The Testimony Of Pfizer's Retained Efficacy Experts And For Expedited Consideration | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 552 | 49 | 1/10/2010 | IJR | P | Finalized designations of Tim Windom | 3.20 | 2.55 | 1360 | 891 | Legitimate Work |
| Greene | 553 | 49 | 1/10/2010 | IJR | P | Reviewed summary of Lloyd Knapp Day 2 to determine whether any designations needed to be made | 2.10 | 1.67 | 893 | 585 | Legitimate Work |
| Greene | 554 | 49 | 1/10/2010 | IJR | P | Reviewed and made edits to depo designations for George and Henderson | 3.00 | 2.39 | 1275 | 835 | Legitimate Work |
| Greene | 555 | 49 | 1/10/2010 | TMG | P | conference call with Barry Himmelstein re: Saris order and proving causation through Kaiser witnesses | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 556 | 49 | 1/10/2010 | TMG | P | designating deposition testimony and review of deposition testimony | 2.00 | 1.59 | 1300 | 557 | Legitimate Work |
| Hagens | 96 | 15 | 1/10/2010 | TMS | P | Preparation for meetings with Kaiser physicians; travel from Boston to Los Angeles. | 8.00 | 2.29 | 4800 | 802 | Legitimate Work, Travel, Non-Contemporaneous, Trial Work |
| Kaplan | 1670 | 100 | 1/10/2010 | EK | A | DRAFT EXHIBIT LIST; ATTEND TO DEFENDANTS MOTIONS IN LIMINE. | 4.25 | 2.43 | | 609 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 85 | 15 | 1/10/2010 | HIMMELSTEIN, BARRY | P | Emails re emergency motion; review same, motions in limine. | 1.50 | 0.80 | | 278 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 86 | 15 | 1/10/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re Judge Saris' order and proving causation through Kaiser witnesses. | 1.00 | 0.42 | | 149 | Conferencing, Trial Work. |
| Barrett LG | 64 | 11 | 1/11/2010 | DB | P | Review large box of documents from Merrill Corporation re Charles Phillips depo with CD and Exhibits.; | 3.70 | 2.35 | 2313 | 824 | Legitimate Work, Trial Work |
| Barrett LG | 65 | 11 | 1/11/2010 | SW | A | Summarizing Phillips depo | 7.40 | 4.71 | 2960 | 1177 | Legitimate Work, Trial Work |
| Greene | 557 | 49 | 1/11/2010 | PG | NL | Call with Elana Katcher re: depsoition of Dr. Weider | 0.30 | 0.00 | 98 | 0 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 558 | 49 | 1/11/2010 | PG | NL | Call with Dr. Jewell to discuss his report and testimony and cross-examination of Dr. Gibbons | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 559 | 49 | 1/11/2010 | PG | NL | Review key Kaiser docs in preparation of calls with Dr. Weider and Dr. Hyatt | 2.40 | 0.00 | 780 | 0 | Legitimate Work |
| Greene | 560 | 49 | 1/11/2010 | PG | NL | Call with Dr. Weider, Mitch Cohen, Tom Sobol, Linda Nussbaum, Elana Katcher, Trish Neeson and Erin Downing re: Dr. Weider's deposition prep | 3.00 | 0.00 | 975 | 0 | Legitimate Work |
| Greene | 561 | 49 | 1/11/2010 | PG | NL | Review drug utilization documents in preparation for call with Dr. Joel Hyatt | 1.20 | 0.00 | 390 | 0 | Legitimate Work |
| Greene | 562 | 49 | 1/11/2010 | PG | NL | Call with Dr. Joel Hyatt, Linda Nussbaum, Tom Sobol, Mitch Cohen, Elana Katcher, Trish Neeson and Erin Downing re: Dr. Hyatt's testimony | 2.60 | 0.00 | 845 | 0 | Legitimate Work |
| Greene | 563 | 50 | 1/11/2010 | IJR | P | Reviewed and made edits to deposition designations for testimony of Jennifer Samuels | 2.30 | 1.83 | 978 | 640 | Legitimate Work |
| Greene | 564 | 50 | 1/11/2010 | IJR | P | Reviewed and made edits to deposition designations for testimony of Clare Cheng | 4.20 | 3.34 | 1785 | 1170 | Legitimate Work |
| Greene | 565 | 50 | 1/11/2010 | IJR | P | Reviewed and made edits to deposition designations for testimony of Bina O'Brien | 4.00 | 3.18 | 1700 | 1114 | Legitimate Work |
| Greene | 566 | 50 | 1/11/2010 | TMG | P | continue designaton of John Richter depostion | 2.00 | 1.59 | 1300 | 557 | Legitimate Work |
| Hagens | 97 | 15 | 1/11/2010 | CR | PL | Communications internal and with court re Motions in Limine; filing; provide KJP with requested docs; send filing under seal to court and communications re same; arrange for docs to TMS and communications re same | 4.50 | 2.39 | 675 | 239 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 98 | 15 | 1/11/2010 | GC | PL | Meet with Ms. Johnson-Parker regarding pre-trial tasks to be completed. | 0.10 | 0.06 | 30 | 6 | Legitimate Work, Trial Work |
| Hagens | 99 | 15 | 1/11/2010 | KJP | A | Review motions in limines; outline oppositions to Defs motions in limine; trial prep. | 7.50 | 4.30 | 1875 | 1074 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 100 | 15 | 1/11/2010 | TMS | P | Preparation for and meetings with Dr. Weider and other Kaiser personnel. | 12.00 | 6.87 | 7200 | 2406 | Legitimate Work, Non-Contemporaneous, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1671 | 100 | 1/11/2010 | LN | P | Travel to California; meet with client and Drs. Weider and Hyatt | 14.00 | 4.46 | | 1559 | Legitimate Work, Travel, Trial Work |
| Kaplan | 1672 | 100 | 1/11/2010 | MM | PL | RESEARCH ORIGINAL VIDEO FILES | 0.25 | 0.16 | | 16 | Legitimate Work, Trial Work |
| Kaplan | 1673 | 100 | 1/11/2010 | TG | PL | HARIMAN & PHILIPS MIL PREPARATION' | 4.00 | 2.29 | | 229 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1674 | 100 | 1/11/2010 | JR | A | REVIEW SJ OPINION W/EYE TOWARD DAMAGES, REVISE EXHIBITS LIST FOR SAME | 2.75 | 1.75 | | 438 | Legitimate Work, Trial Work |
| Kaplan | 1675 | 100 | 1/11/2010 | EK | A | TRIAL PREP INCLUDING TASKS RELATED TO WIEDER & HYATT PREP; ATTEND PREP SESSIONS BY  PHONE; ISSUES PERTAINING TO MOTIONS IN  LIMINE AND EXHIBIT LIST | 10.50 | 6.01 | | 1504 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 87 | 15 | 1/11/2010 | HIMMELSTEIN, BARRY | P | Draft opposition to emergency motion to strike motions in limine; research re same; emails, conference call re same; draft memorandum re motion for summary judgment ruling. | 11.00 | 5.83 | | 2042 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 88 | 15 | 1/11/2010 | RUDNICK, JENNIFER | PL | Print motions in limine pleadings, create index, and assemble all of same in a binder. Send to Services for copying. | 3.10 | 1.97 | | 197 | Legitimate Work, Trial Work |
| Lieff | 89 | 15 | 1/11/2010 | SELTZ, DANIEL | P | Respond to motion to strike; telephone conference with co-counsel re same; George Cavic deposition designations. | 3.60 | 1.91 | | 668 | Legitimate Work, Conferencing, Trial Work |
| Shapiro | 154 | 28 | 1/11/2010 | Shapiro, Thomas | P | Study summary judgment decision re  Aetna, Guardian, and Kaiser | 0.50 | 0.00 | 425 | 0 | ECF Review , Trial Work. |
| Barrett LG | 66 | 11 | 1/12/2010 | DB | P | Memo to Executive Committee re Judge Saris's order granting summary judgment against Guardian and Aetna but not Kaiser | 0.50 | 0.32 | 313 | 111 | Legitimate Work, Trial Work |
| Barrett LG | 67 | 11 | 1/12/2010 | SW | A | Summarizing Phillips depo | 7.40 | 4.71 | 2960 | 1177 | Legitimate Work, Trial Work |
| Dugan | 41 | 7 | 1/12/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Emergency Motion To Strike Kaiser's Motion In Limine To Exclude The Testimony Of Pfizer's Retained Efficacy Experts And For Expedited Consideration | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Dugan | 42 | 7 | 1/12/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Opposition to Plaintiff Kaiser's Counter- Motion for Leave to Re-File Their Motion In Limine to Exclude Testimony of Defendants' Retained Efficacy Experts | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 254 | 18 | 1/12/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Emergency Motion To Strike Kaiser's Motion In Limine To Exclude The Testimony Of Pfizer's Retained Efficacy Experts And For Expedited Consideration | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 255 | 18 | 1/12/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Opposition to Plaintiff Kaiser's Counter- Motion for Leave to Re-File Their Motion In Limine to Exclude Testimony Hof Defendants' Retained Efficacy Experts | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 567 | 50 | 1/12/2010 | PG | NL | Conference with Tom Greene re: Kaiser witnesses, causation and motions in limine | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 568 | 50 | 1/12/2010 | PG | NL | Review and designate deposition testimony | 1.50 | 0.00 | 488 | 0 | Legitimate Work |
| Greene | 569 | 50 | 1/12/2010 | IJR | P | Collecting, organizing and reviewed deposition designation files for final produciton | 1.50 | 1.19 | 638 | 418 | Legitimate Work |
| Greene | 570 | 50 | 1/12/2010 | IJR | P | Reviewed and added designations of Adrian Vega | 0.80 | 0.64 | 340 | 223 | Legitimate Work |
| Greene | 571 | 50 | 1/12/2010 | IJR | P | Reviewing, editing, and preparing master list of Kaiser's deposition designations for service upon Pfizer | 5.20 | 4.14 | 2210 | 1448 | Legitimate Work |
| Greene | 572 | 50 | 1/12/2010 | TMG | P | Meeting with Palko Goldman re: Dr. Weider and Kaiser causation witnesses | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 573 | 50 | 1/12/2010 | TMG | P | review deposition designations for Lloyd Knapp | 0.70 | 0.56 | 455 | 195 | Legitimate Work |
| Greene | 574 | 50 | 1/12/2010 | TMG | P | review and edit deposition designations for John Richter | 0.40 | 0.32 | 260 | 111 | Legitimate Work |
| Greene | 575 | 50 | 1/12/2010 | TMG | P | review draft of motion in opposition to motion to strike Plaintiff's daubert motion | 0.10 | 0.08 | 65 | 28 | Legitimate Work |
| Greene | 576 | 50 | 1/12/2010 | TMG | P | reviewing and de-designating and reviewing transcripts for: Mark Brown, Adrian Vega, Ellen Dukes | 3.00 | 2.39 | 1950 | 835 | Legitimate Work |
| Greene | 577 | 51 | 1/12/2010 | TMG | P | reviewing deposition transcripts and de-designating deposition testimony of Cooper, Valerio and Vinegra | 2.00 | 1.59 | 1300 | 557 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Hagens | 101 | 15 | 1/12/2010 | CR | PL | Communications re exhibit list; prepare courtesy copy of filing and send to court; communications with court and internal re filing; provide TMS with requested docs | 0.75 | 0.32 | 113 | 32 | Conferencing, Trial Work. |
| Hagens | 102 | 15 | 1/12/2010 | TMS | P | Preparation for and participation at the deposition of Dr. Weider. | 18.00 | 10.31 | 10800 | 3609 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1676 | 100 | 1/12/2010 | LN | P | Deposition of Dr. Wieder; travel from California | 12.00 | 3.82 | | 1337 | Legitimate Work, Travel, Trial Work |
| Kaplan | 1677 | 100 | 1/12/2010 | TG | PL | PREPARATION & FILING OF EMERGENCY MOTIONS W/EXHIBITS | 6.00 | 3.44 | | 344 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1678 | 100 | 1/12/2010 | EK | A | TRIAL PREP; EXHIBIT LIST; DESIGNATIONS RESPOND TO TEAM MEMBERS REQUESTS | 9.50 | 5.44 | | 1360 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 90 | 15 | 1/12/2010 | ALAMEDA, SCOTT | NL | Search database and server for requested documents per D. Seltz; organize documents and send to New York. | 0.60 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 91 | 15 | 1/12/2010 | RUDNICK, JENNIFER | PL | Print documents from PACER and send to D. Seltz. | 0.50 | 0.32 | | 32 | Legitimate Work, Trial Work |
| Lieff | 92 | 15 | 1/12/2010 | SELTZ, DANIEL | P | Complete George Cavic designations; begin responses to two motions in limine. | 4.10 | 2.61 | | 913 | Legitimate Work, Trial Work |
| Barrett LG | 68 | 11 | 1/13/2010 | DB | P | Review email from Barry Himmelstein in response to SJ against Guardian and Aetna ; Memo to Barry re same; Phone call from Barry Himmelstein re Summary Judgment | 0.70 | 0.37 | 438 | 130 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 69 | 11 | 1/13/2010 | SW | A | Summarizing Phillips depo | 7.40 | 4.71 | 2960 | 1177 | Legitimate Work, Trial Work |
| Greene | 578 | 51 | 1/13/2010 | PG | NL | Call with Elana Katcher, Ilyas Rona and Corinne Reed re: exhibit list | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 579 | 51 | 1/13/2010 | PG | NL | Meeting with Ilyas Rona re: Defendants' deposition designations | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 580 | 51 | 1/13/2010 | PG | NL | Conference call with Dr. Kay Dickersin and Ilyas Rona re: opposing Daubert motion | 0.80 | 0.00 | 260 | 0 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 581 | 51 | 1/13/2010 | PG | NL | Call with Dr. John Abramson and Ilyas Rona re: motion to exclude his testimony | 0.90 | 0.00 | 293 | 0 | Conferencing. |
| Greene | 582 | 51 | 1/13/2010 | IJR | P | Call with Dr. Kay Dickersin and Palko Goldman re: Daubert motion | 0.80 | 0.42 | 340 | 149 | Conferencing. |
| Greene | 583 | 51 | 1/13/2010 | IJR | P | Conference call with Elana Katcher, Corinne Reed, and Palko Goldman to discuss exhibit list | 0.80 | 0.42 | 340 | 149 | Conferencing. |
| Greene | 584 | 51 | 1/13/2010 | IJR | P | Conference call with John Abramson and Palko Goldman to discuss opposition to Daubert Motion | 0.90 | 0.48 | 383 | 167 | Conferencing. |
| Greene | 585 | 51 | 1/13/2010 | IJR | P | Preparation of Plaintiff Kaiser's exhibit list | 4.80 | 3.82 | 2040 | 1337 | Legitimate Work |
| Greene | 586 | 51 | 1/13/2010 | IJR | P | Meeting with Palko Goldman re: Defendants' deposition designations | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 587 | 51 | 1/13/2010 | IJR | P | Reviewed Dabert motions and memoranda relating to Kay Dickersin and John Abramson | 1.80 | 1.43 | 765 | 501 | Legitimate Work |
| Hagens | 103 | 15 | 1/13/2010 | CR | PL | Conference call with co-counsel re exhibit lists and numerous communications re same | 0.75 | 0.32 | 113 | 32 | Conferencing, Trial Work. |
| Hagens | 104 | 15 | 1/13/2010 | TMS | P | Post ops from Weider deposition; travel back to Boston. | 8.00 | 2.29 | 4800 | 802 | Legitimate Work, Travel, Non-Contemporaneous, Trial Work |
| Kaplan | 1679 | 100 | 1/13/2010 | TG | PL | EXHIBIT LIST UPDATES | 1.00 | 0.57 | | 57 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1680 | 100 | 1/13/2010 | EK | A | TRIAL PREP; CALLS RE EXHIBIT LIST; CONTINUE TO DRAFT EXHIBIT LIST | 4.50 | 2.15 | | 537 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 93 | 15 | 1/13/2010 | SELTZ, DANIEL | P | Prepare responses to motions in limine. | 0.70 | 0.45 | | 156 | Legitimate Work, Trial Work |
| Thrash | 9 | 7 | 1/13/2010 | T. Thrash | P | Correspondence with Don Barrett & Elana Katcher re: Buchfuhrer Deposition | 0.25 | 0.10 | 125 | 33 | Conferencing, Non-Contemporaneous, Trial Work. |
| Barrett LG | 70 | 12 | 1/14/2010 | SW | A | Summarizing Phillips depo | 2.50 | 1.59 | 1000 | 398 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Barrett LG | 71 | 12 | 1/14/2010 | DB | P | Review email from Elana Katcher re Defendants' Depo Designations ; Review Memo in Support re Motion to Strike the Supplemental Expert Report of Robert Gibbons | 0.80 | 0.51 | 500 | 178 | Legitimate Work, Trial Work |
| Dugan | 43 | 7 | 1/14/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine to Exclude the Testimony of Meredith Rosenthal | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 44 | 7 | 1/14/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine to Exclude the Testimony of Raymond S. Hartman | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 45 | 7 | 1/14/2010 | James R. Dugan, II | P | Receipt and review of Emergency Motion/Memo for Order Requiring Continued Deposition Of Nicholas Wieder | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 256 | 18 | 1/14/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine to Exclude the Testimony of Meredith Rosenthal | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 257 | 18 | 1/14/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine to Exclude the Testimony of Raymond S. Hartman | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 258 | 18 | 1/14/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Emergency Motion/Memo for Order Requiring Continued Deposition Of Nicholas Wieder | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 588 | 51 | 1/14/2010 | PG | NL | Call with Tom Greene re: Kaiser witnesses, causation evidence, objections and counter-designations and motions in limine | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 589 | 51 | 1/14/2010 | PG | NL | Meeting with Tom Greene, Ilyas Rona and Michael Tabb re: Kaiser's causation evidence | 1.10 | 0.00 | 358 | 0 | Legitimate Work |
| Greene | 590 | 51 | 1/14/2010 | PG | NL | Drafting, editing and revising portions of opposition to defendants' motion to exclude testimony of Dr. Dickersin | 3.10 | 0.00 | 1008 | 0 | Legitimate Work |
| Greene | 591 | 52 | 1/14/2010 | IJR | P | Office conference with Thomas Greene, Michael Tabb and Palko Goldman to discuss status of Kaiser trial and causation issues | 1.10 | 0.58 | 468 | 204 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 592 | 52 | 1/14/2010 | IJR | P | Conference call with Dan Seltz and Elana Katcher to discuss exhibit list | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 593 | 52 | 1/14/2010 | IJR | P | Preparation of Plaintiff Kaiser's witness list | 3.20 | 2.55 | 1360 | 891 | Legitimate Work |
| Greene | 594 | 52 | 1/14/2010 | IJR | P | Searched Concordance for documents to be added to Kaiser's exhibits list, including RICO documents | 3.80 | 3.02 | 1615 | 1058 | Legitimate Work |
| Greene | 595 | 52 | 1/14/2010 | IJR | P | Reviewing and preparing summary of Defendants' depo designations and assigments for objections and counter designations | 1.30 | 1.03 | 553 | 362 | Legitimate Work |
| Greene | 596 | 52 | 1/14/2010 | IJR | P | Phone conversation with Dan McMichael re: Pfizer witnesses from MO case | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 597 | 52 | 1/14/2010 | TMG | P | Meeting with Ilyas Rona, Palko Goldman and Michael Tabb re: Kaiser's causation evidence | 1.10 | 0.58 | 715 | 204 | Conferencing. |
| Greene | 598 | 52 | 1/14/2010 | TMG | P | Call with Palko Goldman re: Kaiser witnesses, causation evidence, objections and counter-designations and motions in limine | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 599 | 52 | 1/14/2010 | MT | P | Meeting with Tom Greene, Ilyas Rona and Palko Goldman re: Kaiser's causation evidence | 1.10 | 0.58 | 578 | 204 | Conferencing. |
| Hagens | 105 | 15 | 1/14/2010 | CR | PL | Communications re dep notices and exhibit list | 0.25 | 0.16 | 38 | 16 | Legitimate Work, Trial Work |
| Kaplan | 1681 | 100 | 1/14/2010 | LN | P | Trial preparation | 2.25 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1682 | 100 | 1/14/2010 | TG | PL | TRIAL EX. LIST UPDATES & VIDEO SYCHRONIZED RESEARCH COSTS, VENDOR DISCUSSIONS. | 3.50 | 2.00 | | 200 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1683 | 100 | 1/14/2010 | EK | A | TRIAL PREPARATION; EXHIBIT LIST; SYNCHING  ISSUES; PMG MOTION IN LIMINE | 12.00 | 6.87 | | 1718 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 94 | 15 | 1/14/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.30 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 95 | 15 | 1/14/2010 | ALAMEDA, SCOTT | NL | Create new user accounts and passwords for off-site repository. | 0.60 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 96 | 16 | 1/14/2010 | CARNAM, TODD | PL | Familiarize myself with upcoming exhibit list project. | 0.30 | 0.19 | | 19 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 97 | 16 | 1/14/2010 | KHALSA, SAT KRIYA | NL | Add new users to the Concordance repository and provide a quick training on accessing and using the database. | 0.70 | 0.00 | | 0 | Non-Core, Trial Work. |
| Lieff | 98 | 16 | 1/14/2010 | RUDNICK, JENNIFER | PL | Discuss coding project with D. Seltz. Email Litigation Support re access to Concordance database. Meeting with S. Khalsa re Concordance basics. | 1.00 | 0.53 | | 53 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 99 | 16 | 1/14/2010 | SELTZ, DANIEL | P | Responses to motions in limine. | 6.50 | 4.14 | | 1448 | Legitimate Work, Trial Work |
| Lieff | 100 | 16 | 1/14/2010 | SELTZ, DANIEL | P | Set up exhibit list. | 1.30 | 0.83 | | 290 | Legitimate Work, Trial Work |
| Thrash | 10 | 7 | 1/14/2010 | T. Thrash | P | Correspondence with Don Barrett & Elana Katcher re: Buchfuhrer Deposition | 0.25 | 0.10 | 125 | 33 | Conferencing, Non-Contemporaneous, Trial Work. |
| Barrett LG | 72 | 12 | 1/15/2010 | SW | A | Summarizing Phillips depo | 8.00 | 5.09 | 3200 | 1273 | Legitimate Work, Trial Work |
| Barrett LG | 73 | 12 | 1/15/2010 | DB | P | Review and revise Depo Summary template ; Def's Depo Designation Buchfuhrer | 0.60 | 0.38 | 375 | 134 | Legitimate Work, Trial Work |
| Dugan | 259 | 18 | 1/15/2010 | Douglas R. Plymale, Ph.D. | P | Receive and review emails from Ilyas Rona re deposition counter designation assignments | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 260 | 18 | 1/15/2010 | Douglas R. Plymale, Ph.D. | P | Receive and review email from Tom Greene re deposition counter designation assignments | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Greene | 600 | 52 | 1/15/2010 | PG | NL | Draft, edit and revise portions of opposition to Defendants' motion to exclude testimony of Dr. Dickersin | 3.50 | 0.00 | 1138 | 0 | Legitimate Work |
| Greene | 601 | 52 | 1/15/2010 | IJR | P | Preparing Final Exhibit List | 6.50 | 5.17 | 2763 | 1810 | Legitimate Work |
| Greene | 602 | 52 | 1/15/2010 | IJR | P | Preparing and sending designation objections and counter designations | 2.30 | 1.83 | 978 | 640 | Legitimate Work |
| Hagens | 106 | 15 | 1/15/2010 | CR | PL | Provide co-counsel with requested docs per KJP | 0.25 | 0.16 | 38 | 16 | Legitimate Work, Trial Work |
| Kaplan | 1685 | 101 | 1/15/2010 | LN | P | Call with Mitch and Ken Richard; work regarding Weider transcript; work re: motions in limine | 5.50 | 3.50 | | 1225 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1686 | 101 | 1/15/2010 | TG | PL | UPDATING TRIAL EXHIBIT LIST; COLLECTING AND FORWARD MATERIALS TO CLIENT FOR UPCOMING  TRIAL PREP MEETING | 5.75 | 3.29 | | 329 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1687 | 101 | 1/15/2010 | JR | A | WORK ON DAMAGES ANALYSIS; DRAFT LETTER RE SAME | 2.25 | 1.43 | | 358 | Legitimate Work, Trial Work |
| Kaplan | 1688 | 101 | 1/15/2010 | EK | A | ATTENTION TO EXHIBIT LISTS; MOTIONS IN LIMINE OPP PAPERS; DESIGNATION PROJECT | 9.50 | 5.44 | | 1360 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 101 | 16 | 1/15/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 102 | 16 | 1/15/2010 | CARNAM, TODD | PL | Work on exhibit spreadsheet. | 8.70 | 5.54 | | 554 | Legitimate Work, Trial Work |
| Lieff | 103 | 16 | 1/15/2010 | KHALSA, SAT KRIYA | NL | Troubleshoot issues with the database. Work with users and technical support to resolve the problem. | 1.90 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 104 | 16 | 1/15/2010 | LONDON, SARAH | A | Call with D. Seltz re research project for Neurontin. | 0.20 | 0.08 | | 21 | Conferencing, Trial Work. |
| Lieff | 105 | 16 | 1/15/2010 | LONDON, SARAH | A | Research on Daubert and propriety of experts opining on intent; draft memo to B. Himmelstein. | 2.70 | 1.72 | | 430 | Legitimate Work, Trial Work |
| Lieff | 106 | 16 | 1/15/2010 | REMUSZKA, JULIANA | PL | Prepare exhibits list. | 8.30 | 4.75 | | 475 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 107 | 16 | 1/15/2010 | SELTZ, DANIEL | P | Daubert briefing; exhibit list. | 5.70 | 3.63 | | 1270 | Legitimate Work, Trial Work |
| Dugan | 261 | 18 | 1/16/2010 | Douglas R. Plymale, Ph.D. | P | Pfizer deposition designation objections and counter designations | 5.50 | 3.50 | | 1225 | Legitimate Work, Trial Work |
| Greene | 603 | 52 | 1/16/2010 | PG | NL | Draft, edit and revise portions of opposition to Defendants' motion to exclude testimony of Dr. Dickersin | 5.50 | 0.00 | 1788 | 0 | Legitimate Work |
| Kaplan | 1689 | 101 | 1/16/2010 | LN | P | Pre-trial work; work regarding witness prep; Wieder issues | 3.00 | 1.91 | | 668 | Legitimate Work, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1690 | 101 | 1/16/2010 | EK | A | DRAFT MOTION IN MINE OPP | 9.00 | 5.16 | | 1289 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 108 | 16 | 1/16/2010 | CARNAM, TODD | PL | Work on exhibit spreadsheet. | 8.00 | 5.09 | | 509 | Legitimate Work, Trial Work |
| Dugan | 262 | 18 | 1/17/2010 | Douglas R. Plymale, Ph.D. | P | Pfizer deposition designation objections and counter designations | 3.00 | 1.91 | | 668 | Legitimate Work, Trial Work |
| Kaplan | 1691 | 101 | 1/17/2010 | LN | P | Trial preparation | 3.00 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1692 | 101 | 1/17/2010 | EK | A | RESEARCH & DRAFT MOTIONS IN LIMINE OPPS | 6.50 | 3.72 | | 931 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 109 | 16 | 1/17/2010 | CARNAM, TODD | PL | Work on exhibit spreadsheet. | 3.00 | 1.91 | | 191 | Legitimate Work, Trial Work |
| Lieff | 110 | 16 | 1/17/2010 | REMUSZKA, JULIANA | PL | Prepare exhibits list. | 4.00 | 2.29 | | 229 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 111 | 16 | 1/17/2010 | SELTZ, DANIEL | P | Draft Daubert responses. | 6.50 | 4.14 | | 1448 | Legitimate Work, Trial Work |
| Barrett LG | 74 | 12 | 1/18/2010 | CB | A | Summarize depos and designate trial testimony | 2.50 | 1.43 | 938 | 358 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 75 | 12 | 1/18/2010 | SW | A | Summarizing Phillips depo | 2.80 | 1.78 | 1120 | 446 | Legitimate Work, Trial Work |
| C. Barrett | 14 | 5 | 1/18/2010 | Charles Barrett | P | review and summarize depositions and designate trial testimony from those depositions; draft memorandum; exchange email with co-counsel | 2.50 | 1.19 | | 418 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Dugan | 46 | 7 | 1/18/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Motion To Unseal Motion For Continued Deposition Of Nicholas Wieder And Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Dugan | 263 | 18 | 1/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Motion To Unseal Motion For Continued Deposition Of Nicholas Wieder And Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 264 | 18 | 1/18/2010 | Douglas R. Plymale, Ph.D. | P | Pfizer deposition designation objections and counter designations | 4.00 | 2.55 | | 891 | Legitimate Work, Trial Work |
| Greene | 604 | 53 | 1/18/2010 | PG | NL | Review and prepare documents for several meetings with Kaiser witnesses | 5.30 | 0.00 | 1723 | 0 | Legitimate Work |
| Greene | 605 | 53 | 1/18/2010 | PG | NL | Call with Elana Katcher to discuss various Kaiser witnesess and their testimony | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 606 | 53 | 1/18/2010 | PG | NL | Phone conference with Dr. Abramson, Dan Seltz, and Tom Greene to discuss opposition to Daubert motion | 1.40 | 0.00 | 455 | 0 | Conferencing. |
| Greene | 607 | 53 | 1/18/2010 | IJR | P | Phone conference with Dr. Abramson, Dan Seltz, and Palko Goldman to discuss opposition to Daubert motion | 1.40 | 0.74 | 595 | 260 | Conferencing. |
| Greene | 608 | 53 | 1/18/2010 | IJR | P | Reviewed and finalized Greene LLP's contribution to the Kaiser exhibit list | 4.50 | 3.58 | 1913 | 1253 | Legitimate Work |
| Greene | 609 | 53 | 1/18/2010 | TMG | P | telephone conference with Linda Nussbaum | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 610 | 53 | 1/18/2010 | TMG | P | telephone conversation with Barry Himmelstein re various motions in limine | 0.75 | 0.40 | 488 | 139 | Conferencing. |
| Kaplan | 1693 | 101 | 1/18/2010 | LN | P | Trial preparation | 4.25 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1694 | 101 | 1/18/2010 | TG | PL | MEMO & RESEARCH RE KAISER WEBSITE; SEARCH, FIND & DISTRIBUTE EXCERPTS OF WEBSITE REF.  FROM PREVIOUS DEPOSITIONS | 6.50 | 3.72 | | 372 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1695 | 101 | 1/18/2010 | EK | A | TRIAL PREPARATION INCLUDING OPP TO MOTION IN MINE & EXHIBIT LIST | 10.50 | 6.01 | | 1504 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 112 | 16 | 1/18/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re various motions in limine motions. | 0.80 | 0.34 | | 119 | Conferencing, Trial Work. |
| Lieff | 113 | 16 | 1/18/2010 | REMUSZKA, JULIANA | PL | Prepare exhibits list. | 3.50 | 2.00 | | 200 | Legitimate Work, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Lieff | 114 | 16 | 1/18/2010 | SELTZ, DANIEL | P | Conference call with John Abramson; continue Daubert responses. | 10.00 | 4.24 | | 1485 | Conferencing, Trial Work. |
| Barrett LG | 76 | 12 | 1/19/2010 | SW | A | Summarizing Phillips depo | 8.50 | 5.41 | 3400 | 1353 | Legitimate Work, Trial Work |
| Barrett LG | 77 | 12 | 1/19/2010 | CB | A | Summarize depos and designate trial testimony | 5.00 | 2.86 | 1875 | 716 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 78 | 12 | 1/19/2010 | DB | P | Review email from Charles Barrett re objections and counter designations for Charles Phillips; Phone call to Charles Barrett re Charles Phillips | 0.50 | 0.27 | 313 | 93 | Legitimate Work, Conferencing, Trial Work |
| Becnel LLP | 16 | 32 | 1/19/2010 | Daniel E. Becnel, Jr. | P | Document review-depo designations for Kaiser trial; counter Designations | 5.00 | 3.18 | | 1114 | Legitimate Work, Trial Work |
| Becnel LLP | 32 | 36 | 1/19/2010 | Salvadore Christina, Jr | A | Document review-depo designations Kaiser trial. Peroni and Roland | 4.50 | 2.58 | | 644 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Becnel LLP | 47 | 39 | 1/19/2010 | Darryl Becnel | A | Depo review and designation -Jefferey Esper | 4.00 | 2.29 | | 573 | Legitimate Work, Non-Contemporaneous, Trial Work |
| C. Barrett | 15 | 5 | 1/19/2010 | Charles Barrett | P | review and summarize depositions and designate trial testimony from those depositions; draft memorandum | 5.00 | 2.86 | | 1002 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 47 | 7 | 1/19/2010 | James R. Dugan, II | P | Receipt and review of Order re MIL | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 265 | 18 | 1/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Order re MIL | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 266 | 18 | 1/19/2010 | Douglas R. Plymale, Ph.D. | P | Pfizer deposition designation objections and counter designations (Janet Milan, Jim Callandrillo and Roderick Cavin) | 6.00 | 3.82 | | 1337 | Legitimate Work, Trial Work |
| Greene | 611 | 53 | 1/19/2010 | PG | NL | review of defendants motion to exlcude Franklin and notes for opposition | 1.00 | 0.00 | 325 | 0 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|------|------|--------|------|-----------|-------|-------|--------|--------|-----------------|
| Greene | 612 | 53 | 1/19/2010 | PG | NL | Review and prepare documents, expert reports, literature and clinical trials for meetings with several Kaiser witnesess | 6.20 | 0.00 | 2015 | 0 | Legitimate Work |
| Greene | 613 | 53 | 1/19/2010 | PG | NL | telephone conference with Tom Sobol and Linda Nussbaum | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 614 | 53 | 1/19/2010 | IJR | P | Phone conversation with Elana Katcher to confirm final changes to Kaiser's exhibit list | 0.10 | 0.05 | 43 | 19 | Conferencing. |
| Greene | 615 | 53 | 1/19/2010 | IJR | P | Reviewed, revised and finalized Kaiser exhibit list for service on Pfizer | 6.30 | 5.01 | 2678 | 1754 | Legitimate Work |
| Greene | 616 | 53 | 1/19/2010 | TMG | P | telephone conference with Palko Goldman re prep of Kaiser witnesses | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 617 | 53 | 1/19/2010 | MT | P | Review Defendants' Motion in LImine regarding David Franklin | 0.30 | 0.24 | 158 | 84 | Legitimate Work |
| Greene | 618 | 54 | 1/19/2010 | MT | P | Review Pleadings database and Pacer to find papers regarding attempts to preclude David Franklin from testifying in the Products Liability cases | 2.40 | 1.91 | 1260 | 668 | Legitimate Work |
| Greene | 619 | 54 | 1/19/2010 | MT | P | Draft opposition to motion in limine to preclude David Franklin from testifying | 8.50 | 6.76 | 4463 | 2367 | Legitimate Work |
| Hagens | 107 | 16 | 1/19/2010 | CR | PL | Create chart and circulate to group re Motions in Limine; update trial binders; provide GC and LGB with requested docs; provide counsel with requested docs per TMS; communications with court re emergency mtn | 4.00 | 2.55 | 600 | 255 | Legitimate Work, Trial Work |
| Hagens | 108 | 16 | 1/19/2010 | GC | PL | Meet with Mr. Sobol regarding Emergency Motion for Continued Deposition of Dr. Wieder; Telephone Calls with Ms. Johnson Parker and Ms. Nussbaum regarding Response to Emergency Motion; Review Emergency Motion and Transc ript of De positi on of Dr. Wieder; Research Case Law on Rule 30 | 7.80 | 4.14 | 2340 | 414 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 109 | 16 | 1/19/2010 | KJP | A | Various calls and emails with co-counsel regarding finalizing the exhibit list; designations of Wieder deposition testimony. | 11.00 | 4.20 | 2750 | 1050 | Conferencing, Non-Contemporaneous, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 110 | 16 | 1/19/2010 | TMS | P | Prepare Motions in Limine. | 3.50 | 2.00 | 2100 | 702 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1696 | 101 | 1/19/2010 | LN | P | Trial preparation | 0.50 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1697 | 101 | 1/19/2010 | WG | PL | ORGANIZING THE TRIAL EXHIBIT LIST | 2.00 | 1.27 | | 127 | Legitimate Work, Trial Work |
| Kaplan | 1698 | 101 | 1/19/2010 | TG | PL | EXHIBIT LIST UPDATE & PREP FOR SERVICE | 5.00 | 2.86 | | 286 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1699 | 101 | 1/19/2010 | JR | A | WORK ON IN LIMINE RESPONSES & HARTMAN ANALYSIS | 1.75 | 1.11 | | 278 | Legitimate Work, Trial Work |
| Kaplan | 1700 | 101 | 1/19/2010 | EK | A | TRIAL PREPARATION INCLUDING EXHIBIT LIST AND OTHER MOTIONS | 9.00 | 5.16 | | 1289 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 115 | 16 | 1/19/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.20 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 116 | 16 | 1/19/2010 | CARNAM, TODD | PL | Finish work on exhibit spreadsheet. | 2.00 | 1.27 | | 127 | Legitimate Work, Trial Work |
| Lieff | 117 | 16 | 1/19/2010 | LONDON, SARAH | A | Memo to B. Himmelstein re expert witnesses and intent. | 5.80 | 3.69 | | 923 | Legitimate Work, Trial Work |
| Lieff | 118 | 16 | 1/19/2010 | REMUSZKA, JULIANA | PL | Prepare exhibit list. | 3.50 | 2.00 | | 200 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 119 | 16 | 1/19/2010 | SELTZ, DANIEL | P | Motions in limine responses, exhibit list finalizing. | 6.80 | 4.33 | | 1515 | Legitimate Work, Trial Work |
| Barrett LG | 79 | 12 | 1/20/2010 | CB | A | Summarize depos and designate trial testimony | 4.00 | 2.29 | 1500 | 573 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 80 | 12 | 1/20/2010 | SW | A | Summarizing Phillips depo | 9.00 | 5.73 | 3600 | 1432 | Legitimate Work, Trial Work |
| Barrett LG | 81 | 12 | 1/20/2010 | DB | P | Review email from Elana Katcher re Exhibit list Objection Project; Review emails from Ilyas Rona and Charles Barrett re depo objections and counter designation of Mark Buchfuhrer | 1.10 | 0.70 | 688 | 245 | Legitimate Work, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C. Barrett | 16 | 5 | 1/20/2010 | Charles Barrett | P | review and summarize depositions and designate trial testimony from those depositions; draft memorandum; exchange email with co-counsel | 4.00 | 1.91 | | 668 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Dugan | 48 | 7 | 1/20/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine to Exclude Testimony of Dr. Alan Rapoport | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 49 | 7 | 1/20/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine to Exclude Testimony of Dr. Shawn Bird | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 50 | 7 | 1/20/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine to Exclude Testimony of Dr. Gary Brenner | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 51 | 7 | 1/20/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine to Exclude Testimony of Dr. Andrew Slaby | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 52 | 7 | 1/20/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine to Exclude Testimony of Dr. Michael McLean | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 267 | 18 | 1/20/2010 | Douglas R. Plymale, Ph.D. | P | Pfizer deposition designation objections and counter designations (Janet Milan, Jim Callandrillo and Roderick Cavin) | 5.00 | 3.18 | | 1114 | Legitimate Work, Trial Work |
| Dugan | 268 | 18 | 1/20/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine to Exclude Testimony of Dr. Alan Rapoport | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 269 | 18 | 1/20/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine to Exclude Testimony of Dr. Shawn Bird | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 270 | 18 | 1/20/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine to Exclude Testimony of Dr. Gary Brenner | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 271 | 18 | 1/20/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine to Exclude Testimony of Dr. Andrew Slaby | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 272 | 18 | 1/20/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine to Exclude Testimony of Dr. Michael McLean | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 620 | 54 | 1/20/2010 | PG | NL | Review documents and deposition testimony in preparation for meetings with several Kaiser witnesss | 2.30 | 0.00 | 748 | 0 | Legitimate Work |
| Greene | 621 | 54 | 1/20/2010 | PG | NL | telephone conference with Linda Nussbaum and Tom Sobol | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 622 | 54 | 1/20/2010 | PG | NL | conference re kaiser trial | 1.20 | 0.00 | 390 | 0 | Conferencing. |
| Greene | 623 | 54 | 1/20/2010 | PG | NL | telephone conference with Don Barrett re: Kaiser trial | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 624 | 54 | 1/20/2010 | PG | NL | Travel from Boston to Oakland | 7.50 | 0.00 | 2438 | 0 | Travel. |
| Greene | 625 | 54 | 1/20/2010 | PG | NL | Review documents and deposition testimony in preparation for meetings with Kaiser witnesss | 3.40 | 0.00 | 1105 | 0 | Legitimate Work |
| Greene | 626 | 54 | 1/20/2010 | IJR | P | Phone conversation with Linda Nussbaum to discuss exhibits | 0.10 | 0.05 | 43 | 19 | Conferencing. |
| Greene | 627 | 54 | 1/20/2010 | IJR | P | Reviewed and made edits to counter designations for Esper and Fitzsimmons | 1.40 | 1.11 | 595 | 390 | Legitimate Work |
| Greene | 628 | 54 | 1/20/2010 | IJR | P | Reviewed and made edits to objections and counter designations of Chaplick, Phillips and Buchfuhrer | 1.50 | 1.19 | 638 | 418 | Legitimate Work |
| Greene | 629 | 54 | 1/20/2010 | IJR | P | Reviewing Kaiser's exhibit list to determine which exhibits can be eliminated | 4.30 | 3.42 | 1828 | 1197 | Legitimate Work |
| Greene | 630 | 54 | 1/20/2010 | TMG | P | conference with Palko Goldman re: Kaiser trial | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 631 | 54 | 1/20/2010 | MT | P | Draft opposition to motion in limine regarding David Franklin and edit drafts | 7.60 | 6.05 | 3990 | 2116 | Legitimate Work |
| Hagens | 111 | 16 | 1/20/2010 | AMA | PL | Perform online fact research re Healthwise. | 3.00 | 1.72 | 450 | 172 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 112 | 16 | 1/20/2010 | CR | PL | Provide TMS with requested info; update Motions in Limine binders and communications re same; provide GC with requested docs and info; add KJP and GC to receive ECF; filing | 2.00 | 1.27 | 300 | 127 | Legitimate Work, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 113 | 16 | 1/20/2010 | GC | PL | Conference Call with Ms. Johnson Parker and Mr. Sobol regarding Draft Declaration of Healthwise Representative; Draft and Revise Declaration from Healthwise Representative; Telephone Call with Mr. Gayle regarding Kaise r websi te; Draft Opposition to Emergency Motion for Continued Deposition of Dr. Wieder; E-mail to Mr. Sobol and Ms. Johnson Parker regarding same | 12.30 | 6.52 | 3690 | 652 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 114 | 16 | 1/20/2010 | KJP | A | Draft opposition to Def's Motions in Limine; call with co counsel regarding exhibits and MIL oppositions; draft affidvatis for Healthwise and Kaiser. | 10.00 | 5.73 | 2500 | 1432 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 115 | 16 | 1/20/2010 | TMS | P | Teleconference with all co-counsel regarding outstanding preparation issues. | 3.00 | 1.15 | 1800 | 401 | Conferencing, Non-Contemporaneous, Trial Work. |
| Kaplan | 1701 | 101 | 1/20/2010 | LN | P | Work on opposition to motion; long call with Tom Sobol and Tom Greene | 4.25 | 2.25 | | 789 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1702 | 101 | 1/20/2010 | TG | PL | HARTMAN/ROSENTHAL BACK-UP DOCS & RESEARCH; PMG LING TESTIMONY BACK-UP DOCS  & RESEARCH | 5.00 | 2.86 | | 286 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1704 | 102 | 1/20/2010 | JR | A | OUTLINE HARTMAN & OPPN BRIEF; WORK W/BARRY ON SAME; CALLS W/MITCH & AMBROSE;  E-MAILS RE SAME | 3.50 | 2.23 | | 557 | Legitimate Work, Trial Work |
| Kaplan | 1705 | 102 | 1/20/2010 | EK | A | TRIAL PREP; MOTIONS IN LIMINE OPPS; EXHIBIT LIST ISSUES; MANAGEMENT ISSUES | 11.50 | 6.59 | | 1647 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 120 | 16 | 1/20/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.20 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 121 | 16 | 1/20/2010 | LONDON, SARAH | A | Memo to B. Himmelstein re expert witnesses and intent. | 2.30 | 1.46 | | 366 | Legitimate Work, Trial Work |
| Lieff | 122 | 17 | 1/20/2010 | SELTZ, DANIEL | P | Draft responses to motions in limine. | 6.00 | 3.82 | | 1337 | Legitimate Work, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 82 | 12 | 1/21/2010 | DB | P | Review several emails from Elana Katcher, Ilyas Rona Katherine Armstrong re Objections to Exhibits and revised Pre-trial Scedule for Kaiser TOPP Trial schedule ; and Exhibit List Culling, Objections and Extensions | 1.50 | 0.95 | 938 | 334 | Legitimate Work, Trial Work |
| Barrett LG | 83 | 12 | 1/21/2010 | SW | A | Summarizing Phillips depo | 9.00 | 5.73 | 3600 | 1432 | Legitimate Work, Trial Work |
| Becnel LLP | 17 | 32 | 1/21/2010 | Daniel E. Becnel, Jr. | P | Document review-depo designations for Kaiser trial; counter Designations | 4.50 | 2.86 | | 1002 | Legitimate Work, Trial Work |
| Becnel LLP | 33 | 36 | 1/21/2010 | Salvadore Christina, Jr | A | Document review-depo designations Kaiser trial. Crook and Chaplick | 4.00 | 2.29 | | 573 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 273 | 18 | 1/21/2010 | Douglas R. Plymale, Ph.D. | P | Email Ilyas Rona re format for affirmative designations, read reply | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Greene | 632 | 55 | 1/21/2010 | PG | NL | Travel from hotel to Kaiser | 0.20 | 0.00 | 65 | 0 | Travel. |
| Greene | 633 | 55 | 1/21/2010 | PG | NL | Meeting with Dr. Dea, Mitch Cohen, Linda Nussbaum and others | 2.00 | 0.00 | 650 | 0 | Legitimate Work |
| Greene | 634 | 55 | 1/21/2010 | PG | NL | Meeting with Dr. Millares, Mitch Cohen, Linda Nussbaum and others | 7.00 | 0.00 | 2275 | 0 | Legitimate Work |
| Greene | 635 | 55 | 1/21/2010 | PG | NL | Travel from Kaiser to hotel | 0.20 | 0.00 | 65 | 0 | Travel. |
| Greene | 636 | 55 | 1/21/2010 | IJR | P | Phone conversation with Don Barrett re: trial exhibits and objections thereto | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 637 | 55 | 1/21/2010 | IJR | P | Drafted email to group re: stipulation for trial exhibits | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 638 | 55 | 1/21/2010 | IJR | P | Phone conversation with Dr. Dickersin re: confidentiality issues | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 639 | 55 | 1/21/2010 | IJR | P | Preparation of "pared down" exhibit list | 6.40 | 5.09 | 2720 | 1782 | Legitimate Work |
| Greene | 640 | 55 | 1/21/2010 | IJR | P | Reviewed and made revisions to objections and counters relating to Dhaduk | 1.30 | 1.03 | 553 | 362 | Legitimate Work |
| Hagens | 116 | 16 | 1/21/2010 | CR | PL | Meeting with TMS, KJP and GC; provide co-counsel with requested docs per EN and communications re same; create data disks and send to co-counsel; provide TMS, KJP and GC with requested docs and info; work on Motions in Limine bi nder | 4.25 | 2.25 | 638 | 225 | Legitimate Work, Conferencing, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Hagens | 117 | 17 | 1/21/2010 | GC | PL | Draft Declaration from Kaiser Representative; Telephone Call with Ms. Katcher and Mr. McWaters regarding Declaration; Meet with Mr. Sobol regarding Draft Opposition and Upcoming Tasks; Revise Opposition to Continued De positio n o f Dr. Wieder | 8.40 | 4.46 | 2520 | 446 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 118 | 17 | 1/21/2010 | KJP | A | Draft opposition to motion to preclude unrealted conduct. | 9.50 | 5.44 | 2375 | 1360 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1706 | 102 | 1/21/2010 | LN | P | Travel to California; work with witnesses | 11.50 | 3.66 | | 1281 | Legitimate Work, Travel, Trial Work |
| Kaplan | 1707 | 102 | 1/21/2010 | TG | PL | BLUE BOOK, CITE CHECK, PROOF PMG LIVE BRIEF, GUILTY PLEA BRIEF | 4.00 | 2.29 | | 229 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1708 | 102 | 1/21/2010 | JR | A | CONT. WORK RE MOTIONS IN LIMINE OPPS | 3.00 | 1.91 | | 477 | Legitimate Work, Trial Work |
| Kaplan | 1709 | 102 | 1/21/2010 | EK | A | TRIAL PREPARATION; OPPOSITION TO MOTIONS IN LIMINE; CASE MANAGEMENT | 12.50 | 7.16 | | 1790 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 123 | 17 | 1/21/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.20 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 124 | 17 | 1/21/2010 | SELTZ, DANIEL | P | Motions in limine responses. | 7.20 | 4.58 | | 1604 | Legitimate Work, Trial Work |
| Barrett LG | 84 | 12 | 1/22/2010 | SW | A | Summarizing Phillips depo | 6.00 | 3.82 | 2400 | 955 | Legitimate Work, Trial Work |
| Barrett LG | 85 | 13 | 1/22/2010 | DB | P | Email from Elana Katcher Kristnen Parker, Ilyas Rona, Katherine Armstrong re Exhibit List Culling, Objections and Extensions | 0.50 | 0.32 | 313 | 111 | Legitimate Work, Trial Work |
| Dugan | 53 | 7 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Exclude Dr. Arrowsmith-Lowe's Testimony on Foreign Regulatory Actions and Absence of U.S. Regulatory Actions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Dugan | 54 | 7 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Preclude Plaintiffs from Presenting the Live Testimony of Permanente Physicians Unless and Until Plaintiffs Make Permanente Physicians Available to Defendants for Live Testimony Redacted Version | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 55 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Exclude Hearsay Testimony of Drs. Field and Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 56 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Declaration re Memorandum in Opposition to Motion, Elana Katcher | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 57 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Strike Non-Rebuttal Testimony of Dr. Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 58 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Exclude Testimony of Charles Phillips M.D. As Irrelevant, Prejudicial and Inflammatory | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 59 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Emergency Order Requiring Continued Deposition of Nicholas Wieder | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 60 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Exclude The Testimony of David Franklin and Related Evidence | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 61 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Exclude The Testimony of John Abramson, M.D | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 62 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Exclude Testimony of Pfizer's Non-Retained Experts | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Dugan | 63 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Exclude the Testimony of Dr. Rena Conti and Dr. Curt Furberg | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 64 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Exclude the Testimony of Kay Dickersin, Ph.D | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 65 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine to Exclude All Evidence of or References to Warner-Lambert Company LLC's Guilty Plea or any Related Government Investigations or Agreements | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 66 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Exclude All Evidence of or References To Conduct Unrelated to Neurontin | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 67 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Exclude The Testimony of Raymond S. Hartman, Motion in Limine Defendants' Motion in Limine to Exclude The Testimony of Meredith Rosenthal | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 274 | 18 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Exclude Dr. Arrowsmith-Lowe's Testimony on Foreign Regulatory Actions and Absence of U.S. Regulatory Actions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 275 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Preclude Plaintiffs from Presenting the Live Testimony of Permanente Physicians Unless and Until Plaintiffs Make Permanente Physicians Available to Defendants for Live Testimony Redacted Version | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 276 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Exclude Hearsay Testimony of Drs. Field and Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 277 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Declaration re Memorandum in Opposition to Motion, Elana Katcher | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 278 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Strike Non-Rebuttal Testimony of Dr. Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 279 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Exclude Testimony of Charles Phillips M.D. As Irrelevant, Prejudicial and Inflammatory | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 280 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Emergency Order Requiring Continued Deposition of Nicholas Wieder | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 281 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants° Motion in Limine to Exclude The Testimony of David Franklin and Related Evidence | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 282 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Exclude The Testimony of John Abramson, M.D | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 283 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Exclude Testimony of Pfizer's Non-Retained Experts | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 284 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Exclude the Testimony of Dr. Rena Conti and Dr. Curt Furberg | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 285 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Exclude the Testimony of Kay Dickersin, Ph.D | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 286 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine to Exclude All Evidence of or References to Warner-Lambert Company LLC's Guilty Plea or any Related Government Investigations or Agreements | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 287 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Exclude All Evidence of or References To Conduct Unrelated to Neurontin | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 288 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Exclude The Testimony of Raymond S. Hartman, Motion in Limine Defendants' Motion in Limine to Exclude The Testimony of Meredith Rosenthal | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 289 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Pfizer deposition designation objections and counter designations (Jim Callandrillo and Roderick Cavin) | 4.00 | 2.55 | | 891 | Legitimate Work, Trial Work |
| Dugan | 290 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Pfizer deposition designation objections and counter designations (Janet Milan) | 3.00 | 1.91 | | 668 | Legitimate Work, Trial Work |
| Dugan | 291 | 20 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Send Pfizer deposition designation objections and counter designations to Tom Greene | 0.25 | 0.16 | | 56 | Legitimate Work, Trial Work |
| Greene | 641 | 55 | 1/22/2010 | PG | NL | Travel from San Francisco to Boston | 7.00 | 0.00 | 2275 | 0 | Travel. |
| Greene | 642 | 55 | 1/22/2010 | PG | NL | Meeting with Dr. Carrejo, Mitch Cohen, Linda Nussbaum and others | 3.00 | 0.00 | 975 | 0 | Legitimate Work |
| Greene | 643 | 55 | 1/22/2010 | PG | NL | Meeting with Dr. Campen, Mitch Cohen, Linda Nussbaum and others | 2.50 | 0.00 | 813 | 0 | Legitimate Work |
| Greene | 644 | 55 | 1/22/2010 | PG | NL | Telephone conference with Tom Greene re: Daubert motions and meetings with Kaiser witnesses | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 645 | 55 | 1/22/2010 | PG | NL | Reviewing Daubert motions and preparing notes for meeting with Tom Greene to prepare for oral argument | 1.00 | 0.00 | 325 | 0 | Legitimate Work |
| Greene | 646 | 55 | 1/22/2010 | PG | NL | Travel from hotel to Kaiser | 0.20 | 0.00 | 65 | 0 | Travel. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 647 | 56 | 1/22/2010 | IJR | P | Conference with Tom Greene re: exhibit designations | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 648 | 56 | 1/22/2010 | IJR | P | Conference with Tom Greene re: exhibit designations | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 649 | 56 | 1/22/2010 | IJR | P | Preparation of "pared down" exhibit list | 6.90 | 5.49 | 2933 | 1921 | Legitimate Work |
| Greene | 650 | 56 | 1/22/2010 | IJR | P | Reviewed and made revisions to oppositions to motions in limine | 4.20 | 3.34 | 1785 | 1170 | Legitimate Work |
| Greene | 651 | 56 | 1/22/2010 | TMG | P | telephone conference with Palko Goldman re: Kaiser witness preparation | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 652 | 56 | 1/22/2010 | TMG | P | telephone conference with Linda Nussbaum re: Kaiser witnesses and other matters | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 653 | 56 | 1/22/2010 | TMG | P | reveiw and edit Franklin motion opposition | 1.00 | 0.80 | 650 | 278 | Legitimate Work |
| Greene | 654 | 56 | 1/22/2010 | TMG | P | reveiw and edit Dickersin draft | 0.80 | 0.64 | 520 | 223 | Legitimate Work |
| Greene | 655 | 56 | 1/22/2010 | TMG | P | review defendants' motions in prep for hearings on 1/28 and 29 before Judge Saris | 3.00 | 2.39 | 1950 | 835 | Legitimate Work |
| Greene | 656 | 56 | 1/22/2010 | TMG | P | conference with Ilyas Rona re: witness depo counter designations | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 657 | 56 | 1/22/2010 | TMG | P | conference with Ilyas Rona re: exhibit designations | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 658 | 56 | 1/22/2010 | MT | P | Final editing of opposition to Franklin Motion in limine | 1.30 | 1.03 | 683 | 362 | Legitimate Work |
| Hagens | 119 | 17 | 1/22/2010 | CR | PL | Provide KJP with requested docs and info; work on responses due and communications re same | 5.75 | 3.66 | 863 | 366 | Legitimate Work, Trial Work |
| Hagens | 120 | 17 | 1/22/2010 | GC | PL | Telephone Calls with Ms. Johnson Parker regarding Opposition to Continued Deposition of Dr. Wieder; Review Final Draft of Opposition and Provide Comments to Ms. Johnson Parker; Draft Objections to Defendants' Designati ons of Dep ositio n Testimony of Mr. Danesh | 4.70 | 2.49 | 1410 | 249 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 121 | 17 | 1/22/2010 | KJP | A | Deposition designations and counters; draft opposition to motion re continued deposition of Wieder; draft letter to defendants re not calling expert Peteet. | 11.50 | 6.59 | 2875 | 1647 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 122 | 17 | 1/22/2010 | MCB | PL | transcribe Motion in Limine dictation, edit Motion in Limine 5.00 $750.00 1/23/2010 GC Complete Objections and Counter-designations of Deposition Testimony of Mr. Danesh; E-mail to Ms. Johnson Parker regarding same | 1.60 | 1.02 | 480 | 102 | Legitimate Work, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1710 | 102 | 1/22/2010 | LN | P | Meet with client in California; travel back to NY | 10.25 | 3.26 | | 1142 | Legitimate Work, Travel, Trial Work |
| Kaplan | 1711 | 102 | 1/22/2010 | TG | PL | CITE CHECKING BLUEBOOKING RESPONSES TO MIL'S; FILING DOCUMENT VIA ECF; COURTESY COPIES FOR JUDGE DELIVERED DOCUMENTS TO LPN; DELIVERED PACKAGE TO FEDEX | 16.50 | 9.45 | | 945 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1712 | 102 | 1/22/2010 | JR | A | REVISIONS & DRAFTING RE ROSENTHAL/HARTMAN APPS; MULTIPLE CALLS & E-MAILS & RESEARCH RE SAME. | 6.75 | 4.30 | | 1074 | Legitimate Work, Trial Work |
| Kaplan | 1713 | 102 | 1/22/2010 | EK | A | TRIAL PREPARATION; MOTION IN LIMINE OPPS AND DESIGNATION OBJECTS (INCLUDES TIME AFTER MIDNIGHT) | 16.00 | 9.17 | | 2291 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 125 | 17 | 1/22/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.20 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 126 | 17 | 1/22/2010 | CARNAM, TODD | PL | Print, scan into PDF, and send to D. Seltz document from Concordance database. | 0.20 | 0.13 | | 13 | Legitimate Work, Trial Work |
| Lieff | 127 | 17 | 1/22/2010 | SELTZ, DANIEL | P | Motions in limine responses; deposition counter-designations and objections. | 4.70 | 2.99 | | 1047 | Legitimate Work, Trial Work |
| Greene | 659 | 56 | 1/23/2010 | PG | NL | Telephone conference with Tom Greene re: Daubert hearings | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 660 | 56 | 1/23/2010 | TMG | P | preparing for motions in limine | 4.00 | 3.18 | 2600 | 1114 | Legitimate Work |
| Greene | 661 | 56 | 1/23/2010 | TMG | P | telephone conversation with Palko Goldman re: motions in limine | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 662 | 56 | 1/23/2010 | TMG | P | preparation for motions in limine | 4.00 | 3.18 | 2600 | 1114 | Legitimate Work |
| Greene | 663 | 57 | 1/23/2010 | MT | P | Prepare Objections and counter-designations to Defendant's designations of deposition testimony | 5.80 | 4.61 | 3045 | 1615 | Legitimate Work |
| Kaplan | 1714 | 102 | 1/23/2010 | LN | P | Work on trial motions | 3.50 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1715 | 102 | 1/23/2010 | EK | A | OBJECTIONS TO DEPOSITION DESIGNATIONS | 4.50 | 2.58 | | 644 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 68 | 8 | 1/24/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Motion for Leave to File Reply Brief in Support of Motion for Continued Deposition of Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 292 | 20 | 1/24/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Motion for Leave to File Reply Brief in Support of Motion for Continued Deposition of Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 664 | 57 | 1/24/2010 | IJR | P | Reviewed and made revisions to objections and counter designations for Arness, Phillips and Danesh | 1.50 | 1.19 | 638 | 418 | Legitimate Work |
| Greene | 665 | 57 | 1/24/2010 | TMG | P | preparing for motions in limine | 7.00 | 5.57 | 4550 | 1949 | Legitimate Work |
| Greene | 666 | 57 | 1/24/2010 | TMG | P | preparation for motions in limine | 6.00 | 4.77 | 3900 | 1671 | Legitimate Work |
| Greene | 667 | 57 | 1/24/2010 | MT | P | Prepare Objections and counter-designations to Defendant's designations of deposition testimony | 8.20 | 6.52 | 4305 | 2283 | Legitimate Work |
| Kaplan | 1716 | 102 | 1/24/2010 | LN | P | Work regarding trial motions | 2.25 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1717 | 102 | 1/24/2010 | EK | A | TRIAL PREPARATION - OBJECTIONS TO DEPOSITION DESIGNATIONS | 3.75 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 128 | 17 | 1/24/2010 | SELTZ, DANIEL | P | Deposition objections and counter-designations. | 3.00 | 1.91 | | 668 | Legitimate Work, Trial Work |
| Barrett LG | 86 | 13 | 1/25/2010 | DB | P | Review Motion to Seal Documents by Kaiser w/attachments.;Memo to Tom Greene; Tom Sobol, Linda Nussbaum , Elana Katcher re agreement with Katherine re Kaiser trial docs. | 3.50 | 2.23 | 2188 | 780 | Legitimate Work, Trial Work |
| Dugan | 69 | 8 | 1/25/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Emergency Motion to Compel Deposition of Carol Janney | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 70 | 8 | 1/25/2010 | James R. Dugan, II | P | Receipt and review of various minute entries | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 71 | 8 | 1/25/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Motion for Leave to Supplement the Record in Support of Defendants' Emergency Motion for Continued Deposition of Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 293 | 20 | 1/25/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Emergency Motion to Compel Deposition of Carol Janney | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Dugan | 294 | 20 | 1/25/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of various minute entries | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 295 | 20 | 1/25/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Motion for Leave to Supplement the Record in Support of Defendants' Emergency Motion for Continued Deposition of Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 668 | 57 | 1/25/2010 | PG | NL | Meeting with Tom Greene to prepare for oral argument on Daubert motions | 5.50 | 0.00 | 1788 | 0 | Conferencing. |
| Greene | 669 | 57 | 1/25/2010 | IJR | P | Preparation of "pared down" exhibit list | 4.20 | 3.34 | 1785 | 1170 | Legitimate Work |
| Greene | 670 | 57 | 1/25/2010 | IJR | P | Reviewed and made edits ot objections and counters of Cooper, Valerio and Vinegra | 3.50 | 2.78 | 1488 | 975 | Legitimate Work |
| Greene | 671 | 57 | 1/25/2010 | IJR | P | Researched and revised Daubert caselaw relating to methodlogies | 3.20 | 2.55 | 1360 | 891 | Legitimate Work |
| Greene | 672 | 57 | 1/25/2010 | TMG | P | Meeting with Palko Goldman re: preparation for hearings on motions in limine, and oppositions to motions in limine | 5.50 | 2.92 | 3575 | 1021 | Conferencing. |
| Greene | 673 | 57 | 1/25/2010 | TMG | P | telephone conference with Don Barrett | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 674 | 57 | 1/25/2010 | TMG | P | preparation for motions in limine | 7.00 | 5.57 | 4550 | 1949 | Legitimate Work |
| Greene | 675 | 57 | 1/25/2010 | MT | P | Prepare Objections and counter-designations to Defendant's designations of deposition testimony | 6.50 | 5.17 | 3413 | 1810 | Legitimate Work |
| Hagens | 123 | 17 | 1/25/2010 | CR | PL | Meeting with TMS, KJP and GC; filing; prepare and send court filing under seal; work on Motions in Limine binders; scheduling | 0.75 | 0.40 | 113 | 40 | Legitimate Work, Conferencing, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Hagens | 124 | 17 | 1/25/2010 | GC | PL | Draft Objections and Counter-designations of Deposition Testimony of Ellis; E-mail to Ms. Johnson Parker regarding same; Meet with Mr. Sobol regarding drafting direct and cross examinations for trial; Research relevant case l aw for mo tion to strike ReplySupporting Continued Deposition of Dr. Wieder; Meet with Ms. Johnson Parker regarding same; Review Exhibits to Wieder Motions and Assess Impact of Unsealing Wieder Briefs and Exhibits | 8.30 | 4.40 | 2490 | 440 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 125 | 18 | 1/25/2010 | KJP | A | prep for motions in limine hearing; trial prep; calls with co counsel regarding exhibit list and obejctions to deposition designations. | 10.00 | 5.73 | 2500 | 1432 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 126 | 18 | 1/25/2010 | MCB | PL | motions in limine binders | 3.00 | 1.91 | 450 | 191 | Legitimate Work, Trial Work |
| Hagens | 127 | 18 | 1/25/2010 | TMS | P | Trial preparation and work on Motions in Limine. | 4.00 | 2.29 | 2400 | 802 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1718 | 102 | 1/25/2010 | LN | P | Work with trial motions | 3.50 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1719 | 102 | 1/25/2010 | TG | PL | FILING OF EMERGENCY BRIEF & FORWARDING PREVIEWS FILINGS TO CO-COUNSEL | 3.00 | 1.72 | | 172 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1720 | 102 | 1/25/2010 | NR | A | REVIEW OF MOTIONS, DECISIONS AND BRIEFS. | 1.50 | 0.95 | | 239 | Legitimate Work, Trial Work |
| Kaplan | 1722 | 103 | 1/25/2010 | NR | A | RESEARCH RE-DEFENDANTS RIGHT TO A JURY TRIAL ON CERTAIN CLAIMS. | 4.50 | 2.86 | | 716 | Legitimate Work, Trial Work |
| Kaplan | 1723 | 103 | 1/25/2010 | EK | A | ATTENTION TO MISCELLANOUS TRIAL PREP MATTERS | 4.25 | 0.00 | | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Lieff | 129 | 17 | 1/25/2010 | SELTZ, DANIEL | P | Finish deposition counter-designations. | 4.60 | 2.93 | | 1025 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 87 | 13 | 1/26/2010 | DB | P | Review Memo in Opposition re Emergency Motion to Compel Deposition of Carol Janney, ; Opposition and Affidavit of Katherine Armstrong in Opposition re MIL to Exclude Testimony of Dr. Alan Rapoport and Dr. Andrew Slaby ; Dr. McClean; ; Dr. Shawn Bird, Declaration re Opposition to Motion Declaration of Katherine Armstrong in Support of Defendants' Opposition to Plaintiffs' MIL to Exclude Testimony of Dr. McLean; Assented to Motion or Leave to file Excess Pages Brief in Response to Class Plaintiffs' Motion or Reconsideration by Pfizer with exhibits. | 1.20 | 0.38 | 750 | 134 | Legitimate Work, Janney Deposition, Trial Work |
| Barrett LG | 88 | 13 | 1/26/2010 | CB | A | Phone call with co-counsel | 1.50 | 0.57 | 563 | 143 | Conferencing, Non-Contemporaneous, Trial Work. |
| C. Barrett | 17 | 5 | 1/26/2010 | Charles Barrett | P | conference call with co-counsel re: trial designation project | 1.50 | 0.57 | | 200 | Conferencing, Non-Contemporaneous, Trial Work. |
| Dugan | 72 | 9 | 1/26/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition to Defendants' Motion for Leave to Supplement the Record in Support of Defendants' Emergency Motion for Continued Deposition of Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 73 | 9 | 1/26/2010 | James R. Dugan, II | P | Receipt and review of Opposition re Motion in Limine To Exclude Testimony of Dr. Michael McLean | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 74 | 9 | 1/26/2010 | James R. Dugan, II | P | Receipt and review of Motion for Leave to File Reply Brief in Further Support of Defendants' Motion in Limine to Exclude All Evidence of or References to Conduct Unrelated to Neurontin | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 75 | 9 | 1/26/2010 | James R. Dugan, II | P | Receipt and review of Opposition re [2383] MOTION in Limine to Exclude Testimony of Dr. Gary Brenner | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 76 | 9 | 1/26/2010 | James R. Dugan, II | P | Receipt and review of Opposition re [2379] MOTION in Limine to Exclude Testimony of Dr. Alan Rapoport | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Dugan | 77 | 9 | 1/26/2010 | James R. Dugan, II | P | Receipt and review of Opposition re [2379] MOTION in Limine to Exclude Testimony of Dr. Shawn Bird | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 78 | 9 | 1/26/2010 | James R. Dugan, II | P | Receipt and review of Opposition re MOTION in Limine to Exclude Testimony of Dr. Andrew Slaby | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 296 | 20 | 1/26/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition to Defendants' Motion for Leave to Supplement the Record in Support of Defendants' Emergency Motion for Continued Deposition of Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 297 | 20 | 1/26/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Opposition re Motion in Limine To Exclude Testimony of Dr. Michael McLean | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 298 | 20 | 1/26/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion for Leave to File Reply Brief in Further Support of Defendants' Motion in Limine to Exclude All Evidence of or References to Conduct Unrelated to Neurontin | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 299 | 20 | 1/26/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Opposition re [2383] MOTION in Limine to Exclude Testimony of Dr. Gary Brenner | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 300 | 20 | 1/26/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Opposition re [2379] MOTION in Limine to Exclude Testimony of Dr. Alan Rapoport | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 301 | 20 | 1/26/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Opposition re [2379] MOTION in Limine to Exclude Testimony of Dr. Shawn Bird | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 302 | 20 | 1/26/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Opposition re MOTION in Limine to Exclude a Testimony of Dr. Andrew Slaby | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 676 | 57 | 1/26/2010 | PG | NL | Meeting with Tom Greene to prepare for oral argument on several motions in limine | 5.50 | 0.00 | 1788 | 0 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 677 | 57 | 1/26/2010 | IJR | P | Conference call with Barry Himmelstein, Tom Sobol, Kristen Parker, Charles Barrett, and Elana Katcher to discuss trial exhibits | 1.10 | 0.58 | 468 | 204 | Conferencing. |
| Greene | 678 | 58 | 1/26/2010 | IJR | P | Reviewed and made edits to objections and counter designations for Cavin, Callandrillo and Milan | 4.30 | 3.42 | 1828 | 1197 | Legitimate Work |
| Greene | 679 | 58 | 1/26/2010 | IJR | P | Reviewed Daubert case law on expert methodologies | 4.20 | 3.34 | 1785 | 1170 | Legitimate Work |
| Greene | 680 | 58 | 1/26/2010 | IJR | P | Drafted Daubert standard summary | 3.80 | 3.02 | 1615 | 1058 | Legitimate Work |
| Greene | 681 | 58 | 1/26/2010 | IJR | P | Preparation of "pared down" exhibit list | 6.10 | 4.85 | 2593 | 1699 | Legitimate Work |
| Greene | 682 | 58 | 1/26/2010 | TMG | P | preparation for motions in limine | 6.70 | 5.33 | 4355 | 1866 | Legitimate Work |
| Greene | 683 | 58 | 1/26/2010 | TMG | P | meeting with Palko Goldman in prep for motions in limine | 5.50 | 2.92 | 3575 | 1021 | Conferencing. |
| Greene | 684 | 58 | 1/26/2010 | TMG | P | preparation for motions in limine | 0.80 | 0.64 | 520 | 223 | Legitimate Work |
| Greene | 685 | 58 | 1/26/2010 | TMG | P | telephone conference with Linda Nussbaum | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 686 | 58 | 1/26/2010 | TMG | P | telephone conference with Tom Sobol | 0.10 | 0.05 | 65 | 19 | Conferencing. |
| Greene | 687 | 58 | 1/26/2010 | MT | P | Prepare Objections and counter-designations to Defendant's designations of deposition testimony | 7.30 | 5.81 | 3833 | 2033 | Legitimate Work |
| Greene | 688 | 58 | 1/26/2010 | MT | P | Prepare Objections and counter-designations to Defendant's designations of deposition testimony | 5.20 | 4.14 | 2730 | 1448 | Legitimate Work |
| Hagens | 128 | 18 | 1/26/2010 | CR | PL | Meeting with TMS, KJP, and GC; filing; provide experts with docs per TMS | 2.00 | 0.85 | 300 | 85 | Conferencing, Trial Work. |
| Hagens | 129 | 18 | 1/26/2010 | GC | PL | Draft Motion to Strike Reply supporting Continued Deposition of Dr. Wieder; Review and Revise Sur-reply regarding Deposition of Dr. Wieder; E-mail to Ms. Katcher regarding Impact of Unsealing Wieder Briefs and Exhibits ; Resea rch Entit lement to Jury Trial; E-mail to Mr. Sobol regarding Same; Meeting with Mr. Sobol regarding Slides Supporting Motions in Limine; Review Oppositions to Arrowsmith-Lowe, Hearsay, and Rothschild Non-Rebuttal Motions in Limine. | 8.90 | 4.72 | 2670 | 472 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 130 | 18 | 1/26/2010 | KJP | A | Draft motion to strike re Wieder; Draft Wider surreply; draft motion in opposition to unsealing. | 10.00 | 5.73 | 2500 | 1432 | Legitimate Work, Non-Contemporaneous, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 131 | 18 | 1/26/2010 | TMS | P | Numerous conversations regarding trial exhibit list. | 2.50 | 0.95 | 1500 | 334 | Conferencing, Non-Contemporaneous, Trial Work. |
| Kaplan | 1724 | 103 | 1/26/2010 | LN | P | Work regarding motions in limine; speak with Sobol | 3.00 | 1.91 | | 668 | Legitimate Work, Trial Work |
| Kaplan | 1725 | 103 | 1/26/2010 | NR | A | RESEARCHING CHANGE OF VENUE ISSUES. | 3.00 | 1.91 | | 477 | Legitimate Work, Trial Work |
| Kaplan | 1726 | 103 | 1/26/2010 | NR | A | RESEARCH RE-DEFENDANTS RIGHT TO A JURY TRIAL ON CERTAIN CLAIMS. | 2.00 | 1.27 | | 318 | Legitimate Work, Trial Work |
| Kaplan | 1727 | 103 | 1/26/2010 | NR | A | CONFERENCE CALL RE-TRIAL EXHIBITS. | 1.50 | 0.64 | | 159 | Conferencing, Trial Work. |
| Kaplan | 1728 | 103 | 1/26/2010 | NR | A | REVIEW OF MOTIONS, DECISIONS AND BRIEFS. | 2.00 | 1.27 | | 318 | Legitimate Work, Trial Work |
| Kaplan | 1729 | 103 | 1/26/2010 | EK | A | TRIAL PREPARATION INCLUDING ORAL ARGUMENT OUTLINES; TEAM STRATEGY CALL;  REVIEW JURY TRIAL RESEARCH; WIEDER ISSUES | 9.50 | 5.44 | | 1360 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 130 | 17 | 1/26/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.20 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 131 | 17 | 1/26/2010 | ALAMEDA, SCOTT | NL | Go to data center to install backup hard drive for Summation repository. | 2.00 | 0.00 | | 0 | Legitimate Work, Travel, Trial Work |
| Lieff | 132 | 17 | 1/26/2010 | HIMMELSTEIN, BARRY | P | Conference call with Ilyas Rona, Tom Sobol, Charles Barnett, Kristen Parker, Elana Katcher re trial exhibits. | 1.10 | 0.47 | | 163 | Conferencing, Trial Work. |
| Dugan | 79 | 9 | 1/27/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Motion for Leave to File Reply Brief in Support of Defendants' Motion in Limine to Exclude the Testimony of Kay Dickersin, Ph.D. Opposition re Motion for Leave to File - Defendants' Motion for Leave to File Reply Brief in Support of Defendants' Motion in Jimine to Exclude the Testimony of Kay Dickersin, Ph.D., re Motion for Leave to File Reply Brief in Further Support of Defendants' Motion in Limine to Exclude All Evidence of or References to Conduct Unrelated to Neurontin - Plaintiffs' Opposition To Defendants' Motion For Leave To File Reply Briefs In Further Support Of Defendants' Motion In Limine | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 80 | 9 | 1/27/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Motion For Leave To File Reply Brief In Support Of Defendants' Motions In Limine To Exclude The Testimony Of Meredith Rosenthal And Raymond S. Hartman | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 303 | 20 | 1/27/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Motion for Leave to File Reply Brief in Support of Defendants' Motion in Limine to Exclude the Testimony of Kay Dickersin, Ph.D. Opposition re Motion for Leave to File - Defendants' Motion for Leave to File Reply Brief in Support of Defendants' Motion in limine to Exclude the Testimony of Kay Dickersin, Ph.D., re Motion for Leave to File Reply Brief in Further Support of Defendants' Motion in Limine to Exclude All Evidence of or References to Conduct Unrelated to Neurontin - Plaintiffs' Opposition To Defendants' Motion For Leave To File Reply Briefs In Further Support Of Defendants' Motion In Limine | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 304 | 20 | 1/27/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Motion For Leave To File Reply Brief In Support Of Defendants' Motions In Limine To Exclude The Testimony Of Meredith Rosenthal And Raymond S. Hartman | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 689 | 58 | 1/27/2010 | PG | NL | Meeting with Tom Greene to prepare for oral argument on various motions in limine | 6.50 | 0.00 | 2113 | 0 | Conferencing. |
| Greene | 690 | 58 | 1/27/2010 | IJR | P | Preparation of "pared down" exhibit list | 5.50 | 4.38 | 2338 | 1532 | Legitimate Work |
| Greene | 691 | 58 | 1/27/2010 | IJR | P | Prepared for oral argument on Daubert motions | 2.80 | 2.23 | 1190 | 780 | Legitimate Work |
| Greene | 692 | 58 | 1/27/2010 | TMG | P | preparation for motions in limine | 7.00 | 5.57 | 4550 | 1949 | Legitimate Work |
| Greene | 693 | 58 | 1/27/2010 | TMG | P | Meeting with Palko Goldman to prepare for oral argument on various motions in limine | 6.50 | 3.45 | 4225 | 1207 | Conferencing. |
| Greene | 694 | 59 | 1/27/2010 | TMG | P | Call with Mike Tabb re: Pfizer reply brief on Dickersin motion in limine | 0.10 | 0.05 | 65 | 19 | Conferencing. |
| Greene | 695 | 59 | 1/27/2010 | MT | P | Call from Tom Green regarding Pfizer reply brief on Dickerson in limine motion | 0.10 | 0.05 | 53 | 19 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 696 | 59 | 1/27/2010 | MT | P | Legal research on whether expert may testify regarding corporate intent or whether acts taken by corporate actors are intentional | 0.90 | 0.72 | 473 | 251 | Legitimate Work |
| Greene | 697 | 59 | 1/27/2010 | MT | P | E-mail to Tom Green summarizing research on experts and intentionality | 0.70 | 0.37 | 368 | 130 | Conferencing. |
| Greene | 698 | 59 | 1/27/2010 | MT | P | Prepare objections and counter designations for Kaiser Trial regarding Kaiser witnesses | 3.80 | 3.02 | 1995 | 1058 | Legitimate Work |
| Hagens | 132 | 18 | 1/27/2010 | CR | PL | Create slides for hearing; provide TMS, KJP and GC with requested docs and info; filing; create charts regardomg witness assignments per TMS | 8.25 | 5.25 | 1238 | 525 | Legitimate Work, Trial Work |
| Hagens | 133 | 18 | 1/27/2010 | GC | PL | Prepare Slides regarding Arrowsmith-Lowe, Hearsay, and Rothschild Non-Rebuttal Motions in Limine; E-mails with Mr. Sobol, Ms. Johnson Parker, and Ms. Reed regarding same | 8.00 | 4.24 | 2400 | 424 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 134 | 18 | 1/27/2010 | KJP | A | Draft slides for hearing on Motions in Limine; review Defs response to MIL re unrelated conduct and draft memo outlining our reply; prep for MIL hearing. | 7.50 | 4.30 | 1875 | 1074 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 135 | 18 | 1/27/2010 | TMS | P | Trial preparation. | 6.50 | 0.00 | 3900 | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Kaplan | 1730 | 103 | 1/27/2010 | LN | P | Trial preparation | 4.50 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1731 | 103 | 1/27/2010 | NR | A | OUTLINING MOTION IN LIMINE BRIEFS FOR ORAL ARGUMENT | 2.50 | 1.59 | | 398 | Legitimate Work, Trial Work |
| Kaplan | 1732 | 103 | 1/27/2010 | NR | A | REVIEW OF MOTIONS, DECISIONS AND BRIEFS. | 3.00 | 1.91 | | 477 | Legitimate Work, Trial Work |
| Kaplan | 1733 | 103 | 1/27/2010 | EK | A | TRIAL PREPARATION INCLUDING ORAL ARGUMENT AND OTHER TASKS RELATED TO 1/28/10 HEARING | 6.00 | 3.44 | | 859 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 133 | 17 | 1/27/2010 | ALAMEDA, SCOTT | NL | Assist T. Carnam with large print job per D. Seltz. | 1.50 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 134 | 17 | 1/27/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.20 | 0.00 | | 0 | Vague, Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 135 | 17 | 1/27/2010 | ALAMEDA, SCOTT | NL | Troubleshoot problems with Concordance database. | 0.40 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 136 | 17 | 1/27/2010 | CARNAM, TODD | PL | Print and route to D. Seltz four depositions and the exhibits to two depositions. | 4.20 | 2.67 | | 267 | Legitimate Work, Trial Work |
| Lieff | 137 | 17 | 1/27/2010 | SELTZ, DANIEL | P | Draft opposition to motion for leave to file replies; talk to co-counsel re trial exhibit list. | 2.00 | 1.06 | | 371 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 89 | 13 | 1/28/2010 | DB | P | Review email from Lauren Barnes James Dugan and T.G.re Class Issues. :reconsideration of class certification denial; Review Buchfuhrer deposition; Review Motion , Memo in Support, Declaration MTD Claims of Plaintiff Allan Huberman by Mark Cheffo w/attachments. | 1.40 | 0.45 | 875 | 156 | Legitimate Work, Other Matters, Trial Work |
| Becnel LLP | 18 | 32 | 1/28/2010 | Daniel E. Becnel, Jr. | P | Review of Draft reply memo re. reconsideration of class certfiaction denial | 0.50 | 0.32 | | 111 | Legitimate Work, Trial Work |
| Greene | 700 | 59 | 1/28/2010 | PG | NL | Meeting with Mitch Cohen, Linda Nussbaum, Tom Greene and Tom Sobol, joined by Ilyas Rona to prepare for hearing on motions in limine | 2.50 | 0.00 | 813 | 0 | Legitimate Work |
| Greene | 701 | 59 | 1/28/2010 | PG | NL | Meeting with Tom Greene to preparare for oral argument on motions in limine | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 702 | 59 | 1/28/2010 | PG | NL | Attend hearing before Judge Saris on motions in limine | 1.50 | 0.00 | 488 | 0 | Legitimate Work |
| Greene | 703 | 59 | 1/28/2010 | PG | NL | Office conference Tom Greene, Ilyas Rona and Mike Tabb to discuss outcome of hearing | 0.50 | 0.00 | 163 | 0 | Legitimate Work, Conferencing |
| Greene | 704 | 59 | 1/28/2010 | IJR | P | Attended hearing before Judge Saris on various motions in limine, including Daubert motions | 1.50 | 1.19 | 638 | 418 | Legitimate Work |
| Greene | 705 | 59 | 1/28/2010 | IJR | P | Joined office conference with Linda Nussbaum, Mitch Cohen, Palko Goldman, Tom Sobol, and Tom Greene to prepare for hearing before Judge Saris | 1.50 | 1.19 | 638 | 418 | Legitimate Work |
| Greene | 706 | 59 | 1/28/2010 | IJR | P | Office conference Tom Greene, Palko Goldman and Mike Tabb to discuss outcome of hearing | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 707 | 60 | 1/28/2010 | TMG | P | preparation for hearing on motions in limine | 6.00 | 4.77 | 3900 | 1671 | Legitimate Work |
| Greene | 708 | 60 | 1/28/2010 | TMG | P | meeting with Palko Goldman, Ilyas Rona, Mitch Cohen, Linda Nussbaum and Tom Sobol to prep for hearing on motions in limine | 2.50 | 1.99 | 1625 | 696 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|-------|------|--------|------|-----------|-------|-------|-------|-------|------|
| Greene | 709 | 60 | 1/28/2010 | TMG | P | hearing before Judge Saris on motions in limine | 1.50 | 1.19 | 975 | 418 | Legitimate Work |
| Greene | 710 | 60 | 1/28/2010 | TMG | P | Meeting with Palko Goldman to preparare for oral argument on motions in limine | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Greene | 711 | 60 | 1/28/2010 | TMG | P | Office conference Ilyas Rona, Palko Goldman and Mike Tabb to discuss outcome of hearing | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 712 | 60 | 1/28/2010 | MT | P | Attend hearing on motions in limine, travel to courthouse | 2.20 | 0.88 | 1155 | 306 | Legitimate Work, Travel |
| Greene | 713 | 60 | 1/28/2010 | MT | P | Office conference with Tom Greene, Ilyas Rona and Palko Goldman to discuss hearing | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Hagens | 136 | 19 | 1/28/2010 | CR | PL | Filing; prepare and attend hearing; provide co-counsel with requested docs; revise slides | 6.00 | 3.82 | 900 | 382 | Legitimate Work, Trial Work |
| Hagens | 137 | 19 | 1/28/2010 | GC | PL | Review Defendants' Motion in Limine regarding Dr. Abramson and Plaintiffs' Opposition; Begin Reviewing Dr. Abramson's Expert Report to Draft Direct Examination | 7.40 | 4.71 | 2220 | 471 | Legitimate Work, Trial Work |
| Hagens | 138 | 19 | 1/28/2010 | KJP | A | Prep for hearing on motions in limine; attend hearing on motions in limine. | 3.00 | 1.72 | 750 | 430 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1734 | 103 | 1/28/2010 | LN | P | Attend court before Judge Saris; work regarding pretrial | 10.00 | 6.36 | | 2228 | Legitimate Work, Trial Work |
| Kaplan | 1735 | 103 | 1/28/2010 | TG | PL | DOCUMENT SEARCH FOR DEFS. DOCS & TRANSCRIPTS | 2.00 | 1.15 | | 115 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1736 | 103 | 1/28/2010 | EK | A | TRIAL PREPARATION RESEARCH ON SEPLING ISSUE; REVIEW SLIDES; EDIT DESIGNATION  OPPOSITIONS; DANIEL ISSUES | 10.50 | 6.01 | | 1504 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 138 | 17 | 1/28/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 90 | 13 | 1/29/2010 | DB | P | Review email from James Dugan re class Issues Reply Memo in Support of Class Plaintiffs' Motion for Reconsideration of Order Denying Renewed Motion for Class Certification Review several emails from Ilyas Rona, Elana Katcher, Linda Nussbaum, Peter Cambs, Ben Barnow, re Kaiser Culled Exhibits, NY Non Party Subpoenas, Review efile re Motions terminated: Motion to Seal Document Corrected filed by Kaiser; Review email from Ilyas Rona re Defendants Objections and Counters; Depo Summary Template | 1.60 | 0.34 | 1000 | 119 | Other Matters, Conferencing, Trial Work. |
| Dugan | 81 | 9 | 1/29/2010 | James R. Dugan, II | P | Receipt and review of Kaiser's Motion to Seal | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 82 | 9 | 1/29/2010 | James R. Dugan, II | P | Receipt and review of Reply Memorandum re Emergency Motion for Continued Deposition of Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 305 | 20 | 1/29/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Kaiser's Motion to Seal | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 306 | 20 | 1/29/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Reply Memorandum re Emergency Motion for Continued Dep.osition of Nichola.s Wieder and Add itional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 714 | 60 | 1/29/2010 | PG | NL | Meeting with Tom Greene, Ilyas Rona and Mike Tabb re: exhibit list | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 715 | 60 | 1/29/2010 | PG | NL | Review documents and prepare for meetings with several Kaiser witnesses | 2.20 | 0.00 | 715 | 0 | Legitimate Work |
| Greene | 716 | 60 | 1/29/2010 | IJR | P | Meeting with Tom Greene, Palko Goldman and Mike Tabb re: exhibit list | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 717 | 60 | 1/29/2010 | IJR | P | Legal research on RICO elements and proof requirements | 4.70 | 3.74 | 1998 | 1309 | Legitimate Work |
| Greene | 718 | 60 | 1/29/2010 | IJR | P | Preparation of "pared down" exhibit list | 3.20 | 2.55 | 1360 | 891 | Legitimate Work |
| Greene | 719 | 60 | 1/29/2010 | TMG | P | Meeting with Ilyas Rona, Palko Goldman and Mike Tabb re: exhibit list | 1.00 | 0.53 | 650 | 186 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|-------|------|--------|------|-----------|-------|-------|-------|-------|------|
| Greene | 720 | 60 | 1/29/2010 | MT | P | Meeting with Tom Greene, Ilyas Rona and Palko Goldman re: exhibit list | 1.00 | 0.53 | 525 | 186 | Conferencing. |
| Hagens | 139 | 19 | 1/29/2010 | CR | PL | Create expert binders for court and send out; work on dep counter desigs; provide TMS, KJP and GC with requested docs and info; communications re trial consultant | 6.25 | 3.32 | 938 | 332 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 140 | 19 | 1/29/2010 | GC | PL | Review Dr. Abramson's Expert Report; Research fit between RICO predicate acts and resulting damages; E-mail to Ms. Johnson Parker regarding same | 5.80 | 3.08 | 1740 | 308 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 141 | 19 | 1/29/2010 | KJP | A | Obejctions and counters to Weider designations; trial prep. | 6.00 | 3.44 | 1500 | 859 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1737 | 103 | 1/29/2010 | LN | P | Trial preparation | 3.25 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1738 | 103 | 1/29/2010 | TG | PL | DOCUMENT REVIEW & GATHERING | 5.00 | 2.86 | | 286 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1739 | 103 | 1/29/2010 | EK | A | TRIAL PREP; ATTENTION TO TRIAL CONSULTANT ISSUE; UNSEALING ISSUE, OTHER MISCELLANOUS  ISSUES | 8.00 | 4.58 | | 1146 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 139 | 17 | 1/29/2010 | SELTZ, DANIEL | P | Exhibit list and deposition designations objections. | 2.50 | 1.59 | | 557 | Legitimate Work, Trial Work |
| Greene | 722 | 61 | 1/30/2010 | IJR | P | Preparation of "pared down" exhibit list | 7.40 | 5.89 | 3145 | 2061 | Legitimate Work |
| Greene | 723 | 61 | 1/30/2010 | TMG | P | review exhibits list and cut using concordance data base | 7.00 | 5.57 | 4550 | 1949 | Legitimate Work |
| Hagens | 142 | 19 | 1/30/2010 | GC | PL | Review Dr. Abramson's Deposition Testimony to Draft Direct Examination | 3.70 | 2.35 | 1110 | 235 | Legitimate Work, Trial Work |
| Kaplan | 1741 | 104 | 1/30/2010 | LN | P | Trial preparation; meet with Elana; conference calls | 3.25 | 1.72 | | 603 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1742 | 104 | 1/30/2010 | EK | A | CULLING EXHIBIT LIST | 7.00 | 4.01 | | 1002 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Greene | 724 | 61 | 1/31/2010 | PG | NL | Review and prepare documents for meetings with several Kaiser witnesses | 2.30 | 0.00 | 748 | 0 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 725 | 61 | 1/31/2010 | PG | NL | Review and prepare documents for meetings with several Kaiser witnesses | 6.00 | 0.00 | 1950 | 0 | Legitimate Work |
| Greene | 726 | 61 | 1/31/2010 | IJR | P | Preparation of "pared down" exhibit list | 7.20 | 5.73 | 3060 | 2005 | Legitimate Work |
| Greene | 727 | 61 | 1/31/2010 | TMG | P | review and cut exhibits using Concordance | 8.00 | 6.36 | 5200 | 2228 | Legitimate Work |
| Greene | 728 | 61 | 1/31/2010 | TMG | P | review Judge Saris decision on RICO and case law | 1.20 | 0.95 | 780 | 334 | Legitimate Work |
| Greene | 729 | 61 | 1/31/2010 | MT | P | Review exhibit list and pare down exhibits for trial | 4.50 | 3.58 | 2363 | 1253 | Legitimate Work |
| Kaplan | 1743 | 104 | 1/31/2010 | LN | P | Trial preparations | 3.00 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1744 | 104 | 1/31/2010 | EK | A | ATTENTION TO CULLING PROJECT | 1.00 | 0.57 | | 143 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 140 | 17 | 1/31/2010 | SELTZ, DANIEL | P | Cull exhibit list - medical marketing documents. | 2.50 | 1.59 | | 557 | Legitimate Work, Trial Work |
| Barrett LG | 91 | 13 | 2/1/2010 | DB | P | Review Status Report 2/1/10 by all plaintiffs; Reply to Response to Motion ; Declaration , MTD Claims of Plaintiff Allan Huberman Declaration and Memo in Support of Motion | 0.40 | 0.25 | 250 | 89 | Legitimate Work, Trial Work |
| Becnel LLP | 19 | 32 | 2/1/2010 | Daniel E. Becnel, Jr. | P | Document review-depo designations for Kaiser trial; counter Designations | 2.50 | 1.59 | | 557 | Legitimate Work, Trial Work |
| Becnel LLP | 34 | 37 | 2/1/2010 | Salvadore Christina, Jr | A | Document review-depo designations Kaiser trial. Counter Designations of Anderson | 2.00 | 1.15 | | 286 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 83 | 9 | 2/1/2010 | James R. Dugan, II | P | Email from Ilyas Rona re assignments for Objections to Pfizer counter designations | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Dugan | 84 | 9 | 2/1/2010 | James R. Dugan, II | P | Receipt and review of minute entries | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 307 | 21 | 2/1/2010 | Douglas R. Plymale, Ph.D. | P | Email from Ilyas Rona re assignments for Objections to Pfizer counter designations | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Dugan | 308 | 21 | 2/1/2010 | Douglas R. Plymale, Ph.D. | P | Objections to Pfizer counter designations for Christopher Desimone, Frances Kivel and Lucy Castro | 4.00 | 2.55 | | 891 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 309 | 21 | 2/1/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of minute entries | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 730 | 61 | 2/1/2010 | PG | NL | Conference with Tom Greene RE: Kaiser witnesses and proof of causation through Kaiser witnesses | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 731 | 61 | 2/1/2010 | PG | NL | Review and prepare documents for meetings with several Kaiser witnesses | 4.20 | 0.00 | 1365 | 0 | Legitimate Work |
| Greene | 732 | 61 | 2/1/2010 | PG | NL | Travel from Boston to Los Angeles | 8.00 | 0.00 | 2600 | 0 | Travel. |
| Greene | 733 | 61 | 2/1/2010 | IJR | P | Prepared and reviewed "pared down" exhibit list | 3.70 | 2.94 | 1573 | 1030 | Legitimate Work |
| Greene | 734 | 61 | 2/1/2010 | IJR | P | Reviewed emails from Dan Seltz containing documents pertaining to alleged RICO enterprises for CDM and MAC, and added relevant documents to "pared down" exhibit list | 2.10 | 1.67 | 893 | 585 | Legitimate Work |
| Greene | 735 | 61 | 2/1/2010 | IJR | P | Reviewed documents relating to unblinding of Backonja study, and added to "pared down" exhibit list | 0.70 | 0.56 | 298 | 195 | Legitimate Work |
| Greene | 736 | 61 | 2/1/2010 | IJR | P | Reviewed Sorokin's original R&R tossing out RICO, and Saris's Memorandum and Order reinstating it, and highlighted pertinent language in an email to Tom Greene and Mike Tabb | 0.80 | 0.64 | 340 | 223 | Legitimate Work |
| Greene | 737 | 62 | 2/1/2010 | IJR | P | Reviewed and summarized Boyle case relating to RICO and circulated case digest for review to Tom Greene and Mike Tabb | 1.60 | 1.06 | 680 | 371 | Legitimate Work, Non-Core |
| Greene | 738 | 62 | 2/1/2010 | IJR | P | Forwarding Kaiser's objections and counter designations to Kristen Johnson Parker at her request | 0.10 | 0.05 | 43 | 19 | Conferencing, Non-Core. |
| Greene | 739 | 62 | 2/1/2010 | IJR | P | Reviewed PA court order relating to Janney subpoena and sent email to Linda Nussbaum and Barry Himmelstein pointing out the need to file something in response | 0.40 | 0.21 | 170 | 74 | Non-Core. |
| Greene | 740 | 62 | 2/1/2010 | IJR | P | Reviewed Pfizer's deposition designations and drafted assignment email to counsel re: impending deadline for serving objections to and proffering counter-designations | 1.80 | 1.19 | 765 | 418 | Legitimate Work, Conferencing |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 741 | 62 | 2/1/2010 | IJR | P | Email communications with Elana Katcher concerning redistribution of Kristen Johnson Parker's assignment for deposition designation objections and counter-designations | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 742 | 62 | 2/1/2010 | IJR | P | Reviewing deposition archive and drafting email to Kelly Casey to determine which videos are synched | 0.40 | 0.21 | 170 | 74 | Non-Core. |
| Greene | 743 | 62 | 2/1/2010 | IJR | P | Reviewing spreadsheet from Kelly Casey showing which videos are synched | 0.20 | 0.16 | 85 | 56 | Legitimate Work |
| Greene | 744 | 62 | 2/1/2010 | IJR | P | Drafting email to Steve Simmer requesting transcript for deposition of Steve Piron, which was never forwarded to Kelly Casey | 0.10 | 0.05 | 43 | 19 | Conferencing, Non-Core. |
| Greene | 745 | 62 | 2/1/2010 | IJR | P | Drafting email to Barry Himmeltein, Elana Katcher, and Kirti Dugar reporting that videos for Pande, Tive, Glanzman, Marino, Knoop, Fannon, Brown, Castro, Fleischman, Doft, Mishra, Scott, and Alphs are already synched | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 746 | 62 | 2/1/2010 | TMG | P | telephone conference with Barry Himmelstein re various issues in prep for trial | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 747 | 63 | 2/1/2010 | TMG | P | telephone conference with Linda Nussbaum re: exhibits and other trial issues | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 748 | 63 | 2/1/2010 | TMG | P | telephone conference with Linda Nussbaum and Barry Himmelstein re: trial memo and certain legal issues | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 749 | 63 | 2/1/2010 | TMG | P | conference with Palko Goldman re: Kaiser witnesses and proof of causation through Kaiser witnesses | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 750 | 63 | 2/1/2010 | TMG | P | review and select trial exhibits using Concordance database | 5.00 | 3.98 | 3250 | 1392 | Legitimate Work |
| Greene | 751 | 63 | 2/1/2010 | MT | P | Review Exhibit list and pare down exhibits for trial | 1.30 | 1.03 | 683 | 362 | Legitimate Work |
| Hagens | 143 | 19 | 2/1/2010 | CR | PL | Provide KJP with requested docs and send to co-counsel; filing | 1.50 | 0.95 | 225 | 95 | Legitimate Work, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 144 | 19 | 2/1/2010 | GC | PL | Begin Drafting Direct Examination of Dr. Abramson; Draft Objections to Defendants' Counter-Designations; Research RICO case law on predicate acts and damages and draft memorandum on same | 8.60 | 5.47 | 2580 | 547 | Legitimate Work, Trial Work |
| Kaplan | 1745 | 104 | 2/1/2010 | LN | P | Witness prep call; trial preparation | 6.25 | 1.33 | | 464 | Vague, Conferencing, Trial Work. |
| Kaplan | 1746 | 104 | 2/1/2010 | WG | PL | ORGANIZING KAISER DOC. PROD. | 1.50 | 0.95 | | 95 | Legitimate Work, Trial Work |
| Kaplan | 1747 | 104 | 2/1/2010 | JR | A | COLLECT & REVIEW MATERIALS FOR TOGASHI PREP SESSION; MAKE ABRIDGED SET FOR LINDA &  DRAFT PREP OUTLINE; CALL W/ODR RE SAME, EMAILS  RE SAME | 6.25 | 3.32 | | 829 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1748 | 104 | 2/1/2010 | EK | A | TRIAL PREP; OBJECTIONS TO DESIGNATIONS; EXHIBIT CULLING ISSUES, ETC. | 9.00 | 5.16 | | 1289 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 141 | 17 | 2/1/2010 | DUGAR, KIRTI | PL | Trial preparation; manage database. | 2.00 | 1.15 | | 115 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 142 | 17 | 2/1/2010 | HIMMELSTEIN, BARRY | P | Review email from Ilyas Rona re need to file response to court order re Carol Janney subpoena. | 0.10 | 0.00 | | 0 | Janney Deposition, Trial Work. |
| Lieff | 143 | 17 | 2/1/2010 | HIMMELSTEIN, BARRY | P | Review email from Ilyas Rona re videos. | 0.10 | 0.06 | | 22 | Legitimate Work, Trial Work |
| Lieff | 144 | 17 | 2/1/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene and Linda Nussbaum re trial memo and certain legal issues. | 0.30 | 0.13 | | 45 | Conferencing, Trial Work. |
| Lieff | 145 | 17 | 2/1/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re various issues in preparation for trial. | 0.60 | 0.25 | | 89 | Conferencing, Trial Work. |
| Lieff | 146 | 17 | 2/1/2010 | REMUSZKA, JULIANA | PL | Update defendant's objections spreadsheet. | 6.00 | 3.44 | | 344 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 147 | 17 | 2/1/2010 | RUDNICK, JENNIFER | PL | Prepare chart of deposition designations and objections. | 3.10 | 1.97 | | 197 | Legitimate Work, Trial Work |
| Lieff | 148 | 17 | 2/1/2010 | SELTZ, DANIEL | P | Complete exhibit list - marketing vendor documents. | 2.00 | 1.27 | | 446 | Legitimate Work, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 92 | 13 | 2/2/2010 | CB | A | Review defendant's deposition designations for objections | 3.00 | 1.72 | 1125 | 430 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 93 | 13 | 2/2/2010 | CB | A | Conference calls with co-counsel on objection project. | 1.00 | 0.38 | 375 | 95 | Conferencing, Non-Contemporaneous, Trial Work. |
| Barrett LG | 94 | 13 | 2/2/2010 | DB | P | Review Affidavit of Mark Cheffo in Support of MIL ,and supporting docs; Email from Tom Greene re same.; Review several emails t/f Counsel re Exhibit list with list ; Review several emails t/f Tom Greene, Tom Sobol. Kristen Parker re Motion for Oral Argument; | 2.50 | 1.33 | 1563 | 464 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 95 | 14 | 2/2/2010 | DB | P | Review email from Charles Barrett re Neurontin project - defendant's exhibit list and making objections.; Review agenda for conf. call today.; Phone call with Ilyas Rona, Elana Katcher, Barry Himmelstein, Katherine Armstrong re Proposed Authenticity Stipulation and Exhibits of Rosenthal and Hartman.(.7); Phone call from Tom Greene re summary judgment (.3) | 1.00 | 0.53 | 625 | 186 | Legitimate Work, Conferencing, Trial Work |
| Becnel LLP | 20 | 32 | 2/2/2010 | Daniel E. Becnel, Jr. | P | Document review-depo designations for Kaiser trial; counter Designations | 3.00 | 1.91 | | 668 | Legitimate Work, Trial Work |
| Becnel LLP | 35 | 37 | 2/2/2010 | Salvadore Christina, Jr | A | Document review-depo designations Kaiser trial. Counter Designations of Anderson | 2.00 | 1.15 | | 286 | Legitimate Work, Non-Contemporaneous, Trial Work |
| C. Barrett | 18 | 5 | 2/2/2010 | Charles Barrett | P | review and summarize depositions and designate trial testimony from those depositions; draft memorandum; exchange email with co-counsel | 3.00 | 1.43 | | 501 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| C. Barrett | 19 | 5 | 2/2/2010 | Charles Barrett | P | conference calls with co-counsel on objection project; draft correspondence to cocounsel Alex Peet and David McMullan re: document review project | 1.00 | 0.48 | | 167 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 310 | 21 | 2/2/2010 | Douglas R. Plymale, Ph.D. | P | Objections to Pfizer counter designations for Christopher Desimone, Frances Kivel and Lucy Castro | 5.00 | 3.18 | | 1114 | Legitimate Work, Trial Work |
| Dugan | 311 | 21 | 2/2/2010 | Douglas R. Plymale, Ph.D. | P | Send Objections to Pfizer counter designations for Christopher Desimone, Frances Kivel and Lucy Castro to Ilyas Rona | 0.25 | 0.16 | | 56 | Legitimate Work, Trial Work |
| Greene | 753 | 63 | 2/2/2010 | PG | NL | Search Merlin database for communications with Kaiser doctors and professionals and prepare summary of results | 2.50 | 0.00 | 813 | 0 | Legitimate Work |
| Greene | 754 | 63 | 2/2/2010 | PG | NL | Travel from hotel to Kaiser | 0.50 | 0.00 | 163 | 0 | Travel. |
| Greene | 755 | 63 | 2/2/2010 | PG | NL | Meetings with several Kaiser witnesses: Dr. Mirta Millares, Dr. Dale Daniel, Calvin Togashi and Albert Carver, Mitch Cohen and Linda Nussbaum | 8.50 | 0.00 | 2763 | 0 | Legitimate Work |
| Greene | 756 | 63 | 2/2/2010 | PG | NL | Travel from Los Angeles to Boston | 6.00 | 0.00 | 1950 | 0 | Travel. |
| Greene | 757 | 63 | 2/2/2010 | IJR | P | Reviewed and de-duped "pared down" exhibit list | 1.20 | 0.95 | 510 | 334 | Legitimate Work |
| Greene | 758 | 63 | 2/2/2010 | IJR | P | Finalized trial exhibit list, integrated Tom Greene's final edits, and Kaiser documents, and reviewed list for duplicates and completeness | 6.80 | 5.41 | 2890 | 1894 | Legitimate Work |
| Greene | 759 | 63 | 2/2/2010 | IJR | P | Corrected errors in trial exhibit list and inserted additional entries for Rosenthal exhibits | 0.70 | 0.56 | 298 | 195 | Legitimate Work |
| Greene | 760 | 64 | 2/2/2010 | IJR | P | Reviewed SRLs for letters that references faked Simpson article | 0.60 | 0.48 | 255 | 167 | Legitimate Work |
| Greene | 761 | 64 | 2/2/2010 | IJR | P | Inserted additional documents in trial exhibit list relating to Cochrane suppression | 0.10 | 0.08 | 43 | 28 | Legitimate Work |
| Greene | 762 | 64 | 2/2/2010 | TMG | P | review and designate trial exhibits | 6.00 | 4.77 | 3900 | 1671 | Legitimate Work |
| Greene | 763 | 64 | 2/2/2010 | TMG | P | selecting trial exhibits using Concordance database | 7.50 | 5.97 | 4875 | 2088 | Legitimate Work |
| Greene | 764 | 64 | 2/2/2010 | TMG | P | telephone conference with Don Barrett re: several trial issues for Kaiser trial | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 765 | 64 | 2/2/2010 | MT | P | Review exhibit list and pare list for trial | 2.50 | 1.99 | 1313 | 696 | Legitimate Work |
| Hagens | 145 | 19 | 2/2/2010 | CR | PL | Create witness binders and communications re same | 4.00 | 2.55 | 600 | 255 | Legitimate Work, Trial Work |
| Hagens | 146 | 19 | 2/2/2010 | GC | PL | Finish Objections to Defendants' Counter-Designations; Research Additional case law on RICO damages | 8.90 | 5.66 | 2670 | 566 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Hagens | 147 | 19 | 2/2/2010 | KJP | A | Trial prep; calls regarding damages witnesses. | 8.50 | 1.62 | 2125 | 406 | Vague, Conferencing, Non-Contemporaneous, Trial Work. |
| Kaplan | 1749 | 104 | 2/2/2010 | LN | P | Trial preparation; witness prep | 2.50 | 1.59 | | 557 | Legitimate Work, Trial Work |
| Kaplan | 1750 | 104 | 2/2/2010 | LN | P | Motions in limine; attend to trial exhibit lists | 3.25 | 2.07 | | 724 | Legitimate Work, Trial Work |
| Kaplan | 1751 | 104 | 2/2/2010 | WG | PL | SEARCHING THE SHERLOCK AND MERLIN DATABASES | 0.50 | 0.32 | | 32 | Legitimate Work, Trial Work |
| Kaplan | 1752 | 104 | 2/2/2010 | TG | PL | DATABASE SEARCH | 1.00 | 0.57 | | 57 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1753 | 104 | 2/2/2010 | JR | A | CALLS W/CLIENT & CALVIN; PREP FOR SAME; RESEARCH RE NON CA ATTY & PUNI AWARDS;  WORK ON SLIDES | 4.50 | 2.86 | | 716 | Legitimate Work, Trial Work |
| Kaplan | 1754 | 104 | 2/2/2010 | EK | A | TRIAL PREP INCLUDING CULLED EXHIBIT LIST; AUTHENTICATING STIP, DUAT VIDEO, ETC. | 7.75 | 4.44 | | 1110 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 149 | 18 | 2/2/2010 | DUGAR, KIRTI | PL | Trial preparation; conference call with B. Himmelstein re same. Calls from co-counsel. Calls to trial presentation vendor. | 3.00 | 1.15 | | 115 | Conferencing, Non-Contemporaneous, Trial Work. |
| Lieff | 150 | 18 | 2/2/2010 | HIMMELSTEIN, BARRY | P | Conferences with K. Dugar re trial preparation. | 0.40 | 0.17 | | 59 | Conferencing, Trial Work. |
| Lieff | 151 | 18 | 2/2/2010 | KHALSA, SAT KRIYA | NL | Meet regarding upcoming trial. Work on the Concordance database to prepare for defense exhibit searches. | 2.50 | 0.00 | | 0 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 152 | 18 | 2/2/2010 | REMUSZKA, JULIANA | PL | Update defendants' objections spreadsheet. | 6.50 | 3.72 | | 372 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 153 | 18 | 2/2/2010 | RUDNICK, JENNIFER | PL | Prepare chart of deposition designations and objections. | 6.40 | 4.07 | | 407 | Legitimate Work, Trial Work |
| Lieff | 154 | 18 | 2/2/2010 | SELTZ, DANIEL | P | Deposition counter-designation objections. | 0.50 | 0.32 | | 111 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Lovelace | 1 | 3 | 2/2/2010 | Peet | A | Correspondence with Charles Barrett, David McMullan regarding Neurontin document review project; Concordance document review training; review of Neurontin pleadings for purposes of Concordance document review and trial assistance preparation. | 5.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Shapiro | 155 | 28 | 2/2/2010 | Shapiro, Thomas | P | study status report | 0.30 | 0.10 | 255 | 33 | Legitimate Work, ECF Review , Trial Work |
| Thrash | 11 | 7 | 2/2/2010 | T. Thrash | P | Correspondence with Charles Barrett. David McMullan, Kirti Dugar & Don Barrett re: Neurontin Project & setting up of conference call; Locate documents in Concordance. | 2.00 | 0.95 | 1000 | 334 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Barrett LG | 96 | 14 | 2/3/2010 | DB | P | Review documents for pretrial prep ; research documents in prep for strategy on class issues; Review email from Tom Greene re Adffidavit in Support of Motions for Summary Judgment.; 2 Conf. call with Tom Greene, Tom Sobol, Charles Barrett, Tom Thrash re document objections, pretrial prep, and strategic decisions on class issues and Def. Exhibit List; Telephone calls from Katherine Armstrong( Barry Himmelstein; Tom Greene re same.; Review email from Elan Katcher re Kaiser Trial ; Objections to Plaintiffs' Counter Designations and Exhibit List for Kaiser trial | 6.30 | 2.67 | 3938 | 936 | Legitimate Work, Other Matters, Conferencing, Trial Work |
| Barrett LG | 97 | 14 | 2/3/2010 | CB | A | Review defenants' proposed trial exhibit list for objections | 2.00 | 1.15 | 750 | 286 | Legitimate Work, Non-Contemporaneous, Trial Work |
| C. Barrett | 20 | 5 | 2/3/2010 | Charles Barrett | P | review defendant's deposition designations for objections; draft memorandum to co-counsel re: these objections | 2.00 | 1.15 | | 401 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Greene | 766 | 64 | 2/3/2010 | PG | NL | Call with Tom Greene and Ilyas Rona to discuss Kaiser witnesses | 0.50 | 0.00 | 163 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 767 | 64 | 2/3/2010 | PG | NL | Call with Linda Nussbaum, Tom Greene, Tom Sobol, Barry Himmelstein, Elana Katcher, Ilyas Rona and Kristen Parker re: trial issues | 0.70 | 0.00 | 228 | 0 | Conferencing. |
| Greene | 768 | 64 | 2/3/2010 | IJR | P | Phone conference with Palko Goldman and Thomas Greene to discuss prepping of Kaiser witnesses | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 769 | 64 | 2/3/2010 | IJR | P | Phone conference with Tom Greene, Tom Sobol, Linda Nussbaum, Barry Himmelstein, Palko Goldman, Kristen Johnson Parker, and Elana Katcher to discuss status of various matters including trial brief | 0.70 | 0.37 | 298 | 130 | Conferencing. |
| Greene | 770 | 64 | 2/3/2010 | IJR | P | Office conference with Tom Greene to review trial exhibits | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 771 | 64 | 2/3/2010 | IJR | P | Reviewed defendants' exhibit list | 0.30 | 0.24 | 128 | 84 | Legitimate Work |
| Greene | 772 | 64 | 2/3/2010 | IJR | P | Reviewed 264 separate deposition designations made by Pfizer and prepared objections and counterdesignations | 6.40 | 5.09 | 2720 | 1782 | Legitimate Work |
| Greene | 773 | 64 | 2/3/2010 | IJR | P | Collected and reviewed counter-designations and objections for various deponents | 0.60 | 0.48 | 255 | 167 | Legitimate Work |
| Greene | 774 | 65 | 2/3/2010 | IJR | P | Prepared master objection and counterdesignation spreadhseet template and reviewed with Lorraine Polleys for final completion | 0.40 | 0.32 | 170 | 111 | Legitimate Work |
| Greene | 775 | 65 | 2/3/2010 | IJR | P | Drafted memo on remaining trial tasks | 0.60 | 0.48 | 255 | 167 | Legitimate Work |
| Greene | 776 | 65 | 2/3/2010 | IJR | P | Email communications about Wieder objections | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 777 | 65 | 2/3/2010 | TMG | P | conference call with Linda Nussbaum, Don Barrett, Barry Himmelstein and other members of trial team re: various tasks | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 778 | 65 | 2/3/2010 | TMG | P | outline theory of the case for opening statement | 0.60 | 0.48 | 390 | 167 | Legitimate Work |
| Greene | 779 | 65 | 2/3/2010 | TMG | P | Call with Ilyas Rona, Linda Nussbaum, Palko Goldman, Tom Sobol, Elana Katcher, Barry Himmelstein & Kristen Parker re: trial issues | 0.70 | 0.37 | 455 | 130 | Conferencing. |
| Greene | 780 | 65 | 2/3/2010 | TMG | P | telephone conference with Ilyas Rona & Palko Goldman re: Kaiser witness preparation | 0.50 | 0.27 | 325 | 93 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 781 | 65 | 2/3/2010 | TMG | P | telephone conference with Barry Himmelstein re: trial memo and other issues for trial | 0.70 | 0.37 | 455 | 130 | Conferencing. |
| Greene | 782 | 65 | 2/3/2010 | TMG | P | telephone conference with Don Barrett re: trial exhibits, meet and confer with defendants re: trial exhibits | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 783 | 65 | 2/3/2010 | TMG | P | meeting with Ilyas Rona re: trial exhibits | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 784 | 65 | 2/3/2010 | TMG | P | telephone conference with Linda Nussbaum | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 785 | 65 | 2/3/2010 | TMG | P | outlining opening statement | 0.60 | 0.48 | 390 | 167 | Legitimate Work |
| Greene | 786 | 65 | 2/3/2010 | TMG | P | conference with Palko Goldman | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 787 | 65 | 2/3/2010 | TMG | P | telephone conference with Don Barrett re RICO | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 788 | 66 | 2/3/2010 | TMG | P | telephone conference with Barry Himmelstein | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Hagens | 148 | 19 | 2/3/2010 | CR | PL | Numerous communications with court and internal re trial; conference call with team re trial prep and filings; filing; communications re trial director | 4.00 | 2.12 | 600 | 212 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 149 | 20 | 2/3/2010 | GC | PL | Research Additional case law on RICO damages; Revise memorandum on RICO damages; E-mail same to Ms. Johnson Parker. | 8.20 | 5.22 | 2460 | 522 | Legitimate Work, Trial Work |
| Hagens | 150 | 20 | 2/3/2010 | KJP | A | Draft RICO memo on damages; trial prep. | 10.00 | 5.73 | 2500 | 1432 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1755 | 104 | 2/3/2010 | LN | P | Trial preparation | 2.25 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1756 | 104 | 2/3/2010 | TG | PL | TRIAL EX LIST GATHERING | 10.50 | 6.01 | | 601 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1757 | 104 | 2/3/2010 | EK | A | TRIAL PREP INCLUDING OBJECTIONS TO COUNTERS; CALL RE DEPO SYNCHING, REVIEW  DOCS IN RESPONSE TO CLIENT REQUEST, ETC. | 4.00 | 2.29 | | 573 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 155 | 18 | 2/3/2010 | CARNAM, TODD | PL | Answer questions from S. Khalsa re certain basic aspects of the case. | 0.30 | 0.19 | | 19 | Legitimate Work, Trial Work |
| Lieff | 156 | 18 | 2/3/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene. | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 157 | 18 | 2/3/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene, Ilyas Rona, Linda Nussbaum, Palko Goldman, Tom Sobol, Elana Katcher and Kristen Parker re trial issues. | 0.70 | 0.30 | | 104 | Conferencing, Trial Work. |
| Lieff | 158 | 18 | 2/3/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene, Linda Nussbaum, Don Barrett, et al., re various trial tasks. | 1.00 | 0.42 | | 149 | Conferencing, Trial Work. |
| Lieff | 159 | 18 | 2/3/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re trial memo and other issues for trial. | 0.70 | 0.30 | | 104 | Conferencing, Trial Work. |
| Lieff | 160 | 18 | 2/3/2010 | KHALSA, SAT KRIYA | NL | Work on defense trial exhibit project, attend conference call, perform user training and help search for documents. | 3.70 | 0.00 | | 0 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 161 | 18 | 2/3/2010 | REMUSZKA, JULIANA | PL | Update defendants' objections spreadsheet. | 6.50 | 3.72 | | 372 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 162 | 18 | 2/3/2010 | RUDNICK, JENNIFER | PL | Prepare chart of deposition designations and objections. | 3.70 | 2.35 | | 235 | Legitimate Work, Trial Work |
| Lieff | 163 | 18 | 2/3/2010 | SELTZ, DANIEL | P | Finish deposition designation objections. | 0.30 | 0.19 | | 67 | Legitimate Work, Trial Work |
| Lieff | 164 | 18 | 2/3/2010 | SELTZ, DANIEL | P | Work with paralegals re deposition designation project; telephone conference with co-counsel re trial; research re RICO jury instructions; draft response to motion to quash - Western District of Pennsylvania. | 5.50 | 2.92 | | 1021 | Legitimate Work, Conferencing, Trial Work |
| Lovelace | 2 | 3 | 2/3/2010 | Peet | A | attend Concordance training conference call; locate documents in Concordance; review Neurontin exhibit list; correspondence with Charles Barrett regarding document review/ | 8.00 | 3.82 | | 955 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Thrash | 12 | 7 | 2/3/2010 | T. Thrash | P | Attend Conference Call; Locate Documents in Concordance; Review Exhibit List; Correspondence with Charles Barrett, Kirti Dugar, Ilyas Rona & Elana Katcher; Review Authentication Stipulation; Review Schedule & Trial Order from Charles Barrett. | 6.00 | 2.86 | 3000 | 1002 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 98 | 14 | 2/4/2010 | CB | A | Review defenants' proposed trial exhibit list for objections | 5.00 | 2.86 | 1875 | 716 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 99 | 14 | 2/4/2010 | DB | P | Review Motion, Memo in Support, and Declaration of Mark Cheffo for Independent Medical Exam of Mary Dorsey; Review Combined Literature List, Authenticate Toytackerz,; draft Authentication Stipulation; RICO damages Memo | 2.90 | 1.85 | 1813 | 646 | Legitimate Work, Trial Work |
| Barrett LG | 100 | 14 | 2/4/2010 | DB | P | Review email from Richard Kilsheimer re marketing practices ; Conf. call with Alex Peet, David McMullan, Sparky Lovelace re Exhibit Objections. Review several emails to/ from Kirti Dugar, Charles Barrett, Ilyas Rona, Thomas E. Fox re Defendants Exhibits List ; Review email from Elana Katcher, Kristen Parker, Tom Sobol, re tomorrow's conf call and 10/15/09 Hearing Transcript re MTN for Reconsideration of Denial of Class Cert. ; Memo to Tom Greene and Tom Sobol re same. Review email from Katherine Armstrong, Elana Katcher re conf. call re Draft Authentication Stipulation | 2.30 | 1.22 | 1438 | 427 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 101 | 14 | 2/4/2010 | DB | P | Review documents for pretrial prep; Various discussions with Tom Greene; Katherine Armstrong re reducing Exhibit List for Kaiser Trial ; Memo to Katherine Armstrong re Proposal on reducing amount of Kaiser Exhibits | 4.80 | 3.06 | 3000 | 1069 | Legitimate Work, Trial Work |
| C. Barrett | 21 | 5 | 2/4/2010 | Charles Barrett | P | review defendant's deposition designations for objections; draft memorandum to co-counsel re: these objections | 5.00 | 2.86 | | 1002 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Greene | 789 | 66 | 2/4/2010 | PG | NL | Conference with Tom Greene | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 790 | 66 | 2/4/2010 | PG | NL | Call with Tricia Neeson from Kaiser re: meetings and calls with Kaiser witnesses | 0.20 | 0.00 | 65 | 0 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 791 | 66 | 2/4/2010 | IJR | P | Phone conference with Kristen Johnson Parker, Corinne Reed, Kirti Dugar, Elana Katcher, and Palko Goldman to discuss exhibit and depo video cut management | 1.20 | 0.80 | 510 | 278 | Legitimate Work, Conferencing |
| Greene | 792 | 66 | 2/4/2010 | IJR | P | Reviewed Charles Barretts proposed codes for document objections and suggested addition of Rule 403 objection | 0.10 | 0.08 | 43 | 28 | Legitimate Work |
| Greene | 793 | 66 | 2/4/2010 | IJR | P | Reviewed filings by Carol Janney's PA counsel and forwarded same to Barry Himmelstein and Dan Seltz | 0.30 | 0.00 | 128 | 0 | Janney Deposition. |
| Greene | 794 | 66 | 2/4/2010 | IJR | P | Research whether the PDR is a learned treatise under hearsay rules | 0.40 | 0.32 | 170 | 111 | Legitimate Work |
| Greene | 795 | 66 | 2/4/2010 | IJR | P | Reviewed and revised trial exhibit list | 1.80 | 1.43 | 765 | 501 | Legitimate Work |
| Greene | 796 | 66 | 2/4/2010 | IJR | P | Prepared plaintiffs entries for combined literature list and made corrective entire to add Rao article and Dickersin NEJM article | 4.80 | 3.82 | 2040 | 1337 | Legitimate Work |
| Greene | 797 | 66 | 2/4/2010 | IJR | P | Legal research on whether journal articles can be admitted as exhibit if not being offered as learned treatise | 0.60 | 0.48 | 255 | 167 | Legitimate Work |
| Greene | 798 | 66 | 2/4/2010 | IJR | P | Forwarded to Corinne Reed plaintiffs' deposition designations | 0.30 | 0.16 | 128 | 56 | Non-Core. |
| Greene | 799 | 66 | 2/4/2010 | IJR | P | Prepared hardrive containing trial exhibits and transcripts to be sent to Hagens Berman | 0.40 | 0.21 | 170 | 74 | Non-Core. |
| Greene | 800 | 66 | 2/4/2010 | IJR | P | Responded to Kristen Johnson Parker's summary email from depo designation teleconference | 0.10 | 0.05 | 43 | 19 | Conferencing. |
| Greene | 801 | 66 | 2/4/2010 | IJR | P | Drafted email to Elana Katcher containing proposed additions to combined literature list, and outlining hearsay concerns for getting articles admitted | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 802 | 67 | 2/4/2010 | IJR | P | Reviewed list of Kaiser SRLs to make sure that all SRLs are on exhibit list | 0.70 | 0.56 | 298 | 195 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 151 | 20 | 2/4/2010 | CR | PL | Download TrialDirector and review program; conference call with team re exhibits and deps; filing; numerous communications with court and internal re trial procedures; communications with co-counsel and vendor re files for TrialDirector | 6.00 | 3.18 | 900 | 318 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 152 | 20 | 2/4/2010 | GC | PL | Meet with Ms. Johnson Parker regarding RICO damages memorandum; Revise RICO Memorandum; E-mail same to Ms. Johnson Parker; Continue Drafting Direct Examination of Dr. Abramson | 9.00 | 4.77 | 2700 | 477 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 153 | 20 | 2/4/2010 | KJP | A | Trial prep; establish procedures for exhibits and deposition clips; call with co-counsel regarding despostions, objections to depositions, and making cuts to play in court. | 9.50 | 4.53 | 2375 | 1134 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1758 | 104 | 2/4/2010 | TG | PL | TRIAL EX LIST GATHERING | 12.00 | 6.87 | | 687 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1759 | 104 | 2/4/2010 | JR | A | CALL W/SOBOL & ED RE DAMAGES; FOLLOW-UP RE SAME | 2.50 | 1.33 | | 332 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1761 | 105 | 2/4/2010 | EK | A | TRIAL PREP; DOC. REVIEW FOR CLIENT REQUESTS, AUTHENTICATING STIP; TEAM CALL, ETC. | 12.00 | 5.73 | | 1432 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 165 | 18 | 2/4/2010 | KHALSA, SAT KRIYA | NL | Perform database maintenance, create .qry files for searching and finding all bates numbers listed in the deposition index. Coordinate with the vendor on loading the new Kaiser documents. | 4.80 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 166 | 18 | 2/4/2010 | REMUSZKA, JULIANA | PL | Update defendants' objections spreadsheet. | 8.00 | 4.58 | | 458 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 167 | 18 | 2/4/2010 | RUDNICK, JENNIFER | PL | Prepare chart of deposition designations and objections. | 2.80 | 1.78 | | 178 | Legitimate Work, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|-----------|-------|-------|-------|-------|-------|
| Lieff | 168 | 18 | 2/4/2010 | SELTZ, DANIEL | P | Respond to motion to quash; draft response to motion for sanctions; draft jury instructions; finish deposition designation project. | 6.30 | 4.01 | | 1403 | Legitimate Work, Trial Work |
| Lovelace | 3 | 3 | 2/4/2010 | Peet | A | Correspondence with Charles Barrett, Ilyas Rona. David McMullan and Tom Thrash re Concordance document review; locate documents on Concordance; review exhibit list. | 8.00 | 3.82 | | 955 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Thrash | 13 | 7 | 2/4/2010 | T. Thrash | P | Correspondence with Charles Barrett, Ilyas Rona, Alex Peet, Kirti Dugar & David McMullan re: objections & errors on spreadsheet; Locate documents on Concordance; Review Authentication Stipulation; Review Evidence Memo from Alex Peet. | 4.00 | 1.91 | 2000 | 668 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Barrett LG | 102 | 14 | 2/5/2010 | DB | P | Review several emails t/f Elana Katcher, Linda Nussbaum, Tom Sobol, Ilyas Rona, Tom Greene, Kristen Parker Charles Barrett re Objection Question | 0.40 | 0.17 | 250 | 59 | Conferencing, Trial Work. |
| Barrett LG | 103 | 15 | 2/5/2010 | DB | P | Review email from Katherine Armstrong re pre-trial schedule and stipulation; Conf. call with Tom Greene, Tom Thrash, Charles Barrett and various other co-counsel re pretrial issues. | 1.60 | 0.85 | 1000 | 297 | Legitimate Work, Conferencing, Trial Work |
| Dugan | 312 | 21 | 2/5/2010 | Douglas R. Plymale, Ph.D. | P | Emails to/from David Kessler & Tom Greene trial schedule | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Greene | 803 | 67 | 2/5/2010 | PG | NL | Phone call with Dr. Joel Hyatt, Mitch Cohen and Linda Nussbaum | 1.50 | 0.00 | 488 | 0 | Legitimate Work |
| Greene | 804 | 67 | 2/5/2010 | PG | NL | Meeting with Tom Greene to discuss and prepare for opening statement | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 805 | 67 | 2/5/2010 | PG | NL | Review various Standard Response Letters from Merlin database for inclusion on exhibit list with Ilyas Rona | 1.00 | 0.00 | 325 | 0 | Legitimate Work |
| Greene | 806 | 67 | 2/5/2010 | PG | NL | Meeting with Tom Greene and Ilyas Rona to discuss exhibit list, opening statement and RICO | 0.50 | 0.00 | 163 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 807 | 67 | 2/5/2010 | IJR | P | Phone conference with Thomas Greene, Tom Sobol, Kristen Johnson Parker, and Linda Nussbaum to discuss RICO claims | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 808 | 67 | 2/5/2010 | IJR | P | Reviewed RICO memorandum by Hagens Berman and compared to Boyle case | 0.80 | 0.64 | 340 | 223 | Legitimate Work |
| Greene | 809 | 67 | 2/5/2010 | IJR | P | Conference with Palko Goldman to review Kaiser SRLs | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 810 | 67 | 2/5/2010 | IJR | P | Office conference with Tom Greene, and Palko Goldman to discuss opening statement, exhibit list, and RICO presentation to rest of trial team | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 811 | 67 | 2/5/2010 | IJR | P | Requesting Franklin audio recording from Finkelstein firm | 0.10 | 0.05 | 43 | 19 | Non-Core. |
| Greene | 812 | 67 | 2/5/2010 | IJR | P | Reviewed tentantive witness schedule | 0.40 | 0.32 | 170 | 111 | Legitimate Work |
| Greene | 813 | 67 | 2/5/2010 | IJR | P | Drafted list of Kaiser SRLs to be included in final trial exhibit list | 0.80 | 0.64 | 340 | 223 | Legitimate Work |
| Greene | 814 | 67 | 2/5/2010 | IJR | P | Drafting email to Dan McMichael re: inquiry concerning Skadden | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 815 | 68 | 2/5/2010 | IJR | P | Reviewed problem concerning need to get designated deposition testimony inserted into chart with Defendants objections for purposes of making pared down designations | 0.70 | 0.56 | 298 | 195 | Legitimate Work |
| Greene | 816 | 68 | 2/5/2010 | IJR | P | Reviewed trial exhibit list for inclusion of RICO documents that support a RICO enterprise distinct from predicate acts | 4.30 | 3.42 | 1828 | 1197 | Legitimate Work |
| Greene | 817 | 68 | 2/5/2010 | IJR | P | Reviewed and updated expert contact info for all plaintiffs' experts expected to testify | 0.40 | 0.32 | 170 | 111 | Legitimate Work |
| Greene | 818 | 68 | 2/5/2010 | TMG | P | Meeting with Palko Goldman to discuss and prepare for opening statement | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 819 | 68 | 2/5/2010 | TMG | P | Meeting with Ilyas Rona and Palko Goldman to discuss exhibit list, opening statement and RICO | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 820 | 68 | 2/5/2010 | TMG | P | telephone conference with Linda Nussbaum re: trial issues | 0.50 | 0.27 | 325 | 93 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 821 | 68 | 2/5/2010 | TMG | P | telephone conference with Ilyas Rona, Linda Nussbaum, Tom Sobol and Kristen Johnson Parker re: RICO | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 822 | 68 | 2/5/2010 | TMG | P | telephone conference with Don Barrett re: trial exhibits | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 823 | 68 | 2/5/2010 | TMG | P | conference call with Don Barrett re: exhibit list | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 824 | 68 | 2/5/2010 | TMG | P | telephone call with David Franklin re: trial testimony | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 825 | 68 | 2/5/2010 | TMG | P | memo to experts re: trial schedule | 0.50 | 0.40 | 325 | 139 | Legitimate Work |
| Greene | 826 | 68 | 2/5/2010 | TMG | P | planning witness order | 1.00 | 0.80 | 650 | 278 | Legitimate Work |
| Hagens | 154 | 20 | 2/5/2010 | CR | PL | Load exhibits and organize trial laptop and communications re same; create witness binders and communications re same; filing; provide counsel with requested docs | 4.50 | 2.86 | 675 | 286 | Legitimate Work, Trial Work |
| Hagens | 155 | 20 | 2/5/2010 | GC | PL | Participate in conference call on RICO damages; Research and revise RICO memorandum based on conference call; Continue Drafting Direct Examination of Dr. Abramson | 6.60 | 3.50 | 1980 | 350 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 156 | 20 | 2/5/2010 | KJP | A | RICO research; calls with co-counsel regarding RICO; trial prep. | 8.00 | 3.82 | 2000 | 955 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1762 | 105 | 2/5/2010 | LN | P | Trial preparation | 4.00 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1763 | 105 | 2/5/2010 | TG | PL | TRIAL EX LIST | 10.00 | 5.73 | | 573 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1764 | 105 | 2/5/2010 | NR | A | REVIEW OF MATERIALS RELATING TO OBJECTIONS TO TRIAL EXHIBITS | 2.00 | 1.27 | | 318 | Legitimate Work, Trial Work |
| Kaplan | 1765 | 105 | 2/5/2010 | EK | A | TRIAL PREP, AUTHENTICITY STIP; OBJECTIONS TO DEFS. EXHIBITS; ETC. | 5.50 | 3.15 | | 788 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 169 | 18 | 2/5/2010 | KHALSA, SAT KRIYA | NL | Create backups of the Concordance database. | 1.20 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 170 | 18 | 2/5/2010 | RUDNICK, JENNIFER | PL | Prepare list of deposition designations and objections. | 5.50 | 3.50 | | 350 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 171 | 19 | 2/5/2010 | SELTZ, DANIEL | P | Jury instructions - RICO. | 6.00 | 3.82 | | 1337 | Legitimate Work, Trial Work |
| Lovelace | 4 | 3 | 2/5/2010 | Peet | A | Correspondence with Charles Barrett re Condordance document review; locate documents on Concordance; review exhibit list; discuss objections. | 8.00 | 3.06 | | 764 | Conferencing, Non-Contemporaneous, Trial Work. |
| Thrash | 14 | 8 | 2/5/2010 | T. Thrash | P | Locate Documents on Concordance; Review David McMullan's objections. | 5.00 | 2.86 | 2500 | 1002 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Greene | 827 | 68 | 2/6/2010 | PG | NL | Telephone conference with Tom Greene re: opening statement | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 828 | 68 | 2/6/2010 | IJR | P | Reviewing, archiving and confirming playability of Franklin audio recordings | 0.80 | 0.42 | 340 | 149 | Non-Core. |
| Greene | 829 | 69 | 2/6/2010 | IJR | P | Reviewed Kaiser "500 Exhibits" list for key RICO and fraud exhibits | 4.30 | 3.42 | 1828 | 1197 | Legitimate Work |
| Greene | 830 | 69 | 2/6/2010 | IJR | P | Reviewed Hagens Berman memo on the Boyle case | 0.30 | 0.24 | 128 | 84 | Legitimate Work |
| Greene | 831 | 69 | 2/6/2010 | IJR | P | Reviewed draft stipulation concerning authenticity and business records exception of trial exhibits and noted concerns | 0.40 | 0.32 | 170 | 111 | Legitimate Work |
| Greene | 832 | 69 | 2/6/2010 | TMG | P | telephone conference with Palko Goldman re: opening statement | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 833 | 69 | 2/6/2010 | TMG | P | working on opening outline | 3.00 | 2.39 | 1950 | 835 | Legitimate Work |
| Hagens | 157 | 20 | 2/6/2010 | GC | PL | Continue Drafting Direct Examination of Dr. Abramson | 2.70 | 1.72 | 810 | 172 | Legitimate Work, Trial Work |
| Kaplan | 1766 | 105 | 2/6/2010 | LN | P | Trial preparation in office with Elana and documents | 6.50 | 4.14 | | 1448 | Legitimate Work, Trial Work |
| Kaplan | 1767 | 105 | 2/6/2010 | EK | A | TRIAL PREPL EXHIBIT OBJECTIONS; EXHIBIT  REVIEW W/LPN | 9.00 | 5.16 | | 1289 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Thrash | 15 | 8 | 2/6/2010 | T. Thrash | P | Review Exhibits-Determine Objections; Correspondence with Charles Barrett re: Exhibit List | 7.00 | 4.01 | 3500 | 1403 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 104 | 15 | 2/7/2010 | CB | A | Review defenants' proposed trial exhibit list for objections | 10.50 | 6.01 | 3938 | 1504 | Legitimate Work, Non-Contemporaneous, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C. Barrett | 22 | 5 | 2/7/2010 | Charles Barrett | P | review and summarize depositions and designate trial testimony from those depositions; draft memorandum; exchange email with co-counsel | 3.50 | 2.00 | | 702 | Legitimate Work, Non-Contemporaneous, Trial Work |
| C. Barrett | 23 | 5 | 2/7/2010 | Charles Barrett | P | review defendant's deposition designations for objections; draft memorandum to co-counsel re: these objections | 7.00 | 4.01 | | 1403 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Greene | 834 | 69 | 2/7/2010 | PG | NL | Meeting with Tom Greene to discuss opening statment | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 835 | 69 | 2/7/2010 | PG | NL | Drafting notes and outline for opening statment | 4.00 | 0.00 | 1300 | 0 | Legitimate Work |
| Greene | 836 | 69 | 2/7/2010 | IJR | | Office conference with Mike Tabb to review Kaiser "500 Exhibits" list for key RICO and fraud exhibits | 4.50 | 2.39 | 1913 | 835 | Conferencing. |
| Greene | 837 | 69 | 2/7/2010 | IJR | P | Reviewed Kaiser's "500 Exhibits" for identification of top 100 key RICO and fraud documents | 2.40 | 1.91 | 1020 | 668 | Legitimate Work |
| Greene | 838 | 69 | 2/7/2010 | IJR | P | Meeting with Tom Greene and Mike Tabb to plan trial preparation | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 839 | 69 | 2/7/2010 | TMG | P | Meeting with Palko Goldman to discuss opening statement | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 840 | 69 | 2/7/2010 | TMG | P | Meeting with Mike Tabb and Ilyas Rona to plan trial preparation | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 841 | 69 | 2/7/2010 | MT | P | Review evidentiary stipulation regarding authentication and hearsay; propose alternative language | 0.30 | 0.24 | 158 | 84 | Legitimate Work |
| Greene | 842 | 69 | 2/7/2010 | MT | P | Meeting with Ilyas Rona to review trial exhibits | 4.50 | 2.39 | 2363 | 835 | Conferencing. |
| Greene | 843 | 70 | 2/7/2010 | MT | P | Meeting with Tom Greene and Ilyas Rona to plan trial preparation | 1.00 | 0.53 | 525 | 186 | Conferencing. |
| Hagens | 158 | 20 | 2/7/2010 | TMS | P | Review of Declarations in connection with trial preparation. | 4.00 | 2.29 | 2400 | 802 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1768 | 105 | 2/7/2010 | LN | P | Write opening statement; work on direct examination | 5.75 | 3.66 | | 1281 | Legitimate Work, Trial Work |
| Kaplan | 1769 | 105 | 2/7/2010 | EK | A | EXHIBIT OBJECTIONS, EXHIBIT LIST REVISIONS | 8.25 | 4.73 | | 1181 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 172 | 19 | 2/7/2010 | SELTZ, DANIEL | P | Finish jury instructions - RICO conspiracy. | 2.10 | 1.34 | | 468 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 105 | 15 | 2/8/2010 | DB | P | Review email from Tom Sobol, Elana Katcher, Tom Greene re Draft Authentication Stipulation | 0.50 | 0.32 | 313 | 111 | Legitimate Work, Trial Work |
| Barrett LG | 106 | 15 | 2/8/2010 | DB | P | Review Motion , Memo in Support, Affidavit in Support of Declaration re Motion to Compel discovery from Defendants' by Irene Barlow w/attachments.; Email from Elana Katcher re Kaiser's amended exhibit list, spreadsheet to see edits to substituted exhibits | 0.90 | 0.57 | 563 | 200 | Legitimate Work, Trial Work |
| Barrett LG | 107 | 15 | 2/8/2010 | CB | A | Review defenants' proposed trial exhibit list for objections | 8.00 | 4.58 | 3000 | 1146 | Legitimate Work, Non-Contemporaneous, Trial Work |
| C. Barrett | 24 | 5 | 2/8/2010 | Charles Barrett | P | review defendant's deposition designations for objections; draft memorandum to co-counsel re: these objections | 8.00 | 4.58 | | 1604 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Greene | 844 | 70 | 2/8/2010 | PG | NL | Phone call with Mitch Cohen and Tom Greene joined by Linda Nussbaum | 0.60 | 0.00 | 195 | 0 | Legitimate Work |
| Greene | 845 | 70 | 2/8/2010 | PG | NL | Meeting with Tom Greene to prepare for opening statement, review expert witness testimony and Kasier witness testimony and facts | 5.50 | 0.00 | 1788 | 0 | Legitimate Work, Conferencing |
| Greene | 846 | 70 | 2/8/2010 | PG | NL | Meeting with Tom Greene to prepare for opening statement | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 847 | 70 | 2/8/2010 | PG | NL | Review various Kaiser documents for inclusion on exhibit list | 0.50 | 0.00 | 163 | 0 | Legitimate Work |
| Greene | 848 | 70 | 2/8/2010 | PG | NL | Phone conference with Thomas Greene and Ilyas Rona re: problems with Tive Depo Summary | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 849 | 70 | 2/8/2010 | IJR | P | Reviewed SJ SOF and Merlin database for additional SRLs that contained false statements that were sent to Kaiser | 1.80 | 1.43 | 765 | 501 | Legitimate Work |
| Greene | 850 | 70 | 2/8/2010 | IJR | P | Prepared list of substitute trial exhibits per agreement with Skadden | 0.20 | 0.16 | 85 | 56 | Legitimate Work |
| Greene | 851 | 70 | 2/8/2010 | IJR | P | Reviewed changes to stipulation re: exhibits and sent email to Kristen Johnson Parker confirming assent | 0.30 | 0.24 | 128 | 84 | Legitimate Work |
| Greene | 852 | 70 | 2/8/2010 | IJR | P | Finalized review and culling of top 100 best trial exhibits for fraud and RICO | 6.30 | 5.01 | 2678 | 1754 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 853 | 70 | 2/8/2010 | IJR | P | Reviewed objections to Pfizer's trial exhibits and drafted email requesting copies of unavailable documents | 0.50 | 0.40 | 213 | 139 | Legitimate Work |
| Greene | 854 | 70 | 2/8/2010 | IJR | P | Reviewed email from Kelly Casey re: problem with invoices on depo synching and drafted reply email | 0.20 | 0.16 | 85 | 56 | Legitimate Work |
| Greene | 855 | 70 | 2/8/2010 | IJR | P | Reviewed deposition inventory and creating list of additional deponents to be forwarded to Dan Seltz for insertion of testimony along side the objections | 0.20 | 0.16 | 85 | 56 | Legitimate Work |
| Greene | 856 | 71 | 2/8/2010 | TMG | P | Meeting with Palko Goldman to prepare for opening statement, review expert witness testimony and Kaiser witness testimony and facts | 5.50 | 2.92 | 3575 | 1021 | Conferencing. |
| Greene | 857 | 71 | 2/8/2010 | TMG | P | Meeting with Palko Goldman re: opening statement prep | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 858 | 71 | 2/8/2010 | TMG | P | Phone conference with Ilyas Rona and Palko Goldman re: problems with Tive Depo Summary | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 859 | 71 | 2/8/2010 | TMG | P | working on opening statement | 6.50 | 5.17 | 4225 | 1810 | Legitimate Work |
| Greene | 860 | 71 | 2/8/2010 | TMG | P | drafting opening statement | 2.00 | 1.59 | 1300 | 557 | Legitimate Work |
| Greene | 861 | 71 | 2/8/2010 | TMG | P | telephone conference with Mitch Cohen, Linda Nussbaum and Palko Goldman | 0.50 | 0.40 | 325 | 139 | Legitimate Work |
| Greene | 862 | 71 | 2/8/2010 | MT | P | Review Tom Sobol comments on document stipulation | 0.20 | 0.16 | 105 | 56 | Legitimate Work |
| Greene | 863 | 71 | 2/8/2010 | MT | P | Review trial exhibits | 6.50 | 5.17 | 3413 | 1810 | Legitimate Work |
| Hagens | 159 | 20 | 2/8/2010 | CR | PL | Work on witness binders; filing; load and organize exhibits on trial laptop; communications re video formats for TrialDirector; send counsel docs per EN and KJP, communications re same; scheduling | 3.75 | 1.99 | 563 | 199 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 160 | 21 | 2/8/2010 | GC | PL | Meet with Mr. Sobol and Ms. Johnson Parker regarding case status; Research Responses to Objections to Magistrate Rulings; Draft Response to Defendants' Objections to Magistrate Ruling on Motion to Continue Wieder Deposition | 9.80 | 5.20 | 2940 | 520 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 161 | 21 | 2/8/2010 | KJP | A | Meeting with GMA, Rosenthal, and Hartman; draft Wieder opposition. | 8.00 | 3.06 | 2000 | 764 | Conferencing, Non-Contemporaneous, Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 162 | 21 | 2/8/2010 | TMS | P | Trial preparation; preparation for and meeting with M. Rosenthal, R. Rushnawitz and R. Hartman regarding trial issues; telephone conversation with Dr. Abramson. | 7.50 | 3.58 | 4500 | 1253 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1770 | 105 | 2/8/2010 | LN | P | Trial preparation; exhibit designation issues; work re: Mirta exhibits | 8.50 | 5.41 | | 1894 | Legitimate Work, Trial Work |
| Kaplan | 1771 | 105 | 2/8/2010 | WG | PL | LOCATING DOCS FOR TRIAL; ORGANIZING THE KAISER DB | 2.00 | 1.27 | | 127 | Legitimate Work, Trial Work |
| Kaplan | 1772 | 105 | 2/8/2010 | TG | PL | TRIAL EX. SUPPLEMENTAL LIST | 11.25 | 6.44 | | 644 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1773 | 105 | 2/8/2010 | NR | A | OBJECTIONS TO TRIAL EXHIBITS | 3.00 | 1.91 | | 477 | Legitimate Work, Trial Work |
| Kaplan | 1774 | 105 | 2/8/2010 | NR | A | RESEARCH ON REMOVAL OF INFORMATION FROM WEBSITES. | 6.00 | 3.82 | | 955 | Legitimate Work, Trial Work |
| Kaplan | 1775 | 105 | 2/8/2010 | JR | A | TRIAL PREP; EXPERTS & EXHIBITS | 3.50 | 2.23 | | 557 | Legitimate Work, Trial Work |
| Kaplan | 1776 | 105 | 2/8/2010 | EK | A | TRIAL PREP - EXHIBIT LIST; OBJECTIONS; WEB PAGE ISSUES, ETC. | 13.00 | 7.45 | | 1862 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 173 | 19 | 2/8/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 174 | 19 | 2/8/2010 | DUGAR, KIRTI | PL | Follow up on trial preparation; meeting with team re work assignments re video clips. | 2.00 | 1.15 | | 115 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 175 | 19 | 2/8/2010 | KHALSA, SAT KRIYA | NL | Attend meeting regarding solutions to hardware failure and restarting repository. Create case backup. | 1.40 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 176 | 19 | 2/8/2010 | RUDNICK, JENNIFER | PL | Prepare list of deposition designations and objections. | 2.00 | 1.27 | | 127 | Legitimate Work, Trial Work |
| Lieff | 177 | 19 | 2/8/2010 | SELTZ, DANIEL | P | Jury questionnaire and voir dire. | 4.50 | 2.86 | | 1002 | Legitimate Work, Trial Work |
| Lovelace | 5 | 3 | 2/8/2010 | Peet | A | Finalize exhibit review, objecitons, review of documents on Concordance. | 4.00 | 2.29 | | 573 | Legitimate Work, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Thrash | 16 | 8 | 2/8/2010 | T. Thrash | P | Correspondence with Charles Barrett, Elana Katcher & Salvadore Christina re: objections; Review Sal's objections. | 1.00 | 0.38 | 500 | 134 | Conferencing, Non-Contemporaneous, Trial Work. |
| Barrett LG | 108 | 15 | 2/9/2010 | DB | P | Review several emails t/f Katherine Armstrong, Linda Nussbaum, Tom Sobol, re Pre-trial schedule and stipulation ; Email from Barry Himmelstein re invoces from Finkelstein for the depo synching | 0.40 | 0.17 | 250 | 59 | Conferencing, Trial Work. |
| Barrett LG | 109 | 15 | 2/9/2010 | CB | A | Review defenants' proposed trial exhibit list for objections | 7.00 | 4.01 | 2625 | 1002 | Legitimate Work, Non-Contemporaneous, Trial Work |
| C. Barrett | 25 | 5 | 2/9/2010 | Charles Barrett | P | review defendant's deposition designations for objections; draft memorandum to co-counsel re: these objections; t/c with co-counsel re: deposition designations | 7.00 | 3.34 | | 1170 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Dugan | 85 | 9 | 2/9/2010 | James R. Dugan, II | P | Receipt and review of Motion for Leave to File Kaiser's Motion for Leave to File Response to Defendants' Objection to Magistrate Judge's Order Denying Motion for Continued Deposition of Dr. Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 313 | 21 | 2/9/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion for Leave to File Kaiser's Motion for Leave to File Response to Defendants' Objection to Magistrate Judge's Order Denying Motion for Continued Deposition of Dr. Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 865 | 71 | 2/9/2010 | PG | NL | Phone call with Tom Greene and Linda Nussbaum re: witness order | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 866 | 71 | 2/9/2010 | PG | NL | Conference with Tom Greene and Ilyas Rona re: witness order | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 867 | 71 | 2/9/2010 | PG | NL | Call with Dr. Barkin to discusss trial and testimony | 0.10 | 0.00 | 33 | 0 | Conferencing. |
| Greene | 868 | 71 | 2/9/2010 | PG | NL | Call with Dr. Abramson re: expert testimony | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 869 | 71 | 2/9/2010 | PG | NL | Call with Ilyas Rona and Tom Greene re: deposition designations | 0.30 | 0.00 | 98 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 870 | 71 | 2/9/2010 | PG | NL | Meeting with Tom Greene to prepare for opening statement and expert witnesses and reviewing relevant facts | 7.00 | 0.00 | 2275 | 0 | Conferencing. |
| Greene | 871 | 72 | 2/9/2010 | IJR | P | Conference with Tom Greene and Palko Goldman re: witness order | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 872 | 72 | 2/9/2010 | IJR | P | Reviewed and narrowed Pande depo designations | 2.70 | 2.15 | 1148 | 752 | Legitimate Work |
| Greene | 873 | 72 | 2/9/2010 | IJR | P | Call with Palko Goldman and Tom Greene re: deposition designations | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 874 | 72 | 2/9/2010 | IJR | P | Meeting with Mike Tabb to review trial exhibits | 4.00 | 2.12 | 1700 | 743 | Conferencing. |
| Greene | 875 | 72 | 2/9/2010 | IJR | P | Meeting with Palko Goldman and Mike Tabb to discuss witness designations | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 876 | 72 | 2/9/2010 | IJR | P | Preparation of estimated time count for Kaiser's deposition designations | 0.70 | 0.56 | 298 | 195 | Legitimate Work |
| Greene | 877 | 72 | 2/9/2010 | IJR | P | Per request of Kaplan Fox, preparation of email indicating objections to Defendants' exhibits based on lack of proper identification, duplicaiton, or being in excess of 500 | 0.80 | 0.64 | 340 | 223 | Legitimate Work |
| Greene | 878 | 72 | 2/9/2010 | IJR | P | Reviewing master deposition designations prepared by LCHB for quality control | 1.50 | 1.19 | 638 | 418 | Legitimate Work |
| Greene | 879 | 72 | 2/9/2010 | IJR | P | Attempted phone call and sent email to Tom Fox re: status of joint literature list | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 880 | 72 | 2/9/2010 | IJR | P | Revised final proposed Kaiser trial exhibit list | 1.80 | 1.43 | 765 | 501 | Legitimate Work |
| Greene | 881 | 72 | 2/9/2010 | IJR | P | Tagging exhibits supporting RICO enterprises for CDM and MAC | 1.30 | 1.03 | 553 | 362 | Legitimate Work |
| Greene | 882 | 72 | 2/9/2010 | TMG | P | Conference with Ilyas Rona and Palko Goldman re: witness order | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 883 | 72 | 2/9/2010 | TMG | P | Call with Ilyas Rona and Palko Goldman re: deposition designations | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 884 | 72 | 2/9/2010 | TMG | P | Meeting with Ilyas Rona and Mike Tabb to discuss witness designations | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 885 | 73 | 2/9/2010 | TMG | P | telephone conference with Linda Nussbaum | 0.50 | 0.27 | 325 | 93 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Greene | 886 | 73 | 2/9/2010 | TMG | P | drafting outline and opening statement sections with Palko Goldman | 7.00 | 5.57 | 4550 | 1949 | Legitimate Work |
| Greene | 887 | 73 | 2/9/2010 | TMG | P | working on opening statement | 3.00 | 2.39 | 1950 | 835 | Legitimate Work |
| Greene | 888 | 73 | 2/9/2010 | MT | P | Meeting with Ilyas Rona to review trial exhibits | 4.00 | 2.12 | 2100 | 743 | Conferencing. |
| Greene | 889 | 73 | 2/9/2010 | MT | P | Meeting w/ Tom Greene and Ilyas Rona to discuss witness designations | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Hagens | 163 | 21 | 2/9/2010 | CR | PL | Provide experts with requested docs per KJP; filing; revise response and file with court, communications re same; load and organize exhibits on trial laptop and TrialDirector; update witness binders; provide TMS with necessary docs; numerous communications re set-up for trial home base; submit invoice; provide co-counsel with requested docs; communications with provide co-counsel with requested docs; communications with court and internal re trial date; provide GC with requested docs | 3.00 | 1.59 | 450 | 159 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 164 | 21 | 2/9/2010 | GC | PL | Revise Response to Defendants' Objections to Magistrate Ruling on Motion to Continue Wieder Deposition; Draft Corresponding Motion for Leave to File Reply; Draft Opposition to Motion to Compel Depositions of McWaters and Kemper; E-mails with Mr. Sobol and Ms. Johnson Parker regarding same | 10.70 | 5.68 | 3210 | 568 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 165 | 21 | 2/9/2010 | KJP | A | Draft opposition to continued deposition of Wieder; Trial Prep; revise stipulation as to authenticity with defendants. | 8.50 | 4.87 | 2125 | 1217 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 166 | 21 | 2/9/2010 | TMS | P | Review of pleadings in preparation for trial. | 2.50 | 1.43 | 1500 | 501 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1777 | 105 | 2/9/2010 | LN | P | Trial preparation | 7.50 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1778 | 105 | 2/9/2010 | TG | PL | TRIAL EXHIBITS & DOCUMENTS FOR CO-COUNSEL | 8.00 | 4.58 | | 458 | Legitimate Work, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1779 | 105 | 2/9/2010 | NR | A | OBJECTIONS TO TRIAL EXHIBITS | 7.50 | 4.77 | | 1193 | Legitimate Work, Trial Work |
| Kaplan | 1781 | 106 | 2/9/2010 | NR | A | RESEARCH | 1.75 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1782 | 106 | 2/9/2010 | JR | A | CONT. TRIAL PREP; STATE BY STATE  BREAKDOWNS, ETC. | 7.50 | 4.77 | | 1193 | Legitimate Work, Trial Work |
| Kaplan | 1783 | 106 | 2/9/2010 | EK | A | TRIAL PREP; WEBPAGE ISSUE; EXHIBIT OBJECTIONS | 12.50 | 7.16 | | 1790 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 178 | 19 | 2/9/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 179 | 19 | 2/9/2010 | KHALSA, SAT KRIYA | NL | Create an index of videotaped depositions. | 0.40 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 180 | 19 | 2/9/2010 | SELTZ, DANIEL | P | Jury questionnaire, voire dire. | 4.30 | 2.74 | | 958 | Legitimate Work, Trial Work |
| Barrett LG | 110 | 15 | 2/10/2010 | DB | P | Memo to Tom Greene re retainer ; Memo and Order re Kaiser Foundation -Daubert motions in limine; email to Elana Katcher re meet and confer on Monday- pretrial schedule and stipulation ; Review emails to/ from Elana Katcher, Charles Barrett re Objections to Pfizer's Exhibit list | 0.90 | 0.29 | 563 | 100 | Legitimate Work, Client Relations, Trial Work |
| Dugan | 86 | 9 | 2/10/2010 | James R. Dugan, II | P | Receipt and review Kaiser trial witness schedule | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 87 | 9 | 2/10/2010 | James R. Dugan, II | P | Emails from/to Tom Greene re trial witness schedule and Dr. Kessler | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Dugan | 88 | 9 | 2/10/2010 | James R. Dugan, II | P | Call with Doug Plymale re Dr. Kessler | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Dugan | 314 | 21 | 2/10/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review Kaiser trial witness schedule | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 315 | 21 | 2/10/2010 | Douglas R. Plymale, Ph.D. | P | Emails from/to Tom Greene re trial witness schedule and Dr. Kessler | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 316 | 21 | 2/10/2010 | Douglas R. Plymale, Ph.D. | P | Telephone call w/Dr. Kessler re trial scheduling | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 317 | 21 | 2/10/2010 | Douglas R. Plymale, Ph.D. | P | Call with James Dugan re Dr. Kessler | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Greene | 890 | 73 | 2/10/2010 | PG | NL | Phone call with Linda Nussbaum re: Kaiser witnesses | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 891 | 73 | 2/10/2010 | PG | NL | Meeting with Tom Greene to prepare for opening statement and expert witnesses and exhibits to be used | 5.50 | 0.00 | 1788 | 0 | Conferencing. |
| Greene | 892 | 73 | 2/10/2010 | PG | NL | Prepare outline of direct examination of Dr. Kessler | 1.00 | 0.00 | 325 | 0 | Legitimate Work |
| Greene | 893 | 73 | 2/10/2010 | PG | NL | Phone call with Tom Greene to discuss expert witnesses and opening statement | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 894 | 73 | 2/10/2010 | IJR | P | Phone conference with Barry Himmelstein, Elana Katcher, and Dan Seltz re: Joint Pretrial Memo | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 895 | 73 | 2/10/2010 | IJR | P | Phone conference with Dan Seltz re: problems with Tive depo designation summary | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 896 | 73 | 2/10/2010 | IJR | P | Phone conference with Michael Tabb re: problems with Tive depo designation summary | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 897 | 73 | 2/10/2010 | IJR | P | Phone conference with Thomas Greene and Palko Goldman re: problems with Tive Depo Summary | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 898 | 73 | 2/10/2010 | IJR | P | Reviewed and narrowed Tive deposition summary | 3.50 | 2.78 | 1488 | 975 | Legitimate Work |
| Greene | 899 | 73 | 2/10/2010 | IJR | P | Reviewed and narrowed Glanzman depo designations | 3.20 | 2.55 | 1360 | 891 | Legitimate Work |
| Greene | 900 | 74 | 2/10/2010 | IJR | P | Reviewed and narrowed Pande deposition designations | 1.50 | 1.19 | 638 | 418 | Legitimate Work |
| Greene | 901 | 74 | 2/10/2010 | IJR | P | Tagging exhibits supported RICO enterprises for CDM and MAC | 0.90 | 0.72 | 383 | 251 | Legitimate Work |
| Greene | 902 | 74 | 2/10/2010 | IJR | P | Telephone conference with Tom Greene re: witness schedule | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 903 | 74 | 2/10/2010 | TMG | P | Phone call with Palko Goldman to discuss expert witnesses and opening statement | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 904 | 74 | 2/10/2010 | TMG | P | drafting and editing opening statement | 0.50 | 0.40 | 325 | 139 | Legitimate Work |
| Greene | 905 | 74 | 2/10/2010 | TMG | P | telephone conference with Ilyas Rona re: witness schedule | 0.20 | 0.11 | 130 | 37 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|------|------|--------|------|-----------|-------|----------|---------|----------|-----------------|
| Greene | 906 | 74 | 2/10/2010 | TMG | P | drafting and outlining opening statement | 2.20 | 1.75 | 1430 | 613 | Legitimate Work |
| Greene | 907 | 74 | 2/10/2010 | TMG | P | conference with Palko Goldman outlining and drafting opening statement | 5.50 | 3.65 | 3575 | 1276 | Legitimate Work, Conferencing |
| Greene | 908 | 74 | 2/10/2010 | MT | P | Reviewed and narrowed deposition designations for Fannon, Doft, Scott, Mishra | 7.30 | 5.81 | 3833 | 2033 | Legitimate Work |
| Greene | 909 | 74 | 2/10/2010 | MT | P | Reviewed and Narrowed deposition designations for John Knoop | 2.40 | 1.91 | 1260 | 668 | Legitimate Work |
| Greene | 910 | 74 | 2/10/2010 | MT | P | Phone conference with Ilyas Rona regarding problems with Tive depo designation summary | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Hagens | 167 | 21 | 2/10/2010 | CR | PL | Organize hard files; communications with court and internal re fixing filing; prepare and send courtesy copy of filing to court; filing; draft witness docs per KJP; work and organized exhibits on TrialDirector; communications with co-counsel per KJP; numerous communications re Kaiser website issue; arrange for expert project with vendor | 3.00 | 1.59 | 450 | 159 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 168 | 22 | 2/10/2010 | GC | PL | Continue Drafting Direct Examination of Dr. Abramson; E-mail to Mr. Sobol regarding same; Revise Opposition to Motion to Compel Depositions of McWaters and Kemper; Assist in Filing Corrected Version of Response to Objections to Magistrate Ruling | 8.80 | 4.67 | 2640 | 467 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 169 | 22 | 2/10/2010 | KJP | A | Draft opposition to McWaters brief; trial prep. | 8.00 | 4.58 | 2000 | 1146 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1784 | 106 | 2/10/2010 | LN | P | Witness preps, etc, | 7.50 | 4.77 |  | 1671 | Legitimate Work, Trial Work |
| Kaplan | 1785 | 106 | 2/10/2010 | JR | A | CONT. TRIAL PREP | 4.50 | 2.86 |  | 716 | Legitimate Work, Trial Work |
| Kaplan | 1786 | 106 | 2/10/2010 | EK | A | TRIAL PREP; EXHIBIT OBJECTIONS; PRE-TRIAL  MEMO FILINGS, ETC. | 11.00 | 6.30 |  | 1575 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 181 | 19 | 2/10/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 |  | 0 | Vague, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 182 | 19 | 2/10/2010 | HIMMELSTEIN, BARRY | P | Work on pretrial order matters; telephone calls re same. | 6.50 | 3.45 | | 1207 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 183 | 19 | 2/10/2010 | KHALSA, SAT KRIYA | NL | Create Sanction case and load deposition transcripts and videos into it in preparation for video cuts. | 1.30 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 184 | 19 | 2/10/2010 | REMUSZKA, JULIANA | PL | Document review and update spreadsheet. | 7.00 | 4.01 | | 401 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 185 | 19 | 2/10/2010 | RUDNICK, JENNIFER | PL | Prepare chart of deposition designations. | 4.70 | 2.99 | | 299 | Legitimate Work, Trial Work |
| Lieff | 186 | 19 | 2/10/2010 | SELTZ, DANIEL | P | Jury instructions; stipulated facts; pretrial memo. | 6.50 | 4.14 | | 1448 | Legitimate Work, Trial Work |
| Thrash | 17 | 8 | 2/10/2010 | T. Thrash | P | Telephone conference with Charles Barrett re: Objections to Exhibits | 1.00 | 0.38 | 500 | 134 | Conferencing, Non-Contemporaneous, Trial Work. |
| Barrett LG | 111 | 15 | 2/11/2010 | DB | P | Memo to Tom Greene re witness list ; Review email from Elana Katcher, Kristen Parker re correction on meet and confer. | 0.30 | 0.16 | 188 | 56 | Legitimate Work, Conferencing, Trial Work |
| Dugan | 318 | 21 | 2/11/2010 | Douglas R. Plymale, Ph.D. | P | Telephone call w/Tom Greene re Dr. Kessler | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Greene | 911 | 74 | 2/11/2010 | PG | NL | Meeting with Tom Greene to review expert testimony, witnesses and opening statement | 5.20 | 0.00 | 1690 | 0 | Conferencing. |
| Greene | 912 | 74 | 2/11/2010 | PG | NL | Phone call with Linda Nussbaum to discuss Kaiser witnesses | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 913 | 74 | 2/11/2010 | PG | NL | Meeting with Tom Greene, Mike Tabb and Ilyas Rona to discuss exhibits, Kaiser witnesses, expert witnessess and opening statement | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 914 | 74 | 2/11/2010 | PG | NL | Conference call with Dr. Dale Daniel and Mitch Cohen re: Dr. Daniel's testimony | 1.30 | 0.00 | 423 | 0 | Legitimate Work |
| Greene | 915 | 75 | 2/11/2010 | PG | NL | meeting with Mite Tabb, Ilyas Rona, Tom Greene re: trial exhibits and deposition testimony | 2.00 | 0.00 | 650 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 916 | 75 | 2/11/2010 | IJR | P | Reviewed and made comments to opening statement outline | 0.80 | 0.64 | 340 | 223 | Legitimate Work |
| Greene | 917 | 75 | 2/11/2010 | IJR | P | Reviewed Stacey/Glanzman article for evidence supporting RICO/fraud claim | 0.50 | 0.40 | 213 | 139 | Legitimate Work |
| Greene | 918 | 75 | 2/11/2010 | IJR | P | Office conference with Tom Greene, Mike Tabb and Palko Goldman to discuss opening statement & witnesses | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 919 | 75 | 2/11/2010 | IJR | P | Office conference with Tom Greene to review deposition designations | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 920 | 75 | 2/11/2010 | IJR | P | Reviewed Court's Daubert order | 0.60 | 0.48 | 255 | 167 | Legitimate Work |
| Greene | 921 | 75 | 2/11/2010 | IJR | P | Reviewed list of trial exhibit hard copies | 0.50 | 0.40 | 213 | 139 | Legitimate Work |
| Greene | 922 | 75 | 2/11/2010 | IJR | P | Conference call with Kristen Parker Johnson, Elana Katcher, and Barry Himmelstein to discuss joint pretrial memorandum and trial brief | 1.40 | 0.74 | 595 | 260 | Conferencing. |
| Greene | 923 | 75 | 2/11/2010 | IJR | P | Tagging exhibits supported RICO enterprises for CDM and MAC | 1.10 | 0.88 | 468 | 306 | Legitimate Work |
| Greene | 924 | 75 | 2/11/2010 | IJR | P | Drafting email to trial team concerning problem with meet and confer given volume of deposition designations | 0.40 | 0.32 | 170 | 111 | Legitimate Work |
| Greene | 925 | 75 | 2/11/2010 | IJR | P | At request of Kaplan Fox, confirmed that there is not document 09000001800035A5 | 0.50 | 0.27 | 213 | 93 | Non-Core. |
| Greene | 926 | 75 | 2/11/2010 | IJR | P | Reviewed Kaiser's deposition designations and discovered lack of designations for Cooper or Valerio; drafted email to trial team concerning this issue | 0.40 | 0.32 | 170 | 111 | Legitimate Work |
| Greene | 927 | 75 | 2/11/2010 | IJR | P | Reviewed and made edits to Kaiser's trial witness list | 0.30 | 0.24 | 128 | 84 | Legitimate Work |
| Greene | 928 | 76 | 2/11/2010 | IJR | P | Reviewed documents relating to spoliation issue and made corrections to proposed summary drafted by Dan Seltz | 1.20 | 0.95 | 510 | 334 | Legitimate Work |
| Greene | 929 | 76 | 2/11/2010 | IJR | P | meeting with Mite Tabb, Tom Greene, Palko Goldman re: trial exhibits and deposition testimony | 2.00 | 1.06 | 850 | 371 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 930 | 76 | 2/11/2010 | IJR | P | Revised and checked for completeness Kaiser's proposed list of journal articles to be added to trial exhibit list | 0.80 | 0.64 | 340 | 223 | Legitimate Work |
| Greene | 931 | 76 | 2/11/2010 | IJR | P | Pruchased Glanzman/Stacey article for inclusion as trial exhibit | 0.20 | 0.11 | 85 | 37 | Non-Core. |
| Greene | 932 | 76 | 2/11/2010 | TMG | P | meeting with Mite Tabb, Ilyas Rona, Palko Goldman re: trial exhibits and deposition testimony | 2.00 | 1.06 | 1300 | 371 | Conferencing. |
| Greene | 933 | 76 | 2/11/2010 | TMG | P | telephone conference with Don Barrett re RICO and Dr. McCrory | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 934 | 76 | 2/11/2010 | TMG | P | conference with Ilyas Rona re: deposition designations | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 935 | 76 | 2/11/2010 | TMG | P | telephone conference with Tom Sobol re: witness list | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 936 | 76 | 2/11/2010 | TMG | P | Meeting with Plako Goldman to review expert testimony, witnesses and opening statement | 5.20 | 2.76 | 3380 | 965 | Conferencing. |
| Greene | 937 | 76 | 2/11/2010 | TMG | P | Meeting with Mike Tabb, Palko Goldman and Ilyas Rona to discuss exhibits, Kaiser witnesses, expert witnessess and opening statement | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 938 | 76 | 2/11/2010 | MT | P | Meeting with Tom Greene, Palko Goldman and Ilyas Rona to discuss exhibits, Kaiser witnesses, expert witnessess and opening statement | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Greene | 939 | 76 | 2/11/2010 | MT | P | meeting with Tom Greene, Ilyas Rona, Palko Goldman re: trial exhibits and deposition testimony | 2.00 | 1.06 | 1050 | 371 | Conferencing. |
| Hagens | 170 | 22 | 2/11/2010 | CR | PL | Update witness chart; numerous communications re loading exs onto TrialDirector; draft cheat sheets and communications re same; numerous communications with court and internal re dep designations and time; numerouscommunications with court and internal re exhibit lists; communications with co-counsel re courtroom set up, demonstratives and jury binders; schedule conference call and circulate info | 3.75 | 1.99 | 563 | 199 | Legitimate Work, Conferencing, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 171 | 22 | 2/11/2010 | GC | PL | Participate in Conference Call on Joint Pre-Trial Memorandum; E-mail to Ms. Johnson Parker regarding Action Items from Conference Call; Draft Insert on Hartman Medication Issue; Draft Summaries of Abramson's and Dickersin's Testimony; Begin Drafting Direct Examination of Professor Conti | 9.70 | 5.14 | 2910 | 514 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 172 | 22 | 2/11/2010 | KJP | A | Draft pretrial breif; Draft pretrial memo. | 8.00 | 4.58 | 2000 | 1146 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1787 | 106 | 2/11/2010 | LN | P | Trial preparation | 7.75 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1788 | 106 | 2/11/2010 | TG | PL | TRIAL EX & DEPOSITION VIDEO SYNCHING ISSUES  & DESIGNATIONS | 7.00 | 4.01 | | 401 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1789 | 106 | 2/11/2010 | JR | A | TRIAL PREP, STATE LAW INSTITUTIONS, EXHIBITS,  ETC. | 8.50 | 5.41 | | 1353 | Legitimate Work, Trial Work |
| Kaplan | 1790 | 106 | 2/11/2010 | EK | A | TRIAL PREP; JOINT INSERTS TO PRE-TRIAL BRIEF, ORGANIZATIONAL ISSUES; ETC. | 11.50 | 6.59 | | 1647 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 187 | 19 | 2/11/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 188 | 19 | 2/11/2010 | HIMMELSTEIN, BARRY | P | Draft pretrial order matters; conference calls re same, and re trial brief. | 11.50 | 6.10 | | 2135 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 189 | 19 | 2/11/2010 | SELTZ, DANIEL | P | Pretrial memo inserts; deposition designations. | 6.00 | 3.82 | | 1337 | Legitimate Work, Trial Work |
| Thrash | 18 | 8 | 2/11/2010 | T. Thrash | P | Correspondence with Charles Barrett; Review final objections; Review Kaiser's objections to Pfizer's exhibit List. | 1.00 | 0.48 | 500 | 167 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 112 | 15 | 2/12/2010 | DB | P | Review Kaiser's Entries for Combined Literature Exhibit List ; Review several emails t/f counsel re Def's Objections to Plaintiff's Exhibits and Def's Objections to Plaintiffs' Exhibits; Several emails from Elana Katcher, Katherine Armstrong, Barry Himmelstein re Kaiser's Proposed Inserts to the joint pretrial memo. Email t/f Charles Barrett, Elana Katcher, re next week's schedule ; Review Def's Exhibit list; Continue review of docs in prep for meet and confer in Boston | 9.60 | 5.09 | 6000 | 1782 | Legitimate Work, Conferencing, Trial Work |
| Dugan | 89 | 10 | 2/12/2010 | James R. Dugan, II | P | Receipt and review of Order entered. Memorandum And Order, denying without prejudice Motion in Limine to Exclude Testimony of Dr. Gary Brenner filed by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals, Motion in Limine To Exclude Testimony of Dr. Michael McLean filed by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals, Motion in Limine to Exclude Testimony of Dr. Andrew Slaby filed by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals, Motion in Limine to Exclude Testimony of Dr. Alan Rapoport filed by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals, Motion in Limine to Exclude Testimony of Dr. Shawn Bird | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 319 | 21 | 2/12/2010 | Douglas R. Plymale, Ph.D. | P | Email from Dr. Kessler re deposition transcript, reply | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 320 | 21 | 2/12/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Order entered. Memorandum And Order, denying without prejudice Motion in Limine to Exclude Testimony of Dr. Gary Brenner filed by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals, Motion in Limine To Exclude Testimony of Dr. Michael McLean filed by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals, Motion in Limine to Exclude Testimony of Dr. Andrew Slaby filed by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals, Motion in Limine to Exclude Testimony of Dr. Alan Rapoport filed by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals, Motion in Limine to Exclude Testimony of Dr. Shawn Bird | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 940 | 76 | 2/12/2010 | PG | NL | Meeting with Tom Greene to prepare for expert testimony and opening statement | 1.70 | 0.00 | 553 | 0 | Conferencing. |
| Greene | 941 | 77 | 2/12/2010 | PG | NL | Call with Dr. Ambrose Carrejo, Linda Nussbaum, Mitch Cohen and Tricia Neeson re: Dr. Carrejo's testimony at trial | 1.30 | 0.00 | 423 | 0 | Legitimate Work |
| Greene | 942 | 77 | 2/12/2010 | PG | NL | Meeting with Ilyas Rona and Tom Greene to discuss opening statement | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 943 | 77 | 2/12/2010 | PG | NL | Call with Mirta Millares, Linda Nussbaum, Mitch Cohen and Tricia Neeson to prepare for Dr. Millares's testimony at trial | 0.90 | 0.00 | 293 | 0 | Legitimate Work |
| Greene | 944 | 77 | 2/12/2010 | PG | NL | Phone conference with Tom Sobol, Linda Nussbaum, Kristen Johnson Parker, Elana Katcher, John Radice and Ilyas Rona to discuss trial brief and RICO issues | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 945 | 77 | 2/12/2010 | IJR | P | Phone conversation with John Radice to discuss demonstratives | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 946 | 77 | 2/12/2010 | IJR | P | Phone conference with Tom Sobol, Linda Nussbaum, Kristen Johnson Parker, Elana Katcher, John Radice and Palko Goldman to discuss trial brief and RICO issues | 0.30 | 0.16 | 128 | 56 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|--------|------|--------|------|-----------|-------|--------|---------|---------|----------------|
| Greene | 947 | 77 | 2/12/2010 | IJR | P | Phone conversation with John Radice about the additional exhibits and depositions designations | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 948 | 77 | 2/12/2010 | IJR | P | Collected and preparing CD containing trial exhibits for shipment to IKON for printing purposes | 1.50 | 0.80 | 638 | 278 | Non-Core. |
| Greene | 949 | 77 | 2/12/2010 | IJR | P | Phone conversation with Corinne Reed re: duplication of trial exhibits | 0.10 | 0.05 | 43 | 19 | Non-Core. |
| Greene | 950 | 77 | 2/12/2010 | IJR | P | Reviewing and sending Katherine Armstrong a list of the research reports and other non-batestamped Pfizer-produced documents on the trial exhibit list for purposes of confirming that such exhibits are covered under the stipulation of admissibility | 0.30 | 0.24 | 128 | 84 | Legitimate Work |
| Greene | 951 | 77 | 2/12/2010 | IJR | P | Drafting email to trial team about Skadden's objection to new trial exhibits and deposition designations | 0.30 | 0.24 | 128 | 84 | Legitimate Work |
| Greene | 952 | 78 | 2/12/2010 | IJR | P | Meeting with Tom Greene and Palko Goldman to discuss opening statement | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 953 | 78 | 2/12/2010 | IJR | P | Reviewed exhibit list for 5 exhibits to cut per request of John Radice | 0.20 | 0.16 | 85 | 56 | Legitimate Work |
| Greene | 954 | 78 | 2/12/2010 | IJR | P | Drafting email to Katherine Armstrong indicating Kaiser's intent to proceed with corrected and additional deposition designations | 0.20 | 0.16 | 85 | 56 | Legitimate Work |
| Greene | 955 | 78 | 2/12/2010 | IJR | P | Prepared narrowed set of deposition designations for Marino, Knoop, Crook, Boris, Cavic and Knapp | 7.30 | 5.81 | 3103 | 2033 | Legitimate Work |
| Greene | 956 | 78 | 2/12/2010 | TMG | P | re-drafting opening statement | 9.00 | 7.16 | 5850 | 2506 | Legitimate Work |
| Greene | 957 | 78 | 2/12/2010 | TMG | P | Meeting with Palko Goldman to prepare for expert testimony and opening statement | 1.70 | 0.90 | 1105 | 316 | Conferencing. |
| Greene | 958 | 78 | 2/12/2010 | TMG | P | Meeting with Ilyas Rona and Palko Goldman to discuss opening statement | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 959 | 78 | 2/12/2010 | MT | P | Reviewed and narrowed deposition designations for Castro, Knoop, Marino, and O'Brien | 7.80 | 6.21 | 4095 | 2172 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Hagens | 173 | 22 | 2/12/2010 | CR | PL | Load exhibits onto TrialDirector and numerous communications re same; communications re offices for trial; communications re exhibits print out project; schedule conference calls and circulate info | 5.00 | 2.65 | 750 | 265 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 174 | 22 | 2/12/2010 | GC | PL | Draft Summaries of Testimony of Kessler, Field, and Arrowsmith-Lowe; Draft Direct Examination of Professor Conti; E-mails with Ms. Johnson Parker regarding same | 7.50 | 3.98 | 2250 | 398 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 175 | 22 | 2/12/2010 | KJP | A | draft trial brief and memo; trial prep; prep Conti; calls with co-counsel. | 4.00 | 1.91 | 1000 | 477 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Hagens | 176 | 22 | 2/12/2010 | TMS | P | Trial preparation, including preparation for meetings with Hartman, Rosethal, Conti, Abramson next week. | 4.50 | 2.58 | 2700 | 902 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1791 | 106 | 2/12/2010 | LN | P | Trial preparation | 7.50 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1792 | 106 | 2/12/2010 | TG | PL | WITNESS PREP & TRIAL EXHIBITS | 9.00 | 5.16 | | 516 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1793 | 106 | 2/12/2010 | NR | A | RESEARCH RE SEC. 17200, AND JURY INSTRUCTIONS | 6.50 | 2.07 | | 517 | Legitimate Work, UCL, Trial Work |
| Kaplan | 1794 | 106 | 2/12/2010 | JR | A | TRIAL PREP | 7.75 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1795 | 106 | 2/12/2010 | EK | A | TRIAL PREPARATION | 9.00 | 0.00 | | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Lieff | 190 | 19 | 2/12/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 191 | 19 | 2/12/2010 | SELTZ, DANIEL | P | Jury instructions; trial brief; telephone conference with co-counsel re same. | 3.30 | 1.75 | | 613 | Legitimate Work, Conferencing, Trial Work |
| Greene | 960 | 78 | 2/13/2010 | PG | NL | Telephone call with Tom Greene re: work shop of weaknesses | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 961 | 78 | 2/13/2010 | IJR | P | Prepared narrowed set of designations for Tive, Windom, Pieroni, Crook, Kivel, and Vega | 6.80 | 5.41 | 2890 | 1894 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 962 | 78 | 2/13/2010 | TMG | P | review report of dr. Kessler in prep for direct exam | 1.00 | 0.80 | 650 | 278 | Legitimate Work |
| Greene | 963 | 78 | 2/13/2010 | TMG | P | re-drafting, edits and drafting re opening statement | 6.50 | 5.17 | 4225 | 1810 | Legitimate Work |
| Greene | 964 | 78 | 2/13/2010 | TMG | P | telephone call with Palko Goldman re: work shop of weaknesses | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 965 | 78 | 2/13/2010 | TMG | P | more edits to opening statement | 0.90 | 0.72 | 585 | 251 | Legitimate Work |
| Greene | 966 | 79 | 2/13/2010 | MT | P | Review draft opening and prepare comments | 1.30 | 1.03 | 683 | 362 | Legitimate Work |
| Greene | 967 | 79 | 2/13/2010 | MT | P | Revise and Narrow Deposition designations for O'Brien, Grogan, Kramer, George, Samuel, Yoder and Martin | 4.70 | 3.74 | 2468 | 1309 | Legitimate Work |
| Kaplan | 1796 | 106 | 2/13/2010 | LN | P | Trial preparation; work regarding opening statement | 6.25 | 3.98 | | 1392 | Legitimate Work, Trial Work |
| Kaplan | 1797 | 106 | 2/13/2010 | NR | A | DRAFTING OF MEMO RE: KAISER'S REMOVAL OF  MATERIALS FROM ITS WEBSITE. | 9.25 | 5.89 | | 1472 | Legitimate Work, Trial Work |
| Kaplan | 1798 | 106 | 2/13/2010 | JR | A | TRIAL PREP | 4.75 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1799 | 106 | 2/13/2010 | EK | A | TRIAL PREPARATION | 4.50 | 0.00 | | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Lieff | 192 | 19 | 2/13/2010 | SELTZ, DANIEL | P | Trial brief; jury instructions. | 2.50 | 1.59 | | 557 | Legitimate Work, Trial Work |
| Dugan | 90 | 10 | 2/14/2010 | James R. Dugan, II | P | Receipt and review of Opposition re Motion for Leave to File Kaiser's Motion for Leave to File Response to Defendants' Objection to Magistrate Judge's Order Denying Motion for Continued Deposition of Dr. Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 321 | 21 | 2/14/2010 | Douglas R. Plymale, Ph.D. | P | Email from Tom Greene re Dr. Kessler | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Dugan | 322 | 21 | 2/14/2010 | Douglas R. Plymale, Ph.D. | P | Email from Dr. Kessler re deposition transcript, reply | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Dugan | 323 | 21 | 2/14/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Opposition re Motion for Leave to File Kaiser's Motion for Leave to File Response to Defendants' Objection to Magistrate Judge's Order Denying Motion for Continued Deposition of Dr. Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 968 | 79 | 2/14/2010 | PG | NL | Phone call with John Radice and Ilyas Rona re: Kaiser prescription data | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 969 | 79 | 2/14/2010 | PG | NL | Call with Tom Greene to discuss opening statement and expert witness testimony | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 970 | 79 | 2/14/2010 | PG | NL | Review and edit opening statement outline | 1.20 | 0.00 | 390 | 0 | Legitimate Work |
| Greene | 971 | 79 | 2/14/2010 | PG | NL | Review expert reports, draft direct examination of expert witnesses | 2.10 | 0.00 | 683 | 0 | Legitimate Work |
| Greene | 972 | 79 | 2/14/2010 | IJR | P | Phone conversation with John Radice and Palko Goldman about Kaiser's demonstrative evidence | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 973 | 79 | 2/14/2010 | IJR | P | Drafted comments to Kaiser witness list | 0.20 | 0.16 | 85 | 56 | Legitimate Work |
| Greene | 974 | 79 | 2/14/2010 | IJR | P | Preparation of Second Amended Kaiser Deposition Designations for service on Pfizer | 0.40 | 0.32 | 170 | 111 | Legitimate Work |
| Greene | 975 | 79 | 2/14/2010 | IJR | P | Prepared narrowed set of deposition designations | 5.00 | 3.98 | 2125 | 1392 | Legitimate Work |
| Greene | 976 | 79 | 2/14/2010 | TMG | P | Call with Palko Goldman to discuss opening statement and expert witness testimony | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 977 | 79 | 2/14/2010 | MT | P | Re-review DeSimone, Dowd and Richter Deposition designations for trial purposes | 1.90 | 1.51 | 998 | 529 | Legitimate Work |
| Kaplan | 1800 | 106 | 2/14/2010 | LN | P | Pre-trial work | 6.75 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1801 | 106 | 2/14/2010 | NR | A | RESEARCH RE SEC. 17200 AND JURY INSTRUCTIONS | 7.50 | 2.39 | | 597 | Legitimate Work, UCL, Trial Work |
| Kaplan | 1802 | 106 | 2/14/2010 | JR | A | TRIAL PREP, CONT. | 6.50 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1804 | 107 | 2/14/2010 | EK | A | TRIAL PREP; WORK FOR TOMORROW'S PRE-TRIAL  FILINGS | 10.00 | 5.73 | | 1432 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 193 | 19 | 2/14/2010 | HIMMELSTEIN, BARRY | P | Work on pretrial filings; trial brief. | 4.00 | 2.55 | | 891 | Legitimate Work, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Lieff | 194 | 19 | 2/14/2010 | SELTZ, DANIEL | P | Trial brief; jury instructions; voir dire; pretrial memorandum. | 10.50 | 6.68 | | 2339 | Legitimate Work, Trial Work |
| Barrett LG | 113 | 15 | 2/15/2010 | DB | P | Phone call to Tom Greene re meeting in Boston. ; Conf call with Tom Greene, Elana Katcher, Katherine Armstrong, Ben Barnow, Charles Barrett re meeting in Boston today; Pre-trial schedule and Amended Stipulation Regarding Authenticity and Business Record Status of Documents.Review Neurontin Demonstratives ; Email from Katherine Armstrong re Kaiser inserts and exhibits for joint pretrial memo ; Review Motion, Declaration and Memo in Support re Motion to Strike Plaintiff's Late Rule 26 Disclosures ; Review Trial Brief, Proposed Voir Dire, Proposed Jury Instructions and Question re Warner Lambert and Kaiser Health Plan and Foundation Hospitals. | 3.00 | 1.59 | 1875 | 557 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 114 | 16 | 2/15/2010 | DB | P | Travel to Boston for meet and confer re depositions and witness list; prep for meetings ; Attend meetings | 10.40 | 3.31 | 6500 | 1158 | Legitimate Work, Travel, Trial Work |
| Barrett LG | 115 | 16 | 2/15/2010 | CB | A | Travel to Boston for meeting and confer regarding Kaiser trial list | 8.00 | 2.29 | 3000 | 573 | Legitimate Work, Travel, Non-Contemporaneous, Trial Work |
| C. Barrett | 26 | 6 | 2/15/2010 | Charles Barrett | P | travel to Boston, MA for "meet and confer" conference regarding Kaiser's trial exhibit list and Pfizer's trial exhibit list with defense counsel; attend meeting with Kaiser co-counsel re: next day's meet and confer conference with opposing Counsel | 8.00 | 2.29 | | 802 | Legitimate Work, Travel, Non-Contemporaneous, Trial Work |
| Dugan | 91 | 10 | 2/15/2010 | James R. Dugan, II | P | Meeting with Doug Plymale re Dr. Kessler and trial scheduling | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 92 | 10 | 2/15/2010 | James R. Dugan, II | P | Receipt and review emails to/from Tom Greene re Dr. Kessler | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 93 | 10 | 2/15/2010 | James R. Dugan, II | P | Receipt and review of Proposed Jury Instructions by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Dugan | 94 | 10 | 2/15/2010 | James R. Dugan, II | P | Receipt and review of Proposed Voir Dire by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 95 | 10 | 2/15/2010 | James R. Dugan, II | P | Receipt and review of Proposed Jury Questions by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 96 | 10 | 2/15/2010 | James R. Dugan, II | P | Receipt and review of Pretrial Memorandum by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals, Warner-Lambert Company LLC, Pfizer, Inc. | 0.75 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 97 | 10 | 2/15/2010 | James R. Dugan, II | P | Receipt and review of Proposed Jury Questions by Warner-Lambert  Company LLC | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 98 | 10 | 2/15/2010 | James R. Dugan, II | P | Receipt and review of Trial Brief by Warner-Lambert Company LLC | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 99 | 10 | 2/15/2010 | James R. Dugan, II | P | Receipt and review of Trial Brief by Kaiser Foundation Health Plan | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 324 | 21 | 2/15/2010 | Douglas R. Plymale, Ph.D. | P | Telephone calls w/ Dr. Kessler | 1.00 | 0.42 | | 149 | Conferencing, Trial Work. |
| Dugan | 325 | 21 | 2/15/2010 | Douglas R. Plymale, Ph.D. | P | Meeting with James Dugan re Dr. Kessler and trial scheduling | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 326 | 21 | 2/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review emails to/from James Dugan and Tom Greene re Dr. Kessler | 0.50 | 0.32 | | 111 | Legitimate Work, Trial Work |
| Dugan | 327 | 21 | 2/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Proposed Jury Instructions by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 328 | 22 | 2/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Proposed Voir Dire by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 329 | 22 | 2/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Proposed Jury Questions by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 330 | 22 | 2/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Pretrial Memorandum by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals, Warner-Lambert Company LLC, Pfizer, Inc.. | 0.75 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 331 | 22 | 2/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Proposed Jury Questions by Warner-Lambert Company LLC | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 332 | 22 | 2/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Trial Brief by Warner-Lambert Company LLC | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 333 | 22 | 2/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Trial Brief by Kaiser Foundation Health Plan | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 978 | 79 | 2/15/2010 | PG | NL | Conference call with Tom Greene, Linda Nussbaum, Ilyas Rona, Tom Sobol, John Radice and Barry Himmelstein re: trial | 1.60 | 0.00 | 520 | 0 | Conferencing. |
| Greene | 979 | 79 | 2/15/2010 | PG | NL | Meeting with Tom Greene and Mike Tabb to review expert testimony | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 980 | 79 | 2/15/2010 | PG | NL | Preparing outlines of direct examinations of expert witnesses | 2.50 | 0.00 | 813 | 0 | Legitimate Work |
| Greene | 981 | 80 | 2/15/2010 | PG | NL | Call with Ilyas Rona, Kristen Parker, John Radice, Tirek Gayle to discuss preparation of exhibits for trial | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 982 | 80 | 2/15/2010 | PG | NL | Prepare exhibit list for first witness at trial | 0.50 | 0.00 | 163 | 0 | Legitimate Work |
| Greene | 983 | 80 | 2/15/2010 | PG | NL | Conference with Mike Tabb re: direct examination of expert witnesses | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 984 | 80 | 2/15/2010 | PG | NL | Meeting with Ilyas Rona to discuss exhibits for first witness at trial and preparing exhibits at trial | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 985 | 80 | 2/15/2010 | PG | NL | Call with Dr. Abramson re: trial testimony | 1.30 | 0.00 | 423 | 0 | Conferencing. |
| Greene | 986 | 80 | 2/15/2010 | IJR | P | Finalizing of Kaiser's Second Amended Deposition Designations and service on Skadden | 0.80 | 0.64 | 340 | 223 | Legitimate Work |
| Greene | 987 | 80 | 2/15/2010 | IJR | P | Office conference with Palko Goldman to review trial exhibits | 0.50 | 0.27 | 213 | 93 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 988 | 80 | 2/15/2010 | IJR | P | Meeting with Tom Greene re: preparation of exhibits for use at trial | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 989 | 80 | 2/15/2010 | IJR | P | Meeting with Tom Greene & Palko Goldman re: Kessler testimony and RICO evidence | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 990 | 80 | 2/15/2010 | IJR | P | Meeting with Tom Greene & Ilyas Rona re: Kessler testimony and RICO evidence | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 991 | 80 | 2/15/2010 | IJR | P | Conference call with Tom Sobol, Tom Greene, Linda Nussbaum, Don Barrett, Barry Himmelstein, Dan Seltz, John Radice, Elana Katcher, and Palko Goldman to discuss RICO evidence | 1.80 | 1.19 | 765 | 418 | Legitimate Work, Conferencing |
| Greene | 992 | 80 | 2/15/2010 | IJR | P | Conference call with John Radice, Tyrek Gayle, Kristen Parker Johnson, and Palko Goldman to discuss exhibits | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 993 | 80 | 2/15/2010 | IJR | P | Meeting with rep from IKON to discuss exhibit copying | 0.30 | 0.16 | 128 | 56 | Non-Core. |
| Greene | 994 | 81 | 2/15/2010 | IJR | P | Reviewed deposition designations to make further cuts | 1.40 | 1.11 | 595 | 390 | Legitimate Work |
| Greene | 995 | 81 | 2/15/2010 | IJR | P | Reviewed and prepared exhibits for Kessler per Saris Trial Order | 0.80 | 0.64 | 340 | 223 | Legitimate Work |
| Greene | 996 | 81 | 2/15/2010 | IJR | P | Reviewed and prepared Research Reports for copying as trial exhibits | 1.10 | 0.88 | 468 | 306 | Legitimate Work |
| Greene | 997 | 81 | 2/15/2010 | IJR | P | Reviewed and prepared journal articles for copying as exhibits | 1.40 | 1.11 | 595 | 390 | Legitimate Work |
| Greene | 998 | 81 | 2/15/2010 | IJR | P | Prepared narrowed set of deposition designations | 7.30 | 5.81 | 3103 | 2033 | Legitimate Work |
| Greene | 999 | 81 | 2/15/2010 | TMG | P | Meeting with Ilyas Rona to prepare exhibits for use at trial | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1000 | 81 | 2/15/2010 | TMG | P | redraft and re-edit opening statement | 1.80 | 1.43 | 1170 | 501 | Legitimate Work |
| Greene | 1001 | 81 | 2/15/2010 | TMG | P | conference call with Tom Sobol, Linda Nussbaum, Barry Himmelstein, Don Barrett, Ilyas Rona, Palko Goldman and others re: RICO | 1.80 | 0.95 | 1170 | 334 | Conferencing. |
| Greene | 1002 | 81 | 2/15/2010 | TMG | P | telephone conference with Linda Nussbaum re RICO | 0.70 | 0.37 | 455 | 130 | Conferencing. |
| Greene | 1003 | 81 | 2/15/2010 | TMG | P | conference with Mike Tabb re video clips | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1004 | 81 | 2/15/2010 | TMG | P | edits to opening statement and visuals | 1.50 | 1.19 | 975 | 418 | Legitimate Work |
| Greene | 1005 | 81 | 2/15/2010 | TMG | P | meeting with Palko Goldman and Ilyas Rona re: Kessler testimony and RICO evidence | 0.50 | 0.40 | 325 | 139 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1006 | 81 | 2/15/2010 | TMG | P | Meeting with Palko Goldman and Mike Tabb to review expert testimony | 0.40 | 0.32 | 260 | 111 | Legitimate Work |
| Greene | 1007 | 81 | 2/15/2010 | MT | P | Revise Deposition Designations for trial | 3.30 | 2.63 | 1733 | 919 | Legitimate Work |
| Greene | 1008 | 81 | 2/15/2010 | MT | P | Meeting with Tom Greene and Palko Goldman to review expert testimony | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Greene | 1009 | 82 | 2/15/2010 | MT | P | Conference with Palko Goldman re: direct examination of expert witnesses | 0.20 | 0.11 | 105 | 37 | Conferencing. |
| Greene | 1010 | 82 | 2/15/2010 | MT | P | Review Depo Designations for Trial with eye to cutting designations | 6.50 | 5.17 | 3413 | 1810 | Legitimate Work |
| Greene | 1011 | 82 | 2/15/2010 | MT | P | Review Boris designations and add additional testimony for trial | 0.70 | 0.56 | 368 | 195 | Legitimate Work |
| Greene | 1012 | 82 | 2/15/2010 | MT | P | Review new drafts of opening statement and propose changes | 0.80 | 0.64 | 420 | 223 | Legitimate Work |
| Greene | 1013 | 82 | 2/15/2010 | MT | P | Meeting with Tom Greene re: video clips | 0.50 | 0.40 | 263 | 139 | Legitimate Work |
| Hagens | 177 | 23 | 2/15/2010 | GC | PL | Draft and Revise Reply to Defendants' Opposition to Motion for Leave to Response on Wieder Filing; Meet with Rosenthal, Hartman, and Conti regarding their damages analysis; E-mail to Firm regarding Calculation of Prejudgment Interest | 7.70 | 2.45 | 2310 | 245 | Legitimate Work, Pre-judgment Interest, Trial Work |
| Hagens | 178 | 23 | 2/15/2010 | KJP | A | Prepare Abramson direct. | 6.50 | 3.72 | 1625 | 931 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 179 | 23 | 2/15/2010 | TMS | P | Prepare Abramson Direct. | 12.00 | 6.87 | 7200 | 2406 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1805 | 107 | 2/15/2010 | LN | P | Trial preparation | 8.50 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1806 | 107 | 2/15/2010 | SS | A | WORK ON DRAFT OPENING STATEMENT | 1.50 | 0.86 | | 215 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1807 | 107 | 2/15/2010 | TG | PL | WITNESS PREP & TRIAL EXHIBITS | 6.00 | 3.44 | | 344 | Legitimate Work, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1808 | 107 | 2/15/2010 | NR | A | RESEARCH AND PREP OF MATERIALS RE CLIENT'S REMOVAL OF CERTAIN WEB PAGES. | 7.00 | 4.46 | | 1114 | Legitimate Work, Trial Work |
| Kaplan | 1809 | 107 | 2/15/2010 | JR | A | CONT. TRIAL PREP | 9.50 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1810 | 107 | 2/15/2010 | EK | A | TRIAL PREP; WORK IN CONNECTION W/PRE-TRIAL FILINGS | 12.00 | 6.87 | | 1718 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 195 | 19 | 2/15/2010 | HIMMELSTEIN, BARRY | P | Work on pretrial filings, trial brief; telephone conferences re same. | 12.00 | 6.36 | | 2228 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 196 | 20 | 2/15/2010 | SELTZ, DANIEL | P | Trial brief; pretrial memorandum inserts; jury instructions. | 7.00 | 4.46 | | 1559 | Legitimate Work, Trial Work |
| Barrett LG | 116 | 16 | 2/16/2010 | DB | P | Review exhibits for Kaiser trial( 1.6); Several emails t/f Bryan Blevins, Peter Cambs, Sarah Littlefield, Peter Cambs re Plaintiffs' Supplemental Response to Defendant's Interrogatories(.4); Email from Lorraine Polleys re Tentative Witness Schedule; Prep for meetings( Review Kaiser documents) ; Attend meetings (4.6) | 6.60 | 3.50 | 4125 | 1225 | Legitimate Work, Conferencing, Non-Core, Trial Work |
| Barrett LG | 117 | 16 | 2/16/2010 | CB | A | Attend meeting and confer with Pfizer; review exhibit list | 10.00 | 5.73 | 3750 | 1432 | Legitimate Work, Non-Contemporaneous, Trial Work |
| C. Barrett | 27 | 6 | 2/16/2010 | Charles Barrett | P | attend meet and confer with Pfizer; review and edit trial exhibit list; meeting with co-counsel re: meet and confer conference with opposing counsel | 10.00 | 4.77 | | 1671 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Dugan | 100 | 10 | 2/16/2010 | James R. Dugan, II | P | Receipt and review of Statement of facts Established by Pleadings or By Stipulations or Admissions of Counsel | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 334 | 22 | 2/16/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Statement of facts Established by Pleadings or By Stipulations or Admissions of Counsel | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1014 | 82 | 2/16/2010 | PG | NL | Reviewing expert reports, exhibits and drafting outline of direct examination of expert witnesses | 6.50 | 0.00 | 2113 | 0 | Legitimate Work |
| Greene | 1015 | 82 | 2/16/2010 | PG | NL | Call with Tom Greene re: expert testimony schedule | 0.30 | 0.00 | 98 | 0 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1016 | 82 | 2/16/2010 | IJR | P | Meeting with Mike Tabb to discuss meet and confer | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 1017 | 82 | 2/16/2010 | IJR | P | Finalized Kessler exhibit list and sent to Skadden | 0.50 | 0.40 | 213 | 139 | Legitimate Work |
| Greene | 1018 | 82 | 2/16/2010 | IJR | P | Prepared for meet and confer with Skadden on deposition designations by reviewed and revising final narrowed designations | 1.70 | 1.35 | 723 | 473 | Legitimate Work |
| Greene | 1019 | 82 | 2/16/2010 | IJR | P | Sent Corinne Reed an exhibit list for the Pfizer Research Reports | 0.60 | 0.48 | 255 | 167 | Legitimate Work |
| Greene | 1020 | 82 | 2/16/2010 | IJR | P | Per the meet and confer on trial exhibits, prepared a list of 30 documents that we propose that Pfizer use for categorization of objections | 1.10 | 0.88 | 468 | 306 | Legitimate Work |
| Greene | 1021 | 82 | 2/16/2010 | IJR | P | Meet and confer with Tom Fox, Charles Barrett, Don Barrett, and Elana Katcher by phone | 2.00 | 1.06 | 850 | 371 | Conferencing. |
| Greene | 1022 | 82 | 2/16/2010 | IJR | P | Reviewed and organized trial exhibits and journal article binders with Corinne Reed | 1.00 | 0.80 | 425 | 278 | Legitimate Work |
| Greene | 1023 | 83 | 2/16/2010 | IJR | P | Prepared narrowed set of deposition designations | 3.50 | 2.78 | 1488 | 975 | Legitimate Work |
| Greene | 1024 | 83 | 2/16/2010 | TMG | P | Call with Palko Goldman re: expert testimony schedule | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 1025 | 83 | 2/16/2010 | MT | P | Review Kessler Testimony outline | 0.50 | 0.40 | 263 | 139 | Legitimate Work |
| Greene | 1026 | 83 | 2/16/2010 | MT | P | Revise Deposition Designations for Trial | 7.50 | 5.97 | 3938 | 2088 | Legitimate Work |
| Greene | 1027 | 83 | 2/16/2010 | MT | P | Meeting with Ilyas Rona to discuss meet and confer | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Greene | 1028 | 83 | 2/16/2010 | MT | P | Review draft of opening statement and draft memo regarding suggested changes | 2.30 | 1.83 | 1208 | 640 | Legitimate Work |
| Hagens | 180 | 23 | 2/16/2010 | CR | PL | Prep work for expert meeting; prep work for meet & confer; review journal articles with Ilyas Rona; meeting with KJP; create witness binder | 5.00 | 2.65 | 750 | 265 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 181 | 23 | 2/16/2010 | GC | PL | Revise Response to Defendants' Opposition to Motion for Leave to Reply on Wieder Filing; Draft Motion for Leave to File Reply to Opposition; Meet with Dr. Abramson regarding his testimony; E-mail template for slides to Dr. Abramson; Begin Researching RICO pre-judgment interest | 9.00 | 2.86 | 2700 | 286 | Legitimate Work, Pre-judgment Interest, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 182 | 23 | 2/16/2010 | KJP | A | Abramson prep; Prepare Abramson Direct | 10.00 | 5.73 | 2500 | 1432 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 183 | 23 | 2/16/2010 | TMS | P | Prepare for upcoming examinations of Field, Brenner, Bell, Arrowsmith-Lowe; prepare Abramson direct. | 12.00 | 6.87 | 7200 | 2406 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1811 | 107 | 2/16/2010 | LN | P | Trial preparation | 8.50 | 0.00 |  | 0 | Vague, Trial Work. |
| Kaplan | 1812 | 107 | 2/16/2010 | TG | PL | WITNESS PREP MATERIALS & TRIAL EXHIBITS &  FILINGS | 15.00 | 8.59 |  | 859 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1813 | 107 | 2/16/2010 | JR | A | CONT. TRIAL PREP | 10.50 | 0.00 |  | 0 | Vague, Trial Work. |
| Kaplan | 1814 | 107 | 2/16/2010 | EK | A | TRIAL PREPARATION | 8.50 | 0.00 |  | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Lieff | 197 | 20 | 2/16/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 |  | 0 | Vague, Trial Work. |
| Lieff | 198 | 20 | 2/16/2010 | HIMMELSTEIN, BARRY | P | Miscellaneous emails. | 1.50 | 0.00 |  | 0 | Vague, Trial Work. |
| Lieff | 199 | 20 | 2/16/2010 | MUGRAGE, MAJOR | NL | Perform database maintenance. | 1.40 | 0.00 |  | 0 | Legitimate Work, Trial Work |
| Lieff | 200 | 20 | 2/16/2010 | SELTZ, DANIEL | P | Review trial brief. | 0.30 | 0.19 |  | 67 | Legitimate Work, Trial Work |
| Barrett LG | 118 | 16 | 2/17/2010 | DB | P | Pre-trial prep; working on opening statement (8.0); Attend meetings with co-counsel (1.0) Reviewing Kaiser Amended Exhibit List(.5) | 9.50 | 5.04 | 5938 | 1764 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 119 | 16 | 2/17/2010 | CB | A | Attend meeting and confer with Pfizer; review exhibit list | 10.00 | 5.73 | 3750 | 1432 | Legitimate Work, Non-Contemporaneous, Trial Work |
| C. Barrett | 28 | 6 | 2/17/2010 | Charles Barrett | P | attend meet and confer with Pfizer; review and edit trial exhibit list; meeting with co-counsel re: meet and confer conference with opposing counsel | 7.00 | 3.34 |  | 1170 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C. Barrett | 29 | 6 | 2/17/2010 | Charles Barrett | P | travel from Boston, MA to Nashville, TN | 3.00 | 0.00 | | 0 | Travel, Non-Contemporaneous, Trial Work. |
| Greene | 1029 | 83 | 2/17/2010 | PG | NL | Call with Tom Greene re: expert witness testimony | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 1030 | 83 | 2/17/2010 | PG | NL | Call with Dr. Barkin re: expert testimony | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 1031 | 83 | 2/17/2010 | PG | NL | Drafting notes for Linda Nussbaum to use for preparing Kaiser witnesses for testimony at trial | 1.00 | 0.00 | 325 | 0 | Legitimate Work |
| Greene | 1032 | 83 | 2/17/2010 | PG | NL | Call with Linda Nussbaum and John Radice re: demonstatives | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 1033 | 83 | 2/17/2010 | PG | NL | Call with Linda Nussbaum, Tom Sobol, Ilyas Rona, Kristen Parker and Elana Katcher re: trial | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 1034 | 83 | 2/17/2010 | PG | NL | Call with Dr. Kay Dickersin re: testimony at trial | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 1035 | 83 | 2/17/2010 | PG | NL | Reviewing expert reports, exhibits and drafting outlines of direct examinations | 7.50 | 0.00 | 2438 | 0 | Legitimate Work |
| Greene | 1036 | 83 | 2/17/2010 | IJR | P | Call with Linda Nussbaum, Tom Sobol, Kristen Parker, Elana Katcher and Palko Goldman re: trial | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 1037 | 83 | 2/17/2010 | IJR | P | Meeting with Don Barrett and Mike Tabb to discuss jury selection | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 1038 | 84 | 2/17/2010 | IJR | P | Meeting with Mike Tabb re: depo designation changes | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 1039 | 84 | 2/17/2010 | IJR | P | At request of Kristen Johnson Parker, located and forwarded Gibbons back-up data to Hagens Berman | 0.40 | 0.21 | 170 | 74 | Non-Core. |
| Greene | 1040 | 84 | 2/17/2010 | IJR | P | Addtional documents added to sample document list for purposes of objection categorization | 0.30 | 0.24 | 128 | 84 | Legitimate Work |
| Greene | 1041 | 84 | 2/17/2010 | IJR | P | At request of Kaplan Fox, confirmed titles for David Probert, Suzanne Doft and Bruce Parsons | 0.40 | 0.32 | 170 | 111 | Legitimate Work |
| Greene | 1042 | 84 | 2/17/2010 | IJR | P | Drafting email to Linda Nussbaum summarizing proposed 48-rule | 0.30 | 0.24 | 128 | 84 | Legitimate Work |
| Greene | 1043 | 84 | 2/17/2010 | IJR | P | Meet and confer with Tom Fox, Don Barrett, Charles Barret, and Elana Katcher by phone | 1.20 | 0.64 | 510 | 223 | Conferencing. |
| Greene | 1044 | 84 | 2/17/2010 | IJR | P | Office conference with Don Barrett and Charles Barrett to prepare for meet and confer | 2.40 | 1.27 | 1020 | 446 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1045 | 84 | 2/17/2010 | IJR | P | Reviewed McCrory expert report and discussed and collected necessary exhibits with Don Barrett | 2.70 | 2.15 | 1148 | 752 | Legitimate Work |
| Greene | 1046 | 84 | 2/17/2010 | IJR | P | Finalized narrowed deposition designations and served upon Pfizer | 2.50 | 1.99 | 1063 | 696 | Legitimate Work |
| Greene | 1047 | 84 | 2/17/2010 | TMG | P | Call with Palko Goldman re: expert witness testimony | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1048 | 84 | 2/17/2010 | MT | P | Meeting with Don Barrett and Ilyas Rona to discuss jury selection | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Greene | 1049 | 84 | 2/17/2010 | MT | P | Meeting with Ilyas Rona to discuss depo designation changes | 0.60 | 0.32 | 315 | 111 | Conferencing. |
| Greene | 1050 | 84 | 2/17/2010 | MT | P | Edit Kessler Exam for Trial | 3.80 | 3.02 | 1995 | 1058 | Legitimate Work |
| Hagens | 184 | 23 | 2/17/2010 | CR | PL | Prepare and send out filing under seal to court, communications re same; filing; clean up from meet & confer; communications with PI counsel re defendants expert; work on uploading exhibits onto TrialDirector; meeting with vendor re TrialDirector; communications re demonstratives; numerous communications re defense expert back up data; schedule conference call and circulate info; communications with courtre trial protocol; circulate docs to team per KJP | 6.00 | 3.18 | 900 | 318 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 185 | 23 | 2/17/2010 | GC | PL | E-mail Mr. Vasicek regarding RICO pre-judgment interest issue; Prepare Slides for Dr. Abramson's Direct Examination | 8.80 | 0.00 | 2640 | 0 | Pre-judgment Interest, Trial Work. |
| Hagens | 186 | 23 | 2/17/2010 | KJP | A | Prepare direct examination outlines; review Gibbons Daubert materilas from PI case. | 11.50 | 6.59 | 2875 | 1647 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 187 | 24 | 2/17/2010 | TMS | P | Trial preparation for cross examinations of Field, Brenner, Bell, and Arrowsmith-Lowe. | 12.00 | 6.87 | 7200 | 2406 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1815 | 107 | 2/17/2010 | LN | P | Prep Dr. Hyatt; work with exhibits; work re: openings | 7.75 | 4.93 | | 1726 | Legitimate Work, Trial Work |
| Kaplan | 1816 | 107 | 2/17/2010 | LN | P | Work re: openings and demonstratives | 4.50 | 2.86 | | 1002 | Legitimate Work, Trial Work |
| Kaplan | 1817 | 107 | 2/17/2010 | MM | PL | TRIAL/PREP DATABASE ON SEPARATE HD FOR ELANA. | 2.25 | 1.43 | | 143 | Legitimate Work, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1818 | 107 | 2/17/2010 | TG | PL | TRIAL EXHIBITS & WITNESS PREP MATERIALS | 6.50 | 3.72 | | 372 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1819 | 107 | 2/17/2010 | JR | A | TRIAL PREP CONT. | 11.50 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1820 | 107 | 2/17/2010 | EK | A | TRIAL PREP; WITNESS OUTLINES; OPENING  COMMENTS | 13.00 | 7.45 | | 1862 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 201 | 20 | 2/17/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 202 | 20 | 2/17/2010 | KHALSA, SAT KRIYA | NL | Index new deposition video and copy it to video hard drive and load into Sanction case. | 1.10 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Barrett LG | 120 | 16 | 2/18/2010 | DB | P | Pre-trial prep; reviewing Kaiser Amended Exhibit list and proposed court Exhibit list;(1.0) working on opening statement and trial strategy(9.5) | 10.50 | 6.68 | 6563 | 2339 | Legitimate Work, Trial Work |
| Barrett LG | 121 | 16 | 2/18/2010 | CB | A | Review documents and prepare further objections to Pfizer's documents. | 3.00 | 1.72 | 1125 | 430 | Legitimate Work, Non-Contemporaneous, Trial Work |
| C. Barrett | 30 | 6 | 2/18/2010 | Charles Barrett | P | review documents and Pfizer's trial exhibit list and prepare further objections to Pfizer's documents and exhibits; t/c with Don Barrett re: meet and confer Obligations | 3.00 | 1.43 | | 501 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Dugan | 101 | 10 | 2/18/2010 | James R. Dugan, II | P | Receipt and review of Memorandum And Order, denying Motion in Limine  Defendants' Motion in Limine to Exclude The Testimony of Meredith Rosenthal | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 102 | 10 | 2/18/2010 | James R. Dugan, II | P | Receipt and review of Letter from Thomas M. Sobol to Judge Saris | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 103 | 10 | 2/18/2010 | James R. Dugan, II | P | Receipt and review of Objection by Waner-Lambert Company LLC, Pfizer, Inc. To Plaintiffs' Attempt To Raise Matters By Letter To The Court | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 104 | 10 | 2/18/2010 | James R. Dugan, II | P | Receipt and review of Minute Order re Abramson MIL | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 105 | 10 | 2/18/2010 | James R. Dugan, II | P | Receipt and review of Emergency Motion To Preclude Plaintiffs' Proffered  Expert David A. Kessler From Testifying About Documents Not Identified In His Expert Report | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 106 | 10 | 2/18/2010 | James R. Dugan, II | P | Receipt and review of emails from Kristen Parker and Tom Sobol re Kessler  emergency motion | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Dugan | 335 | 22 | 2/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum And Order, denying Motion in Limine Defendants' Motion in Limine to Exclude The Testimony of Meredith Rosenthal | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 336 | 22 | 2/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Letter from Thomas M. Sobol to Judge Saris | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 337 | 22 | 2/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Objection by Warner-Lambert Company LLC, Pfizer, Inc. To Plaintiffs' Attempt To Raise Matters By Letter To The Court | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 338 | 22 | 2/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Minute Order re Abramson MIL | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 339 | 22 | 2/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Emergency Motion To Preclude Plaintiffs' Proffered Expert David A. Kessler From Testifying About Documents Not Identified In His Expert Report | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 340 | 22 | 2/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of emails from Kristen Parker and Tom Sobol re Kessler emergency motion | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Greene | 1051 | 84 | 2/18/2010 | PG | NL | Call with Linda Nussbaum, Tom Sobol, Tom Greene, Ilyas Rona, Kristen Parker re: several trial issues | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1052 | 85 | 2/18/2010 | PG | NL | Drafting notes for Linda Nussbaum to use in prepraring Kaiser witnesses for trial | 0.50 | 0.00 | 163 | 0 | Legitimate Work |
| Greene | 1053 | 85 | 2/18/2010 | PG | NL | Office conference with Ilyas Rona and Mike Tabb to discuss Dickersin preparation | 0.40 | 0.00 | 130 | 0 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1054 | 85 | 2/18/2010 | IJR | P | telephone conference with Don Barrett, Tom Sobol, Linda Nussbaum and others | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1055 | 85 | 2/18/2010 | IJR | P | meeting with Don Barrett re opening statement and presentation of opening at BC | 3.50 | 1.86 | 1488 | 650 | Conferencing. |
| Greene | 1056 | 85 | 2/18/2010 | IJR | P | presentation of opening to Mitch Cohen and discussion with various kaiser employees, Attorney Richardson and Linda Nussbaum | 2.00 | 1.59 | 850 | 557 | Legitimate Work |
| Greene | 1057 | 85 | 2/18/2010 | IJR | P | prep of opening statement | 1.30 | 1.03 | 553 | 362 | Legitimate Work |
| Greene | 1058 | 85 | 2/18/2010 | IJR | P | review of Dr. Kessler outline | 1.00 | 0.80 | 425 | 278 | Legitimate Work |
| Greene | 1059 | 85 | 2/18/2010 | IJR | P | Phone conference with trial team to discuss various matters | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1060 | 85 | 2/18/2010 | IJR | P | Office conference with Palko Goldman and Mike Tabb to discuss Dickersin preparation | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 1061 | 85 | 2/18/2010 | IJR | P | Reviewed and prepared outline for Abramson exhibits | 4.20 | 3.34 | 1785 | 1170 | Legitimate Work |
| Greene | 1062 | 85 | 2/18/2010 | TMG | P | Call with Linda Nussbaum, Tom Sobol, Ilyas Rona, Kristen Parker and Palko Goldman re: several trial issues | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1063 | 85 | 2/18/2010 | TMG | P | Conference call with Kaiser officials, Linda Nussbaum, Mike Tabb and other regarding the opening statement | 0.80 | 0.42 | 520 | 149 | Conferencing. |
| Greene | 1064 | 85 | 2/18/2010 | MT | P | Revise Kessler witness outline; prepare Kessler exhibits | 6.50 | 5.17 | 3413 | 1810 | Legitimate Work |
| Greene | 1065 | 85 | 2/18/2010 | MT | P | Make arrangements to travel to Baltimore to meet with Dr. Dickersin | 0.40 | 0.00 | 210 | 0 | Travel. |
| Greene | 1066 | 86 | 2/18/2010 | MT | P | Conference Call with Kaiser Officials, Linda Nussbaum, Tom Greene and others re openings | 0.80 | 0.42 | 420 | 149 | Conferencing. |
| Hagens | 188 | 24 | 2/18/2010 | CR | PL | Reschedule conference call and circulate info; meeting with TMS, KJP and GC; work on corresponding exhibitss. to expert report; conference call with co-counsel re video deps; work on uploading exhibits. to TrialDirector and communications re same; provide TMS, KJP and GC with requested docs and info; file letter with court and communications re same; update witness binders and communications re same | 8.75 | 4.64 | 1313 | 464 | Legitimate Work, Conferencing, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Hagens | 189 | 24 | 2/18/2010 | GC | PL | Continue Preparing Slides for Dr. Abramson's Direct Examination; 2/18/2010 GC Continue Preparing Slides for Dr. Abramson's Direct Examination; Meet with Ms. Johnson Parker regarding slides; Review Court's Order allowing Dr. Abramson's testimony | 10.50 | 5.57 | 3150 | 557 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 190 | 24 | 2/18/2010 | KJP | A | Calls with co counsel; draft memo about facts re Kaiser for damages witnesses. | 11.50 | 5.49 | 2875 | 1372 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Hagens | 191 | 24 | 2/18/2010 | LC | NL | Draft and send letter to Hon. Saris regarding pending issues before start of trial. | 0.50 | 0.00 | 75 | 0 | Legitimate Work, Trial Work |
| Hagens | 192 | 24 | 2/18/2010 | TMS | P | Review defendants' Motions in Limine | 12.00 | 6.87 | 7200 | 2406 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1821 | 107 | 2/18/2010 | LN | P | Attend to openings; witness directs; Carrero data | 10.25 | 6.52 | | 2283 | Legitimate Work, Trial Work |
| Kaplan | 1822 | 107 | 2/18/2010 | SS | A | PROOFREAD AND REVISE OPENING STATEMENT;  PROOF AND REVISE DANIEL OUTLINE | 2.50 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1823 | 107 | 2/18/2010 | TG | PL | TRIAL EXHIBITS & WITNESS PREP MATERIALS | 11.50 | 6.59 | | 659 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1824 | 107 | 2/18/2010 | NR | A | RESEARCH AND DRAFTING OF MEMO RE-TAKING OF JUDICIAL NOTICE. | 3.75 | 2.39 | | 597 | Legitimate Work, Trial Work |
| Kaplan | 1826 | 108 | 2/18/2010 | JR | A | TRIAL PREP | 11.50 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1827 | 108 | 2/18/2010 | EK | A | TRIAL PREP; WITNESS OUTLINES, ETC. | 6.00 | 3.44 | | 859 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 203 | 20 | 2/18/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 204 | 20 | 2/18/2010 | HIMMELSTEIN, BARRY | P | Conference call. | 1.00 | 0.00 | | 0 | Vague, Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 205 | 20 | 2/18/2010 | MUGRAGE, MAJOR | NL | Meet to discuss trial video preparation work flow and specifications. | 1.30 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 206 | 20 | 2/18/2010 | SELTZ, DANIEL | P | Emergency motions to compel appearance at trial of Pfizer representatives. | 5.70 | 3.63 | | 1270 | Legitimate Work, Trial Work |
| Barrett LG | 122 | 16 | 2/19/2010 | CB | A | Prepare for exhibit argument on Monday | 8.00 | 4.58 | 3000 | 1146 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 123 | 16 | 2/19/2010 | DB | P | Pre-trial prep; Memo to Linda Nussbaum and Tom Greene re Pfizer exhibits and jury selection for Monday(.5) meetings with Tom Sobol, Linda Nussbaum, Tom Greene re trial strategy(3.) - review various expert reports, depo abstracts and the documents(.6). Review email from Tom Sobol re change of schedule for Monday's trial(.1). : Revise opening statements(10.00). | 14.20 | 7.53 | 8875 | 2636 | Legitimate Work, Conferencing, Trial Work |
| C. Barrett | 31 | 6 | 2/19/2010 | Charles Barrett | P | review documents and Pfizer's trial exhibit list and prepare further objections to Pfizer's documents and exhibits; t/c with Don Barrett re: meet and confer obligations; draft memorandum to co-counsel | 8.00 | 3.82 | | 1337 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Dugan | 107 | 11 | 2/19/2010 | James R. Dugan, II | P | Receipt and review of Minute Entry re Letter | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 108 | 11 | 2/19/2010 | James R. Dugan, II | P | Receipt and review of Order entered denying Defendants' Motion in Limine to Preclude Plaintiffs from Presenting the Live Testimony of Permanente Physicians Unless and Until Plaintiffs Make Permanente Physicians Available to Defendants for Live Testimony | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 109 | 11 | 2/19/2010 | James R. Dugan, II | P | Receipt and review of Order entered denying without prejudice Defendants' Motion in Limine to Exclude The Testimony of Raymond S. Hartman | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 110 | 11 | 2/19/2010 | James R. Dugan, II | P | Receipt and review of email and memo from Ilyas Rona re Kessler emergency motion documents | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 111 | 11 | 2/19/2010 | James R. Dugan, II | P | Receipt and review of Order re Dr. Kessler emergency motion | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Dugan | 112 | 11 | 2/19/2010 | James R. Dugan, II | P | Receipt and review of Response by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals to Objection | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 113 | 11 | 2/19/2010 | James R. Dugan, II | P | Receipt and review of Reply to Response to Motion to Seal Document -  Pretrial Memorandum,filed by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 114 | 11 | 2/19/2010 | James R. Dugan, II | P | Receipt and review emails to/from Tom Greene re Dr. Kessler | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 115 | 11 | 2/19/2010 | James R. Dugan, II | P | Conference call with Torn Greene, Palko Goldman, & Doug Plymale re Dr.  Kessler | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 341 | 22 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Minute Entry re Letter | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 342 | 22 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Order entered denying Defendants' Motion in Limine to Preclude Plaintiffs from Presenting the Live Testimony of Permanente Physicians Unless and Until Plaintiffs Make Permanente Physicians Available to Defendants for Live Testimony | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 343 | 22 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Order entered denying without prejudice Defendants' Motion in Limine to Exclude The Testimony of Raymond S. Hartman | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 344 | 22 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of email and memo from Ilyas Rona re Kessler emergency motion documents | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 345 | 22 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Call w/Dr. Kessler re documents and emergency motion | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 346 | 22 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Order re Dr. Kessler emergency motion | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 347 | 22 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review Dr. Kessler direct exam outline from Palko Goldman | 0.75 | 0.48 | | 167 | Legitimate Work, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Dugan | 348 | 22 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Send direct exam outline to Dr. Kessler | 0.25 | 0.16 | | 56 | Legitimate Work, Trial Work |
| Dugan | 349 | 22 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Response by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals to Objection | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 350 | 22 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Reply to Response to Motion to Seal Document - Pretrial Memorandum,filed by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 351 | 23 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review emails to/from James Dugan and Tom Greene re Dr. Kessler | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 352 | 23 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Conference call with Tom Greene, Palko Goldman, & James Dugan re Dr. Kessler | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 353 | 23 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Emails to/from Dr. Kessler re travel and prep schedule | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Greene | 1071 | 86 | 2/19/2010 | PG | NL | Drafting direct examination of Dr. David Kessler and reviewing and preparing exhibits for use on direct | 4.20 | 0.00 | 1365 | 0 | Legitimate Work |
| Greene | 1072 | 86 | 2/19/2010 | IJR | P | Meet and confer with Tom Fox, Don Barrett, Corey something, and Rick Barnes concerning deposition designations | 6.20 | 3.29 | 2635 | 1151 | Conferencing. |
| Greene | 1073 | 86 | 2/19/2010 | IJR | P | Reviewing Pfizer's emergency motion concerning Kessler exhibits and preparing response to claim that certain exhibitis are improper | 2.40 | 1.91 | 1020 | 668 | Legitimate Work |
| Greene | 1074 | 86 | 2/19/2010 | IJR | P | Reviewing emails concerning mix-up between Rosenthal exhibits and Conti charts, and phone conversations with Charles Barrett concerning same | 1.00 | 0.66 | 425 | 232 | Legitimate Work, Conferencing |
| Greene | 1075 | 86 | 2/19/2010 | IJR | P | Renamed Jewell slides and served Rosenthal, Hartman and Jewell revised exhibits on Skadden | 0.30 | 0.24 | 128 | 84 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1076 | 86 | 2/19/2010 | IJR | P | Prepared and reviewed narrowed set of objections to Pfizer's deposition designations | 2.50 | 1.99 | 1063 | 696 | Legitimate Work |
| Greene | 1077 | 86 | 2/19/2010 | IJR | P | Drafting summary of meet and confer re: deposition designations based on my notes | 0.70 | 0.46 | 298 | 162 | Legitimate Work, Non-Core |
| Greene | 1078 | 86 | 2/19/2010 | TMG | P | meeting with Don Barrett discussing opening statements | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1079 | 86 | 2/19/2010 | TMG | P | telephone conference with Mark Cheffo re: Knapp subpoena | 0.10 | 0.05 | 65 | 19 | Conferencing. |
| Greene | 1080 | 87 | 2/19/2010 | TMG | P | conference with Dan Selz re: memo and motion on Knapp and Kessler | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 1081 | 87 | 2/19/2010 | TMG | P | reworking edits in opening statement | 2.00 | 1.59 | 1300 | 557 | Legitimate Work |
| Greene | 1082 | 87 | 2/19/2010 | TMG | P | reviewing and making redline changes made by Mitch Cohen | 0.20 | 0.16 | 130 | 56 | Legitimate Work |
| Greene | 1083 | 87 | 2/19/2010 | TMG | P | reviewing Dr. Kessler direct exam and edits | 1.00 | 0.80 | 650 | 278 | Legitimate Work |
| Greene | 1084 | 87 | 2/19/2010 | TMG | P | work on opening statement | 2.00 | 1.59 | 1300 | 557 | Legitimate Work |
| Greene | 1085 | 87 | 2/19/2010 | MT | P | Review Boris Designation; find omitted testimony and revise designation | 2.20 | 1.75 | 1155 | 613 | Legitimate Work |
| Greene | 1086 | 87 | 2/19/2010 | MT | P | Review Dickersin Report and Deposition to prepare witness outline | 4.80 | 3.82 | 2520 | 1337 | Legitimate Work |
| Greene | 1087 | 87 | 2/19/2010 | MT | P | Legal research on whether opinions of Crowne Plaza experts were not considered heresay because statement of corporate agents are considered "admissions" | 1.40 | 1.11 | 735 | 390 | Legitimate Work |
| Hagens | 193 | 24 | 2/19/2010 | AMA | PL | Prepare and file Pro Hac Vice Motions for KJP and John D. Radice. | 1.50 | 0.00 | 225 | 0 | Client Relations, Non-Contemporaneous, Trial Work. |
| Hagens | 194 | 24 | 2/19/2010 | CR | PL | Organize trial materials and take to court; trial prep work; communications re exhibits and TrialDirector | 9.00 | 4.77 | 1350 | 477 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 195 | 24 | 2/19/2010 | GC | PL | Continue Preparing Slides for Dr. Abramson's Direct Examination; Meet with Ms. Johnson Parker regarding slides; | 10.50 | 6.68 | 3150 | 668 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 196 | 24 | 2/19/2010 | KJP | A | Prepare direct examinations of Abramson, Jewell, Hartman | 10.50 | 6.01 | 2625 | 1504 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 197 | 24 | 2/19/2010 | MCB | PL | Document research regarding RICO claim. | 3.00 | 1.91 | 450 | 191 | Legitimate Work, Trial Work |
| Hagens | 198 | 24 | 2/19/2010 | TMS | P | Overview of filings by defense. | 12.00 | 6.87 | 7200 | 2406 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1828 | 108 | 2/19/2010 | LN | P | Prep Carrero; work with Calvin T. data; work regarding opening; change first demonstratives | 13.00 | 8.27 | | 2896 | Legitimate Work, Trial Work |
| Kaplan | 1829 | 108 | 2/19/2010 | SS | A | DRAFTING REVISIONS TO OPENING STATEMENT | 1.00 | 0.57 | | 143 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1830 | 108 | 2/19/2010 | WG | PL | PREPARING EXCEL CHART | 1.00 | 0.64 | | 64 | Legitimate Work, Trial Work |
| Kaplan | 1831 | 108 | 2/19/2010 | TG | PL | WITNESS PREP MATERIALS & ADD'L MATERIALS FOR LPN & EK IN BOSTON | 11.00 | 6.30 | | 630 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1832 | 108 | 2/19/2010 | NR | A | RESEARCH AND DRAFTING OF MEMOS RE: TAKING OF JUDICIAL NOTICE AND OVERCOMING HEARSAY OBJECTIONS | 12.25 | 7.80 | | 1949 | Legitimate Work, Trial Work |
| Kaplan | 1833 | 108 | 2/19/2010 | JR | A | TRIAL PREP | 11.25 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1834 | 108 | 2/19/2010 | EK | A | TRIAL PREPARATION | 8.00 | 0.00 | | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Lieff | 207 | 20 | 2/19/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 208 | 20 | 2/19/2010 | KHALSA, SAT KRIYA | NL | Plan for upcoming trial needs, specifically video editing project. | 1.30 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 209 | 20 | 2/19/2010 | SELTZ, DANIEL | P | Finalize motion to compel, declaration; arrange service of subpoena; final jury instructions; service material. | 3.50 | 2.23 | | 780 | Legitimate Work, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 124 | 16 | 2/20/2010 | DB | P | Pre-trial prep; working on Opening Demonstratives and trial strategy(12.2) ; various emails t/f Kristen Parker, Tom Sobol, Linda Nussbaum, Tom Greene re opening demonstratives and jury selection and Tuesday's witnesses. (1.1) | 13.30 | 7.05 | 8313 | 2469 | Legitimate Work, Conferencing, Trial Work |
| Dugan | 116 | 11 | 2/20/2010 | James R. Dugan, II | P | Conference call with Dr. Kessler, Palko Goldman, Tom Greene, & Doug Plymale | 1.25 | 0.53 | | 186 | Conferencing, Trial Work. |
| Dugan | 354 | 23 | 2/20/2010 | Douglas R. Plymale, Ph.D. | P | Conference call with Dr. Kessler, Palko Goldman, Tom Greene, & James Dugan | 1.25 | 0.53 | | 186 | Conferencing, Trial Work. |
| Greene | 1088 | 87 | 2/20/2010 | PG | NL | Call with Dr. David Kessler and Mike Tabb to prepare for direct examination | 4.50 | 0.00 | 1463 | 0 | Conferencing. |
| Greene | 1089 | 87 | 2/20/2010 | PG | NL | Call with Dr. Kessler, Mike Tabb, Tom Greene, Jamie Dugan to prepare for direct examination | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1090 | 87 | 2/20/2010 | PG | NL | Meeting with Tom Greene re: direct examinations of expert witnesess | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1091 | 87 | 2/20/2010 | IJR | P | Reviewed and further narrowed objections to counter-designations of Marino, Glanzman and Tive | 2.70 | 2.15 | 1148 | 752 | Legitimate Work |
| Greene | 1092 | 87 | 2/20/2010 | IJR | P | Peformed legal research on change in local rule from 48 hour notice for witness to 7 days, but noted that parties could opt out by agreement | 0.50 | 0.40 | 213 | 139 | Legitimate Work |
| Greene | 1093 | 87 | 2/20/2010 | IJR | P | Phone conference with Dr. Abramson about trial prep, and new facts concerning migraine case | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 1094 | 88 | 2/20/2010 | IJR | P | Met with Corinne Reed at Hagens Berman's office to review, prepare and finalize trial exhibits | 3.70 | 2.94 | 1573 | 1030 | Legitimate Work |
| Greene | 1095 | 88 | 2/20/2010 | IJR | P | Reviewed Kessler exhibits for references to Mellick, which need to be added to have early fraud date in trial evidence | 1.20 | 0.95 | 510 | 334 | Legitimate Work |
| Greene | 1096 | 88 | 2/20/2010 | IJR | P | Reviewing Skadden's notes from meet and confer and revising my notes and sending back to Skadden for comment | 1.80 | 1.43 | 765 | 501 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1097 | 88 | 2/20/2010 | TMG | P | work on opening statement, new edits, and oral presentation | 3.00 | 2.39 | 1950 | 835 | Legitimate Work |
| Greene | 1098 | 88 | 2/20/2010 | TMG | P | conference with Palko Goldman re: direct examination preparation | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1099 | 88 | 2/20/2010 | TMG | P | conference with Mike Tabb re: Dr. Kessler outline | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1100 | 88 | 2/20/2010 | TMG | P | telephone conference with Dr. Kessler, Mike Tabb, Palko Goldman, Jamie Dugan | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1101 | 88 | 2/20/2010 | TMG | P | phone conference with Don Barrett about jury selection | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1102 | 88 | 2/20/2010 | TMG | P | Meeting with Palko Goldman re: direct examinations of expert witnesses | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1103 | 88 | 2/20/2010 | MT | P | Call with David Kessler, Palko Goldman, James Duggan and Tom Greene regarding Kessler Testimony | 0.60 | 0.32 | 315 | 111 | Conferencing. |
| Greene | 1104 | 88 | 2/20/2010 | MT | P | Call with David Kessler and Palko Goldman to prepare testimony for trial | 4.50 | 2.39 | 2363 | 835 | Conferencing. |
| Greene | 1105 | 88 | 2/20/2010 | MT | P | Revise Kessler witness outline as a result of conference call; draft conclusion of witness outline | 2.50 | 1.99 | 1313 | 696 | Legitimate Work |
| Greene | 1106 | 88 | 2/20/2010 | MT | P | Review documents to be used in Kessler Testimony | 0.50 | 0.40 | 263 | 139 | Legitimate Work |
| Greene | 1107 | 89 | 2/20/2010 | MT | P | Memo to Palko Goldman and Ilyas Rona regarding FDA and Dr. Mellick and Kessler examination | 0.70 | 0.56 | 368 | 195 | Legitimate Work |
| Greene | 1108 | 89 | 2/20/2010 | MT | P | Review Dickersin report and deposition in order to write outline and preapre witness for testimony | 2.60 | 2.07 | 1365 | 724 | Legitimate Work |
| Greene | 1109 | 89 | 2/20/2010 | MT | P | Review Defendants counter designations for John Marino and review objections; e-mail correspondence with Ilyas Rona | 1.00 | 0.66 | 525 | 232 | Legitimate Work, Conferencing |
| Greene | 1110 | 89 | 2/20/2010 | MT | P | Telephone call to Tom Greene re content of Kessler examination | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Hagens | 199 | 24 | 2/20/2010 | CR | PL | Trial prep work; work with IJR on exhibits and TrialDirector; work on uploading exhibits to TrialDirector | 3.00 | 1.91 | 450 | 191 | Legitimate Work, Trial Work |
| Hagens | 200 | 25 | 2/20/2010 | KJP | A | Prepare direct examinations of Abramson, Jewell, Hartman | 4.00 | 2.29 | 1000 | 573 | Legitimate Work, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Hagens | 201 | 25 | 2/20/2010 | TMS | P | Prepare for direct examination of Jewell. | 1.00 | 0.57 | 600 | 200 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1835 | 108 | 2/20/2010 | JR | A | REVIEW TRIAL EXHIBITS MEMO RE KAISER STORY & CAUSATION TRIAL PREP | 5.50 | 3.50 | | 875 | Legitimate Work, Trial Work |
| Lieff | 210 | 20 | 2/20/2010 | HIMMELSTEIN, BARRY | P | Prepare for trip to Boston. | 8.00 | 0.00 | | 0 | Vague, Trial Work. |
| Barrett LG | 125 | 17 | 2/21/2010 | DB | P | Pre-trial prep; working on Opening Demonstratives; opening statement slides and trial strategy (14.7); Reveiw several emails t/f Tom Fox Mark Cheffo, Katherine Armstrong re proposed opening demonstratives depo designations and jury selection and Tuesday's witnesses.(.6); Review email from Kristen Johnson Parker re Defendants' Objections to the Plaintiffs' Proposed Amendents to the Third Amended Complaint.(.3) Send handwritten discussion notes to Dr. McCrory(1.2) ; email Tom Fox re Dr. McCrory's CV attached as exhibit 426A(.2); Review Defendants' objections to amending complaint (.5) | 16.50 | 10.50 | 10313 | 3676 | Legitimate Work, Trial Work |
| Barrett LG | 126 | 17 | 2/21/2010 | CB | A | Trial Preparation | 16.00 | 0.00 | 6000 | 0 | Vague, Non-Contemporaneous, Trial Work. |
| C. Barrett | 32 | 6 | 2/21/2010 | Charles Barrett | P | meeting with co-counsel re: trial preparation; review deposition transcripts for editing and condensing into trial presentation format; t/c with Tom Greene re: deposition project | 16.00 | 7.64 | | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Dugan | 117 | 11 | 2/21/2010 | James R. Dugan, II | P | Travel —MSY-BOS for trial | 5.00 | 0.00 | | 0 | Travel, Trial Work. |
| Dugan | 355 | 23 | 2/21/2010 | Douglas R. Plymale, Ph.D. | P | Telephone call with Dr. Kessler re travel arrangements | 0.25 | 0.00 | | 0 | Travel, Trial Work. |
| Greene | 1111 | 89 | 2/21/2010 | PG | NL | Call with Dr. Barkin to prepare for testimony at trial | 2.50 | 0.00 | 813 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1112 | 89 | 2/21/2010 | PG | NL | Drafting direct examination of Dr. Barkin and preparing exhibits for use on direct | 6.00 | 0.00 | 1950 | 0 | Legitimate Work |
| Greene | 1113 | 89 | 2/21/2010 | PG | NL | Call with Mike Tabb, Tom Greene and Ilyas Rona re: direct examination of Dr. Kay Dickersin | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 1114 | 89 | 2/21/2010 | PG | NL | Drafting description of steps to produce query of Merlin database | 0.50 | 0.00 | 163 | 0 | Legitimate Work |
| Greene | 1115 | 89 | 2/21/2010 | IJR | P | Preparation of Kaiser Merlin letters exhibit, 461-A | 2.90 | 2.31 | 1233 | 808 | Legitimate Work |
| Greene | 1116 | 89 | 2/21/2010 | IJR | P | Scanning and sending Don Barrett's direct exam notes to Dr. McCrory | 0.40 | 0.21 | 170 | 74 | Conferencing, Non-Core. |
| Greene | 1117 | 89 | 2/21/2010 | IJR | P | Phone conference with Tom Greene, Mike Tabb, and Palko Goldman to discuss Dickersin exam | 0.40 | 0.21 | 170 | 74 | Conferencing, Non-Core. |
| Greene | 1118 | 89 | 2/21/2010 | IJR | P | Performed research on potential jury pool and revised spreadsheet contain election data from recent special election for use at jury selection | 2.00 | 1.59 | 850 | 557 | Legitimate Work |
| Greene | 1119 | 89 | 2/21/2010 | IJR | P | Reviewed exhibits for trial and organized exhiibits by RICO and CDM enterprises | 3.70 | 2.94 | 1573 | 1030 | Legitimate Work |
| Greene | 1120 | 90 | 2/21/2010 | IJR | P | Reviewed and made edits to Kessler direct examination outline | 2.50 | 1.99 | 1063 | 696 | Legitimate Work |
| Greene | 1121 | 90 | 2/21/2010 | TMG | P | review opening | 1.00 | 0.80 | 650 | 278 | Legitimate Work |
| Greene | 1122 | 90 | 2/21/2010 | TMG | P | presentation of opening to Mitch Cohen and Kaiser with Linda Nussbaum and comments | 1.25 | 0.99 | 813 | 348 | Legitimate Work |
| Greene | 1123 | 90 | 2/21/2010 | TMG | P | trial prep; teleconferences with Linda Nussbaum, Tom Sobol, meeting with Don Barrett, prep of Kessler direct, opening bullet outline; conferences with Ilyas Rona and Palko Goldman | 9.00 | 4.77 | 5850 | 1671 | Conferencing. |
| Greene | 1124 | 90 | 2/21/2010 | TMG | P | Call with Mike Tabb, Ilyas Rona and Palko Goldman regarding direct exam of Dr. Kay Dickersin | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1125 | 90 | 2/21/2010 | MT | P | Call with Tom Greene, Ilyas Rona and Palko Goldman regarding direct exam of Dr. Kay Dickersin | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Greene | 1126 | 90 | 2/21/2010 | MT | P | Call with David Kessler to prepare witness for trial | 1.30 | 0.69 | 683 | 241 | Conferencing. |
| Greene | 1127 | 90 | 2/21/2010 | MT | P | Revise Kessler Witness Outline based upon Kessler call | 2.40 | 1.91 | 1260 | 668 | Legitimate Work |
| Greene | 1128 | 90 | 2/21/2010 | MT | P | Prepare witness outline for Dr. Dickersin | 6.50 | 5.17 | 3413 | 1810 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Hagens | 202 | 25 | 2/21/2010 | CR | PL | Trial prep work; opening work and communications re same; work on Abramson direct; work on exhibit list with defendants and communications re same | 7.00 | 3.71 | 1050 | 371 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 203 | 25 | 2/21/2010 | GC | PL | Continue Preparing Slides for Dr. Abramson's Direct Examination; Meet with Ms. Johnson Parker regarding slides; | 7.40 | 3.92 | 2220 | 392 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 204 | 25 | 2/21/2010 | KJP | A | Abrmason prep; Abramson slides. | 13.00 | 7.45 | 3250 | 1862 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 205 | 25 | 2/21/2010 | TMS | P | Discuss openings, witness order and trial brief with co-counsel. Prepare direct examinations | 6.50 | 2.48 | 3900 | 869 | Conferencing, Non-Contemporaneous, Trial Work. |
| Kaplan | 1836 | 108 | 2/21/2010 | JR | A | TRIAL PREP, CALLS W/CO-COUNSEL, DEMONSTRATE OBJECTIONS, E-MAIL ISSUES | 6.75 | 2.86 | | 716 | Legitimate Work, Vague, Conferencing, Trial Work |
| Kaplan | 1837 | 108 | 2/21/2010 | EK | A | TRIAL PREP AND TRAVEL TO BOSTON FOR TRIAL | 5.00 | 0.00 | | 0 | Travel, Vague, Non-Contemporaneous, Trial Work. |
| Barrett LG | 127 | 17 | 2/22/2010 | DB | P | Review Neurontin Exhibit Objections (3.6); Review Exhibit Categories(1.5); Dicussions with Tom Fox, Elana Katcher, Tom Greene, Barry Himmelstein and various co-counsel(.8); Review Trial Exhibit Issue and Proposed Solution (.6); Begin Jury Selection(5.3) ; Pre trial prep ; Review exhibits for tomorrow's trial (3.2) | 15.00 | 7.96 | 9375 | 2785 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 128 | 17 | 2/22/2010 | CB | A | Trial Work | 16.00 | 0.00 | 6000 | 0 | Vague, Non-Contemporaneous, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C. Barrett | 33 | 6 | 2/22/2010 | Charles Barrett | P | meeting with co-counsel re: trial preparation; review deposition transcripts for editing and condensing into trial presentation format; draft memorandum to co- counsel; edit video depositions; t/c with Lieff, Cabraser personel; exchange email with opposing counsel; prepare edited transcripts containing objections for court review | 16.00 | 7.64 | | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Dugan | 118 | 11 | 2/22/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine To Exclude Testimony Of David  Franklin And Evidence Of The Franklin Litigation And Other Claims Or Actions Involving Neurontin and Memorandum in Support | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 119 | 11 | 2/22/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine To Exclude All Evidence Of Or References To Conduct Unrelated To Neurontin and Memorandum in Support | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 120 | 11 | 2/22/2010 | James R. Dugan, II | P | Prepare for and attend trial | 9.00 | 0.00 | | 0 | Vague, Trial Work. |
| Dugan | 356 | 23 | 2/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine To Exclude Testimony Of David Franklin And Evidence Of The Franklin Litigation And Other Claims Or Actions Involving Neurontin and Memorandum in Support | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 357 | 23 | 2/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine To Exclude All Evidence Of Or References To Conduct Unrelated To Neurontin and Memorandum in Support | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1129 | 90 | 2/22/2010 | PG | NL | Attended trial | 7.50 | 0.00 | 2438 | 0 | Legitimate Work |
| Greene | 1130 | 90 | 2/22/2010 | PG | NL | Meeting with Tom Greene and Dr. Kessler re: testimony | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1131 | 90 | 2/22/2010 | PG | NL | Meeting with Linda Nussbaum re: testimony of Al Carver and other Kaiser witnesses | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 1132 | 90 | 2/22/2010 | PG | NL | Preparing exhibits for use with Dr. Kessler during direct examination | 2.00 | 0.00 | 650 | 0 | Legitimate Work |
| Greene | 1133 | 90 | 2/22/2010 | PG | NL | Conference with Tom Greene, Ilyas Rona and other members of the trial team prior to jury selection to plan and organize efforts | 1.30 | 0.00 | 423 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1134 | 91 | 2/22/2010 | PG | NL | Meeting with counsel, Tom Greene, Ilyas Rona and others via phone | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 1135 | 91 | 2/22/2010 | PG | NL | Conference with Ilyas Rona, Tom Greene and Mike Tabb re: first day of trial, jury selection and Dickersin testimony | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 1136 | 91 | 2/22/2010 | IJR | P | Meeting with counsel, Tom Greene, Palko Goldman and others via phone | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 1137 | 91 | 2/22/2010 | IJR | P | Conference with Tom Greene, Mike Tabb and Palko Goldman re: first day of trial, jury selection and Dickersin testimony | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 1138 | 91 | 2/22/2010 | IJR | P | Attended first day of trial, including jury selection, openings and direct of Kessler | 7.50 | 5.97 | 3188 | 2088 | Legitimate Work |
| Greene | 1139 | 91 | 2/22/2010 | IJR | P | Conference with Tom Greene and Mike Tabb to discuss Dickersin exhibits | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 1140 | 91 | 2/22/2010 | IJR | P | Reviewed exhibits and Kessler outline and made revisions for continuation of direct examination | 0.70 | 0.56 | 298 | 195 | Legitimate Work |
| Greene | 1141 | 91 | 2/22/2010 | IJR | P | Conference with Tom Greene, Palko Goldman and other members of trial team prior to jury selection to plan and organize efforts | 1.30 | 0.69 | 553 | 241 | Conferencing. |
| Greene | 1142 | 91 | 2/22/2010 | IJR | P | Drafted final designation/objection/counter designation submission for Judge Saris relating to Marino and Pande and sent to Skadden for their review and comment | 1.20 | 0.95 | 510 | 334 | Legitimate Work |
| Greene | 1143 | 91 | 2/22/2010 | IJR | P | Forwarded Marino and Pande designations to Kirti Dugar to cut videos | 0.10 | 0.05 | 43 | 19 | Non-Core. |
| Greene | 1144 | 91 | 2/22/2010 | TMG | P | trial prep: meeting with Ilyas Rona, Palko Goldman, counsel prior to court | 1.30 | 0.69 | 845 | 241 | Conferencing. |
| Greene | 1145 | 91 | 2/22/2010 | TMG | P | impanelment, openings and Dr. Kessler on first day of trial | 7.50 | 5.97 | 4875 | 2088 | Legitimate Work |
| Greene | 1146 | 91 | 2/22/2010 | TMG | P | meeting with counsel, Ilyas Rona, Palko Goldman and others on telephone conference | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1147 | 92 | 2/22/2010 | TMG | P | meeting with Dr. Kessler to prep for second day of testimony | 2.00 | 1.06 | 1300 | 371 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 1148 | 92 | 2/22/2010 | TMG | P | review of Dr. Kessler direct examination and exhibits | 2.00 | 1.59 | 1300 | 557 | Legitimate Work |
| Greene | 1149 | 92 | 2/22/2010 | TMG | P | meeting with Mike Tabb and Ilyas Rona re: exhibits for Dr. Dickersin | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1150 | 92 | 2/22/2010 | TMG | P | meeting with Mitch Cohen | 0.10 | 0.08 | 65 | 28 | Legitimate Work |
| Greene | 1151 | 92 | 2/22/2010 | TMG | P | begin prep of outline for David Franklin testimony | 0.40 | 0.32 | 260 | 111 | Legitimate Work |
| Greene | 1152 | 92 | 2/22/2010 | TMG | P | Meeting with Palko Goldman and Dr. Kessler re: testimony | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1153 | 92 | 2/22/2010 | TMG | P | Conference with Ilyas Rona, Mike Tabb and Palko Goldman re: first day of trial, jury selection and Dickersin testimony | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 1154 | 92 | 2/22/2010 | MT | P | Conference with Tom Greene and Ilyas Rona to discuss Dickersin exhibits | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Greene | 1155 | 92 | 2/22/2010 | MT | P | Meeting with James Duggan and David Kessler to prepare Dr. Kessler's trial testimony | 2.50 | 1.33 | 1313 | 464 | Conferencing. |
| Greene | 1156 | 92 | 2/22/2010 | MT | P | Attend Court to hear trial openings | 1.50 | 1.19 | 788 | 418 | Legitimate Work |
| Greene | 1157 | 92 | 2/22/2010 | MT | P | Conference with Palko Goldman, Ilyas Rona and Tom Greene re first day of trial, jury selection and Dickersin testimony | 0.60 | 0.32 | 315 | 111 | Conferencing. |
| Greene | 1158 | 92 | 2/22/2010 | MT | P | Perpare Dr. Dickersin witness outline | 7.00 | 5.57 | 3675 | 1949 | Legitimate Work |
| Hagens | 206 | 25 | 2/22/2010 | CR | PL | Attend trial; trial prep work; work on Abramson direct; provide attys and co-counsel with requested docs | 13.50 | 8.59 | 2025 | 859 | Legitimate Work, Trial Work |
| Hagens | 207 | 25 | 2/22/2010 | GC | PL | Attend Trial; Revise Dr. Abramson's Slides; Prepare List of Exhibits Referenced in Dr. Abramson's Testimony | 12.70 | 8.08 | 3810 | 808 | Legitimate Work, Trial Work |
| Hagens | 208 | 25 | 2/22/2010 | KJP | A | Attend trial; Abramson prep; Abramson slides. | 14.50 | 8.31 | 3625 | 2077 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 209 | 25 | 2/22/2010 | LC | NL | Create witness exhibit binders for E. Katcher before she headed out to Court. | 0.50 | 0.00 | 75 | 0 | Legitimate Work, Trial Work |
| Hagens | 210 | 25 | 2/22/2010 | LGB | P | Help prep Abramson for trial testimony. | 1.50 | 0.95 | 525 | 334 | Legitimate Work, Trial Work |
| Hagens | 211 | 25 | 2/22/2010 | LGB | P | Attend plaintiffs' opening argument and provide feedback to TMS on argument and trial strategy. | 1.50 | 0.64 | 525 | 223 | Conferencing, Trial Work. |
| Hagens | 212 | 25 | 2/22/2010 | MCB | PL | Document research regarding RICO claim. | 6.00 | 3.82 | 900 | 382 | Legitimate Work, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Hagens | 213 | 25 | 2/22/2010 | TMS | P | Attend Trial; Prepare Abramson direct. | 14.00 | 8.02 | 8400 | 2807 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1838 | 108 | 2/22/2010 | LN | P | Day One Neurontin Trial; deliver opening statement; preparation for direct examination of Kaiser witness;  meeting with co-counsel on preparation for Day Two. | 15.00 | 7.96 | | 2785 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1839 | 108 | 2/22/2010 | TG | PL | TRIAL/TRIAL EXHIBITS BINDER CREATION & WITNESS RESEARCH | 8.00 | 4.58 | | 458 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1840 | 108 | 2/22/2010 | JR | A | CONT. WORK ON TRIAL WITNESS PREP, PREP FOR TRIP TO BOSTON TOMORROW. | 9.50 | 6.05 | | 1512 | Legitimate Work, Trial Work |
| Kaplan | 1841 | 108 | 2/22/2010 | EK | A | TRIAL | 14.00 | 0.00 | | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Lieff | 211 | 20 | 2/22/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 212 | 20 | 2/22/2010 | ALAMEDA, SCOTT | NL | Meeting re trial preparation. | 0.50 | 0.00 | | 0 | Conferencing, Trial Work. |
| Lieff | 213 | 20 | 2/22/2010 | ALAMEDA, SCOTT | NL | Trial preparation  edit deposition cuts. | 4.00 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 214 | 20 | 2/22/2010 | DUGAR, KIRTI | PL | Review deposition cuts for trial; conference calls with Ilyas Krona and B. Himmelstein; plan project with team. | 1.50 | 0.72 | | 72 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 215 | 20 | 2/22/2010 | HIMMELSTEIN, BARRY | P | Calls with K. Dugar re trial preparation. | 0.30 | 0.13 | | 45 | Conferencing, Trial Work. |
| Lieff | 216 | 20 | 2/22/2010 | KHALSA, SAT KRIYA | NL | Index new deposition disks, copy to hard drive, load into Sanction case and update hard drives. | 0.90 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 217 | 20 | 2/22/2010 | MUGRAGE, MAJOR | NL | Load deposition transcripts and exhibits to all three copies of Sanction database. | 1.40 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 218 | 20 | 2/22/2010 | SELTZ, DANIEL | P | Deal with service of subpoena. | 1.20 | 0.76 | | 267 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 129 | 17 | 2/23/2010 | DB | P | Trial prep- Attending trial today- document review and discussion of exhibits. | 16.00 | 5.09 | 10000 | 1782 | Legitimate Work, Vague, Trial Work |
| Barrett LG | 130 | 17 | 2/23/2010 | CB | A | Trial Work | 16.00 | 0.00 | 6000 | 0 | Vague, Non-Contemporaneous, Trial Work. |
| C. Barrett | 34 | 6 | 2/23/2010 | Charles Barrett | P | meeting with co-counsel re: trial preparation; review deposition transcripts for editing and condensing into trial presentation format; draft memorandum to cocounsel; edit video depositions; exchange email with opposing counsel re: deposition designations; prepare edited transcripts for court review with objections. | 16.00 | 7.64 | | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Dugan | 121 | 11 | 2/23/2010 | James R. Dugan, II | P | Prepare for and attend trial | 9.00 | 0.00 | | 0 | Vague, Trial Work. |
| Greene | 1159 | 92 | 2/23/2010 | PG | NL | Attended trial | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |
| Greene | 1160 | 92 | 2/23/2010 | PG | NL | Meeting with Dr. Barkin and Tom Greene to prepare for direct examination | 3.50 | 0.00 | 1138 | 0 | Conferencing. |
| Greene | 1161 | 92 | 2/23/2010 | PG | NL | Meeting with Tom Greene to prepare for Dr. Barkin's direct testimony and review exhibits to be used on direct | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1162 | 93 | 2/23/2010 | IJR | P | Attended day two of trial, assisted with examination of Kessler | 5.00 | 3.98 | 2125 | 1392 | Legitimate Work |
| Greene | 1163 | 93 | 2/23/2010 | IJR | P | Reviewed and narrowed deposition designation testimony for Cheng | 1.60 | 1.27 | 680 | 446 | Legitimate Work |
| Greene | 1164 | 93 | 2/23/2010 | IJR | P | Reviewed Abramnson exhibits for purposes of proffer that Pfizer had advance knowledge of and funded content of CMEs discussed | 1.70 | 1.35 | 723 | 473 | Legitimate Work |
| Greene | 1165 | 93 | 2/23/2010 | IJR | P | Preparation of exhibits to be used for Dr. Dickersin's examination | 4.30 | 3.42 | 1828 | 1197 | Legitimate Work |
| Greene | 1166 | 93 | 2/23/2010 | TMG | P | prep for continued direct examination of Dr. kessler and review Kessler exhibits | 2.30 | 1.83 | 1495 | 640 | Legitimate Work |
| Greene | 1167 | 93 | 2/23/2010 | TMG | P | meeting with Dr. Kessler in prep for his second day of testimony | 0.80 | 0.42 | 520 | 149 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1168 | 93 | 2/23/2010 | TMG | P | trial second day before Judge Saris | 5.00 | 3.98 | 3250 | 1392 | Legitimate Work |
| Greene | 1169 | 93 | 2/23/2010 | TMG | P | meeting with Dr. Barkin to prep him for testimony and joined by Palko Goldman | 5.00 | 2.65 | 3250 | 928 | Conferencing. |
| Greene | 1170 | 93 | 2/23/2010 | TMG | P | meeting with Palko Goldman re: Dr. Barkin testimony | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1171 | 93 | 2/23/2010 | TMG | P | review Dr. Kessler exhibits and outline for second day of his testimony | 1.00 | 0.80 | 650 | 278 | Legitimate Work |
| Greene | 1172 | 93 | 2/23/2010 | MT | P | Trip to Baltimore to prepare Kay Dickersin for trial testimony | 16.50 | 6.56 | 8663 | 2297 | Legitimate Work, Travel |
| Greene | 1173 | 93 | 2/23/2010 | MT | P | Prepare witness outline for Kay Dickersin | 2.00 | 1.59 | 1050 | 557 | Legitimate Work |
| Greene | 1174 | 93 | 2/23/2010 | MT | P | Draft, and revise Dickersin witness outline | 4.50 | 3.58 | 2363 | 1253 | Legitimate Work |
| Hagens | 214 | 26 | 2/23/2010 | CR | PL | Attend trial; trial prep work; work on Abramson direct | 13.50 | 8.59 | 2025 | 859 | Legitimate Work, Trial Work |
| Hagens | 215 | 26 | 2/23/2010 | GC | PL | Attend Trial; Revise Three Abramson Slides; Research Anti-Epileptic Drugs that Have Been Approved for Other Uses; Research Number of Suicide Cases Arising From Neurontin | 11.30 | 7.19 | 3390 | 719 | Legitimate Work, Trial Work |
| Hagens | 216 | 26 | 2/23/2010 | KJP | A | Attend trial; Abramson slides; Abramson prep. | 16.50 | 9.45 | 4125 | 2363 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 217 | 26 | 2/23/2010 | MCB | PL | print and email documents for trial | 2.25 | 1.43 | 338 | 143 | Legitimate Work, Trial Work |
| Hagens | 218 | 26 | 2/23/2010 | TMS | P | Attend Trial and prepare for further direct examination of Abramson. | 14.00 | 8.02 | 8400 | 2807 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1842 | 108 | 2/23/2010 | LN | P | Day Two Neurontin Trial; David Kessler witness; preparation for direct examination of Kaiser witnesses; meeting with cocounsel on preparation for Day Three. | 16.00 | 8.49 | | 2970 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1843 | 108 | 2/23/2010 | TG | PL | TRIAL PREP BINDER | 3.00 | 1.72 | | 172 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1845 | 109 | 2/23/2010 | JR | A | TRAVEL TO BOSTON, PREP AMBROSE FOR TESTIMONY, MEET W/TOM ED & LINDA RE  DAMAGES | 11.75 | 4.99 | | 1246 | Legitimate Work, Travel, Conferencing, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1846 | 109 | 2/23/2010 | EK | A | TRIAL | 14.00 | 0.00 | | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Lieff | 219 | 20 | 2/23/2010 | ALAMEDA, SCOTT | NL | Trial preparation  edit deposition cuts. | 7.00 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 220 | 20 | 2/23/2010 | MUGRAGE, MAJOR | NL | Create deposition video clips and compilation for use at trial. | 5.00 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 221 | 20 | 2/23/2010 | MUKHERJI, RENEE | NL | [NO NARRATIVE IN BILLING SUBMISSION] | 0.50 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 222 | 20 | 2/23/2010 | SELTZ, DANIEL | P | Follow-up re service of subpoena; research re statutes re interference of subpoena. | 1.70 | 1.08 | | 379 | Legitimate Work, Trial Work |
| Barrett LG | 131 | 17 | 2/24/2010 | DB | P | Trial prep-(5.5) Attending trial today(6.0)- post trial document review and discussion (8.1). Email to Tom Greene, Tom Sobol, Linda Nussbaum re trial plan schedule(.4) | 20.00 | 6.36 | 12500 | 2228 | Legitimate Work, Vague, Trial Work |
| Barrett LG | 132 | 17 | 2/24/2010 | CB | A | Trial Work | 16.00 | 0.00 | 6000 | 0 | Vague, Non-Contemporaneous, Trial Work. |
| C. Barrett | 35 | 6 | 2/24/2010 | Charles Barrett | P | review deposition transcripts for editing and condensing into trial presentation format; draft memorandum to co-counsel; edit video depositions; exchange email with co-counsel; prepare edited transcripts for court review with objections; edit opposing counsel's designations | 16.00 | 11.46 | | 4010 | Legitimate Work, Non-Contemporaneous |
| Greene | 1175 | 93 | 2/24/2010 | PG | NL | Meeting with Dr. Barkin to prepare for direct examination | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 1176 | 93 | 2/24/2010 | PG | NL | Attended trial | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |
| Greene | 1177 | 93 | 2/24/2010 | PG | NL | Meeting with Dr. Barkin and Tom Greene | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1178 | 94 | 2/24/2010 | PG | NL | Meeting with Ilyas Rona to prepare slides and exhibits for Dr. Barkin direct | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 1179 | 94 | 2/24/2010 | PG | NL | Meeting with Tom Greene to review slides and exhibits to be used with Dr. Barkin on direct and to discuss testimony | 2.10 | 0.00 | 683 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1180 | 94 | 2/24/2010 | IJR | P | Preparing direct examination outline for Dr. Dickersin | 5.80 | 4.61 | 2465 | 1615 | Legitimate Work |
| Greene | 1181 | 94 | 2/24/2010 | IJR | P | Revised and finalized Dickersin outline | 3.90 | 3.10 | 1658 | 1086 | Legitimate Work |
| Greene | 1182 | 94 | 2/24/2010 | IJR | P | Attended Trial day 3 | 4.50 | 3.58 | 1913 | 1253 | Legitimate Work |
| Greene | 1183 | 94 | 2/24/2010 | IJR | P | Prepared Barkin exhibits list for direct examination and meeting with Tom Greene | 3.20 | 2.12 | 1360 | 743 | Legitimate Work, Conferencing |
| Greene | 1184 | 94 | 2/24/2010 | TMG | P | prep for court and meeting with counsel prior to court. | 2.00 | 1.33 | 1300 | 464 | Legitimate Work, Conferencing |
| Greene | 1185 | 94 | 2/24/2010 | TMG | P | trial, third day until 1:00pm | 4.50 | 3.58 | 2925 | 1253 | Legitimate Work |
| Greene | 1186 | 94 | 2/24/2010 | TMG | P | meeting after court, Don Barrett, Tom Sobol, Linda Nussbaum, others | 1.30 | 0.69 | 845 | 241 | Conferencing. |
| Greene | 1187 | 94 | 2/24/2010 | TMG | P | preparing Barkin for trial testimony; Meeting with Dr. Barkin, joined by Palko Goldman; outline for depo | 8.00 | 5.30 | 5200 | 1856 | Legitimate Work, Conferencing |
| Greene | 1188 | 94 | 2/24/2010 | TMG | P | Meeting with Palko Goldman to review slides and exhibits to be used with Dr. Barkin on direct and to discuss testimony | 2.10 | 1.11 | 1365 | 390 | Conferencing. |
| Greene | 1189 | 94 | 2/24/2010 | MT | P | Prepare trial exhibits to be used with Dr. Dickersin | 2.30 | 1.83 | 1208 | 640 | Legitimate Work |
| Hagens | 219 | 26 | 2/24/2010 | CR | PL | Attend trial; trial prep work; work on exhibits; provide attys and co-counsel with requested docs | 14.00 | 8.91 | 2100 | 891 | Legitimate Work, Trial Work |
| Hagens | 220 | 26 | 2/24/2010 | GC | PL | Attend Trial; Telephone Call with Mr. Fromson regarding Number of Suicide Cases; E-mail to Mr. Sobol regarding Number of Suicide Cases; Prepare Excerpts from Pande Lecture and Power Point Slides to Play for Jury | 10.90 | 5.78 | 3270 | 578 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 221 | 26 | 2/24/2010 | KJP | A | Attend trial; direct of Abramson; prep for Abramson direct. | 16.00 | 9.17 | 4000 | 2291 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 222 | 26 | 2/24/2010 | MCB | PL | print and email documents for trial | 2.00 | 1.27 | 300 | 127 | Legitimate Work, Trial Work |
| Hagens | 223 | 26 | 2/24/2010 | TMS | P | Attend trial and prepare Bird direct. | 14.00 | 8.02 | 8400 | 2807 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1847 | 109 | 2/24/2010 | LN | P | Day Three Neurontin Trial; John Abramson witness; preparation for direct examination of Kaiser witnesses;  meeting with co-counsel on preparation for Day Four | 14.50 | 7.69 | | 2692 | Legitimate Work, Conferencing, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1848 | 109 | 2/24/2010 | TG | PL | TRIAL PREP BINDERS & WITNESS RESEARCH | 6.00 | 3.44 | | 344 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1849 | 109 | 2/24/2010 | JR | A | CONT. TRIAL PREP | 6.75 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1850 | 109 | 2/24/2010 | EK | A | TRIAL | 13.50 | 0.00 | | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Lieff | 223 | 21 | 2/24/2010 | ALAMEDA, SCOTT | NL | Trial preparation  edit deposition cuts. | 7.00 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 224 | 21 | 2/24/2010 | DUGAR, KIRTI | PL | Review deposition video cuts projects for trial; meeting with staff re same; follow up on work flow. | 2.50 | 1.43 | | 143 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 225 | 21 | 2/24/2010 | KHALSA, SAT KRIYA | NL | Quality control issues with the video clip project. | 1.70 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Barrett LG | 133 | 17 | 2/25/2010 | CB | A | Trial Work | 16.00 | 0.00 | 6000 | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Barrett LG | 134 | 17 | 2/25/2010 | DB | P | Trial Prep(4.5) In Trial (6.0); post-trial review of schedule and witnesses, discussions and exhibit review for tomorrow's trial(5.6) | 16.20 | 5.16 | 10125 | 1804 | Legitimate Work, Vague, Trial Work |
| C. Barrett | 36 | 6 | 2/25/2010 | Charles Barrett | P | meeting with co-counsel re: trial preparation; review deposition transcripts for editing and condensing into trial presentation format; draft memorandum to co-counsel; edit video depositions; exchange email with opposing counsel; prepare edited transcripts for court review | 16.00 | 7.64 | | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Dugan | 122 | 11 | 2/25/2010 | James R. Dugan, II | P | Receipt and review of Motion and Memorandum to Strike The Testimony Of John Abramson | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 358 | 23 | 2/25/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion and Memorandum to Strike The Testimony Of John Abramson | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1190 | 94 | 2/25/2010 | PG | NL | Attended trial | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1191 | 94 | 2/25/2010 | PG | NL | Review documents and select and prepare exhibits for use with Dr. Perry on direct | 3.60 | 0.00 | 1170 | 0 | Legitimate Work |
| Greene | 1192 | 94 | 2/25/2010 | PG | NL | meeting with Ilyas Rona and Tom Greene re various trial tasks | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 1193 | 95 | 2/25/2010 | IJR | P | Preparing slides for direct examination of Dr. Dickersin | 5.20 | 4.14 | 2210 | 1448 | Legitimate Work |
| Greene | 1194 | 95 | 2/25/2010 | IJR | P | Attended trial and assisted with examination of Dr. Dickersin and Dr. Barkin | 5.00 | 3.98 | 2125 | 1392 | Legitimate Work |
| Greene | 1195 | 95 | 2/25/2010 | IJR | P | Prepared slides for direct examination of Dr. Barkin | 2.50 | 1.99 | 1063 | 696 | Legitimate Work |
| Greene | 1196 | 95 | 2/25/2010 | IJR | P | Assisted in preparation of direct examination of Dr. Barkin | 2.50 | 1.99 | 1063 | 696 | Legitimate Work |
| Greene | 1197 | 95 | 2/25/2010 | IJR | P | meeting with Tom Greene and Palko Goldman re various trial tasks | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 1198 | 95 | 2/25/2010 | TMG | P | meeting with Kay Dickersin to prep her before testimony | 2.00 | 1.06 | 1300 | 371 | Conferencing. |
| Greene | 1199 | 95 | 2/25/2010 | TMG | P | trial fourth day | 4.50 | 3.58 | 2925 | 1253 | Legitimate Work |
| Greene | 1200 | 95 | 2/25/2010 | TMG | P | meeting with Mike Tabb and review of depo designation | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1201 | 95 | 2/25/2010 | TMG | P | telephone conference with Mitch Cohen | 0.30 | 0.24 | 195 | 84 | Legitimate Work |
| Greene | 1202 | 95 | 2/25/2010 | TMG | P | telephone conference with Don Barrett | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1203 | 95 | 2/25/2010 | TMG | P | meeting with Dr. Barkin to prep him for second day | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Greene | 1204 | 95 | 2/25/2010 | TMG | P | prep new outline for Dr. Barkin and metri slide review | 3.50 | 2.78 | 2275 | 975 | Legitimate Work |
| Greene | 1205 | 95 | 2/25/2010 | TMG | P | meeting with Ilyas Rona and Palko Goldman re various trial tasks | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 1206 | 95 | 2/25/2010 | TMG | P | meeting re: Barkin slides | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1207 | 95 | 2/25/2010 | MT | P | Meeting with Tom Greene and review of depo designations | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 1208 | 95 | 2/25/2010 | MT | P | Attend trial to view Dickersin/Barkin expert testimony | 2.50 | 1.99 | 1313 | 696 | Legitimate Work |
| Hagens | 224 | 26 | 2/25/2010 | AMA | PL | Compile and save reliance materials for Defendant's Experts; gather various materials for attorneys working in office. | 4.00 | 2.29 | 600 | 229 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 225 | 26 | 2/25/2010 | CR | PL | Attend trial; trial prep work; work on exhibits | 11.75 | 7.48 | 1763 | 748 | Legitimate Work, Trial Work |
| Hagens | 226 | 26 | 2/25/2010 | GC | PL | Attend Trial; Compile Reliance Materials from Drs. Field and Arrowsmith-Lowe | 10.90 | 6.94 | 3270 | 694 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Hagens | 227 | 26 | 2/25/2010 | KJP | A | Attend trial; Prepare cross of Field & Arrowsmith-Lowe | 12.50 | 0.00 | 3125 | 0 | Client Relations, Non-Contemporaneous, Trial Work. |
| Hagens | 228 | 27 | 2/25/2010 | MCB | PL | Document research regarding RICO claim. | 4.50 | 2.86 | 675 | 286 | Legitimate Work, Trial Work |
| Hagens | 229 | 27 | 2/25/2010 | TMS | P | Attend Trial; prepare Rosenthal, Conti, Hartman directs | 14.00 | 8.02 | 8400 | 2807 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1851 | 109 | 2/25/2010 | LN | P | Day Four Neurontin Trial; Kay Dickersin and Jeffrey Barkin Witnesses; preparation for direct examination of Kaiser witnesses; meeting with Ambrose Carrejo in preparation for testimony; meeting with co-counsel in preparation for Day Five. | 16.25 | 8.62 | | 3017 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1852 | 109 | 2/25/2010 | JR | A | TRIAL WORK, WEBSITE OTHER ISSUES | 8.75 | 5.57 | | 1392 | Legitimate Work, Trial Work |
| Kaplan | 1853 | 109 | 2/25/2010 | EK | A | TRIAL | 14.00 | 0.00 | | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Lieff | 226 | 21 | 2/25/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 227 | 21 | 2/25/2010 | ALAMEDA, SCOTT | NL | Trial preparation edit deposition cuts. | 5.00 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 228 | 21 | 2/25/2010 | KHALSA, SAT KRIYA | NL | Look into issues with the deposition video clips. Find out the status of the video for Brian Alldredge. | 1.20 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 229 | 21 | 2/25/2010 | SELTZ, DANIEL | P | Review trial transcripts and recent filings. | 0.80 | 0.51 | | 178 | Legitimate Work, Trial Work |
| Barrett LG | 135 | 17 | 2/26/2010 | CB | A | Trial Work | 16.00 | 0.00 | 6000 | 0 | Vague, Non-Contemporaneous, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| C. Barrett | 37 | 6 | 2/26/2010 | Charles Barrett | P | meeting with co-counsel re: trial preparation; review deposition transcripts for editing and condensing into trial presentation format; t/c with Don Barrett re: deposition project; exchange email with opposing counsel; draft edited transcripts for court review; edit opposing counsel's designations | 16.00 | 7.64 | | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 1209 | 96 | 2/26/2010 | PG | NL | Attended trial | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |
| Greene | 1210 | 96 | 2/26/2010 | IJR | P | Attended trial and assisted in direct examination of Dr. Barkin | 5.30 | 4.22 | 2253 | 1476 | Legitimate Work |
| Greene | 1211 | 96 | 2/26/2010 | IJR | P | Preparation of slides to be used during direct examination of Dr. Perry | 4.50 | 3.58 | 1913 | 1253 | Legitimate Work |
| Greene | 1212 | 96 | 2/26/2010 | IJR | P | Reviewed and edited final Leslie Tive depo cut | 0.80 | 0.64 | 340 | 223 | Legitimate Work |
| Greene | 1213 | 96 | 2/26/2010 | IJR | P | Reviewed admissibility of Exhibit 360 and drafted email to Barry Himmelstein re: obtaining 902 certificate | 0.50 | 0.40 | 213 | 139 | Legitimate Work |
| Greene | 1214 | 96 | 2/26/2010 | IJR | P | Sending articles requested by Hagens Berman via YouSendIt | 0.40 | 0.21 | 170 | 74 | Non-Core. |
| Greene | 1215 | 96 | 2/26/2010 | IJR | P | Finalized and served list of Perry exhibits | 1.20 | 0.80 | 510 | 278 | Legitimate Work, Non-Core |
| Greene | 1216 | 96 | 2/26/2010 | TMG | P | Trial fifth day | 4.50 | 3.58 | 2925 | 1253 | Legitimate Work |
| Greene | 1217 | 96 | 2/26/2010 | MT | P | Review deposition designations to look for further cuts to Tive, Marino, and Glanzman depositions; compare witness testimony to determine what witness presents best testimony regarding factual incidents | 4.50 | 3.58 | 2363 | 1253 | Legitimate Work |
| Hagens | 230 | 27 | 2/26/2010 | AMA | PL | Organize hard copy binders of Plaintiffs' admitted exhibits. | 2.00 | 1.15 | 300 | 115 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 231 | 27 | 2/26/2010 | CR | PL | Attend trial; trial prep work; work on exhibits; work on directs; provide attys and co-counsel with requested docs; work on trial laptop | 12.50 | 7.96 | 1875 | 796 | Legitimate Work, Trial Work |
| Hagens | 232 | 27 | 2/26/2010 | GC | PL | Compile Reliance Materials from Drs. Field and Arrowsmith-Lowe; Review Defendants' Motion to Strike Abramson Testimony; Meet with Mr. Sobol and Ms. Johnson Parker regarding Pending Tasks | 7.60 | 4.03 | 2280 | 403 | Legitimate Work, Conferencing, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Hagens | 233 | 27 | 2/26/2010 | KJP | A | Attend trial; prep for Carrejo. | 16.00 | 9.17 | 4000 | 2291 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 234 | 27 | 2/26/2010 | LGB | P | Review transcript of defense opening for quote for KJP. | 0.25 | 0.16 | 88 | 56 | Legitimate Work, Trial Work |
| Hagens | 235 | 27 | 2/26/2010 | MCB | PL | Document research regarding RICO claim. | 3.75 | 2.39 | 563 | 239 | Legitimate Work, Trial Work |
| Hagens | 236 | 27 | 2/26/2010 | TMS | P | Prepare to hear Barkin testimony, attend trial; prepare Rosenthal, Conti, Hartman directs | 14.00 | 8.02 | 8400 | 2807 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1854 | 109 | 2/26/2010 | LN | P | Day Five Neurontin Trial; Jeffrey Barkin witness; conduct direct examination of Kaiser witness Ambrose Carrejo; travel  Boston to New York | 15.00 | 4.77 | | 1671 | Legitimate Work, Travel, Trial Work |
| Kaplan | 1855 | 109 | 2/26/2010 | MM | PL | TRIAL/COMPILE DOCS FOR EK | 1.25 | 0.80 | | 80 | Legitimate Work, Trial Work |
| Kaplan | 1856 | 109 | 2/26/2010 | WG | PL | TRIAL/PREPARING BINDERS AND SHIPPING THEM TO BOSTON | 1.50 | 0.95 | | 95 | Legitimate Work, Trial Work |
| Kaplan | 1857 | 109 | 2/26/2010 | NR | A | PREPARATION OF WITNESS BINDERS, REVIEW OF TRIAL TRANSCRIPT, SEARCHES FOR POTENTIAL  EXHIBITS. | 4.75 | 3.02 | | 756 | Legitimate Work, Trial Work |
| Kaplan | 1858 | 109 | 2/26/2010 | JR | A | TRIAL WORK; BINDERS & OTHER ISSUES, REVIEW TRANSCRIPTS | 6.50 | 4.14 | | 1034 | Legitimate Work, Trial Work |
| Kaplan | 1859 | 109 | 2/26/2010 | EK | A | TRIAL | 12.50 | 0.00 | | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Lieff | 230 | 21 | 2/26/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 231 | 21 | 2/26/2010 | HIMMELSTEIN, BARRY | P | Review email from Ilyas Rona re obtaining 902 certificate. | 0.10 | 0.06 | | 22 | Legitimate Work, Trial Work |
| Barrett LG | 136 | 17 | 2/27/2010 | DB | P | Prep for trial; Review exhibit lists; Review depo schedule 1 | 14.20 | 9.04 | 8875 | 3163 | Legitimate Work, Trial Work |
| Barrett LG | 137 | 17 | 2/27/2010 | CB | A | Trial Work | 16.00 | 0.00 | 6000 | 0 | Vague, Non-Contemporaneous, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C. Barrett | 38 | 6 | 2/27/2010 | Charles Barrett | P | meeting with co-counsel re: trial preparation; review deposition transcripts for editing and condensing into trial presentation format; draft memorandum to co-counsel; edit video depositions; exchange email with opposing counsel and co-counsel; prepare edited transcripts for court review; review and object to opposing counsel's designations | 16.00 | 7.64 | | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 1221 | 96 | 2/27/2010 | IJR | P | Revision of slides to be used with direct examination of Dr. Perry | 2.50 | 1.99 | 1063 | 696 | Legitimate Work |
| Greene | 1222 | 96 | 2/27/2010 | IJR | P | Preparation of direct examination of Dr. Perry | 5.60 | 4.46 | 2380 | 1559 | Legitimate Work |
| Greene | 1223 | 96 | 2/27/2010 | IJR | P | Revising outline for Dr. Perry's direct exam | 2.30 | 1.83 | 978 | 640 | Legitimate Work |
| Greene | 1224 | 97 | 2/27/2010 | IJR | P | Reviewing Mellick trial exhibits for possible use with Dr. Perry | 1.30 | 1.03 | 553 | 362 | Legitimate Work |
| Greene | 1225 | 97 | 2/27/2010 | TMG | P | review and edit of deposition transcripts | 7.50 | 5.97 | 4875 | 2088 | Legitimate Work |
| Greene | 1226 | 97 | 2/27/2010 | TMG | P | review Perry report | 3.00 | 2.39 | 1950 | 835 | Legitimate Work |
| Greene | 1227 | 97 | 2/27/2010 | MT | P | Review and preparation of all exhibits to be used with designated deposition testimony | 4.00 | 3.18 | 2100 | 1114 | Legitimate Work |
| Hagens | 237 | 27 | 2/27/2010 | GC | PL | Draft Opposition to Motion to Strike Abramson Testimony; Begin Reviewing Bell's Report for References to Kaiser | 5.20 | 3.31 | 1560 | 331 | Legitimate Work, Trial Work |
| Hagens | 238 | 27 | 2/27/2010 | KJP | A | Review reports of pain experts; trial prep. | 6.00 | 3.44 | 1500 | 859 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1860 | 109 | 2/27/2010 | LN | P | Review and edit opposition briefs; review and edit Motion to Quash Trial Subpoena to Dennis Helling; preparation for  direct examination of Kaiser witnesses | 9.00 | 5.73 | | 2005 | Legitimate Work, Trial Work |
| Kaplan | 1862 | 110 | 2/27/2010 | JR | A | TRIAL WORK, ANALYZE PHONE BOOK EXHIBITS; OTHER ISSUES; E-MAILS RE SAME | 5.50 | 3.50 | | 875 | Legitimate Work, Trial Work |
| Kaplan | 1863 | 110 | 2/27/2010 | EK | A | TRIAL PREP; MOTION TO QUASH, ETC. | 11.00 | 6.30 | | 1575 | Legitimate Work, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 138 | 18 | 2/28/2010 | DB | P | Prep for trial; Review and organize depo schedule and exhibits; various phone calls with co-counsel | 11.00 | 5.83 | 6875 | 2042 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 139 | 18 | 2/28/2010 | CB | A | Trial Work | 16.00 | 0.00 | 6000 | 0 | Vague, Non-Contemporaneous, Trial Work. |
| C. Barrett | 39 | 7 | 2/28/2010 | Charles Barrett | P | meeting with co-counsel re: trial preparation; review deposition transcripts for editing and condensing into trial presentation format; draft memorandum to cocounsel; edit video depositions; exchange email with opposing counsel; prepare edited transcripts for court review; review and make objections to opposing counsel's designations. | 16.00 | 7.64 | | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 1228 | 97 | 2/28/2010 | PG | NL | Meeting with Tom Greene and Dr. Perry to prepare for direct examination | 6.50 | 0.00 | 2113 | 0 | Conferencing. |
| Greene | 1229 | 97 | 2/28/2010 | IJR | P | Preparation of direct examination of Dr. Perry | 3.80 | 3.02 | 1615 | 1058 | Legitimate Work |
| Greene | 1230 | 97 | 2/28/2010 | IJR | P | Revising direct examination outline for Dr. Perry | 7.30 | 5.81 | 3103 | 2033 | Legitimate Work |
| Greene | 1231 | 97 | 2/28/2010 | IJR | P | Preparing email for Corinne Reed with pinpoint cites to documents to be used during direct examination of Dr. Perry | 1.00 | 0.80 | 425 | 278 | Legitimate Work |
| Greene | 1232 | 97 | 2/28/2010 | IJR | P | Reviewed manner in which Merlin exhibit was prepared and forwarded description to Kristen Johnson Parker | 0.60 | 0.48 | 255 | 167 | Legitimate Work |
| Greene | 1233 | 97 | 2/28/2010 | TMG | P | meeting with Dr. Perry and Palko Goldman to prep for his testimony | 6.50 | 5.17 | 4225 | 1810 | Legitimate Work |
| Greene | 1234 | 97 | 2/28/2010 | TMG | P | reviewing Perry report and outline prep | 2.00 | 1.59 | 1300 | 557 | Legitimate Work |
| Greene | 1235 | 97 | 2/28/2010 | MT | P | Review and preparation of all exhibits to be used with designated deposition testimony. | 2.50 | 1.99 | 1313 | 696 | Legitimate Work |
| Greene | 1236 | 97 | 2/28/2010 | MT | P | Review designated deposition testimony to determine whether depositions exhibits were contained in trial exhibit lists; review lists for earlier and later versions of exhibits | 5.30 | 4.22 | 2783 | 1476 | Legitimate Work |
| Greene | 1237 | 97 | 2/28/2010 | MT | P | Review all deposition designations and estimate running timesl | 2.50 | 1.99 | 1313 | 696 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Hagens | 239 | 27 | 2/28/2010 | CR | PL | Trial prep work; work on McCrory and Jewell directs; work on Hyatt video; provide attys and co-counsel with requested docs | 7.50 | 4.77 | 1125 | 477 | Legitimate Work, Trial Work |
| Hagens | 240 | 27 | 2/28/2010 | GC | PL | Revise Opposition to Motion to Strike Abramson Testimony; Circulate Draft to Mr. Sobol, Ms. Johnson Parker, and others on team | 2.40 | 1.53 | 720 | 153 | Legitimate Work, Trial Work |
| Hagens | 241 | 27 | 2/28/2010 | KJP | A | Draft memo on Kaiser story; prep Kaiser witnesses; Prepare cross of Brenner, Bell, Bird. | 8.00 | 4.58 | 2000 | 1146 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 242 | 28 | 2/28/2010 | TMS | P | Prepare for Perry and other upcoming witnesses; prepare Rosenthal, Conti, Hartman directs | 6.00 | 3.44 | 3600 | 1203 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1864 | 110 | 2/28/2010 | LN | P | Review and edit opposition briefs; review and edit Motion to Quash Trial Subpoena to Dennis Helling; preparation for direct examination of Kaiser witnesses; travel to Boston | 10.00 | 3.18 | | 1114 | Legitimate Work, Travel, Trial Work |
| Kaplan | 1865 | 110 | 2/28/2010 | JR | A | TRIAL WORK; E-MAILS & CALLS RE WITNESS PREP, FORMULARY REVIEW & EDIT OPPN MOTIONS | 6.25 | 3.32 | | 829 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1866 | 110 | 2/28/2010 | EK | A | TRIAL PREP | 12.50 | 0.00 | | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Lieff | 232 | 21 | 2/28/2010 | ALAMEDA, SCOTT | NL | Trial preparation edit deposition cuts. | 9.00 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 233 | 21 | 2/28/2010 | DUGAR, KIRTI | PL | Follow up on video deposition cuts for trial; phone call from Charles Barrett, co-counsel re same; emails re same; calls to and from S. Alameda re same. | 2.50 | 0.95 | | 95 | Conferencing, Non-Contemporaneous, Trial Work. |
| Lieff | 234 | 21 | 2/28/2010 | GRANT, ANTHONY | NL | Assist with preparation of trial video clips. | 4.00 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 235 | 21 | 2/28/2010 | MUGRAGE, MAJOR | NL | Prepare videotaped deposition selections for use at trial. | 4.00 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 236 | 21 | 2/28/2010 | SELTZ, DANIEL | P | Review trial transcripts and motion to quash. | 0.30 | 0.19 | | 67 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 140 | 18 | 3/1/2010 | DB | P | Meet with co-counsel (1.0) Attend trial(8.0); Review and discuss trial documents and exhibits(6.5) | 15.50 | 8.22 | 9688 | 2877 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 141 | 18 | 3/1/2010 | CB | A | Trial Work | 16.00 | 0.00 | 6000 | 0 | Vague, Non-Contemporaneous, Trial Work. |
| C. Barrett | 40 | 7 | 3/1/2010 | Charles Barrett | P | review deposition transcripts for editing and condensing into trial presentation format; draft memorandum to co-counsel; edit video depositions; prepare edited transcripts for court review | 16.00 | 9.17 | | 3208 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 123 | 11 | 3/1/2010 | James R. Dugan, II | P | Receipt and review of Emergency Motion/Memo to Quash Trial Subpoena  Directed to Dennis Helling | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 359 | 23 | 3/1/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Emergency Motion/Memo to Quash Trial Subpoena Directed to Dennis Helling | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1238 | 98 | 3/1/2010 | PG | NL | Attended trial | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |
| Greene | 1239 | 98 | 3/1/2010 | PG | NL | Meeting with Drs. Millares and Hyatt to prepare for direct examinations. | 3.50 | 0.00 | 1138 | 0 | Conferencing. |
| Greene | 1240 | 98 | 3/1/2010 | PG | NL | Meeting with Dr. Carrejo, Linda Nussbaum and Kristen Parker | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 1241 | 98 | 3/1/2010 | IJR | P | Attended trial and assisted with direct examination of Dr. Perry | 6.20 | 4.93 | 2635 | 1726 | Legitimate Work |
| Greene | 1242 | 98 | 3/1/2010 | IJR | P | Preparing notebooks with Perry exhibits, including organizing files, burning CD, travel to Kinkos, working with customer rep, and QCing final product | 2.40 | 1.27 | 1020 | 446 | Non-Core. |
| Greene | 1243 | 98 | 3/1/2010 | IJR | P | Reviewed and revised Perry direct examination outline | 2.80 | 2.23 | 1190 | 780 | Legitimate Work |
| Greene | 1244 | 98 | 3/1/2010 | IJR | P | Reviewed portions of deposition designation video of Leslie Tive | 0.80 | 0.64 | 340 | 223 | Legitimate Work |
| Greene | 1245 | 98 | 3/1/2010 | IJR | P | Reviewed and made modifications to slides for direct examination of Dr. Perry | 0.90 | 0.72 | 383 | 251 | Legitimate Work |
| Greene | 1246 | 98 | 3/1/2010 | IJR | P | Reviewed and organized RICO documents relating to CDM and MAC | 2.50 | 1.99 | 1063 | 696 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1247 | 98 | 3/1/2010 | IJR | P | Conference with trial team to discuss status and next steps | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1248 | 98 | 3/1/2010 | IJR | P | Attended trial and assisted with direct examination of Dr. Perry | 3.20 | 2.55 | 1360 | 891 | Legitimate Work |
| Greene | 1249 | 98 | 3/1/2010 | TMG | P | preparation for Dr. Perry direct examination | 1.50 | 1.19 | 975 | 418 | Legitimate Work |
| Greene | 1250 | 98 | 3/1/2010 | TMG | P | meeting with Dr. Perry | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1251 | 98 | 3/1/2010 | TMG | P | attendance at trial | 4.50 | 3.58 | 2925 | 1253 | Legitimate Work |
| Greene | 1252 | 98 | 3/1/2010 | TMG | P | meeting with counsel after trial | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1253 | 98 | 3/1/2010 | TMG | P | meeting with Dr. Perry to prepare for tomorrow's testimony | 2.50 | 1.33 | 1625 | 464 | Conferencing. |
| Greene | 1254 | 99 | 3/1/2010 | TMG | P | meeting with Charles Barrett and Mike Tabb re:deposition testimony | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1255 | 99 | 3/1/2010 | TMG | P | preparation of Dr. Perry direct on new topics | 1.00 | 0.80 | 650 | 278 | Legitimate Work |
| Greene | 1256 | 99 | 3/1/2010 | MT | P | Prepare hard copies of Boris Trial Deposition Exhibits. | 3.50 | 2.78 | 1838 | 975 | Legitimate Work |
| Greene | 1257 | 99 | 3/1/2010 | MT | P | View Tive Video Cut | 1.50 | 1.19 | 788 | 418 | Legitimate Work |
| Greene | 1258 | 99 | 3/1/2010 | MT | P | View Marino Deposition Designation Video | 1.00 | 0.80 | 525 | 278 | Legitimate Work |
| Greene | 1259 | 99 | 3/1/2010 | MT | P | Meeting with Tom Greene and Charles Barrett regarding status of video depositions and designations | 1.00 | 0.53 | 525 | 186 | Conferencing. |
| Hagens | 243 | 28 | 3/1/2010 | AMA | PL | Prepare voluminous exhibits to be admitted into evidence with highlighting as well as comprehensive list and summaries of the exhibits. | 3.00 | 1.72 | 450 | 172 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 244 | 28 | 3/1/2010 | AJV | PL | Research on prejudgment interest - RICO and designation of depositions. | 8.00 | 2.29 | 2400 | 229 | Legitimate Work, Pre-judgment Interest, Non-Contemporaneous, Trial Work |
| Hagens | 245 | 28 | 3/1/2010 | CR | PL | Attend trial; trial prep work; work on Perry direct; work on Hyatt video; work on exhibits | 11.50 | 7.32 | 1725 | 732 | Legitimate Work, Trial Work |
| Hagens | 246 | 28 | 3/1/2010 | GC | PL | Review Bell's Report for References to Kaiser; E-mail Mr. Sobol regarding same; Revise Opposition to Motion to Strike Abramson Testimony; Review Exhibits Showing Fraud in Criminal Action Against Warner-Lambert; E-mail Mr. Sobol regarding same | 8.90 | 5.66 | 2670 | 566 | Legitimate Work, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 247 | 28 | 3/1/2010 | KJP | A | prep Carrejo, Hyatt, Millares; prep Jewell; Draft directs of same. | 18.00 | 10.31 | 4500 | 2578 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 248 | 28 | 3/1/2010 | TMS | P | Attend trial, direct examination of Dr. Nick Jewell and trial prep. | 13.50 | 7.73 | 8100 | 2707 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1867 | 110 | 3/1/2010 | LN | P | Day Six Neurontin Trial; Douglas McCrory, Nicholas Jewell and Thomas Perry witnesses; preparation for direct examination of Kaiser witnesses; meeting with co-counsel on preparation for Day Seven; meeting with Ambrose Carrejo to prepare for testimony March 2 | 15.25 | 8.09 | | 2831 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1868 | 110 | 3/1/2010 | WG | PL | TRIAL/PULLING ROGGS RESPONSES FOR TRIAL | 0.50 | 0.32 | | 32 | Legitimate Work, Trial Work |
| Kaplan | 1869 | 110 | 3/1/2010 | TG | PL | TRIAL/TRIAL EXHIBIT BINDERS TRIAL FILINGS & WITNESS PREP MATERIALS. | 7.00 | 4.01 | | 401 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1870 | 110 | 3/1/2010 | JR | A | TRIAL/TRIAL WORK, PROVIDER LIST & OTHER ISSUES, DATA ANALYSIS W/CALVIN | 11.50 | 7.32 | | 1830 | Legitimate Work, Trial Work |
| Kaplan | 1871 | 110 | 3/1/2010 | EK | A | TRIAL/TRIAL SUPPORT WORK IN BOSTON | 14.25 | 0.00 | | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Lieff | 237 | 21 | 3/1/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 238 | 21 | 3/1/2010 | ALAMEDA, SCOTT | NL | Trial preparation edit deposition cuts. | 1.00 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 239 | 21 | 3/1/2010 | DUGAR, KIRTI | PL | Follow up on trial needs; meeting with team re late night project scheduling. | 1.00 | 0.38 | | 38 | Conferencing, Non-Contemporaneous, Trial Work. |
| Lieff | 240 | 21 | 3/1/2010 | MUGRAGE, MAJOR | NL | Review data entry project for accuracy, reformat dates and enter missing information. | 1.90 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 241 | 21 | 3/1/2010 | SELTZ, DANIEL | P | Review opposition to motion to quash Lloyd Knapp subpoena, edits. | 0.30 | 0.19 | | 67 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Barrett LG | 142 | 18 | 3/2/2010 | DB | P | Pre trial prep; (2.6) Attend trial(5.5); Review and discuss trial documents and exhibits;(2.5) organizing Greene Firm Hots into CDM And MAC and other(3.0) ; preparing lists of them, creating yellow highlighted versions;(1.7) emails from Tom Sobol re scheduling and Hartmandiscussions (.3) | 15.60 | 8.27 | 9750 | 2896 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 143 | 18 | 3/2/2010 | CB | A | Trial Work | 16.00 | 0.00 | 6000 | 0 | Vague, Non-Contemporaneous, Trial Work. |
| C. Barrett | 41 | 7 | 3/2/2010 | Charles Barrett | P | Meeting with co-counsel re: trial preparation; review deposition transcripts for editing and condensing into trial presentation format; draft memorandum to cocounsel; edit video depositions; exchange email with opposing counsel; prepare edited transcripts for court review | 16.00 | 7.64 | | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Dugan | 124 | 11 | 3/2/2010 | James R. Dugan, II | | Receipt and review of Motion/Memo To Exclude The Testimony Of Dr. Curt  Furberg | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 360 | 23 | 3/2/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo To Exclude The Testimony Of Dr. Curt Furberg | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1264 | 99 | 3/2/2010 | PG | NL | Attended trial | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |
| Greene | 1265 | 99 | 3/2/2010 | PG | NL | Meeting with Dr. Hyatt and Linda Nussbaum to prepare for direct | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 1266 | 99 | 3/2/2010 | IJR | P | Reviewed, organized and highlighted RICO documents relating to CDM and MAC at HBSS, including travel to and from | 7.20 | 2.86 | 3060 | 1002 | Legitimate Work, Travel |
| Greene | 1267 | 99 | 3/2/2010 | TMG | P | preparation for Dr. Perry testimony | 1.50 | 1.19 | 975 | 418 | Legitimate Work |
| Greene | 1268 | 99 | 3/2/2010 | TMG | P | meeting with Dr. Perry to prep | 1.75 | 0.93 | 1138 | 325 | Conferencing. |
| Greene | 1269 | 100 | 3/2/2010 | TMG | P | attendance at trial | 4.50 | 3.58 | 2925 | 1253 | Legitimate Work |
| Greene | 1270 | 100 | 3/2/2010 | TMG | P | meeting with counsel after trial | 0.75 | 0.40 | 488 | 139 | Conferencing. |
| Greene | 1271 | 100 | 3/2/2010 | TMG | P | meeting with counsel at my office re: Kaiser and other trial issues | 1.00 | 0.53 | 650 | 186 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1272 | 100 | 3/2/2010 | TMG | P | meeting with Mike Tabb and viewing of deposition testimony of Leslie Tive and others | 1.30 | 0.69 | 845 | 241 | Conferencing. |
| Greene | 1273 | 100 | 3/2/2010 | TMG | P | review of Dr. Furberg report | 1.00 | 0.80 | 650 | 278 | Legitimate Work |
| Greene | 1274 | 100 | 3/2/2010 | MT | P | View Cooper Deposition video | 0.50 | 0.40 | 263 | 139 | Legitimate Work |
| Greene | 1275 | 100 | 3/2/2010 | MT | P | Meeting with Tom Greene to view Tive Deposition and update on status of Depositions. Review of live testimony for purpose of making further cuts in deposition designations. | 1.30 | 0.86 | 683 | 302 | Legitimate Work, Conferencing |
| Hagens | 249 | 28 | 3/2/2010 | AMA | PL | Prepare voluminous exhibits to be admitted into evidence with highlighting as well as comprehensive list and summaries of the exhibits. | 2.00 | 1.15 | 300 | 115 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 250 | 28 | 3/2/2010 | AJV | PL | Research on prejudgment interest - UCL. | 8.00 | 0.00 | 2400 | 0 | UCL, Pre-judgment Interest, Non-Contemporaneous, Trial Work. |
| Hagens | 251 | 28 | 3/2/2010 | CR | PL | Attend trial; trial prep work; communications re Carrejo and Hyatt directs; work on Hyatt video; work on exhibits | 11.75 | 6.23 | 1763 | 623 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 252 | 28 | 3/2/2010 | GC | PL | Research Interplay between Preponderance of the Evidence Standard and Reasonable Degree of Scientific Certainty; Prepare List of Witnesses to be Cross-examined; Compile Additional Reliance Materials for Drs. Arrowsmith-Lowe and Field; Meet with Mr. Soboland Ms. Barnes regarding Cross-Examination of Bell. | 9.70 | 5.14 | 2910 | 514 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 253 | 29 | 3/2/2010 | KJP | A | Attend trial; prep Carrejo; prep Millares; revise Millares direct. | 14.00 | 8.02 | 3500 | 2005 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 254 | 29 | 3/2/2010 | LC | NL | Compiling Exhibit List for submission on 3/3/10; prepare Table of Contents, Exhibit List, etc. | 3.50 | 0.00 | 525 | 0 | Legitimate Work, Trial Work |
| Hagens | 255 | 29 | 3/2/2010 | LGB | P | Discussion with TMS and Greg Comeau re. preparing cross-exam of Gregory Bell | 0.50 | 0.32 | 175 | 111 | Legitimate Work, Trial Work |
| Hagens | 256 | 29 | 3/2/2010 | MCB | PL | research, document preparation for RICO claim | 2.50 | 1.59 | 375 | 159 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 257 | 29 | 3/2/2010 | TMS | P | Attend trial; review RICO liability documents and RICO binders. | 13.50 | 7.73 | 8100 | 2707 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1872 | 110 | 3/2/2010 | LN | P | Day Seven Neurontin Trial; Thomas Perry witness continued; conduct direct examination of Kaiser witness Ambrose Carrejo; meeting with co-counsel on preparation for Day Eight; meeting with Ambrose Carrejo to prepare for testimony March 3; meeting with Joel Hyatt to prepare for testimony on March 3. | 15.00 | 7.96 | | 2785 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1873 | 110 | 3/2/2010 | TG | PL | TRIAL/DOCUMENT SEARCH FOR KEY INTERVIEWS | 3.00 | 1.72 | | 172 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1874 | 110 | 3/2/2010 | JR | A | TRIAL/TRIAL WORK, WITNESS PREP; NEGOTIATE STIPULATION; OTHER ISSUES | 9.50 | 6.05 | | 1512 | Legitimate Work, Trial Work |
| Kaplan | 1875 | 110 | 3/2/2010 | EK | A | TRIAL/TRIAL SUPPORT WORK IN BOSTON (INCLUDES TIME AFTER MIDNIGHT) | 17.25 | 0.00 | | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Lieff | 242 | 21 | 3/2/2010 | ALAMEDA, SCOTT | NL | DVD duplications. | 0.80 | 0.00 | | 0 | Non-Core, Trial Work. |
| Lieff | 243 | 21 | 3/2/2010 | ALAMEDA, SCOTT | NL | Trial preparation edit deposition cuts. | 4.60 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 244 | 21 | 3/2/2010 | GRANT, ANTHONY | NL | Assist with preparation of deposition video testimony. | 7.00 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 245 | 21 | 3/2/2010 | KHALSA, SAT KRIYA | NL | Create deposition video clips for David Cooper and other trial preparation issues. | 3.30 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Barrett LG | 144 | 18 | 3/3/2010 | CB | A | Trial Work | 16.00 | 0.00 | 6000 | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Barrett LG | 145 | 18 | 3/3/2010 | DB | P | Pre trial prep;(5.6) Attend trial (5.5) Review and discuss trial documents, reveiw expert reports.(2.9) | 14.00 | 8.91 | 8750 | 3119 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| C. Barrett | 42 | 7 | 3/3/2010 | Charles Barrett | P | meeting with co-counsel re: trial preparation; review deposition transcripts for editing and condensing into trial presentation format; draft memorandum to cocounsel; edit video depositions; exchange email with opposing counsel; prepare edited transcripts for court review | 16.00 | 7.64 | | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Dugan | 125 | 11 | 3/3/2010 | James R. Dugan, II | P | Receipt and review of Order re Emergency Motion/Memo to Quash Trial Subpoena Directed to Dennis Helling | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 361 | 23 | 3/3/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Order re Emergency Motion/Memo to Quash Trial Subpoena Directed to Dennis Helling | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1276 | 100 | 3/3/2010 | PG | NL | Meeting with Tom Greene and Ambrose Carrejo before trial | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 1277 | 100 | 3/3/2010 | PG | NL | Attended trial | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |
| Greene | 1278 | 100 | 3/3/2010 | PG | NL | Meeting with Dr. Millares and Linda Nussbaum to prepare for direct examination | 3.50 | 0.00 | 1138 | 0 | Conferencing. |
| Greene | 1279 | 100 | 3/3/2010 | PG | NL | Reviewing exhibits to be used with Dr. Millares on direct | 1.00 | 0.00 | 325 | 0 | Legitimate Work |
| Greene | 1280 | 100 | 3/3/2010 | IJR | P | Attended trial | 6.30 | 5.01 | 2678 | 1754 | Legitimate Work |
| Greene | 1281 | 100 | 3/3/2010 | IJR | P | Phone conference with Karen Henry re: adissibility of Ex 360 | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 1282 | 100 | 3/3/2010 | IJR | P | Drafting 902(11) certificate for Ex 360 and sending to Karen Henry | 0.80 | 0.64 | 340 | 223 | Legitimate Work |
| Greene | 1283 | 100 | 3/3/2010 | IJR | P | Reviewing exhibitis list for additional MAC documents to be added to the MAC binder | 1.00 | 0.80 | 425 | 278 | Legitimate Work |
| Greene | 1284 | 101 | 3/3/2010 | IJR | P | Reviewed, organized and highlighted MAC documents for RICO Binder #2 at HBSS, including travel to and from | 2.40 | 0.95 | 1020 | 334 | Legitimate Work, Travel |
| Greene | 1285 | 101 | 3/3/2010 | IJR | P | Meeting with Linda Nussbaum and Mirta Millares to review use of Merlin exhibit and SRLs | 1.70 | 0.90 | 723 | 316 | Conferencing. |
| Greene | 1286 | 101 | 3/3/2010 | TMG | P | review Furberg transcript for prep for direct exam | 1.50 | 1.19 | 975 | 418 | Legitimate Work |
| Greene | 1287 | 101 | 3/3/2010 | TMG | P | meeting with Palko Goldman and Ambrose Carrejo before trial | 0.30 | 0.16 | 195 | 56 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 1288 | 101 | 3/3/2010 | TMG | P | meeting with Don Barett before trial | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 1289 | 101 | 3/3/2010 | TMG | P | attendance at trial | 4.50 | 3.58 | 2925 | 1253 | Legitimate Work |
| Greene | 1290 | 101 | 3/3/2010 | TMG | P | scheduling meeting with counsel after trial | 0.30 | 0.16 | 195 | 56 | Non-Core. |
| Greene | 1291 | 101 | 3/3/2010 | TMG | P | meeting with Dr. Furberg and drive to airport | 2.50 | 0.99 | 1625 | 348 | Legitimate Work, Travel |
| Greene | 1292 | 101 | 3/3/2010 | TMG | P | meeting with Mike Tabb and Charles Barrett re: depo designations and order of playing | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1293 | 101 | 3/3/2010 | TMG | P | viewing of John Marino and Leslie Tive videos | 1.00 | 0.80 | 650 | 278 | Legitimate Work |
| Greene | 1294 | 101 | 3/3/2010 | MT | P | Meeting with Tom Greene and Charles Barrett regarding status of depositions to be read/played and order | 0.60 | 0.32 | 315 | 111 | Conferencing. |
| Greene | 1295 | 101 | 3/3/2010 | MT | P | Legal research on Fed. R. Ev. 611 and scope of cross-examination; application of rule to playing of depositions at trial. Research on Fed. R. Civ. P. 32 regarding right to cross-designate | 2.50 | 1.99 | 1313 | 696 | Legitimate Work |
| Hagens | 258 | 29 | 3/3/2010 | AMA | PL | Compile reliance materials for Defendants' exhibits. | 4.00 | 2.29 | 600 | 229 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 259 | 29 | 3/3/2010 | AJV | PL | Trial Observation | 8.00 | 0.00 | 2400 | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Hagens | 260 | 29 | 3/3/2010 | CR | PL | Attend trial; trial prep work; communications re Hyatt and Millares directs; work on Rosenthal direct; work on exhibits; provide attys and co-counsel with docs | 13.00 | 6.90 | 1950 | 690 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 261 | 29 | 3/3/2010 | GC | PL | Compile Additional Reliance Materials of Drs. Arrowsmith-Lowe and Field; Review Bell's Prior Trial Testimony for Relevant Cross Points | 6.50 | 4.14 | 1950 | 414 | Legitimate Work, Trial Work |
| Hagens | 262 | 29 | 3/3/2010 | KJP | A | Attend trial; Draft directs of Hartman and Rosenthal. | 15.50 | 8.88 | 3875 | 2220 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 263 | 29 | 3/3/2010 | LC | NL | Work on compiling Exhibit Submission list for MAC documents; draft Notice and send to counsel | 2.50 | 0.00 | 375 | 0 | Legitimate Work, Trial Work |
| Hagens | 264 | 29 | 3/3/2010 | MCB | PL | create and amend exhibit binders | 2.50 | 1.59 | 375 | 159 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 265 | 29 | 3/3/2010 | TMS | P | Attend trial; prepare directs of Rosenthal and Hartman. | 13.50 | 7.73 | 8100 | 2707 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1876 | 110 | 3/3/2010 | LN | P | Day Eight Neurontin Trial; conduct direct examination of Kaiser witness Ambrose Carrejo; conduct direct examination of Kaiser witness Joel Hyatt; meeting with co-counsel on preparation for Day Nine; meeting with Joel Hyatt to prepare for testimony on March 4; meeting with Mirta Millares to prepare for testimony on March 4 | 13.50 | 7.16 | | 2506 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1878 | 111 | 3/3/2010 | TG | PL | TRIAL/FORWARDING DOCUMENTS.EXS./ & TRANSCRIPTS | 1.00 | 0.57 | | 57 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1879 | 111 | 3/3/2010 | JR | A | TRIAL/ TRIAL WORK, CALLS W/AMBROSE, OTHER ISSUES | 3.50 | 1.49 | | 371 | Conferencing, Trial Work. |
| Kaplan | 1880 | 111 | 3/3/2010 | EK | A | TRIAL/TRIAL SUPPORT WORK IN BOSTON | 12.50 | 0.00 | | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Lieff | 246 | 21 | 3/3/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 247 | 21 | 3/3/2010 | CABRASER, ELIZABETH | P | Correspondence with Don Barrett re trial. | 0.30 | 0.13 | | 45 | Conferencing, Trial Work. |
| Lieff | 248 | 21 | 3/3/2010 | KHALSA, SAT KRIYA | NL | Load Brian Alldredge deposition into trial software. | 0.60 | 0.00 | | 0 | Client Relations, Trial Work. |
| Lieff | 249 | 21 | 3/3/2010 | SELTZ, DANIEL | P | Review trial transcripts; research for RICO memo. | 1.30 | 0.83 | | 290 | Legitimate Work, Trial Work |
| Barrett LG | 146 | 18 | 3/4/2010 | DB | P | Pretrial prep(2.5); Attend trial(6.5); post trial work (5.4) 1 | 14.40 | 9.17 | 9000 | 3208 | Legitimate Work, Trial Work |
| Barrett LG | 147 | 18 | 3/4/2010 | CB | A | Trial Work | 16.00 | 0.00 | 6000 | 0 | Vague, Non-Contemporaneous, Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| C. Barrett | 43 | 7 | 3/4/2010 | Charles Barrett | P | meeting with co-counsel re: trial preparation; review deposition transcripts for editing and condensing into trial presentation format; draft memorandum to cocounsel; edit video depositions; exchange email with opposing counsel; prepare edited transcripts for court review; exchange email with co-counsel | 16.00 | 7.64 | | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Dugan | 126 | 11 | 3/4/2010 | James R. Dugan, II | P | Receipt and review of Objection by Warner-Lambert Company LLC, Pfizer, Inc. To Plaintiffs' Proffer Of "Free Standing" Exhibits. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 127 | 11 | 3/4/2010 | James R. Dugan, II | P | Receipt and review of Order denying Motion To Exclude The Testimony Of Dr. Curt Furberg | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 362 | 23 | 3/4/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Objection by Warner-Lambert Company LLC, Pfizer, Inc. To Plaintiffs' Proffer Of "Free Standing" Exhibits. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 363 | 23 | 3/4/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Order denying Motion To Exclude The Testimony Of Dr. Curt Furberg | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1296 | 101 | 3/4/2010 | PG | NL | Conference with Ilyas Rona and Mike Tabb to discuss playing of video deposition designations during trial | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 1297 | 101 | 3/4/2010 | PG | NL | Conference with Tom Greene re: Kaiser witnesses | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1298 | 102 | 3/4/2010 | PG | NL | Attended trial | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |
| Greene | 1299 | 102 | 3/4/2010 | PG | NL | Review exhibits Defendants identified to use with Dr. Millares on cross-examination | 1.20 | 0.00 | 390 | 0 | Legitimate Work |
| Greene | 1300 | 102 | 3/4/2010 | PG | NL | Meeting with Dr. Millares to prepare for direct examination | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1301 | 102 | 3/4/2010 | PG | NL | Meeting with Linda Nussbaum and Dr. Millares re: testimony | 2.50 | 0.00 | 813 | 0 | Conferencing. |
| Greene | 1302 | 102 | 3/4/2010 | PG | NL | Meeting with counsel to discuss testimony of Dr. Millares | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 1303 | 102 | 3/4/2010 | PG | NL | Meeting with Kristen Johnson-Parker to review variations in Dr. Rosenthal's various reports | 0.20 | 0.00 | 65 | 0 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 1304 | 102 | 3/4/2010 | PG | NL | Review information related to Neurontin and suicide for possible use with Dr. Millares on re-direct | 0.40 | 0.00 | 130 | 0 | Legitimate Work |
| Greene | 1305 | 102 | 3/4/2010 | PG | NL | Reviewed proposed designations of Drs. Glanzman and Pande | 0.30 | 0.00 | 98 | 0 | Legitimate Work |
| Greene | 1306 | 102 | 3/4/2010 | IJR | P | Attended trial and assisted with the direct examination of Mirta Millares | 5.60 | 4.46 | 2380 | 1559 | Legitimate Work |
| Greene | 1307 | 102 | 3/4/2010 | IJR | P | Reviewed and added to collection of miscellaneous RICO documents for inclusion in RICO binder #3 and HBSS, including travel to and from | 3.80 | 1.51 | 1615 | 529 | Legitimate Work, Travel |
| Greene | 1308 | 102 | 3/4/2010 | IJR | P | Conference with Mike Tabb and Palko Goldman to discuss playing of video deposition designations during trial | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 1309 | 102 | 3/4/2010 | IJR | P | Sending revised binder #3 exhibit list to Pfizer's counsel | 0.50 | 0.27 | 213 | 93 | Non-Core. |
| Greene | 1310 | 102 | 3/4/2010 | IJR | P | Sending Franklin files requested by HBSS to Kristen Johnson Parker | 0.40 | 0.21 | 170 | 74 | Non-Core. |
| Greene | 1311 | 102 | 3/4/2010 | IJR | P | Forwarding Rapoport expert report to Don and Charles Barrett | 0.20 | 0.11 | 85 | 37 | Non-Core. |
| Greene | 1312 | 103 | 3/4/2010 | TMG | P | Review Dr. Furberg report, review Franklin disclosure in prep for outlining direct exams | 2.00 | 1.59 | 1300 | 557 | Legitimate Work |
| Greene | 1313 | 103 | 3/4/2010 | TMG | P | meeting with Don Barrett and Charles Barrett before trial | 0.75 | 0.40 | 488 | 139 | Conferencing. |
| Greene | 1314 | 103 | 3/4/2010 | TMG | P | attendance at trial | 4.50 | 3.58 | 2925 | 1253 | Legitimate Work |
| Greene | 1315 | 103 | 3/4/2010 | TMG | P | meeting with Linda Nussbaum, Tom Sobol, Don Barrett, Palko Goldman after trial | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1316 | 103 | 3/4/2010 | TMG | P | review of deposition testimony, meeting with Charles Barrett re: deposition testimony | 1.50 | 0.99 | 975 | 348 | Legitimate Work, Conferencing. |
| Greene | 1317 | 103 | 3/4/2010 | TMG | P | reviewing video clips | 0.80 | 0.64 | 520 | 223 | Legitimate Work |
| Greene | 1318 | 103 | 3/4/2010 | TMG | P | conference with Palko Goldman re: Kaiser witnesses | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1319 | 103 | 3/4/2010 | MT | P | Prepare final documents for publication during reading of Boris deposition | 0.50 | 0.40 | 263 | 139 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1320 | 103 | 3/4/2010 | MT | P | Conf with Ilyas Rona and Palko Goldman regarding methods of playing video deposition while displaying documents on Trial Directof | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 1321 | 103 | 3/4/2010 | MT | P | Review Pfizer's counter designations to Glanzman Deposition; memo to Tom Greene re Glanzman Deposition | 1.30 | 1.03 | 683 | 362 | Legitimate Work |
| Greene | 1322 | 103 | 3/4/2010 | MT | P | Attending trial--bringing Boris Deposition Exhibits to Court | 2.50 | 1.99 | 1313 | 696 | Legitimate Work |
| Greene | 1323 | 103 | 3/4/2010 | MT | P | Reveiw Court's ruling on Knoop Depositions; review final versions of Knoop depositions | 0.80 | 0.64 | 420 | 223 | Legitimate Work |
| Greene | 1324 | 103 | 3/4/2010 | MT | P | Prepare instructions for Corine for displaying exhibits in connection with deposition of John Boris | 1.50 | 1.19 | 788 | 418 | Legitimate Work |
| Hagens | 266 | 29 | 3/4/2010 | AMA | PL | Compile reliance materials for Defendant's experts. | 3.50 | 2.00 | 525 | 200 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 267 | 29 | 3/4/2010 | AJV | PL | Designation of depositions | 8.00 | 4.58 | 2400 | 458 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 268 | 30 | 3/4/2010 | CR | PL | Attend trial; trial prep work; work on Rosenthal and Hartman directs; work on exhibits | 14.75 | 9.39 | 2213 | 939 | Legitimate Work, Trial Work |
| Hagens | 269 | 30 | 3/4/2010 | GC | PL | Continue Researching Interplay between Preponderance of the Evidence Standard and Reasonable Degree of Scientific Certainty; E-mail Mr. Sobol and Ms. Johnson Parker regarding same; Revise Opposition to Motion to Strike Abramson Testimony. | 7.90 | 4.19 | 2370 | 419 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 270 | 30 | 3/4/2010 | KJP | A | Attend trial; prepare for Rosenthal and Hartman; trial prep. | 17.50 | 5.01 | 4375 | 1253 | Legitimate Work, Vague, Non-Contemporaneous, Trial Work |
| Hagens | 271 | 30 | 3/4/2010 | LC | NL | Continue compiling Exhibit binders for submission; drafting Notices to counsel and TOC. | 3.50 | 0.00 | 525 | 0 | Legitimate Work, Trial Work |
| Hagens | 272 | 30 | 3/4/2010 | MCB | PL | highlighted binders, corespondence, notice to counsel, table of contents | 7.25 | 4.61 | 1088 | 461 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Hagens | 273 | 30 | 3/4/2010 | TMS | P | Attend trial; prepare for direct examination of Rosenthal; revise Opposition to Motion to Strike Abramson. | 13.50 | 7.73 | 8100 | 2707 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1881 | 111 | 3/4/2010 | LN | P | Day Nine Neurontin Trial; conduct direct examination of Kaiser witness Joel Hyatt; conduct direct examination of Kaiser witness Mirta Millares; meeting with Mirta Millares to prepare for testimony on March 5; meeting with co-counsel in preparation for Day Ten and RICO document submission issues; review Defendants Motion on Proffer of Free Standing Exhibits; TC to Schwaiger to work on RICO document preparation | 15.25 | 8.09 | | 2831 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1882 | 111 | 3/4/2010 | SS | A | TRIAL/T/C W/LPN RE: REVIEW MAC AND CLINE DOCUMENTS AND PREPARE DEMONSTRATIVE EXHIBIT FOR TRIAL; PULL AND SEARCH 3RD AMENDED COMPLAINT AND CLASS STATEMENT OF FACTS; BEGIN REVIEW OF SAME. | 5.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1883 | 111 | 3/4/2010 | JR | A | TRIAL/REVIEW TRANSCRIPTS, E-MAILS RE DAMAGES AND ON THE TRIAL ISSUES. | 5.50 | 3.50 | | 875 | Legitimate Work, Trial Work |
| Kaplan | 1884 | 111 | 3/4/2010 | EK | A | TRIAL/TRIAL SUPPORT WORK IN BOSTON | 12.00 | 0.00 | | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Lieff | 250 | 22 | 3/4/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 251 | 22 | 3/4/2010 | ALAMEDA, SCOTT | NL | Trial preparation edit deposition cuts. | 3.00 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 252 | 22 | 3/4/2010 | SELTZ, DANIEL | P | Discuss and begin proposed findings of fact. | 2.00 | 0.00 | | 0 | UCL, Trial Work. |
| Barrett LG | 148 | 18 | 3/5/2010 | CB | A | Trial Work | 16.00 | 0.00 | 6000 | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Barrett LG | 149 | 18 | 3/5/2010 | DB | P | Pretrial prep (6.0); Attend trial(6.5); post trial work- discuss exhibits and depositions(5.0) | 17.50 | 5.57 | 10938 | 1949 | Legitimate Work, Vague, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| C. Barrett | 44 | 7 | 3/5/2010 | Charles Barrett | P | edit video depositions via deposition transcripts; review deposition transcripts for condensing; exchange email with opposing counsel; prepare edited transcripts for court review; tic with co-counsel; exchange email with co-counsel | 16.00 | 7.64 | | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Dugan | 128 | 11 | 3/5/2010 | James R. Dugan, II | P | Receipt and review of Objection by Warner-Lambert Company LLC, Pfizer, Inc. To Rosenthal And Hartman Exhibits. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 129 | 12 | 3/5/2010 | James R. Dugan, II | P | Receipt and review of Kaiser's Opposition to Defendants' Motion to Strike the Testimony of Dr. Abramson | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 364 | 23 | 3/5/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Objection by Warner-Lambert Company LLC, Pfizer, Inc. To Rosenthal And Hartman Exhibits. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 365 | 23 | 3/5/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Kaiser's Opposition to Defendants' Motion to Strike the Testimony of Dr. Abramson | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1325 | 103 | 3/5/2010 | PG | NL | Meeting with Tom Greene and Mike Tabb re: bipolar research report | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 1326 | 104 | 3/5/2010 | PG | NL | Attended trial | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |
| Greene | 1327 | 104 | 3/5/2010 | PG | NL | Meeting with Tom Greene and Ilyas Rona re: testimony to date | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1328 | 104 | 3/5/2010 | PG | NL | Review documents and exhibits in preparation for testimony of Dr. Daniel | 2.50 | 0.00 | 813 | 0 | Legitimate Work |
| Greene | 1329 | 104 | 3/5/2010 | PG | NL | Meeting with Linda Nussbaum and Dr. Millares re: testimony | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 1330 | 104 | 3/5/2010 | PG | NL | Gathering exhibits and documents for Dr. Furberg to review | 0.40 | 0.00 | 130 | 0 | Legitimate Work |
| Greene | 1331 | 104 | 3/5/2010 | PG | NL | Reviewed proposed designations from deposition testimony of Alison Fannon and Tamela Martin | 0.50 | 0.00 | 163 | 0 | Legitimate Work |
| Greene | 1332 | 104 | 3/5/2010 | PG | NL | Respond to e-mail from Greg Comeau re: documents needed for cross of Dr. Arrowsmith-Lowe | 0.10 | 0.00 | 33 | 0 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1333 | 104 | 3/5/2010 | IJR | P | Conference with Tom Greene and Palko Goldman to discuss status of trial | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1334 | 104 | 3/5/2010 | IJR | P | Worked at HBSS on preparation of master RICO chronology, highlighting key portions of each document, and cutting documents that are not not necessary | 7.20 | 5.73 | 3060 | 2005 | Legitimate Work |
| Greene | 1335 | 104 | 3/5/2010 | TMG | P | Meeting with Ilyas Rona and Palko Goldman re: testimony to date | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1336 | 104 | 3/5/2010 | TMG | P | Meeting with Tom Greene to discuss RICO project and opposition to Directed Verdict and RICO counts | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1337 | 104 | 3/5/2010 | TMG | P | meeting with Don Barrett re: Kaiser witnesses and Palko Goldman re: Kaiser witness | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1338 | 104 | 3/5/2010 | TMG | P | attendance at trial | 4.50 | 3.58 | 2925 | 1253 | Legitimate Work |
| Greene | 1339 | 104 | 3/5/2010 | TMG | P | meeting with Tom Sobol, Linda Nussbaum and Don Barrett re RICO evidence and other trial issues | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1340 | 105 | 3/5/2010 | TMG | P | meeting with Don Barrett and Tom Sobol re: RICO evidence and causation | 0.80 | 0.42 | 520 | 149 | Conferencing. |
| Greene | 1341 | 105 | 3/5/2010 | TMG | P | meeting with Mike Tabb and Palko Goldman re: bipolar research report | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1342 | 105 | 3/5/2010 | MT | P | Meeting with Tom Greene and Palko Goldman re: bipolar research report | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Greene | 1343 | 105 | 3/5/2010 | MT | P | Find Electronic versions of Aspen e-mail transcripts and review for use as Exhibits at trial | 1.40 | 0.93 | 735 | 325 | Legitimate Work, Non-Core |
| Greene | 1344 | 105 | 3/5/2010 | MT | P | Review Fannon and Tammy Martin counter designations; draft objections to counter designations | 1.70 | 1.35 | 893 | 473 | Legitimate Work |
| Greene | 1345 | 105 | 3/5/2010 | MT | P | Meeting with Tom Greene to discuss RICO project and opposition to Directed Verdict on RICO counts. | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Greene | 1346 | 105 | 3/5/2010 | MT | P | Memo to Corine Reed regarding procedures for co-ordinating Deposition playing/reading and display of documents | 0.50 | 0.40 | 263 | 139 | Legitimate Work |
| Greene | 1347 | 105 | 3/5/2010 | MT | P | Review notes and playing times from Charles Barrett regarding trial depositions | 0.30 | 0.24 | 158 | 84 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1348 | 105 | 3/5/2010 | MT | P | Revise and modify list and order of depositions to be played at trial; memo to Tom Greene on status of depositions; reivew status of all depositions and objections | 2.50 | 1.99 | 1313 | 696 | Legitimate Work |
| Greene | 1349 | 105 | 3/5/2010 | MT | P | Reveiw Court rulings on Glanzman deposition; revise designations | 0.40 | 0.32 | 210 | 111 | Legitimate Work |
| Greene | 1350 | 105 | 3/5/2010 | MT | P | Review Defendants' request changes to Knoop video; send out for recutting | 0.20 | 0.16 | 105 | 56 | Legitimate Work |
| Greene | 1351 | 105 | 3/5/2010 | MT | P | E-mail to Attorney Alpert regarding proposed changes to Glanzman Depositions to meet Court's sustaining of objections | 0.50 | 0.40 | 263 | 139 | Legitimate Work |
| Greene | 1352 | 105 | 3/5/2010 | MT | P | Legal research on availability of rebuttal closing argument in federal court | 0.40 | 0.32 | 210 | 111 | Legitimate Work |
| Hagens | 274 | 30 | 3/5/2010 | AJV | PL | Drafting Opposition to Motion to Exclude | 8.00 | 4.58 | 2400 | 458 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 275 | 30 | 3/5/2010 | CR | PL | Attend trial; trial prep work; work on Rosenthal and Hartman directs | 9.75 | 6.21 | 1463 | 621 | Legitimate Work, Trial Work |
| Hagens | 276 | 30 | 3/5/2010 | GC | PL | Oversee Filing of Opposition to Motion to Strike Abramson Testimony; Draft Cross-Examination of Dr. Gorson; Begin Drafting Cross-Examination of Dr. Backonja; E-mails with Mr. Goldman regarding Arrowsmith-Lowe Reliance Materials; Trial Team Meeting regarding RICO Binder preparation; Research Requirements of Rule 1006 and Circulate Memorandum regarding Same | 10.60 | 5.62 | 3180 | 562 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 277 | 30 | 3/5/2010 | KJP | A | Prep Hartman and Rosenthal directs; review defendant's exhibtis to be used with Hartman and Rosenthal; review defendant's objections to Hartman and Rosenthal. | 17.00 | 9.74 | 4250 | 2435 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 278 | 30 | 3/5/2010 | LC | NL | Work on compiling Binder 3, drafting Notice, Table of Contents and entering all objections. | 2.75 | 0.00 | 413 | 0 | Legitimate Work, Trial Work |
| Hagens | 279 | 31 | 3/5/2010 | MCB | PL | Create and amend exhibit binders | 6.25 | 3.98 | 938 | 398 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 280 | 31 | 3/5/2010 | TMS | P | Attend trial and prep for Rosenthal and Hartman. | 10.00 | 5.73 | 6000 | 2005 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1885 | 111 | 3/5/2010 | LN | P | Day Ten Neurontin Trial; conduct direct examination of Kaiser witness Mirta Millares; Meredith Rosenthal witness;  travel Boston to New York | 14.75 | 4.69 | | 1643 | Legitimate Work, Travel, Trial Work |
| Kaplan | 1886 | 111 | 3/5/2010 | SS | A | TRIAL/REVIEW MATERIALS RE: PREPARATION FOR RICO DOCUMENT PROJECT; ARRANGE AND TRAVEL  TO BOSTON; RICO DOCUMENT REVIEW WITH ILYAS  RONO; RETURN TRAVEL TO NEW YORK | 16.00 | 6.11 | | 1528 | Legitimate Work, Travel, Non-Core, Non-Contemporaneous, Trial Work |
| Kaplan | 1887 | 111 | 3/5/2010 | WG | PL | TRIAL/CONFERENCE CALL; PREPARING EXHIBITS FOR TRIAL. | 2.00 | 1.06 | | 106 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1888 | 111 | 3/5/2010 | TG | PL | TRIAL/DANIEL & TRANSCRIPT TRIAL BINDERS | 4.00 | 2.29 | | 229 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1889 | 111 | 3/5/2010 | JR | A | TRIAL/CONT. TRIAL WORK, EXPERT PREP; CALLS W/RAY AND OTHERS | 3.75 | 1.99 | | 497 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1890 | 111 | 3/5/2010 | EK | A | TRIAL/TRIAL SUPPORT IN BOSTON; RETURN  TRAVEL | 9.00 | 0.00 | | 0 | Travel, Vague, Non-Contemporaneous, Trial Work. |
| Lieff | 253 | 22 | 3/5/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 254 | 22 | 3/5/2010 | ALAMEDA, SCOTT | NL | Trial preparation  edit deposition cuts. | 1.50 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 255 | 22 | 3/5/2010 | SELTZ, DANIEL | P | Review trial transcripts; prepare findings of fact. | 1.30 | 0.00 | | 0 | UCL, Trial Work. |
| Barrett LG | 150 | 18 | 3/6/2010 | DB | P | Pre trial prep(reviewing exhibits, Glanzman designation; RICO documents(11.2); Review summary depo evidence(2.7); Revise binders (2.5) | 16.40 | 10.44 | 10250 | 3653 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 1354 | 106 | 3/6/2010 | IJR | P | Conference call with Linda Nussbaum, Tom Sobol, Mike Tabb and others regarding RICO project, creating record to defeat summary judgment and memo to support admission of RICO binders | 0.60 | 0.40 | 255 | 139 | Legitimate Work, Conferencing |
| Greene | 1355 | 106 | 3/6/2010 | IJR | P | Prepared chart showing Neurontin sales by year using marked exhibits | 0.30 | 0.24 | 128 | 84 | Legitimate Work |
| Greene | 1356 | 106 | 3/6/2010 | IJR | P | Worked at HBSS on preparation of Rule 1006 summaries for RICO documents | 4.30 | 3.42 | 1828 | 1197 | Legitimate Work |
| Greene | 1357 | 106 | 3/6/2010 | IJR | P | Outside conference with Mike Tabb re: admissibility of RICO documents | 1.50 | 0.80 | 638 | 278 | Conferencing. |
| Greene | 1358 | 106 | 3/6/2010 | IJR | P | Conference call to discuss RICO binders and admissibility issues | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 1359 | 106 | 3/6/2010 | IJR | P | Outside conference with Tom Sobol, Mike Tabb, and Kristen Johnson Parker re: RICO project | 1.10 | 0.58 | 468 | 204 | Conferencing. |
| Greene | 1360 | 106 | 3/6/2010 | IJR | P | Drafted detailed Rule 1006 summary for RICO binder #3 | 3.80 | 3.02 | 1615 | 1058 | Legitimate Work |
| Greene | 1361 | 106 | 3/6/2010 | IJR | P | Reviewed and made comments to 1006 summary of RICO binder #1 | 0.70 | 0.56 | 298 | 195 | Legitimate Work |
| Greene | 1362 | 106 | 3/6/2010 | TMG | P | meeting with Mike Tabb re: deposition videos and depositions to be read | 2.00 | 1.06 | 1300 | 371 | Conferencing. |
| Greene | 1363 | 106 | 3/6/2010 | TMG | P | reviewing Dave Franklin disclosure, exhibits to disclosure and deposition testimony in preparation for meeting with Dave Franklin | 7.00 | 5.57 | 4550 | 1949 | Legitimate Work |
| Greene | 1364 | 106 | 3/6/2010 | TMG | P | meeting with Don Barrett re: Dr. McCrory and motion in limine to strike Dr. Rapapport | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1365 | 106 | 3/6/2010 | TMG | P | Telephone Call with Mike Tabb re: reconsideration of Glanzman objections | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1366 | 107 | 3/6/2010 | MT | P | Meeting with Tom Greene re: deposition videos and deposition to be read | 2.00 | 1.06 | 1050 | 371 | Conferencing. |
| Greene | 1367 | 107 | 3/6/2010 | MT | P | Meeting with Tom Sobol, Ilyas Rona, Kristin Parker Johnson re RICO project | 1.10 | 0.58 | 578 | 204 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1368 | 107 | 3/6/2010 | MT | P | Conference call with Linda Nussbaum, Tom Sobol, Ilyas Rona and others regarding RICO project, creating record to defeat summary judgment and memo to support admission of RICO binders. | 0.60 | 0.32 | 315 | 111 | Conferencing. |
| Greene | 1369 | 107 | 3/6/2010 | MT | P | Review RICO binders with Ilyas Rona for admissibility and completeness of documents selected | 1.50 | 1.19 | 788 | 418 | Legitimate Work |
| Greene | 1370 | 107 | 3/6/2010 | MT | P | Review all deposition designations to collect evidence to support RICO enterprises and violations; draft memo summarizing evidence | 6.50 | 5.17 | 3413 | 1810 | Legitimate Work |
| Greene | 1371 | 107 | 3/6/2010 | MT | P | Telephone call to Tom Greene regarding reconsideration of Glanzman objections | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 1372 | 107 | 3/6/2010 | MT | P | Review exhibit databases to find documents to show that desired Glanzman testimony was based on documents placed on Kaiser exhibit list | 1.00 | 0.80 | 525 | 278 | Legitimate Work |
| Greene | 1373 | 107 | 3/6/2010 | MT | P | Determine whether Bina O'Brien designations were submitted to Court for review | 0.20 | 0.16 | 105 | 56 | Legitimate Work |
| Greene | 1374 | 107 | 3/6/2010 | MT | P | Prepare objections to O'Brien counter designations | 0.70 | 0.56 | 368 | 195 | Legitimate Work |
| Hagens | 281 | 31 | 3/6/2010 | AMA | PL | Prepare voluminous exhibits to be admitted into evidence with highlighting as well as comprehensive list and summaries of the exhibits. | 9.00 | 5.16 | 1350 | 516 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 282 | 31 | 3/6/2010 | CR | PL | Trial prep work; work on Rosenthal and Hartman directs; work on exhibits | 6.00 | 3.82 | 900 | 382 | Legitimate Work, Trial Work |
| Hagens | 283 | 31 | 3/6/2010 | GC | PL | Team Meeting regarding RICO Binder preparation; Draft Document Descriptions for Binder of MAC Enterprise Documents; E-mail to Mr. Rona and Mr. Sobol regarding same. | 7.80 | 4.14 | 2340 | 414 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 284 | 31 | 3/6/2010 | KJP | A | Rosenthal and Hartman directs. | 16.00 | 9.17 | 4000 | 2291 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 285 | 31 | 3/6/2010 | LGB | P | Summarize/describe admitted and to-be-admitted RICO evidence; perform QC on summaries. | 7.00 | 4.46 | 2450 | 1559 | Legitimate Work, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 286 | 31 | 3/6/2010 | TMS | P | Prepare for cross examination of Keeley, Field, and Arrowsmith-Lowe; Review RICO docs ad RICO brief. | 8.00 | 4.58 | 4800 | 1604 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1892 | 112 | 3/6/2010 | LN | P | Preparation for second week of trial and examination of Kaiser witnesses; TC conferences with co-counsel on work plan and assignments; 1006 issues; RICO evidence | 10.00 | 5.30 | | 1856 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1893 | 112 | 3/6/2010 | SS | A | TRIAL/T/C CONFERENCE W/CO-COUNSEL RE: ASSIGNMENTS; MT W/ELANA RE: ISSUES ON 1006 BRIEF; LEGAL RESEARCH RE: ADMISSION OF SUMMARY EVIDENCE CHARTS; MT W/ELANA RE: RESEARCH RESULTS GIVE CASES | 7.50 | 3.58 | | 895 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1894 | 112 | 3/6/2010 | JR | A | TRIAL/REVIEW TRANSCRIPTS, E-MAILS RE DAMAGES ISSUES | 1.50 | 0.95 | | 239 | Legitimate Work, Trial Work |
| Kaplan | 1895 | 112 | 3/6/2010 | EK | A | TRIAL/RESEARCH & DRAFT BRIEF ON RULE 1006 | 9.75 | 5.59 | | 1396 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 256 | 22 | 3/6/2010 | HIMMELSTEIN, BARRY | P | Travel to Boston for trial; (work on plane). | 9.00 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 257 | 22 | 3/6/2010 | SELTZ, DANIEL | P | Exhibit summaries for FRE 1006 submission; read trial transcripts for Directed Verdict motion. | 4.00 | 2.55 | | 891 | Legitimate Work, Trial Work |
| Barrett LG | 151 | 18 | 3/7/2010 | DB | P | Pre trial prep(reviewing exhibits, Glanzman designation; RICO documents);(4.5); Review Bina O'Brien designation(2.3); review draft of 1006 brief and the 1989 First Circuit case re admitting summary exhibits(.6) discuss trial strategy and prepare for closing arguments.(3.8) | 11.20 | 5.94 | 7000 | 2079 | Legitimate Work, Conferencing, Trial Work |
| Dugan | 130 | 12 | 3/7/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo Kaiser's Motion for the Admission of Summary Evidence Under Federal Rules of Evidence 1006 and 611(a) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 366 | 23 | 3/7/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo Kaiser's Motion for the Admission of Summary Evidence Under Federal Rules of Evidence 1006 and 611(a) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 1375 | 107 | 3/7/2010 | PG | NL | Meeting with Tom Greene to discuss cross-examination of Defendants' experts | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1376 | 107 | 3/7/2010 | PG | NL | Reviewing documents, choosing exhibits and preparing outline of direct examination of Dr. Daniel | 4.00 | 0.00 | 1300 | 0 | Legitimate Work |
| Greene | 1377 | 107 | 3/7/2010 | PG | NL | Meeting with Tom Greene and Dr. David Franklin to discuss direct testimony at trial | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1378 | 108 | 3/7/2010 | PG | NL | Phone call with Linda Nussbaum to discuss testimony of Dr. Daniel | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 1379 | 108 | 3/7/2010 | IJR | P | Completed 1006 summary for RICO binder #3 | 4.20 | 3.34 | 1785 | 1170 | Legitimate Work |
| Greene | 1380 | 108 | 3/7/2010 | IJR | P | Reviewed and made edits to RICO binder #2 summary | 0.40 | 0.32 | 170 | 111 | Legitimate Work |
| Greene | 1381 | 108 | 3/7/2010 | IJR | P | Tracked down Warner-Lambert guilty plea transcript and reviewed with Greg Comeau | 0.40 | 0.27 | 170 | 93 | Legitimate Work, Non-Core |
| Greene | 1382 | 108 | 3/7/2010 | IJR | P | Worked at HBSS on completion of 1006 RICO binder summaries | 3.80 | 3.02 | 1615 | 1058 | Legitimate Work |
| Greene | 1383 | 108 | 3/7/2010 | TMG | P | meeting with Dave Franklin to prep for trial testimony | 6.50 | 3.45 | 4225 | 1207 | Conferencing. |
| Greene | 1384 | 108 | 3/7/2010 | TMG | P | meeting with Palko Goldman to discuss Dave Franklin testimony and testimony of Dr. Daniel | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1385 | 108 | 3/7/2010 | TMG | P | meeting at Tom Sobol's office with Tom Sobol, Linda Nussbaum re: witnesses and various trial issues | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Greene | 1386 | 108 | 3/7/2010 | MT | P | Prepare Exhibit binders for Fannon and Pande Depositions | 2.90 | 1.54 | 1523 | 538 | Non-Core. |
| Greene | 1387 | 108 | 3/7/2010 | MT | P | Review RICO opposition to directed verdict draft; prepare comments for Greg Comeau | 0.60 | 0.48 | 315 | 167 | Legitimate Work |
| Greene | 1388 | 108 | 3/7/2010 | MT | P | Prepare documents and arguments to reconsider Court's sustained objection to Pande testimony, including review of exhibits and databases to prove relevant documents were included in Plaintiff's exhibit list | 3.60 | 2.86 | 1890 | 1002 | Legitimate Work |
| Greene | 1389 | 108 | 3/7/2010 | MT | P | Prepare documents and argument for Glanzman reconsideration of sustained objections to designated testimony | 2.10 | 1.67 | 1103 | 585 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 287 | 31 | 3/7/2010 | AMA | PL | Prepare voluminous exhibits to be admitted into evidence with highlighting as well as comprehensive list and summaries of the exhibits. | 11.00 | 6.30 | 1650 | 630 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 288 | 31 | 3/7/2010 | CR | PL | Trial prep work; work on Rosenthal and Hartman directs; work on deps | 10.75 | 6.84 | 1613 | 684 | Legitimate Work, Trial Work |
| Hagens | 289 | 31 | 3/7/2010 | GC | PL | Team Meeting regarding RICO Binder preparation; Assist with Quality Control Checks of RICO document descriptions; Search for Warner Lambert Sentencing Hearing Transcript; Revise Memorandum on Rule 1006 Summaries; E-mails regarding same; Oversee Filing ofSame | 9.10 | 3.86 | 2730 | 386 | Conferencing, Trial Work. |
| Hagens | 290 | 31 | 3/7/2010 | KJP | A | Rosenthal and Hartman directs. | 13.50 | 7.73 | 3375 | 1933 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 291 | 32 | 3/7/2010 | LGB | P | Summarize/describe admitted and to-be-admitted RICO evidence; perform QC on summaries. | 11.00 | 7.00 | 3850 | 2450 | Legitimate Work, Trial Work |
| Hagens | 292 | 32 | 3/7/2010 | TMS | P | Prepare for Keeley, Field, Arrowsmith-Lowe; Review sentencing memorandum. | 12.00 | 6.87 | 7200 | 2406 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1896 | 112 | 3/7/2010 | LN | P | Preparation for second week of trial and examination of Kaiser witnesses; travel to Boston | 11.00 | 3.50 | | 1225 | Legitimate Work, Travel, Trial Work |
| Kaplan | 1897 | 112 | 3/7/2010 | SS | A | TRIAL/TRAVEL TO BOSTON RE: ASSIST W/TRIAL PREPARATION; WORK AT HAGENS BERMAN ON  RICO EXHIBITS PREPARATION | 13.00 | 3.72 | | 931 | Legitimate Work, Travel, Non-Contemporaneous, Trial Work |
| Kaplan | 1898 | 112 | 3/7/2010 | JR | A | TRIAL/E-MAILS RE DAMAGES, DATA & OTHER TRIAL ISSUES | 0.75 | 0.48 | | 119 | Legitimate Work, Trial Work |
| Kaplan | 1899 | 112 | 3/7/2010 | EK | A | TRIAL/DRAFT BRIEF; DRAFT SUICIDES STIPULATION; DRAFT TIMELINE. | 8.50 | 2.43 | | 609 | Legitimate Work, Other Matters, Non-Contemporaneous, Trial Work |
| Lieff | 258 | 22 | 3/7/2010 | SELTZ, DANIEL | P | Exhibit summaries; read trial transcripts. | 5.00 | 3.18 | | 1114 | Legitimate Work, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 152 | 19 | 3/8/2010 | CB | A | Review trial transcripts for upcoming brief. | 6.00 | 3.44 | 2250 | 859 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 153 | 19 | 3/8/2010 | DB | P | Pre trial prep;(4.1) Attend trial (6.5); Post trial disucssions-strategy, class certification and summary judgment (4.0) | 14.60 | 4.65 | 9125 | 1626 | Legitimate Work, Other Matters, Trial Work |
| C. Barrett | 45 | 7 | 3/8/2010 | Charles Barrett | P | review and analyze trial transcripts for upcoming brief | 6.00 | 3.44 | | 1203 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Dugan | 131 | 12 | 3/8/2010 | James R. Dugan, II | P | Receipt and review of Amended Motion/Memo Kaiser's Motion for the  Admission of Summary Evidence Under Federal Rules of Evidence 1006 and 611(a) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 132 | 12 | 3/8/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Kaiser's Motion for the ,  Admission of Summary Evidence Under Federal Rules of Evidence 1006 and 611(a) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 367 | 23 | 3/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Amended Motion/Memo Kaiser's Motion for the Admission of Summary Evidence Under Federal Rules of Evidence 1006 and 611(a) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 368 | 23 | 3/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Kaiser's Motion for the Admission of Summary Evidence Under Federal Rules of Evidence 1006 and 611(a) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1390 | 108 | 3/8/2010 | PG | NL | Attended trial | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |
| Greene | 1391 | 108 | 3/8/2010 | PG | NL | Reviewed various expert reports, prepared notes for cross-examination of Defendants' experts | 1.00 | 0.00 | 325 | 0 | Legitimate Work |
| Greene | 1392 | 109 | 3/8/2010 | PG | NL | Meeting with Linda Nussbaum and Dr. Daniel to prepare for testimony at trial | 4.00 | 0.00 | 1300 | 0 | Conferencing. |
| Greene | 1393 | 109 | 3/8/2010 | PG | NL | Review and edit draft of outline of direct examination of Dr. Daniel | 0.50 | 0.00 | 163 | 0 | Legitimate Work |
| Greene | 1394 | 109 | 3/8/2010 | PG | NL | Phone conference with Ilyas Rona re: RICO evidence from Kaiser witness testimony and exhibits | 0.40 | 0.00 | 130 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1395 | 109 | 3/8/2010 | PG | NL | Call with Ilyas Rona, Mitchell Cohen and Linda Nussbaum re: different Kaiser RICO documents and Kaiser attendees at various CMEs | 0.60 | 0.00 | 195 | 0 | Legitimate Work |
| Greene | 1396 | 109 | 3/8/2010 | PG | NL | Phone call with Tom Greene re: Dr. Daniel testimony | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 1397 | 109 | 3/8/2010 | PG | NL | Phone call with Linda Nussbaum re: Dr. Daniel testimony | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 1398 | 109 | 3/8/2010 | PG | NL | Review exhibits listed by Defendants for use on cross-examination of Dr. Daniel | 1.00 | 0.00 | 325 | 0 | Legitimate Work |
| Greene | 1399 | 109 | 3/8/2010 | IJR | P | Conference call with Linda Nussbaum, Palko Goldman, and Mitch Cohen to discuss Kaiser's RICO evidence | 0.60 | 0.48 | 255 | 167 | Legitimate Work |
| Greene | 1400 | 109 | 3/8/2010 | IJR | P | Phone conference with Palko Goldman to discuss RICO evidence | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 1401 | 109 | 3/8/2010 | IJR | P | Meeting with Tom Greene to review RICO evidence | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 1402 | 109 | 3/8/2010 | IJR | P | Attended morning hearing session and portion of trial testimony of Dr. Rosenthal | 1.60 | 1.27 | 680 | 446 | Legitimate Work |
| Greene | 1403 | 109 | 3/8/2010 | IJR | P | Prepared slide showing MAC/Pfizer RICO enterprise | 4.10 | 3.26 | 1743 | 1142 | Legitimate Work |
| Greene | 1404 | 109 | 3/8/2010 | IJR | P | Prepared list of Kaiser attendees at CMEs depicted in Ex. 360 and forwarded same to Mitch Cohen and Linda Nussbaum | 0.70 | 0.56 | 298 | 195 | Legitimate Work |
| Greene | 1405 | 110 | 3/8/2010 | IJR | P | Prepared slides for direct examination of David Franklin | 2.70 | 2.15 | 1148 | 752 | Legitimate Work |
| Greene | 1406 | 110 | 3/8/2010 | TMG | P | attendance at trial | 4.50 | 3.58 | 2925 | 1253 | Legitimate Work |
| Greene | 1407 | 110 | 3/8/2010 | TMG | P | meeting with counsel prior to trial, Don Barrett and Palko goldamn | 0.80 | 0.42 | 520 | 149 | Conferencing. |
| Greene | 1408 | 110 | 3/8/2010 | TMG | P | discussions with Pfizer counsel prior to trial re depo transcripts | 0.30 | 0.24 | 195 | 84 | Legitimate Work |
| Greene | 1409 | 110 | 3/8/2010 | TMG | P | meeting with counsel after court to discuss various trial issues | 0.80 | 0.42 | 520 | 149 | Conferencing. |
| Greene | 1410 | 110 | 3/8/2010 | TMG | P | meeting with Mike Tabb reviewing deposition designations to be played or read and exhibits | 2.00 | 1.06 | 1300 | 371 | Conferencing. |
| Greene | 1411 | 110 | 3/8/2010 | TMG | P | meeting with Ilyas Rona re: RICO evidence | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1412 | 110 | 3/8/2010 | TMG | P | Reivew Dr. Furberg testimony | 1.00 | 0.80 | 650 | 278 | Legitimate Work |
| Greene | 1413 | 110 | 3/8/2010 | TMG | P | Phone call with Palko Goldman re: Dr.Daniel testimony | 0.30 | 0.16 | 195 | 56 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1414 | 110 | 3/8/2010 | TMG | P | Telephone conference with Mike Tabb regarding playing of video depositions and need to produce Dr. Daniel at trial | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1415 | 110 | 3/8/2010 | MT | P | Review Court rulings on deposition objections; e-mail to Charles Barrett re rulings | 0.20 | 0.16 | 105 | 56 | Legitimate Work |
| Greene | 1416 | 110 | 3/8/2010 | MT | P | Send off final versions of Fannon, Pande, Cheng and Glanzman depositions for final cutting | 0.30 | 0.24 | 158 | 84 | Legitimate Work |
| Greene | 1417 | 110 | 3/8/2010 | MT | P | Revise T. Martin Deposition designation based on Court's rulings on objections | 0.60 | 0.48 | 315 | 167 | Legitimate Work |
| Greene | 1418 | 110 | 3/8/2010 | MT | P | Prepare Trial Director cues for Knoop depositions | 1.30 | 1.03 | 683 | 362 | Legitimate Work |
| Greene | 1419 | 110 | 3/8/2010 | MT | P | Prepare Knoop/Boris trial exhibit binder | 2.50 | 1.33 | 1313 | 464 | Non-Core. |
| Greene | 1420 | 111 | 3/8/2010 | MT | P | E-mail to trial team regarding playing of videos and current status of preparation | 0.30 | 0.16 | 158 | 56 | Conferencing. |
| Greene | 1421 | 111 | 3/8/2010 | MT | P | Formal disclosure to Defendants of Exhibits to be introduced at trial for depositions | 0.20 | 0.11 | 105 | 37 | Conferencing. |
| Greene | 1422 | 111 | 3/8/2010 | MT | P | E-mail to Tom Sobol re reading deposition designations | 0.20 | 0.11 | 105 | 37 | Conferencing. |
| Greene | 1423 | 111 | 3/8/2010 | MT | P | Trial Director instructions for Crook deposition | 1.00 | 0.80 | 525 | 278 | Legitimate Work |
| Greene | 1424 | 111 | 3/8/2010 | MT | P | Preperations to play 3 video depositions on 3/9 | 2.50 | 1.33 | 1313 | 464 | Non-Core. |
| Greene | 1425 | 111 | 3/8/2010 | MT | P | Review Crook deposition to find suitable introduction to testimony | 0.40 | 0.32 | 210 | 111 | Legitimate Work |
| Greene | 1426 | 111 | 3/8/2010 | MT | P | Telephone conference with Tom Greene regarding playing of video depositions and need to produce Dr. Daniel at trial | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Greene | 1427 | 111 | 3/8/2010 | MT | P | Meeting with Tom Greene reviewing deposition designations to be played or read and exhibits | 2.00 | 1.06 | 1050 | 371 | Conferencing. |
| Greene | 1428 | 111 | 3/8/2010 | MT | P | Revise Crook Deposition designation; e-mail to Defendants re requested changes to Crook | 0.40 | 0.32 | 210 | 111 | Legitimate Work |
| Greene | 1429 | 111 | 3/8/2010 | MT | P | E-mail to Kristin Johnson Parker, Corine and others regarding playing of depositions/ reading depositions on 3/9, including calculation of trial times | 1.40 | 1.11 | 735 | 390 | Legitimate Work |
| Greene | 1430 | 111 | 3/8/2010 | MT | P | Preperation of Boris/Crook/Knoop Trial and exhibit binders | 0.60 | 0.48 | 315 | 167 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1431 | 111 | 3/8/2010 | MT | P | Trial Director instructions for Knoop and Tive Video Depositions | 1.50 | 1.19 | 788 | 418 | Legitimate Work |
| Hagens | 293 | 32 | 3/8/2010 | AMA | PL | Compile, organize, and provide materials to attorneys in Court and in office per their requests; file Motion on ECF; compile exhibits referenced by Defendants in preparation for hearing; aid in preparation of brief requested by the Court. | 9.50 | 5.44 | 1425 | 544 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 294 | 32 | 3/8/2010 | AJV | PL | Counter-Designation Objections and Designation of Depositions | 8.50 | 4.87 | 2550 | 487 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 295 | 32 | 3/8/2010 | CR | PL | Attend trial; trial prep work; work on Hartman direct; work on exhibits | 12.25 | 7.80 | 1838 | 780 | Legitimate Work, Trial Work |
| Hagens | 296 | 32 | 3/8/2010 | GC | PL | Revise Rule 1006 Motion and Memorandum and Oversee Filing of Same; Review Bell's Trial Testimony for Cross Points; Attend Hearing on RICO Binders; Meet with Team Regarding RICO Evidence Brief; Review Binder on MAC Enterprise and Begin Creating Chart Dividing Documents by Enterprise and Indication. | 10.20 | 5.41 | 3060 | 541 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 297 | 32 | 3/8/2010 | KJP | A | Attend trial; direct of Meredith Rosenthal; direct of Ray Hartman; prep for rest of Hartman; review defs exhibits for use with Hartman/Rosenthal. | 18.00 | 10.31 | 4500 | 2578 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 298 | 32 | 3/8/2010 | LGB | P | RICO project: QC on books 2 and 3; direct Greg on motion/memo re. summary evidence revisions, Susan S. (Kaplan Fox) re. objections summary for book 3, Adam on pulling exhibits; work on Bell cross-examination | 9.00 | 5.73 | 3150 | 2005 | Legitimate Work, Trial Work |
| Hagens | 299 | 32 | 3/8/2010 | MCB | PL | amend and drop off and setup exhibit binders at court | 2.50 | 1.59 | 375 | 159 | Legitimate Work, Trial Work |
| Hagens | 300 | 32 | 3/8/2010 | TMS | P | Attend trial, direct cross of Meredith Rosenthal, Ray Hartman; trial prep. | 14.00 | 8.02 | 8400 | 2807 | Legitimate Work, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1900 | 112 | 3/8/2010 | LN | P | Day Eleven Neurontin Trial; Meredith Rosenthal and Raymond Hartman witnesses; meeting with Dale Daniel to prepare for testimony on March 9; meeting with co-counsel on preparation for Day Twelve and RICO document submission issues; motion to amend exhibit list. | 15.00 | 7.96 | | 2785 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1901 | 112 | 3/8/2010 | SS | A | TRIAL/WORK AT HAGENS BERMAN ON RICO EXHIBITS PREPARATION; TRAVEL BOSTON TO NEW YORK | 13.50 | 3.87 | | 967 | Legitimate Work, Travel, Non-Contemporaneous, Trial Work |
| Kaplan | 1902 | 112 | 3/8/2010 | TG | PL | TRIAL/UPDATING TRIAL EXS. FORWARDING DOCUMENTS FOR DANIEL CROSS; CREATING NEW EX DISKS FOR CO-COUNSEL. | 11.00 | 6.30 | | 630 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1903 | 112 | 3/8/2010 | JR | A | TRIAL/REVIEW TRANSCRIPT, TRIAL WORK RE SURVEY OF DAMAGES TESTIMONY | 3.50 | 2.23 | | 557 | Legitimate Work, Trial Work |
| Kaplan | 1904 | 112 | 3/8/2010 | EK | A | TRIAL/TRIAL SUPPORT WORK; ATTENTION TO DANIEL EXHIBITS; TIMELINE | 5.25 | 3.01 | | 752 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 259 | 22 | 3/8/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 260 | 22 | 3/8/2010 | ALAMEDA, SCOTT | NL | Trial preparation edit deposition cuts. | 10.00 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 261 | 22 | 3/8/2010 | DUGAR, KIRTI | PL | Follow up with team on video cuts and revisions. | 1.00 | 0.38 | | 38 | Conferencing, Non-Contemporaneous, Trial Work. |
| Lieff | 262 | 22 | 3/8/2010 | MUGRAGE, MAJOR | NL | Edit videotaped deposition of Atul Pande. | 3.80 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 263 | 22 | 3/8/2010 | SELTZ, DANIEL | P | Review trial transcripts; research for Directed Verdict motion opposition. | 1.50 | 0.95 | | 334 | Legitimate Work, Trial Work |
| Barrett LG | 154 | 19 | 3/9/2010 | DB | P | Memo to Mitchell Cohen re settlement issues and status of trial. | 0.50 | 0.16 | 313 | 56 | Legitimate Work, Settlement and Mediation, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 155 | 19 | 3/9/2010 | CB | A | Review trial transcripts for upcoming brief. 1 | 12.00 | 6.87 | 4500 | 1718 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 156 | 19 | 3/9/2010 | DB | P | Pre trial prep(4.5); ; Attend trial (6.0); Review exhibits and closing arguments; Dea designation; Plaintiffs' counters and objections to both and deposing Bell and Kaiser documents(4.5) | 15.00 | 9.55 | 9375 | 3342 | Legitimate Work, Trial Work |
| C. Barrett | 46 | 7 | 3/9/2010 | Charles Barrett | P | review and analyze trial transcripts for upcoming brief | 12.00 | 6.87 | | 2406 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Greene | 1432 | 111 | 3/9/2010 | PG | NL | Meeting with Tom Greene and Dr. Daniel before trial | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 1433 | 111 | 3/9/2010 | PG | NL | Attended trial | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |
| Greene | 1434 | 112 | 3/9/2010 | PG | NL | Meeting with Dr. Daniel and Linda Nussbaum to prepare for testimony at trial | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1435 | 112 | 3/9/2010 | PG | NL | Meet with Dr. Furberg and Tom Greene to prepare for testimony at trial | 2.00 | 0.00 | 650 | 0 | Conferencing. |
| Greene | 1436 | 112 | 3/9/2010 | PG | NL | Meeting with Tom Greene to prepare for direct examination of Dr. Furberg | 3.00 | 0.00 | 975 | 0 | Conferencing. |
| Greene | 1437 | 112 | 3/9/2010 | PG | NL | Review proposed stipulation by parties as to products liability cases | 0.10 | 0.00 | 33 | 0 | Legitimate Work |
| Greene | 1438 | 112 | 3/9/2010 | PG | NL | Review ICD9 code categorizations with Tom Greene | 0.30 | 0.00 | 98 | 0 | Legitimate Work |
| Greene | 1439 | 112 | 3/9/2010 | PG | NL | Review documents, choose and prepare exhibits for use with Dr. Furberg on direct | 1.20 | 0.00 | 390 | 0 | Legitimate Work |
| Greene | 1440 | 112 | 3/9/2010 | PG | NL | Review and edit draft of direct examination of Dr. Furberg | 1.30 | 0.00 | 423 | 0 | Legitimate Work |
| Greene | 1441 | 112 | 3/9/2010 | IJR | P | Meeting with Tom Greene to discuss RICO memo | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1442 | 112 | 3/9/2010 | IJR | P | Located and forwarded Keeley exhibits with Franklin bates stamps at request of HBSS | 1.30 | 0.69 | 553 | 241 | Non-Core. |
| Greene | 1443 | 112 | 3/9/2010 | IJR | P | Drafting RICO memo relating to CDM | 7.00 | 5.57 | 2975 | 1949 | Legitimate Work |
| Greene | 1444 | 112 | 3/9/2010 | IJR | P | Sending Franklin Neurontin/Dilantin comparison charts to HBSS | 0.30 | 0.16 | 128 | 56 | Non-Core. |
| Greene | 1445 | 112 | 3/9/2010 | TMG | P | attendance at trial | 4.50 | 3.58 | 2925 | 1253 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 1446 | 112 | 3/9/2010 | TMG | P | preparation of depositions for use at trial, video and read | 1.30 | 1.03 | 845 | 362 | Legitimate Work |
| Greene | 1447 | 112 | 3/9/2010 | TMG | P | meeting with Palko Goldman and Dr. Daniel before trial | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 1448 | 112 | 3/9/2010 | TMG | P | meeting with counsel, Don Barrett before trial | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1449 | 112 | 3/9/2010 | TMG | P | meeting with counsel after trial to discuss witness and trial issues | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1450 | 113 | 3/9/2010 | TMG | P | meeting with Ilyas Rona to discuss RICO memo | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1451 | 113 | 3/9/2010 | TMG | P | meeting with Mike Tabb discussing various issues re: deposition videos and deposition transcripts to be played and read to jury and exhibits to be used | 1.40 | 0.74 | 910 | 260 | Conferencing. |
| Greene | 1452 | 113 | 3/9/2010 | TMG | P | meeting with Dr. Furberg and Linda Nussbaum and Palko Goldman to review trial testimony | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1453 | 113 | 3/9/2010 | TMG | P | continuation of meeting with Dr. Furberg and Palko Goldman to prepare Dr. Furberg for trial testimony | 1.20 | 0.64 | 780 | 223 | Conferencing. |
| Greene | 1454 | 113 | 3/9/2010 | TMG | P | continued meeting with Palko Goldman to discuss trial testimony of Dr. Furberg and topics to be included in outline | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1455 | 113 | 3/9/2010 | TMG | P | meeting with Mike Tabb re: Atul Pande deposition | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1456 | 113 | 3/9/2010 | TMG | P | Meeting with Mike Tabb to discuss depositions and scheduling of witnesses | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 1457 | 113 | 3/9/2010 | TMG | P | Meeting with Mike Tabb at courthouse to discuss motion to amend exhibit list | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 1458 | 113 | 3/9/2010 | MT | P | Draft and revise Motion to Amend Exhibit List and supporting declaration | 3.60 | 2.86 | 1890 | 1002 | Legitimate Work |
| Greene | 1459 | 113 | 3/9/2010 | MT | P | Locate Stein and Marcotte documents to be added to exhibit list | 1.00 | 0.53 | 525 | 186 | Non-Core. |
| Greene | 1460 | 113 | 3/9/2010 | MT | P | Meeting with Tom Greene to discuss depositions and scheduling of witnesses and depos. | 0.30 | 0.16 | 158 | 56 | Conferencing. |
| Greene | 1461 | 113 | 3/9/2010 | MT | P | Meeting with Tom Greene discussing various issues re: deposition videos and deposition transcripts to be played and read to jury and exhibits to be used | 1.40 | 0.74 | 735 | 260 | Conferencing. |
| Greene | 1462 | 113 | 3/9/2010 | MT | P | Trip to Courthouse with deposition binders | 0.80 | 0.00 | 420 | 0 | Travel. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1463 | 114 | 3/9/2010 | MT | P | Meeting with Tom Greene re: Atul Pande deposition | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Greene | 1464 | 114 | 3/9/2010 | MT | P | Meeting with Tom Greene at Courthouse to discuss motion to amend exhibit list | 0.20 | 0.11 | 105 | 37 | Conferencing. |
| Greene | 1465 | 114 | 3/9/2010 | MT | P | Reveiw defendants' objections to Cooper video depo tape | 0.30 | 0.24 | 158 | 84 | Legitimate Work |
| Greene | 1466 | 114 | 3/9/2010 | MT | P | Reveiw Defendants' objections to Fannon deposition video tape | 0.30 | 0.24 | 158 | 84 | Legitimate Work |
| Greene | 1467 | 114 | 3/9/2010 | MT | P | Review Defendants' objections to Pande deposition video tape | 0.40 | 0.32 | 210 | 111 | Legitimate Work |
| Greene | 1468 | 114 | 3/9/2010 | MT | P | Select, locate and prepare blow ups of exhibit pages for trial | 1.50 | 0.80 | 788 | 278 | Non-Core. |
| Greene | 1469 | 114 | 3/9/2010 | MT | P | Provide materials to Dan Seltz for Directed verdict opposition memo | 0.10 | 0.08 | 53 | 28 | Legitimate Work |
| Greene | 1470 | 114 | 3/9/2010 | MT | P | View Pande deposition video | 1.00 | 0.80 | 525 | 278 | Legitimate Work |
| Greene | 1471 | 114 | 3/9/2010 | MT | P | Prepare Pande deposition trial and exhibit binder | 1.80 | 0.95 | 945 | 334 | Non-Core. |
| Greene | 1472 | 114 | 3/9/2010 | MT | P | Review depositions and revise playing time estimates | 0.80 | 0.00 | 420 | 0 | Travel. |
| Hagens | 301 | 32 | 3/9/2010 | AMA | PL | Make edits to brief and prepare for filing; perform research in preparation for cross-examination of experts; prepare exhibits to be admitted into evidence. | 9.00 | 5.16 | 1350 | 516 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 302 | 33 | 3/9/2010 | AJV | PL | Designation of Depositions | 8.00 | 4.58 | 2400 | 458 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 303 | 33 | 3/9/2010 | CR | PL | Attend trial; trial prep work; work on exhibits; work on deps; provide attys and co-counsel with docs | 14.50 | 9.23 | 2175 | 923 | Legitimate Work, Trial Work |
| Hagens | 304 | 33 | 3/9/2010 | GC | PL | Complete Chart Dividing Documents by Enterprise and Indication; Conference Call regarding RICO Evidence Brief; Draft MAC Portions of RICO Evidence Brief | 12.10 | 6.42 | 3630 | 642 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 305 | 33 | 3/9/2010 | KJP | A | attend trial; prepare crosses for Keeley, Field. | 15.50 | 8.88 | 3875 | 2220 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 306 | 33 | 3/9/2010 | LGB | P | Work on cross-examination of Gregory Bell | 3.00 | 1.91 | 1050 | 668 | Legitimate Work, Trial Work |
| Hagens | 307 | 33 | 3/9/2010 | MCB | PL | collect and send trial materials to experts | 2.75 | 1.75 | 413 | 175 | Legitimate Work, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 308 | 33 | 3/9/2010 | RNH | PL | Assist C. Reed with audio editing. | 0.40 | 0.25 | 60 | 25 | Legitimate Work, Trial Work |
| Hagens | 309 | 33 | 3/9/2010 | TMS | P | Attend trial, direct cross of Ray Hartman; trial prep. | 14.00 | 8.02 | 8400 | 2807 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1906 | 113 | 3/9/2010 | RJK | P | O/C E. KATCHER - E-MAIL LN & T/C LN | 1.00 | 0.64 | | 223 | Legitimate Work, Trial Work |
| Kaplan | 1907 | 113 | 3/9/2010 | LN | P | Day Twelve Neurontin Trial; Raymond Hartman witness; conduct direct examination of Kaiser witness Dale Daniel;  meeting with Dale Daniel to prepare for testimony on March 10; meet ing with co-counsel on preparation of Day Thirteen; review Kaiser brief on RICO evidence | 16.00 | 10.18 | | 3564 | Legitimate Work, Trial Work |
| Kaplan | 1908 | 113 | 3/9/2010 | EK | A | TRIAL/DRAFT SUMMATION | 8.50 | 4.87 | | 1217 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1909 | 113 | 3/9/2010 | TNH | PL | PRINT EXHIBITS ADMITTED INTO EVIDENCE PER E. KATCHER | 3.00 | 1.91 | | 191 | Legitimate Work, Trial Work |
| Lieff | 264 | 22 | 3/9/2010 | KHALSA, SAT KRIYA | NL | Create video clips from David Cooper's deposition for use at trial. | 1.60 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 265 | 22 | 3/9/2010 | RUDNICK, JENNIFER | PL | Search deposition transcripts for specific testimony. Add citations of testimony to chart. | 2.00 | 1.27 | | 127 | Legitimate Work, Trial Work |
| Lieff | 266 | 22 | 3/9/2010 | SELTZ, DANIEL | P | Inserts for RICO brief. | 8.10 | 5.16 | | 1804 | Legitimate Work, Trial Work |
| Barrett LG | 157 | 19 | 3/10/2010 | DB | P | Pre Trial Prep(4.0); Attend Trial( 6.0); Post trial discussions and strategy(4.2); Review email from Barry Himmelstein re depo Summaires(.3) | 14.50 | 7.69 | 9063 | 2692 | Legitimate Work, Conferencing, Trial Work |
| Dugan | 133 | 12 | 3/10/2010 | James R. Dugan, II | P | Receipt and review of Motion to Amend Exhibit List by Kaiser Foundation  Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 134 | 12 | 3/10/2010 | James R. Dugan, II | P | Receipt and review of Brief re Kaiser's RICO Evidence | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 369 | 23 | 3/10/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion to Amend Exhibit List by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Dugan | 370 | 23 | 3/10/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Brief re Kaiser's RICO Evidence | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1473 | 114 | 3/10/2010 | PG | NL | Office conference with Tom Greene, Ilyas Rona and Mike Tabb to discuss status of depo designations | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 1474 | 114 | 3/10/2010 | PG | NL | Attended trial | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |
| Greene | 1475 | 114 | 3/10/2010 | PG | NL | Meeting with Tom Greene and Dr. Furberg to prepare for testimony at trial | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1476 | 114 | 3/10/2010 | PG | NL | Review, edit, draft and revise portions of Kaiser's RICO evidence brief | 5.00 | 0.00 | 1625 | 0 | Legitimate Work |
| Greene | 1477 | 114 | 3/10/2010 | PG | NL | Review list of Kaiser attendees at bipolar CME | 0.30 | 0.00 | 98 | 0 | Legitimate Work |
| Greene | 1478 | 115 | 3/10/2010 | IJR | P | Finalizing memo summarizing CDM RICO enterprise | 5.30 | 4.22 | 2253 | 1476 | Legitimate Work |
| Greene | 1479 | 115 | 3/10/2010 | IJR | P | Revising CDM RICO memo | 2.50 | 1.99 | 1063 | 696 | Legitimate Work |
| Greene | 1480 | 115 | 3/10/2010 | IJR | P | Locating and forwarding documents relating to Field at request of Kristen Johnson Parker | 0.40 | 0.21 | 170 | 74 | Non-Core. |
| Greene | 1481 | 115 | 3/10/2010 | IJR | P | Forwarding transcripts of Arrowsmith-Lowe at request of Kristen Johnson Parker | 0.30 | 0.16 | 128 | 56 | Non-Core. |
| Greene | 1482 | 115 | 3/10/2010 | IJR | P | Reviewed and made edits to draft MAC RICO memo | 0.50 | 0.40 | 213 | 139 | Legitimate Work |
| Greene | 1483 | 115 | 3/10/2010 | IJR | P | Drafting Fallon RICO memo | 1.00 | 0.80 | 425 | 278 | Legitimate Work |
| Greene | 1484 | 115 | 3/10/2010 | IJR | P | Drafting insert for MAC RICO memo | 0.50 | 0.40 | 213 | 139 | Legitimate Work |
| Greene | 1485 | 115 | 3/10/2010 | IJR | P | Office conference with Tom Greene, Mike Tabb and Palko Goldman to discuss status of depo designations | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 1486 | 115 | 3/10/2010 | IJR | P | Reviewed, edits and helped finalize the combined final RICO memo | 4.80 | 3.82 | 2040 | 1337 | Legitimate Work |
| Greene | 1487 | 115 | 3/10/2010 | IJR | P | Prepared slides for direct examination of David Franklin | 2.50 | 1.99 | 1063 | 696 | Legitimate Work |
| Greene | 1488 | 115 | 3/10/2010 | TMG | P | prep for meeting with Dr. Furberg to further prep him for trial testimony | 1.00 | 0.80 | 650 | 278 | Legitimate Work |
| Greene | 1489 | 115 | 3/10/2010 | TMG | P | prep for final meeting with Dr. Furberg to prep him for trial testimony | 1.70 | 1.35 | 1105 | 473 | Legitimate Work |
| Greene | 1490 | 115 | 3/10/2010 | TMG | P | meeting with Dr. Furberg to prep for trial testimony | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1491 | 115 | 3/10/2010 | TMG | P | meeting with Dr. Furberg and Palko Goldman to prepare for today's testimony | 0.80 | 0.42 | 520 | 149 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1492 | 115 | 3/10/2010 | TMG | P | attendance at trial | 4.50 | 3.58 | 2925 | 1253 | Legitimate Work |
| Greene | 1493 | 116 | 3/10/2010 | TMG | P | meeting with Mike Tabb, Ilyas Rona and Palko Goldman re: video depositons and exhibits | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 1494 | 116 | 3/10/2010 | TMG | P | meeting with Mike Tabb re: Bina O'Brien, Mr. Cooper and Dr. Glanzman video deposition testimony, new designations to testimony, exhibits for testimony | 2.80 | 1.49 | 1820 | 520 | Conferencing. |
| Greene | 1495 | 116 | 3/10/2010 | TMG | P | prepping for Dave Franklin testimony | 1.00 | 0.80 | 650 | 278 | Legitimate Work |
| Greene | 1496 | 116 | 3/10/2010 | TMG | P | Meeting with Mike Tabb to select video depositions for trial | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1497 | 116 | 3/10/2010 | TMG | P | Phone conference with Mike Tabb regarding defendants' reduced trial designations, effect of trial order and deposition strategy | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1498 | 116 | 3/10/2010 | MT | P | Office conference with Ilyas Rona, Tom Greene and Palko Goldman to discuss status of depo designations | 0.60 | 0.32 | 315 | 111 | Conferencing. |
| Greene | 1499 | 116 | 3/10/2010 | MT | P | Meeting with Tom Greene re: Bina O'Brien, Mr. Cooper and Dr. Glanzman video deposition testimony, new designations to testimony and exhibits for testimony | 2.80 | 1.49 | 1470 | 520 | Conferencing. |
| Greene | 1500 | 116 | 3/10/2010 | MT | P | Attendence at trial to assist with deposition reading and playiing | 3.30 | 1.75 | 1733 | 613 | Non-Core. |
| Greene | 1501 | 116 | 3/10/2010 | MT | P | Review deposition exhibits for purpose of choosing poster blow ups | 0.80 | 0.64 | 420 | 223 | Legitimate Work |
| Greene | 1502 | 116 | 3/10/2010 | MT | P | Meeting w/ Tom Greene to select video depositions for trial | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 1503 | 116 | 3/10/2010 | MT | P | Notice to defendants regarding next day's deposition exhibits | 0.30 | 0.24 | 158 | 84 | Legitimate Work |
| Greene | 1504 | 116 | 3/10/2010 | MT | P | Prepare Trial Director instructions for Knoop and Crook depositions | 2.60 | 2.07 | 1365 | 724 | Legitimate Work |
| Greene | 1505 | 116 | 3/10/2010 | MT | P | Prepare Cooper, Valerio and Cheng trial and exhibit binders | 1.80 | 0.95 | 945 | 334 | Non-Core. |
| Greene | 1506 | 117 | 3/10/2010 | MT | P | Review Defendants' truncated deposition designations | 0.40 | 0.32 | 210 | 111 | Legitimate Work |
| Greene | 1507 | 117 | 3/10/2010 | MT | P | Revise deposition designations in light of revised counter designations | 0.50 | 0.40 | 263 | 139 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1508 | 117 | 3/10/2010 | MT | P | Telephone call to Tom Greene regarding Defendants' reduced trial designations, effect of trial order and deposition strategy | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Hagens | 310 | 33 | 3/10/2010 | AMA | PL | Make extensive edits to brief and prepare for filing; perform online research regarding expert background materials. | 9.00 | 5.16 | 1350 | 516 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 311 | 33 | 3/10/2010 | AJV | PL | Designation of Depositions | 8.00 | 4.58 | 2400 | 458 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 312 | 33 | 3/10/2010 | CR | PL | Attend trial; trial prep work; work on exhibits; work on deps | 13.50 | 8.59 | 2025 | 859 | Legitimate Work, Trial Work |
| Hagens | 313 | 33 | 3/10/2010 | GC | PL | Complete Chart Dividing Documents by Enterprise and Indication; Conference Call regarding RICO Evidence Brief; Draft MAC Portions of RICO Evidence Brief | 10.20 | 6.49 | 3060 | 649 | Legitimate Work, Trial Work |
| Hagens | 314 | 33 | 3/10/2010 | KJP | A | Attend trial; prepare for Keeley cross. | 12.50 | 7.16 | 3125 | 1790 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 315 | 33 | 3/10/2010 | LC | NL | Transcribe TMS overview to be inserted into Motion being drafted; compile deposition and case binders for KJP. | 2.00 | 0.00 | 300 | 0 | Legitimate Work, Trial Work |
| Hagens | 316 | 33 | 3/10/2010 | LGB | P | Discussions with Greg Comeau re. RICO submission; work on cross-examination of Gregory Bell | 3.25 | 1.38 | 1138 | 483 | Conferencing, Trial Work. |
| Hagens | 317 | 34 | 3/10/2010 | MCB | PL | exhibit research, brief filing | 3.00 | 1.91 | 450 | 191 | Legitimate Work, Trial Work |
| Hagens | 318 | 34 | 3/10/2010 | RNH | PL | Assist C. Reed with audio clips. | 0.40 | 0.25 | 60 | 25 | Legitimate Work, Trial Work |
| Hagens | 319 | 34 | 3/10/2010 | TMS | P | Attend trial and trial prep. | 14.00 | 0.00 | 8400 | 0 | Vague, Non-Contemporaneous, Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1910 | 113 | 3/10/2010 | LN | P | Day Thirteen Neurontin Trial; conduct direct examination of Kaiser witness Dale Daniel; Carl Furberg witness; meeting with co-counsel on preparation of Day Fourteen; review Second Amended Motion for Admission of Summary Evidence; meeting with co-counsel on preparation for Day Fourteen | 14.50 | 7.69 | | 2692 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1911 | 113 | 3/10/2010 | JR | A | TRIAL/CONTINUE TRIAL WORK; SUMMARIZE PRODUCTION DATA; PROVIDER LIST ISSUES; EMAILS & CALLS RE SAME | 3.75 | 1.99 | | 497 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1912 | 113 | 3/10/2010 | EK | A | TRIAL DRAFT SUMMATION; MISCELLANEOUS TRIAL SUPPORT | 8.00 | 4.58 | | 1146 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 267 | 22 | 3/10/2010 | DUGAR, KIRTI | PL | Follow up on trial video cuts projects; plan work flow with team for late night requests and delivery. | 0.50 | 0.19 | | 19 | Conferencing, Non-Contemporaneous, Trial Work. |
| Lieff | 268 | 22 | 3/10/2010 | SELTZ, DANIEL | P | Research for trial issues, RICO brief. | 3.00 | 1.91 | | 668 | Legitimate Work, Trial Work |
| Barrett LG | 158 | 19 | 3/11/2010 | DB | P | Pre trial prep(2.5); Attend trial(5.0); review trial notes and transcripts(1.0) ; 3 phone calls with Tom Greene re strategy and tactics (.5); Fly from Boston to Aspen(3.0) | 12.00 | 5.09 | 7500 | 1782 | Legitimate Work, Travel, Conferencing, Trial Work |
| Dugan | 135 | 12 | 3/11/2010 | James R. Dugan, II | P | Receipt and review of Kaiser's Second Amended Motion/Memo for the Admission of Summary Evidence Under Federal Rules of Evidence 1006 and 611(a) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 371 | 24 | 3/11/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Kaiser's Second Amended Motion/Memo for the Admission of Summary Evidence Under Federal Rules of Evidence 1006 and 611(a) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1509 | 117 | 3/11/2010 | PG | NL | Meeting with Tom Greene and Ilyas Rona re: slides and exhibits for Dr. Franklin testimony | 2.00 | 0.00 | 650 | 0 | Conferencing. |
| Greene | 1510 | 117 | 3/11/2010 | PG | NL | Meeting with Linda Nussbaum, Don Barrett, Ilyas Rona and Kristen Johnson-Parker re: deposition videos | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 1511 | 117 | 3/11/2010 | PG | NL | Attended trial | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1512 | 117 | 3/11/2010 | PG | NL | Review documents, prepare exhibits and slides for use with Dr. David Franklin's direct examination | 5.00 | 0.00 | 1625 | 0 | Legitimate Work |
| Greene | 1513 | 117 | 3/11/2010 | IJR | P | Meeting with Tom Greene and Palko Goldman re: slides and exhibits for Dr. Franklin testimony | 2.00 | 1.06 | 850 | 371 | Conferencing. |
| Greene | 1514 | 117 | 3/11/2010 | IJR | P | Conference with Don Barrett, Linda Nussbaum, Kristen Johnson Parker and Palko Goldman to discuss video depositions | 0.50 | 0.40 | 213 | 139 | Legitimate Work |
| Greene | 1515 | 117 | 3/11/2010 | IJR | P | Attended trial and played the role of Allen Crook and John Marino in reading deposition designations to jury | 5.50 | 2.92 | 2338 | 1021 | Non-Core. |
| Greene | 1516 | 117 | 3/11/2010 | IJR | P | Prepared, revised and finalized slides to be used for direct examination of David Franklin | 2.70 | 2.15 | 1148 | 752 | Legitimate Work |
| Greene | 1517 | 117 | 3/11/2010 | IJR | P | Prepared exhibit list for direct examination of David Franklin and served on Pfizer | 0.80 | 0.64 | 340 | 223 | Legitimate Work |
| Greene | 1518 | 117 | 3/11/2010 | IJR | P | Sent Franklin audio files, slides and exhibits to Corinne Reed | 0.20 | 0.16 | 85 | 56 | Legitimate Work |
| Greene | 1519 | 118 | 3/11/2010 | IJR | P | Reviewed and highlighted copies of Franklin exhibits | 1.60 | 1.27 | 680 | 446 | Legitimate Work |
| Greene | 1520 | 118 | 3/11/2010 | IJR | P | Reviewed and made comments via email to Elana Katcher's proposed objections to Defendants deposition designations | 0.70 | 0.56 | 298 | 195 | Legitimate Work |
| Greene | 1521 | 118 | 3/11/2010 | IJR | P | Sent Tom Fox an email concerning Arness depo designations | 0.10 | 0.08 | 43 | 28 | Legitimate Work |
| Greene | 1522 | 118 | 3/11/2010 | IJR | P | Sent Mike Tabb an email concerning the Bril incident exhibits | 0.30 | 0.24 | 128 | 84 | Legitimate Work |
| Greene | 1523 | 118 | 3/11/2010 | TMG | P | attendance at court for trial | 4.50 | 3.58 | 2925 | 1253 | Legitimate Work |
| Greene | 1524 | 118 | 3/11/2010 | TMG | P | review binders and exhibits of videos of witnesses | 2.00 | 1.59 | 1300 | 557 | Legitimate Work |
| Greene | 1525 | 118 | 3/11/2010 | TMG | P | meeting with Mike Tabb re: depositions and exhibits | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1526 | 118 | 3/11/2010 | TMG | P | prep for David FRanklin testimony | 4.00 | 3.18 | 2600 | 1114 | Legitimate Work |
| Greene | 1527 | 118 | 3/11/2010 | TMG | P | meeting with Ilyas Rona and Palko Goldman re: slides and exhibits for Dr. Franklin testimony | 2.00 | 1.06 | 1300 | 371 | Conferencing. |
| Greene | 1528 | 118 | 3/11/2010 | TMG | P | meeting with Linda Nussbaum re: Bina O'Brien testimony | 0.50 | 0.27 | 325 | 93 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1529 | 118 | 3/11/2010 | TMG | P | Pre-trial meeting with Corinne Reed and Mike Tabb to co-ordinate playing and reading of deposition and audio visuals | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1530 | 118 | 3/11/2010 | MT | P | meeting with Tom Greene re: depositions and exhibits | 1.00 | 0.53 | 525 | 186 | Conferencing. |
| Greene | 1531 | 118 | 3/11/2010 | MT | P | Attendence at trial to assist with depositons | 4.50 | 3.58 | 2363 | 1253 | Legitimate Work |
| Greene | 1532 | 118 | 3/11/2010 | MT | P | Pre trial meeting with Corine and Tom Greene to co-ordinate playing/reading of deposition and audio visuals | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 1533 | 119 | 3/11/2010 | MT | P | Revise Cooper designation: examine designation history | 0.70 | 0.56 | 368 | 195 | Legitimate Work |
| Greene | 1534 | 119 | 3/11/2010 | MT | P | Meeting with Linda Nussbaum to re-examine and redesignate O'Brien deposition | 0.60 | 0.32 | 315 | 111 | Conferencing. |
| Greene | 1535 | 119 | 3/11/2010 | MT | P | Prepare re-designation of O'Brien testimony; notice to defendants | 1.70 | 1.35 | 893 | 473 | Legitimate Work |
| Greene | 1536 | 119 | 3/11/2010 | MT | P | Examine redesignated O'Brien testimony to calculate playing time | 0.30 | 0.24 | 158 | 84 | Legitimate Work |
| Greene | 1537 | 119 | 3/11/2010 | MT | P | Revisions of Glanzman deposition designation based on Court ruling and agreement with Defendants | 0.60 | 0.48 | 315 | 167 | Legitimate Work |
| Greene | 1538 | 119 | 3/11/2010 | MT | P | New designations of Cooper and Glanzman; sending out new designation to defendants and to revise video depositions | 0.50 | 0.40 | 263 | 139 | Legitimate Work |
| Greene | 1539 | 119 | 3/11/2010 | MT | P | Locate pristine copies of new exhibits and prepare to add to Court's trial list | 0.40 | 0.21 | 210 | 74 | Non-Core. |
| Greene | 1540 | 119 | 3/11/2010 | MT | P | Circulation of new exhibits to trial team and Defendants | 0.20 | 0.16 | 105 | 56 | Legitimate Work |
| Greene | 1541 | 119 | 3/11/2010 | MT | P | Prepare new spreadsheet with revised O'Brien designations and proofread for purpose of recutting video. Send off for video cutting | 1.50 | 1.19 | 788 | 418 | Legitimate Work |
| Greene | 1542 | 119 | 3/11/2010 | MT | P | Reveiw original counter-designations and objections for Dea, Chandler and Maizells. Search for Arness designation from defendants | 0.70 | 0.56 | 368 | 195 | Legitimate Work |
| Greene | 1543 | 119 | 3/11/2010 | MT | P | Review revised O'brien counter-designation | 0.50 | 0.40 | 263 | 139 | Legitimate Work |
| Greene | 1544 | 119 | 3/11/2010 | MT | P | Review proposed Dea Objections; e-mail to Elana Katcher with comnments | 0.30 | 0.24 | 158 | 84 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1545 | 119 | 3/11/2010 | MT | P | Prepare Glanzman/O'Brien/Cooper trial and exhibiton binders. | 2.50 | 1.99 | 1313 | 696 | Legitimate Work |
| Greene | 1546 | 119 | 3/11/2010 | MT | P | Find O'Brien exhibits for revised designations | 1.50 | 1.19 | 788 | 418 | Legitimate Work |
| Greene | 1547 | 120 | 3/11/2010 | MT | P | Attempts to reduce side of Branding Guide graphics file for distribution purposes | 0.80 | 0.42 | 420 | 149 | Non-Core. |
| Greene | 1548 | 120 | 3/11/2010 | MT | P | Review revised O'Brien video deposition tape | 0.60 | 0.48 | 315 | 167 | Legitimate Work |
| Greene | 1549 | 120 | 3/11/2010 | MT | P | Review Glanzman video deposition excerpts | 0.80 | 0.64 | 420 | 223 | Legitimate Work |
| Greene | 1550 | 120 | 3/11/2010 | MT | P | Prepare Trial Director instructions for O'brien, Cooper and Glanzman | 1.90 | 1.51 | 998 | 529 | Legitimate Work |
| Hagens | 320 | 34 | 3/11/2010 | AMA | PL | Prepare brief for filing; prepare exhibits to be admitted into evidence. | 6.00 | 3.44 | 900 | 344 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 321 | 34 | 3/11/2010 | AJV | PL | Designation of Depositions | 8.00 | 4.58 | 2400 | 458 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 322 | 34 | 3/11/2010 | CR | PL | Attend trial; trial prep work; work on exhibits; work on deps; communications re Franklin direct; provide attys and co-counsel with docs | 12.00 | 7.64 | 1800 | 764 | Legitimate Work, Trial Work |
| Hagens | 323 | 34 | 3/11/2010 | GC | PL | Meet with Mr. Sobol regarding Trial Tasks; Revise Rule 1006 Memorandum and Motion; Begin Researching and Drafting Bench Memorandum on Pre-Judgment Interest | 7.90 | 4.19 | 2370 | 419 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 324 | 34 | 3/11/2010 | KJP | A | Attend trial; prep for Arrowsmith-Lowe cross. | 13.50 | 7.73 | 3375 | 1933 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 325 | 34 | 3/11/2010 | LC | NL | Update Arrowsmith deposition binder to include all deposition exhibits. | 0.75 | 0.00 | 113 | 0 | Legitimate Work, Trial Work |
| Hagens | 326 | 34 | 3/11/2010 | MCB | PL | exhibit research, organize exhibits | 6.25 | 3.98 | 938 | 398 | Legitimate Work, Trial Work |
| Hagens | 327 | 34 | 3/11/2010 | TMS | P | RICO binders, admissibility of RICO documents, 1006 Brief. | 14.00 | 8.02 | 8400 | 2807 | Legitimate Work, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1913 | 113 | 3/11/2010 | LN | P | Day Fourteen Neurontin Trial; deposition and video tape witnesses; meeting with co-counsel on preparation for Day Fifteen. | 12.50 | 6.63 | | 2321 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1914 | 113 | 3/11/2010 | TG | PL | BINDERS FOR LPN | 3.00 | 1.72 | | 172 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1915 | 113 | 3/11/2010 | JR | A | TRIAL/CALLS W/TEAM, E-MAILS RE PROVIDER LIST, REVIEW TRANSCRIPTS FOR DAMAGES & OTHER ISSUES | 2.50 | 1.33 | | 332 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1916 | 113 | 3/11/2010 | EK | A | SUMMATION CURATIVE INSTRUCTION MEMO; EDIT COUNTERS AND OBJECT TO DESIGNATIONS  (INCLUDES TIME AFTER MIDNIGHT) | 14.25 | 8.16 | | 2041 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 269 | 22 | 3/11/2010 | ALAMEDA, SCOTT | NL | Trial preparation  edit deposition cuts. | 8.00 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 270 | 22 | 3/11/2010 | MUGRAGE, MAJOR | NL | Review deposition video clips, make final edits, and export. | 2.80 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 271 | 22 | 3/11/2010 | SELTZ, DANIEL | P | Research re jury instructions and unjust enrichment and RICO conspiracy claim; review transcripts; telephone conference with co-counsel. | 6.50 | 2.76 | | 965 | Legitimate Work, UCL, Conferencing, Trial Work |
| Barrett LG | 159 | 19 | 3/12/2010 | DB | P | Review trial notes(1.5); working on closing arguments for Tom Greene;(2.3) Emails to/from Linda Nussbaum; Tom Greene; Michael Tabb;(.3) Phone calls from Tom Greene, Kristin Parker, Elana Katcher (.5) | 4.60 | 2.44 | 2875 | 854 | Legitimate Work, Conferencing, Trial Work |
| Dugan | 136 | 12 | 3/12/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition to Kaiser's Second  Amended Motion/Memo for the Admission of Summary Evidence Under Federal Rules of Evidence 1006 and 611(a) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 137 | 12 | 3/12/2010 | James R. Dugan, II | P | Receipt and review of Brief Kaiser's RICO Evidence (Amended) | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 372 | 24 | 3/12/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition to Kaiser's Second Amended Motion/Memo for the Admission of Summary Evidence Under Federal Rules of Evidence 1006 and 611(a) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Dugan | 373 | 24 | 3/12/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Brief Kaiser's RICO Evidence (Amended) | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1551 | 120 | 3/12/2010 | PG | NL | Meeting with Tom Greene, Ilyas Rona and Mike Tabb after trial re: cross examinations of defendants experts | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1552 | 120 | 3/12/2010 | PG | NL | Meeting with Tom Greene re: cross examination Dr. Rothchild | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1553 | 120 | 3/12/2010 | PG | NL | Attended trial | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |
| Greene | 1554 | 120 | 3/12/2010 | PG | NL | Meeting with Ilyas Rona to discuss cross-examination of Defendants' expert witnesses | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1555 | 120 | 3/12/2010 | PG | NL | Meeting with Tom Greene and David Franklin to prepare for testimony at trial | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 1556 | 120 | 3/12/2010 | PG | NL | Review proposed Bina O'Brien deposition testimony designations | 0.50 | 0.00 | 163 | 0 | Legitimate Work |
| Greene | 1557 | 120 | 3/12/2010 | PG | NL | Meeting with Ilyas Rona and Tom Greene to discuss overlap between Defendants' experts' testimony and to prepare for cross-examination | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 1558 | 120 | 3/12/2010 | IJR | P | Meeting with Tom Greene, Mike Tabb and Palko Goldman after trial re: cross examinations of defendants experts | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1559 | 120 | 3/12/2010 | IJR | P | Attended trial and assisted with the direct examination of David Franklin | 5.50 | 4.38 | 2338 | 1532 | Legitimate Work |
| Greene | 1560 | 120 | 3/12/2010 | IJR | P | Met with Palko Goldman to prepare for cross examination of Pfizer's experts | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1561 | 121 | 3/12/2010 | IJR | P | Meeting with Tom Greene and Palko Goldman to discuss allocation of work preparing cross examinations of Pfizer's experts | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 1562 | 121 | 3/12/2010 | IJR | P | Reviewed and made edits to revised RICO brief | 0.60 | 0.48 | 255 | 167 | Legitimate Work |
| Greene | 1563 | 121 | 3/12/2010 | IJR | P | Sent Kristen Johnson Parker the "snake oil of the 20th century" email | 0.10 | 0.08 | 43 | 28 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|-------|------|--------|------|-----------|-------|-------|-------|-------|-------|
| Greene | 1564 | 121 | 3/12/2010 | IJR | P | Research Wolters Kluwer, Sherlock and Merlin data and made possible slides for cross examinations of Drs. Rothschild, Brenner and Bird | 3.80 | 3.02 | 1615 | 1058 | Legitimate Work |
| Greene | 1565 | 121 | 3/12/2010 | TMG | P | prep for direct exam of David Franklin | 1.00 | 0.80 | 650 | 278 | Legitimate Work |
| Greene | 1566 | 121 | 3/12/2010 | TMG | P | meeting with Dave Franklin for final prep for direct exam | 2.00 | 1.06 | 1300 | 371 | Conferencing. |
| Greene | 1567 | 121 | 3/12/2010 | TMG | P | review of exhibits for direct of David Franklin | 1.00 | 0.80 | 650 | 278 | Legitimate Work |
| Greene | 1568 | 121 | 3/12/2010 | TMG | P | attendance at court for trial | 4.50 | 3.58 | 2925 | 1253 | Legitimate Work |
| Greene | 1569 | 121 | 3/12/2010 | TMG | P | meeting with Mike Tabb, Ilyas Rona, Palko Goldman after trial re: expert cross examinations of defendants experts | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1570 | 121 | 3/12/2010 | TMG | P | telephone conference with Don Barrett re: trial testimony and scheduling/time | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1571 | 121 | 3/12/2010 | TMG | P | telephone conference with Linda Nussbaum re: Bina O'Brien deposition testimony | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1572 | 121 | 3/12/2010 | TMG | P | telephone conference with Tom Sobol re: cross exams of defense experts | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1573 | 121 | 3/12/2010 | TMG | P | meeting with Palko Goldman re: cross examination of Dr. Rothchild | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1574 | 121 | 3/12/2010 | TMG | P | telephone conference with Dave Franklin re: testimony | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1575 | 122 | 3/12/2010 | TMG | P | reviewing pleadings re: Dr. Rothchild's testimony and note file | 3.00 | 2.39 | 1950 | 835 | Legitimate Work |
| Greene | 1576 | 122 | 3/12/2010 | TMG | P | telephone conference with Dr. Perry re: rebuttal points to Dr. Gibbons criticism of his report | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 1577 | 122 | 3/12/2010 | TMG | P | Meeting with Ilyas Rona and Palko Goldman to discuss overlap between defendants' experts' testimony and to prepare for cross-examination | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1578 | 122 | 3/12/2010 | TMG | P | Meeting with Mike Tabb prior to trial to discuss depositions and Dr. Franklin testimony | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 1579 | 122 | 3/12/2010 | MT | P | Meeting with Tom Greene, Ilyas Rona and Palko Goldman after trial re: cross examinations of defendants experts | 1.00 | 0.53 | 525 | 186 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1580 | 122 | 3/12/2010 | MT | P | Meeting with Tom Greene pre-trial to discuss depositions and Franklin testimony | 0.60 | 0.32 | 315 | 111 | Conferencing. |
| Greene | 1581 | 122 | 3/12/2010 | MT | P | Pick up deposition binders from Kinkos and deliver to Court | 0.40 | 0.11 | 210 | 37 | Travel, Non-Core. |
| Greene | 1582 | 122 | 3/12/2010 | MT | P | Pre-Trial meeting with Corine to go over Trial Director instructions and exhibits for depositions | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 1583 | 122 | 3/12/2010 | MT | P | Attend trial; assist with depositions | 4.50 | 3.58 | 2363 | 1253 | Legitimate Work |
| Greene | 1584 | 122 | 3/12/2010 | MT | P | Recalculate time for remaining depositons | 0.30 | 0.24 | 158 | 84 | Legitimate Work |
| Greene | 1585 | 122 | 3/12/2010 | MT | P | Prepare and circulate e-mail to trial team regarding pros and cons of playing redesignated O'Brien deposition and affect on remaining trial time | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Hagens | 328 | 34 | 3/12/2010 | AMA | PL | File brief on ECF; perform edits and research re same. | 7.00 | 4.01 | 1050 | 401 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 329 | 34 | 3/12/2010 | AJV | PL | Designation of Depositions | 8.00 | 4.58 | 2400 | 458 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 330 | 34 | 3/12/2010 | CR | PL | Attend trial; trial prep work; work on Gibbons cross | 10.25 | 6.52 | 1538 | 652 | Legitimate Work, Trial Work |
| Hagens | 331 | 34 | 3/12/2010 | GC | PL | Review RICO Evidence Brief and Revise to Include All Documents in the RICO Binders; E-mails with RICO Team regarding same; File Revised RICO Evidence Brief; E-mails with Ms. Johnson Parker and with Products Liability Lawyers regarding Background on Wohlberg E-mail's Production; E-mail with Ms. Johnson Parker regarding Chart Used in Rosenthal Cross-Examination | 8.80 | 5.60 | 2640 | 560 | Legitimate Work, Trial Work |
| Hagens | 332 | 35 | 3/12/2010 | KJP | A | Attend trial; track down specifics on production of snake oil email. | 10.00 | 5.73 | 2500 | 1432 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 333 | 35 | 3/12/2010 | LC | NL | Finishing compiling case binders for TMS and KJP. | 1.00 | 0.00 | 150 | 0 | Legitimate Work, Trial Work |
| Hagens | 334 | 35 | 3/12/2010 | LGB | P | Coms with other counsel re. Bell issues for cross-exam; work on cross-exam. | 2.75 | 1.17 | 963 | 408 | Conferencing, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Hagens | 335 | 35 | 3/12/2010 | TMS | P | Attend trial; talk to Perry regarding Gibbons; talk to Jewell regarding Gibbons | 10.00 | 3.82 | 6000 | 1337 | Conferencing, Non-Contemporaneous, Trial Work. |
| Kaplan | 1917 | 113 | 3/12/2010 | LN | P | Day Fifteen Neurontin Trial; David Franklin video witness; David Cooper and Robert Glanzman; meeting with cocounsel  on preparation for Day Sixteen; travel Boston to New  York | 15.50 | 6.58 | | 2302 | Legitimate Work, Travel, Conferencing, Trial Work |
| Kaplan | 1918 | 113 | 3/12/2010 | SS | A | DRAFTING REVISIONS AND INSERTS OF OMITTED RICO EXHIBITS IN BOOK 3 INTO THE RICO  EVIDENCE BRIEF; QC OTHER ENTRIES; REVIEW  SOBEL EDITS | 5.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1920 | 114 | 3/12/2010 | TG | PL | BINDER OF TRIAL EXHIBITS FOR LPN | 5.00 | 2.86 | | 286 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1921 | 114 | 3/12/2010 | EK | A | COMPLETE DRAFT SUMMATION STATEMENT | 2.00 | 1.15 | | 286 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 272 | 22 | 3/12/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 273 | 22 | 3/12/2010 | SELTZ, DANIEL | P | Edits to RICO brief. | 1.60 | 1.02 | | 356 | Legitimate Work, Trial Work |
| Barrett LG | 160 | 19 | 3/13/2010 | DB | P | Review trial notes(1.2); working on closing arguments for Tom Greene;(2.6) Emails and many phone calls with counsel re CA law, Depo Designations, Bina O'Brien Depo., Closing Arguments, crossexam; RICO and Exhibits; Kaiser further depositions ; Assignments and Expectations Set Forth Herein; Witnesses, Summaries of Testimony and other important things(2.5).;Email from Michael Tabb re scheduling depositions and transcripts, Objections and Counter Designations Dhabuk and Arness (0.3) | 6.60 | 1.40 | 4125 | 490 | UCL, Conferencing, Trial Work. |
| Greene | 1586 | 122 | 3/13/2010 | PG | NL | Office conference with Ilyas Rona and Tom Greene to prepare for cross examination of Dr. Rothschild | 1.50 | 0.00 | 488 | 0 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1587 | 122 | 3/13/2010 | PG | NL | Review documents and exhibits, prepare cross-examination of Dr. Rothschild and exhibits to use | 6.50 | 0.00 | 2113 | 0 | Legitimate Work |
| Greene | 1588 | 123 | 3/13/2010 | PG | NL | Review exhibits identified by Defendants for use with Dr. Rothschild during his direct examination | 0.50 | 0.00 | 163 | 0 | Legitimate Work |
| Greene | 1589 | 123 | 3/13/2010 | PG | NL | Call with Dr. Barkin re: cross-examination of Dr. Rothschild | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 1590 | 123 | 3/13/2010 | IJR | P | Prepared cross examination for Dr. Rothschild | 5.80 | 4.61 | 2465 | 1615 | Legitimate Work |
| Greene | 1591 | 123 | 3/13/2010 | IJR | P | Reviewed portions of Bina O'Brien deposition designation to determine whether or not it should be used at trial | 0.50 | 0.40 | 213 | 139 | Legitimate Work |
| Greene | 1592 | 123 | 3/13/2010 | IJR | P | Phone conference with Tom Sobol and Dr. Perry to prepare for cross examination of Dr. Gibbons | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 1593 | 123 | 3/13/2010 | IJR | P | Office conference with Tom Greene and Palko Goldman to prepare for cross examination of Dr. Rothschild | 1.50 | 0.80 | 638 | 278 | Conferencing. |
| Greene | 1594 | 123 | 3/13/2010 | IJR | P | Reviewed admitted exhibits to find reference that CDM owned Fallon Medica | 0.50 | 0.40 | 213 | 139 | Legitimate Work |
| Greene | 1595 | 123 | 3/13/2010 | TMG | P | watch Bina O'Brien tape to ensure whether to play it as recommended by team member | 0.80 | 0.64 | 520 | 223 | Legitimate Work |
| Greene | 1596 | 123 | 3/13/2010 | TMG | P | telephone conference with Dr. Doug McCrory to determine whether he can respond to criticisms of Dr. Gibbons to assist Tom Sobol in prepping for cross of Gibbons | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 1597 | 123 | 3/13/2010 | TMG | P | telephone conference with Dr. Tom Perry and Tom Sobol to assist in prepping cross exam of Dr. Gibbons | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1598 | 123 | 3/13/2010 | TMG | P | telephone conference with Linda Nussbaum re: trial issues and closing argument | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1599 | 123 | 3/13/2010 | TMG | P | meeting with Palko Goldman and Ilyas Rona re Cross examination of Dr. Rothschild | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Greene | 1600 | 123 | 3/13/2010 | TMG | P | reviewing transcripts to prepare for Dr. Rothschild and preparing outline of cross exam | 1.50 | 1.19 | 975 | 418 | Legitimate Work |
| Greene | 1601 | 124 | 3/13/2010 | TMG | P | prepping for cross exam of Dr. Rothschild | 4.00 | 3.18 | 2600 | 1114 | Legitimate Work |
| Greene | 1602 | 124 | 3/13/2010 | TMG | P | prepping for cross exam of Dr. Rothschild | 2.40 | 1.91 | 1560 | 668 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1603 | 124 | 3/13/2010 | TMG | P | review of Dr. Perry's memo re: criticisms to Dr. Gibbons report | 0.40 | 0.32 | 260 | 111 | Legitimate Work |
| Greene | 1604 | 124 | 3/13/2010 | TMG | P | prep for Dr. Rothschild cross | 1.00 | 0.80 | 650 | 278 | Legitimate Work |
| Greene | 1605 | 124 | 3/13/2010 | MT | P | Westlaw and internet searches for prior testimony, opinions, articles and controversies regarding Defendants' expert Rothschild | 4.30 | 3.42 | 2258 | 1197 | Legitimate Work |
| Greene | 1606 | 124 | 3/13/2010 | MT | P | Westlaw and internet searches regarding former testimony, articles, publications and controversies regarding Defense expert Bremer | 1.40 | 1.11 | 735 | 390 | Legitimate Work |
| Hagens | 336 | 35 | 3/13/2010 | CR | PL | Trial prep work; work on exhibits; work on Gibbons cross; provide attys and co-counsel with docs | 10.00 | 6.36 | 1500 | 636 | Legitimate Work, Trial Work |
| Hagens | 337 | 35 | 3/13/2010 | GC | PL | Continue Researching and Draft Bench Memorandum on Pre-Judgment Interest; E-mail with Mr. Radice regarding Consolidated RICO Evidence Chart; Begin Drafting Arrowsmith-Lowe Bench Memorandum | 7.60 | 4.84 | 2280 | 484 | Legitimate Work, Trial Work |
| Hagens | 338 | 35 | 3/13/2010 | KJP | A | Call with Altman re Gibbons in PI cases; call with Peter St. Phillip regarding Gibbson and Brenner; prepare for Gibbons cross. | 14.00 | 8.02 | 3500 | 2005 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 339 | 35 | 3/13/2010 | LGB | P | Work on Bell cross-examination | 3.25 | 2.07 | 1138 | 724 | Legitimate Work, Trial Work |
| Hagens | 340 | 35 | 3/13/2010 | TMS | P | Prepare for cross examination of Gibbons and Field. | 6.00 | 3.44 | 3600 | 1203 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1922 | 114 | 3/13/2010 | LN | P | Preparation for third week of trial | 7.00 | 0.00 | | 0 | Vague, Trial Work. |
| Kaplan | 1923 | 114 | 3/13/2010 | EK | A | TRIAL DRAFT MEMO RE ADMISSION OF TX 250,352 355; RESPOND TO MISCELLANEOUS INQUIRIES. | 2.00 | 1.15 | | 286 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 274 | 22 | 3/13/2010 | SELTZ, DANIEL | P | Research prejudgment interest, Directed Verdict standard; review trial transcripts. | 2.50 | 0.80 | | 278 | Legitimate Work, Pre-judgment Interest, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Barrett LG | 161 | 19 | 3/14/2010 | DB | P | several phone calls with Tom Greene, Linda Nussbaum, Kristen Johnson re trial strategy, closing arguments and schedule (2.0); Review and study summaries for RICO evidence (2.4) | 4.40 | 2.33 | 2750 | 817 | Legitimate Work, Conferencing, Trial Work |
| Dugan | 138 | 12 | 3/14/2010 | James R. Dugan, II | P | Receipt and review of Objection by Warner-Lambert Company LLC, Pfizer, Inc. To Pre-Merger Statements Made By Pfizer Employees | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 139 | 12 | 3/14/2010 | James R. Dugan, II | P | Receipt and review of Emergency Motion/Memo for Reconsideration of  Limitation On The Testimony Of Dr. Anthony J. Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 140 | 12 | 3/14/2010 | James R. Dugan, II | P | Receipt and review of Motion To Admit Wohlberg Document by Kaiser | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 374 | 24 | 3/14/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Objection by Warner-Lambert Company LLC, Pfizer, Inc. To Pre-Merger Statements Made By Pfizer Employees | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 375 | 24 | 3/14/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Emergency Motion/Memo for Reconsideration Of Limitation On The Testimony Of Dr. Anthony J. Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 376 | 24 | 3/14/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion To Admit Wohlberg Document by Kaiser | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1607 | 124 | 3/14/2010 | PG | NL | Meeting with Tom Greene and Mike Tabb re: cross examination of defense expert Rothschild | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 1608 | 124 | 3/14/2010 | PG | NL | Prepare cross-examination of Dr. Rothschild | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |
| Greene | 1609 | 124 | 3/14/2010 | PG | NL | Review documents and exhibits, prepare cross-examination of Dr. Brenner | 3.00 | 0.00 | 975 | 0 | Legitimate Work |
| Greene | 1610 | 124 | 3/14/2010 | IJR | P | Prepared objections to exhibits to be used on Rothschild direct examination | 1.70 | 1.35 | 723 | 473 | Legitimate Work |
| Greene | 1611 | 124 | 3/14/2010 | IJR | P | Prepared list of exhibits to be used on cross of Dr. Rothschild | 0.60 | 0.48 | 255 | 167 | Legitimate Work |
| Greene | 1612 | 124 | 3/14/2010 | IJR | P | Reviewed and made edits to Rothschild cross examination outline | 0.80 | 0.64 | 340 | 223 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 1613 | 124 | 3/14/2010 | IJR | P | Reviewed documents relating to discontinued study at request of Kristen Johnson Parker | 0.20 | 0.16 | 85 | 56 | Legitimate Work |
| Greene | 1614 | 124 | 3/14/2010 | IJR | P | Prepared notebooks containing exhibits to be used for Rothschild Cross for printing at Kinkos, and reviewed finished product | 2.70 | 1.43 | 1148 | 501 | Non-Core. |
| Greene | 1615 | 125 | 3/14/2010 | IJR | P | Reviewed emergency motion for reconsideration of limitation of Rothschild testimony | 0.50 | 0.40 | 213 | 139 | Legitimate Work |
| Greene | 1616 | 125 | 3/14/2010 | TMG | P | telephone conference with Mitch Cohen re: progress of trial and other issues | 0.50 | 0.40 | 325 | 139 | Legitimate Work |
| Greene | 1617 | 125 | 3/14/2010 | TMG | P | telephone conference with Don Barrett re; cross examinations of experts | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1618 | 125 | 3/14/2010 | TMG | P | review RICO facts for submission to court | 1.50 | 1.19 | 975 | 418 | Legitimate Work |
| Greene | 1619 | 125 | 3/14/2010 | TMG | P | reviewing documents, medical articles in prep for cross examination of Dr. Rothschild | 4.50 | 3.58 | 2925 | 1253 | Legitimate Work |
| Greene | 1620 | 125 | 3/14/2010 | TMG | P | reviewing exhibits identified by defendants to be used in cross exam of Dr. Rothschild | 0.30 | 0.24 | 195 | 84 | Legitimate Work |
| Greene | 1621 | 125 | 3/14/2010 | TMG | P | outlining cross examination and exhibits to cross exam Dr. Rothschild | 3.00 | 2.39 | 1950 | 835 | Legitimate Work |
| Greene | 1622 | 125 | 3/14/2010 | TMG | P | meeting with Mike Tabb re: opposition to defendants motoin to reconsider Rothschild opinons that go beyond scope of his supplemental report | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1623 | 125 | 3/14/2010 | TMG | P | prep for cross of Dr. Rothschild | 1.60 | 1.27 | 1040 | 446 | Legitimate Work |
| Greene | 1624 | 125 | 3/14/2010 | TMG | P | Meeting with Mike Tabb and Palko Goldman re: cross examination of Rosthschild | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Greene | 1625 | 125 | 3/14/2010 | MT | P | Preparation of "as played" video deposition transcripts | 2.80 | 1.49 | 1470 | 520 | Non-Core. |
| Greene | 1626 | 125 | 3/14/2010 | MT | P | E-mail to trial team regarding playing of Bina O'Brien depositions and alternatives: review e-mail correspondence following sending | 0.80 | 0.42 | 420 | 149 | Conferencing. |
| Greene | 1627 | 125 | 3/14/2010 | MT | P | Review revised Maizels counter designations and objections. | 0.40 | 0.32 | 210 | 111 | Legitimate Work |
| Greene | 1628 | 125 | 3/14/2010 | MT | P | Locate and cirulate pristine copies of Exhibits 2095 and 2096 | 0.70 | 0.37 | 368 | 130 | Non-Core. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1629 | 126 | 3/14/2010 | MT | P | Review revised McCarberg counter designations and objections | 0.40 | 0.32 | 210 | 111 | Legitimate Work |
| Greene | 1630 | 126 | 3/14/2010 | MT | P | Meeting with Palko Goldman and Tom Greene regarding cross examination of Defense expert Rothschild; critique draft cross-examination | 1.50 | 0.80 | 788 | 278 | Conferencing. |
| Greene | 1631 | 126 | 3/14/2010 | MT | P | Review slides proposed to be used with expert Rothschild; | 0.30 | 0.24 | 158 | 84 | Legitimate Work |
| Greene | 1632 | 126 | 3/14/2010 | MT | P | Draft and revise Opposition to Defendants Motion to Emergency Motion to Reconsider Limitations on Testimony of Anthony Rothschild | 3.50 | 2.78 | 1838 | 975 | Legitimate Work |
| Greene | 1633 | 126 | 3/14/2010 | MT | P | Prepare objections and counter designations to Dr. Dhaduk and Dr. Arness | 2.50 | 1.99 | 1313 | 696 | Legitimate Work |
| Greene | 1634 | 126 | 3/14/2010 | MT | P | Meeting with Tom Greene re: opposition to defendants motion to reconsider Rothschild opinions that go beyond scope of his supplemental report | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Hagens | 341 | 35 | 3/14/2010 | CR | PL | Trial prep work; work on Gibbons cross; communications re Rothschild; provide attys and co-counsel with docs | 12.25 | 7.80 | 1838 | 780 | Legitimate Work, Trial Work |
| Hagens | 342 | 35 | 3/14/2010 | GC | PL | E-mail with Trial Team regarding Consolidated RICO Evidence Chart; Continue Drafting Arrowsmith-Lowe Bench Memorandum; Meet with Mr. Sobol Regarding Same; Revise Draft of Motion to Admit Wohlberg Document; File Same; Update Mr. Sobol's Trial Binder | 7.20 | 3.82 | 2160 | 382 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 343 | 36 | 3/14/2010 | KJP | A | Prep for Gibbons cross; prep for Arrowsmith-Lowe cross; prep for Field cross. | 15.50 | 8.88 | 3875 | 2220 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 344 | 36 | 3/14/2010 | LGB | P | Finish Bell cross examination preparation | 8.25 | 5.25 | 2888 | 1838 | Legitimate Work, Trial Work |
| Hagens | 345 | 36 | 3/14/2010 | TMS | P | Prepare for cross examination of Gibbons | 7.00 | 4.01 | 4200 | 1403 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1924 | 114 | 3/14/2010 | LN | P | Preparation for thrid week of trial; travel to Boston | 9.00 | 0.00 | | 0 | Travel, Vague, Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1925 | 114 | 3/14/2010 | EK | A | TRIAL/TRIAL SUPPORT WORK | 6.50 | 0.00 | | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Barrett LG | 162 | 19 | 3/15/2010 | DB | P | Review trial notes; working on closing arguments for Tom Greene; Emails to/from Linda Nussbaum; Tom Greene; Michael Tabb(6.0) Phone calls with counsel and co-counsel; Discussions with Charles Barrett re trial strategy. | 6.50 | 3.45 | 4063 | 1207 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 163 | 20 | 3/15/2010 | CB | A | Conference call with co-counsel | 1.00 | 0.38 | 375 | 95 | Conferencing, Non-Contemporaneous, Trial Work. |
| C. Barrett | 47 | 7 | 3/15/2010 | Charles Barrett | P | conference call with co-counsel re: upcoming briefing and trial | 1.00 | 0.38 | | 134 | Conferencing, Non-Contemporaneous, Trial Work. |
| Dugan | 141 | 12 | 3/15/2010 | James R. Dugan, II | P | Receipt and review of Opposition re Emergency Motion for Reconsideration  Of Limitation On The Testimony Of Dr. Anthony J. Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 142 | 12 | 3/15/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo for Judgment as a Matter of Law Based  Upon Lack Of Sufficient Evidence To Prove Conduct Of A RICO Enterprise Through A Pattern Of Racketeering Activity | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 143 | 12 | 3/15/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo for Judgment as a Matter of Law Based  Upon Lack Of Sufficient Evidence Of Injury Or Causation | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 144 | 12 | 3/15/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo for Judgment as a Matter of Law Based  Upon Lack Of Sufficient Evidence To Prove Damages | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 145 | 12 | 3/15/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo for Judgment as a Matter of Law Based  Upon RICO Statute of Limitation | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 146 | 12 | 3/15/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo for Judgment as a Matter of Law Based  Upon Lack Of Sufficient Evidence To Support State Law Claims | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Dugan | 147 | 12 | 3/15/2010 | James R. Dugan, II | P | Receipt and review of Order entered granting Motion in Limine to Strike Non-Rebuttal Testimony of Dr. Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 377 | 24 | 3/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Opposition re Emergency Motion for Reconsideration Of Limitation On The Testimony Of Dr. Anthony J. Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 378 | 24 | 3/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Prove Conduct Of A RICO Enterprise Through A Pattern Of Racketeering Activity | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 379 | 24 | 3/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence Of Injury Or Causation | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 380 | 24 | 3/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Prove Damages | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 381 | 24 | 3/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo for Judgment as a Matter of Law Based Upon RICO Statute of Limitation | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 382 | 24 | 3/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Support State Law Claims | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 383 | 24 | 3/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Order entered granting Motion in Limine to Strike Non-Rebuttal Testimony of Dr. Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1635 | 126 | 3/15/2010 | PG | NL | Attended trial | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |
| Greene | 1636 | 126 | 3/15/2010 | PG | NL | Review documents and exhibits, meet with Tom Greene and prepare cross-examination of Dr. Brenner and assemble exhibits | 6.00 | 0.00 | 1950 | 0 | Legitimate Work |
| Greene | 1637 | 126 | 3/15/2010 | IJR | P | Reviewed and made edits to draft opposition to motion for reconsideration of limitation of testimony of Rothschild | 1.40 | 1.11 | 595 | 390 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 1638 | 126 | 3/15/2010 | IJR | P | Attended trial and assisted in cross examination of Dr. Rothschild | 5.20 | 4.14 | 2210 | 1448 | Legitimate Work |
| Greene | 1639 | 126 | 3/15/2010 | IJR | P | Prepared list of exhibits to be used on cross of Dr. Brenner | 2.80 | 2.23 | 1190 | 780 | Legitimate Work |
| Greene | 1640 | 126 | 3/15/2010 | IJR | P | Reviewed and made edits to Brenner cross examination outline | 1.30 | 1.03 | 553 | 362 | Legitimate Work |
| Greene | 1641 | 126 | 3/15/2010 | IJR | P | Prepared and highlighted exhibits to be used with cross of Brenner | 1.40 | 1.11 | 595 | 390 | Legitimate Work |
| Greene | 1642 | 127 | 3/15/2010 | IJR | P | Prepared Brenner cross examination notebooks at Kinkos and QC finished product | 1.80 | 0.95 | 765 | 334 | Non-Core. |
| Greene | 1643 | 127 | 3/15/2010 | TMG | P | attendance at court for trial | 4.50 | 3.58 | 2925 | 1253 | Legitimate Work |
| Greene | 1644 | 127 | 3/15/2010 | TMG | P | meeting with Tom Sobol re: various trial issues | 0.75 | 0.40 | 488 | 139 | Conferencing. |
| Greene | 1645 | 127 | 3/15/2010 | TMG | P | prep for Brenner cross examination | 6.00 | 4.77 | 3900 | 1671 | Legitimate Work |
| Greene | 1646 | 127 | 3/15/2010 | TMG | P | prep for cross of Dr. Rothschild | 2.00 | 1.59 | 1300 | 557 | Legitimate Work |
| Greene | 1647 | 127 | 3/15/2010 | MT | P | Attend trial to assist conclusion of depositions and to argue motion to reconsider | 4.50 | 3.58 | 2363 | 1253 | Legitimate Work |
| Greene | 1648 | 127 | 3/15/2010 | MT | P | Review Defendants revised and recut deposition designations | 0.60 | 0.48 | 315 | 167 | Legitimate Work |
| Greene | 1649 | 127 | 3/15/2010 | MT | P | Review Defendants' times for deposition designations; check timing for Kaiser's counter designations | 0.40 | 0.32 | 210 | 111 | Legitimate Work |
| Greene | 1650 | 127 | 3/15/2010 | MT | P | Revise Dhaduk counter-designations | 0.60 | 0.48 | 315 | 167 | Legitimate Work |
| Greene | 1651 | 127 | 3/15/2010 | MT | P | Review Court's ruling on objections to defendants' designations; e-mails to Defendants' regarding failure to rule on McCarberg | 0.30 | 0.24 | 158 | 84 | Legitimate Work |
| Greene | 1652 | 127 | 3/15/2010 | MT | P | E-mail discussion with trial team regarding remainder of Glanzman deposition designation and possibility of jettisoning | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Greene | 1653 | 127 | 3/15/2010 | MT | P | Review timing on Maizels counter designations | 0.30 | 0.24 | 158 | 84 | Legitimate Work |
| Greene | 1654 | 127 | 3/15/2010 | MT | P | Review timing on all counter-designations; suggest cuts to further reduce playing time. | 1.20 | 0.95 | 630 | 334 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 1655 | 127 | 3/15/2010 | MT | P | Examine possibility of recutting Kaiser depositions to reduce size of Kaiser's counter-designations; e-mails to trial team regarding possible recutting and revision | 0.90 | 0.72 | 473 | 251 | Legitimate Work |
| Greene | 1656 | 128 | 3/15/2010 | MT | P | Further redesignation of Dhaduk counters and e-mails to defendants | 1.30 | 1.03 | 683 | 362 | Legitimate Work |
| Greene | 1657 | 128 | 3/15/2010 | MT | P | Redesignation of Arness counters | 0.20 | 0.16 | 105 | 56 | Legitimate Work |
| Hagens | 346 | 36 | 3/15/2010 | AMA | PL | Prepare expert materials; prepare exhibits to be admitted into evidence; prepare slides for closing arguments. | 7.00 | 4.01 | 1050 | 401 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 347 | 36 | 3/15/2010 | AJV | PL | Designation of Depositions | 8.00 | 4.58 | 2400 | 458 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 348 | 36 | 3/15/2010 | CR | PL | Attend trial; trial prep work; communications re Brenner cross; work on exhibits | 13.25 | 7.03 | 1988 | 703 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 349 | 36 | 3/15/2010 | GC | PL | Attend Trial; Prepare Documents to be Admitted at Trial; Review Direct Verdict Motions; Review Dr. Bird's Expert Reports and Highlight Sections on Personal Clinical Experience and Non-Level One Evidence; Begin Reviewing Testimony of John Knoop to Summarize | 10.40 | 6.62 | 3120 | 662 | Legitimate Work, Trial Work |
| Hagens | 350 | 36 | 3/15/2010 | KJP | A | Attend trial; cross of Gibbons, summarize Abramson testimony for RICO brief; review directed verict motions and memos; circulate notes/materials for Brenner cross; | 18.00 | 10.31 | 4500 | 2578 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 351 | 36 | 3/15/2010 | TMS | P | Attend trial, cross of Robert Gibbons; trial prep. | 14.50 | 4.15 | 8700 | 1454 | Legitimate Work, Vague, Non-Contemporaneous, Trial Work |
| Kaplan | 1926 | 114 | 3/15/2010 | RJK | P | E-MAIL LPN | 0.50 | 0.00 |  | 0 | Vague, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1927 | 114 | 3/15/2010 | LN | P | Day Sixteen Neurontin Trial; Robert Gibbons and Anthony Rothschild witnesses; review Defendants Motions for Directed Verdict on RICO enterprise, damages, statute of limitations and state law claims; meetings with co-counsel on work plan and assignments for responding to motions for directed verdict | 14.50 | 7.69 | | 2692 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1928 | 114 | 3/15/2010 | SS | A | REVIEW TRIAL TRANSCRIPTS FOR FOUR KAISER FACT WITNESS AND PREPARE SUMMARY OF EVIDENCE ON STATUTE OF LIMITATIONS AND CHOICE OF LAW DIRECTED VERDICT MOTIONS | 14.50 | 8.31 | | 2077 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1929 | 114 | 3/15/2010 | TG | PL | PULLING CASES & DOCUMENTS IN RESPONSE TO DEFS. BRIEFS. | 7.50 | 4.30 | | 430 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1930 | 114 | 3/15/2010 | JR | A | REVIEW DV FILINGS; CALLS & E-MAILS RE SAME; BEGIN WORKING ON SAME. | 2.50 | 1.33 | | 332 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1931 | 114 | 3/15/2010 | EK | A | TRIAL/TRIAL SUPPORT WORK; DIRECTED VERDICT RESPONSES; DEPOSITION SUMMARIES | 12.50 | 7.16 | | 1790 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 275 | 22 | 3/15/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 276 | 22 | 3/15/2010 | ALAMEDA, SCOTT | NL | Trial preparation edit deposition cuts. | 0.80 | 0.00 | | 0 | Legitimate Work, Trial Work |
| Lieff | 277 | 22 | 3/15/2010 | HIMMELSTEIN, BARRY | P | Work on directed verdict oppositions. | 8.00 | 5.09 | | 1782 | Legitimate Work, Trial Work |
| Lieff | 278 | 23 | 3/15/2010 | SELTZ, DANIEL | P | Telephone conference with co-counsel; review Directed Verdict briefs; begin draft of Directed Verdict opposition. | 5.40 | 2.86 | | 1002 | Legitimate Work, Conferencing, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 164 | 20 | 3/16/2010 | DB | P | Review trial notes; working on closing arguments for Tom Greene; Emails to/from Linda Nussbaum; Tom Greene; Michael Tabb;(6.0) Review Abramson Testimony; summaries of Knoop and Crook Depositions and the DV Opposition assignments; Draft Jury Instructions; Special Verdict Form ; Review Jury Trial Transcript for 3/15/10 (3.3); Review jury study(1.0); Review schedule for closing arguments(1.6); Various phone calls from Tom Greene, Linda Nussbaum, re closing arguments(.4) | 12.30 | 6.52 | 7688 | 2283 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 165 | 20 | 3/16/2010 | CB | A | Review transcript for final argument | 6.00 | 3.44 | 2250 | 859 | Legitimate Work, Non-Contemporaneous, Trial Work |
| C. Barrett | 48 | 7 | 3/16/2010 | Charles Barrett | P | review trial transcripts for preparation for final arguments by co-counsel | 6.00 | 3.44 | | 1203 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Greene | 1658 | 128 | 3/16/2010 | PG | NL | Office conference with Tom Greene, Mike Tabb and Ilyas Rona to discuss firm assignments for RICO filing and other matters | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1659 | 128 | 3/16/2010 | PG | NL | Attended trial | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |
| Greene | 1660 | 128 | 3/16/2010 | PG | NL | Review transcripts and harvest sections for use in response to Defendants' directed verdict motions | 4.00 | 0.00 | 1300 | 0 | Legitimate Work |
| Greene | 1661 | 128 | 3/16/2010 | PG | NL | Draft, edit and revise sections of briefs to respond to Defendants directed verdict motions | 2.00 | 0.00 | 650 | 0 | Legitimate Work |
| Greene | 1662 | 128 | 3/16/2010 | PG | NL | Review Defendants' motions for directed verdict | 1.00 | 0.00 | 325 | 0 | Legitimate Work |
| Greene | 1663 | 128 | 3/16/2010 | PG | NL | Meet with Tom Greene to discuss cross-examination of Dr. Brenner | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 1664 | 128 | 3/16/2010 | PG | NL | Reviewed proposed verdict slip and jury instructions | 0.50 | 0.00 | 163 | 0 | Legitimate Work |
| Greene | 1665 | 128 | 3/16/2010 | IJR | P | Attended trial and assisted with cross examination of Dr. Brenner | 3.20 | 2.55 | 1360 | 891 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1666 | 128 | 3/16/2010 | IJR | P | Office conference with Tom Greene, Mike Tabb and Palko Goldman to discuss firm assigments for RICO filing and other matters | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1667 | 128 | 3/16/2010 | IJR | P | Reviewed Pfizer's motion for directed verdict on RICO and causation | 3.80 | 3.02 | 1615 | 1058 | Legitimate Work |
| Greene | 1668 | 128 | 3/16/2010 | TMG | P | prep for Brenner before trial | 2.00 | 1.59 | 1300 | 557 | Legitimate Work |
| Greene | 1669 | 128 | 3/16/2010 | TMG | P | meeting with Palko Goldman to prep for Brenner cross examination | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1670 | 128 | 3/16/2010 | TMG | P | attendance at trial | 4.50 | 3.58 | 2925 | 1253 | Legitimate Work |
| Greene | 1671 | 129 | 3/16/2010 | TMG | P | telephone conference with Mitch Cohen | 0.50 | 0.40 | 325 | 139 | Legitimate Work |
| Greene | 1672 | 129 | 3/16/2010 | TMG | P | telephone conference with Tom Sobol | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 1673 | 129 | 3/16/2010 | TMG | P | telephone call with Linda Nussbaum | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 1674 | 129 | 3/16/2010 | TMG | P | review and edit RICO notes for RICO filing | 1.60 | 1.27 | 1040 | 446 | Legitimate Work |
| Greene | 1675 | 129 | 3/16/2010 | TMG | P | meeting with Palko Goldman, Ilyas Rona, Mike Tabb re; various assignments for brief | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1676 | 129 | 3/16/2010 | TMG | P | Meeting with Mike Tabb to discuss McCarberg objections and court's ruling and reactions to objections | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 1677 | 129 | 3/16/2010 | MT | P | Attend trial to conclude Glanzman deposition | 2.00 | 1.59 | 1050 | 557 | Legitimate Work |
| Greene | 1678 | 129 | 3/16/2010 | MT | P | Review Directed Verdict memoranda | 1.50 | 1.19 | 788 | 418 | Legitimate Work |
| Greene | 1679 | 129 | 3/16/2010 | MT | P | Send request for Defendants' videos of deposition testimony | 0.20 | 0.11 | 105 | 37 | Non-Core. |
| Greene | 1680 | 129 | 3/16/2010 | MT | P | Review Dickersin, Furberg, Perry and Barkin transcripts for RICO evidence; draft memo with supporting citations | 6.50 | 5.17 | 3413 | 1810 | Legitimate Work |
| Greene | 1681 | 129 | 3/16/2010 | MT | P | Meeting with Tom Greene to discuss McCarberg objections and court's rulings and reactions to objections | 0.30 | 0.16 | 158 | 56 | Conferencing. |
| Greene | 1682 | 129 | 3/16/2010 | MT | P | Office conference with Tom Greene, Ilyas Rona and Palko Goldman to discuss firm assignments for RICO filing and other matters | 1.00 | 0.53 | 525 | 186 | Conferencing. |
| Hagens | 352 | 36 | 3/16/2010 | AMA | PL | Compile expert reliance materials; prepare exhibits to be admitted into evidence; prepare slides for closing argument. | 7.00 | 4.01 | 1050 | 401 | Legitimate Work, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Hagens | 353 | 36 | 3/16/2010 | AJV | PL | Designation of Depositions | 2.00 | 1.15 | 600 | 115 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 354 | 36 | 3/16/2010 | CR | PL | Attend trial; trial prep work; work on exhibits; communications re closings | 11.75 | 6.23 | 1763 | 623 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 355 | 36 | 3/16/2010 | GC | PL | Summarize Testimony of John Knoop and John Crook; Summarize Testimony of Dr. Jewell; Draft Insert for Opposition on Statute of Limitations Brief regarding Pande Conference | 9.30 | 5.92 | 2790 | 592 | Legitimate Work, Trial Work |
| Hagens | 356 | 37 | 3/16/2010 | KJP | A | Attend trial; prepare for Bird cross; prepare for Brenner cross. | 16.50 | 9.45 | 4125 | 2363 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 357 | 37 | 3/16/2010 | MCB | PL | deliver materials to court, update expert binder | 4.50 | 1.43 | 675 | 143 | Legitimate Work, Travel, Trial Work |
| Hagens | 358 | 37 | 3/16/2010 | TMS | P | Attend trial, prepare for cross examination of Keeley; Review 3/16/2010 TMS Attend trial, prepare for cross examination of Keeley; Review Defendants' Motions for Directed Verdicts. | 14.50 | 8.31 | 8700 | 2907 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1932 | 114 | 3/16/2010 | LN | P | Day Seventeen Neurontin Trial; video depositions of Robert Glanzman, Morris Maisels; David Chandler, Robert Dea, Bill McCarberg; preparation for summation; meetings with cocounsel on issues in responding to motions for directed verdict; travel to New York | 16.25 | 5.17 | | 1810 | Legitimate Work, Travel, Trial Work |
| Kaplan | 1933 | 114 | 3/16/2010 | SS | A | CONTINUE DRAFTING EVIDENCE FOR DIRECTED VERDICT MOTIONS AND SUBMIT SAME; REVIEW  TRIAL TRANSCRIPTS AND DRAFT SUMMARY OF  EVIDENCE FOR RICO ENTERPRISE CLAIMS, SUMMATION AND DIRECTED VERDICT MOTIONS. | 14.50 | 8.31 | | 2077 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1935 | 115 | 3/16/2010 | MM | PL | RESEARCH RE DEFTS MOTION | 1.50 | 0.95 | | 95 | Legitimate Work, Trial Work |
| Kaplan | 1936 | 115 | 3/16/2010 | TG | PL | TRIAL/DOCUMENT PULL FOR CLIENTS & DATABASE RESEARCH FOR WITNESS | 2.00 | 1.15 | | 115 | Legitimate Work, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1937 | 115 | 3/16/2010 | JR | A | TRIAL/CONTINUING WORK ON DV OPPN & SUMMATION; DRAFT & REVISE OPPN; CIRCULATE  SAME | 12.50 | 7.96 | | 1989 | Legitimate Work, Trial Work |
| Kaplan | 1938 | 115 | 3/16/2010 | EK | A | TRIAL/DRAFT DIRECTED VERDICT OPPOSITION AND DEPO SUMMARIES. | 11.50 | 6.59 | | 1647 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 279 | 23 | 3/16/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 280 | 23 | 3/16/2010 | HIMMELSTEIN, BARRY | P | Work on directed verdict oppositions. | 8.00 | 5.09 | | 1782 | Legitimate Work, Trial Work |
| Lieff | 281 | 23 | 3/16/2010 | SELTZ, DANIEL | P | Witness summaries; opposition to Directed Verdict motion. | 10.00 | 6.36 | | 2228 | Legitimate Work, Trial Work |
| Lovelace | 6 | 3 | 3/16/2010 | Peet | A | Legal research on Lexis for memo addressing whether a judge or jury properly awards pre-judgment interest in a RICO suit. | 3.00 | 1.72 | | 430 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 166 | 20 | 3/17/2010 | DB | P | Review trial notes; working on closing arguments ; Emails to/from counsel ; Phone calls from Tom Greene, and various other co-counsel; Working on Kubota Designations; conf with Charles Barrett re same.; Memo to Tom Greene re "Snake Oil " documents and trial strategy | 7.10 | 3.77 | 4438 | 1318 | Legitimate Work, Conferencing, Trial Work |
| Greene | 1684 | 129 | 3/17/2010 | PG | NL | Meet with Ilyas Rona to draft, edit and revise sections of brief responding to Defendants' directed verdict motion | 2.50 | 0.00 | 813 | 0 | Conferencing. |
| Greene | 1685 | 129 | 3/17/2010 | PG | NL | Drafting, editing and revising portions of opposition to defendants directed verdict motion | 6.00 | 0.00 | 1950 | 0 | Legitimate Work |
| Greene | 1686 | 130 | 3/17/2010 | PG | NL | Call with Kristen Johnson-Parker re: cross of Dr. Bird | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 1687 | 130 | 3/17/2010 | PG | NL | Drafting e-mail response to questions from Tom Sobol re: cross-examination of Dr. Bird | 0.10 | 0.00 | 33 | 0 | Conferencing. |
| Greene | 1688 | 130 | 3/17/2010 | PG | NL | Call with Kristen Johnson-Parker re: various Cochrane reviews relevant to cross-examination of Dr. Bird | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 1689 | 130 | 3/17/2010 | PG | NL | Meeting with Ilyas Rona to review evidence of faked Simpson study, and Pfizer's knowledge of it, in Cochrane Review | 0.30 | 0.00 | 98 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 1690 | 130 | 3/17/2010 | PG | NL | Review and search transcripts of testimony of Drs. Gibbons, Rothschild and Brenner for use on cross-examination with Dr. Slaby | 0.30 | 0.00 | 98 | 0 | Legitimate Work |
| Greene | 1691 | 130 | 3/17/2010 | IJR | P | Drafting email to Tom Sobol and Kristen Johnson Parker with notes of cross of Dr. Bird | 0.40 | 0.32 | 170 | 111 | Legitimate Work |
| Greene | 1692 | 130 | 3/17/2010 | IJR | P | Office conference with Palko Goldman to discuss and draft opposition to certain portions of motion for directed verdict | 2.50 | 1.33 | 1063 | 464 | Conferencing. |
| Greene | 1693 | 130 | 3/17/2010 | IJR | P | Office conference with Palko Goldman to discuss evidence that Simpson study was faked | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 1694 | 130 | 3/17/2010 | IJR | P | Searched exhibit list for evidence that Simpson study was faked | 0.80 | 0.64 | 340 | 223 | Legitimate Work |
| Greene | 1695 | 130 | 3/17/2010 | IJR | P | Conference call with trial team to discuss remaining assigments | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1696 | 130 | 3/17/2010 | IJR | P | Reviewed and forwarded study a9451008 at request of HBSS and highlighted key pages | 0.50 | 0.40 | 213 | 139 | Legitimate Work |
| Greene | 1697 | 130 | 3/17/2010 | IJR | P | Drafted email to HBSS showing that Simpson study was likely faked | 0.20 | 0.16 | 85 | 56 | Legitimate Work |
| Greene | 1698 | 130 | 3/17/2010 | IJR | P | Reviewed Franklin case file and docket and responded to Kaplan Fox question about when the Franklin allegations were first available to the public | 0.80 | 0.64 | 340 | 223 | Legitimate Work |
| Greene | 1699 | 131 | 3/17/2010 | IJR | P | Reviewed and edited draft directed version opposition | 0.30 | 0.24 | 128 | 84 | Legitimate Work |
| Greene | 1700 | 131 | 3/17/2010 | IJR | P | Reviewed documents showing that Bird was an investigator on study 945-440 and forwarded same to Tom Sobol | 0.50 | 0.40 | 213 | 139 | Legitimate Work |
| Greene | 1701 | 131 | 3/17/2010 | TMG | P | prep for cross of Dr. Slaby | 3.00 | 2.39 | 1950 | 835 | Legitimate Work |
| Greene | 1702 | 131 | 3/17/2010 | TMG | P | conference call with counsel re: legal memos and other assignments | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1703 | 131 | 3/17/2010 | TMG | P | telephone conference with Tom Sobol re: closing argument | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 1704 | 131 | 3/17/2010 | TMG | P | telephone conference with Linda Nussbaum and Tom Sobol re: closing argument | 0.30 | 0.16 | 195 | 56 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 1705 | 131 | 3/17/2010 | TMG | P | prep for Dr. Slaby cross | 2.00 | 1.59 | 1300 | 557 | Legitimate Work |
| Greene | 1706 | 131 | 3/17/2010 | TMG | P | assisting with RICO reviews and edits | 2.00 | 1.59 | 1300 | 557 | Legitimate Work |
| Greene | 1707 | 131 | 3/17/2010 | TMG | P | reviewing and editing legal memos | 2.30 | 0.00 | 1495 | 0 | Vague. |
| Greene | 1708 | 131 | 3/17/2010 | MT | P | Prepare objections to Defendants designations for Kubota and Danesh | 1.30 | 1.03 | 683 | 362 | Legitimate Work |
| Greene | 1709 | 131 | 3/17/2010 | MT | P | Phone calls and e-mails regarding possibility of playing additional McCarberg testimony or recutting additional McCarberg depositon | 2.30 | 1.22 | 1208 | 427 | Conferencing. |
| Greene | 1710 | 131 | 3/17/2010 | MT | P | Review McCarberg objections submitted by Defendants; prepare explanation for Court; meeting with Tom Greene regarding McCarberg objections and "true objections" | 0.60 | 0.48 | 315 | 167 | Legitimate Work |
| Greene | 1711 | 131 | 3/17/2010 | MT | P | Draft and revise motion to preclude Defendants from playing Pande and Martin depositions | 4.00 | 3.18 | 2100 | 1114 | Legitimate Work |
| Greene | 1712 | 131 | 3/17/2010 | MT | P | Prepare Summary of Glanzman testimony for use in opposition to directed verdict motion | 1.50 | 1.19 | 788 | 418 | Legitimate Work |
| Greene | 1713 | 132 | 3/17/2010 | MT | P | Review trial transcripts for material to be used in Slaby cross-examination | 1.40 | 1.11 | 735 | 390 | Legitimate Work |
| Hagens | 359 | 37 | 3/17/2010 | AMA | PL | Prepare exhibits to be admitted into evidence; work on slides for closing argument. | 5.00 | 2.86 | 750 | 286 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 360 | 37 | 3/17/2010 | CR | PL | Trial prep work; work on Bird cross; go to court and work on closing set-up | 7.50 | 4.77 | 1125 | 477 | Legitimate Work, Trial Work |
| Hagens | 361 | 37 | 3/17/2010 | GC | PL | Summarize Testimony of Robert Glanzman; Draft Insert for 3/17/2010 GC Summarize Testimony of Robert Glanzman; Draft Insert for Causation Brief on RICO Violations; E-mail to Ms. Johnson Parker regarding same; Draft Insert for Causation Brief on Mitigation of Damages; E-mail to Ms. Johnson Parker regarding same; Draft Insertfor Causation Brief on Parke-Davis's Detailing | 8.90 | 5.66 | 2670 | 566 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Hagens | 362 | 37 | 3/17/2010 | KJP | A | Draft opposition to directed verdict brief re causation and damages; prepare cross of Bird. | 19.50 | 11.17 | 4875 | 2793 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 363 | 37 | 3/17/2010 | LGB | P | Review RICO submissions and begin crafting the RICO story for TMS closing | 5.00 | 3.18 | 1750 | 1114 | Legitimate Work, Trial Work |
| Hagens | 364 | 37 | 3/17/2010 | LGB | P | Review Kessler and Franklin testimony and identify quotes for closing | 3.50 | 2.23 | 1225 | 780 | Legitimate Work, Trial Work |
| Hagens | 365 | 37 | 3/17/2010 | TMS | P | Trial prep for cross of Sean Bird. | 9.00 | 5.16 | 5400 | 1804 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1939 | 115 | 3/17/2010 | LN | P | TC conferences with co-counsel on issues in responding to motions for direct verdict; review draft opposition briefs on directed verdict motions; preparation for summation; preparation for hearing on directed verdict motions; work on preemption brief; work on proposed jury instructions filings; Motion for Curative Jury Instruction; opposition to Defendant's Motion for Admission into Evidence of Certain Defense Exhibits produced by Kaiser | 12.00 | 6.36 |  | 2228 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1940 | 115 | 3/17/2010 | SS | A | CONTINUE DRAFTING SUMMARY OF EVIDENCE FOR RICO ENTERPRISE CLAIMS, SUMMATION AND DIRECTED VERDICT MOTIONS AND SUBMIT SAME; T/C W/GREG COMEAU RE SAME; PURCHASE COPY OF THE PINK SHEET APRIL 3, 2000 AND DISTRIBUTE TO TEAM; T/C W/NUSSBAUM RE: RESEARCH OF EVIDENCE FOR SUMMATION | 13.50 | 6.44 |  | 1611 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1941 | 115 | 3/17/2010 | TG | PL | TRIAL/CITE-CHECK & BLUE BOOK TRIAL BRIEFS; FORWARD ITEMS TO CO-COUNSEL. | 4.50 | 2.58 |  | 258 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1942 | 115 | 3/17/2010 | NR | A | RESEARCH RE STATUTE OF LIMITATIONS. | 4.50 | 2.86 |  | 716 | Legitimate Work, Trial Work |
| Kaplan | 1943 | 115 | 3/17/2010 | JR | A | CONTINUING WORK ON DV BRIEFING, SUMMATION | 11.50 | 7.32 |  | 1830 | Legitimate Work, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1944 | 115 | 3/17/2010 | EK | A | TRIAL/DIRECTED VERDICT RESPONSES; REVISED COUNTER DESIGNATION | 11.25 | 6.44 | | 1611 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 282 | 23 | 3/17/2010 | HIMMELSTEIN, BARRY | P | Work on directed verdict oppositions, prejudgment interest briefing. | 8.00 | 2.55 | | 891 | Legitimate Work, Pre-judgment Interest, Trial Work |
| Lieff | 283 | 23 | 3/17/2010 | SELTZ, DANIEL | P | Telephone conference with co-counsel; opposition to Directed Verdict motion. | 8.30 | 3.52 | | 1233 | Conferencing, Trial Work. |
| Lovelace | 7 | 3 | 3/17/2010 | Peet | A | Wrote memo addressing whether a judge or jury properly awards pre-judgment interest in a RICO suit. | 4.00 | 2.29 | | 573 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Barrett LG | 167 | 20 | 3/18/2010 | DB | P | Review several emails from counsel re The Pink Sheet, and Cheng and Valerio summaries (.5) ; Review Dr. Bird's two reports(3.) , Review Trial Testimony Summary Samuel, Fannon, Hyatt ; Review Directed Verdict Motion Facts on SOL and Choice of Law (2.6); Email from Tom Sobol re Jewell Summary(.2) Review several emails from John Radice, Elana Katcher, Palko Goldman, and various other co-counsel re DV Opp assignments an RICO summary and Verdict Causation Opposition Draft(.6) ;Review Kaiser facts in the DV brief;(1.5); Review Kaiser Story re Notice; Choice of Law,(.4) Review Summaries of Knoop and Crook, Abramson Testimony, DV Causation - Greene LLP Insert (1.) Review Kubota Designations ; RICO Statute of Limitations - Pande Response ;(.5) | 10.50 | 5.57 | 6563 | 1949 | Legitimate Work, Conferencing, Trial Work |
| Dugan | 148 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition to Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence Of Injury Or Causation | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 149 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition to Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Prove Damages | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Dugan | 150 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition to Motion/Memo for Judgment as a Matter of Law Based Upon RICO Statute of Limitation | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 151 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition to Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Support State Law Claims | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 152 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition to Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Prove Conduct Of A RICO Enterprise Through A Pattern Of Racketeering Activity | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 153 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Emergency Motion To Preclude Defendants' Use of Atul Pande and Tamela Martin Depositions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 154 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Bench Memorandum Requesting Prejudgment Interest | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 155 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Bench Memorandum Regarding The Admission Into Evidence Of Certain Defense Exhibits | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 156 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Bench Memorandum Regarding The Admission Into Evidence Of Certain Exhibits | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 157 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Bench Memorandum Regarding The Admission Into Evidence Of Certain Defense Exhibits | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 158 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Opposition to Emergency Motion To Preclude Defendants' Use of Atul Pande and Tamela Martin Depositions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 384 | 24 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition to Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence Of Injury Or Causation | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Dugan | 385 | 24 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition to Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Prove Damages | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 386 | 24 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition to Motion/Memo for Judgment as a Matter of Law Based Upon RICO Statute of Limitation | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 387 | 24 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition to Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Support State Law Claims | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 388 | 24 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition to Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Prove Conduct Of A RICO Enterprise Through A Pattern Of Racketeering Activity | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 389 | 25 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Emergency Motion To Preclude Defendants' Use of Atul Pande and Tamela Martin Depositions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 390 | 25 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Bench Memorandum Requesting Prejudgment Interest | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 391 | 25 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Bench Memorandum Regarding The Admission Into Evidence Of Certain Defense Exhibits | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 392 | 25 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Bench Memorandum Regarding The Admission Into Evidence Of Certain Exhibits Under FRE 106 | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 393 | 25 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Bench Memorandum Regarding The Admission Into Evidence Of Certain Defense Exhibits | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 394 | 25 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Opposition to Emergency Motion To Preclude Defendants' Use of Atul Pande and Tamela Martin Depositions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1714 | 132 | 3/18/2010 | PG | NL | Office conference with Ilyas Rona and Tom Greene to review and prepare Slaby cross examination outline | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1715 | 132 | 3/18/2010 | PG | NL | Meeting with Tom Greene and Mike Tabb regarding closing argument | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1716 | 132 | 3/18/2010 | PG | NL | Reviewing, drafting and editing sections of various opposition motions to Defendants' directed verdict motions | 4.00 | 0.00 | 1300 | 0 | Legitimate Work |
| Greene | 1717 | 132 | 3/18/2010 | PG | NL | Reviewing documents and exhibits, meeting with Tom Greene to prepare for cross-examination of Dr. Slaby, assembling exhibits for use on cross-examination, reviewing exhibits identified by Defendants for use on direct with Dr. Slaby | 5.50 | 0.00 | 1788 | 0 | Legitimate Work, Conferencing |
| Greene | 1718 | 132 | 3/18/2010 | PG | NL | Call with Tom Sobol and Ilyas Rona re: Dr. Bird cross-examination | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 1719 | 132 | 3/18/2010 | PG | NL | Respond to email from Greg Comeau re: cross-examination of Dr. Bird | 0.10 | 0.00 | 33 | 0 | Conferencing. |
| Greene | 1720 | 132 | 3/18/2010 | IJR | P | Drafting summary of Bird/945-440 chronology at request of Tom Sobol | 1.00 | 0.80 | 425 | 278 | Legitimate Work |
| Greene | 1721 | 132 | 3/18/2010 | IJR | P | Phone conference with Tom Sobol and Palko Goldman on Bird/945-440 issue | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 1722 | 132 | 3/18/2010 | IJR | P | Drafting reply email to Tom Sobol re: Bird 945-440 issue | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 1723 | 132 | 3/18/2010 | IJR | P | Drafting email to help Tom Sobol identify Gibbons slide that shows that study a9451008 had poor results | 0.30 | 0.24 | 128 | 84 | Legitimate Work |
| Greene | 1724 | 132 | 3/18/2010 | IJR | P | Phone conference with Kristen Johnson Parker re: Pfizer's inconsistent positions on anecdotal data | 0.10 | 0.05 | 43 | 19 | Conferencing. |
| Greene | 1725 | 132 | 3/18/2010 | IJR | P | Forwarding Dellinger case and other briefing showing Pfizer arguing that anecdotal data should not be used in court | 0.40 | 0.32 | 170 | 111 | Legitimate Work |
| Greene | 1726 | 133 | 3/18/2010 | IJR | P | Prepared list of exhibits to be used on cross of Slaby | 2.70 | 2.15 | 1148 | 752 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1727 | 133 | 3/18/2010 | IJR | P | At request of HBSS, sent email outlining exhibits to be used in Bird cross examination, as well as slides to be used to Pfizer | 0.40 | 0.32 | 170 | 111 | Legitimate Work |
| Greene | 1728 | 133 | 3/18/2010 | IJR | P | Sending exhibit list for Slaby cross to Pfizer | 0.10 | 0.05 | 43 | 19 | Non-Core. |
| Greene | 1729 | 133 | 3/18/2010 | IJR | P | Reviewed and made edits to Slaby cross examination outline | 1.70 | 1.35 | 723 | 473 | Legitimate Work |
| Greene | 1730 | 133 | 3/18/2010 | IJR | P | Sent modified Bird slides to Pfizer | 0.10 | 0.05 | 43 | 19 | Non-Core. |
| Greene | 1731 | 133 | 3/18/2010 | IJR | P | Reviewed and made edits to RICO directed verdict opposition | 1.10 | 0.88 | 468 | 306 | Legitimate Work |
| Greene | 1732 | 133 | 3/18/2010 | IJR | P | Prepared binders with exhibits to be used on cross of Slaby at Kinkos and QCed the results | 2.40 | 1.27 | 1020 | 446 | Non-Core. |
| Greene | 1733 | 133 | 3/18/2010 | IJR | P | Office conference with Tom Greene and Palko Goldman to review and prepare Slaby cross examination outline | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1734 | 133 | 3/18/2010 | TMG | P | prep for Dr. Slaby cross | 4.00 | 3.18 | 2600 | 1114 | Legitimate Work |
| Greene | 1735 | 133 | 3/18/2010 | TMG | P | conference with Ilyas Rona and Palko Goldman re: Slaby exhibits and cross | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1736 | 133 | 3/18/2010 | TMG | P | meeting with Mike Tabb and Palko Goldman re: closing argument | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1737 | 133 | 3/18/2010 | TMG | P | review Slaby exhibits, slides and medical articles in prep for cross | 2.00 | 1.59 | 1300 | 557 | Legitimate Work |
| Greene | 1738 | 133 | 3/18/2010 | TMG | P | review Rothschild trial testimony and Gibbons trial testimony in prep for Slaby cross | 2.00 | 1.59 | 1300 | 557 | Legitimate Work |
| Greene | 1739 | 133 | 3/18/2010 | MT | P | Review proposed Danesh counters; e-mail comments to Elana Katcher | 0.50 | 0.40 | 263 | 139 | Legitimate Work |
| Greene | 1740 | 134 | 3/18/2010 | MT | P | Review Franklin testimony for opposition to motion for directed verdict | 0.50 | 0.40 | 263 | 139 | Legitimate Work |
| Greene | 1741 | 134 | 3/18/2010 | MT | P | Review Glanzman transcripts for evidence to be used in opposition to motion for directed verdict | 0.50 | 0.40 | 263 | 139 | Legitimate Work |
| Greene | 1742 | 134 | 3/18/2010 | MT | P | Revise Pande/Martin preclusion motion | 0.30 | 0.24 | 158 | 84 | Legitimate Work |
| Greene | 1743 | 134 | 3/18/2010 | MT | P | Meeting with Tom Greene and Palko Goldman re: closing argument | 1.00 | 0.53 | 525 | 186 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Hagens | 366 | 37 | 3/18/2010 | AMA | PL | Prepare and organize expert materials; prepare slides for closing argument; prepare exhibits to be admitted. | 10.50 | 6.01 | 1575 | 601 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 367 | 37 | 3/18/2010 | CR | PL | Trial prep work; work on Bird cross; communications re Slaby cross | 12.25 | 7.80 | 1838 | 780 | Legitimate Work, Trial Work |
| Hagens | 368 | 38 | 3/18/2010 | GC | PL | Revise Damages Brief based on Mr. Sobol's Edits; Add Inserts to Damages Brief; E-mails with Mr. Barrett and Mr. Sobol regarding Pre-judgment Interest; Revise Bench Memorandum on Pre-judgment Interest and File Same; Locate Documents for Preparation of Bird Cross-Examination; Draft Bench Memorandum on Field Testimony | 10.90 | 3.47 | 3270 | 347 | Legitimate Work, Pre-judgment Interest, Trial Work |
| Hagens | 369 | 38 | 3/18/2010 | KJP | A | Prep for crosses of Keeley, Arrowsmith-Lowe, Field, and Bird; draft opposition to directed verdict based on causation and damages. | 15.00 | 8.59 | 3750 | 2148 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 370 | 38 | 3/18/2010 | TMS | P | Trial prep for cross of Sean Bird. | 12.00 | 6.87 | 7200 | 2406 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1945 | 115 | 3/18/2010 | LN | P | TC conferences with co-counsel on issues in responding to motions for directed verdict and other issues; review draft opposition briefs on directed verdict motions; preparation for summation; preparation for hearing on directed verdict motions; work on preemption brief; work on proposed jury instruction filings; motion for curative jury instructions; opposition to Defendants' motion for admission into evidence of certain defense exhibits produced by Kaiser | 12.25 | 6.50 | | 2274 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1947 | 116 | 3/18/2010 | SS | A | REVIEW TRIAL TRANSCRIPTS AND TRIAL EXHIBITS FOR ALL MASS MAILINGS; DRAFTING SUMMARY OF MASS MAILINGS FOR SUMMATION; E-MAIL TO ILYAS RONA RE: MASS MAILINGS; E-MAIL FINAL TO LPN; E-MAIL CITES TO EVIDENCE IN RICO BRIEF | 11.00 | 5.25 | | 1313 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1948 | 116 | 3/18/2010 | TG | PL | TRIAL/CITE CHECKING & BLUE BOOKING & FILING OF TRIAL BRIEF | 7.50 | 4.30 | | 430 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1949 | 116 | 3/18/2010 | JR | A | TRIAL/WORK ON DV BRIEFING & SUMMATION. | 15.00 | 9.55 | | 2387 | Legitimate Work, Trial Work |
| Kaplan | 1950 | 116 | 3/18/2010 | EK | A | DIRECTED VERDICT MOTIONS; COUNTER DESIGNATION ISSUES | 10.75 | 6.16 | | 1539 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 284 | 23 | 3/18/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 285 | 23 | 3/18/2010 | HIMMELSTEIN, BARRY | P | Work on directed verdict oppositions, prejudgment interest briefing. | 8.00 | 2.55 | | 891 | Legitimate Work, Pre-judgment Interest, Trial Work |
| Lieff | 286 | 23 | 3/18/2010 | SELTZ, DANIEL | P | Complete and file Directed Verdict motion. | 6.10 | 3.88 | | 1359 | Legitimate Work, Trial Work |
| Barrett LG | 168 | 20 | 3/19/2010 | DB | P | Working on final argument | 8.00 | 5.09 | 5000 | 1782 | Legitimate Work, Trial Work |
| Dugan | 159 | 13 | 3/19/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Offer Of Proof Regarding Testimony Of Independent Physicians Regarding Neurontin Use | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 160 | 13 | 3/19/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Comments On Court's Proposed Jury Instructions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 161 | 13 | 3/19/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Comments On Court's Proposed Verdict 0.25 Form | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 162 | 13 | 3/19/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo For Jury Instruction Binding Kaiser To | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 163 | 13 | 3/19/2010 | James R. Dugan, II | P | Receipt and review of Proposed Jury Instructions by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 164 | 13 | 3/19/2010 | James R. Dugan, II | P | Receipt and review of Plaintiff Kaiser's Bench Memorandum in Opposition to 0.25 | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 165 | 13 | 3/19/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo Curative Instruction by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 166 | 14 | 3/19/2010 | James R. Dugan, II | P | Receipt and review of Proposed Jury Instructions by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Dugan | 167 | 14 | 3/19/2010 | James R. Dugan, II | P | Receipt and review of Proposed Jury Instructions (Supplemental) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 395 | 25 | 3/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Offer Of Proof Regarding Testimony Of Independent Physicians Regarding Neurontin Use | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 396 | 25 | 3/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Comments On Court's Proposed Jury Instructions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 397 | 25 | 3/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Comments On Court's Proposed Verdict Form | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 398 | 25 | 3/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo For Jury Instruction Binding Kaiser To Its Litigation Positions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 399 | 25 | 3/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Proposed Jury Instructions by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 400 | 25 | 3/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Plaintiff Kaiser's Bench Memorandum in Opposition to the Admission into Evidence of Certain Defense Exhibits Produced by the Kaiser Plaintiffs | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 401 | 25 | 3/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo Curative Instruction by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 402 | 25 | 3/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Proposed Jury Instructions by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 403 | 25 | 3/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Proposed Jury Instructions (Supplemental) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1744 | 134 | 3/19/2010 | PG | NL | Meeting with Tom Greene re: Vieta and Mochbar journal articles for Slaby cross | 1.00 | 0.00 | 325 | 0 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 1745 | 134 | 3/19/2010 | PG | NL | Attended trial | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |
| Greene | 1746 | 134 | 3/19/2010 | PG | NL | Reviewed Defendants exhibits with Linda Nussbaum for objections | 0.50 | 0.00 | 163 | 0 | Legitimate Work |
| Greene | 1747 | 134 | 3/19/2010 | PG | NL | Attended hearing on motions for judgment as a matter of law | 1.00 | 0.00 | 325 | 0 | Legitimate Work |
| Greene | 1748 | 134 | 3/19/2010 | IJR | P | Attended trial and assisted in cross examination of Drs. Slaby and Bird | 5.30 | 4.22 | 2253 | 1476 | Legitimate Work |
| Greene | 1749 | 134 | 3/19/2010 | IJR | P | Attended and argued portions of the hearing on Pfizer's motion for directed verdict | 1.10 | 0.88 | 468 | 306 | Legitimate Work |
| Greene | 1750 | 134 | 3/19/2010 | IJR | P | Conference with trial team to prepare for directed verdict motions | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1751 | 134 | 3/19/2010 | IJR | P | Searched file for Weider designations | 0.30 | 0.16 | 128 | 56 | Non-Core. |
| Greene | 1752 | 134 | 3/19/2010 | TMG | P | final prep for Slaby cross, review exhibits for Slaby cross | 1.00 | 0.80 | 650 | 278 | Legitimate Work |
| Greene | 1753 | 134 | 3/19/2010 | TMG | P | meeting with Palko Goldman re: Vieta and Mochbar journal articles for Slaby cross | 1.00 | 0.80 | 650 | 278 | Legitimate Work |
| Greene | 1754 | 134 | 3/19/2010 | TMG | P | attendance at trial | 4.50 | 3.58 | 2925 | 1253 | Legitimate Work |
| Greene | 1755 | 135 | 3/19/2010 | TMG | P | meeting with counsel after trial re: motions for directed verdict | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1756 | 135 | 3/19/2010 | TMG | P | review Kessler trial testimony | 1.00 | 0.80 | 650 | 278 | Legitimate Work |
| Greene | 1757 | 135 | 3/19/2010 | TMG | P | review Franklin trial testimony for closing | 1.00 | 0.80 | 650 | 278 | Legitimate Work |
| Greene | 1758 | 135 | 3/19/2010 | TMG | P | review Dickersin trial testimony | 0.50 | 0.40 | 325 | 139 | Legitimate Work |
| Greene | 1759 | 135 | 3/19/2010 | TMG | P | outlining points for closing | 0.80 | 0.64 | 520 | 223 | Legitimate Work |
| Greene | 1760 | 135 | 3/19/2010 | MT | P | Attended Trial to assist with Slaby cross-examination; counter-designations exhibits | 3.00 | 2.39 | 1575 | 835 | Legitimate Work |
| Greene | 1761 | 135 | 3/19/2010 | MT | P | Locate Weider deposition: locate and review weider designations, Weider counter-designations, and objections to Defendants' weider designations; read Weider depositions | 3.00 | 1.99 | 1575 | 696 | Legitimate Work, Non-Core |
| Greene | 1762 | 135 | 3/19/2010 | MT | P | Prepare Pande counter-designations in light of Court's ruling on Pande deposition | 1.40 | 1.11 | 735 | 390 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 371 | 38 | 3/19/2010 | AMA | PL | Preparation of exhibits to be submitted and closing arguments. | 8.00 | 4.58 | 1200 | 458 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 372 | 38 | 3/19/2010 | CR | PL | Attend trial; trial prep work | 9.75 | 0.00 | 1463 | 0 | Vague, Trial Work. |
| Hagens | 373 | 38 | 3/19/2010 | GC | PL | Attend Trial and Hearing on Directed Verdict Motions; Research whether Class Complaint includes Allegations of Violations of 17200; E-mail to Mr. Sobol and Ms. Johnson Parker regarding same; Review RICO Binders for certain documents and e-mail group regarding same | 9.00 | 2.86 | 2700 | 286 | Legitimate Work, UCL, Trial Work |
| Hagens | 374 | 38 | 3/19/2010 | KJP | A | Prep for Bird cross; review defendants' objections to Bird exhibits; review Defendant exhibits to use on Bird direct; review newly produced scientific studies; disclose Keeley exhibits to defs. | 17.50 | 10.02 | 4375 | 2506 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 375 | 38 | 3/19/2010 | RMG | A | Review and analyze RICO brief. | 1.00 | 0.64 | 350 | 159 | Legitimate Work, Trial Work |
| Hagens | 376 | 38 | 3/19/2010 | TMS | P | Attend trial, cross of Sean Bird; trial prep. | 12.00 | 6.87 | 7200 | 2406 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1951 | 116 | 3/19/2010 | LN | P | Day Eighteen Neurontin Trial; Shawn Bird and Andrew Slaby witnesses; motion hearing on directed verdicts motions;  travel to New York; work on summation | 13.75 | 4.38 | | 1532 | Legitimate Work, Travel, Trial Work |
| Kaplan | 1952 | 116 | 3/19/2010 | SS | A | MT W/RADICE RE: ASSISTANCE ON CLOSING ARGUMENT PREPARATION; REVIEW TRANSCRIPTS  AND EXHIBITS FOR MAIZELS AND MCCARBERG  AND DRAFT SUMMARY OF FACTS; REVIEW  FURBERG TESTIMONY AND E-MAIL SUMMARY TO RADICE FOR CLOSING. | 11.00 | 5.25 | | 1313 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1953 | 116 | 3/19/2010 | TG | PL | TRIAL/FILING/CITE-CHECKING/BLUE BOOKING; TRIAL BRIEFS; BINDER OF EXHIBITS FOR LPN RE  DEFS MOTION; RESEARCH FOR NEUROPATHIC &  NOCICEPTIVE PAIN | 10.00 | 5.73 | | 573 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1954 | 116 | 3/19/2010 | NR | A | RESEARCH AND DRAFTING OF MEMO RE SUBMISSION OF TRIAL TRANSCRIPTS TO JURY | 6.50 | 4.14 | | 1034 | Legitimate Work, Trial Work |
| Kaplan | 1955 | 116 | 3/19/2010 | JR | A | SUMMATION & OTHER TRIAL WORK. | 12.50 | 7.96 | | 1989 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1956 | 116 | 3/19/2010 | EK | A | TIMELINE; BENCH MEMO, KAISER EXHIBITS; DEPOSITION SUMMARY; BENCH MEMO ON KAISER  ENTITIES; ETC. | 12.50 | 7.16 | | 1790 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 287 | 23 | 3/19/2010 | HIMMELSTEIN, BARRY | P | Conference with co-counsel and D. Seltz re jury instructions and verdict form. | 0.40 | 0.17 | | 59 | Conferencing, Trial Work. |
| Lieff | 288 | 23 | 3/19/2010 | HIMMELSTEIN, BARRY | P | Work on 17200/preemption briefing. | 8.00 | 0.00 | | 0 | UCL, Trial Work. |
| Lieff | 289 | 23 | 3/19/2010 | SELTZ, DANIEL | P | Review filings - jury instructions and verdict form; talk to B. Himmelstein and co-counsel re same. | 3.00 | 1.91 | | 668 | Legitimate Work, Trial Work |
| Lieff | 290 | 23 | 3/19/2010 | SELTZ, DANIEL | P | Testimony summary - David Franklin. | 1.60 | 1.02 | | 356 | Legitimate Work, Trial Work |
| Barrett LG | 169 | 20 | 3/20/2010 | DB | P | Working on final argument (9.5); synopsizing our live witnesses(2.6) ; reviewing notes (1.9; Memo to Elana Katcher, Tom Sobol, Linda Nussbaum re Trial Notes and damages part of the case. (1.5) | 15.50 | 9.87 | 9688 | 3453 | Legitimate Work, Trial Work |
| Greene | 1767 | 135 | 3/20/2010 | PG | NL | Meeting with Tom Greene and Mike Tabb to discuss closing argument | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1768 | 135 | 3/20/2010 | PG | NL | Meeting with Mike Tabb and Tom Greene to discuss and draft closing argument | 2.50 | 0.00 | 813 | 0 | Conferencing. |
| Greene | 1769 | 135 | 3/20/2010 | PG | NL | Call with Ilyas Rona re: closing | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 1770 | 136 | 3/20/2010 | PG | NL | Call with Tom Greene re: closing | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 1771 | 136 | 3/20/2010 | IJR | P | Worked at HBSS to work on RICO powerpoint project | 4.20 | 3.34 | 1785 | 1170 | Legitimate Work |
| Greene | 1772 | 136 | 3/20/2010 | IJR | P | Returned to HBSS to continue work on RICO powerpoint project | 4.30 | 3.42 | 1828 | 1197 | Legitimate Work |
| Greene | 1773 | 136 | 3/20/2010 | IJR | P | Phone call with Palko Goldman to discuss closing argument | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 1774 | 136 | 3/20/2010 | TMG | P | prep for closing argument, edits | 8.00 | 6.36 | 5200 | 2228 | Legitimate Work |
| Greene | 1775 | 136 | 3/20/2010 | TMG | P | reviewing Dickersin trial testimony | 0.50 | 0.40 | 325 | 139 | Legitimate Work |
| Greene | 1776 | 136 | 3/20/2010 | TMG | P | telephone conference with Linda Nussbaum re: McCarberg | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 1777 | 136 | 3/20/2010 | TMG | P | conference call with Linda Nussbaum and Mike Tabb re: McCarberg designations and Weider | 0.20 | 0.11 | 130 | 37 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1778 | 136 | 3/20/2010 | TMG | P | meeting with Mike Tabb re: Pande, McCarberg and Weider designations | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 1779 | 136 | 3/20/2010 | TMG | P | preparing outline for closing statement and reviewing exhibits and trial testimony | 3.00 | 2.39 | 1950 | 835 | Legitimate Work |
| Greene | 1780 | 136 | 3/20/2010 | TMG | P | Phone conference with Palko Goldman regarding closing argument | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 1781 | 136 | 3/20/2010 | TMG | P | Meeting with Mike Tabb and Palko Goldman re: closing argument | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1782 | 136 | 3/20/2010 | TMG | P | Meeting with Mike Tabb and Palko Goldman to discuss draft closing argument | 2.50 | 1.33 | 1625 | 464 | Conferencing. |
| Greene | 1783 | 136 | 3/20/2010 | MT | P | Complete counter designations for Pande deposition | 1.50 | 1.19 | 788 | 418 | Legitimate Work |
| Greene | 1784 | 136 | 3/20/2010 | MT | P | Prepare objections and counter-designations for Weider deposition | 2.50 | 1.33 | 1313 | 464 | Conferencing. |
| Greene | 1785 | 136 | 3/20/2010 | MT | P | Meeting with Tom Greene and Palko Goldman to discuss closing argument | 1.00 | 0.53 | 525 | 186 | Conferencing. |
| Greene | 1786 | 137 | 3/20/2010 | MT | P | Prepare Trial Director instructions for counter designations for Atul Pande; prepare exhibits and exhibit instructions to Corine | 2.60 | 2.07 | 1365 | 724 | Legitimate Work |
| Greene | 1787 | 137 | 3/20/2010 | MT | P | E-mail correspondence on time and priorities for Weider counter designations | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 1788 | 137 | 3/20/2010 | MT | P | Meeting with Palko Goldman and Tom Greene to discuss and draft closing argument | 2.50 | 1.33 | 1313 | 464 | Conferencing. |
| Greene | 1789 | 137 | 3/20/2010 | MT | P | e-mail correspondence with Linda Nussbaum regarding difficulties in preparing a McCarberg rebuttal video | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Greene | 1790 | 137 | 3/20/2010 | MT | P | Review Carver counter designations and objections; e-mail comments to Elana Katcher | 0.50 | 0.40 | 263 | 139 | Legitimate Work |
| Greene | 1791 | 137 | 3/20/2010 | MT | P | Finalize Weider counter designations and objections | 1.00 | 0.80 | 525 | 278 | Legitimate Work |
| Greene | 1792 | 137 | 3/20/2010 | MT | P | Review and correct Pande counter-designation; e-mail correspondence to Defendants | 0.40 | 0.32 | 210 | 111 | Legitimate Work |
| Greene | 1793 | 137 | 3/20/2010 | MT | P | Prepare Pande counter-designation exhibits; e-mail to Defendants disclosing exhibits to be displayed | 0.80 | 0.64 | 420 | 223 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1794 | 137 | 3/20/2010 | MT | P | Meeting with Tom Greene re: Pande, McCarberg and Weider designations | 0.30 | 0.16 | 158 | 56 | Conferencing. |
| Greene | 1795 | 137 | 3/20/2010 | MT | P | Preperation of as played depositions transcripts for video depositions; and binders containing transcripts | 3.50 | 2.78 | 1838 | 975 | Legitimate Work |
| Hagens | 377 | 38 | 3/20/2010 | AMA | PL | Preparation of powerpoint presentation for closing argument. | 11.00 | 6.30 | 1650 | 630 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 378 | 38 | 3/20/2010 | CR | PL | Trial prep work; work on exhibits; work on cross of Keeley; prep for closings | 11.75 | 7.48 | 1763 | 748 | Legitimate Work, Trial Work |
| Hagens | 379 | 38 | 3/20/2010 | GC | PL | Draft E-mail Identifying Deliverables to the Court Based on Hearing; Team Meeting Regarding Closing Statements; Draft Slides for Closing | 10.80 | 6.87 | 3240 | 687 | Legitimate Work, Trial Work |
| Hagens | 380 | 39 | 3/20/2010 | KJP | A | Draft closing slides. | 14.00 | 8.02 | 3500 | 2005 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 381 | 39 | 3/20/2010 | MCB | PL | draft closing slide presentation | 10.00 | 6.36 | 1500 | 636 | Legitimate Work, Trial Work |
| Hagens | 382 | 39 | 3/20/2010 | RMG | A | RiCO team meeting; draft slides for closing argument. | 12.00 | 5.09 | 4200 | 1273 | Conferencing, Trial Work. |
| Hagens | 383 | 39 | 3/20/2010 | TMS | P | Trial prep for cross of Keeley; prep for closing argument. | 12.00 | 6.87 | 7200 | 2406 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1957 | 116 | 3/20/2010 | LN | P | Work on summation; preparation for charge conference | 6.25 | 3.98 | | 1392 | Legitimate Work, Trial Work |
| Kaplan | 1958 | 116 | 3/20/2010 | SS | A | PREPARE POWERPOINT SLIDES ON KAISER FACTS FOR CLOSING ARGUMENTS. | 11.00 | 6.30 | | 1575 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1959 | 116 | 3/20/2010 | JR | A | SUMMATION & OTHER WORK | 14.25 | 9.07 | | 2267 | Legitimate Work, Trial Work |
| Kaplan | 1960 | 116 | 3/20/2010 | EK | A | CHRONOLOGY; KAISER ENTITY BENCH MEMO | 10.25 | 5.87 | | 1468 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 291 | 23 | 3/20/2010 | HIMMELSTEIN, BARRY | P | Work on 17200/preemption briefing. | 4.00 | 0.00 | | 0 | UCL, Trial Work. |
| Barrett LG | 170 | 20 | 3/21/2010 | DB | P | Fly back to Boston; Working on final argument; finishing the synopsizing of our live witnesses ; reviewing notes | 14.60 | 4.65 | 9125 | 1626 | Legitimate Work, Travel, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1796 | 137 | 3/21/2010 | PG | NL | Meeting with Tom Greene to prepare for closing | 7.50 | 0.00 | 2438 | 0 | Conferencing. |
| Greene | 1797 | 137 | 3/21/2010 | IJR | P | Drafting indication summary brief requested by Judge Saris | 8.50 | 6.76 | 3613 | 2367 | Legitimate Work |
| Greene | 1798 | 137 | 3/21/2010 | IJR | P | Finalizing set of RICO powerpoint slides at HBSS | 6.30 | 5.01 | 2678 | 1754 | Legitimate Work |
| Greene | 1799 | 138 | 3/21/2010 | TMG | P | drafting and editing closing argument, reviewing trial testimony for closing argument | 2.50 | 1.99 | 1625 | 696 | Legitimate Work |
| Greene | 1800 | 138 | 3/21/2010 | TMG | P | Meeting with Palko Goldman to prepare for closing argument | 7.50 | 3.98 | 4875 | 1392 | Conferencing. |
| Hagens | 384 | 39 | 3/21/2010 | AMA | PL | Preparation of powerpoint presentation for closing argument. | 11.00 | 6.30 | 1650 | 630 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 385 | 39 | 3/21/2010 | CR | PL | Trial prep work; work on cross of Keeley; prep for closings | 15.75 | 10.02 | 2363 | 1002 | Legitimate Work, Trial Work |
| Hagens | 386 | 39 | 3/21/2010 | GC | PL | Draft Additional Slides for Closing; Review Slides for Quality Control; E-mail Ms. Reed regarding Pande Conference Slides | 9.60 | 6.11 | 2880 | 611 | Legitimate Work, Trial Work |
| Hagens | 387 | 39 | 3/21/2010 | KJP | A | Draft slides for closing; review slides for closing; prep for Keeley cross. | 13.50 | 7.73 | 3375 | 1933 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 388 | 39 | 3/21/2010 | MCB | PL | draft closing slide presentation | 11.00 | 7.00 | 1650 | 700 | Legitimate Work, Trial Work |
| Hagens | 389 | 39 | 3/21/2010 | RMG | A | RICO team meeting; draft slides for closing argument. | 8.00 | 5.09 | 2800 | 1273 | Legitimate Work, Trial Work |
| Hagens | 390 | 39 | 3/21/2010 | TMS | P | Trial prep for cross of Keeley; prep for closing argument. | 13.00 | 7.45 | 7800 | 2606 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1962 | 117 | 3/21/2010 | LN | P | Work on summation; preparation for charge conference; work on Bench Memorandum clarifying relationship between  Kaiser Health Plan and Kaiser Hospital; work on Bench  Memorandum in opposition to provision to the jury of Trial  Transcript; travel to Boston | 9.50 | 3.02 |  | 1058 | Legitimate Work, Travel, Trial Work |
| Kaplan | 1963 | 117 | 3/21/2010 | TG | PL | TRIAL/TRIAL EX. SUMMATION DESIGNATIONS FROM TRIAL TRANSCRIPTS. | 4.50 | 2.58 |  | 258 | Legitimate Work, Non-Contemporaneous, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1964 | 117 | 3/21/2010 | NR | A | RESEARCH AND DRAFTING OF BRIEF RE SUBMISSION OF TRIAL TRANSCRIPTS TO JURY. | 6.75 | 4.30 | | 1074 | Legitimate Work, Trial Work |
| Kaplan | 1965 | 117 | 3/21/2010 | JR | A | CONT. SUMMATION & EXHIBIT WORK | 13.50 | 8.59 | | 2148 | Legitimate Work, Trial Work |
| Kaplan | 1966 | 117 | 3/21/2010 | EK | A | TRIAL/TRIAL WORK INC. BENCH MEMO; CROSS DESIGNATIONS; EXHIBIT PROJECT ISSUES  (INCLUDES TIME AFTER MIDNIGHT) | 14.00 | 8.02 | | 2005 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 292 | 23 | 3/21/2010 | HIMMELSTEIN, BARRY | P | Work on 17200/preemption briefing. | 4.00 | 0.00 | | 0 | UCL, Trial Work. |
| Lieff | 293 | 23 | 3/21/2010 | SELTZ, DANIEL | P | Brief on preemption and UCL. | 8.30 | 0.00 | | 0 | UCL, Trial Work. |
| Barrett LG | 171 | 20 | 3/22/2010 | DB | P | Trial prep (5.5) ; Review Witnesses list ; summaries of testimonies and designations, etc.(2.1) ; Attend trial (6.5); post trial discussions with cocounsel on closing arguments and strategy for tomorrow's trial(6.0) | 20.10 | 6.40 | 12563 | 2239 | Legitimate Work, Vague, Trial Work |
| Dugan | 168 | 14 | 3/22/2010 | James R. Dugan, II | P | Receipt and review of Bench Memorandum Clarifying the Relationship Between the Kaiser Plaintiffs | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 169 | 14 | 3/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition to Motion/Memo Curative  Instruction | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 170 | 14 | 3/22/2010 | James R. Dugan, II | P | Receipt and review of Response to Bench Memorandum Requesting  Prejudgment Interest | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 171 | 14 | 3/22/2010 | James R. Dugan, II | P | Receipt and review of Indication-Specific Suppression Memorandum | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 172 | 14 | 3/22/2010 | James R. Dugan, II | P | Receipt and review of Brief by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals Regarding Non-Preemption of Kaiser's Claim Under the Unlawfulness Prong of California's Unfair Competition Law | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 173 | 14 | 3/22/2010 | James R. Dugan, II | P | Receipt and review of Bench Memorandum in Opposition to the Provision to the Jury of Transcripts of the Trial Testimony | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 404 | 25 | 3/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Bench Memorandum Clarifying the Relationship Between the Kaiser Plaintiffs | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 405 | 25 | 3/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition to Motion/Memo Curative Instruction | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 406 | 25 | 3/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Response to Bench Memorandum Requesting Prejudgment Interest | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 407 | 25 | 3/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Indication-Specific Suppression Memorandum | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 408 | 25 | 3/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Brief by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals Regarding Non-Preemption of Kaiser's Claim Under the Unlawfulness Prong of California's Unfair Competition Law | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 409 | 25 | 3/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Bench Memorandum in Opposition to the Provision to the Jury of Transcripts of the Trial Testimony | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1801 | 138 | 3/22/2010 | PG | NL | Attended trial | 4.50 | 0.00 | 1463 | 0 | Legitimate Work |
| Greene | 1802 | 138 | 3/22/2010 | PG | NL | Flagged exhibits for jurors | 1.00 | 0.00 | 325 | 0 | Non-Core. |
| Greene | 1803 | 138 | 3/22/2010 | PG | NL | Meeting with Tom Greene to discuss and work on closing | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1804 | 138 | 3/22/2010 | IJR | | Traveled to HBSS and revised RICO powerpoint slides with Kristen Johnson Parker | 12.80 | 5.09 | 5440 | 1782 | Legitimate Work, Travel |
| Greene | 1805 | 138 | 3/22/2010 | TMG | P | attendance at trial | 4.50 | 3.58 | 2925 | 1253 | Legitimate Work |
| Greene | 1806 | 138 | 3/22/2010 | TMG | P | meeting with counsel before trial | 0.80 | 0.42 | 520 | 149 | Conferencing. |
| Greene | 1807 | 138 | 3/22/2010 | TMG | P | meeting with counsel after trial | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1808 | 138 | 3/22/2010 | TMG | P | prep for closing argument, edits | 6.00 | 4.77 | 3900 | 1671 | Legitimate Work |
| Greene | 1809 | 138 | 3/22/2010 | TMG | P | prep for closing argument | 2.00 | 1.59 | 1300 | 557 | Legitimate Work |
| Greene | 1810 | 138 | 3/22/2010 | TMG | P | Meeting with Palko Goldman to discuss and work on closing, joined by Mike Tabb | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1811 | 138 | 3/22/2010 | MT | P | Attendence at trial for Pande counter-designation and other videos. | 2.00 | 1.59 | 1050 | 557 | Legitimate Work |
| Greene | 1812 | 138 | 3/22/2010 | MT | P | Review additional McCarberg designation; objection to revised designations | 0.40 | 0.32 | 210 | 111 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1813 | 138 | 3/22/2010 | MT | P | Meeting with Tom Greene and Palko Goldman to discuss final argument | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 1814 | 138 | 3/22/2010 | MT | P | Flag important pages of trial exhibits at Court house | 2.30 | 1.83 | 1208 | 640 | Legitimate Work |
| Hagens | 391 | 39 | 3/22/2010 | AMA | PL | Preparation of powerpoint presentation for closing argument. | 16.00 | 9.17 | 2400 | 917 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 392 | 39 | 3/22/2010 | CR | PL | Attend trial; trial prep work; prep for closings; work on exhibits; provide attys and co-counsel with docs | 15.50 | 9.87 | 2325 | 987 | Legitimate Work, Trial Work |
| Hagens | 393 | 39 | 3/22/2010 | GC | PL | Revise Indications Summary Brief and File Same; Flag Relevant Pages of Exhibits for Jury; Revise and Draft Additional Slides for Closing | 13.40 | 8.53 | 4020 | 853 | Legitimate Work, Trial Work |
| Hagens | 394 | 39 | 3/22/2010 | KJP | A | Review transcript of Keeley Frye hearing; prepare for Keeley cross; draft and review RICO closing slides; review and comment on preemption brief. | 18.00 | 5.16 | 4500 | 1289 | Legitimate Work, UCL, Non-Contemporaneous, Trial Work |
| Hagens | 395 | 40 | 3/22/2010 | MCB | PL | draft closing slide presentation | 13.25 | 8.43 | 1988 | 843 | Legitimate Work, Trial Work |
| Hagens | 396 | 40 | 3/22/2010 | RMG | A | Draft slides for closing argument. | 1.50 | 0.95 | 525 | 239 | Legitimate Work, Trial Work |
| Hagens | 397 | 40 | 3/22/2010 | TMS | P | Attend trial, cross of Michael Keeley; trial prep. | 18.00 | 10.31 | 10800 | 3609 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1967 | 117 | 3/22/2010 | LN | P | Day Nineteen Neurontin Trial; Michael Keeley and Albert Carver and Michael Danesh videotapes; court charge  conference; work on summation; review defendant opposition  briefs on pre-judgment interest and UCL claims; offer of  proof regarding Albert Carver; work on motion for inclusion  of additional language for proposed jury instruction 16. | 14.25 | 4.53 |  | 1587 | Legitimate Work, UCL, Trial Work |
| Kaplan | 1968 | 117 | 3/22/2010 | SS | A | BEGIN EXHIBIT REVIEW IN COURT MASTER COPY OF TRIAL EXHIBITS; TRAVEL TO BOSTON  COURTHOUSE; PARTICIPATE IN FLAGGING  EXHIBITS IN COURT ROOM; TRAVEL TO HAGEN'S OFFICE; DRAFTING CHRONOLOGICAL PLAINTIFF  TRIAL EXHIBIT LIST. | 15.00 | 4.30 |  | 1074 | Legitimate Work, Travel, Non-Contemporaneous, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1969 | 117 | 3/22/2010 | TG | PL | TRIAL/FILING, DOCUMENT RESEARCH SUMMATION DOCUMENTS, ADMITTED EXHIBITS, STIPULATIONS,  PROOF OF BRIEFS. | 11.00 | 6.30 | | 630 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1970 | 117 | 3/22/2010 | NR | A | EDITING/DRAFTING BRIEF RE TRIAL TRANSCRIPTS | 1.25 | 0.80 | | 199 | Legitimate Work, Trial Work |
| Kaplan | 1971 | 117 | 3/22/2010 | JR | A | SUMMATION, JURY INSTRUCTIONS & EXHIBIT WORK | 16.25 | 10.34 | | 2586 | Legitimate Work, Trial Work |
| Kaplan | 1972 | 117 | 3/22/2010 | EK | A | TRIAL/TRIAL WORK; EXHIBIT PROJECT, ETC. | 9.75 | 5.59 | | 1396 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 294 | 23 | 3/22/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 295 | 23 | 3/22/2010 | SELTZ, DANIEL | P | Revise preemption brief; travel to Boston. | 3.50 | 0.00 | | 0 | UCL, Travel, Trial Work. |
| Barrett LG | 172 | 21 | 3/23/2010 | DB | P | Trial prep(5.0) Review Witnesses list summaries of testimonies and designations, etc.(1.0) ; Attend trial (6.0); post trial discussions with cocounsel on closing arguments and strategy for tomorrow's trial (3.0) | 15.00 | 7.96 | 9375 | 2785 | Legitimate Work, Conferencing, Trial Work |
| Dugan | 174 | 14 | 3/23/2010 | James R. Dugan, II | P | Receipt and review of Bench Memorandum Regarding UCL Claims | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 175 | 14 | 3/23/2010 | James R. Dugan, II | P | Receipt and review of Brief by Coordinated Plaintiffs Kaiser Foundation  Health Plan, Inc. and Kaiser Foundation Hospitals | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 176 | 14 | 3/23/2010 | James R. Dugan, II | P | Receipt and review of Supplemental Motion/Memo for Judgment as a Matter  of Law Based Upon Lack Of Sufficient Evidence Of Injury, Causation Or Damages | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 177 | 14 | 3/23/2010 | James R. Dugan, II | P | Receipt and review of Response by Pfizer, Inc., Warner-Lambert Company LLC To Plaintiffs' Bench Memorandum Clarifying Relationship Between The Kaiser Plaintiffs And Memorandum Regarding American Pipe Tolling | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 178 | 14 | 3/23/2010 | James R. Dugan, II | P | Receipt and review of Memorandum In Response by Pfizer, Inc., Warner- Lambert Company LLC To Plaintiffs' Opposition To Providing The Jury With The Trial Testimony | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 179 | 14 | 3/23/2010 | James R. Dugan, II | P | Receipt and review of Kaiser's Motion/Memo for Inclusion of Additional Language to Proposed Jury Instruction No. 16 | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 180 | 14 | 3/23/2010 | James R. Dugan, II | P | Receipt and review of Court's Exhibit List for Jury Trial held from 2/22/10 0.25 through 3/25/10 | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 410 | 25 | 3/23/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Bench Memorandum Regarding UCL Claims | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 411 | 26 | 3/23/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Brief by Coordinated Plaintiffs Kaiser Foundation Health Plan, Inc. and Kaiser Foundation Hospitals | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 412 | 26 | 3/23/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Supplemental Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence Of Injury, Causation Or Damages | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 413 | 26 | 3/23/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Response by Pfizer, Inc., Warner-Lambert Company LLC To Plaintiffs' Bench Memorandum Clarifying Relationship Between The Kaiser Plaintiffs And Memorandum Regarding American Pipe Tolling | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 414 | 26 | 3/23/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum In Response by Pfizer, Inc., Warner- Lambert Company LLC To Plaintiffs' Opposition To Providing The Jury With The Trial Testimony | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 415 | 26 | 3/23/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Kaiser's Motion/Memo for Inclusion of Additional Language to Proposed Jury Instruction No. 16 | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 419 | 26 | 3/23/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Court's Exhibit List for Jury Trial held from 2/22/10 through 3/25/10 | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1815 | 139 | 3/23/2010 | PG | NL | Attended trial | 7.50 | 0.00 | 2438 | 0 | Legitimate Work |
| Greene | 1816 | 139 | 3/23/2010 | IJR | P | Attended jury charge and closing arguments and reviewed final document flagging for jury | 7.40 | 5.89 | 3145 | 2061 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1817 | 139 | 3/23/2010 | TMG | P | waiting for verdict and meetings with counsel | 4.00 | 1.06 | 2600 | 371 | Client Relations, Conferencing. |
| Greene | 1818 | 139 | 3/23/2010 | TMG | P | waiting for verdict, meeting with counsel | 8.00 | 2.12 | 5200 | 743 | Client Relations, Conferencing. |
| Greene | 1819 | 139 | 3/23/2010 | MT | P | View closing argument | 1.50 | 1.19 | 788 | 418 | Legitimate Work |
| Hagens | 398 | 40 | 3/23/2010 | AMA | PL | Attend closing arguments. Aid attorneys at office to prepare charts and other aids for closing arguments. | 8.00 | 4.58 | 1200 | 458 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 399 | 40 | 3/23/2010 | CR | PL | Attend trial; trial prep work; communications with court re trial exhibits and materials | 10.25 | 6.52 | 1538 | 652 | Legitimate Work, Trial Work |
| Hagens | 400 | 40 | 3/23/2010 | GC | PL | Flag Relevant Pages of Exhibits for Jury; Record Same and Draft Chart of Flagged Exhibits; E-mail same to Trial Team; Attend Closing Arguments | 11.20 | 7.13 | 3360 | 713 | Legitimate Work, Trial Work |
| Hagens | 401 | 40 | 3/23/2010 | KJP | A | Finalize slides for closing; amend damages charts; attend trial. | 13.00 | 7.45 | 3250 | 1862 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 402 | 40 | 3/23/2010 | MCB | PL | draft closing argument presentation | 2.00 | 1.27 | 300 | 127 | Legitimate Work, Trial Work |
| Hagens | 403 | 40 | 3/23/2010 | TMS | P | Attend trial, closing argument. | 12.00 | 6.87 | 7200 | 2406 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1973 | 117 | 3/23/2010 | LN | P | Day Twenty Neurontin Trial; John Arness deposition; jury charge; deliver summation to jury; jury deliberation begins;  travel to New York | 14.50 | 4.61 | | 1615 | Legitimate Work, Travel, Trial Work |
| Kaplan | 1974 | 117 | 3/23/2010 | SS | A | COMPLETE CHRONOLOGICAL INDEX OF PLAINTIFFS TRIAL EXHIBITS AND DELIVER TO COURT ROOM;  LISTEN TO CLOSING ARGUMENTS; MEET  W/MITCHEL COHEN AND MIRTA MILLARES CLIENTS; TRAVEL BOSTON TO MONTCLAIR. | 13.00 | 3.72 | | 931 | Legitimate Work, Travel, Non-Contemporaneous, Trial Work |
| Kaplan | 1976 | 118 | 3/23/2010 | TG | PL | TRIAL/TRIAL FILING & BRIEF CITE CHECK | 5.00 | 2.86 | | 286 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1977 | 118 | 3/23/2010 | JR | A | BRIEFING, FILING, E-MAILS RE TRIAL | 5.25 | 3.34 | | 835 | Legitimate Work, Trial Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1978 | 118 | 3/23/2010 | EK | A | TRIAL/TRIAL WORK; RESEARCH SOL ISSUES; DRAFT BENCH MEMO | 3.00 | 1.72 | | 430 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 296 | 23 | 3/23/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Barrett LG | 173 | 21 | 3/24/2010 | DB | P | Trial prep(2.5) ; Review Witnesses list, summaries of testimonies and designations, etc.(.5) ; Attend trial (6.5); post trial discussions (3.0) | 12.50 | 7.96 | 7813 | 2785 | Legitimate Work, Trial Work |
| Dugan | 181 | 14 | 3/24/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo for Curative Instruction | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 416 | 26 | 3/24/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo for Curative Instruction | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1820 | 139 | 3/24/2010 | IJR | P | At request of Kristen Johnson Parker, forwarding Franklin docket and filings | 0.70 | 0.37 | 298 | 130 | Non-Core. |
| Greene | 1821 | 139 | 3/24/2010 | TMG | P | attendance at trial, jury questions, meeting with counsel and waiting for verdict | 7.00 | 1.86 | 4550 | 650 | Client Relations, Conferencing. |
| Hagens | 404 | 40 | 3/24/2010 | CR | PL | Attend trial in morning; work on exhibit list issues and numerous communications re same; follow-up on courtroom connect account; organize trial materials; meeting with TMS, KJP and GC | 7.25 | 3.85 | 1088 | 385 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 405 | 40 | 3/24/2010 | GC | PL | Attend Court to Hear Arguments for Revised Instructions to Jury; Review Testimony of Drs' Daniel and Hyatt regarding Statute of Limitations Issues; Catalogue files to prepare for Appeal | 7.80 | 4.96 | 2340 | 496 | Legitimate Work, Trial Work |
| Hagens | 406 | 40 | 3/24/2010 | KJP | A | Revise Rosenthal/Hartman damages exhibits; attend trial; exchange revised exhibits with Defendants; draft email outlining Franklin facts re unsealing, etc. | 10.00 | 5.73 | 2500 | 1432 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 407 | 40 | 3/24/2010 | TMS | P | Attend trial and trial prep. | 8.00 | 0.00 | 4800 | 0 | Vague, Non-Contemporaneous, Trial Work. |
| Kaplan | 1979 | 118 | 3/24/2010 | LN | P | Trial | 6.00 | 0.00 | | 0 | Vague, Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1980 | 118 | 3/24/2010 | SS | A | WORK ON EXHIBIT LIST FILES, EXPENSES; REVIEW NEWS REPORTS | 1.50 | 0.86 | | 215 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1981 | 118 | 3/24/2010 | TG | PL | TRIAL/DISTRIBUTION OF TRANSCRIPTS & JURY RESEARCH QUESTION RE NEWS ARTICLES | 2.00 | 1.15 | | 115 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1982 | 118 | 3/24/2010 | EK | A | ATTENTION TO SOL ISSUES | 2.50 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 297 | 23 | 3/24/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Barrett LG | 174 | 21 | 3/25/2010 | DB | P | Memo to Elana Katcher, Tom Sobol, Linda Nussbaum re damages part of the case. Email traffic t/f Kristine Johnson, Tom Sobol, Linda Nussbaum, Elana Katcher re Proposed Bench Memo on Jury Instruction; reviewing closing arguments | 5.60 | 3.56 | 3500 | 1248 | Legitimate Work, Trial Work |
| Barrett LG | 175 | 21 | 3/25/2010 | DB | P | Fly back from Boston, MA to Memphis ; drive home | 6.50 | 0.00 | 4063 | 0 | Travel, Trial Work. |
| Dugan | 182 | 14 | 3/25/2010 | James R. Dugan, II | P | Receipt and review of Notice of Jury Verdict | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 183 | 14 | 3/25/2010 | James R. Dugan, II | P | Receipt and review of Court's Witness List for Jury Trial held from 2/22/10  through 3/25/10 | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 417 | 26 | 3/25/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Notice of Jury Verdict | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 418 | 26 | 3/25/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Court's Witness List for Jury Trial held from 2/22/10 through 3/25/10 | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1823 | 139 | 3/25/2010 | PG | NL | Attendence at trial and verdict, answering jury questions, meeting with counsel | 1.50 | 0.00 | 488 | 0 | Legitimate Work, Conferencing |
| Greene | 1824 | 139 | 3/25/2010 | PG | NL | Meeting with counsel to review exhibits for proposed answer to jury question re: study dates | 1.40 | 0.00 | 455 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 1825 | 139 | 3/25/2010 | IJR | P | Travel to court to assist in answering jury question re: study dates | 1.80 | 0.72 | 765 | 251 | Legitimate Work, Travel |
| Greene | 1826 | 139 | 3/25/2010 | IJR | P | Travel to court to assist in answering questioning about damages | 1.10 | 0.44 | 468 | 153 | Legitimate Work, Travel |
| Greene | 1827 | 139 | 3/25/2010 | IJR | P | Return to court to hear verdict | 1.20 | 0.95 | 510 | 334 | Legitimate Work |
| Hagens | 408 | 41 | 3/25/2010 | CR | PL | Organize trial materials; create exhibit E of slides/demonstratives; work on exhibit list issues and numerous communications re same; court for jury verdict | 8.00 | 5.09 | 1200 | 509 | Legitimate Work, Trial Work |
| Hagens | 409 | 41 | 3/25/2010 | GC | PL | Catalogue files to prepare for Appeal; Attend Jury's Reading of Verdict. | 6.90 | 4.39 | 2070 | 439 | Legitimate Work, Trial Work |
| Hagens | 410 | 41 | 3/25/2010 | KJP | A | Review Abramson, Dickerson slides; email science slides to TMS. | 4.00 | 2.29 | 1000 | 573 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Hagens | 411 | 41 | 3/25/2010 | TMS | P | Prepare for and attend court to answer jury questions; verdict issued. | 8.00 | 4.58 | 4800 | 1604 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1983 | 118 | 3/25/2010 | LN | P | Travel to Boston; attend court; jury comes back with verdict; travel to NY; speak client, others | 14.75 | 4.69 | | 1643 | Legitimate Work, Travel, Trial Work |
| Kaplan | 1984 | 118 | 3/25/2010 | NR | A | REVIEW OF TRIAL TRANSCRIPTS FOR INFO RE CALIFORNIA UCL 17200 DAMAGES. | 2.50 | 0.00 | | 0 | UCL, Trial Work. |
| Kaplan | 1985 | 118 | 3/25/2010 | EK | A | REVIEW TRANSCRIPTS | 2.00 | 1.15 | | 286 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Lieff | 298 | 23 | 3/25/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague, Trial Work. |
| Lieff | 299 | 23 | 3/25/2010 | CABRASER, ELIZABETH | P | Correspondence with Don Barrett, B. Himmelstein re jury questions, issues, jury verdict, post-verdict issues and strategy. | 1.60 | 0.68 | | 238 | Conferencing, Trial Work. |
| Lieff | 300 | 23 | 3/25/2010 | HIMMELSTEIN, BARRY | P | Communicate with E. Cabraser, Don Barrett re jury questions, issues, jury verdict, post-verdict issues and strategy. | 1.00 | 0.42 | | 149 | Conferencing, Trial Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Lieff | 301 | 23 | 3/25/2010 | SELTZ, DANIEL | P | Review verdict form. | 0.10 | 0.06 | | 22 | Legitimate Work, Trial Work |
| Barrett LG | 176 | 21 | 3/26/2010 | DB | P | Phone calls with Tom Greene, Tom Sobol, Linda Nussbaum and various other co-counsel re jury verdict. | 2.60 | 1.10 | 1625 | 386 | Conferencing, Trial Work. |
| Dugan | 184 | 14 | 3/26/2010 | James R. Dugan, II | P | Receipt and review of Note from Jury, received at 9:44 AM. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 185 | 14 | 3/26/2010 | James R. Dugan, II | P | Receipt and review of Note from the Jury, received at 1:00 PM. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 186 | 14 | 3/26/2010 | James R. Dugan, II | P | Receipt and review of Jury Verdict | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 420 | 26 | 3/26/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Note from the Jury, received at 9:44 AM. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 421 | 26 | 3/26/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Note from the Jury, received at 1:00 PM. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 422 | 26 | 3/26/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Jury Verdict | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Greene | 1828 | 139 | 3/26/2010 | IJR | | Sending precise damages by indication to Kristen Johnson Parker at her request | 0.30 | 0.16 | 128 | 56 | Non-Core. |
| Hagens | 412 | 41 | 3/26/2010 | EN | P | Prepare slides for use at trial related to damages. | 5.90 | 3.76 | 2950 | 1314 | Legitimate Work, Trial Work |
| Hagens | 413 | 41 | 3/26/2010 | GC | PL | Catalogue files to prepare for appeal. | 1.80 | 1.15 | 540 | 115 | Legitimate Work, Trial Work |
| Hagens | 414 | 41 | 3/26/2010 | TMS | P | Prepare trial summary and review; prepare for possible appeal. | 7.00 | 4.01 | 4200 | 1403 | Legitimate Work, Non-Contemporaneous, Trial Work |
| Kaplan | 1986 | 118 | 3/26/2010 | LN | P | Post trial work; Various calls; research re: 17200, etc. | 6.25 | 0.00 | | 0 | UCL, Vague, Trial Work. |
| Shapiro | 156 | 28 | 3/26/2010 | Shapiro, Thomas | P | Telephone call from reporter; Study verdict; Email correspondence with Nussbaum; Telephone Eigerman | 0.70 | 0.37 | 595 | 130 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1987 | 118 | 3/27/2010 | LN | P | Various calls | 1.75 | 0.00 | | 0 | Vague. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Barrett LG | 177 | 21 | 3/28/2010 | DB | P | Review transcripts of the trial in Boston for every day; Review Motions terminated; Motion for Sanctions Against Defendants and Compelling Defendants to Comply filed by PSC ; Review email from Linda Nussbaum, Tom Sobol re conf call tomorrrow. ; Review email from Tom Greene re Procedural order ; | 1.00 | 0.80 | 625 | 278 | Legitimate Work |
| Barrett LG | 178 | 21 | 3/29/2010 | DB | P | Phone call with co-counsel re attorney fees and interest. | 1.00 | 0.35 | 625 | 124 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Dugan | 187 | 14 | 3/29/2010 | James R. Dugan, II | P | Receipt and review of Procedure Order re CA Unfair Competition Law | 0.25 | 0.00 | | 0 | UCL, ECF Review . |
| Dugan | 423 | 26 | 3/29/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Procedure Order re CA Unfair Competition Law | 0.25 | 0.00 | | 0 | UCL, ECF Review . |
| Hagens | 415 | 41 | 3/29/2010 | AMA | PL | Prepare binder of various documents related to RICO evidence. | 3.00 | 2.15 | 450 | 215 | Legitimate Work, Non-Contemporaneous |
| Hagens | 416 | 41 | 3/29/2010 | CR | PL | Create ex E of slides/demonstratives for defs and internal; organize files; return official exhibits to court and communications re same; communications with defs re slides; communications re brief book; communications re trial deps; submit invoice to LN | 5.75 | 4.57 | 863 | 457 | Legitimate Work |
| Hagens | 417 | 41 | 3/29/2010 | KJP | A | Review Pfizer's trial briefing for last 2 weeks; call with co-counsel; emails and calls with experts. | 10.00 | 5.97 | 2500 | 1492 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Hagens | 418 | 41 | 3/29/2010 | TMS | P | Review of jury verdict; outline of legal issues; proposed trial motions. | 1.80 | 1.29 | 1080 | 451 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1988 | 118 | 3/29/2010 | SS | A | MT W/LPN RE: REVIEW JURY INSTRUCTION AND FILINGS ON CALIFORNIA UNFAIR COMPETITION  LAW AND DRAFT FINDINGS OF FACT FROM  MILLARES, DANIEL, HYATT AND CARREJO TESTIMONY; PULL AND REVIEW PROPOSED JURY  INSTRUCTIONS AND ACTUAL INSTRUCTIONS TO  JURY; BEGIN REVIEW OF TESTIMONY | 7.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 302 | 23 | 3/29/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague. |
| Barrett LG | 179 | 21 | 3/30/2010 | DB | P | Phone call from Tom Greene re today's conf. call and atty fees (.3); 2 Conf Calls with Linda Nussbaum, Tom Sobol, Barry Himmelstein, Tom Greene, Charles Barrett re post trial strategy, (2.5); Email from Linda Nussbaum, Kristen Johnson, re Damages chart and calculating interest(.2); Review email from Mark Cheffo re demonstratives before closings(.2); Email from Kristen Johnson Parker re conf. call today; phone call from Kristine re interest; Study Memo on Amgen case(.7) | 3.90 | 1.38 | 2438 | 483 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Barrett LG | 180 | 21 | 3/30/2010 | DB | P | Review letter from Richard Kilsheimer with Kaplan Fox re their finances | 0.20 | 0.11 | 125 | 37 | Fee Petition. |
| Greene | 1830 | 140 | 3/30/2010 | TMG | P | telephone conference with Don Barrett, Linda Nussbaum, Barry Himmelstein, Tom Sobol | 1.25 | 0.66 | 813 | 232 | Conferencing. |
| Hagens | 419 | 41 | 3/30/2010 | CR | PL | Filing; communications re files; create disks and send to co-counsel as requested, communications re same; submit invoices | 2.75 | 1.46 | 413 | 146 | Fee Petition. |
| Hagens | 420 | 41 | 3/30/2010 | KJP | A | Call with co-counsel; find and review proposed findings of fact in AWP. | 6.25 | 0.00 | 1563 | 0 | UCL, Non-Contemporaneous. |
| Hagens | 421 | 42 | 3/30/2010 | TMS | P | Review of post-trial motion matters. | 0.50 | 0.36 | 300 | 125 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1989 | 118 | 3/30/2010 | LN | P | Conference call with co-counsel; attend to findings of fact; draft memo | 3.75 | 0.00 | | 0 | UCL. |
| Kaplan | 1990 | 118 | 3/30/2010 | SS | A | TRIAL/REVIEW TRANSCRIPTS FOR UCL CLAIMS DECISION TO RETAIN CALIFORNIA; T/C  CONFERENCE WITH CO-COUNSEL RE: REVIEW OF  TRANSCRIPT AND EXHIBITS FOR PROPOSED FINDINGS OF FACT; BEGIN TRANSCRIPT REVIEW;  RE: SAME; WORK ON MATERIALS FOR PROTOCOL  RE: SAME. | 8.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 1992 | 119 | 3/30/2010 | TG | PL | RICO EXHIBITS ADMITTED DURING TRIAL BINDER CREATIONS | 3.50 | 2.51 | | 251 | Legitimate Work, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Lieff | 303 | 23 | 3/30/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague. |
| Lieff | 304 | 24 | 3/30/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene, Don Barrett, Linda Nussbaum, Tom Sobol. | 1.30 | 0.69 | | 241 | Conferencing. |
| Hagens | 422 | 42 | 3/31/2010 | CR | PL | Filing; work on brief binder; send co-counsel requested docs; 3/31/2010 CR Filing; work on brief binder; send co-counsel requested docs; communications with co-counsel re court boxes | 5.50 | 4.38 | 825 | 438 | Legitimate Work |
| Hagens | 423 | 42 | 3/31/2010 | KJP | A | Review findings of fact and law from AWP; compare damage amounts awarded by jury to tables; discuss damage amounts with experts. | 11.00 | 0.00 | 2750 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 1993 | 119 | 3/31/2010 | LN | P | Work regarding proposed findings of fact | 2.50 | 0.00 | | 0 | UCL. |
| Kaplan | 1994 | 119 | 3/31/2010 | SS | A | TRIAL/DRAFTING PROTOCOL FOR REVIEW WORK ON PROPOSED FINDINGS OF FACT; MT W/LPN RE:  SAME; E-MAIL FINAL PROTOCOL AND ALL BACKUP  MATERIALS TO TRIAL TEAM | 7.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 1995 | 119 | 3/31/2010 | TG | PL | PULLING TOGETHER SET OF ALL ADMITTED EVIDENCE DURING TRIAL EXHIBITS, SLIDES,  DEMONSTRATIVES | 7.00 | 5.01 | | 501 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 1996 | 119 | 3/31/2010 | EK | A | TRIAL/ATTENTION TO FINDINGS OF FACT | 1.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 305 | 24 | 3/31/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague. |
| Barrett LG | 181 | 21 | 4/1/2010 | DB | P | Review Analysis of NY State Common Law Fraud and Consumer Protection Act.& State Law Brief( assignments); Telephone conf. with Barry Himmelstein, Charles Barrett, Tom Sobol re UCL issues and research on UCL issues. Conf call with Brian Himmelstein; Study plaintiffs' roof on damages and verdicts, for figuring interest owed ; 2 Phone calls with Linda Nussbaum re Submissions for Proposed Findings of Facts and Conclusions | 8.20 | 1.45 | 5125 | 507 | UCL, Pre-judgment Interest, Conferencing. |
| Barrett LG | 182 | 22 | 4/1/2010 | DB | P | [NO NARRATIVE IN BILLING SUBMISSION] | 0.50 | 0.00 | 313 | 0 | Vague. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Barrett LG | 183 | 22 | 4/1/2010 | CB | A | Conference call with co-counsel | 0.50 | 0.24 | 188 | 60 | Conferencing, Non-Contemporaneous. |
| C. Barrett | 49 | 7 | 4/1/2010 | Charles Barrett | P | conference call with co-counsel | 0.50 | 0.24 | | 84 | Conferencing, Non-Contemporaneous. |
| Hagens | 424 | 42 | 4/1/2010 | AMA | PL | Work on post-trial matters. | 2.00 | 1.43 | 300 | 143 | Legitimate Work, Non-Contemporaneous |
| Hagens | 425 | 42 | 4/1/2010 | CR | PL | Filing; communications re slides; communications with co-counsel re trial exs; provide KJP with requested docs; scheduling | 1.25 | 0.83 | 188 | 83 | Legitimate Work, Conferencing |
| Hagens | 426 | 42 | 4/1/2010 | KJP | A | Calls with co-counsel re attorneys fees and post trial briefing; review RICO binders for inclusion in proposed findings of fact. | 8.50 | 2.71 | 2125 | 676 | UCL, Fee Petition, Non-Core, Non-Contemporaneous. |
| Hagens | 427 | 42 | 4/1/2010 | TMS | P | Review of jury verdict issues and discussions with others regarding the same. | 1.00 | 0.60 | 600 | 209 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1997 | 119 | 4/1/2010 | LN | P | Speak with Barrett; work on findings of fact and conclusions of laws; speak with Seltz; review Abramson docs | 4.25 | 0.00 | | 0 | UCL. |
| Kaplan | 1998 | 119 | 4/1/2010 | SS | A | MTS W/LPN AND KATCHER AND E-MAILS W/KRISTEN RE: WORK ON PROPOSED FINDINGS OF FACT; DRAFTING LPN TRIAL DESCRIPTIONS OF WORK PERFORMED; DRAFTING SUMMARY OF TRIAL SCHEDULE AND MOTIONS; OBTAIN TRANSCRIPT OF CHARGING CONFERENCE MARCH 22; BEGIN WORK ON NEUROPATHIC PAIN AND DOSING SECTIONS OF PROPOSED FINDINGS OF FACT; E-MAIL FIRST STUDY DRAFT TO KRISTEN | 11.50 | 4.12 | | 1029 | Legitimate Work, UCL, Non-Contemporaneous |
| Kaplan | 1999 | 119 | 4/1/2010 | TG | PL | FORWARD CLOSING SLIDES TO KAISER ATTYS. CONT. TO PULL EXHS FOR COMPLETE RECORD | 3.50 | 2.51 | | 251 | Legitimate Work, Non-Contemporaneous |
| Lieff | 306 | 24 | 4/1/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague. |
| Lieff | 307 | 24 | 4/1/2010 | SELTZ, DANIEL | P | Research conclusions of law; talk to co-counsel re same. | 0.70 | 0.00 | | 0 | UCL. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 184 | 22 | 4/2/2010 | CB | A | Conference call with co-counsel | 0.50 | 0.24 | 188 | 60 | Conferencing, Non-Contemporaneous. |
| C. Barrett | 50 | 7 | 4/2/2010 | Charles Barrett | P | conference call with co-counsel | 0.50 | 0.24 | | 84 | Conferencing, Non-Contemporaneous. |
| Greene | 1834 | 140 | 4/2/2010 | IJR | P | Office conference with Tom Greene and Mike Tabb to discuss proposed findings of fact to be submitted to Judge | 0.30 | 0.00 | 128 | 0 | UCL. |
| Greene | 1835 | 140 | 4/2/2010 | TMG | P | telephone conference with Linda Nussbaum re: assignments and findings of fact | 0.30 | 0.08 | 195 | 28 | UCL, Conferencing. |
| Greene | 1836 | 140 | 4/2/2010 | TMG | P | conference with Mike Tabb and Ilyas Rona re: findings of fact | 0.30 | 0.00 | 195 | 0 | UCL. |
| Greene | 1837 | 140 | 4/2/2010 | TMG | P | telephone conference with Don Barrett re: findings of facts and assignments | 0.20 | 0.00 | 130 | 0 | UCL. |
| Greene | 1838 | 140 | 4/2/2010 | MT | P | Office conference with Tom Greene and Ilyas Rona to discuss proposed findings of fact to be submitted to the Judge. | 0.30 | 0.00 | 158 | 0 | UCL. |
| Hagens | 428 | 42 | 4/2/2010 | KJP | A | Draft proposed findings of fact. | 8.00 | 0.00 | 2000 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2000 | 119 | 4/2/2010 | LN | P | Work with findings of fact; speak with Mike regarding appellate issues | 4.25 | 1.13 | | 394 | UCL, Conferencing. |
| Kaplan | 2001 | 119 | 4/2/2010 | SS | A | DRAFT SUMMARY OF GARSON, BACKONJA AND RECKLESS STUDIES ON NEUROPATHIC PAIN AND EMAIL TO KRISTEN; BEGIN REVIEW OF RICO BINDERS FOR PROPOSED FINDINGS | 6.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2002 | 119 | 4/2/2010 | EK | A | REVIEW TRIAL RECORD & DRAFT FINDINGS OF FACTS | 5.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Barrett LG | 185 | 22 | 4/3/2010 | DB | P | Review westlaw and research documents(State Law Fraud and Consumer Protection Act.; review our firm's time and expenses along with other co-counsel in prep for meeting with Linda Nussbaum | 4.50 | 1.19 | 2813 | 418 | UCL, Fee Petition. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Barrett LG | 186 | 22 | 4/4/2010 | DB | P | Continue review of westlaw and research document State Law Fraud and Consumer Protection Act.; review our firm's time and expenses along with other co-counsel in prep for meeting with Linda Nussbaum; 2-conf. calls with co-counsel re Defendant's findings of fact & conclusion of law. | 4.50 | 1.59 | 2813 | 557 | UCL, Conferencing, Fee Petition. |
| Barrett LG | 187 | 22 | 4/5/2010 | DB | P | Travel to NYC to meet with Tom Greene, Tom Sobol, Linda Nussbaum, Charles Barrett, Kristen Parker re prejudgment interest and damages. Return home. | 13.50 | 2.39 | 8438 | 835 | Pre-judgment Interest, Travel, Conferencing. |
| Barrett LG | 188 | 22 | 4/5/2010 | CB | A | Travel to NYC for meeting with co-counsel. | 10.00 | 2.39 | 3750 | 597 | Travel, Conferencing, Non-Contemporaneous. |
| C. Barrett | 51 | 7 | 4/5/2010 | Charles Barrett | P | travel to NYC for meeting with co-counsel; attend meeting of lead trial counsel re: litigation strategy | 10.00 | 2.39 | | 835 | Travel, Conferencing, Non-Contemporaneous. |
| Greene | 1839 | 140 | 4/5/2010 | TMG | P | travel to New York for meeting with Don Barrett, Linda Nussbaum, Tom Sobol and meeting at Linda Nussbaum's office re: various issues | 9.00 | 3.58 | 5850 | 1253 | Legitimate Work, Travel |
| Hagens | 429 | 42 | 4/5/2010 | CR | PL | Filing; send defendants missing demonstratives from ex E and communications re same; provide attys and co-counsel with requested info; return materials to expert | 0.75 | 0.60 | 113 | 60 | Legitimate Work |
| Hagens | 430 | 42 | 4/5/2010 | KJP | A | Travel to New York for meeting with co-counsel; meeting with co-counsel; draft proposed findings of fact. | 15.00 | 2.39 | 3750 | 597 | UCL, Travel, Conferencing, Non-Contemporaneous. |
| Hagens | 431 | 42 | 4/5/2010 | TMS | P | Travel to NY; meeting with co-counsel regarding all post-trial matters. | 9.00 | 2.15 | 5400 | 752 | Travel, Conferencing, Non-Contemporaneous. |
| Kaplan | 2003 | 119 | 4/5/2010 | LN | P | Meet with Greene, Sobol and Barrett | 0.50 | 0.27 | | 93 | Conferencing. |
| Kaplan | 2005 | 120 | 4/5/2010 | SS | A | DRAFTING ADMISSIONS FROM RICO DOCUMENTS RE: PROPOSED FINDINGS OF FACT | 2.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2006 | 120 | 4/5/2010 | EK | A | CONTINUE RECORD REVIEW & DRAFT FINDINGS OF FACTS | 3.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 308 | 24 | 4/5/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Lieff | 309 | 24 | 4/5/2010 | SELTZ, DANIEL | P | Research for conclusions of law. | 0.40 | 0.00 | | 0 | UCL. |
| Barrett LG | 189 | 22 | 4/6/2010 | CB | A | Research CA law pertaining to interest & UCL/draft memo of law | 8.00 | 0.00 | 3000 | 0 | UCL, Non-Contemporaneous. |
| C. Barrett | 52 | 7 | 4/6/2010 | Charles Barrett | P | research CA law pertaining to interest & UCL; draft memorandum of law for cocounsel; exchange email with co-counsel re: memorandum of law | 8.00 | 1.91 | | 668 | UCL, Conferencing, Non-Contemporaneous. |
| Greene | 1840 | 140 | 4/6/2010 | PG | NL | Office conference with Tom Greene, Ilyas Rona and Mike Tabb to discuss strategy for preparing proposed findings of fact. | 1.50 | 0.00 | 488 | 0 | UCL. |
| Greene | 1841 | 141 | 4/6/2010 | IJR | P | Office Conference with Thomas Greene, Mike Tabb, and Palko Goldman to discuss strategy for preparing proposed findings of fact | 1.50 | 0.00 | 638 | 0 | UCL. |
| Greene | 1842 | 141 | 4/6/2010 | TMG | P | meeting with Mike Tabb, Ilyas Rona, and Palko Goldman re: requests for findings of fact | 1.50 | 0.00 | 975 | 0 | UCL. |
| Greene | 1843 | 141 | 4/6/2010 | MT | P | Office conference with Tom Greene, Ilyas Rona and Palko Goldman to discuss strategy for preparing proposed findings of fact. | 1.50 | 0.00 | 788 | 0 | UCL. |
| Hagens | 432 | 42 | 4/6/2010 | CR | PL | Work on brief book and communications re same; filing | 4.75 | 3.15 | 713 | 315 | Legitimate Work, Conferencing |
| Hagens | 433 | 42 | 4/6/2010 | KJP | A | Travel to Boston; draft outline for proposed findings of fact; draft studies chart for proposed findings of fact. | 10.25 | 0.00 | 2563 | 0 | UCL, Travel, Non-Contemporaneous. |
| Hagens | 434 | 43 | 4/6/2010 | TMS | P | Travel back to Boston; | 2.00 | 0.00 | 1200 | | Travel, Non-Contemporaneous. |
| Kaplan | 2007 | 120 | 4/6/2010 | LN | P | Work re findings of fact and conclusions of law | 1.75 | 0.00 | | 0 | UCL. |
| Kaplan | 2008 | 120 | 4/6/2010 | EK | A | DRAFT FINDINGS OF FACT | 2.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2009 | 120 | 4/6/2010 | EK | A | DRAFT MEMO RE ISSUES FOR APPEAL | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Lieff | 310 | 24 | 4/6/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Lieff | 311 | 24 | 4/6/2010 | SELTZ, DANIEL | P | Research for UCL conclusions of law. | 1.00 | 0.00 | | 0 | UCL. |
| Barrett LG | 190 | 22 | 4/7/2010 | CB | A | Research CA law pertaining to interest & UCL/draft memo of law | 8.00 | 0.00 | 3000 | 0 | UCL, Non-Contemporaneous. |
| C. Barrett | 53 | 7 | 4/7/2010 | Charles Barrett | P | research CA law pertaining to interest & UCL; draft memorandum of law for cocounsel; exchange email with co-counsel re: memorandum of law | 8.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Greene | 1844 | 141 | 4/7/2010 | PG | NL | Meeting with Ilyas Rona and Kristen Parker to discuss findings of fact memo | 1.70 | 0.00 | 553 | 0 | UCL. |
| Greene | 1845 | 141 | 4/7/2010 | IJR | P | Outside conference with Palko Goldman and Kristen Johnson Parker to discuss outline for proposed factual findings to be submitted to court | 1.90 | 0.00 | 808 | 0 | UCL. |
| Hagens | 435 | 43 | 4/7/2010 | CR | PL | Work on brief book | 1.00 | 0.80 | 150 | 80 | Legitimate Work |
| Hagens | 436 | 43 | 4/7/2010 | KJP | A | Draft outline of proposed findings of fact. | 7.75 | 0.00 | 1938 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2010 | 120 | 4/7/2010 | LN | P | Work on findings of facts | 2.25 | 0.00 | | 0 | UCL. |
| Kaplan | 2011 | 120 | 4/7/2010 | JR | A | REVIEW DAMAGES ANALYSES, UPDATED FOR TRIAL E-MAILS W/CHARLES RE SAME; REVIEW FOR  JURY DETERMINATION/LITIGATION | 1.50 | 1.19 | | 298 | Legitimate Work |
| Kaplan | 2012 | 120 | 4/7/2010 | EK | A | DRAFT MEMO ANALYZING POTENTIAL ISSUES FOR APPEAL | 6.50 | 4.65 | | 1164 | Legitimate Work, Non-Contemporaneous |
| Lieff | 312 | 24 | 4/7/2010 | CABRASER, ELIZABETH | P | Telephone conference with Charles Barrett re UCL issues and strategy. | 0.50 | 0.00 | | 0 | UCL. |
| Lieff | 313 | 24 | 4/7/2010 | SELTZ, DANIEL | P | Research for 17200 conclusions of law and attorneys' fees; talk to John Radice. | 1.00 | 0.00 | | 0 | UCL. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Barrett LG | 191 | 22 | 4/8/2010 | DB | P | Memol to Tom Sobol re finances ; email to Richard Kilsheimer re third party vendors; Review agemda and scheduling conf. set for 4/30/10; Email from Linda Nussbaum, Kristen Parker re Findings of Fact Outline ; Call with Kristin re same. ; Review email from Richard Kilsheimer re third party vendors for certain expenses.; Review invoice from Tom Greene for testimony of Kay Dickerson . | 3.50 | 0.93 | 2188 | 325 | UCL, Client Relations, Conferencing, Fee Petition. |
| Barrett LG | 192 | 22 | 4/8/2010 | CB | A | Research CA law pertaining to interest & UCL/draft memo of law | 8.00 | 0.00 | 3000 | 0 | UCL, Pre-judgment Interest, Non-Contemporaneous. |
| C. Barrett | 54 | 7 | 4/8/2010 | Charles Barrett | P | research CA law pertaining to interest & UCL; draft memorandum of law for cocounsel; exchange email with co-counsel re: memorandum of law | 8.00 | 1.91 | | 668 | UCL, Conferencing, Non-Contemporaneous. |
| Greene | 1847 | 141 | 4/8/2010 | PG | NL | Office conference with Ilyas Rona and Michael Tabb to discuss assignments on drafting proposed findings of fact | 0.70 | 0.00 | 228 | 0 | UCL. |
| Greene | 1848 | 141 | 4/8/2010 | IJR | P | Office conference with Michael Tabb and Palko Goldman to discuss assignments on drafting proposed findings of fact | 0.70 | 0.00 | 298 | 0 | UCL. |
| Greene | 1849 | 141 | 4/8/2010 | IJR | P | Reviewed and made edits to draft outline of prorposed findings of fact | 0.80 | 0.00 | 340 | 0 | UCL. |
| Greene | 1850 | 141 | 4/8/2010 | IJR | P | Searched for and reviewed documents useful or necessary to the drafting of proposed findings of fact, and forwarding same to co-counsel for their use in the drafting process | 2.50 | 0.00 | 1063 | 0 | UCL. |
| Greene | 1851 | 141 | 4/8/2010 | MT | P | Meeting with Palko Goldman and Ilyas Rona to discuss assignments on drafting | 0.70 | 0.00 | 368 | 0 | UCL. |
| Hagens | 437 | 43 | 4/8/2010 | CR | PL | Submit invoices and communications re same; communications re submitting time and expenses | 0.75 | 0.40 | 113 | 40 | Fee Petition. |
| Hagens | 438 | 43 | 4/8/2010 | KJP | A | Draft brief re treble damages under RICO. | 8.50 | 6.09 | 2125 | 1522 | Legitimate Work, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kaplan | 2013 | 120 | 4/8/2010 | EK | A | EDIT MEMO ON APPEAL ISSUES | 2.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 2014 | 120 | 4/8/2010 | EK | A | EDIT FINDINGS OF FACT | 2.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 314 | 24 | 4/8/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague. |
| Lieff | 315 | 24 | 4/8/2010 | HIMMELSTEIN, BARRY | P | Conference with D. Seltz re conclusions of law. | 0.20 | 0.00 | | 0 | UCL. |
| Lieff | 316 | 24 | 4/8/2010 | SELTZ, DANIEL | P | Talk to B. Himmelstein re conclusions of law; research attorneys' fees under California UCL. | 1.80 | 0.00 | | 0 | UCL. |
| Barrett LG | 193 | 22 | 4/9/2010 | DB | P | Review email from Tom Greene re Restitution and Prejudgment Interest under the UCL; Review email from Tom Sobol re fee petition.; Review agenda for scheduling conf. tomorrow; Phone call from Tom Greene re fee petition; Phone call to Linda Nussbaum re Findings of Fact Outline and prejudgment interest under the UCL; phone call to Tom Greene re same. | 1.60 | 0.42 | 1000 | 149 | UCL, Pre-judgment Interest, Conferencing, Fee Petition. |
| Greene | 1852 | 141 | 4/9/2010 | MT | P | Correct Tive transcript error and provide new "as played" transcript | 1.30 | 0.69 | 683 | 241 | Non-Core. |
| Hagens | 439 | 43 | 4/9/2010 | KJP | A | Draft brief re treble damages under RICO. | 3.50 | 2.51 | 875 | 627 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 2015 | 120 | 4/9/2010 | LN | P | Review transcript; attend to fact findings regarding 17200 | 4.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2016 | 120 | 4/9/2010 | JR | A | CALLS/E-MAILS RE DAMAGES, INTEREST, MITIGATION | 2.25 | 1.19 | | 298 | Legitimate Work, Pre-judgment Interest, Conferencing |
| Lieff | 317 | 24 | 4/9/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague. |
| Lieff | 318 | 24 | 4/9/2010 | HIMMELSTEIN, BARRY | P | Work on 17200 conclusions of law. | 4.00 | 0.00 | | 0 | UCL. |
| Hagens | 440 | 43 | 4/10/2010 | KJP | A | Revise damages brief. | 2.25 | 1.61 | 563 | 403 | Legitimate Work, Non-Contemporaneous |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|-------|------|--------|------|-----------|-------|-------|--------|--------|-------|
| Kaplan | 2017 | 120 | 4/10/2010 | LN | P | Work on findings of fact | 2.25 | 0.00 | | 0 | UCL. |
| Lieff | 319 | 24 | 4/10/2010 | SELTZ, DANIEL | P | Email re conclusions of law. | 0.20 | 0.00 | | 0 | UCL. |
| Barrett LG | 194 | 23 | 4/11/2010 | DB | P | 2 phone calls with Tom Greene, Tom Sobol, Linda Nussbaum, re interest and attorney's fees. | 1.00 | 0.35 | 625 | 124 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Kaplan | 2018 | 120 | 4/11/2010 | EK | A | EDITS TO FINDINGS OF FACT; CONFORM TO NEW OUTLINE; REVIEW KESSLER TESTIMONY | 3.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Barrett LG | 195 | 23 | 4/12/2010 | DB | P | Review invoice from Tom Greene re additional costs associated with the testimony of Thomas Perry ; Review memo in Support re Motion for an Order to Establish MDL 1629 Fee and cost Trust Account filed by PSC. | 0.60 | 0.48 | 375 | 167 | Legitimate Work |
| Hagens | 441 | 43 | 4/12/2010 | AMA | PL | Help in preparation of motion for attorneys' fees. | 3.00 | 1.43 | 450 | 143 | Fee Petition, Non-Contemporaneous. |
| Hagens | 442 | 43 | 4/12/2010 | CR | PL | Communications re invoices; provide requested info | 0.25 | 0.13 | 38 | 13 | Conferencing, Fee Petition. |
| Kaplan | 2019 | 120 | 4/12/2010 | LN | P | Meet with Mitch Cohen; attend to appellate issues | 1.75 | 1.39 | | 487 | Legitimate Work |
| Kaplan | 2020 | 120 | 4/12/2010 | EK | A | CONTINUE TO REVISE FINDINGS OF FACT | 4.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 320 | 24 | 4/12/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Vague. |
| Lieff | 321 | 24 | 4/12/2010 | HIMMELSTEIN, BARRY | P | Work on 17200 conclusions of law. | 4.00 | 0.00 | | 0 | UCL. |
| Barrett LG | 196 | 23 | 4/13/2010 | DB | P | 2 phone calls with Tom Sobol re fees; Email from Tom Sobol re time records | 0.60 | 0.32 | 375 | 111 | Conferencing, Fee Petition. |
| Greene | 1859 | 142 | 4/13/2010 | MT | P | Prepare draft findings of fact for 17200 claim | 3.50 | 0.00 | 1838 | 0 | UCL. |
| Greene | 1860 | 142 | 4/13/2010 | MT | P | Prepare findings of fact for 17200 claim | 4.00 | 0.00 | 2100 | 0 | UCL. |
| Hagens | 443 | 43 | 4/13/2010 | CR | PL | Meeting with TMS; prepare and send expert invoices to group, numerous communications re same; communications re trial exs; provide KJP with requested docs | 2.00 | 1.06 | 300 | 106 | Fee Petition. |
| Hagens | 444 | 43 | 4/13/2010 | KJP | A | Draft proposed findings of fact. | 2.00 | 0.00 | 500 | 0 | UCL, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 445 | 43 | 4/13/2010 | KJP | A | Draft proposed findings of fact. | 8.00 | 0.00 | 2000 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2021 | 120 | 4/13/2010 | JR | A | CONT. REVIEW AND WORK ON INCREASING DAMAGES IN FOFS FOR UCL, REVIEW INVOICES  FROM TRIAL | 2.75 | 0.00 |  | 0 | UCL. |
| Lieff | 322 | 24 | 4/13/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 |  | 0 | Vague. |
| Lieff | 323 | 24 | 4/13/2010 | ALAMEDA, SCOTT | NL | Make backup of Concordance database. | 1.00 | 0.00 |  | 0 | Legitimate Work |
| Lieff | 324 | 24 | 4/13/2010 | CABRASER, ELIZABETH | P | Telephone conference and correspondence with Don Barrett re attorney fees issues and strategy, findings and conclusions. | 1.00 | 0.27 |  | 93 | UCL, Fee Petition. |
| Lieff | 325 | 24 | 4/13/2010 | HIMMELSTEIN, BARRY | P | Work on 17200 conclusions of law. | 4.00 | 0.00 |  | 0 | UCL. |
| Barrett LG | 197 | 23 | 4/14/2010 | DB | P | Memo from Barry Himmelstein re final pretrial filings Memo from Renee Rushnawitz re daily backup for Conti; Review email from Tom Sobol re Kaiser GMA Bill. | 0.50 | 0.40 | 313 | 139 | Legitimate Work |
| Greene | 1861 | 142 | 4/14/2010 | PG | NL | Draft, revise and edit findings of fact | 5.40 | 0.00 | 1755 | 0 | UCL. |
| Greene | 1862 | 142 | 4/14/2010 | PG | NL | Office conference with Ilyas Rona and Mike Tabb to discuss findings of fact | 0.50 | 0.00 | 163 | 0 | UCL. |
| Greene | 1863 | 142 | 4/14/2010 | PG | NL | Meeting with Ilyas Rona to discuss and review bipolar findings of fact | 0.30 | 0.00 | 98 | 0 | UCL. |
| Greene | 1864 | 142 | 4/14/2010 | IJR | P | Office conference with Palko Goldman and Mike Tabb to discuss Neurontin factual findings | 0.50 | 0.00 | 213 | 0 | UCL. |
| Greene | 1865 | 142 | 4/14/2010 | IJR | P | Reviewed draft bipolar factual findings with Palko Goldman | 0.30 | 0.00 | 128 | 0 | UCL. |
| Greene | 1866 | 143 | 4/14/2010 | MT | P | Office conference with Ilyas Rona and Palko Goldman to discuss findings of fact | 0.50 | 0.00 | 263 | 0 | UCL. |
| Hagens | 446 | 43 | 4/14/2010 | TMS | P | Work on findings of fact and analysis of interest issues. | 1.00 | 0.00 | 600 | 0 | UCL, Pre-judgment Interest, Non-Contemporaneous. |
| Kaplan | 2022 | 120 | 4/14/2010 | LN | P | Attend to findings of fact | 1.25 | 0.00 |  | 0 | UCL. |
| Kellogg | 1 | 9 | 4/14/2010 | CJW2 | A | Review appeal memorandum from trial counsel; teleconference with client and trial counsel. | 2.30 | 1.52 |  | 381 | Legitimate Work, Conferencing |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Lieff | 326 | 24 | 4/14/2010 | ALAMEDA, SCOTT | NL | Check login and database. | 0.10 | 0.00 | | 0 | Legitimate Work |
| Lieff | 327 | 24 | 4/14/2010 | HIMMELSTEIN, BARRY | P | Work on 17200 conclusions of law. | 4.00 | 0.00 | | 0 | UCL. |
| Barrett LG | 198 | 23 | 4/15/2010 | DB | P | Review several emails from Linda Nussbaum, Tom Sobol, Tom Greene re Finding of Facts Outline | 0.40 | 0.00 | 250 | 0 | UCL. |
| Greene | 1867 | 143 | 4/15/2010 | PG | NL | Draft, edit and revise findings of fact | 5.70 | 0.00 | 1853 | 0 | UCL. |
| Greene | 1868 | 143 | 4/15/2010 | PG | NL | Conference with Tom Greene, Ilyas Rona and Mike Tabb re: findings of fact | 1.00 | 0.00 | 325 | 0 | UCL. |
| Greene | 1869 | 143 | 4/15/2010 | IJR | P | Conference with Tom Greene, Mike Tabb, and Palko Goldman re: draft proposed findings of fact | 1.00 | 0.00 | 425 | 0 | UCL. |
| Greene | 1870 | 143 | 4/15/2010 | IJR | P | Reviewed and revised outline of proposed findings of fact | 0.50 | 0.00 | 213 | 0 | UCL. |
| Greene | 1871 | 143 | 4/15/2010 | IJR | P | Drafting proposed findings of fact | 1.20 | 0.00 | 510 | 0 | UCL. |
| Greene | 1872 | 143 | 4/15/2010 | TMG | P | Reviewing docket for Pfizer's counsel with new appearances, including firm association and whether attorney has experience in appeals | 0.90 | 0.72 | 585 | 251 | Legitimate Work |
| Greene | 1873 | 143 | 4/15/2010 | TMG | P | conference with Ilyas Rona, Palko Goldman and Mike Tabb re: findings of fact for various sections we are responsible for preparing | 1.00 | 0.00 | 650 | 0 | UCL. |
| Greene | 1874 | 143 | 4/15/2010 | MT | P | Meeting with Tom Greene, Ilyas Rona and Palko Goldman to review and revise draft findings of fact and to organize how remaining findings will be produced | 1.00 | 0.00 | 525 | 0 | UCL. |
| Greene | 1875 | 143 | 4/15/2010 | MT | P | Drafting suggested findings of fact for the 17200 claim | 4.80 | 0.00 | 2520 | 0 | UCL. |
| Hagens | 447 | 43 | 4/15/2010 | KJP | A | Review Greene LLP's draft findings of fact re science. | 1.50 | 0.00 | 375 | 0 | UCL, Non-Contemporaneous. |
| Hagens | 448 | 43 | 4/15/2010 | TMS | P | Work on findings of fact and analysis of interest issues. | 1.00 | 0.00 | 600 | 0 | UCL, Pre-judgment Interest, Non-Contemporaneous. |
| Kaplan | 2023 | 120 | 4/15/2010 | LN | P | Work with proposed findings of fact; various emails; calls with co-counsel | 2.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2025 | 121 | 4/15/2010 | JR | A | DRAFTING RE FOFS & OTHER POST TRIAL ISSUES, E MAILS RE SAME, REVIEW TRANSCRIPTS RE SAME | 3.50 | 0.00 | | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 328 | 24 | 4/15/2010 | HIMMELSTEIN, BARRY | P | Work on 17200 conclusions of law. | 4.00 | 0.00 | | 0 | UCL. |
| Barrett LG | 199 | 23 | 4/16/2010 | DB | P | Review email from Tom Greene re his time and expenses. | 0.10 | 0.05 | 63 | 19 | Conferencing, Fee Petition. |
| Greene | 1876 | 143 | 4/16/2010 | PG | NL | Office conference with Ilyas Rona to review and discuss draft proposed findings of fact | 0.50 | 0.00 | 163 | 0 | UCL. |
| Greene | 1877 | 143 | 4/16/2010 | IJR | P | Meeting with Mike Tabb to coordinate and revise draft findings of fact | 0.50 | 0.13 | 213 | 46 | UCL, Conferencing. |
| Greene | 1878 | 143 | 4/16/2010 | IJR | P | Office conference with Thomas Greene to review and discuss draft proposed findings of fact | 0.50 | 0.00 | 213 | 0 | UCL. |
| Greene | 1879 | 144 | 4/16/2010 | IJR | P | Office conference with Palko Goldman to review and discuss draft proposed findings of fact | 0.50 | 0.00 | 213 | 0 | UCL. |
| Greene | 1880 | 144 | 4/16/2010 | IJR | P | Drafting proposed findings of fact | 3.20 | 0.00 | 1360 | 0 | UCL. |
| Greene | 1881 | 144 | 4/16/2010 | TMG | P | meeting with Ilyas Rona re: findings of fact draft and edits | 0.50 | 0.00 | 325 | 0 | UCL. |
| Greene | 1882 | 144 | 4/16/2010 | MT | P | Draft findings of fact based upon Dickersin testimony | 4.70 | 0.00 | 2468 | 0 | UCL. |
| Greene | 1883 | 144 | 4/16/2010 | MT | P | Meeting with Ilyas Rona to co-ordinate and revise draft findings of fact | 0.50 | 0.00 | 263 | 0 | UCL. |
| Hagens | 449 | 43 | 4/16/2010 | CR | PL | Provide KJP with requested docs and communications re same | 0.25 | 0.17 | 38 | 17 | Legitimate Work, Conferencing |
| Hagens | 450 | 43 | 4/16/2010 | KJP | A | Draft proposed findings of fact; revise RICO damages brief. | 11.50 | 4.12 | 2875 | 1029 | Legitimate Work, UCL, Non-Contemporaneous |
| Hagens | 451 | 44 | 4/16/2010 | TMS | P | Work on findings of fact and analysis of interest issues. | 1.00 | 0.00 | 600 | 0 | UCL, Pre-judgment Interest, Non-Contemporaneous. |
| Kaplan | 2026 | 121 | 4/16/2010 | LN | P | Work regarding findings of fact | 2.50 | 0.00 | | 0 | UCL. |
| Lieff | 329 | 24 | 4/16/2010 | ALAMEDA, SCOTT | NL | Send all video files used in trial to Kaplan Fox. | 0.50 | 0.00 | | 0 | Legitimate Work |
| Greene | 1887 | 144 | 4/17/2010 | IJR | P | Drafting proposed findings of fact | 2.50 | 0.00 | 1063 | 0 | UCL. |
| Kaplan | 2027 | 121 | 4/17/2010 | JR | A | CALL W/LINDA & ELANA RE FOF, CONT. RESEARCH ON DAMAGES ISSUE FOR UCL CLAIMS AND JURY VERDICT | 2.75 | 0.00 | | 0 | UCL. |
| Kaplan | 2028 | 121 | 4/17/2010 | EK | A | EDITING FINDINGS OF FACT; CREATING CONSOLIDATED DRAFT | 9.25 | 0.00 | | 0 | UCL, Non-Contemporaneous. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Hagens | 452 | 44 | 4/18/2010 | KJP | A | Draft proposed findings of fact; review JNOV timing. | 2.50 | 0.90 | 625 | 224 | Legitimate Work, UCL, Non-Contemporaneous |
| Kaplan | 2029 | 121 | 4/18/2010 | LN | P | Work on findings of fact | 5.50 | 0.00 | | 0 | UCL. |
| Barrett LG | 200 | 23 | 4/19/2010 | DB | P | Prep for meeting in Oakland, CA with Mitch Cohen | 2.00 | 1.59 | 1250 | 557 | Legitimate Work |
| Greene | 1888 | 144 | 4/19/2010 | PG | NL | Meeting with Ilyas Rona, joined by Tom Greene, to discuss findings of fact | 5.00 | 0.00 | 1625 | 0 | UCL. |
| Greene | 1889 | 144 | 4/19/2010 | PG | NL | Draft, edit and revise findings of fact | 3.50 | 0.00 | 1138 | 0 | UCL. |
| Greene | 1890 | 144 | 4/19/2010 | IJR | P | Meeting with Palko Goldman and joined by Tom Greene to discuss findings of fact | 5.00 | 0.00 | 2125 | 0 | UCL. |
| Greene | 1891 | 144 | 4/19/2010 | IJR | P | Office conference with Thomas Greene and Michael Tabb to discuss findings of fact and Dr. Furberg's testimony | 0.50 | 0.00 | 213 | 0 | UCL. |
| Greene | 1892 | 144 | 4/19/2010 | IJR | P | Drafting proposed findings of fact | 4.80 | 0.00 | 2040 | 0 | UCL. |
| Greene | 1893 | 144 | 4/19/2010 | TMG | P | Joined meeting with Ilyas Rona and Palko Goldman to discuss findings of fact | 2.00 | 0.00 | 1300 | 0 | UCL. |
| Greene | 1894 | 145 | 4/19/2010 | TMG | P | review of draft of findings of fact and edits thereto | 1.00 | 0.00 | 650 | 0 | UCL. |
| Greene | 1895 | 145 | 4/19/2010 | TMG | P | meeting with Mike Tabb and Ilyas Rona re: findings of fact, Dr. Furberg's deposition testimony | 0.50 | 0.00 | 325 | 0 | UCL. |
| Greene | 1896 | 145 | 4/19/2010 | MT | P | Office conference with Tom Greene and Ilyas Rona to discuss findings of fact and Dr. Furberg's's testimony | 0.50 | 0.00 | 263 | 0 | UCL. |
| Hagens | 453 | 44 | 4/19/2010 | KJP | A | Research interest under RICO. | 7.50 | 0.00 | 1875 | 0 | Pre-judgment Interest, Non-Contemporaneous. |
| Hagens | 454 | 44 | 4/19/2010 | TMS | P | Discussion and review of record of proposed findings of fact. | 2.50 | 0.60 | 1500 | 209 | UCL, Conferencing, Non-Contemporaneous. |
| Kaplan | 2030 | 121 | 4/19/2010 | LN | P | Work on findings of fact | 4.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2031 | 121 | 4/19/2010 | JR | A | REVIEW & REVISE FOF, E-MAILS RE SAME | 2.00 | 0.00 | | 0 | UCL. |
| Lieff | 330 | 25 | 4/19/2010 | HIMMELSTEIN, BARRY | P | Work on proposed conclusions of law. | 1.00 | 0.00 | | 0 | UCL. |
| Barrett LG | 201 | 23 | 4/20/2010 | DB | P | Review email from Marie Thomas re Nov. 09 thru April 14, 2010 expenses. | 0.30 | 0.16 | 188 | 56 | Conferencing, Fee Petition. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 202 | 23 | 4/20/2010 | DB | P | Travel to California (9.0) to meet with Mitch Cohen re fees and expenses and interest.; meeting with Tom Greene, Tom Sobol re tomorrow's meeting with Mitch Cohen(3.5) | 12.50 | 2.21 | 7813 | 774 | Pre-judgment Interest, Travel, Fee Petition. |
| Barrett LG | 203 | 23 | 4/20/2010 | DB | P | Prep for meeting in Oakland, CA with Mitch Cohen | 3.20 | 2.55 | 2000 | 891 | Legitimate Work |
| Greene | 1897 | 145 | 4/20/2010 | PG | NL | Draft, edit and revise findings of fact | 3.00 | 0.00 | 975 | 0 | UCL. |
| Greene | 1898 | 145 | 4/20/2010 | PG | NL | Meeting with Ilyas Rona to review, edit and condense findings of fact | 1.00 | 0.00 | 325 | 0 | UCL. |
| Greene | 1899 | 145 | 4/20/2010 | IJR | P | Office conference with Palko Goldman to review, edit and revise proposed findings of fact | 1.00 | 0.00 | 425 | 0 | UCL. |
| Greene | 1900 | 145 | 4/20/2010 | IJR | P | Drafting proposed findings of fact | 7.20 | 0.00 | 3060 | 0 | UCL. |
| Greene | 1901 | 145 | 4/20/2010 | TMG | P | travel to California for meeting with Mitch Cohen, Don Barrett, Tom Sobol and Linda Nussbaum (by phone) | 6.25 | 0.00 | 4063 | 0 | Travel. |
| Greene | 1902 | 145 | 4/20/2010 | TMG | P | editing FOF | 1.00 | 0.00 | 650 | 0 | UCL. |
| Hagens | 455 | 44 | 4/20/2010 | CR | PL | Review defs' changes to official exhibit list and communications re same; communications re accounting | 2.00 | 1.06 | 300 | 106 | Conferencing, Fee Petition. |
| Hagens | 456 | 44 | 4/20/2010 | KJP | A | Draft proposed findings of fact. | 11.25 | 0.00 | 2813 | 0 | UCL, Non-Contemporaneous. |
| Hagens | 457 | 44 | 4/20/2010 | TMS | P | Travel to Oakland | 3.00 | 0.00 | 1800 | | Travel, Non-Contemporaneous. |
| Kaplan | 2032 | 121 | 4/20/2010 | LN | P | Work regarding draft findings of fact; speak with Tom Sobol | 5.50 | 1.46 | | 511 | UCL, Conferencing. |
| Kaplan | 2033 | 121 | 4/20/2010 | EK | A | EDIT FINDINGS OF FACT | 3.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 331 | 25 | 4/20/2010 | HIMMELSTEIN, BARRY | P | Work on proposed conclusions of law. | 1.00 | 0.00 | | 0 | UCL. |
| Barrett LG | 204 | 23 | 4/21/2010 | DB | P | Meeting with Mitch Cohen, Linda Nussbaum, Tom Green and Tom Sobol. | 9.70 | 7.72 | 6063 | 2701 | Legitimate Work |
| Greene | 1903 | 145 | 4/21/2010 | IJR | P | Phone conversation with Tom Greene to discuss proposed findings of fact | 0.30 | 0.00 | 128 | 0 | UCL. |
| Greene | 1904 | 145 | 4/21/2010 | IJR | P | Phone conversation with Tom Greene to discuss proposed findnings of fact | 0.70 | 0.00 | 298 | 0 | UCL. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1905 | 145 | 4/21/2010 | TMG | P | meeting with Mitch Cohen, Don Barrett, Tom Sobol, Linda Nussbaum (by phone) | 1.50 | 1.19 | 975 | 418 | Legitimate Work |
| Greene | 1906 | 145 | 4/21/2010 | TMG | P | travel from Oakland to Boston | 5.50 | 0.00 | 3575 | 0 | Travel. |
| Greene | 1907 | 145 | 4/21/2010 | TMG | P | Phone conversation with Ilyas Rona to discuss proposed findings of fact | 1.00 | 0.00 | 650 | 0 | UCL. |
| Hagens | 458 | 44 | 4/21/2010 | CR | PL | Work on defs' changes to official exhibit list and communications re same; start memo to TMS re exhibit list changes; filing | 1.00 | 0.80 | 150 | 80 | Legitimate Work |
| Hagens | 459 | 44 | 4/21/2010 | TMS | P | Preparation for and participation for meeting at Kaiser. | 4.00 | 2.86 | 2400 | 1002 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 2034 | 121 | 4/21/2010 | LN | P | Conference call with co-counsel and Mitch Cohen; work regarding finds of fact; work with the new draft | 4.00 | 0.00 | | 0 | UCL. |
| Kaplan | 2035 | 121 | 4/21/2010 | TG | PL | SEARCH TRIAL RECORD FQR STEP PROGRAM | 2.00 | 1.43 | | 143 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 2036 | 121 | 4/21/2010 | TG | PL | PROOF & CHECK FINDINGS OF FACT | 4.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2037 | 121 | 4/21/2010 | EK | A | EDIT FINDINGS OF FACTS | 3.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 332 | 25 | 4/21/2010 | SELTZ, DANIEL | P | Call Linda Nussbaum re conclusions of law. | 0.10 | 0.00 | | 0 | UCL. |
| Barrett LG | 205 | 23 | 4/22/2010 | DB | P | Travel from California to Jackson then to Lexington | 9.70 | 0.00 | 6063 | 0 | Travel. |
| Barrett LG | 206 | 23 | 4/22/2010 | DB | P | Review Defendant's Request to Reschedule This Courts April 30, 2010 Conf | 0.10 | 0.08 | 63 | 28 | Legitimate Work |
| Hagens | 460 | 44 | 4/22/2010 | CR | PL | Clean-up files; revise memo to TMS and send out | 1.25 | 0.99 | 188 | 99 | Legitimate Work |
| Kaplan | 2038 | 121 | 4/22/2010 | LN | P | Work with findings of fact | 6.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2039 | 121 | 4/22/2010 | TG | PL | PROOF & CITE CHECK NEW VERSION OF FINDINGS OF FACTS | 7.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2040 | 121 | 4/22/2010 | EK | A | DRAFT PUBLIC INTEREST SECTION FOR FINDINGS OF FACT | 4.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 333 | 25 | 4/22/2010 | SELTZ, DANIEL | P | Talk to B. Himmelstein re fee application; research. | 0.70 | 0.37 | | 130 | Conferencing, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 207 | 23 | 4/23/2010 | DB | P | Review email from David Sorensen re Team Meeting to discuss new class rep and case management going forward. | 0.20 | 0.00 | 125 | 0 | Other Matters. |
| Greene | 1909 | 146 | 4/23/2010 | IJR | P | Prepared and reviewed redline of findings of fact to show subsequent edits | 3.50 | 0.00 | 1488 | 0 | UCL. |
| Hagens | 461 | 44 | 4/23/2010 | KJP | A | Review revised draft proposed findings of fact; comments on revised proposed findings of fact. | 6.50 | 0.00 | 1625 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2041 | 121 | 4/23/2010 | LN | P | Work on Findings of Fact | 2.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2042 | 121 | 4/23/2010 | EK | A | REVISE FINDINGS OF FACT | 3.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 334 | 25 | 4/23/2010 | SELTZ, DANIEL | P | Research re fee application under RICO. | 0.50 | 0.27 | | 93 | Fee Petition. |
| Barrett LG | 208 | 24 | 4/24/2010 | DB | P | Phone call to Linda Nussbaum re Facts of Findings and fee interests; Review email from Linda Nussbaum re draft of facts of findings. Study finances and fees; Review Nicholas Jewell Travel Receipts | 1.50 | 0.27 | 938 | 93 | UCL, Pre-judgment Interest, Fee Petition. |
| Hagens | 462 | 44 | 4/24/2010 | KJP | A | Revise proposed findings of fact. | 4.00 | 0.00 | 1000 | 0 | UCL, Non-Contemporaneous. |
| Hagens | 463 | 44 | 4/24/2010 | TMS | P | Review and editing of proposed findings of fact; analysis of interest issues. | 3.50 | 0.00 | 2100 | 0 | UCL, Pre-judgment Interest, Non-Contemporaneous. |
| Kaplan | 2043 | 121 | 4/24/2010 | LN | P | Work with draft Findings of Fact | 4.75 | 0.00 | | 0 | UCL. |
| Greene | 1911 | 146 | 4/25/2010 | TMG | P | review and edit findings of fact | 1.40 | 0.00 | 910 | 0 | UCL. |
| Hagens | 464 | 44 | 4/25/2010 | KJP | A | Revise proposed findings of fact. | 8.25 | 0.00 | 2063 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2044 | 121 | 4/25/2010 | LN | P | Work regarding Findings of facts; check transcript cites;  reread Kaiser witnesses transcripts | 5.75 | 0.00 | | 0 | UCL. |
| Kaplan | 2045 | 121 | 4/25/2010 | JR | A | REVISIONS TO FINDINGS OF FACT, CALLS & E MAILS RE SAME. | 5.50 | 0.00 | | 0 | UCL. |
| Barrett LG | 209 | 24 | 4/26/2010 | DB | P | Review testimony of Brian Alldredge | 0.20 | 0.16 | 125 | 56 | Legitimate Work |
| Barrett LG | 210 | 24 | 4/26/2010 | CB | A | Edit draft Conclusion of Law | 0.50 | 0.00 | 188 | 0 | UCL, Non-Contemporaneous. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| C. Barrett | 55 | 7 | 4/26/2010 | Charles Barrett | P | research CA law pertaining to interest & UCL; draft memorandum of law for cocounsel; exchange email with co-counsel re: memorandum of law; edit draft Findings of Fact and Conclusions of Law | 0.50 | 0.12 | | 42 | UCL, Conferencing, Non-Contemporaneous. |
| Greene | 1912 | 146 | 4/26/2010 | PG | NL | Meeting with Ilyas Rona and Kristen Johnson Parker re: findings of fact | 0.70 | 0.00 | 228 | 0 | UCL. |
| Greene | 1913 | 146 | 4/26/2010 | PG | NL | Revise, draft and edit various sections of findings of fact | 5.00 | 0.00 | 1625 | 0 | UCL. |
| Greene | 1914 | 146 | 4/26/2010 | IJR | P | Outside conference with Palko Goldman and Kristen Parker Johnson to review and assign editing and further drafting assigments re: draft proposed findings of fact | 0.70 | 0.00 | 298 | 0 | UCL. |
| Greene | 1915 | 146 | 4/26/2010 | IJR | P | Reviewed and made edits and revisions to draft proposed findings of fact | 5.20 | 0.00 | 2210 | 0 | UCL. |
| Hagens | 465 | 44 | 4/26/2010 | CR | PL | Provide KJP with requested research regarding exhibit list changes; provide co-counsel with requested docs; review exhibit list memo with TMS; communications with def counsel re changes to exhibit list | 1.50 | 1.19 | 225 | 119 | Legitimate Work |
| Hagens | 466 | 45 | 4/26/2010 | KJP | A | Revise proposed findings of fact; review proposed findings of law; comment on proposed findings of law. | 7.00 | 0.00 | 1750 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2047 | 122 | 4/26/2010 | LN | P | Work regarding findings of fact; conclusions of law | 3.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2048 | 122 | 4/26/2010 | JR | A | REVIEW CONCLUSIONS OF LAW, E-MAILS RE SAME. | 1.25 | 0.00 | | 0 | UCL. |
| Kaplan | 2049 | 122 | 4/26/2010 | EK | A | REVIEW AND EDIT CONCLUSIONS OF LAW | 4.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 335 | 25 | 4/26/2010 | SELTZ, DANIEL | P | Edits to conclusions of law. | 0.60 | 0.00 | | 0 | UCL. |
| Barrett LG | 211 | 24 | 4/27/2010 | DB | P | Review Expert Reimbursements regarding trial; Review Conclusions of Law ; Phone call with Barry Himmelstein re same. | 0.80 | 0.21 | 500 | 74 | UCL, Fee Petition. |
| Greene | 1916 | 146 | 4/27/2010 | PG | NL | Review, edit and revise various sections of findings of fact | 5.50 | 0.00 | 1788 | 0 | UCL. |
| Greene | 1917 | 146 | 4/27/2010 | IJR | P | Editing and revising proposed findings of fact | 6.30 | 0.00 | 2678 | 0 | UCL. |
| Hagens | 467 | 45 | 4/27/2010 | KJP | A | Revise proposed findings of fact. | 7.75 | 0.00 | 1938 | 0 | UCL, Non-Contemporaneous. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kaplan | 2050 | 122 | 4/27/2010 | LN | P | Work on Findings of Fact | 3.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2051 | 122 | 4/27/2010 | TG | PL | PROOF READING & CITE CHECKING FINDINGS OF FACT | 7.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2052 | 122 | 4/27/2010 | JR | A | CONT. WORK ON FINDINGS OF FACT & CONCLUSIONS OF LAW, E-MAILS & CALLS RE SAME | 4.50 | 0.00 | | 0 | UCL. |
| Lieff | 336 | 25 | 4/27/2010 | SELTZ, DANIEL | P | Research for proposed conclusions of law. | 1.00 | 0.00 | | 0 | UCL. |
| Barrett LG | 212 | 24 | 4/28/2010 | DB | P | Review Statement of Material Facts MSJ filed by Pfizer | 0.20 | 0.16 | 125 | 56 | Legitimate Work |
| Greene | 1918 | 146 | 4/28/2010 | PG | NL | Reviewed, drafted and edited sections of findings of fact | 5.00 | 0.00 | 1625 | 0 | UCL. |
| Greene | 1919 | 146 | 4/28/2010 | PG | NL | Review and edit chart of relevant studies for findings of fact | 1.00 | 0.00 | 325 | 0 | UCL. |
| Greene | 1920 | 146 | 4/28/2010 | IJR | P | Editing and revising proposed findings of fact | 7.80 | 0.00 | 3315 | 0 | UCL. |
| Hagens | 468 | 45 | 4/28/2010 | CR | PL | Filing; provide KJP and co-counsel with requested info and docs; numerous communications re FoF | 0.75 | 0.00 | 113 | 0 | UCL. |
| Hagens | 469 | 45 | 4/28/2010 | KJP | A | Draft proposed findings of fact; research and draft damages portion of conclusions of law. | 9.25 | 0.00 | 2313 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2053 | 122 | 4/28/2010 | LN | P | Work regarding Findings of Fact and conclusions of law; circulate and finalize | 5.75 | 0.00 | | 0 | UCL. |
| Kaplan | 2054 | 122 | 4/28/2010 | TG | PL | FINDINGS OF FACT; CITE CHECK & PROOF | 5.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2055 | 122 | 4/28/2010 | JR | A | CONT. WORK ON FINDINGS OF FACT & CONCLUSIONS OF LAW | 6.25 | 0.00 | | 0 | UCL. |
| Kaplan | 2056 | 122 | 4/28/2010 | EK | A | COMMENT ON FINDINGS OF FACT AND CONCLUSIONS OF LAW | 0.75 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Barrett LG | 213 | 24 | 4/29/2010 | CB | A | Review and edit draft conclusions of law and findings of fact. | 1.00 | 0.00 | 375 | 0 | UCL, Non-Contemporaneous. |
| Barrett LG | 214 | 24 | 4/29/2010 | DB | P | 2 Phone calls to Tom Greene re Statement of Material Facts Motion for Summary Judgment filed by Pfizer; Review email from Richard Kilsheimer re letter to Lorraine Polleys | 0.50 | 0.40 | 313 | 139 | Legitimate Work |
| C. Barrett | 56 | 7 | 4/29/2010 | Charles Barrett | P | review and edit draft conclusions of law and findings of fact | 1.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1921 | 146 | 4/29/2010 | PG | NL | Review, edit and revise findings of fact | 4.50 | 0.00 | 1463 | 0 | UCL. |
| Greene | 1922 | 146 | 4/29/2010 | IJR | P | Editing and revising proposed findings of fact | 5.20 | 0.00 | 2210 | 0 | UCL. |
| Hagens | 470 | 45 | 4/29/2010 | CR | PL | Work on FOF and numerous communications re same | 6.00 | 0.00 | 900 | 0 | UCL. |
| Hagens | 471 | 45 | 4/29/2010 | KJP | A | Finalize proposed findings of fact and law; finalize Hartman's revised damages charts. | 10.25 | 0.00 | 2563 | 0 | UCL, Pre-judgment Interest, Non-Contemporaneous. |
| Kaplan | 2057 | 122 | 4/29/2010 | TG | PL | FINAL PROOF OF FINDINGS OF FACT & CONCULSIONS OF LAW | 3.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2058 | 122 | 4/29/2010 | JR | A | CONT. WORK ON CONCLUSIONS OF LAW & FINDINGS OF FACT, CALLS W/CLIENTS FINALIZE &  FILE SAME | 9.50 | 0.00 | | 0 | UCL. |
| Barrett LG | 215 | 24 | 4/30/2010 | DB | P | Review Status Report Joint Status Report by PSC with exhibits. ; Proposed documents submitted by Kaiser ; Proposed Findings of Fact by Kaiser; Declaration of Mark Cheffo in Support of Motion Summary Judgment by Pfizer | 0.90 | 0.36 | 563 | 125 | Legitimate Work, UCL, Other Matters |
| Hagens | 472 | 45 | 4/30/2010 | CR | PL | Filing; provide TMS and KJP with requested docs; communications re response to FOF and COL | 0.75 | 0.00 | 113 | 0 | UCL. |
| Hagens | 473 | 45 | 4/30/2010 | KJP | A | Review Defendants' Proposed findings of fact and conclusions of law. | 1.50 | 0.00 | 375 | 0 | UCL, Non-Contemporaneous. |
| Hagens | 474 | 45 | 4/30/2010 | TMS | P | Work on proposed findings of fact and rulings of law. | 3.50 | 0.00 | 2100 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2059 | 122 | 4/30/2010 | LN | P | Receive and serve Findings of Fact and Conclusions of Law | 4.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2060 | 122 | 4/30/2010 | EK | A | REVIEW TRIAL RECORD & DRAFT FINDINGS OF FACT | 2.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 337 | 25 | 4/30/2010 | SELTZ, DANIEL | P | Read all conclusions of law submissions; research for fee application. | 4.60 | 1.22 | | 427 | UCL, Fee Petition. |
| Kaplan | 2061 | 122 | 5/1/2010 | LN | P | Outline conclusions of law | 0.75 | 0.00 | | 0 | UCL. |
| Kellogg | 2 | 9 | 5/2/2010 | DCF | P | Review materials for post-trial motions. | 2.50 | 1.79 | | 627 | Legitimate Work, Non-Contemporaneous |
| Hagens | 475 | 45 | 5/3/2010 | CR | PL | Provide KJP with requested docs; communications with court and internal re responses to FOF and COL; scheduling | 0.25 | 0.00 | 38 | 0 | UCL. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 2062 | 122 | 5/3/2010 | LN | P | Work on conclusion of law | 2.25 | 0.00 | | 0 | UCL. |
| Kaplan | 2063 | 122 | 5/3/2010 | JR | A | REVIEW & BEGIN RESEARCH & DRAFTING ON CONCLUSIONS OF LAW & FINDINGS OF FACT  RESPONSES; E-MAILS RE SAME. | 3.25 | 0.00 | | 0 | UCL. |
| Kaplan | 2064 | 122 | 5/3/2010 | EK | A | PREPARE TO DRAFT RESPONSE TO DEFS FINDINGS   OF FACTS | 2.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 338 | 25 | 5/3/2010 | SELTZ, DANIEL | P | Research for fee application and conclusions of law. | 2.60 | 0.69 | | 241 | UCL, Fee Petition. |
| Barrett LG | 216 | 24 | 5/4/2010 | DB | P | Conference call with co-counsel re Defendants' findings of facts and conclusion of law; Conf call with co-counsel | 1.60 | 0.00 | 1000 | 0 | UCL. |
| Barrett LG | 217 | 24 | 5/4/2010 | CB | A | Conference call with co-counsel | 0.50 | 0.00 | 188 | 0 | UCL, Non-Contemporaneous. |
| C. Barrett | 57 | 7 | 5/4/2010 | Charles Barrett | P | conference call with co-counsel | 0.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Greene | 1926 | 147 | 5/4/2010 | PG | NL | Conference call with Tom Greene, Linda Nussbaum, Tom Sobol, Ilyas Rona, Kristen Johnson Parker, John Radice and Elana Katacher to discuss reply to Defendants' proposed findings of fact and conclusions of law | 0.50 | 0.00 | 163 | 0 | UCL. |
| Greene | 1927 | 147 | 5/4/2010 | PG | NL | Conference with Tom Green re: reply to Defenants' proposed findings of fact | 0.70 | 0.00 | 228 | 0 | UCL. |
| Greene | 1928 | 147 | 5/4/2010 | PG | NL | Draft, edit and revise response to Defenants' proposed findings of fact | 2.30 | 0.00 | 748 | 0 | UCL. |
| Greene | 1929 | 147 | 5/4/2010 | IJR | P | Conference call with Linda Nussbaum, Thomas Greene, Thomas Sobol, Palko Goldman, Kristen Johnson Parker, Dan Seltz, John Radice and Elana Katcher to discuss reply to Defendants' proposed findings of fact | 0.50 | 0.00 | 213 | 0 | UCL. |
| Greene | 1930 | 147 | 5/4/2010 | TMG | P | Conference call with Palko Goldman, Ilyas Rona, Linda Nussbaum, Tom Sobol, Kristen Johnson Parker, John Radice and Elana Katacher to discuss reply to Defendants' proposed findings of fact and conclusions of law | 0.50 | 0.00 | 325 | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1931 | 147 | 5/4/2010 | TMG | P | conference with Palko Goldman re: reply to defendants findings of fact | 0.70 | 0.00 | 455 | 0 | UCL. |
| Kaplan | 2066 | 123 | 5/4/2010 | LN | P | Attend to responses to Findings of Fact and Conclusions of Law | 5.25 | 0.00 | | 0 | UCL. |
| Kaplan | 2067 | 123 | 5/4/2010 | TG | PL | PULLING MATERIALS FOR CO-COUNSEL RE DEFS FINDINGS OF FACT | 3.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2068 | 123 | 5/4/2010 | JR | A | CALLS W/CO-COUNSEL RE ASSIGNMENTS; MULTIPLE E-MAILS RE FINDINGS OF FACT &  CONCLUSIONS OF LAW; CONTINUING WORK ON  REPLIES | 3.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2069 | 123 | 5/4/2010 | EK | A | DRAFT RESPONSE TO FINDINGS OF FACT | 3.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 3 | 9 | 5/4/2010 | DCF | P | Review proposed findings of fact and conclusions of law. | 2.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 339 | 25 | 5/4/2010 | SELTZ, DANIEL | P | Telephone conference re findings of fact and conclusions of law; research for same. | 3.60 | 0.00 | | 0 | UCL. |
| Barrett LG | 218 | 24 | 5/5/2010 | DB | P | Review invoices from Finkelstein & Partners re past due invoices. | 0.30 | 0.00 | 188 | 0 | Client Relations. |
| Greene | 1933 | 147 | 5/5/2010 | PG | NL | Conference with Michael Tabb and Ilyas Rona regarding reply to Defendants Statement of Facts | 0.50 | 0.00 | 163 | 0 | UCL. |
| Greene | 1934 | 147 | 5/5/2010 | PG | NL | Draft, edit and revise response to Defendants' proposed findings of fact, review relevant transcripts and exhibits | 6.70 | 0.00 | 2178 | 0 | UCL. |
| Greene | 1935 | 148 | 5/5/2010 | IJR | P | Conference with Michael Tab and Palko Goldman regarding reply to the Defendants Statement of Facts | 0.50 | 0.00 | 213 | 0 | UCL. |
| Greene | 1936 | 148 | 5/5/2010 | MT | P | Conference with Palko Goldman and Ilyas Rona re reply to Defendants Statement of Facts | 0.50 | 0.00 | 263 | 0 | UCL. |
| Hagens | 476 | 45 | 5/5/2010 | KJP | A | Draft response to defendants' proposed findings of fact. | 8.50 | 0.00 | 2125 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2070 | 123 | 5/5/2010 | JR | A | CONTINUING WORK ON CONCLUSIONS OF LAW REPLY; RESEARCH RE SAME; CALLS & E-MAILS RE  SAME | 4.75 | 0.00 | | 0 | UCL. |
| Kaplan | 2071 | 123 | 5/5/2010 | EK | A | DRAFT RESPONSE TO FINDINGS OF FACTS | 3.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 4 | 9 | 5/5/2010 | CJW2 | A | Review and comment on proposed findings of fact filed by both sides. | 1.50 | 0.00 | | 0 | UCL. |
| Lieff | 340 | 25 | 5/5/2010 | SELTZ, DANIEL | P | Research re response to Pfizer's conclusions of law. | 2.60 | 0.00 | | 0 | UCL. |
| Greene | 1937 | 148 | 5/6/2010 | PG | NL | Draft, edit and revise response to Defenants' proposed findings of fact; review relevant transcripts and exhibits | 7.50 | 0.00 | 2438 | 0 | UCL. |
| Hagens | 477 | 45 | 5/6/2010 | CR | PL | Work on mtn and communications re same; check defs' additional corrections to exhibit list; communications re moving in omitted exs | 0.50 | 0.33 | 75 | 33 | Legitimate Work, Conferencing |
| Hagens | 478 | 45 | 5/6/2010 | KJP | A | Call with Defense counsel regarding admitting revised damages charts into evidence; respond to proposed findings of fact; emails with co-counsel regarding proposed scheduling order; review proposed amended exhibit list; emails with co=-counsel regarding amended exhibit list. | 8.00 | 1.91 | 2000 | 477 | Pre-judgment Interest, Conferencing, Non-Contemporaneous. |
| Hagens | 479 | 46 | 5/6/2010 | LC | NL | Draft, edit and revise Kaiser's Motion for Post-Verdict Scheduling Order . | 0.75 | 0.00 | 113 | 0 | Legitimate Work |
| Hagens | 480 | 46 | 5/6/2010 | TMS | P | Work on findings of fact and rulings of law in connection with post-verdict matters. | 2.00 | 0.00 | 1200 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2072 | 123 | 5/6/2010 | JR | A | CONTINUING WORK ON CONCLUSIONS OF LAW REPLY | 3.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2073 | 123 | 5/6/2010 | EK | A | DRAFT FINDINGS OF FACT | 3.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 5 | 9 | 5/6/2010 | CJW2 | A | Review and comment on proposed findings of fact filed by both sides. | 1.30 | 0.00 | | 0 | UCL. |
| Lieff | 341 | 25 | 5/6/2010 | SELTZ, DANIEL | P | Research for conclusions of law response. | 1.00 | 0.00 | | 0 | UCL. |
| Barrett LG | 219 | 24 | 5/7/2010 | DB | P | Phone call with Linda Nussbaum re Facts of Findings and Interest | 0.40 | 0.00 | 250 | 0 | UCL, Pre-judgment Interest. |
| Hagens | 481 | 46 | 5/7/2010 | CR | PL | Create requested binder for KJP; communications re admitting exhibits | 0.75 | 0.50 | 113 | 50 | Legitimate Work, Conferencing |
| Kaplan | 2074 | 123 | 5/7/2010 | LN | P | Work regarding conclusions of law | 2.75 | 0.00 | | 0 | UCL. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 2075 | 123 | 5/7/2010 | EK | A | DRAFT RESPONSE TO FINDINGS OF FACT | 5.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 342 | 25 | 5/7/2010 | SELTZ, DANIEL | P | Draft response to conclusions of law. | 3.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2076 | 123 | 5/8/2010 | LN | P | Work regarding findings of fact and conclusions of law | 4.50 | 0.00 | | 0 | UCL. |
| Kellogg | 6 | 9 | 5/8/2010 | CJW2 | A | Review materials and send internal memo to D. Frederick with initial impressions on Pfizer's conclusions of law. | 1.50 | 0.00 | | 0 | UCL. |
| Hagens | 482 | 46 | 5/9/2010 | KJP | A | Respond to Defendants' proposed findings of fact. | 6.50 | 0.00 | 1625 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2077 | 123 | 5/9/2010 | LN | P | Work with findings of fact and conclusions of law | 5.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2078 | 123 | 5/9/2010 | JR | A | WORK ON CONCLUSIONS OF LAW REPLY | 3.75 | 0.00 | | 0 | UCL. |
| Lieff | 343 | 25 | 5/9/2010 | SELTZ, DANIEL | P | Draft response to conclusions of law. | 3.70 | 0.00 | | 0 | UCL. |
| Greene | 1938 | 148 | 5/10/2010 | PG | NL | Draft, edit and revise response to Defendants' proposed findings of fact; review relevant transcripts and exhibits | 6.80 | 0.00 | 2210 | 0 | UCL. |
| Greene | 1939 | 148 | 5/10/2010 | MT | P | Review Palko Goldman's draft of reply to Defendants' Statement of Facts and prepare comments | 0.50 | 0.00 | 263 | 0 | UCL. |
| Hagens | 483 | 46 | 5/10/2010 | CR | PL | Provide co-counsel with requested docs; provide KJP with requested info; communications re response to FoF and CoL | 0.50 | 0.00 | 75 | 0 | UCL. |
| Kaplan | 2079 | 123 | 5/10/2010 | LN | P | Work with conclusions of law; findings of fact | 3.75 | 0.00 | | 0 | UCL. |
| Kaplan | 2080 | 123 | 5/10/2010 | JR | A | CONTINUING WORK ON CONCLUSIONS OF LAW REPLY, E-MAILS RE SAME,. | 7.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2081 | 123 | 5/10/2010 | EK | A | DRAFT RESPONSE TO FINDINGS OF FACT | 5.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 344 | 25 | 5/10/2010 | HIMMELSTEIN, BARRY | P | Work on reply re 17200 conclusions of law. | 4.00 | 0.00 | | 0 | UCL. |
| Lieff | 345 | 25 | 5/10/2010 | MUGRAGE, MAJOR | NL | Initiate deconstruction of server array at off-site data repository. | 0.60 | 0.00 | | 0 | Legitimate Work |
| Lieff | 346 | 25 | 5/10/2010 | SELTZ, DANIEL | P | Talk to co-counsel re conclusions of law response; circulate draft; fees research. | 1.30 | 0.34 | | 121 | UCL, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Greene | 1940 | 148 | 5/11/2010 | PG | NL | Draft, edit and revise response to Defenants' proposed findings of fact | 0.50 | 0.00 | 163 | 0 | UCL. |
| Greene | 1941 | 148 | 5/11/2010 | PG | NL | Meeting with Ilyas Rona to review response to Defendants' proposed findings of fact | 1.00 | 0.00 | 325 | 0 | UCL. |
| Greene | 1942 | 148 | 5/11/2010 | PG | NL | Meeting with Ilyas Rona to review and edit response to Defendants' proposed findings of fact | 2.50 | 0.00 | 813 | 0 | UCL. |
| Greene | 1943 | 148 | 5/11/2010 | IJR | P | Meeting with Palko Goldman to review response to Defendants' proposed findings of fact | 1.00 | 0.00 | 425 | 0 | UCL. |
| Greene | 1944 | 148 | 5/11/2010 | IJR | P | Meeting with Palko Goldman to review and edit response to Defendants' proposed findings of fact | 2.50 | 0.00 | 1063 | 0 | UCL. |
| Hagens | 484 | 46 | 5/11/2010 | KJP | A | Revise response to findings of fact and conclusions of law. | 4.50 | 0.00 | 1125 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2082 | 123 | 5/11/2010 | LN | P | Work on Findings of Fact and Conclusions of Law | 7.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2083 | 123 | 5/11/2010 | TG | PL | FINDINGS OF FACT FIRST PROOF | 1.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2084 | 123 | 5/11/2010 | JR | A | CONT. DRAFTING, RESEARCH & REVISIONS TO CONCLUSIONS OF LAW, CIRCULATE CURRENT   DRAFTS OF SAME | 8.75 | 0.00 | | 0 | UCL. |
| Kaplan | 2086 | 124 | 5/11/2010 | EK | A | COMPILE & EDIT RESPONSE TO FINDINGS OF FACT; REVIEW & COMMENT ON RESPONSE TO DEFS  CONCLUSIONS OF LAW | 10.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 347 | 25 | 5/11/2010 | HIMMELSTEIN, BARRY | P | Work on reply re 17200 conclusions of law. | 4.00 | 0.00 | | 0 | UCL. |
| Lieff | 348 | 25 | 5/11/2010 | SELTZ, DANIEL | P | Research for conclusions of law response. | 0.20 | 0.00 | | 0 | UCL. |
| Hagens | 485 | 46 | 5/12/2010 | CR | PL | Provide TMS with requested docs; communications re reply FoF and CoL | 0.50 | 0.00 | 75 | 0 | UCL. |
| Hagens | 486 | 46 | 5/12/2010 | KJP | A | Revise reply to findings of fact; draft reply to conclusions of law. | 10.50 | 0.00 | 2625 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2087 | 124 | 5/12/2010 | LN | P | Work with findings of fact and conclusions of law | 5.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2088 | 124 | 5/12/2010 | TG | PL | FINDINGS OF FACT CITE CHECK | 3.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 2089 | 124 | 5/12/2010 | JR | A | CONT. WORK DRAFTING & REVISING CONCLUSIONS OF LAW AND FINDINGS OF FACT REPLIES | 5.25 | 0.00 | | 0 | UCL. |
| Kaplan | 2090 | 124 | 5/12/2010 | EK | A | EDIT RESPONSE TO DEFS PROPOSED FINDINGS OF FACT | 9.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 349 | 25 | 5/12/2010 | HIMMELSTEIN, BARRY | P | Work on reply re 17200 conclusions of law. | 4.00 | 0.00 | | 0 | UCL. |
| Lieff | 350 | 25 | 5/12/2010 | SELTZ, DANIEL | P | Research for proposed conclusions of law draft. | 5.70 | 0.00 | | 0 | UCL. |
| Greene | 1947 | 148 | 5/13/2010 | PG | NL | Edit reply to Defendants' proposed findings of fact | 3.10 | 0.00 | 1008 | 0 | UCL. |
| Greene | 1948 | 149 | 5/13/2010 | PG | NL | Meeting with Ilyas Rona to edit reply to Defendants' proposed findings of fact | 2.70 | 0.00 | 878 | 0 | UCL. |
| Greene | 1949 | 149 | 5/13/2010 | IJR | P | Meeting with Palko Goldman to edit reply to Defendants' proposed findings of fact | 2.70 | 0.00 | 1148 | 0 | UCL. |
| Hagens | 487 | 46 | 5/13/2010 | KJP | A | Revise replies to findings of fact. | 6.00 | 0.00 | 1500 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2091 | 124 | 5/13/2010 | LN | P | Speak with Mitch and Dave Frederick; work on findings of fact and conclusions of law | 6.25 | 0.00 | | 0 | UCL. |
| Kaplan | 2092 | 124 | 5/13/2010 | TG | PL | CITE CHECK & PROOF FINDINGS OF FACT & CONCLUSIONS OF LAW | 7.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2093 | 124 | 5/13/2010 | JR | A | CONTINUE DRAFTING & REVISING FINDINGS OF FACT & CONCLUSIONS OF LAW; CALL  W/APPELLATE COUNSEL & CLIENT RE SAME | 9.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2094 | 124 | 5/13/2010 | EK | A | EDITS TO PROPOSED FINDINGS OF FACT; ATTENTION TO STANDING ISSUES | 11.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 7 | 9 | 5/13/2010 | DCF | P | Review proposed reply conclusions of law; confer with co-counsel; review follow-up changes. | 3.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 8 | 9 | 5/13/2010 | CJW2 | A | Review and comment on Kaiser's draft response to Pfizer's conclusions of law; teleconference with client and trial counsel to discuss response. | 4.30 | 0.00 | | 0 | UCL. |
| Lieff | 351 | 25 | 5/13/2010 | HIMMELSTEIN, BARRY | P | Work on reply re 17200 conclusions of law. | 4.00 | 0.00 | | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 352 | 25 | 5/13/2010 | SELTZ, DANIEL | P | Edits to proposed conclusions of law, fees research. | 2.30 | 0.61 | | 213 | UCL, Fee Petition. |
| Barrett LG | 220 | 24 | 5/14/2010 | DB | P | Phone call with Tom Sobol and Tom Greene re time and expenses. | 0.50 | 0.27 | 313 | 93 | Conferencing, Fee Petition. |
| Hagens | 488 | 46 | 5/14/2010 | KJP | A | Review near final drafts of replies to defendant's conclusions of law and findings of facts. | 2.00 | 0.00 | 500 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2095 | 124 | 5/14/2010 | LN | P | Finalize findings of fact and conclusions of law and serve | 6.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2096 | 124 | 5/14/2010 | SS | A | PROOF READ POST TRIAL BRIEF ON DEFENDANTS CONCLUSIONS OF LAW | 7.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2097 | 124 | 5/14/2010 | TG | PL | CITE CHECK/PROOF/& FILE CONCLUSIONS OF LAW & FINDINGS OF FACT. | 7.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2098 | 124 | 5/14/2010 | JR | A | FINAL REVISIONS TO CONCLUSIONS OF LAW; FINALISE SAME FOR FILING | 4.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2099 | 124 | 5/14/2010 | EK | A | FINAL EDITS & OVERSEE FILING OF RESPONSE TO FINDINGS OF FACTS | 5.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 9 | 9 | 5/14/2010 | DCF | P | Review changes to proposed reply conclusions of law; draft note suggesting changes to same. | 0.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 10 | 9 | 5/14/2010 | CJW2 | A | Review and comment on Kaiser's near-final draft response to Pfizer's conclusions of law; discuss draft with D. Frederick. | 0.80 | 0.00 | | 0 | UCL. |
| Lieff | 353 | 25 | 5/14/2010 | SELTZ, DANIEL | P | Review and edit proposed conclusions of law; research re fees. | 2.70 | 0.72 | | 251 | UCL, Fee Petition. |
| Kellogg | 11 | 10 | 5/17/2010 | DCF | P | Review case materials and letter. | 1.00 | 0.72 | | 251 | Legitimate Work, Non-Contemporaneous |
| Lieff | 354 | 25 | 5/17/2010 | SELTZ, DANIEL | P | Research on RICO attorneys' fees. | 2.00 | 1.06 | | 371 | Fee Petition. |
| Barrett LG | 221 | 24 | 5/18/2010 | DB | P | Email to Barry Himmelstein, James Dugan, Danny Becnel, Tom Thrash and Elizabeth Cabraser re time and expenses; ReviewTranscript of Hearing/Status Conf held on 4/30/10 | 0.80 | 0.42 | 500 | 149 | Fee Petition. |
| Kaplan | 2100 | 124 | 5/18/2010 | LN | P | Read defendants' filings of Findings of Fact and Conclusions of Law | 3.50 | 0.00 | | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 2101 | 124 | 5/18/2010 | EK | A | REVIEWING FACTS OF KEEGAN CASE | 1.00 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous |
| Lieff | 355 | 25 | 5/18/2010 | SELTZ, DANIEL | P | Research re attorney fees calculation and award under RICO. | 1.50 | 0.80 | | 278 | Fee Petition. |
| Hagens | 489 | 46 | 5/19/2010 | CR | PL | Review defendants revised exhibit list and numerous communications re same; draft memo re exs that are admitted but missing from the revised exhibit list | 2.50 | 1.99 | 375 | 199 | Legitimate Work |
| Hagens | 490 | 46 | 5/19/2010 | KJP | A | Revise motion for amended exhibit list; email with defense counsel about exhibits not included. | 2.00 | 1.43 | 500 | 358 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 2102 | 124 | 5/19/2010 | LN | P | Speak with Mitch, Armstrong; attend to schedule | 2.25 | 1.79 | | 627 | Legitimate Work |
| Kaplan | 2104 | 125 | 5/19/2010 | JR | A | REVIEW SCHEDULE, COMMENTS; CIRCULATE SAME | 0.75 | 0.60 | | 149 | Legitimate Work |
| Lieff | 356 | 25 | 5/19/2010 | SELTZ, DANIEL | P | Research re attorney fee application. | 5.70 | 3.02 | | 1058 | Fee Petition. |
| Barrett LG | 222 | 25 | 5/20/2010 | DB | P | Review Motion for Extension of Time to Respond to Motion for Summary Judgment ; Email from Tom Greene re letter to Linda Nussbaum. ; Call from Tom Greene re Motion for Summary Judgment | 0.80 | 0.00 | 500 | 0 | Other Matters. |
| Hagens | 491 | 46 | 5/20/2010 | CR | PL | Communications with court regarding status concerfence scheduled by court | 0.25 | 0.20 | 38 | 20 | Legitimate Work |
| Hagens | 492 | 47 | 5/20/2010 | KJP | A | Call with defense counsel regarding amended exhibit list; revise motion for amended exhibit list. | 1.50 | 1.07 | 375 | 269 | Legitimate Work, Non-Contemporaneous |
| Kaplan | 2105 | 125 | 5/20/2010 | LN | P | Attend to schedule for partial judgment; attend to exhibit list | 2.25 | 1.79 | | 627 | Legitimate Work |
| Lieff | 357 | 26 | 5/20/2010 | SELTZ, DANIEL | P | Draft memo re attorney fees application. | 4.00 | 2.12 | | 743 | Fee Petition. |
| Lieff | 358 | 26 | 5/21/2010 | SELTZ, DANIEL | P | Draft memo re attorney fees; talk to E. Santacana re same. | 5.00 | 2.65 | | 928 | Conferencing, Fee Petition. |
| Barrett LG | 223 | 25 | 5/22/2010 | DB | P | Review Contingency Fee Contract; Effect of Noncompliance; | 0.20 | 0.00 | 125 | 0 | Client Relations. |
| Hagens | 493 | 47 | 5/23/2010 | KJP | A | Attorney's fees research. | 3.50 | 1.67 | 875 | 418 | Fee Petition, Non-Contemporaneous. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 2106 | 125 | 5/23/2010 | LN | P | ATTENTION TO JUDGMENT ISSUES & SUICIDE CASE  IN NW REGION | 1.25 | 0.50 | | 174 | Legitimate Work, Other Matters |
| Barrett LG | 224 | 25 | 5/24/2010 | DB | P | Review Attorneys Fee Research; Email from Tom Greene re letter to Linda Nussbaum ;Review Joint Motion to Amend the Court's Trial Exhibit List by Kaiser | 0.60 | 0.40 | 375 | 139 | Legitimate Work, Conferencing, Fee Petition |
| C. Barrett | 58 | 7 | 5/24/2010 | Charles Barrett | P | exchange email correspondence with co-counsel | 0.20 | 0.10 | | 33 | Conferencing, Non-Contemporaneous. |
| Hagens | 494 | 47 | 5/24/2010 | CR | PL | Communications re proposed scheduling order and calendaring | 0.25 | 0.13 | 38 | 13 | Conferencing. |
| Hagens | 495 | 47 | 5/24/2010 | KJP | A | Research attorney's fees; call with co-counsel regarding attorney's fees. | 1.75 | 0.84 | 438 | 209 | Conferencing, Fee Petition, Non-Contemporaneous. |
| Kaplan | 2107 | 125 | 5/24/2010 | LN | P | ATTENTION TO FEES AND INTEREST RESEARCH  CALL | 1.50 | 0.53 | | 186 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Kaplan | 2108 | 125 | 5/24/2010 | EK | A | REVIEW ATTORNEY FEE RELATED DOCUMENTS | 0.75 | 0.36 | | 90 | Fee Petition, Non-Contemporaneous. |
| Lieff | 359 | 26 | 5/24/2010 | SELTZ, DANIEL | P | Memo re attorneys' fees. | 4.00 | 2.12 | | 743 | Fee Petition. |
| Barrett LG | 225 | 25 | 5/25/2010 | DB | P | Review several emails t/f Tom Greene/Tom Sobol /Marie Thomas re unpaid.; Memo t/f Tom Greene/Marie Thomas re same. | 0.50 | 0.00 | 313 | 0 | Client Relations. |
| Hagens | 496 | 47 | 5/25/2010 | CR | PL | Provide KJP with requested research and docs | 0.50 | 0.40 | 75 | 40 | Legitimate Work |
| Hagens | 497 | 47 | 5/25/2010 | TMS | P | Addressing various attorneys' fees, expense and post-verdict motion issues. | 1.00 | 0.60 | 600 | 209 | Legitimate Work, Fee Petition, Non-Contemporaneous |
| Kaplan | 2109 | 125 | 5/25/2010 | JR | A | CALLS W/CO-COUNSEL RE FEE PETITION, BEGIN  RESEARCH RE SAME | 2.75 | 1.46 | | 365 | Conferencing, Fee Petition. |
| Nussbaum | 39 | 6 | 5/25/2010 | LPN | P | Attend to post trial issues and issuing of posting of bond | 2.25 | 0.90 | 1856 | 313 | Legitimate Work, Vague |
| Hagens | 498 | 47 | 5/26/2010 | TMS | P | Addressing various attorneys' fees, expense and post-verdict motion issues. | 1.00 | 0.60 | 600 | 209 | Legitimate Work, Fee Petition, Non-Contemporaneous |
| Kaplan | 2110 | 125 | 5/26/2010 | EK | A | ATTORNEY FEE RESEARCH | 3.50 | 1.67 | | 418 | Fee Petition, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 226 | 25 | 5/27/2010 | DB | P | Review email from Tom Greene re latest draft of fees/expenses : Email from Ed Notargiacomo re GMA bills | 0.20 | 0.07 | 125 | 25 | Client Relations, Conferencing, Fee Petition. |
| Hagens | 499 | 47 | 5/27/2010 | TMS | P | Addressing various attorneys' fees, expense and post-verdict motion issues. | 1.00 | 0.60 | 600 | 209 | Legitimate Work, Fee Petition, Non-Contemporaneous |
| Kaplan | 2111 | 125 | 5/27/2010 | EK | A | ATTORNEY FEE RESEARCH | 2.50 | 1.19 | | 298 | Fee Petition, Non-Contemporaneous. |
| Nussbaum | 40 | 6 | 5/27/2010 | LPN | P | Attend to issues regarding fee application | 1.25 | 0.66 | 1031 | 232 | Fee Petition. |
| Nussbaum | 91 | 7 | 5/27/2010 | TJG | PL | Change of Firm Affilliation and Appearance papers | 1.00 | 0.00 | 175 | 0 | Client Relations. |
| Nussbaum | 41 | 6 | 5/31/2010 | LPN | P | Read memos regarding attorneys fees and interest; attend to substitution issues | 2.00 | 0.35 | 1650 | 124 | Pre-judgment Interest, Client Relations, Fee Petition. |
| Nussbaum | 92 | 7 | 6/1/2010 | TJG | PL | Completed status check of filed notices | 1.00 | 0.00 | 175 | 0 | Client Relations. |
| Barrett LG | 227 | 25 | 6/2/2010 | DB | P | Conf. call wth Tom Greene and Linda Nussbaum re fees, interest and contract. | 0.60 | 0.16 | 375 | 56 | Pre-judgment Interest, Client Relations, Conferencing, Fee Petition. |
| Kaplan | 2112 | 125 | 6/2/2010 | RJK | P | REV M. COHEN LTR RE SUB. OF COUNSEL & SEND TO RNK & FSF | 0.75 | 0.00 | | 0 | Client Relations. |
| Lieff | 360 | 26 | 6/2/2010 | HIMMELSTEIN, BARRY | P | Review memorandum re fee application; research re same; emails re same. | 3.20 | 1.70 | | 594 | Conferencing, Fee Petition. |
| Nussbaum | 1 | 5 | 6/2/2010 | JDR | P | Review, revise and send letter; research re damages; interest issue | 1.25 | 0.50 | 781 | 174 | Legitimate Work, Pre-judgment Interest |
| Hagens | 500 | 47 | 6/3/2010 | CR | PL | Communications with co-counsel re trial transcripts | 0.25 | 0.13 | 38 | 13 | Conferencing. |
| Barrett LG | 228 | 25 | 6/4/2010 | DB | P | Phone call with Richard Kilsheimer re Linda Nussbaum finances. | 1.10 | 0.00 | 688 | 0 | Client Relations. |
| Lieff | 361 | 26 | 6/4/2010 | SELTZ, DANIEL | P | Finish fees memo; emails with B. Himmelstein re same. | 1.30 | 0.69 | | 241 | Conferencing, Fee Petition. |
| Barrett LG | 229 | 25 | 6/8/2010 | DB | P | Several emails t/f Linda Nussbaum, Tom Sobol, Linaris Casillas, Tom Greene re expenses and invoices; Phone call from Tom Sobol re my conversation with Linda Nussbaum today. | 1.30 | 0.46 | 813 | 161 | Client Relations, Conferencing, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 501 | 47 | 6/8/2010 | KJP | A | Draft email re outstanding trial expenses. | 1.00 | 0.00 | 250 | 0 | Client Relations, Non-Contemporaneous. |
| Nussbaum | 42 | 6 | 6/8/2010 | LPN | P | Various emails; attend to interest and fee shifting | 2.75 | 0.49 | 2269 | 170 | Pre-judgment Interest, Vague, Fee Petition. |
| Barrett LG | 230 | 25 | 6/9/2010 | DB | P | Review and edit Recovery Services Retainer Agreement between Kaiser and Cohen Milstein, Hausfeld ; | 1.00 | 0.00 | 625 | 0 | Client Relations. |
| Nussbaum | 43 | 6 | 6/9/2010 | LPN | P | Speak with Barrett; correspondence; attend to interests and fee issues | 1.50 | 0.27 | 1238 | 93 | Pre-judgment Interest, Client Relations, Fee Petition. |
| Barrett LG | 231 | 25 | 6/10/2010 | DB | P | Phone call to Tom Greene re Linda Nussbaum call to me re contract and fee agreement. | 0.30 | 0.00 | 188 | 0 | Client Relations. |
| Kaplan | 2113 | 125 | 6/10/2010 | EK | A | RESEARCH ATTORNEY FEE ISSUES | 7.50 | 3.58 | | 895 | Fee Petition, Non-Contemporaneous. |
| Nussbaum | 2 | 5 | 6/10/2010 | JDR | P | Review time records; fee application; research; review submissions regarding same | 3.25 | 1.72 | 2031 | 603 | Fee Petition. |
| Kaplan | 2114 | 125 | 6/11/2010 | EK | A | RESEARCH ATTORNEYS FEE ISSUES | 5.50 | 2.63 | | 656 | Fee Petition, Non-Contemporaneous. |
| Nussbaum | 3 | 5 | 6/11/2010 | JDR | P | Research mediators; calls with same; multiple emails re same; research re fee briefing; letters re: case status and lit fund; call with Rueben re Glenn McDermott and facts of case Lyrica case and re Ntn | 3.50 | 2.01 | 2188 | 704 | Legitimate Work, Settlement and Mediation, Fee Petition, Non-Core |
| Nussbaum | 44 | 6 | 6/11/2010 | LPN | P | Speak with Cheffo; attend to posting of bond; attend to mediations; research various mediators | 0.50 | 0.20 | 413 | 70 | Legitimate Work, Settlement and Mediation |
| Nussbaum | 4 | 5 | 6/12/2010 | JDR | P | Research re fee application; final judgment; meidators; multiple emials regarding same | 2.75 | 1.46 | 1719 | 511 | Legitimate Work, Settlement and Mediation, Fee Petition |
| Nussbaum | 45 | 6 | 6/12/2010 | LPN | P | Attend to possible mediator; mediator candidate, etc | 2.00 | 0.00 | 1650 | 0 | Settlement and Mediation. |
| Kaplan | 2115 | 125 | 6/14/2010 | RJK | P | T/C VR RE FEES & EXPENSES - E-MAIL J. RADICE  REV SCHEDULING ORDER | 1.00 | 0.53 | | 186 | Fee Petition. |
| Kaplan | 2116 | 125 | 6/14/2010 | EK | A | SUMMARIZE COMMON BENEFIT RESEARCH | 3.00 | 1.43 | | 358 | Fee Petition, Non-Contemporaneous. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Lieff | 362 | 26 | 6/14/2010 | SELTZ, DANIEL | P | Emails re attorney fees research. | 0.20 | 0.11 | | 37 | Fee Petition. |
| Nussbaum | 5 | 5 | 6/14/2010 | JDR | P | Review docket for recent filings; sumamrize same; continuing research info; draft FOIA requests; ciruclate same | 2.50 | 0.99 | 1563 | 348 | Legitimate Work, Other Matters, ECF Review |
| Nussbaum | 6 | 5 | 6/14/2010 | JDR | P | Emails with Cheffo re mediator; continuing research re same; discuss with Linda; followup re T&E and fee briefing | 2.25 | 0.60 | 1406 | 209 | Settlement and Mediation, Fee Petition. |
| Nussbaum | 46 | 6 | 6/14/2010 | LPN | P | Speak with Cheffo; attend to bond | 0.50 | 0.40 | 413 | 139 | Legitimate Work |
| Nussbaum | 47 | 6 | 6/14/2010 | LPN | P | Email with Cheffo; attend to various court orders and schedule | 1.50 | 1.19 | 1238 | 418 | Legitimate Work |
| Nussbaum | 87 | 6 | 6/14/2010 | SRS | A | Research RICO fess in Dist of Mass and First circuit | 8.00 | 4.24 | 5000 | 1061 | Fee Petition. |
| Barrett LG | 232 | 25 | 6/15/2010 | DB | P | Phone call with Tom Green, Tom Sobol, Linda Nussbaum re fees; Phone call from Linda Nussbaum re fees interest and contract | 1.30 | 0.34 | 813 | 121 | Pre-judgment Interest, Client Relations, Conferencing, Fee Petition. |
| Cohen | 31 | 7 | 6/15/2010 | Small, Daniel | P | Email to Wentworth for research on case status | 0.25 | 0.00 | 170 | 0 | Client Relations. |
| Greene | 1951 | 149 | 6/15/2010 | IJR | P | Reviewed and made edits to motion to submit revised estimate of damages interest | 0.40 | 0.00 | 170 | 0 | Pre-judgment Interest. |
| Hagens | 502 | 47 | 6/15/2010 | KJP | A | Draft Motion to admit revised damages charts. | 2.50 | 0.00 | 625 | 0 | Pre-judgment Interest, Non-Contemporaneous. |
| Hagens | 503 | 47 | 6/16/2010 | CR | PL | Provide KJP with requested info regarding court's statements re interest. | 0.50 | 0.00 | 75 | 0 | Pre-judgment Interest. |
| Kaplan | 2117 | 125 | 6/16/2010 | RJK | P | REV EK RES RE FEES & SEND TO J. RADICE - REV  CASES | 1.00 | 0.53 | | 186 | Fee Petition. |
| Nussbaum | 7 | 5 | 6/16/2010 | JDR | P | Continuing work on fee briefs; research re same | 3.50 | 1.86 | 2188 | 650 | Fee Petition. |
| Nussbaum | 48 | 6 | 6/16/2010 | LPN | P | Attend to fee issues; attend to 17200 and fees which Calif law; atend to Harrtman additional filings | 3.75 | 0.66 | 3094 | 232 | UCL, Pre-judgment Interest, Fee Petition. |
| Hagens | 504 | 47 | 6/17/2010 | KJP | A | Review time submitted to date; call with Don Barrett's office re firms' time submissions. | 2.00 | 0.95 | 500 | 239 | Fee Petition, Non-Contemporaneous. |
| Hagens | 505 | 47 | 6/17/2010 | KJP | A | Call with GMA re revised Hartman Declaration. | 1.00 | 0.00 | 250 | 0 | Pre-judgment Interest, Non-Contemporaneous. |
| Kaplan | 2118 | 125 | 6/17/2010 | RJK | P | O/C VR RE LPN & JR BOXES - PREP LTR TO LPN | 1.50 | 1.19 | | 418 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nussbaum | 8 | 5 | 6/17/2010 | JDR | P | Review and begin researching response to supp auth motion, emails with Mitch re same; organize transfer of files from KFK; review stip re bond and revise same | 4.75 | 1.89 | 2969 | 661 | Legitimate Work, UCL, Client Relations |
| Nussbaum | 49 | 6 | 6/17/2010 | LPN | P | Attend to material from Mitch re purchase of Neurontin; review time from Greene | 1.50 | 1.19 | 1238 | 418 | Legitimate Work |
| Hagens | 506 | 47 | 6/18/2010 | CR | PL | Filing; provide TMS and KJP with requested docs; communications re accounting; communications with court and internal re reply to supp authority | 0.50 | 0.13 | 75 | 13 | UCL, Fee Petition. |
| Hagens | 507 | 48 | 6/18/2010 | KJP | A | Revise Hartman Declaration; Draft Motion. | 6.00 | 0.00 | 1500 | 0 | Pre-judgment Interest, Non-Contemporaneous. |
| Nussbaum | 9 | 5 | 6/18/2010 | JDR | P | Emails and calls with Linda re brief and fees issues; claims; research re same; review final Hartman declarations; emails re same | 3.50 | 0.93 | 2188 | 325 | Pre-judgment Interest, Fee Petition. |
| Nussbaum | 88 | 6 | 6/18/2010 | SRS | A | Resarching and drafting summary oon RICO attorney fees | 1.00 | 0.53 | 625 | 133 | Fee Petition. |
| Nussbaum | 50 | 6 | 6/19/2010 | LPN | P | Attend to defendant's brief re supplemental authority | 2.00 | 0.00 | 1650 | 0 | UCL. |
| Nussbaum | 10 | 5 | 6/20/2010 | JDR | P | Research and drafting re opposition to notice of supp authority; 17200 research | 3.50 | 0.00 | 2188 | 0 | UCL. |
| Hagens | 508 | 48 | 6/21/2010 | CR | PL | Revise mtn and file with court, numerous communications re same; filing; communications re invoice with court reporter and internal; circulate docs per KJP | 2.50 | 1.99 | 375 | 199 | Legitimate Work |
| Hagens | 509 | 48 | 6/21/2010 | KJP | A | Draft motion to admit revised damages charts into evidence. | 9.00 | 0.00 | 2250 | 0 | Pre-judgment Interest, Non-Contemporaneous. |
| Nussbaum | 51 | 6 | 6/21/2010 | LPN | P | Long call with Mitch Cohen | 1.25 | 0.99 | 1031 | 348 | Legitimate Work |
| Nussbaum | 52 | 6 | 6/21/2010 | LPN | P | Attend to opp to supp authority; attend to fee appeal | 2.25 | 0.60 | 1856 | 209 | UCL, Fee Petition. |
| Cohen | 32 | 7 | 6/22/2010 | Small, Daniel | P | Teleconference with Nussbaum re co-counsel arrangement; teleconference with Toll re same; email to Pierson re same; email to EC re same | 1.50 | 0.00 | 1020 | 0 | Client Relations. |
| Hagens | 510 | 48 | 6/22/2010 | CR | PL | Provide KJP with requested research and docs; filing; submit invoice | 0.75 | 0.60 | 113 | 60 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Nussbaum | 11 | 5 | 6/22/2010 | JDR | P | Research and drafting re opp to Notice of Supplemental Authority; emails re same; emails to Mitch from Linda; emails with co-counsel re revisions | 8.25 | 0.00 | 5156 | 0 | UCL. |
| Nussbaum | 53 | 6 | 6/22/2010 | LPN | P | Speak with Cheffo; attend to stip on bond, et al; call Mitch | 1.75 | 1.39 | 1444 | 487 | Legitimate Work |
| Hagens | 511 | 48 | 6/23/2010 | KJP | A | Review Defendants' Notice of Supplemental Authority; Draft response; calls with co-counsel. | 6.00 | 1.43 | 1500 | 358 | UCL, Conferencing, Non-Contemporaneous. |
| Kaplan | 2119 | 125 | 6/23/2010 | RJK | P | O/C S. MUNOZ RE BOX INDEX - DRAFT LTR J.  RADICE W/INDEX & SEND - REV MATS | 2.00 | 1.59 |  | 557 | Legitimate Work |
| Nussbaum | 12 | 5 | 6/23/2010 | JDR | P | Revisions to brief; finalize and file same | 2.75 | 0.00 | 1719 | 0 | UCL. |
| Nussbaum | 54 | 6 | 6/23/2010 | LPN | P | Travel to Boston; meet with Sobol, etc.; attend to opp to suppl authority | 10.75 | 1.90 | 8869 | 665 | UCL, Travel, Conferencing. |
| Cohen | 33 | 7 | 6/24/2010 | Small, Daniel | P | Email to Nussbaum re proposed co-counsel arrangement | 0.25 | 0.00 | 170 | 0 | Client Relations. |
| Hagens | 512 | 48 | 6/24/2010 | KJP | A | Review correspondence regarding confidentiality; calls with co-counsel | 3.00 | 1.43 | 750 | 358 | Conferencing, Non-Contemporaneous. |
| Nussbaum | 13 | 5 | 6/24/2010 | JDR | P | Review case file index; weed out unecessary files; compile spreadsheet re same; review letter re confidentiality; call with Kristen re fees; emails with Tom and Linda re same; fees backup | 2.75 | 1.82 | 1719 | 638 | Legitimate Work, Fee Petition |
| Nussbaum | 55 | 6 | 6/24/2010 | LPN | P | Neurontin lettes from Greene to Cheffo; speak with Kristin; attend to lifting of protective order; email Cheffo | 1.75 | 1.39 | 1444 | 487 | Legitimate Work |
| Hagens | 513 | 48 | 6/25/2010 | KJP | A | Review cases on attorney's fees. | 2.50 | 1.19 | 625 | 298 | Fee Petition, Non-Contemporaneous. |
| Nussbaum | 14 | 5 | 6/25/2010 | JDR | P | Collect fees research and backup; doc strategies and file review; alls with Richard re same | 1.25 | 0.66 | 781 | 232 | Conferencing, Fee Petition. |
| Nussbaum | 56 | 6 | 6/25/2010 | LPN | P | Attend to protective order issue; stip re stay; time and expense reports | 1.50 | 0.99 | 1238 | 348 | Legitimate Work, Fee Petition |
| Cohen | 34 | 7 | 6/28/2010 | Small, Daniel | P | Teleconference with Nussbaum re co-counsel arrangement | 0.25 | 0.00 | 170 | 0 | Client Relations. |
| Cohen | 35 | 7 | 6/28/2010 | Small, Daniel | P | Email to Koffman re staffing; meeting with Young re same; email to Nussbaum re same | 0.50 | 0.00 | 340 | 0 | Client Relations. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------------|-------------|------|--------|------|-----------|-------|---------------|-----------------|------------------|----------------|
| Nussbaum | 15 | 5 | 6/28/2010 | JDR | P | Dismiss mediation strategy with Linda; time review; alt damages/award scenarios; research re same | 2.25 | 0.80 | 1406 | 278 | Settlement and Mediation, Conferencing, Fee Petition. |
| Hagens | 514 | 48 | 6/29/2010 | KJP | A | Review Defendants' Notice of Supplemental Authority; Draft email outlining response to Defs' Notice of Supplemental Authority. | 2.00 | 0.00 | 500 | 0 | UCL, Non-Contemporaneous. |
| Nussbaum | 16 | 5 | 6/29/2010 | JDR | P | Review and review boxes list; organize picup of same; look into continuing time issues; rieview Vioxx and impact on this case | 2.75 | 0.97 | 1719 | 340 | UCL, Fee Petition, Non-Core. |
| Nussbaum | 57 | 6 | 6/29/2010 | LPN | P | Attend to Vioxx decision; attend to bond issue;s speak with Cheffo; attend to mediation | 2.50 | 0.99 | 2063 | 348 | Legitimate Work, UCL, Settlement and Mediation |
| Nussbaum | 17 | 5 | 6/30/2010 | JDR | P | Finalize and final transfer; multiple calls and emails re same | 0.75 | 0.00 | 469 | 0 | Client Relations. |
| Barrett LG | 233 | 25 | 7/1/2010 | DB | | Conf. call with Tom Greene, Linda Nussbaum, Tom Sobol re fees from Kaiser trial | 1.00 | 0.53 | 625 | 186 | Conferencing, Fee Petition. |
| Hagens | 515 | 48 | 7/1/2010 | CR | PL | Filing; communications with court and internal re reply to defs supp authority | 0.50 | 0.00 | 75 | 0 | UCL. |
| Hagens | 516 | 48 | 7/1/2010 | TMS | P | Preparation for and teleconference with D. Barrett and T. Greene regarding post-verdict submissions. | 2.00 | 0.95 | 1200 | 334 | Non-Core, Non-Contemporaneous. |
| Lieff | 363 | 26 | 7/1/2010 | HIMMELSTEIN, BARRY | P | Review notice of supplemental authority; conference call re same; emails re same. | 0.80 | 0.00 | | 0 | UCL. |
| Nussbaum | 18 | 5 | 7/1/2010 | JDR | P | continue reviewing supp authority motion and Vioxx decision; call with co-counsel re same; work on website issue; finalize box pickup | 2.75 | 0.97 | 1719 | 340 | UCL, Fee Petition, Non-Core. |
| Hagens | 517 | 48 | 7/2/2010 | TMS | P | Preparation for and participation in telephone conversation with L. Nussbaum regarding post-trial submissions. | 1.00 | 0.48 | 600 | 167 | Conferencing, Non-Contemporaneous. |
| Nussbaum | 58 | 6 | 7/2/2010 | LPN | P | Attend to defendants' supplement authority re Vioxx; additional 17200 cases | 1.75 | 0.00 | 1444 | 0 | UCL. |
| Nussbaum | 59 | 6 | 7/2/2010 | LPN | P | Speak with Sobol; attend to supp authority; various calls; and emails to Cohen, Cheffol Armstrong, etc | 4.75 | 2.52 | 3919 | 882 | Legitimate Work, UCL, Conferencing |
| Shapiro | 157 | 28 | 7/2/2010 | Shapiro, Thomas | P | Email correspondence with Eigerman | 0.30 | 0.08 | 255 | 28 | Other Matters, Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Nussbaum | 60 | 6 | 7/3/2010 | LPN | P | Attend to Sobol proposal; draft re defendants suppelmental authority | 2.50 | 0.00 | 2063 | 0 | UCL. |
| Hagens | 518 | 48 | 7/5/2010 | TMS | P | Work on obtaining time records and expenses. | 1.00 | 0.48 | 600 | 167 | Fee Petition, Non-Contemporaneous. |
| Hagens | 519 | 48 | 7/6/2010 | CR | PL | Filing; provide attys with requested docs | 0.25 | 0.20 | 38 | 20 | Legitimate Work |
| Hagens | 520 | 49 | 7/6/2010 | TMS | P | Work on obtaining time records and expenses. | 1.00 | 0.48 | 600 | 167 | Fee Petition, Non-Contemporaneous. |
| Lieff | 364 | 26 | 7/6/2010 | SELTZ, DANIEL | P | Review/file submissions on supplemental authority (Vioxx) - prejudgment interest. | 0.50 | 0.00 | | 0 | UCL, Pre-judgment Interest. |
| Nussbaum | 19 | 5 | 7/6/2010 | JDR | P | Reivew contents of boxes from KFK; final details on transport of same; review defendants filings re interest calcs; review website re supp filing issues | 2.25 | 0.60 | 1406 | 209 | Pre-judgment Interest, Non-Core. |
| Nussbaum | 61 | 6 | 7/6/2010 | LPN | P | Speak with Sobol; attend to defendants opposition to Harman filing; email with Mitch | 1.75 | 0.93 | 1444 | 325 | Legitimate Work, Pre-judgment Interest, Conferencing |
| Hagens | 521 | 49 | 7/7/2010 | TMS | P | Work on obtaining time records and expenses. | 1.00 | 0.48 | 600 | 167 | Fee Petition, Non-Contemporaneous. |
| Nussbaum | 20 | 5 | 7/7/2010 | JDR | P | Draft and circulate McWater declaration; emails re same; review website issues online | 1.25 | 0.83 | 781 | 290 | Legitimate Work, Non-Core |
| Nussbaum | 62 | 6 | 7/7/2010 | LPN | P | Speak with Mitch Cohen; Erin; attend to McWatz's declaration; opp to supp filing; Estate of Wells, etc. | 1.75 | 0.70 | 1444 | 244 | Legitimate Work, UCL |
| Nussbaum | 89 | 7 | 7/7/2010 | SRS | A | Locate McWater declaration, motion to compel and motion in limine and forward to John Radice | 0.25 | 0.13 | 156 | 33 | Non-Core. |
| Shapiro | 158 | 28 | 7/7/2010 | Shapiro, Thomas | P | Email correspondence with Eigerman | 0.30 | 0.08 | 255 | 28 | Other Matters, Conferencing. |
| Hagens | 522 | 49 | 7/8/2010 | KJP | A | Research and Draft response to Notice of Supplemental Authority. | 9.50 | 0.00 | 2375 | 0 | UCL, Non-Contemporaneous. |
| Nussbaum | 21 | 5 | 7/8/2010 | JDR | P | Revisions to declaration re website; review tiem reports from other law firms; call with Mitch to discuss same | 1.75 | 1.16 | 1094 | 406 | Legitimate Work, Fee Petition |
| Barrett LG | 234 | 25 | 7/9/2010 | DB | P | Meet with Marie Thomas to get update of finances.; Memo to Danny Becnel re expenes and time in Kaiser trial | 0.80 | 0.21 | 500 | 74 | Client Relations, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Hagens | 523 | 49 | 7/9/2010 | CR | PL | Filing and communications re reply to defendants' supplemental authority; organize files | 1.50 | 0.00 | 225 | 0 | UCL. |
| Hagens | 524 | 49 | 7/9/2010 | KJP | A | Draft Response to Notice of Supplemental Authority. | 6.00 | 0.00 | 1500 | 0 | UCL, Non-Contemporaneous. |
| Nussbaum | 22 | 5 | 7/9/2010 | JDR | P | Review, revise and follow breif in response to Supplemental authority re Vioxx; multiple calls and emails re same | 3.50 | 0.00 | 2188 | 0 | UCL. |
| Nussbaum | 63 | 6 | 7/9/2010 | LPN | P | Atend to opp to suppl memo; attend to stip re bond | 3.25 | 1.29 | 2681 | 452 | Legitimate Work, UCL |
| Nussbaum | 64 | 6 | 7/11/2010 | LPN | P | Attend to Brody, docs and memo re bond | 1.50 | 1.19 | 1238 | 418 | Legitimate Work |
| Hagens | 525 | 49 | 7/12/2010 | CR | PL | Numerous communications re trial materials | 0.50 | 0.40 | 75 | 40 | Legitimate Work |
| Lieff | 365 | 26 | 7/12/2010 | SELTZ, DANIEL | P | Review notice of supplemental authority; proof brief; discovery order. | 0.20 | 0.08 | | 28 | Legitimate Work, UCL |
| Nussbaum | 23 | 5 | 7/12/2010 | JDR | P | Review Cal S. court decision re pass through and mitigation; discuss issue with Linda; research re same; email to Mitch | 1.50 | 1.19 | 938 | 418 | Legitimate Work |
| Lieff | 366 | 26 | 7/13/2010 | SELTZ, DANIEL | P | Review response to notice of supplemental authorities. | 0.10 | 0.00 | | 0 | UCL. |
| Nussbaum | 65 | 6 | 7/13/2010 | LPN | P | Conference call with Dr. Brody; attend to Calif Sup. Ct. case; call Cheffo | 1.25 | 0.50 | 1031 | 174 | Legitimate Work, UCL |
| Hagens | 526 | 49 | 7/14/2010 | CR | PL | Submit invoice and numerous communications re same; communications re trial materials | 0.50 | 0.33 | 75 | 33 | Legitimate Work, Fee Petition |
| Nussbaum | 66 | 6 | 7/14/2010 | LPN | P | Speak Katherine Armstrong, Mitch; attend to supplemental brief; atten to Stip re bond; attend to mitigation issue | 1.50 | 0.60 | 1238 | 209 | Legitimate Work, UCL |
| Barrett LG | 235 | 26 | 7/15/2010 | DB | P | Review email from Linda Nussbaum re invoices; telephone call with Tom Greene re same. | 0.30 | 0.16 | 188 | 56 | Fee Petition. |
| Hagens | 527 | 49 | 7/15/2010 | KJP | A | Research Reply to Defedant's interest briefing. | 3.00 | 0.00 | 750 | 0 | Pre-judgment Interest, Non-Contemporaneous. |
| Nussbaum | 24 | 5 | 7/15/2010 | JDR | P | Look into mitigation further; trial instructions re same; continue to work on time backup | 3.50 | 2.32 | 2188 | 812 | Legitimate Work, Fee Petition |
| Nussbaum | 67 | 6 | 7/15/2010 | LPN | P | Speak with John Abrams; Sobol; various emals | 1.50 | 0.80 | 1238 | 278 | Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Hagens | 528 | 49 | 7/21/2010 | CR | PL | Work on attys fees application and communications re same; create brief binder for KJP and communications re same; go through trial files | 5.00 | 2.65 | 750 | 265 | Conferencing, Fee Petition. |
| Hagens | 529 | 49 | 7/22/2010 | CR | PL | Filing; go through trial materials and organize | 2.00 | 1.59 | 300 | 159 | Legitimate Work |
| Nussbaum | 25 | 5 | 7/22/2010 | JDR | P | Revuew experts; bills; discuss with Linda; review backup; mutliple emails re same | 2.25 | 1.19 | 1406 | 418 | Conferencing, Fee Petition. |
| Hagens | 530 | 49 | 7/23/2010 | CR | PL | Go though trial materials and organize | 4.00 | 3.18 | 600 | 318 | Legitimate Work |
| Nussbaum | 68 | 6 | 7/28/2010 | LPN | P | Attend to issues regarding Dr. Brody and followup to policies after redict; speak Cheffo; get revise bond stip from Amrstrong, etc. | 2.50 | 1.99 | 2063 | 696 | Legitimate Work |
| Nussbaum | 90 | 7 | 7/29/2010 | SRS | A | Research and locate telephone number for Judge Nicholas Napolitan. | 0.50 | 0.27 | 313 | 66 | Non-Core. |
| Hagens | 531 | 49 | 7/30/2010 | TMS | P | Addressing administrative issues post verdict. | 3.50 | 1.67 | 2100 | 585 | Non-Core, Non-Contemporaneous. |
| Nussbaum | 26 | 5 | 7/30/2010 | JDR | P | Calls and emails re time collection; fee briefing; prep for additional supp notices of authority; review "unlawful" issue under 17200; bond stip review; and criculate | 2.00 | 1.06 | 1250 | 371 | Legitimate Work, UCL, Fee Petition |
| Nussbaum | 69 | 6 | 7/30/2010 | LPN | P | Speak with Mitch; followups re bond; deps of Kaiser doctors and mediation | 3.25 | 1.29 | 2681 | 452 | Legitimate Work, Settlement and Mediation |
| Barrett LG | 236 | 26 | 8/2/2010 | DB | P | Review email from Linda Nussbaum re Fee application and Memo to Linda Nussbaum re same.; Review email from Tom Sobol re Fee Application ; Call to Tom Sobol re same ; Review Status Report for August ; | 1.20 | 0.80 | 750 | 278 | Legitimate Work, Fee Petition |
| Barrett LG | 237 | 26 | 8/2/2010 | DB | P | Phone call from Linda Nussbaum re fee application | 0.30 | 0.16 | 188 | 56 | Conferencing, Fee Petition. |
| Hagens | 532 | 49 | 8/2/2010 | TMS | P | Discussions re: payment of expenses and research regarding fee petition. | 2.20 | 1.05 | 1320 | 368 | Fee Petition, Non-Contemporaneous. |
| Nussbaum | 27 | 5 | 8/2/2010 | JDR | P | Multiple calls and emails re time, re expenses and re lated issues; work re same | 2.50 | 1.33 | 1563 | 464 | Conferencing, Fee Petition. |
| Nussbaum | 70 | 6 | 8/2/2010 | LPN | P | Attend to correspondence with Mitch, Kilsheimer letters | 2.25 | 1.79 | 1856 | 627 | Legitimate Work |
| Hagens | 533 | 49 | 8/3/2010 | CR | PL | Communications with court and co-counsel re response to defs' supp authority | 0.25 | 0.00 | 38 | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 534 | 49 | 8/3/2010 | TMS | P | Numerous telephone calls further in connection with presentation of Lodestars and payment of expenses. | 2.50 | 1.19 | 1500 | 418 | Conferencing, Fee Petition, Non-Contemporaneous. |
| Nussbaum | 28 | 5 | 8/3/2010 | JDR | P | Mutiple calls and emails re time issues; review and calls and emails re notice of supp; write continue and reserarching "unlawful" issue sof filings re same | 4.50 | 1.59 | 2813 | 557 | UCL, Conferencing, Fee Petition. |
| Nussbaum | 29 | 5 | 8/4/2010 | JDR | P | Continue dealing with time and expense issues; mediation sceduling | 2.25 | 0.60 | 1406 | 209 | Settlement and Mediation, Fee Petition. |
| Barrett LG | 238 | 26 | 8/5/2010 | DB | P | Travel from Virginia to MA to meet with Tom Sobol; Return to Lexington, MS | 6.20 | 1.64 | 3875 | 575 | Travel, Conferencing. |
| Nussbaum | 71 | 6 | 8/5/2010 | LPN | P | Attend to material from Mitch Cohen; attend to various correpsondence and emails re fee application | 2.50 | 1.66 | 2063 | 580 | Legitimate Work, Fee Petition |
| Barrett LG | 239 | 26 | 8/6/2010 | DB | P | Reveiw Motion Hearing held on 8/6/10; Motion for Summary Judgment filed by Warner-Lambert | 0.20 | 0.08 | 125 | 28 | Legitimate Work, Other Matters |
| Barrett LG | 240 | 26 | 8/9/2010 | DB | P | Review Motion and Response and Memo in Opposition to Motion to Dismiss For Failure to Comply with July 14, 2010 Order Memo ; Review Status Report for June 9, 2010 Order w/exh.; Review email from Jamie Murray re letters and checks re Expert Payments. | 0.40 | 0.21 | 250 | 74 | Legitimate Work, Other Matters, Conferencing |
| Hagens | 535 | 50 | 8/9/2010 | CR | PL | Filing; provide KJP with requested docs and communications re 8/9/2010 CR Filing; provide KJP with requested docs and communications re response to defendats' supplemental authority | 0.25 | 0.00 | 38 | 0 | UCL. |
| Hagens | 536 | 50 | 8/9/2010 | KJP | A | Call with Linda Nussbaum regarding research on attorneys's fees' begin researching attorneys' fees. | 8.00 | 3.82 | 2000 | 955 | Conferencing, Fee Petition, Non-Contemporaneous. |
| Lieff | 367 | 26 | 8/9/2010 | SELTZ, DANIEL | P | Review and send various time and costs reports to Linda Nussbaum. | 2.00 | 1.06 |  | 371 | Fee Petition. |
| Nussbaum | 30 | 5 | 8/9/2010 | JDR | P | Begin reviewing LCHB time; invoices from vendors; email re same | 1.25 | 0.66 | 781 | 232 | Fee Petition. |
| Nussbaum | 72 | 6 | 8/9/2010 | LPN | P | Review KFK time; speak with Kristen; research attend to recent supp authority | 2.25 | 0.60 | 1856 | 209 | UCL, Fee Petition. |
| Hagens | 537 | 50 | 8/10/2010 | CR | PL | Filing; provide KJP with requested docs and info re defs' supp authority | 0.50 | 0.00 | 75 | 0 | UCL. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 538 | 50 | 8/10/2010 | KJP | A | Research and draft response to Pfizer's notice of supplemental authority. | 4.50 | 0.00 | 1125 | 0 | UCL, Non-Contemporaneous. |
| Nussbaum | 31 | 5 | 8/10/2010 | JDR | P | Collect time files; discuss assignment with Brad; review work re same | 1.00 | 0.53 | 625 | 186 | Conferencing, Fee Petition. |
| Nussbaum | 73 | 6 | 8/10/2010 | LPN | P | Receipt and review supp authority re Yaz decision | 1.25 | 0.00 | 1031 | 0 | UCL. |
| Barrett LG | 241 | 26 | 8/11/2010 | DB | P | Review email from John Abramson and Tom Sobol re invoices and finances ; Email from Kristin Johnson re Clayworth Opinion attached for review; Review Stipulation re Stay of Execution by Kaiser; | 0.60 | 0.32 | 375 | 111 | Legitimate Work, Other Matters, Fee Petition |
| Hagens | 539 | 50 | 8/11/2010 | KJP | A | Research and draft response to Pfizer's notice of supplemental authority. | 2.50 | 0.00 | 625 | 0 | UCL, Non-Contemporaneous. |
| Nussbaum | 32 | 5 | 8/11/2010 | JDR | P | Review and slight revisions to bond; emails re same; get final approval for filing | 0.75 | 0.60 | 469 | 209 | Legitimate Work |
| Nussbaum | 74 | 6 | 8/11/2010 | LPN | P | Speak Cheffo; attend to fraud, mediations; receitp law issues | 2.25 | 0.90 | 1856 | 313 | Legitimate Work, Settlement and Mediation |
| Barrett LG | 242 | 26 | 8/12/2010 | DB | P | Review Response to Motion re Motion to Compel Discovery from Pfizer, Warner Lambert, etc. ; Email from John Radice re summary/notice of supp authority | 0.30 | 0.00 | 188 | 0 | UCL, Other Matters. |
| Lieff | 368 | 26 | 8/12/2010 | SELTZ, DANIEL | P | Read overdraft opinion; draft notice of supplemental authority. | 1.00 | 0.00 |  | 0 | UCL. |
| Nussbaum | 33 | 5 | 8/12/2010 | JDR | P | Discuss assessment with Bad; review project re same; ersearch ad review Guierrez; call with Daniel re same; circulate summary on Guiterrez | 3.50 | 0.00 | 2188 | 0 | UCL. |
| Nussbaum | 75 | 6 | 8/12/2010 | LPN | P | Attend to Wells Fargo and additional supp authority | 1.50 | 0.00 | 1238 | 0 | UCL. |
| Barrett LG | 243 | 26 | 8/13/2010 | DB | P | Review email from Kristen Parker re Draft Response to Notices of Authority | 0.40 | 0.00 | 250 | 0 | UCL. |
| Hagens | 540 | 50 | 8/13/2010 | CR | PL | Organize trial materials | 1.00 | 0.80 | 150 | 80 | Legitimate Work |
| Hagens | 541 | 50 | 8/13/2010 | KJP | A | Research and draft responses to Pfizer's various notices of supplemental authority; comment on draft notice of authority (Guttierez) | 8.25 | 0.00 | 2063 | 0 | UCL, Non-Contemporaneous. |
| Nussbaum | 34 | 5 | 8/13/2010 | JDR | P | Review mutlipe supp authority filings and responses; coments and emails and calls regarding same | 1.50 | 0.00 | 938 | 0 | UCL. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Nussbaum | 76 | 6 | 8/13/2010 | LPN | P | Email Barrett; attend to supp. Markup supp brief authority; attend to bond issue; attend suicide cawse | 3.25 | 1.29 | 2681 | 452 | Legitimate Work, UCL, Other Matters |
| Nussbaum | 77 | 6 | 8/14/2010 | LPN | P | Work with draft re supplemental authority | 3.50 | 0.00 | 2888 | 0 | UCL. |
| Hagens | 542 | 50 | 8/16/2010 | CBB | PL | Created Draft of the Plaintiffs' Response to Defendants' Notice of Supplemental Authority with Redline edits by Nussbaum for KJP | 2.00 | 0.00 | 300 | 0 | UCL, Non-Contemporaneous. |
| Hagens | 543 | 50 | 8/16/2010 | CBB | PL | Created Kaiser Post Trial Briefing Binder for KJP | 1.50 | 1.07 | 225 | 107 | Legitimate Work, Non-Contemporaneous |
| Nussbaum | 78 | 6 | 8/16/2010 | LPN | P | Attend to supp authority; lodestar from various firms | 2.25 | 0.60 | 1856 | 209 | UCL, Fee Petition. |
| Barrett LG | 244 | 26 | 8/17/2010 | DB | P | Review motion and memo in support of motion to amend [2287]; Notice in Briggs v. Pfizer | 0.10 | 0.00 | 63 | 0 | Other Matters, ECF Review . |
| Hagens | 544 | 50 | 8/17/2010 | CBB | PL | Added correct signature block, labeled exhibit and uploaded pleading to ECF for Neurontin for KJP | 1.50 | 1.07 | 225 | 107 | Legitimate Work, Non-Contemporaneous |
| Hagens | 545 | 50 | 8/17/2010 | KJP | A | Research and draft response to Pfizer's various notices of supplmental authority; correspondence wtih co-counsel regarding draft; revise draft response; file response. | 9.50 | 0.00 | 2375 | 0 | UCL, Non-Contemporaneous. |
| Nussbaum | 79 | 6 | 8/17/2010 | LPN | P | Attend to finals of supp briefs and filing with court; speak with cocounsel; attend to suicide case issues | 1.75 | 0.31 | 1444 | 108 | UCL, Other Matters, Conferencing. |
| Barrett LG | 245 | 26 | 8/18/2010 | DB | P | Review Nexium decision denying summary judgment and certifying statewide class under 93A(research) ; Phone call to Tom Sobol and Tom Greene re Summary Judgment. | 1.30 | 1.03 | 813 | 362 | Legitimate Work |
| Hagens | 546 | 50 | 8/18/2010 | CBB | PL | Edited Neurontin memo for KJP/Ed | 0.30 | 0.21 | 45 | 21 | Legitimate Work, Non-Contemporaneous |
| Hagens | 547 | 50 | 8/18/2010 | CBB | PL | Uploaded second Neurontin pleading to ECF for KJP and filed on WorkSite | 0.50 | 0.36 | 75 | 36 | Legitimate Work, Non-Contemporaneous |
| Hagens | 548 | 51 | 8/18/2010 | KJP | A | Finalize response to notice of supplemental authority; file response to notice of supplemental authority. | 2.50 | 0.00 | 625 | 0 | UCL, Non-Contemporaneous. |
| Nussbaum | 35 | 5 | 8/18/2010 | JDR | P | Review prescribing info for 2 new Drs.; locate and circulate key time line; emails and discusion with Linda re same | 1.25 | 0.83 | 781 | 290 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Nussbaum | 80 | 6 | 8/18/2010 | LPN | P | Conference call with Trish and Erin; review materials | 1.10 | 0.73 | 908 | 255 | Legitimate Work, Conferencing |
| Greene | 1954 | 149 | 8/19/2010 | IJR | P | Researching Jewell invoices at the request of John Radice and sending him emails concerning same | 0.40 | 0.21 | 170 | 74 | Fee Petition. |
| Hagens | 549 | 51 | 8/19/2010 | CBB | PL | Went over Neurontin Fee Application stuff with Mike and began reviewing 117 page spreadsheet. | 2.00 | 0.95 | 300 | 95 | Fee Petition, Non-Contemporaneous. |
| Nussbaum | 36 | 6 | 8/19/2010 | JDR | P | Continuing work on time and expenses; emails and calls with cocounsel; review submission for accuracy and dates covered | 2.75 | 1.46 | 1719 | 511 | Conferencing, Fee Petition. |
| Nussbaum | 81 | 6 | 8/19/2010 | LPN | P | Conference call with Kaiser docs; Erin and trish re depos; attend to material for fee appt and research | 1.50 | 0.99 | 1238 | 348 | Legitimate Work, Fee Petition |
| Barrett LG | 246 | 26 | 8/20/2010 | DB | P | Review invoices for Dr. Jewell and outstanding bills; Send memo to Tom Greene and Tom Sobol re same. | 0.50 | 0.27 | 313 | 93 | Fee Petition. |
| Nussbaum | 37 | 6 | 8/20/2010 | JDR | P | Multiple calls and emails re Dr. Jewell bill; finalize and circulate to Dan Time and expense summaries based on sbumitted and received time | 1.25 | 0.66 | 781 | 232 | Conferencing, Fee Petition. |
| Nussbaum | 82 | 6 | 8/20/2010 | LPN | P | Attend to everyone's time and expenses; prep of docs re suicide cases etc. | 3.25 | 1.72 | 2681 | 603 | Legitimate Work, Other Matters, Fee Petition |
| Hagens | 550 | 51 | 8/23/2010 | TMS | P | Discussions regarding payment of outstanding invoices; research regarding outstanding RICO issues. | 1.60 | 0.95 | 960 | 334 | Legitimate Work, Fee Petition, Non-Contemporaneous |
| Nussbaum | 38 | 6 | 8/23/2010 | JDR | P | call w Abramson, multi emails re w Don, Richard, Mitch re same, circ and update spreadsheet | 1.50 | 1.19 | 938 | 418 | Legitimate Work |
| Nussbaum | 83 | 6 | 8/23/2010 | LPN | P | Conference call with Mitch Cohen and others; emails with class counsel; attend to issues | 3.25 | 1.29 | 2681 | 452 | Legitimate Work, Other Matters, Vague |
| Hagens | 551 | 51 | 8/24/2010 | CBB | PL | Neurontin Fee Application - Created correspondence folder in imanage to keep track of ongoing fee application discussions. Started going through the timesheet for 1615.13 from November to present looking for typos, insufficient descriptions, and other errors. Drafted letter for TMS & EN. Printed and saved case research from lexisnexis for KJP. | 3.50 | 1.67 | 525 | 167 | Fee Petition, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 552 | 51 | 8/24/2010 | TMS | P | Discussions regarding payment of outstanding invoices; research regarding outstanding RICO issues. | 1.60 | 1.15 | 960 | 401 | Legitimate Work, Non-Contemporaneous |
| Nussbaum | 84 | 6 | 8/24/2010 | LPN | P | Speak with Sobol; Attend to draft of Kaiser docs; attend to support | 4.00 | 1.06 | 3300 | 371 | Vague, Conferencing. |
| Hagens | 553 | 51 | 8/25/2010 | CBB | PL | Scanned Unison Letter, saved to worksite and e-mailed to KJP | 0.33 | 0.24 | 50 | 24 | Legitimate Work, Non-Contemporaneous |
| Hagens | 554 | 51 | 8/25/2010 | CBB | PL | Looked up case for KJP's NTN research | 0.50 | 0.36 | 75 | 36 | Legitimate Work, Non-Contemporaneous |
| Hagens | 555 | 51 | 8/25/2010 | TMS | P | Discussions regarding payment of outstanding invoices; research regarding fee petition; research regarding outstanding RICO issues. | 1.60 | 0.95 | 960 | 334 | Legitimate Work, Conferencing, Fee Petition, Non-Contemporaneous |
| Nussbaum | 85 | 6 | 8/25/2010 | LPN | P | Speak with Sobol; attend to research on fee shifting; attend to depositions in suicide cases | 1.75 | 0.62 | 1444 | 217 | Other Matters, Conferencing, Fee Petition. |
| Hagens | 556 | 51 | 8/26/2010 | KJP | A | Research and draft memo re attorneys' fees in a fee shifting context. | 6.00 | 2.86 | 1500 | 716 | Fee Petition, Non-Contemporaneous. |
| Hagens | 557 | 51 | 8/26/2010 | TMS | P | Discussions regarding payment of outstanding invoices; research regarding fee petition; research regarding outstanding RICO issues. | 1.60 | 0.95 | 960 | 334 | Legitimate Work, Conferencing, Fee Petition, Non-Contemporaneous |
| Barrett LG | 247 | 27 | 8/27/2010 | DB | P | Review email from Tom Sobol re memo outlining the substantive law re attorney's fees under RICO | 0.20 | 0.11 | 125 | 37 | Fee Petition. |
| Hagens | 558 | 51 | 8/27/2010 | KJP | A | Research and draft memo re attorneys' fees in fee shifting context. | 6.50 | 3.10 | 1625 | 776 | Fee Petition, Non-Contemporaneous. |
| Nussbaum | 86 | 6 | 8/27/2010 | LPN | P | Attend to 17200 issues re filing expenses; followu re depo of Dr. Beth | 1.50 | 0.80 | 1238 | 278 | Legitimate Work, UCL, Fee Petition |
| Barrett LG | 248 | 27 | 8/30/2010 | DB | P | Review Motion , Memo , and Declaration in Support re MTD for failure to Comply with Court Order re All Schwartz Products Liability Actions | 0.20 | 0.00 | 125 | 0 | Other Matters. |
| Hagens | 559 | 51 | 8/30/2010 | KJP | A | Research and draft memo re attorney's fees in fee shifting context. | 7.50 | 3.58 | 1875 | 895 | Fee Petition, Non-Contemporaneous. |
| Barrett LG | 249 | 27 | 8/31/2010 | DB | P | Phone call to Linda Nussbaum re fee petition | 0.30 | 0.16 | 188 | 56 | Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 560 | 52 | 8/31/2010 | KJP | A | Revise memo re "lessons learned" and memo re fees. | 2.00 | 1.19 | 500 | 298 | Legitimate Work, Fee Petition, Non-Contemporaneous |
| Barrett LG | 250 | 27 | 9/3/2010 | DB | P | Review Staus Report by Plaintiffs and Defendants pursuant to the Court's May 16, 2005 Procedural Order | 0.30 | 0.24 | 188 | 84 | Legitimate Work |
| Hagens | 561 | 52 | 9/3/2010 | CBB | PL | Retrieved hard copy of Neurontin exhibit, discussed with KJP and sent exhibit to Kaplan Fox per request of paralegal Tanya Harvey. | 1.00 | 0.72 | 150 | 72 | Legitimate Work, Non-Contemporaneous |
| G & E | 1 | 8 | 9/5/2010 | CAN | PL | Review docket and prepare calendar | 1.50 | 1.19 | | 119 | Legitimate Work |
| G & E | 2 | 8 | 9/7/2010 | CAN | PL | Arrange for downloading of documents for file | 0.20 | 0.00 | | 0 | Client Relations. |
| Barrett LG | 251 | 27 | 9/8/2010 | DB | P | Draft Memo to Linda Nussbaum re fees. | 0.50 | 0.27 | 313 | 93 | Fee Petition. |
| Barrett LG | 252 | 27 | 9/8/2010 | DB | P | Phone call from Tom Sobol and Tom Greene re fee agreement. | 0.40 | 0.14 | 250 | 50 | Client Relations, Conferencing, Fee Petition. |
| Hagens | 562 | 52 | 9/10/2010 | CBB | PL | Pulled all Daubert motions, e-mailed to appropriate parties, and created binder. | 5.00 | 3.58 | 750 | 358 | Legitimate Work, Non-Contemporaneous |
| G & E | 3 | 8 | 9/12/2010 | JDR | A | Research and review recent Zyprexa decision raised by Pfizer; call and multiple emails regarding same. | 1.60 | 0.00 | | 0 | UCL. |
| Hagens | 563 | 52 | 9/13/2010 | KJP | A | Review notice of supplemental authority. | 0.25 | 0.00 | 63 | 0 | UCL, Non-Contemporaneous. |
| Lieff | 369 | 26 | 9/13/2010 | SELTZ, DANIEL | P | Review new notice of supplemental authorities and read Zyprexa decision. | 0.80 | 0.00 | | 0 | UCL. |
| Lieff | 370 | 26 | 9/14/2010 | SELTZ, DANIEL | P | Review Zyprexa decision; research for response to notice of supplemental authority. | 1.50 | 0.00 | | 0 | UCL. |
| Barrett LG | 253 | 27 | 9/15/2010 | DB | P | Phone call from Tom Sobol re fee agreement. | 0.40 | 0.32 | 250 | 111 | Legitimate Work |
| Barrett LG | 254 | 27 | 9/17/2010 | DB | P | Prepare for (review fee agreement and various correspondence from Linda Nussbaum , Tom Greene, Tom Sobol) and participate in conf. call before Judge Sorokin | 0.70 | 0.56 | 438 | 195 | Legitimate Work |
| Hagens | 564 | 52 | 9/21/2010 | CBB | PL | Corrected time entries for Neurontin Billing. Called USDC MA Court Clerk, Robert Alba, to let him know that the Plaintiffs intend to file a response to the Defendant's Notice of Authority. | 3.50 | 0.84 | 525 | 84 | UCL, Fee Petition, Non-Contemporaneous. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| G & E | 4 | 8 | 9/24/2010 | JDR | A | Work on veritext payment; box transfer. | 1.20 | 0.00 | | 0 | Client Relations. |
| G & E | 5 | 8 | 9/27/2010 | LN | P | Long calls with Tom Sobol and Mitch Cohen | 1.30 | 0.86 | | 302 | Legitimate Work, Conferencing |
| G & E | 6 | 8 | 9/27/2010 | CAN | PL | Prepare and circulate calendar for approval | 0.30 | 0.24 | | 24 | Legitimate Work |
| Hagens | 565 | 52 | 9/27/2010 | CBB | PL | Pulled docs and created binder of NTN Motions in Limine Memoranda for DGJ and TMS. | 2.00 | 1.43 | 300 | 143 | Legitimate Work, Non-Contemporaneous |
| Hagens | 566 | 52 | 9/27/2010 | KJP | A | Draft response to notice of supplemental authority re Zyprexa. | 4.00 | 0.00 | 1000 | 0 | UCL, Non-Contemporaneous. |
| Hagens | 567 | 52 | 9/28/2010 | KJP | A | Draft response to notice of supplemental authority (Zyprexa). | 4.25 | 0.00 | 1063 | 0 | UCL, Non-Contemporaneous. |
| Barrett LG | 255 | 27 | 9/29/2010 | DB | P | Conf call with Tom Greene, Linaris Casillas, Tom Sobol re status of invoices and settlement- fees etc. | 1.00 | 0.35 | 625 | 124 | Settlement and Mediation, Conferencing, Fee Petition. |
| Barrett LG | 256 | 27 | 10/1/2010 | DB | P | Phone call with Tom Sobol/Tom Greene re status of settlement; Review email from Linda Nussbaum re withdrawal notices. | 1.10 | 0.00 | 688 | 0 | Client Relations, Settlement and Mediation. |
| Hagens | 568 | 52 | 10/1/2010 | CBB | PL | Worked with SH to review docket, edit, submit to counsel, further edit, and file monthy status report. | 4.00 | 2.86 | 600 | 286 | Legitimate Work, Non-Contemporaneous |
| Hagens | 569 | 52 | 10/1/2010 | TMS | P | Preparation for and participation in teleconference regarding post-verdict motions | 1.20 | 0.57 | 720 | 200 | Conferencing, Non-Contemporaneous. |
| G & E | 7 | 8 | 10/2/2010 | JDR | A | Redraft response to Zyprexa supp authority; circulate same. | 1.70 | 0.00 | | 0 | UCL. |
| Lieff | 371 | 26 | 10/2/2010 | SELTZ, DANIEL | P | Research for notice of supplemental authority and response to Pfizer's last notice of supplemental authority. | 2.00 | 0.00 | | 0 | UCL. |
| Lieff | 372 | 26 | 10/3/2010 | SELTZ, DANIEL | P | Draft response to notice of supplemental authority. | 2.00 | 0.00 | | 0 | UCL. |
| Barrett LG | 257 | 27 | 10/4/2010 | DB | P | Review Plaintiffs' Response to defendants' Notice of Supplemental Authority Response by Kaiser ; Review several emails from Thomas Greene re expert fee for Brian Alldredge; | 0.50 | 0.13 | 313 | 46 | UCL, Fee Petition. |
| G & E | 8 | 8 | 10/4/2010 | LN | P | Read draft of reply to supplemental case; edits to same; Speak with John Radice | 1.20 | 0.32 | | 111 | UCL, Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| G & E | 9 | 8 | 10/4/2010 | REW | PL | Draft COS and file Response brief | 0.40 | 0.00 | | 0 | UCL. |
| Lieff | 373 | 26 | 10/4/2010 | SELTZ, DANIEL | P | Comments to response to notice of supplemental authority; draft separate notice. | 0.70 | 0.00 | | 0 | UCL. |
| G & E | 10 | 8 | 10/5/2010 | LN | P | Attend to Sobol letter; speak with Mark Cheffo | 0.40 | 0.27 | | 93 | Legitimate Work, Conferencing |
| Barrett LG | 258 | 27 | 10/6/2010 | DB | P | Review email from Daniel Seltz re Notice of Authority | 0.30 | 0.00 | 188 | 0 | UCL. |
| G & E | 11 | 8 | 10/8/2010 | JDR | A | Revisions to Tom's letter; discuss same with L. Nussbaum. | 0.70 | 0.46 | | 116 | Legitimate Work, Conferencing |
| Barrett LG | 259 | 27 | 10/13/2010 | DB | P | Review Order re MTD as a Sanction and Memo in Support of MTD Claims of Plaintiff Feyer and for Other Appropriate Relief - granted ; Review Kaiser Fee Agreement; Phone all with Tom Sobol re same;. | 0.80 | 0.00 | 500 | 0 | Other Matters, Client Relations. |
| Barrett LG | 260 | 27 | 10/15/2010 | DB | P | Phone from Tom Sobol /Tom Greene re fee agreement | 0.20 | 0.00 | 125 | 0 | Client Relations. |
| G & E | 12 | 8 | 10/19/2010 | CAN | PL | Review incoming filings | 0.30 | 0.24 | | 24 | Legitimate Work |
| G & E | 13 | 8 | 10/21/2010 | LN | P | Calls with Mitch Cohen of Kaiser and Mark Cheffo. | 0.70 | 0.56 | | 195 | Legitimate Work |
| Lieff | 374 | 26 | 10/21/2010 | SELTZ, DANIEL | P | Review Pfizer response to notice of supplemental authority; emails to co-counsel re same. | 0.60 | 0.00 | | 0 | UCL. |
| Barrett LG | 261 | 28 | 10/22/2010 | DB | P | Review Memo in Opposition re Emergeny Motion for Order to Prohibit Improber Tactics During Fact Witness Depositions and Imposing Sanctions filed by Irene Barlow and PSC ; Motion for Leave to File Reply Memo re same. | 0.40 | 0.00 | 250 | 0 | Other Matters. |
| Barrett LG | 262 | 28 | 10/22/2010 | DB | P | Phone call from Tom Greene re finances and settlement issues. | 0.30 | 0.12 | 188 | 42 | Legitimate Work, Settlement and Mediation |
| G & E | 14 | 8 | 10/22/2010 | LN | P | Work on supplemental brief. | 0.70 | 0.56 | | 195 | Legitimate Work |
| G & E | 15 | 8 | 10/22/2010 | JDR | A | Discuss damages analysis project with Matt. | 0.40 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 16 | 8 | 10/22/2010 | MM | A | Reviewed filings and trial testimony. | 1.50 | 1.19 | | 298 | Legitimate Work |
| G & E | 17 | 8 | 10/23/2010 | MM | A | Reviewed filings and trial testimony. Developed damages models for settlement discussions. | 9.00 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 18 | 8 | 10/23/2010 | JDR | A | Emails with Matt regarding project; review work regarding same. | 0.80 | 0.64 | | 159 | Legitimate Work |
| G & E | 19 | 8 | 10/24/2010 | JDR | A | Emails and locate documents for Matt; circulate same. | 1.20 | 0.64 | | 159 | Conferencing, Non-Core. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 20 | 9 | 10/24/2010 | MM | A | Reviewed filings and trial testimony. Developed damages models for settlement discussions. | 8.50 | 0.00 | | 0 | Settlement and Mediation. |
| Barrett LG | 263 | 28 | 10/25/2010 | DB | P | Phone call with Tom Sobol re correspondence with Linda Nussbaum ; Review Statement of Counsel re depositions in the Boone and Schwartz cases by Pfizer. | 0.40 | 0.11 | 250 | 37 | Other Matters, Conferencing. |
| G & E | 21 | 9 | 10/25/2010 | MM | A | Reviewed filings and trial testimony. Developed damages models for settlement discussions. | 7.50 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 22 | 9 | 10/25/2010 | LN | P | Work with damages issues; read appellate decision | 1.70 | 0.68 | | 237 | Legitimate Work, Settlement and Mediation |
| G & E | 23 | 9 | 10/26/2010 | MM | A | Met with John Radice to discuss damages model for settlement discussions. | 0.50 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 24 | 9 | 10/26/2010 | JDR | A | Work through damages model; discuss with expert Ray Hartman. | 1.50 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 25 | 9 | 10/26/2010 | CAN | PL | Prepare and send calendar for approval | 0.30 | 0.24 | | 24 | Legitimate Work |
| G & E | 26 | 9 | 10/27/2010 | JDR | A | Review damages analysis; prepare for meeting tomorrow. | 1.70 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 27 | 9 | 10/28/2010 | LN | P | Meeting with client Mitch Cohen | 2.00 | 1.59 | | 557 | Legitimate Work |
| G & E | 28 | 9 | 10/28/2010 | JDR | A | Meet with Mitch Cohen; prepare and follow-up regarding same. | 1.50 | 1.19 | | 298 | Legitimate Work |
| Barrett LG | 264 | 28 | 10/29/2010 | DB | P | Review Motion for Sanctions re depo Tactics is Denied without prejudice to objecting to the admission or use of any portion of the depo at trial. | 0.30 | 0.00 | 188 | 0 | Other Matters. |
| Barrett LG | 265 | 28 | 11/1/2010 | DB | P | Review Status Joint Report pursuant to the Court's May 16th 2005 Procedural Order by Pfizer w/exh. | 0.90 | 0.57 | 563 | 200 | Legitimate Work, Trial Work |
| Hagens | 570 | 52 | 11/1/2010 | CBB | PL | Created binder of case law re: atty's fees | 2.00 | 0.76 | 300 | 76 | Fee Petition, Non-Contemporaneous, Trial Work |
| G & E | 29 | 9 | 11/2/2010 | LN | P | Attend to interest and fees issues | 0.40 | 0.11 | | 37 | Pre-judgment Interest, Fee Petition. |
| G & E | 30 | 9 | 11/2/2010 | JDR | A | Review and work on damages spreadsheet; call with Mitch Cohen regarding same and other settlement ideas; follow up regarding same | 2.60 | 0.00 | | 0 | Settlement and Mediation. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| G & E | 31 | 9 | 11/2/2010 | MM | A | Prepared damages spreadsheet. | 0.50 | 0.00 | | 0 | Settlement and Mediation. |
| Barrett LG | 266 | 28 | 11/3/2010 | DB | P | Review Judge Patti Sairs: Order entered. Findings of Fact and Conclusions of Law finds the defendants liable under the CA Unfair Competition Law for Conduct related to off label conditions(bipolar disorder, neuropathic pain, migraine, and doses greater than 1800 mg/day.) | 2.30 | 0.00 | 1438 | 0 | UCL. |
| G & E | 32 | 9 | 11/3/2010 | MM | A | Prepared damages comparison spreadsheet. | 3.50 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 33 | 9 | 11/3/2010 | LN | P | Read court's decision on 1700; contact with client and co-counsel. | 3.50 | 0.00 | | 0 | UCL. |
| G & E | 34 | 9 | 11/3/2010 | JDR | A | Review order; calls and emails regarding same; discuss next steps with L. Nussbaum. | 2.80 | 0.00 | | 0 | UCL. |
| G & E | 35 | 9 | 11/3/2010 | CAN | PL | Circulate incoming decision; review orders for dates to be added to calendar | 0.50 | 0.00 | | 0 | UCL. |
| Greene | 1958 | 149 | 11/3/2010 | TMG | P | ReviewSaris UCL opinion | 2.50 | 0.00 | 1625 | 0 | UCL. |
| Hagens | 571 | 52 | 11/3/2010 | KJP | A | Review order on findings of fact and conclusions of law; discuss with co-counsel. | 4.00 | 0.00 | 1000 | 0 | UCL, Non-Contemporaneous. |
| G & E | 36 | 9 | 11/4/2010 | CAN | PL | Review orders in case and update compulaw | 0.50 | 0.00 | | 0 | UCL. |
| G & E | 37 | 9 | 11/4/2010 | CK | A | Call with L. Nussbaum and J. Radice regarding Neurontin case; researched and reviewed district opinion and order; California's RICO statutes and case law regarding attorneys fees and pre-judgment interest | 4.50 | 1.19 | | 298 | UCL, Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 38 | 9 | 11/4/2010 | JDR | A | Multiple calls and emails regarding order; continue work regarding same; analyze damages issues. | 3.90 | 1.03 | | 259 | UCL, Conferencing. |
| G & E | 39 | 9 | 11/4/2010 | LN | P | Attention to Judge Saris' opinion; various calls; attention to judgment and fee shifting. | 3.70 | 1.80 | | 630 | Legitimate Work, UCL, Pre-judgment Interest, Fee Petition |
| G & E | 40 | 9 | 11/4/2010 | MM | A | Reviewed opinion and compared various filings for purposes of understanding damaages. | 1.00 | 0.00 | | 0 | UCL. |
| Kellogg | 12 | 13 | 11/4/2010 | CJW2 | A | Review and comment on district court's opinion on findings of fact and conclusions of law. | 0.50 | 0.00 | | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shapiro | 159 | 28 | 11/4/2010 | Shapiro, Thomas | P | Study Findings of Fact | 0.50 | 0.00 | 425 | 0 | UCL. |
| G & E | 41 | 9 | 11/5/2010 | DLB | P | Discussion with L. Nussbaum and work on fee application issues. | 1.50 | 0.80 | | 278 | Conferencing, Fee Petition. |
| G & E | 42 | 10 | 11/5/2010 | LN | P | Attention to finalizing briefs on interest, judgment and fees; conference call with Kaiser re same; conference call with cocounsel regarding brief; speak with Dan Berger | 4.70 | 1.66 | | 582 | Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 43 | 10 | 11/5/2010 | JDR | A | Calls with Mitch Cohen; calls with co-counsel; discussions with L. Nussbaum; review memos and outline arguments. | 4.20 | 2.78 | | 696 | Legitimate Work, Conferencing |
| G & E | 44 | 10 | 11/5/2010 | CK | A | Call with counsel to discuss fee brief | 0.60 | 0.32 | | 80 | Conferencing, Fee Petition. |
| G & E | 45 | 10 | 11/5/2010 | RS | A | Conference call with all counsel re motion for attorneys' fees; review memorandum re same | 0.80 | 0.42 | | 106 | Conferencing, Fee Petition. |
| Hagens | 572 | 52 | 11/5/2010 | KJP | A | Call with John Radice to discuss up coming briefing due dates; review and circulate previous memos on attorneys fees and interest; various emails with co-counsel regarding same. | 3.00 | 0.95 | 750 | 239 | Pre-judgment Interest, Conferencing, Fee Petition, Non-Contemporaneous. |
| Kaplan | 2120 | 125 | 11/5/2010 | RJK | P | REV MEMOS RE FEE APP - SEND TO FSF & RNK - 0/C  VR - REV PRIOR SUBMISSION - T/C J. RADICE | 2.00 | 1.06 | | 371 | Conferencing, Fee Petition. |
| Lieff | 375 | 26 | 11/5/2010 | SELTZ, DANIEL | P | Send fees memo to co-counsel; final edits; conference with John Radice re fees. | 0.70 | 0.37 | | 130 | Conferencing, Fee Petition. |
| G & E | 46 | 10 | 11/6/2010 | JDR | A | Research and emails regarding fee briefing and related work; calls regarding same. | 2.40 | 0.85 | | 212 | Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 47 | 10 | 11/7/2010 | JDR | A | Continuing work on Rico issues. | 3.10 | 2.47 | | 617 | Legitimate Work |
| G & E | 48 | 10 | 11/7/2010 | LN | P | Attention to issues raised by Mitch Cohen; attention to fee shifting memos in light of Judge Saris' decision. | 4.50 | 2.98 | | 1044 | Legitimate Work, Fee Petition |
| Barrett LG | 267 | 28 | 11/8/2010 | DB | P | Review several emails t/f Tom Sobol, Linda Nussbaum, John Radice re Kaiser Fee Petition | 0.20 | 0.11 | 125 | 37 | Conferencing, Fee Petition. |
| G & E | 49 | 10 | 11/8/2010 | LN | P | Long call with Mitch Cohen and Don Barnett; attention to fee shifting; research | 3.10 | 2.06 | | 719 | Legitimate Work, Fee Petition |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| G & E | 50 | 10 | 11/8/2010 | JDR | A | Drafting and research on fees briefing; work on interest and other issues. | 4.90 | 1.30 | | 325 | Pre-judgment Interest, Fee Petition. |
| G & E | 51 | 10 | 11/8/2010 | JV | A | Discussed fees assignment with Ralph Sianni. Composed read, memo from Kristen Parker, set research plan for tommorow. | 0.70 | 0.37 | | 93 | Conferencing, Fee Petition. |
| G & E | 52 | 10 | 11/8/2010 | RS | A | Draft and revise memorandum in support of request for attorneys' fees; legal research re attorney fee awards in Rico cases | 5.50 | 2.92 | | 729 | Fee Petition. |
| Hagens | 573 | 53 | 11/8/2010 | CBB | PL | Created Class Cert Binder for KJP and EN | 4.00 | 0.00 | 600 | 0 | Other Matters, Non-Contemporaneous. |
| Hagens | 574 | 53 | 11/8/2010 | LGB | P | Review memos and research on recovery of attorneys fees and pre-judgment interest. | 0.50 | 0.13 | 175 | 46 | Pre-judgment Interest, Fee Petition. |
| Barrett LG | 268 | 28 | 11/9/2010 | DB | P | Phone call from Tom Greene/Tom Sobol re interest/damages in RICO. | 0.60 | 0.21 | 375 | 74 | Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 53 | 10 | 11/9/2010 | RS | A | Legal research re attorneys' fees awarded under Rico, Clayton Act, Civil Rights Act; awards of attorneys' fees in First Circuit and District of Massachusetts; compensation for unsuccessful claims under Rico; enhancement of fees for exceptional performance | 8.60 | 4.56 | | 1140 | Fee Petition. |
| G & E | 54 | 10 | 11/9/2010 | CK | A | Researched and reviewed case law regarding prejudgment interest; drafted outline of prejudgment interest section of brief | 3.50 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 55 | 10 | 11/9/2010 | DLB | P | Work on fee application issues. | 2.00 | 1.06 | | 371 | Fee Petition. |
| G & E | 56 | 10 | 11/9/2010 | JV | A | Discussed with Ralph Sianni and John Radice fee research assignment; researched areas of law relating and wrote draft for recovery of entire legal services even if one claim fails, sent to Ralph; reassigned to focus on interest issue; read background memo on interest issues for tomorrow. | 4.50 | 1.19 | | 298 | Pre-judgment Interest, Fee Petition. |
| G & E | 57 | 10 | 11/9/2010 | MM | A | Created a spreadsheet to attempt to replicate damages numbers awarded by Judge Saris and started a memorandum regarding same. | 6.70 | 0.00 | | 0 | Settlement and Mediation. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 58 | 10 | 11/9/2010 | JDR | A | Calls with GMA; multiple calls with defendants and with co-counsel and G&E team regarding fees and interest briefing; work regarding same. | 4.60 | 1.63 | | 407 | Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 59 | 11 | 11/9/2010 | LN | P | Attention to law regarding fee shifting; 17200; work regarding application; research regarding interest | 3.10 | 0.55 | | 192 | UCL, Pre-judgment Interest, Fee Petition. |
| Hagens | 575 | 53 | 11/9/2010 | KJP | A | Call with John Radice regarding upcoming briefing schedule; find and circulate memos on interest and trebling; conversation with Lauren Barnes regarding prior briefing and status. | 1.50 | 0.72 | 375 | 179 | Legitimate Work, Pre-judgment Interest, Conferencing, Non-Contemporaneous |
| Kaplan | 2121 | 125 | 11/9/2010 | RJK | P | REV TIME & EXPENSE RECORDS - 0/C VR - REV ALDRIGE BILL - PREP LTR RE SAME | 1.00 | 0.53 | | 186 | Fee Petition. |
| Lieff | 376 | 26 | 11/9/2010 | SELTZ, DANIEL | P | Confer with S. Fineman re fees declaration; prepare materials for fee application; telephone conference with John Radice re same. | 3.00 | 1.59 | | 557 | Conferencing, Fee Petition. |
| Barrett LG | 269 | 28 | 11/10/2010 | DB | P | Review email from Linda Nussbaum re GMA and Neurotin calls(.1); Review email from Tom Sobol and John Radice re RICO fees issues.(.2) | 0.30 | 0.16 | 188 | 56 | Conferencing, Fee Petition. |
| G & E | 60 | 11 | 11/10/2010 | LN | P | Various calls with Mark Cheffo, Mitch Cohen; Judge Politan; Tom Sobol, Hartman and experts; work regarding analysis of court opinion; interest issues; mediation | 4.70 | 2.18 | | 763 | Legitimate Work, UCL, Pre-judgment Interest, Settlement and Mediation, Conferencing |
| G & E | 61 | 11 | 11/10/2010 | JDR | A | Emails and calls with co-counsel and GMA regarding interest and fees issues. | 2.60 | 0.69 | | 172 | Pre-judgment Interest, Fee Petition. |
| G & E | 62 | 11 | 11/10/2010 | MM | A | Completed memorandum and spreadsheet regarding damages; performed legal research regarding interest awarded under RICO and disaggregation of lump-sum damages. | 9.80 | 0.00 | | 0 | Pre-judgment Interest, Settlement and Mediation. |
| G & E | 63 | 11 | 11/10/2010 | JV | A | Worked with Ralph Sianni and Christian Keeney on research for on fees pursuant to post and prejudgment interest. | 8.00 | 2.12 | | 530 | Pre-judgment Interest, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| G & E | 64 | 11 | 11/10/2010 | RS | A | Legal research and review of case law re recovery of prejudgment interest, post-judgment interest, time value of money under Rico; draft and revise memorandum in support of interest; numerous calls to/from L. Nussbaum, C. Keeney, J. Victor re same | 9.60 | 3.39 | | 849 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Hagens | 576 | 53 | 11/10/2010 | LGB | P | Discussion with TMS re. research to be done regarding fees and prejudgment interest; draft, revise, and finalize HBSS declaration re. fees; research on prejudgment interest under RICO | 5.50 | 1.94 | 1925 | 681 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Lieff | 377 | 26 | 11/10/2010 | SELTZ, DANIEL | P | Confer with S. Fineman and B. Himmelstein re fees application; draft insert for fees brief, declaration. | 2.00 | 1.06 | | 371 | Conferencing, Fee Petition. |
| G & E | 65 | 11 | 11/11/2010 | RS | A | Legal research re awards of pre and post judgment interest in Rico cases; trebling of interest in Rico cases; revise memorandum in support of interest award; numerous calls to/from J. Radice, C. Keeney, J. Victor re same | 9.40 | 3.32 | | 831 | Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 66 | 11 | 11/11/2010 | CAN | PL | Review local rules and prepare supporting documents for motion to be filed next week | 1.00 | 0.80 | | 80 | Legitimate Work |
| G & E | 67 | 11 | 11/11/2010 | JV | A | Composed list of cases for prejudgment interest and trebling. Worked with Ralph Sianni trying to add cases to support  brief. | 7.10 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 68 | 11 | 11/11/2010 | JDR | A | Revisions to schedule; circulate to defendants; calls and emails regarding same; emails regarding pre-judgment briefing and mediation. | 3.30 | 1.31 | | 328 | Legitimate Work, Pre-judgment Interest, Settlement and Mediation |
| Hagens | 577 | 53 | 11/11/2010 | LGB | P | Complete review of HBSS billing summary for submission with fee petition; finalize HBSS declaration re. same; review cases and draft research memo regarding availability of prejudgment interest under RICO. | 8.50 | 2.25 | 2975 | 789 | Pre-judgment Interest, Fee Petition. |
| Kaplan | 2122 | 125 | 11/11/2010 | RJK | P | E-MAILS J. RADICE RE T&E - REV MATS | 1.00 | 0.53 | | 186 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 270 | 28 | 11/12/2010 | DB | P | Review email from Tom Sobol re our analysis on Chase interest in RICO interest; Telephone call with Tom Greene re same. ; Review Opposition re Motion for Entry of Judgment under Rule 54b; Declaration re Response | 0.80 | 0.46 | 500 | 161 | Legitimate Work, Pre-judgment Interest, Conferencing, Fee Petition |
| G & E | 69 | 11 | 11/12/2010 | JDR | A | Calls, emails, work on fee and interest issues, scheduling issues regarding same. | 3.60 | 1.27 | | 318 | Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 70 | 11 | 11/12/2010 | AS | A | Review docket and transcripts, meeting with L. Nussbaum and J. Radice re assignments and case status. | 2.00 | 0.95 | | 239 | Conferencing, Non-Core, Non-Contemporaneous. |
| G & E | 71 | 11 | 11/12/2010 | SS | A | Draft case description | 0.40 | 0.00 | | 0 | Settlement and Mediation, Non-Contemporaneous. |
| G & E | 72 | 11 | 11/12/2010 | LN | P | Attention to mediation and revised schedule for court | 3.20 | 0.85 | | 297 | Settlement and Mediation, Non-Core. |
| G & E | 73 | 11 | 11/12/2010 | RS | A | Draft confidential mediation statement; additional legal research re enhancement of lodestar in fee-shifting cases | 8.20 | 2.17 | | 544 | Settlement and Mediation, Fee Petition. |
| G & E | 74 | 11 | 11/12/2010 | KF | P | Meeting with L. Nussbaum re: mediation | 0.50 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 75 | 11 | 11/12/2010 | PA | PL | Pulled documents from the docket for Linda | 4.00 | 3.18 | | 318 | Legitimate Work |
| Hagens | 578 | 53 | 11/12/2010 | LGB | P | Discussion with TMS re. memo on prejudgment interest and revise accordingly. | 1.25 | 0.00 | 438 | 0 | Pre-judgment Interest. |
| Kaplan | 2124 | 126 | 11/12/2010 | RJK | P | REV LPN E-MAIL - 0/C VR - REV MATS RE FEE APP -  LTR TO J. RADICE | 1.75 | 0.93 | | 325 | Conferencing, Fee Petition. |
| Kellogg | 13 | 13 | 11/12/2010 | CJW2 | A | Review and comment on internal memorandum circulated by trial counsel on appellate issues; confer regarding appellate issues with D. Frederick; review opinion and correspondence to spot appellate issues. | 0.80 | 0.42 | | 106 | Legitimate Work, Appellate Work |
| Lieff | 378 | 26 | 11/12/2010 | SELTZ, DANIEL | | Edits to fees declaration; calls re same; review research re prejudgment interest. | 1.00 | 0.35 | | 124 | Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 76 | 11 | 11/13/2010 | LN | P | Read major opinions in case and class certification material in preparation for mediation. | 4.20 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 77 | 12 | 11/14/2010 | LN | P | Email with Mitch Cohen; review opinion regarding Ken Richardson; comments to same | 2.20 | 1.75 | | 613 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 78 | 12 | 11/14/2010 | JDR | A | Work on database and mediation issues; read cases regarding same. | 2.70 | 0.00 | | 0 | Settlement and Mediation. |
| Barrett LG | 271 | 28 | 11/15/2010 | DB | P | Review email from Kenneth Fromson re Conf. call . re settlement and mediaiton | 0.10 | 0.00 | 63 | 0 | Settlement and Mediation. |
| G & E | 79 | 12 | 11/15/2010 | JDR | A | Review interest calculations; additional memos regarding same and regarding fees; continuing working on same issues. | 3.40 | 0.90 | | 225 | Pre-judgment Interest, Fee Petition. |
| G & E | 80 | 12 | 11/15/2010 | AS | A | Draft memo on case facts, status and history; emails and calls with J. Radice, L. Nussbaum re same | 9.50 | 6.80 | | 1701 | Legitimate Work, Non-Contemporaneous |
| G & E | 81 | 12 | 11/15/2010 | LN | P | Attention to damages issues; call with Mitch Cohen | 2.10 | 0.84 | | 292 | Legitimate Work, Settlement and Mediation |
| G & E | 82 | 12 | 11/15/2010 | RS | A | Draft and revise confidential mediation statement; calls to/from J. Radice, J. Victor re same; review memoranda from T. Sobol re same | 5.70 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 83 | 12 | 11/15/2010 | CAN | PL | Follow up on case deadlines and filings; research concordance question for J. Radice. | 1.00 | 0.80 | | 80 | Legitimate Work |
| Hagens | 579 | 53 | 11/15/2010 | LGB | P | Research and draft legal arguments for portions fo fee petition: core/non-core work distinction, paralegal rates, discount for failing claims, non-Boston rates. | 7.25 | 3.85 | 2538 | 1346 | Fee Petition. |
| Kaplan | 2125 | 126 | 11/15/2010 | RJK | P | E-MAIL J. RADICE RE FEE APPLICATION - REV MATS | 0.75 | 0.40 | | 139 | Fee Petition. |
| Kellogg | 14 | 13 | 11/15/2010 | CJW2 | A | Confer regarding appellate issues with D. Frederick; review opinion, prior memorandum, and correspondence to spot appellate issues; review trial transcript, jury instructions, and special verdict; research and draft internal memorandum on appellate issues and risks; circulate memorandum to D. Frederick. | 8.30 | 3.67 | | 917 | Legitimate Work, Conferencing, Appellate Work |
| Barrett LG | 272 | 28 | 11/16/2010 | DB | P | Review Status Report - Joint Report Re Completion of Initial Fact Discovery | 0.20 | 0.00 | 125 | 0 | Other Matters. |
| G & E | 84 | 12 | 11/16/2010 | LN | P | Prepare for call with Kaiser; call regarding same; attention to interest issues and mediation statement. | 3.10 | 1.23 | | 432 | Legitimate Work, Pre-judgment Interest, Settlement and Mediation |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 85 | 12 | 11/16/2010 | AS | A | Fact and docket research to develop timelines for case developments, key facts; emails and calls with J. Radice, L. Nussbaum re same | 9.00 | 6.44 | | 1611 | Legitimate Work, Non-Contemporaneous |
| G & E | 86 | 12 | 11/16/2010 | JDR | A | Call with Mitch Cohen; work on damages analysis for mediation; discuss with L. Nussbaum. | 3.00 | 0.00 | | 0 | Settlement and Mediation. |
| Kellogg | 15 | 13 | 11/16/2010 | CJW2 | A | Confer with D. Frederick regarding appellate issue memorandum; convert internal memorandum to memorandum to client. | 0.80 | 0.35 | | 88 | Legitimate Work, Conferencing, Appellate Work |
| Lieff | 379 | 26 | 11/16/2010 | SELTZ, DANIEL | P | Finish and send declaration - supporting materials re fees. | 1.20 | 0.64 | | 223 | Fee Petition. |
| G & E | 87 | 12 | 11/17/2010 | JDR | A | Revisions to mediation statement; fax same. | 1.50 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 88 | 12 | 11/17/2010 | LN | P | Work with mediation statement | 1.70 | 0.00 | | 0 | Settlement and Mediation. |
| Greene | 1959 | 150 | 11/17/2010 | IJR | P | Reviewed email correspondence from John Radice and Lauren Barnes re: issue of prejudgment interest under RICO | 0.40 | 0.00 | 170 | 0 | Pre-judgment Interest. |
| Greene | 1960 | 150 | 11/17/2010 | IJR | P | Collected materials forwarded from John Radice relating to issue of prejudgment interest under RICO | 0.70 | 0.00 | 298 | 0 | Pre-judgment Interest. |
| Greene | 1961 | 150 | 11/17/2010 | IJR | P | Drafting email to John Radice re: briefing schedule for issue of prejudgment interest under RICO | 0.10 | 0.00 | 43 | 0 | Pre-judgment Interest. |
| Greene | 1962 | 150 | 11/17/2010 | IJR | P | Drafting email to John Radice re: availability to work on issue of prejudgment interest under RICO | 0.10 | 0.00 | 43 | 0 | Pre-judgment Interest. |
| Greene | 1963 | 150 | 11/17/2010 | RPM | PL | research on annotated RICO statute regarding awards of prejudgment interest on treble damages | 1.20 | 0.00 | 210 | 0 | Pre-judgment Interest. |
| Greene | 1964 | 150 | 11/17/2010 | RPM | PL | retrieve and review prejudgment interest cases, including Bingham v Zolt, Tri-Component | 0.80 | 0.00 | 140 | 0 | Pre-judgment Interest. |
| Barrett LG | 273 | 29 | 11/18/2010 | DB | P | Review email from Tom Sobol re Kaiser Interest Calculations update. | 0.20 | 0.00 | 125 | 0 | Pre-judgment Interest. |
| G & E | 89 | 12 | 11/18/2010 | LN | P | Work with mediation statement | 3.70 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 90 | 12 | 11/18/2010 | JDR | A | Revisions to mediation statement. | 2.30 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 91 | 12 | 11/18/2010 | CAN | PL | Review incoming documents. | 0.20 | 0.16 | | 16 | Legitimate Work |
| G & E | 92 | 12 | 11/18/2010 | RS | A | Revise mediation statement, extensive review of filings in case; calls to/from L. Nussbaum, J. Radice re same | 5.50 | 0.00 | | 0 | Settlement and Mediation. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1965 | 150 | 11/18/2010 | IJR | P | Legal research on issue of prejudgment interest under RICO | 3.20 | 0.00 | 1360 | 0 | Pre-judgment Interest. |
| Greene | 1966 | 150 | 11/18/2010 | RPM | PL | research on prejudgment interest in RICO cases, case retrieval, including 1st, 2nd, 7th circuit cases | 3.80 | 0.00 | 665 | 0 | Pre-judgment Interest. |
| Greene | 1967 | 150 | 11/18/2010 | RPM | PL | research re: prejudgment interest in RICO cases in district cases within 2nd circuit | 1.20 | 0.00 | 210 | 0 | Pre-judgment Interest. |
| Kaplan | 2126 | 126 | 11/18/2010 | RJK | P | T/C - E-MAIL J. RADICE OFC - T/C T. SOBOL OFC - O/C  E. KATCHER | 1.25 | 0.66 | | 232 | Conferencing. |
| Kellogg | 16 | 13 | 11/18/2010 | CJW2 | A | Research and draft memorandum to client regarding potential appellate issues. | 1.50 | 0.80 | | 199 | Legitimate Work, Appellate Work |
| Lieff | 380 | 26 | 11/18/2010 | SELTZ, DANIEL | P | Emails re fees brief. | 0.20 | 0.11 | | 37 | Fee Petition. |
| G & E | 93 | 12 | 11/19/2010 | RS | A | Revise mediation statement; calls to/from J. Radice re same | 2.80 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 94 | 12 | 11/19/2010 | CAN | PL | Review incoming documents and update calendar. | 0.30 | 0.24 | | 24 | Legitimate Work |
| G & E | 95 | 12 | 11/19/2010 | PBA | A | Reviewed November 3, 2010 Findings of Fact and Conclusions of Law in Kaiser v. Pfizer Inc. | 4.50 | 3.58 | | 895 | Legitimate Work |
| G & E | 96 | 12 | 11/19/2010 | JDR | A | Continuing drafting and revisions to mediation statement; calls with team regarding same. | 4.40 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 97 | 12 | 11/19/2010 | LN | P | Attention to mediation statement; memo regarding interest. | 3.40 | 0.00 | | 0 | Pre-judgment Interest, Settlement and Mediation. |
| Greene | 1968 | 150 | 11/19/2010 | IJR | P | Phone conference with John Radice to discuss motion for entry of judgment and issue of prejudgment interest on RICO | 0.70 | 0.28 | 298 | 97 | Legitimate Work, Pre-judgment Interest |
| Greene | 1969 | 150 | 11/19/2010 | IJR | P | Legal research on prejudgment interest in RICO, and review of cases from 1st, 2d, 7th and 9th Cirs. | 4.50 | 0.00 | 1913 | 0 | Pre-judgment Interest. |
| Greene | 1970 | 150 | 11/19/2010 | IJR | P | Office conference with Ryan Morrison re: issue of prejudgment interest under RICO | 0.30 | 0.00 | 128 | 0 | Pre-judgment Interest. |
| Greene | 1971 | 151 | 11/19/2010 | RPM | PL | conference with Ilyas Rona on prejudgment interest research and planning | 0.30 | 0.00 | 53 | 0 | Pre-judgment Interest. |
| Greene | 1972 | 151 | 11/19/2010 | RPM | PL | research on prejudgment interest determinations in recent Saris decisions | 1.40 | 0.00 | 245 | 0 | Pre-judgment Interest. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 2127 | 126 | 11/19/2010 | RJK | P | 0/C E. KATCHER - E-MAIL J. RADICE - REV SCHEDULING ORDER | 0.75 | 0.50 | | 174 | Legitimate Work, Conferencing |
| Kellogg | 17 | 13 | 11/19/2010 | CJW2 | A | Research and draft memorandum to client regarding potential appellate issues. | 1.80 | 0.95 | | 239 | Legitimate Work, Appellate Work |
| Lieff | 381 | 26 | 11/19/2010 | SELTZ, DANIEL | P | Emails re fee brief; review refiled stipulation. | 0.50 | 0.33 | | 116 | Legitimate Work, Fee Petition |
| G & E | 98 | 12 | 11/20/2010 | JDR | A | Drafting and revisions regarding mediation statement; emails regarding projects regarding same. | 5.60 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 99 | 12 | 11/21/2010 | JDR | A | Continuing work on mediation statement and research regarding same. | 3.70 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 100 | 13 | 11/21/2010 | LN | P | Work on draft mediation statement and memo for Mitch Cohen. | 4.30 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 101 | 13 | 11/21/2010 | KM | A | Legal research on attorney fee awards under CA UCL; drafted email to J. Radice including case law and statutory references analyzing attorney fee rules. | 0.50 | 0.12 | | 30 | UCL, Fee Petition, Non-Contemporaneous. |
| Kellogg | 18 | 13 | 11/21/2010 | DCF | P | Review case materials for risk assessment. | 4.00 | 1.91 | | 668 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| G & E | 102 | 13 | 11/22/2010 | KM | A | Drafted text for footnote 5 in mediation statement on attorneys' fees under the UCL; drafted main body insert on Kaiser's argument for attorneys' fees under the UCL for mediation statement; began legal research on lodestar adjustment in 1st Circuit for mediation statement. | 5.00 | 0.00 | | 0 | UCL, Settlement and Mediation, Non-Contemporaneous. |
| G & E | 103 | 13 | 11/22/2010 | PBA | A | Research re post judgment interest; began drafting insert for mediation re post judgment interest; reviewed memorandum re UCL attorney fee request; reviewed updated mediation brief/memorandum | 7.90 | 0.00 | | 0 | UCL, Pre-judgment Interest, Settlement and Mediation. |
| G & E | 104 | 13 | 11/22/2010 | CAN | PL | Document production management | 1.00 | 0.80 | | 80 | Legitimate Work |
| G & E | 105 | 13 | 11/22/2010 | LN | P | Work on mediation statement; select exhibits for mediation statement | 4.70 | 0.00 | | 0 | Settlement and Mediation. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 106 | 13 | 11/22/2010 | JDR | A | Continuing work on mediation statement; calls and emails with Mitch regarding same; research regarding same. | 5.70 | 0.00 | | 0 | Settlement and Mediation. |
| Greene | 1973 | 151 | 11/22/2010 | RPM | PL | research on prejudgment interest, compensatory nature of RICO treble damages | 1.60 | 0.00 | 280 | 0 | Pre-judgment Interest. |
| Greene | 1974 | 151 | 11/22/2010 | RPM | PL | review of spring bench memo regarding prejudgment interest | 1.10 | 0.00 | 193 | 0 | Pre-judgment Interest. |
| Kellogg | 19 | 14 | 11/22/2010 | DCF | P | Review materials for risk assessment; draft memorandum M. Cohen. | 3.50 | 1.67 | | 585 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 20 | 13 | 11/22/2010 | CJW2 | A | Conduct further research on UCL extraterritoriality and statute of limitations issues as well as causation/reliance issues; finalize and circulate to D. Frederick draft of appeal memorandum for client; meet with D. Frederick to discuss appeal issues. | 4.00 | 0.00 | | 0 | UCL, Appellate Work. |
| Barrett LG | 274 | 29 | 11/23/2010 | DB | P | Phone call to Linda Nussbaum re fees and interest in the Kaiser trial. | 0.50 | 0.18 | 313 | 62 | Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 107 | 13 | 11/23/2010 | JDR | A | Drafting, editing, and finalize mediation statement; call with defendants regarding same. | 4.70 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 108 | 13 | 11/23/2010 | LN | P | Finalize mediation statement and exhibits | 3.70 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 109 | 13 | 11/23/2010 | PBA | A | Reviewed draft mediation statement and emailed suggested changes to J. Radice; additional research re post judgment interest | 4.10 | 0.00 | | 0 | Pre-judgment Interest, Settlement and Mediation. |
| G & E | 110 | 13 | 11/23/2010 | KM | A | Proofread and made comments on draft of mediation statement; legal research on lodestar adjustment analyses. | 2.50 | 0.60 | | 149 | Settlement and Mediation, Fee Petition, Non-Contemporaneous. |
| G & E | 111 | 13 | 11/23/2010 | BS | PL | Cite-checked and proofread mediation statement | 4.50 | 0.00 | | 0 | Settlement and Mediation. |
| Greene | 1975 | 151 | 11/23/2010 | IJR | P | Performed legal research on prejudgment interest and RICO | 4.80 | 0.00 | 2040 | 0 | Pre-judgment Interest. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kellogg | 21 | 14 | 11/23/2010 | DCF | P | Review memorandum; confer with C. Walker; transmittal to M. Cohen. | 1.00 | 0.40 | | 139 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 22 | 14 | 11/23/2010 | CJW2 | A | Finalize and cite-check memorandum to client; confer with C. Frederick regarding appellate issues; send memorandum to client. | 2.50 | 1.11 | | 276 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 23 | 14 | 11/23/2010 | JAR | PL | Proofread and cite memorandum to regarding appellate issues in Neurontin litigation; perform Westlaw research. | 2.50 | 1.33 | | 133 | Legitimate Work, Appellate Work |
| G & E | 112 | 13 | 11/24/2010 | KM | A | Legal research on upward adjustment of lodestar in 1st Circuit and other federal courts; legal research on process for billing records analysis (court and/or opposing counsel). | 3.00 | 1.43 | | 358 | Fee Petition, Non-Contemporaneous. |
| G & E | 113 | 13 | 11/24/2010 | RS | A | Review of mediation statement; calls to /from J. Radice re same; review recent Seventh Circuit decision re attorneys' fees | 2.80 | 0.74 | | 186 | Settlement and Mediation, Fee Petition. |
| G & E | 114 | 13 | 11/24/2010 | LN | P | Speak with Mitchell Cohen; updates regarding status. | 1.20 | 0.95 | | 334 | Legitimate Work |
| Greene | 1976 | 151 | 11/24/2010 | RPM | PL | review spring memoranda on prejudgment interest re: RICO treble damages, also memo from Sobol's office on topic | 1.20 | 0.00 | 210 | 0 | Pre-judgment Interest. |
| Greene | 1977 | 151 | 11/24/2010 | RPM | PL | research prejudgment interest in RICO cases, from monographs | 2.40 | 0.00 | 420 | 0 | Pre-judgment Interest. |
| Greene | 1978 | 151 | 11/24/2010 | RPM | PL | research on Supreme Court cases that could have bearing on our prejudgment interest arguments, including PacifiCare | 1.70 | 0.00 | 298 | 0 | Pre-judgment Interest. |
| G & E | 115 | 13 | 11/26/2010 | LN | P | Read memo regarding interest and trebling; attention to preparation for mediation; emails regarding Barrett | 2.70 | 0.48 | | 167 | Pre-judgment Interest, Settlement and Mediation, Conferencing. |
| G & E | 116 | 13 | 11/27/2010 | JDR | A | Call with Linda; emails with Mitch and Don; prepare for mediation. | 1.80 | 0.95 | | 239 | Legitimate Work, Settlement and Mediation, Conferencing |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| G & E | 117 | 13 | 11/28/2010 | KM | A | Legal research for upward adjustment/lodestar multiplier insert to brief; revised existing version and re-composed majority of that insert. | 8.00 | 3.82 | | 955 | Fee Petition, Non-Contemporaneous. |
| Barrett LG | 275 | 29 | 11/29/2010 | DB | P | Travel to New York for mediation with Linda Nussbaum, Mark Cheffo, et al re Kaiser; Review email from Tom Sobol re fees issues | 4.20 | 0.74 | 2625 | 260 | Travel, Settlement and Mediation, Fee Petition. |
| G & E | 118 | 14 | 11/29/2010 | KM | A | Completed legal research and composition of upward adjustment/lodestar multiplier insert for brief. | 3.00 | 1.43 | | 358 | Fee Petition, Non-Contemporaneous. |
| G & E | 119 | 14 | 11/29/2010 | CAN | PL | Prepare case calendar | 0.30 | 0.24 | | 24 | Legitimate Work |
| G & E | 120 | 14 | 11/29/2010 | PBA | A | Research re attorneys' fees and post judgment interest | 3.20 | 0.85 | | 212 | Pre-judgment Interest, Fee Petition. |
| G & E | 121 | 14 | 11/29/2010 | JDR | A | Discuss mediation with L. Nussbaum and with J. Eisenhofer; prepare for same. | 1.70 | 0.00 | | 0 | Settlement and Mediation. |
| Greene | 1979 | 151 | 11/29/2010 | IJR | P | Drafting motion for prejudgment interest | 5.80 | 0.00 | 2465 | 0 | Pre-judgment Interest. |
| Greene | 1980 | 151 | 11/29/2010 | IJR | P | Office conference with Ryan Morrison re: legal research on prejudgment interest under RICO and Supreme Court cases | 0.40 | 0.00 | 170 | 0 | Pre-judgment Interest. |
| Greene | 1981 | 151 | 11/29/2010 | RPM | PL | meeting with Ilyas Rona regarding bearing of Supreme Court cases on prejudgment interest motion | 0.40 | 0.00 | 70 | 0 | Pre-judgment Interest. |
| Barrett LG | 276 | 29 | 11/30/2010 | DB | P | Prep for and attend mediation re Kaiser with LN and MC . | 8.60 | 0.00 | 5375 | 0 | Settlement and Mediation. |
| G & E | 122 | 14 | 11/30/2010 | JDR | A | Mediation with J Politan; prepare and follow-up regarding  same. | 8.00 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 123 | 14 | 11/30/2010 | LN | P | Preparation for and attend mediation | 8.50 | 0.00 | | 0 | Settlement and Mediation. |
| G & E | 124 | 14 | 11/30/2010 | PBA | A | Additional research re attorneys' fees under UCL | 2.20 | 0.00 | | 0 | UCL. |
| Barrett LG | 277 | 29 | 12/1/2010 | DB | P | Travel home from New York - Kaiser mediation | 4.00 | 1.59 | 3000 | 557 | Legitimate Work, Travel |
| G & E | 125 | 14 | 12/1/2010 | LN | P | Speak with Mitch Cohen; attention to causation | 1.20 | 0.95 | | 334 | Legitimate Work |
| G & E | 126 | 14 | 12/2/2010 | JDR | A | Calls regarding and work on interest briefing and appeal issues. | 2.30 | 1.22 | | 305 | Legitimate Work, Pre-judgment Interest, Conferencing |
| Greene | 1982 | 151 | 12/2/2010 | IJR | P | Performed legal research on compensatory nature of RICO | 2.10 | 0.00 | 893 | 0 | Pre-judgment Interest. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 127 | 14 | 12/3/2010 | KM | A | Consulted docket for materials relevant to appellate preparation; gathered documents; composed memorandum to J. Radice and appellate firm attaching relevant judicial orders, filings, and notices; reviewed CA case (Actimmune) for memorandum discussion. | 4.50 | 3.22 | | 806 | Legitimate Work, Non-Contemporaneous |
| Greene | 1983 | 151 | 12/3/2010 | IJR | P | Phone conference with John Radice on status of prejudgment interest memo | 0.10 | 0.00 | 43 | 0 | Pre-judgment Interest. |
| Greene | 1984 | 151 | 12/3/2010 | IJR | P | Editing, revising, and reviewing additional cases for motion for prejudgment interest | 7.30 | 0.00 | 3103 | 0 | Pre-judgment Interest. |
| Greene | 1985 | 152 | 12/3/2010 | IJR | P | Performed legal research on prejudgment interest and RICO | 1.80 | 0.00 | 765 | 0 | Pre-judgment Interest. |
| Greene | 1986 | 152 | 12/3/2010 | IJR | P | Office conference with Ryan Morrison re: status of draft motion on issue of prejudgment interest under RICO | 0.50 | 0.00 | 213 | 0 | Pre-judgment Interest. |
| Greene | 1987 | 152 | 12/3/2010 | RPM | PL | review, begin editing draft of prejudgmen interest motion | 2.10 | 0.00 | 368 | 0 | Pre-judgment Interest. |
| Greene | 1988 | 152 | 12/3/2010 | RPM | PL | conference with Ilyas Rona regarding review of prejudgment interest motion draft, focus on organization | 0.50 | 0.00 | 88 | 0 | Pre-judgment Interest. |
| Greene | 1989 | 152 | 12/4/2010 | RPM | PL | review, edit draft of prejudgment interest motion, supplemental research | 3.30 | 0.00 | 578 | 0 | Pre-judgment Interest. |
| Greene | 1990 | 152 | 12/5/2010 | IJR | P | Reviewed and made edits to draft motion for prejudgment interest | 2.50 | 0.00 | 1063 | 0 | Pre-judgment Interest. |
| Greene | 1991 | 152 | 12/5/2010 | RPM | PL | review, edit draft of prejudgment interest motion, supplemental research, draft new section on SCOTUS cases | 5.00 | 0.00 | 875 | 0 | Pre-judgment Interest. |
| Barrett LG | 278 | 29 | 12/6/2010 | DB | P | Review doc. from Katherine Armstrong re Memo of Law in Support of Defendants Motion for S. J. | 0.20 | 0.00 | 150 | 0 | Other Matters. |
| G & E | 128 | 14 | 12/6/2010 | KM | A | Located and provided to J. Radice all relevant Notices of Supplemental Authority filed by Pfizer, and Responses thereto by Kaiser, for appellate firm. | 1.00 | 0.48 | | 119 | Non-Core, Non-Contemporaneous. |
| G & E | 129 | 14 | 12/6/2010 | LN | P | Work with fee brief. | 2.20 | 1.17 | | 408 | Fee Petition. |
| Greene | 1992 | 152 | 12/6/2010 | IJR | P | Revising and editing motion for prejudgment interest | 6.20 | 0.00 | 2635 | 0 | Pre-judgment Interest. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 1993 | 152 | 12/6/2010 | IJR | P | Legal research into RICO trebling damages provision | 0.30 | 0.24 | 128 | 84 | Legitimate Work |
| Greene | 1994 | 152 | 12/6/2010 | IJR | P | Searched docket for evidence relating to Pfizer's ongoing deception and delay tactics | 1.30 | 1.03 | 553 | 362 | Legitimate Work |
| Greene | 1995 | 152 | 12/6/2010 | IJR | P | Office conference with Ryan Morrison re: draft motion for prejudment interest under RICO | 0.30 | 0.00 | 128 | 0 | Pre-judgment Interest. |
| Greene | 1996 | 152 | 12/6/2010 | RPM | PL | conference with Ilyas Rona regarding my edits, suggestions re: prejudgment interest motion | 0.30 | 0.00 | 53 | 0 | Pre-judgment Interest. |
| Greene | 1997 | 152 | 12/6/2010 | RPM | PL | review, edit draft of prejudgment motion to send to Radice in concert with Ilyas Rona | 4.40 | 0.00 | 770 | 0 | Pre-judgment Interest. |
| Greene | 1998 | 152 | 12/6/2010 | RPM | PL | draft new section of prejudgment interest motion regarding discretion of federal courts to award prejudgment interest and how federal courts have quantified interest | 0.80 | 0.00 | 140 | 0 | Pre-judgment Interest. |
| Greene | 1999 | 153 | 12/6/2010 | RPM | PL | citation checking on prejudgment interest motion | 1.00 | 0.00 | 175 | 0 | Pre-judgment Interest. |
| G & E | 130 | 14 | 12/7/2010 | JDR | A | Work regarding interest briefing; call with GMA regarding same. | 2.60 | 0.00 | | 0 | Pre-judgment Interest. |
| Greene | 2000 | 153 | 12/7/2010 | IJR | P | Further revisions and edits to draft motion for prejudgment interest under RICO | 5.20 | 0.00 | 2210 | 0 | Pre-judgment Interest. |
| Greene | 2001 | 153 | 12/7/2010 | RPM | PL | brief review of Porto v Tewksbury and possible import on prejudgment interest motion | 0.30 | 0.00 | 53 | 0 | Pre-judgment Interest. |
| Greene | 2002 | 153 | 12/7/2010 | RPM | PL | review, edit prejudgment interest motion, changes to be reconciled with master version | 4.10 | 0.00 | 718 | 0 | Pre-judgment Interest. |
| G & E | 131 | 14 | 12/8/2010 | JDR | A | Drafting regarding interest brief; calls and emails regarding same. | 5.80 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 132 | 14 | 12/8/2010 | PBA | A | Research re: interest of RICO claims; revisions to brief in support of motion for treble damages and interest | 5.10 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 133 | 14 | 12/8/2010 | PBA | A | Edits and revisions to brief in support of motion for treble damages and interest | 3.10 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 134 | 14 | 12/8/2010 | RS | A | Review and revise memorandum in support of motion for trebled damages and prejudgment interest; calls to/from J. Radice, P. Andrews re same | 1.20 | 0.00 | | 0 | Pre-judgment Interest. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 2003 | 153 | 12/8/2010 | IJR | P | Per request of John Radice, made table indicating which cases awarded single interest and which cases awarded treble interest | 2.70 | 0.00 | 1148 | 0 | Pre-judgment Interest. |
| Greene | 2004 | 153 | 12/8/2010 | RPM | PL | reconciliation suggestions for our newer edits to prejudgment interest motion, edit and review other changes | 2.90 | 0.00 | 508 | 0 | Pre-judgment Interest. |
| Barrett LG | 279 | 29 | 12/9/2010 | DB | P | Review email from Lauren Barnes, Tom Sobol, John Radice , Ilyas Rona re Neurontin prejudgment interest cases. and MIL in Support of Motion for Trebled Damages and Prejudgment (.2) | 0.20 | 0.00 | 150 | 0 | Pre-judgment Interest. |
| G & E | 135 | 14 | 12/9/2010 | RS | A | Review and revise memorandum in support of motion for trebled damages and prejudgment interest; numerous calls to/from J. Victor, J. Radice re same | 7.40 | 0.00 |  | 0 | Pre-judgment Interest. |
| G & E | 136 | 14 | 12/9/2010 | PBA | A | Revisions and edits to brief in support of motion for treble damages; drafted motion and proposed order | 6.20 | 0.00 |  | 0 | Pre-judgment Interest. |
| G & E | 137 | 14 | 12/9/2010 | BS | PL | Cite-checked brief | 4.20 | 0.00 |  | 0 | Pre-judgment Interest. |
| G & E | 138 | 14 | 12/9/2010 | JDR | A | Drafting and revising interest brief; multiple calls and emails regarding same. | 7.50 | 0.00 |  | 0 | Pre-judgment Interest. |
| G & E | 139 | 15 | 12/9/2010 | LN | P | Review of final of brief on interest and send to client. | 2.10 | 0.00 |  | 0 | Pre-judgment Interest. |
| Greene | 2005 | 153 | 12/9/2010 | IJR | P | Edits to and reconciliation of competing draft motions for prejudgment interest under RICO | 1.10 | 0.00 | 468 | 0 | Pre-judgment Interest. |
| Greene | 2006 | 153 | 12/9/2010 | IJR | P | Re-reviewed criticized cases and responded to emails of Tom Sobol and Lauren Barnes re: same | 1.80 | 0.00 | 765 | 0 | Pre-judgment Interest. |
| Greene | 2007 | 153 | 12/9/2010 | RPM | PL | brief edit reconciliation with master version of prejudgment interest motion | 1.10 | 0.00 | 193 | 0 | Pre-judgment Interest. |
| Greene | 2008 | 153 | 12/9/2010 | RPM | PL | review of objections made by T Sobol to case citations in prejudgment interest motion | 0.60 | 0.00 | 105 | 0 | Pre-judgment Interest. |
| Greene | 2009 | 153 | 12/9/2010 | RPM | PL | review Horborg case for defense of its use in prejudgment interest motion | 0.50 | 0.00 | 88 | 0 | Pre-judgment Interest. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 580 | 53 | 12/9/2010 | LGB | P | Review cases cited in draft memo for trebling and prejudgment interest for the proposition that courts routinely award prejudgment interest under RICO; draft memo and discuss same with TMS; follow-up review/discussions with co-counsel re. same. | 3.50 | 0.00 | 1225 | 0 | Pre-judgment Interest. |
| G & E | 140 | 15 | 12/10/2010 | LN | P | Attention to finals regarding interest briefs and edits from Mita Millares. | 1.30 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 141 | 15 | 12/10/2010 | JDR | A | Finalize interest brief and declaration for filing. | 5.20 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 142 | 15 | 12/10/2010 | PBA | A | Edits and revisions to brief, motion and proposed order; coordinated edits from co-counsel; proofed for filing; assisted with final filing activities | 6.50 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 143 | 15 | 12/10/2010 | CAN | PL | Prepare for and file motion for prejudgment interest | 8.00 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 144 | 15 | 12/10/2010 | REW | PL | Check tables in brief | 0.50 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 145 | 15 | 12/10/2010 | KM | A | Call with J. Radice on upcoming reply brief project; provided J. Radice with Notices of Supplemental Authority. | 0.50 | 0.36 | | 90 | Legitimate Work, Non-Contemporaneous |
| Greene | 2010 | 153 | 12/10/2010 | IJR | P | Reviewed final draft and made final edits to motion for prejudgment interest | 1.70 | 0.00 | 723 | 0 | Pre-judgment Interest. |
| Greene | 2011 | 154 | 12/10/2010 | RPM | PL | final review of master version of prejudgment interest motion to be filed later in the day | 0.60 | 0.00 | 105 | 0 | Pre-judgment Interest. |
| Kellogg | 24 | 18 | 12/10/2010 | CJW2 | A | Review summary judgment order and causation opinions. | 0.50 | 0.27 | | 66 | Legitimate Work, Appellate Work |
| G & E | 146 | 15 | 12/14/2010 | LN | P | Attention to order regarding class case, client memo. | 1.20 | 0.95 | | 334 | Legitimate Work |
| Kellogg | 25 | 18 | 12/16/2010 | CJW2 | A | Review summary judgment order, causation opinions, and accompanying briefing provided by client in preparation to meeting with client and trial counsel tomorrow. | 1.80 | 0.95 | | 239 | Legitimate Work, Appellate Work |
| G & E | 147 | 15 | 12/17/2010 | JDR | A | Call with appellate counsel; discuss case with L. Nussbaum; prep for same and follow up. | 1.70 | 0.90 | | 225 | Conferencing. |
| G & E | 148 | 15 | 12/17/2010 | PA | PL | Downloaded documents to send to John & Linda | 3.00 | 2.39 | | 239 | Legitimate Work |
| Hagens | 581 | 53 | 12/17/2010 | TMS | P | Follow up on post trial motions. | 3.00 | 0.00 | 1800 | 0 | Vague, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 26 | 18 | 12/17/2010 | DCF | P | Review materials for expected appeal; conference call with M. Cohen, et al. | 3.00 | 1.43 | | 501 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 27 | 18 | 12/17/2010 | CJW2 | A | Conference call with client and trial counsel regarding appellant issues; draft memorandum to D. Frederick regarding review summary judgment order, causation opinions, and accompanying; review additional trial materials sent by trial counsel. | 3.30 | 1.75 | | 438 | Legitimate Work, Appellate Work |
| Barrett LG | 280 | 29 | 12/19/2010 | DB | P | Discuss settlement issues and Fee petition with Tom Sobol and Linda Nussbaum; call with Tom Sobol and Tom Greene re same. | 0.80 | 0.28 | 600 | 99 | Settlement and Mediation, Conferencing, Fee Petition. |
| G & E | 149 | 15 | 12/19/2010 | LN | P | Attention to issues regarding appeal outline; do outline for appellate counsel. | 3.30 | 2.63 | | 919 | Legitimate Work |
| G & E | 150 | 15 | 12/20/2010 | PA | PL | Created Index and downloaded documents | 5.00 | 3.98 | | 398 | Legitimate Work |
| G & E | 151 | 15 | 12/20/2010 | CAN | PL | Assist with document index project | 0.50 | 0.40 | | 40 | Legitimate Work |
| G & E | 152 | 15 | 12/21/2010 | LN | P | Attention to material from appellate court; attention to causation issues; memo. | 1.30 | 1.03 | | 362 | Legitimate Work |
| Barrett LG | 281 | 29 | 12/26/2010 | DB | P | Review several correspondence withTom Sobol, Linda Nussbaum, John Radice re fees, interest and damages.; Discuss RICO fee issues with counsel; call with Tom Sobol and John Radice re same. | 1.00 | 0.35 | 750 | 124 | Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 153 | 15 | 12/26/2010 | LN | P | Read defendant's opposition to Motion for interest; notes | 1.50 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 154 | 15 | 12/27/2010 | MEH | PL | Review docket and recent filings. | 0.50 | 0.40 | | 40 | Legitimate Work |
| G & E | 155 | 15 | 12/27/2010 | KM | A | Review of Plaintiff Kaiser's motion for trebled damages, prejudgment interest on RICO damages, and prejudgment interest on UCL damages; review of Defendant Pfizer's opposition to Kaiser's motion; legal research on federal court allowance of interest on RICO damages; began composing part of reply brief for Kaiser. | 8.00 | 0.00 | | 0 | Pre-judgment Interest, Non-Contemporaneous. |
| G & E | 156 | 15 | 12/28/2010 | KM | A | Legal research on RICO damages, prejudgment interest; composition of reply brief. | 9.00 | 0.00 | | 0 | Pre-judgment Interest, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 157 | 15 | 12/29/2010 | KM | A | Legal research on RICO damages, prejudgment interest; composition of reply brief. | 8.00 | 0.00 | | 0 | Pre-judgment Interest, Non-Contemporaneous. |
| G & E | 158 | 15 | 12/29/2010 | MEH | PL | Review docket and recent filings. | 0.50 | 0.40 | | 40 | Legitimate Work |
| G & E | 159 | 15 | 12/29/2010 | RS | A | Review defendants' memorandum and affidavit in opposition to motion for prejudgment interest; review of case law and related filings re same | 1.90 | 0.00 | | 0 | Pre-judgment Interest. |
| Hagens | 582 | 53 | 12/29/2010 | TMS | P | Work on post-trial motion practice issues. | 2.50 | 0.00 | 1500 | 0 | Vague, Non-Contemporaneous. |
| Barrett LG | 282 | 29 | 12/30/2010 | DB | P | Work on strategy for the Reply Brief; Phone call with Tom Sobol re same. ; Review depo transcripts for Wityk Varnum; Review email from Linda Nussbaum and Tom Sobol re reply Brief | 0.80 | 0.00 | 600 | 0 | Pre-judgment Interest. |
| G & E | 160 | 15 | 12/30/2010 | KM | A | Minor revisions to draft of reply brief; emails with co-counsel on factual elements; review of Dr. Hartman's interest calculations. | 2.50 | 0.00 | | 0 | Pre-judgment Interest, Non-Contemporaneous. |
| G & E | 161 | 16 | 12/30/2010 | LN | P | Work on reply to interest brief. | 0.80 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 162 | 16 | 1/3/2011 | JDR | A | Research and drafting regarding reply regarding interest. | 2.40 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 163 | 16 | 1/3/2011 | KM | A | Emails with co-counsel and J. Radice on reply brief project; updated and revised draft of reply brief, incorporating new legal research and composing new segments on interest calculations and expert testimony. | 6.00 | 0.00 | | 0 | Pre-judgment Interest, Non-Contemporaneous. |
| Kellogg | 28 | 22 | 1/3/2011 | CJW2 | A | Confer with D. Frederick regarding Second Circuit RICO opinion; review jury instructions and other materials sent by trial counsel. | 0.50 | 0.22 | | 55 | Legitimate Work, Conferencing, Appellate Work |
| Barrett LG | 283 | 29 | 1/4/2011 | DB | P | Conf. call with Tom Sobol and Tom Greene re Linda Nussbaum, attorneys fees, interest. | 0.50 | 0.18 | 375 | 62 | Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 164 | 16 | 1/4/2011 | KM | A | Emails with J. Radice on reply brief project. | 0.20 | 0.00 | | 0 | Pre-judgment Interest, Non-Contemporaneous. |
| G & E | 165 | 16 | 1/4/2011 | JDR | A | Calls, emails, and work regarding interest reply. | 2.90 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 166 | 16 | 1/5/2011 | JDR | A | Calls, emails, and work on reply brief; work with experts regarding same | 2.70 | 0.00 | | 0 | Pre-judgment Interest. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| G & E | 167 | 16 | 1/5/2011 | KM | A | Substantially overhauled reply brief structure; new legal research to distinguish defendants' cases more clearly; composed new draft of brief; meetings and calls with P. Andrews and J. Radice. | 7.50 | 0.00 | | 0 | Pre-judgment Interest, Non-Contemporaneous. |
| G & E | 168 | 16 | 1/5/2011 | PBA | A | Conference call with K. McGee and J. Radice re: reply brief; reviewed defendants response to motion for treble damages; prepare for reply; began research of issues | 3.60 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 169 | 16 | 1/5/2011 | PBA | A | Continued review of defendants cases cited in response to motion for treble damages | 3.10 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 170 | 16 | 1/6/2011 | PBA | A | Research for reply; continued review of defendants case law and new cases discovered in additional research | 3.90 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 171 | 16 | 1/6/2011 | PBA | A | Research for reply; continued review of defendants case law and new cases discovered in additional research | 3.10 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 172 | 16 | 1/6/2011 | KM | A | Legal research and writing of reply brief, incorporating comments of co-counsel; meetings with P. Andrews on revisions. | 8.00 | 0.00 | | 0 | Pre-judgment Interest, Non-Contemporaneous. |
| G & E | 173 | 16 | 1/7/2011 | KM | A | Meetings with P. Andrews on reply brief status; minor revisions to middle section (II-III) for clarity and accuracy of argument in favor of prejudgment interest on entire RICO award. | 3.50 | 0.00 | | 0 | Pre-judgment Interest, Non-Contemporaneous. |
| G & E | 174 | 16 | 1/7/2011 | PBA | A | Revisions and research for reply brief for trebled damages | 7.50 | 0.00 | | 0 | Pre-judgment Interest. |
| Hagens | 583 | 53 | 1/7/2011 | TMS | P | Preparation for and participation in teleconference regarding post-verdict motions, analysis of same. | 2.20 | 1.05 | 1320 | 368 | Conferencing, Non-Contemporaneous. |
| G & E | 175 | 16 | 1/8/2011 | JDR | A | Continuing work on reply interest brief; research and emails regarding same. | 2.80 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 176 | 16 | 1/9/2011 | JDR | A | Drafting and editing reply brief. | 3.00 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 177 | 16 | 1/9/2011 | KM | A | Composed segment for reply brief distinguishing every non-RICO damages case defendants cited. | 2.50 | 0.00 | | 0 | Pre-judgment Interest, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 178 | 16 | 1/10/2011 | KM | A | Proofread reply brief and made grammatical/punctuation changes for clarity; updated missing pincites. | 1.50 | 0.00 | | 0 | Pre-judgment Interest, Non-Contemporaneous. |
| G & E | 179 | 16 | 1/10/2011 | JDR | A | Continuing drafting on interest briefing; calls and emails regarding same. | 8.20 | 0.00 | | 0 | Pre-judgment Interest. |
| Greene | 2014 | 154 | 1/10/2011 | IJR | P | Reviewing and editing draft reply in support of motion for prejudgment interest | 2.50 | 0.00 | 1063 | 0 | Pre-judgment Interest. |
| G & E | 180 | 16 | 1/11/2011 | JDR | A | Finalize and file reply brief regarding interest; research regarding same. | 5.90 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 181 | 17 | 1/11/2011 | REW | PL | Paralegalize, prepare and file brief | 5.50 | 0.00 | | 0 | Pre-judgment Interest. |
| Greene | 2015 | 154 | 1/11/2011 | IJR | P | Phone conference with John Radice re: reply in support of motion for prejudgment interest | 0.10 | 0.00 | 43 | 0 | Pre-judgment Interest. |
| Greene | 2016 | 154 | 1/11/2011 | IJR | P | Phone conference with John Radice and Ryan Morrison re: reply in support of motion for prejudgment interest | 0.40 | 0.00 | 170 | 0 | Pre-judgment Interest. |
| Greene | 2017 | 154 | 1/11/2011 | IJR | P | Editing and revising draft reply in support of motion for prejudgment interest | 6.20 | 0.00 | 2635 | 0 | Pre-judgment Interest. |
| Greene | 2018 | 154 | 1/11/2011 | RPM | PL | phone conference with Ilyas Rona and John Radice re: reply in support of motion for prejudgment interest | 0.40 | 0.00 | 70 | 0 | Pre-judgment Interest. |
| Greene | 2019 | 154 | 1/11/2011 | RPM | PL | case research for final draft of reply on RICO interest | 2.30 | 0.00 | 403 | 0 | Pre-judgment Interest. |
| Hagens | 584 | 53 | 1/11/2011 | LGB | P | Review draft reply re. prejudgment interest and trebling and provide feedback. | 1.00 | 0.00 | 350 | 0 | Pre-judgment Interest. |
| Hagens | 585 | 54 | 1/12/2011 | TMS | P | Work on post-verdict motions relating to interest and entry of judgment | 2.25 | 0.81 | 1350 | 282 | Legitimate Work, Pre-judgment Interest, Non-Contemporaneous |
| G & E | 182 | 17 | 1/17/2011 | LN | P | Work with brief; appellate issues. | 1.10 | 0.44 | | 153 | Legitimate Work, Pre-judgment Interest |
| G & E | 183 | 17 | 1/18/2011 | JDR | A | Review defendants' surreply; research and drafting regarding the same; multiple revisions; emails regarding same. | 3.80 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 184 | 17 | 1/18/2011 | RS | A | Review motion to file sur reply and related papers | 0.40 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 185 | 17 | 1/18/2011 | KM | A | Reviewed defendants' sur-reply; composed motion to strike defendants' motion for leave to file sur-reply. | 3.50 | 0.00 | | 0 | Pre-judgment Interest, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 186 | 17 | 1/18/2011 | LC | PL | Profiled newly filed court filings | 0.10 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 187 | 17 | 1/19/2011 | REW | PL | Proofread and file brief; draft COS; prepare courtesy copy to judge | 0.50 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 188 | 17 | 1/19/2011 | JDR | A | Draft and revise opposition to surreply; discuss and file same; get fees project started. | 2.10 | 0.56 | | 139 | Pre-judgment Interest, Fee Petition. |
| G & E | 189 | 17 | 1/20/2011 | JDR | A | Research regarding fees petitions; emails regarding same. | 1.70 | 0.90 | | 225 | Fee Petition. |
| G & E | 190 | 17 | 1/23/2011 | KM | A | Located materials in my possession concerning attorneys' fees research and sent to J. Radice. | 0.30 | 0.14 | | 36 | Fee Petition, Non-Contemporaneous. |
| Hagens | 586 | 54 | 1/27/2011 | TMS | P | Work on post-verdict motions relating to interest and entry of judgment | 2.25 | 0.81 | 1350 | 282 | Legitimate Work, Pre-judgment Interest, Non-Contemporaneous |
| G & E | 191 | 17 | 1/28/2011 | RS | A | Review order re damages and interest | 0.20 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 192 | 17 | 1/28/2011 | JDR | A | Review and emails regarding interest order, fees briefing. | 1.60 | 0.42 | | 106 | Pre-judgment Interest, Fee Petition. |
| G & E | 193 | 17 | 1/28/2011 | LN | P | Read court order; e-mails regarding same | 0.80 | 0.00 | | 0 | Pre-judgment Interest. |
| Hagens | 587 | 54 | 1/28/2011 | KJP | A | Review order allowing interest under UCL and denying prejudgment interest; discuss next steps and briefing deadlines with co-counsel. | 0.25 | 0.00 | 63 | 0 | UCL, Pre-judgment Interest, Non-Contemporaneous. |
| Lieff | 382 | 26 | 1/28/2011 | SELTZ, DANIEL | P | Review order re interest and tolling. | 0.20 | 0.00 | | 0 | Pre-judgment Interest. |
| Shapiro | 160 | 28 | 1/28/2011 | Shapiro, Thomas | P | Study order on treble damages | 0.20 | 0.00 | 170 | 0 | Pre-judgment Interest, ECF Review . |
| G & E | 194 | 17 | 1/31/2011 | LN | P | Attention to issues regarding court order; client memo. | 0.80 | 0.32 | | 111 | Legitimate Work, Pre-judgment Interest |
| G & E | 195 | 17 | 1/31/2011 | JDR | A | Drafting and revisions to proposed judgment; research and emails regarding same. | 1.80 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 196 | 17 | 1/31/2011 | JV | A | Work on proposed order | 0.70 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 197 | 17 | 1/31/2011 | JV | A | Proposed judgment: drafted proposed judgment for John Radice | 4.50 | 0.00 | | 0 | Pre-judgment Interest. |
| Greene | 2021 | 154 | 1/31/2011 | IJR | P | Reviewed Judge Saris decision on predugment interest | 0.10 | 0.00 | 43 | 0 | Pre-judgment Interest. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| G & E | 198 | 17 | 2/1/2011 | JDR | A | Continuing work on judgment draft; research regarding standing issue and arguments for Hospitals and Health Plan. | 3.80 | 0.00 | | 0 | UCL, Pre-judgment Interest. |
| G & E | 199 | 17 | 2/1/2011 | LN | P | Work with proposed judgment | 1.50 | 0.00 | | 0 | Pre-judgment Interest. |
| Greene | 2022 | 154 | 2/1/2011 | IJR | P | Reviewed and made edits to draft Judgment | 0.40 | 0.00 | 170 | 0 | Pre-judgment Interest. |
| Kellogg | 29 | 22 | 2/1/2011 | DCF | P | Confer with M. Cohen; review form of judgment; multiple emails exchanges with co-counsel regarding form. | 1.25 | 0.00 | | 0 | Pre-judgment Interest, Non-Contemporaneous. |
| Kellogg | 30 | 22 | 2/1/2011 | CJW2 | A | Review and comment on draft final judgment order. | 0.30 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 200 | 17 | 2/2/2011 | LN | P | Attention to proposed order; speak with Mitch Cohen regarding same; work regarding judgment. | 2.30 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 201 | 17 | 2/2/2011 | JDR | A | Work on judgment; emails; calls; research regarding same. | 2.80 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 202 | 17 | 2/3/2011 | JDR | A | Continuing work on judgment; calls with defendants regarding same; research dual cases. | 2.10 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 203 | 17 | 2/3/2011 | LN | P | Attention to final judgment and research regarding fees; work with draft documents from Skadden Arps | 1.30 | 0.34 | | 121 | Pre-judgment Interest, Fee Petition. |
| Kellogg | 31 | 22 | 2/3/2011 | DCF | P | Review final judgment drafts; confer with co-counsel. | 0.50 | 0.00 | | 0 | Pre-judgment Interest, Non-Contemporaneous. |
| G & E | 204 | 17 | 2/4/2011 | LN | P | Work with draft form of judgment; entry of judgment; various drafts of same | 1.50 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 205 | 17 | 2/4/2011 | JDR | A | Finalize and file proposed judgment; multiple calls and emails regarding same; draft motion for same. | 3.10 | 0.00 | | 0 | Pre-judgment Interest. |
| G & E | 206 | 18 | 2/4/2011 | CAN | PL | Prepare supporting materials for Motion to Enter Judgment, assist with filing | 1.00 | 0.80 | | 80 | Legitimate Work |
| Greene | 2024 | 154 | 2/4/2011 | IJR | P | Phone conference with Tom Sobol re: status conference on 2/7/11 before Judge Saris | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 2025 | 154 | 2/4/2011 | IJR | P | Office conference with Mike Tabb re: status conference on 2/7/11 before Judge Saris | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Hagens | 588 | 54 | 2/4/2011 | KJP | A | Discuss fee application with John Radice; review materials previously drafted on the topic. | 1.25 | 0.60 | 313 | 149 | Fee Petition, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 589 | 54 | 2/6/2011 | TMS | P | Review of pleadings in connection with preparation for hearing. | 2.00 | 1.43 | 1200 | 501 | Legitimate Work, Non-Contemporaneous |
| Greene | 2026 | 155 | 2/7/2011 | IJR | P | Phone conference with Tom Sobol, Ed Notargiacomo, Kristen Parker Johnson and Palko Goldman to prepare for hearing before Judge Saris on status of case | 0.20 | 0.16 | 85 | 56 | Legitimate Work |
| Greene | 2027 | 155 | 2/7/2011 | IJR | P | Attended hearing before Judge Saris re: status of case | 2.10 | 1.67 | 893 | 585 | Legitimate Work |
| Barrett LG | 284 | 29 | 2/8/2011 | DB | P | Review email from Tom Sobol re case management issues. Call with Tom re same. | 0.50 | 0.27 | 375 | 93 | Conferencing. |
| Greene | 2029 | 155 | 2/8/2011 | IJR | P | Phone conference with Dan Seltz to discuss motion to amend the complaint to add Wityk and Varnam | 0.50 | 0.13 | 213 | 46 | Other Matters, Conferencing. |
| G & E | 207 | 18 | 2/9/2011 | LN | P | Review jury findings and court orders. | 1.50 | 1.19 | | 418 | Legitimate Work |
| Barrett LG | 285 | 29 | 2/14/2011 | DB | P | Review email from Linaris Casillas re conf. call today. | 0.10 | 0.05 | 75 | 19 | Conferencing. |
| G & E | 208 | 18 | 2/15/2011 | JDR | A | Review transcript regarding recent hearing; Defendants' proposal; discuss same with L. Nussbaum. | 1.20 | 0.64 | | 159 | Conferencing. |
| G & E | 209 | 18 | 2/16/2011 | JDR | A | Review docket; revise notice of appearance; ECF forms; discuss with L. Nussbaum. | 2.00 | 1.06 | | 265 | Non-Core. |
| G & E | 210 | 18 | 2/17/2011 | JDR | A | Emails and calls | 1.20 | 0.00 | | 0 | Vague. |
| G & E | 211 | 18 | 2/18/2011 | JDR | A | Revise and file notice | 0.70 | 0.37 | | 93 | Non-Core. |
| G & E | 212 | 18 | 2/23/2011 | LN | P | Edits to brief regarding appeal | 1.30 | 1.03 | | 362 | Legitimate Work |
| G & E | 213 | 18 | 2/23/2011 | LN | P | Speak with Cheffo and Armstrong | 0.30 | 0.24 | | 84 | Legitimate Work |
| G & E | 214 | 18 | 2/24/2011 | LN | P | Work with revised sanctions brief; review additional revisions | 1.30 | 0.52 | | 181 | Legitimate Work, Other Matters |
| Greene | 2030 | 155 | 2/25/2011 | PG | NL | Review and edit draft of status report | 0.70 | 0.00 | 228 | 0 | Legitimate Work |
| Greene | 2031 | 155 | 2/25/2011 | PG | NL | Conference with Ilyas re: status report | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 2032 | 155 | 2/25/2011 | IJR | P | Office conference with Palko Goldman to review and discuss and make edits to draft status report | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| G & E | 215 | 18 | 3/4/2011 | LN | P | File review update | 1.30 | 0.86 | | 302 | Legitimate Work, Non-Core |
| G & E | 216 | 18 | 3/7/2011 | LN | P | Follow-up regarding judgment; read class motion to amend | 3.50 | 1.39 | | 487 | Legitimate Work, Pre-judgment Interest |
| G & E | 217 | 18 | 3/8/2011 | LN | P | Attention to revised retainer agreement; speak with Mitch Cohen regarding same | 1.30 | 0.00 | | 0 | Other Matters, Client Relations. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 218 | 18 | 3/9/2011 | LN | P | Attention to retainer; attention to Katherine Armstrong draft. | 1.80 | 0.72 | | 251 | Legitimate Work, Client Relations |
| G & E | 219 | 18 | 3/9/2011 | RS | A | Review recent filings re motion for reconsideration and related issues | 0.40 | 0.32 | | 80 | Legitimate Work |
| G & E | 220 | 18 | 3/10/2011 | LN | P | Attention to Armstrong draft and AETNA brief regarding Kaiser | 1.50 | 1.19 | | 418 | Legitimate Work |
| G & E | 221 | 18 | 3/10/2011 | JDR | A | Call with Mitch; discuss with Linda; search for and pull together backup materials. | 3.70 | 2.94 | | 736 | Legitimate Work |
| G & E | 222 | 18 | 3/11/2011 | JDR | A | Gather material for Mitch and send same; work with defendants and co-counsel regarding judgment and fees briefing. | 4.80 | 2.55 | | 636 | Legitimate Work, Pre-judgment Interest, Fee Petition |
| G & E | 223 | 18 | 3/11/2011 | LN | P | Read opinion on Motion to dismiss; get judgment; work regarding motion for stay of executive | 2.30 | 0.91 | | 320 | Legitimate Work, Other Matters |
| G & E | 224 | 18 | 3/14/2011 | LN | P | Attention to scheduling and revised retainer | 1.30 | 0.52 | | 181 | Legitimate Work, Client Relations |
| G & E | 225 | 18 | 3/14/2011 | RS | A | Review of recent filings re stay of execution | 0.70 | 0.56 | | 139 | Legitimate Work |
| G & E | 226 | 18 | 3/18/2011 | JDR | A | Calls with defendants; call with Mitch and Trish; draft new scheduling order; review and collect time records and email to Mitch; multiple emails regarding same and regarding fees briefing. | 4.50 | 2.98 | | 746 | Legitimate Work, Fee Petition |
| G & E | 227 | 18 | 3/19/2011 | JDR | A | Review 11th Circuit opinion; cases cited therein; email to group regarding same. | 1.30 | 0.86 | | 215 | Legitimate Work, Conferencing |
| G & E | 228 | 18 | 3/21/2011 | JDR | A | Finalize and file stip; draft proposed order regarding fees briefing; multiple calls and emails with co-counsel; D counsel and client. | 2.60 | 1.72 | | 431 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 229 | 19 | 3/21/2011 | REW | PL | Prepare and file Stipulation | 1.00 | 0.80 | | 80 | Legitimate Work |
| G & E | 230 | 19 | 3/21/2011 | RF | PL | Review emails re stipulation to be filed; file stipulation; in office conference with C. Nevers re same; draft letter to Judge re courtesy copies | 1.40 | 0.93 | | 93 | Legitimate Work, Conferencing |
| Hagens | 590 | 54 | 3/21/2011 | KJP | A | Review judgment; research timingon attorney fees under RICO. | 3.50 | 2.09 | 875 | 522 | Legitimate Work, Fee Petition, Non-Contemporaneous |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Barrett LG | 286 | 29 | 3/22/2011 | DB | P | Email and call with Tom Sobol re Kaiser Motions and fees (.3) ; discuss tems of agreement, filing for attorney's fees; Phone call with Tom Greene re Linda Nussbaum and fee issues(.6); | 0.90 | 0.48 | 675 | 167 | Conferencing, Fee Petition. |
| G & E | 231 | 19 | 3/22/2011 | RF | PL | Review emails re filed stipulation and proposed order | 0.20 | 0.16 | | 16 | Legitimate Work |
| G & E | 232 | 19 | 3/22/2011 | CAN | PL | Download and profile incoming documents; update calendar | 0.50 | 0.40 | | 40 | Legitimate Work |
| G & E | 233 | 19 | 3/22/2011 | JDR | A | Begin review of Defendants briefing regarding post-judgment relief; emails regarding same. | 2.10 | 1.11 | | 278 | Post-Judgment Motions, Conferencing. |
| Kellogg | 32 | 25 | 3/22/2011 | CJW2 | A | Review and comment on Pfizer's motion for new trial. | 0.30 | 0.24 | | 60 | Legitimate Work |
| Lieff | 383 | 26 | 3/22/2011 | SELTZ, DANIEL | P | Review papers re motion for new trial. | 2.00 | 1.59 | | 557 | Legitimate Work |
| Barrett LG | 287 | 30 | 3/23/2011 | DB | P | Conf. call with Tom Greene and Tom Sobol re Stipulation and Joint Motion to 2nd Scheduling Order ; Review several emails t/f John Radice, Linda Nussbaum, Tom Greene, Tom Sobol re 2011 Cochrane Review | 1.00 | 0.66 | 750 | 232 | Legitimate Work, Conferencing |
| G & E | 234 | 19 | 3/23/2011 | JDR | A | Calls with co-counsel regarding post-trial briefing; review briefing and record regarding same; multiple emails regarding same. | 6.50 | 3.45 | | 862 | Post-Judgment Motions, Conferencing. |
| G & E | 235 | 19 | 3/23/2011 | RS | A | Review recent filing re defendants' renewed motion for judgment as a matter of law, motion for amended and additional filings, motion for new trial and to re-open evidence or to alter and amend judgment | 2.50 | 1.33 | | 332 | Post-Judgment Motions. |
| Lieff | 384 | 26 | 3/23/2011 | SELTZ, DANIEL | P | Calls re Kaiser post-judgment briefings; research. | 3.00 | 1.59 | | 557 | Post-Judgment Motions. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 288 | 30 | 3/24/2011 | DB | P | Review several emails from John Radice, Tom Greene, Tom Sobol, Linda Nussbaum re conf. call schedule to discuss assignments ; Review Motion and Memo in Support of New Trial and to Re-Open Evidence or, to Alter or Amend Judgment ; telephone call with Tom Greene re same.; Memo to John Radice re Kaiser PEC'S contributions Conf. call with Linda Nussbaum re fees and interest | 1.90 | 0.76 | 1425 | 265 | Post-Judgment Motions, Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 236 | 19 | 3/24/2011 | CAN | PL | Update calendar | 0.30 | 0.24 | | 24 | Legitimate Work |
| G & E | 237 | 19 | 3/24/2011 | JDR | A | Multiple emails and calls regarding PJ briefing; research and work on same. | 4.10 | 2.17 | | 544 | Post-Judgment Motions. |
| G & E | 238 | 19 | 3/24/2011 | LC | PL | Profiled newly filed court document | 0.10 | 0.08 | | 8 | Legitimate Work |
| Kellogg | 33 | 25 | 3/24/2011 | CJW2 | A | Review and comment on Pfizer's post-trial briefing; confer with D. Frederick. | 0.50 | 0.27 | | 66 | Post-Judgment Motions, Conferencing. |
| Lieff | 385 | 26 | 3/24/2011 | SELTZ, DANIEL | P | Research; emails re Kaiser post-judgment briefing. | 4.50 | 2.39 | | 835 | Post-Judgment Motions, Conferencing. |
| Barrett LG | 289 | 30 | 3/25/2011 | DB | P | Schedule conf. call to discuss fee issues in Kaiser. letter to Mitch Cohen and negotiation with Linda Nussbaum | 1.20 | 0.80 | 900 | 278 | Legitimate Work, Fee Petition |
| G & E | 239 | 19 | 3/25/2011 | JDR | A | Calls; emails; research and continuing work on oppositions; review prior briefs. | 6.40 | 3.39 | | 849 | Post-Judgment Motions, Conferencing. |
| G & E | 240 | 19 | 3/25/2011 | LN | P | Read and outline various post trial briefs | 4.70 | 2.49 | | 873 | Post-Judgment Motions, Conferencing. |
| Lieff | 386 | 27 | 3/25/2011 | SELTZ, DANIEL | P | Telephone conference re post-judgment briefing; research and draft re same. | 4.70 | 2.49 | | 873 | Post-Judgment Motions, Conferencing. |
| Barrett LG | 290 | 30 | 3/28/2011 | DB | P | Memo to Tom Green and Tom Sobol re proposed agreement and negotiations; phone call with them re same.; draft and send memo to Mitch Cohen re amendment or modification to previous contract. | 1.50 | 0.00 | 1125 | 0 | Client Relations. |
| G & E | 241 | 19 | 3/28/2011 | LN | P | Attention to post trial briefs | 1.50 | 0.80 | | 278 | Post-Judgment Motions. |
| G & E | 242 | 19 | 3/28/2011 | JDR | A | Opposition to post-judgment briefing; multiple emails regarding same. | 2.60 | 1.38 | | 345 | Post-Judgment Motions, Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| G & E | 243 | 19 | 3/28/2011 | KM | A | Reviewed new filings (defense); emails and calls with J. Radice on assignments and prep; began researching for motions (JMOL, new trial, amended findings). | 4.50 | 2.15 | | 537 | Post-Judgment Motions, Conferencing, Non-Contemporaneous. |
| Kellogg | 34 | 25 | 3/28/2011 | CJW2 | A | Review and comment on Pfizer's motion for new trial and motion for amended and additional findings; confer with D. Frederick regarding the same. | 0.50 | 0.27 | | 66 | Post-Judgment Motions. |
| Lieff | 387 | 27 | 3/28/2011 | SELTZ, DANIEL | P | Research; draft pre-judgment motions. | 4.30 | 2.28 | | 798 | Post-Judgment Motions. |
| G & E | 244 | 19 | 3/29/2011 | KM | A | Reviewed findings of fact/conclusions of law, trial transcripts, court filings; composed 2 sections of response to defs' motion for JMOL. | 3.50 | 1.67 | | 418 | Post-Judgment Motions, Non-Contemporaneous. |
| G & E | 245 | 19 | 3/29/2011 | CAN | PL | Generate and review calendar | 0.20 | 0.16 | | 16 | Legitimate Work |
| G & E | 246 | 19 | 3/29/2011 | JDR | A | Emails and work on briefing. | 1.30 | 0.69 | | 172 | Post-Judgment Motions, Conferencing. |
| G & E | 247 | 19 | 3/29/2011 | LN | P | Attention to post trial motions | 1.30 | 0.69 | | 241 | Post-Judgment Motions. |
| Barrett LG | 291 | 30 | 3/30/2011 | DB | P | Review and revise letter to Jay Eisenhofer and Stuart Grant re post trial motions ; Email from Linda Nussbaum re PSC agreement with Kaplan Fox ; Review memo from Tom Greene to Linda re fee petition | 1.50 | 0.53 | 1125 | 186 | Post-Judgment Motions, Client Relations, Fee Petition. |
| G & E | 248 | 19 | 3/30/2011 | JDR | A | Work on post-judgment briefing. | 2.20 | 1.17 | | 292 | Post-Judgment Motions. |
| G & E | 249 | 19 | 3/31/2011 | JDR | A | Call with appellate counsel; continuing work on briefing. | 2.70 | 1.79 | | 448 | Legitimate Work, Post-Judgment Motions, Conferencing |
| G & E | 250 | 19 | 3/31/2011 | LN | P | Speak with Mitch Cohen; attention to post trial work | 1.80 | 1.19 | | 418 | Legitimate Work, Post-Judgment Motions |
| Kellogg | 35 | 25 | 3/31/2011 | DCF | P | Confer with J. Radice and C. Walker. | 0.80 | 0.38 | | 134 | Conferencing, Non-Contemporaneous. |
| Kellogg | 36 | 25 | 3/31/2011 | CJW2 | A | Prepare and participate in conference call with trial counsel regarding post-trial briefing; review prior briefing circulated by client. | 1.00 | 0.53 | | 133 | Post-Judgment Motions, Conferencing. |
| Barrett LG | 292 | 30 | 4/1/2011 | DB | P | Review email from Tom Sobol, Greene re fee matters | 0.20 | 0.11 | 150 | 37 | Conferencing, Fee Petition. |
| G & E | 251 | 19 | 4/1/2011 | LN | P | Work regarding post trial briefs | 1.80 | 0.95 | | 334 | Post-Judgment Motions. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 252 | 20 | 4/1/2011 | RS | A | Review recent court filings re motion to stay execution on judgment; motion to amend judgment | 0.70 | 0.37 | | 93 | Post-Judgment Motions. |
| G & E | 253 | 20 | 4/1/2011 | LC | PL | Profiled newly filed court documents | 0.10 | 0.08 | | 8 | Legitimate Work |
| Kellogg | 37 | 28 | 4/1/2011 | CJW2 | A | Confer with D. Ho about status of post-trial briefing and key issues. | 0.30 | 0.16 | | 40 | Post-Judgment Motions, Conferencing. |
| Lieff | 388 | 27 | 4/1/2011 | SELTZ, DANIEL | P | Research and draft post-judgment briefs. | 2.40 | 1.27 | | 446 | Post-Judgment Motions. |
| G & E | 254 | 20 | 4/4/2011 | PBA | A | Prepare for responses to post trial briefing; started review of defendants motions | 1.10 | 0.58 | | 146 | Post-Judgment Motions. |
| G & E | 255 | 20 | 4/4/2011 | KM | A | Review of trial records and previous filings for background on writing responses to new motions. | 5.00 | 2.39 | | 597 | Post-Judgment Motions, Non-Contemporaneous. |
| G & E | 256 | 20 | 4/4/2011 | LN | P | Work regarding post trial briefs | 1.80 | 0.95 | | 334 | Post-Judgment Motions. |
| G & E | 257 | 20 | 4/4/2011 | JDR | A | Continuing work on briefing; review incoming materials. | 1.60 | 0.85 | | 212 | Post-Judgment Motions. |
| Lieff | 389 | 27 | 4/4/2011 | SELTZ, DANIEL | P | Draft post-judgment brief inserts. | 4.20 | 2.23 | | 780 | Post-Judgment Motions. |
| G & E | 258 | 20 | 4/5/2011 | JDR | A | Opposition to post-judgment motions. | 2.60 | 1.38 | | 345 | Post-Judgment Motions. |
| G & E | 259 | 20 | 4/5/2011 | KM | A | Various revisions to a section of response to Defs Motion for Amended and Additional Findings; reviewed parts of record for factual background. | 2.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| G & E | 260 | 20 | 4/5/2011 | PBA | A | Prepare for response to post trial motions; reviewed defendants motions and conferenced with J. Radice; started review of cases cited by defendants in motions | 8.50 | 4.51 | | 1127 | Post-Judgment Motions, Conferencing. |
| G & E | 261 | 20 | 4/5/2011 | CAN | PL | Research for J. Radice | 1.00 | 0.53 | | 53 | Conferencing. |
| Lieff | 390 | 27 | 4/5/2011 | SELTZ, DANIEL | P | Post-judgment briefs. | 6.00 | 3.18 | | 1114 | Post-Judgment Motions. |
| G & E | 262 | 20 | 4/6/2011 | CAN | PL | Follow up with research for J. Radice | 0.50 | 0.00 | | 0 | Vague. |
| G & E | 263 | 20 | 4/6/2011 | RS | A | Review summary judgment motion and memorandum; conference with J. Radice re same | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing |
| G & E | 264 | 20 | 4/6/2011 | PBA | A | Continued prep for response to post trial motions; review of prior submissions re: identical issues and motions by defense; review of case law cited by defendants in support of motions | 5.00 | 2.65 | | 663 | Post-Judgment Motions. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| G & E | 265 | 20 | 4/6/2011 | VB | PL | Read several e-mails re this case for upcoming filings. | 0.50 | 0.27 | | 27 | Conferencing. |
| G & E | 266 | 20 | 4/6/2011 | KM | A | Continued research/composition of argument for responses to Defendants' motions for Amended and Additional Findings and JMOL. | 4.90 | 2.34 | | 585 | Post-Judgment Motions, Non-Contemporaneous. |
| G & E | 267 | 20 | 4/6/2011 | RF | PL | Review e-mail from C. Nevers; research docket; e-mail to C. Nevers re update; download scheduling orders | 3.10 | 2.47 | | 247 | Legitimate Work |
| G & E | 268 | 20 | 4/6/2011 | JDR | A | Work on time and PT briefing. | 1.70 | 0.90 | | 225 | Post-Judgment Motions, Fee Petition. |
| G & E | 269 | 20 | 4/6/2011 | LN | P | Conference call regarding fee affidavit; attention to post-trial brief | 2.80 | 1.49 | | 520 | Post-Judgment Motions, Fee Petition. |
| Hagens | 591 | 54 | 4/6/2011 | KJP | A | Review Pfizer's various post trial motions; begin drafting responses. | 2.50 | 1.19 | 875 | 298 | Post-Judgment Motions, Non-Contemporaneous. |
| Lieff | 391 | 27 | 4/6/2011 | SELTZ, DANIEL | P | Gather fee orders for Kaiser. | 1.00 | 0.53 | | 186 | Fee Petition. |
| Lieff | 392 | 27 | 4/6/2011 | SELTZ, DANIEL | P | Post-judgment briefing. | 5.00 | 2.65 | | 928 | Post-Judgment Motions. |
| G & E | 270 | 20 | 4/7/2011 | LN | P | Work regarding post-trial briefs | 1.30 | 0.69 | | 241 | Post-Judgment Motions. |
| G & E | 271 | 20 | 4/7/2011 | JDR | A | PT briefing; backup decs. | 2.00 | 1.06 | | 265 | Post-Judgment Motions. |
| G & E | 272 | 20 | 4/7/2011 | KM | A | Composed part of brief in opposition to Defendants' Motion for Amended and Additional Findings and Motion for JMOL. | 2.40 | 1.15 | | 286 | Post-Judgment Motions, Non-Contemporaneous. |
| G & E | 273 | 20 | 4/7/2011 | PBA | A | Continued review of pleadings by defendants in prep for response to post trial motions | 4.50 | 2.39 | | 597 | Post-Judgment Motions. |
| G & E | 274 | 21 | 4/7/2011 | PBA | A | Continued review of pleadings by defendants in prep for response to post trial motions | 3.50 | 1.86 | | 464 | Post-Judgment Motions. |
| G & E | 275 | 21 | 4/7/2011 | RS | A | Review of motion for judgment as a matter of law, motion ford new trial and to re-open evidence, motion for amended and additional findings; conference with K. McGee re same | 4.10 | 2.17 | | 544 | Post-Judgment Motions. |
| Kellogg | 38 | 28 | 4/7/2011 | CJW2 | A | Confer with D. Ho about status of post-trial briefing and key issues; assemble materials for review of Kaiser's response to Pfizer's post-trial briefs. | 0.30 | 0.16 | | 40 | Post-Judgment Motions, Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 393 | 27 | 4/7/2011 | SELTZ, DANIEL | P | Draft email and send fee orders for Kaiser. | 0.20 | 0.11 | | 37 | Fee Petition. |
| Lieff | 394 | 27 | 4/7/2011 | SELTZ, DANIEL | P | Post-judgment briefing. | 5.00 | 2.65 | | 928 | Post-Judgment Motions. |
| Barrett LG | 293 | 30 | 4/8/2011 | DB | P | Review Notice re Request for Costs and Fees. | 0.20 | 0.11 | 150 | 37 | Fee Petition. |
| G & E | 276 | 21 | 4/8/2011 | PBA | A | Research for and continued drafting of sections of response to defendants motion for renewed judgment as a matter of law | 9.60 | 5.09 | | 1273 | Post-Judgment Motions. |
| G & E | 277 | 21 | 4/8/2011 | RS | A | Review of answer to amended complaint; review of motion for judgment as a matter of law, motion for amended and additional filings, motion for new trial and to re-open evidence | 3.50 | 2.32 | | 580 | Legitimate Work, Post-Judgment Motions |
| G & E | 278 | 21 | 4/8/2011 | KM | A | Factual research, legal research for briefs in opposition to Defendants' new motions; composition of argument in response to Motion for Amended and Additional Findings and Motion for JMOL. | 5.60 | 2.67 | | 668 | Post-Judgment Motions, Non-Contemporaneous. |
| G & E | 279 | 21 | 4/8/2011 | RF | PL | Assist V. Beal in researching for opinion from 2005-2006 | 0.40 | 0.32 | | 32 | Legitimate Work |
| G & E | 280 | 21 | 4/8/2011 | JDR | A | Review incoming briefing; edits to same; research regarding same; review decs and supporting materials. | 3.70 | 2.94 | | 736 | Legitimate Work |
| G & E | 281 | 21 | 4/8/2011 | LC | PL | Profiled newly filed court documents | 0.10 | 0.08 | | 8 | Legitimate Work |
| Lieff | 395 | 27 | 4/8/2011 | SELTZ, DANIEL | P | Post-judgment briefing. | 4.80 | 2.55 | | 891 | Post-Judgment Motions. |
| G & E | 282 | 21 | 4/9/2011 | PBA | A | Reviewed research cases pulled from defendants renewed motion for judgment as a matter of law | 3.30 | 1.75 | | 438 | Post-Judgment Motions. |
| Lieff | 396 | 27 | 4/9/2011 | SELTZ, DANIEL | P | Post-judgment briefing. | 3.30 | 1.75 | | 613 | Post-Judgment Motions. |
| G & E | 283 | 21 | 4/11/2011 | PBA | A | Continued research for and drafting of sections to response to defendants renewed motion to dismiss | 9.00 | 4.77 | | 1193 | Post-Judgment Motions. |
| G & E | 284 | 21 | 4/11/2011 | VB | PL | Read e-mails from Carolynn re upcoming filings next Tuesday. | 0.30 | 0.16 | | 16 | Conferencing. |
| G & E | 285 | 21 | 4/11/2011 | CAN | PL | Review file under seal requirements; prepare sheet for filing information | 1.00 | 0.80 | | 80 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 286 | 21 | 4/11/2011 | KM | A | Completed composition of 3 sections of response to motion for renewed JMOL and 4 sections of response to motion amended and additional findings. | 7.60 | 3.63 | | 907 | Post-Judgment Motions, Non-Contemporaneous. |
| G & E | 287 | 21 | 4/11/2011 | JDR | A | Review drafts and continue working on PT briefing. | 2.90 | 1.54 | | 385 | Post-Judgment Motions. |
| G & E | 288 | 21 | 4/11/2011 | LC | PL | Profiled newly filed court documents | 1.00 | 0.80 | | 80 | Legitimate Work |
| Hagens | 592 | 54 | 4/11/2011 | KJP | A | Drafted responses to post trial briefing. | 8.00 | 3.82 | 2800 | 955 | Post-Judgment Motions, Non-Contemporaneous. |
| Kellogg | 39 | 28 | 4/11/2011 | DTH | P | Review Judge Saris's opinion and internal research memoranda. | 1.80 | 0.95 | | 334 | Legitimate Work, Appellate Work |
| Lieff | 397 | 27 | 4/11/2011 | SELTZ, DANIEL | P | Post-judgment briefings. | 5.80 | 3.08 | | 1077 | Post-Judgment Motions. |
| G & E | 289 | 21 | 4/12/2011 | JDR | A | Drafting, research and revisions regarding PT briefing. | 7.40 | 3.92 | | 981 | Post-Judgment Motions. |
| G & E | 290 | 21 | 4/12/2011 | LN | P | Work with post trial briefs | 2.80 | 1.49 | | 520 | Post-Judgment Motions. |
| G & E | 291 | 21 | 4/12/2011 | RS | A | Review and revise Memorandum in Opposition to Defendants' Motions for Amended and Additional findings, Judgment as a Matter of Law, and Motion for New Trial and to Re-Open Evidence | 9.90 | 5.25 | | 1313 | Post-Judgment Motions. |
| G & E | 292 | 21 | 4/12/2011 | VB | PL | Read e-mail from Carolynn re calling the court re next week's filing, telephoned the court twice and sent detailed e-mail to Carolynn and met with her re same, read her notes re case, read local rules re next week's filings. | 2.20 | 1.75 | | 175 | Legitimate Work |
| G & E | 293 | 22 | 4/12/2011 | PBA | A | Continued research and drafting of sections to briefs in response to defendants post trial motions; conferences with R. Sianni and J. Radice | 10.20 | 5.41 | | 1353 | Post-Judgment Motions, Conferencing. |
| Hagens | 593 | 54 | 4/12/2011 | KJP | A | Draft sections responding to Pfizer's various post trial motions. | 4.50 | 2.15 | 1575 | 537 | Post-Judgment Motions, Non-Contemporaneous. |
| Lieff | 398 | 27 | 4/12/2011 | SELTZ, DANIEL | P | Complete and circulate post-judgment briefing. | 4.30 | 2.28 | | 798 | Post-Judgment Motions. |
| G & E | 294 | 22 | 4/13/2011 | PBA | A | Revised and made edits to drafts of oppositions to post trial motions | 2.10 | 1.11 | | 278 | Post-Judgment Motions. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 295 | 22 | 4/13/2011 | VB | PL | Met with Carolynn re upcoming filings, sent e-mail to John Radice re weekend coverage, read several e-mails from other attorneys on case, responded to e-mails re same; met with Peter Andrews re motions that will be filed next Tuesday; pulled documents from the docket per Kyle McGee, familiarized myself with the case. | 3.50 | 2.32 | | 232 | Legitimate Work, Conferencing |
| G & E | 296 | 22 | 4/13/2011 | RS | A | Review and revise Memoranda in Opposition to Defendants' Motions for Amended and Additional Findings for Judgment As a Matter of Law, and for new trial and to re-open evidence; numerous calls to/from P. Andrews, K. McGee, J. Radice re: same | 5.20 | 2.76 | | 690 | Post-Judgment Motions, Conferencing. |
| G & E | 297 | 22 | 4/13/2011 | KM | A | Continued work on briefs in opposition to defs motions for amended and additional findings and JMOL (factual research, legal research, composition of responses, revisions per J. Radice). | 7.40 | 3.53 | | 883 | Post-Judgment Motions, Non-Contemporaneous. |
| G & E | 298 | 22 | 4/13/2011 | LN | P | Work regarding post trial briefing | 1.50 | 0.80 | | 278 | Post-Judgment Motions. |
| G & E | 299 | 22 | 4/13/2011 | JDR | A | Multiple emails regarding PJ briefing; work on same. | 2.00 | 1.06 | | 265 | Post-Judgment Motions. |
| Kellogg | 40 | 28 | 4/13/2011 | DTH | P | Review Pfizer's post-trial motions. | 1.50 | 0.80 | | 278 | Post-Judgment Motions. |
| Kellogg | 41 | 28 | 4/13/2011 | CJW2 | A | Review and confer internally regarding draft post-trial responsive briefs. | 0.30 | 0.16 | | 40 | Post-Judgment Motions. |
| Lieff | 399 | 27 | 4/13/2011 | SELTZ, DANIEL | P | Edits to full draft of post-judgment briefing. | 2.50 | 1.33 | | 464 | Post-Judgment Motions. |
| G & E | 300 | 22 | 4/14/2011 | JDR | A | Continuing work on PJ oppositions. | 2.70 | 1.43 | | 358 | Post-Judgment Motions. |
| G & E | 301 | 22 | 4/14/2011 | KM | A | Reviewed Pfizer's briefing on Aetna's motion to reconsider for use in response to Pfizer's motion to reconsider; made revisions to brief in opposition to Pfizer's motion for new trial. | 2.50 | 1.19 | | 298 | Post-Judgment Motions, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| G & E | 302 | 22 | 4/14/2011 | RS | A | Review of proposed changes to Memoranda in Opposition to Defendants' Motion for Amended and Additional Findings, Judgment as a Matter of Law, and motion for a new trial and to re-open evidence; review of case law re: Standards of Review and Rules of Civil Procedure | 3.30 | 1.75 | | 438 | Post-Judgment Motions. |
| G & E | 303 | 22 | 4/14/2011 | VB | PL | Read e-mails re retrieving documents for upcoming filing; searched for documents and sent e-mail attaching documents; reviewed documents that will be filed next week, read rules. | 2.00 | 1.33 | | 133 | Legitimate Work, Conferencing |
| G & E | 304 | 22 | 4/14/2011 | PBA | A | Research re: Rule 52(b) motion; edits to Rule 52(b) opposition | 5.00 | 0.00 | | 0 | UCL. |
| Hagens | 594 | 54 | 4/14/2011 | KJP | A | Draft sections responding to Pfizer's various post trial motions. | 4.50 | 2.15 | 1575 | 537 | Post-Judgment Motions, Non-Contemporaneous. |
| Kellogg | 42 | 28 | 4/14/2011 | DTH | P | Meet with C. Walker regarding draft opposition briefs; review additional case materials and legal research; review, analyze, and comment on draft briefs. | 3.80 | 2.02 | | 705 | Post-Judgment Motions, Conferencing. |
| Kellogg | 43 | 28 | 4/14/2011 | CJW2 | A | Meet with D. Ho to discuss briefs; research, review, and comment on draft post-trial responsive briefs. | 3.50 | 1.86 | | 464 | Post-Judgment Motions, Conferencing. |
| G & E | 305 | 22 | 4/15/2011 | PBA | A | Continued drafting and revisions to plaintiffs opposition to renewed judgment as a matter of law and motion for amended or additional findings; conferences with J. Radice, R. Sianni and K. McGee re: briefing strategy; incorporated revisions from client; emails from co-counsel re: briefing; legal research for briefing | 11.60 | 6.15 | | 1538 | Post-Judgment Motions, Conferencing. |
| G & E | 306 | 23 | 4/15/2011 | VB | PL | Read e-mails from Peter Andrews re documents he needed for upcoming filing, sent e-mail attaching documents, read e-mail from Peter attaching the memorandum in opposition to Defs' motion for amended and additional findings. | 0.30 | 0.16 | | 16 | Post-Judgment Motions, Conferencing. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 307 | 23 | 4/15/2011 | RS | A | Review of proposed changes to memoranda in opposition to defendants' motion for judgment as a matter of law, motion for additional findings of fact and motion for new trial and to re-open evidence; review of case law re: standards of review | 3.40 | 1.80 | | 451 | Post-Judgment Motions. |
| G & E | 308 | 23 | 4/15/2011 | JDR | A | Drafting regarding PJ oppositions. | 1.30 | 0.69 | | 172 | Post-Judgment Motions. |
| Kellogg | 44 | 28 | 4/15/2011 | CJW2 | A | Research, review, and comment on draft post-trial responsive briefs; confer internally regarding briefs. | 2.00 | 1.06 | | 265 | Post-Judgment Motions, Conferencing. |
| Lieff | 400 | 27 | 4/15/2011 | SELTZ, DANIEL | P | Review latest draft of post-judgment briefs. | 0.30 | 0.16 | | 56 | Post-Judgment Motions. |
| G & E | 309 | 23 | 4/16/2011 | JDR | A | Continuing revisions to and work on PJ briefing; emails regarding same. | 2.00 | 1.06 | | 265 | Post-Judgment Motions, Conferencing. |
| G & E | 310 | 23 | 4/16/2011 | LN | P | Work with post trial brief | 3.80 | 2.02 | | 705 | Post-Judgment Motions. |
| G & E | 311 | 23 | 4/16/2011 | PBA | A | Continued drafting and editing response to motion for amended or additional findings; research for brief | 4.50 | 2.39 | | 597 | Post-Judgment Motions. |
| Kellogg | 45 | 28 | 4/16/2011 | DCF | P | Review post-trial opposition briefs and comments from co-counsel. | 2.00 | 0.95 | | 334 | Post-Judgment Motions, Non-Contemporaneous. |
| Kellogg | 46 | 29 | 4/16/2011 | DTH | P | Review draft briefs; review and respond to e-mails. | 0.30 | 0.16 | | 56 | Post-Judgment Motions, Conferencing. |
| Kellogg | 47 | 28 | 4/16/2011 | CJW2 | A | Review and further comment on draft post-trial responsive briefs; confer internally regarding briefs. | 0.30 | 0.16 | | 40 | Post-Judgment Motions. |
| G & E | 312 | 23 | 4/17/2011 | PBA | A | Continued drafting and revisions of response to renewed judgment as a matter of law; emails with co-counsel and J. Radice re: briefing | 3.50 | 1.86 | | 464 | Post-Judgment Motions, Conferencing. |
| G & E | 313 | 23 | 4/17/2011 | MEH | PL | Review memo of law re new trial | 3.20 | 1.70 | | 170 | Post-Judgment Motions. |
| G & E | 314 | 23 | 4/17/2011 | LN | P | Work on post trial briefing | 0.80 | 0.42 | | 149 | Post-Judgment Motions. |
| G & E | 315 | 23 | 4/17/2011 | JDR | A | Work on PJ oppositions; multiple emails regarding same. | 3.90 | 2.07 | | 517 | Post-Judgment Motions, Conferencing. |
| Hagens | 595 | 54 | 4/17/2011 | KJP | A | Review and comment on draft oppositions to Pfizer's post trial briefing. | 0.75 | 0.36 | 263 | 90 | Post-Judgment Motions, Non-Contemporaneous. |
| Kellogg | 48 | 29 | 4/17/2011 | DCF | P | Review JMOL and other post-trial opposition briefs. | 2.50 | 1.19 | | 418 | Post-Judgment Motions, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 49 | 29 | 4/17/2011 | CJW2 | A | Review and further comment on draft post-trial responsive briefs; confer internally regarding briefs. | 0.30 | 0.16 | | 40 | Post-Judgment Motions, Conferencing. |
| G & E | 316 | 23 | 4/18/2011 | JDR | A | Drafting and revisions and research regarding PJ briefing. | 8.50 | 4.51 | | 1127 | Post-Judgment Motions. |
| G & E | 317 | 23 | 4/18/2011 | LN | P | Work with drafts of post trial briefs | 1.50 | 0.80 | | 278 | Post-Judgment Motions. |
| G & E | 318 | 23 | 4/18/2011 | MEH | PL | Review three memos of law re post-judgment; meet with P. Andrews re same; coordinative corrections and tables | 9.20 | 4.88 | | 488 | Post-Judgment Motions, Conferencing. |
| G & E | 319 | 23 | 4/18/2011 | AC | PL | Proofread and cite checked legal citations in plaintiffs opposition brief. | 2.20 | 1.17 | | 117 | Post-Judgment Motions. |
| G & E | 320 | 23 | 4/18/2011 | VB | PL | Read e-mails in case re the briefs that will be filed tomorrow, met with Matt re same, began looking over brief. | 1.00 | 0.53 | | 53 | Post-Judgment Motions, Conferencing. |
| G & E | 321 | 23 | 4/18/2011 | PBA | A | Continued editing and review of 3 briefs in opposition to defendants post trial motions; additional research; coordination of edits from co-counsel | 11.40 | 6.05 | | 1512 | Post-Judgment Motions, Conferencing. |
| G & E | 322 | 23 | 4/18/2011 | RS | A | Review and revise memoranda in opposition to defendants' motions for amended and additional findings, judgment as a matter of law, and motion for a new trial and to re-open evidence; numerous calls to/from J. Radice, P. Andrews, M. Hartman re: same | 4.50 | 2.39 | | 597 | Post-Judgment Motions, Conferencing. |
| G & E | 323 | 23 | 4/18/2011 | CAN | PL | Assist with filings of post trial briefs | 1.00 | 0.53 | | 53 | Post-Judgment Motions. |
| G & E | 324 | 23 | 4/18/2011 | KM | A | Researched and composed two sections of brief in opposition to defs motion for new trial; revised additional brief to insert co-counsel comments; calls with J. Radice, R. Sianni, P. Andrews. | 6.50 | 3.10 | | 776 | Post-Judgment Motions, Conferencing, Non-Contemporaneous. |
| G & E | 325 | 24 | 4/18/2011 | RF | PL | Office conference with M. Hartman and V. Beal re cite- checking briefs; begin to cite-check opposition to renewed motion for judgment | 2.90 | 1.54 | | 154 | Post-Judgment Motions, Conferencing. |
| Kellogg | 50 | 29 | 4/18/2011 | DCF | P | Review JMOL opposition brief. | 0.50 | 0.24 | | 84 | Post-Judgment Motions, Non-Contemporaneous. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 51 | 29 | 4/18/2011 | DTH | P | Review and comment on revised drafts of oppositions to post-trial motions. | 0.50 | 0.27 | | 93 | Post-Judgment Motions. |
| Kellogg | 52 | 29 | 4/18/2011 | CJW2 | A | Review and confer internally regarding latest drafts of post-trial responsive briefs. | 0.50 | 0.27 | | 66 | Post-Judgment Motions, Conferencing. |
| Lieff | 401 | 27 | 4/18/2011 | SELTZ, DANIEL | P | Edits to post judgment briefs. | 1.30 | 0.69 | | 241 | Post-Judgment Motions. |
| Barrett LG | 294 | 30 | 4/19/2011 | DB | P | Phone call to Tom Greene re same settlement | 0.40 | 0.00 | 300 | 0 | Settlement and Mediation. |
| G & E | 326 | 24 | 4/19/2011 | RF | PL | Continue to review and cite-check re opposition to renewed motion for judgment as matter of law | 2.60 | 1.38 | | 138 | Post-Judgment Motions. |
| G & E | 327 | 24 | 4/19/2011 | PA | PL | Read briefs for errors | 3.50 | 1.86 | | 186 | Post-Judgment Motions. |
| G & E | 328 | 24 | 4/19/2011 | CAN | PL | Case management; file brief | 1.00 | 0.53 | | 53 | Post-Judgment Motions. |
| G & E | 329 | 24 | 4/19/2011 | REW | PL | Assist in checking TOA on briefs | 0.40 | 0.21 | | 21 | Post-Judgment Motions. |
| G & E | 330 | 24 | 4/19/2011 | MEH | PL | Review three memos of law re post-judgment; meet with P. Andrews re same; coordinative corrections and tables | 8.30 | 4.40 | | 440 | Post-Judgment Motions, Conferencing. |
| G & E | 331 | 24 | 4/19/2011 | PBA | A | Final editing and proofing of opposition briefs to defendants post trial motions | 7.50 | 3.98 | | 995 | Post-Judgment Motions. |
| G & E | 332 | 24 | 4/19/2011 | VB | PL | Worked on three memorandums of law filings in the USDC of Massachusetts | 8.00 | 4.24 | | 424 | Post-Judgment Motions. |
| G & E | 333 | 24 | 4/19/2011 | LN | P | Finalize post-trial briefs | 4.30 | 2.28 | | 798 | Post-Judgment Motions. |
| G & E | 334 | 24 | 4/19/2011 | JDR | A | Finalize and prepare for filing filing opposition to PJ motions. | 6.50 | 3.45 | | 862 | Post-Judgment Motions. |
| G & E | 335 | 24 | 4/19/2011 | LC | PL | Profiled newly filed court documents | 0.30 | 0.24 | | 24 | Legitimate Work |
| Kellogg | 53 | 29 | 4/19/2011 | DTH | P | Review and respond to e-mails regarding final questions on oppositions to post-trial motions. | 0.30 | 0.16 | | 56 | Post-Judgment Motions, Conferencing. |
| Kellogg | 54 | 29 | 4/19/2011 | CJW2 | A | Review and confer internally regarding latest drafts of post-trial responsive briefs. | 0.50 | 0.27 | | 66 | Post-Judgment Motions, Conferencing. |
| Lieff | 402 | 27 | 4/19/2011 | SELTZ, DANIEL | P | Edits to post judgment briefs. | 1.00 | 0.53 | | 186 | Post-Judgment Motions. |
| G & E | 336 | 24 | 4/20/2011 | JDR | A | Follow-up from filing; emails regarding same. | 1.00 | 0.53 | | 133 | Post-Judgment Motions, Conferencing. |
| G & E | 337 | 24 | 4/20/2011 | LN | P | Review finals and outline of possible argument | 1.50 | 0.80 | | 278 | Post-Judgment Motions. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 338 | 24 | 4/20/2011 | RF | PL | Review notice of filing; download and circulate filed document | 0.30 | 0.16 | | 16 | Post-Judgment Motions. |
| Kellogg | 55 | 29 | 4/20/2011 | CJW2 | A | Review as filed versions of Kaiser's post-trial briefs. | 0.30 | 0.16 | | 40 | Post-Judgment Motions. |
| G & E | 339 | 24 | 4/21/2011 | RF | PL | Review notice of filing; download and circulate filed documents; update calendar | 1.90 | 1.01 | | 101 | Post-Judgment Motions. |
| G & E | 340 | 24 | 4/22/2011 | VB | PL | Read e-mail from John Radice requesting that I send him the schedule for post-judgment briefing; tried searching in interwoven but did not see it so I went on the docket, retrieved order, sent John an e-mail attaching same and profiled in interwoven. | 0.50 | 0.27 | | 27 | Post-Judgment Motions, Conferencing. |
| G & E | 341 | 24 | 4/25/2011 | RF | PL | Review notice of filing; download and circulate | 0.40 | 0.32 | | 32 | Legitimate Work |
| G & E | 342 | 24 | 4/26/2011 | CAN | PL | Prepare calendar for approval | 0.30 | 0.24 | | 24 | Legitimate Work |
| Barrett LG | 295 | 30 | 4/29/2011 | DB | P | Review email from Tom Sobol, Linda Nussbaum re time and expense from 11/10 forward. | 0.10 | 0.05 | 75 | 19 | Conferencing, Fee Petition. |
| G & E | 343 | 24 | 4/29/2011 | RF | PL | Research Docket; work on calendar | 0.50 | 0.40 | | 40 | Legitimate Work |
| G & E | 344 | 24 | 5/3/2011 | RS | A | Review reply briefs re: motions for new trial, for amended and additional findings, and for judgment as a matter of law | 2.20 | 1.17 | | 292 | Post-Judgment Motions. |
| G & E | 345 | 24 | 5/3/2011 | LN | P | Preparation for court appearance | 2.80 | 2.23 | | 780 | Legitimate Work |
| G & E | 346 | 24 | 5/3/2011 | JDR | A | Review Defendants PJ reply briefing; discuss with Linda and prepare packet for argument tomorrow; collect, review, and send fees info to Mitch. | 3.00 | 1.72 | | 431 | Legitimate Work, Post-Judgment Motions, Other Matters, Fee Petition |
| G & E | 347 | 24 | 5/3/2011 | LC | PL | Profiled newly filed court documents | 0.40 | 0.32 | | 32 | Legitimate Work |
| G & E | 348 | 25 | 5/4/2011 | JDR | A | Review retainer; emails with Linda regarding same; research issues regarding PJ reply. | 2.10 | 0.56 | | 139 | Post-Judgment Motions, Client Relations. |
| G & E | 349 | 25 | 5/4/2011 | LN | P | Travel to and from Boston; attend court; memo to client. | 12.50 | 0.00 | | 0 | Other Matters, Travel. |
| G & E | 350 | 25 | 5/4/2011 | RF | PL | Review notice of filing; download and circulate documents filed | 0.40 | 0.32 | | 32 | Legitimate Work |
| Barrett LG | 296 | 30 | 5/5/2011 | DB | P | Review email from Tom Sobol, re hearing ; Review email from John Radice re G&E Agreement; | 0.20 | 0.05 | 150 | 19 | Client Relations, Conferencing. |
| G & E | 351 | 25 | 5/5/2011 | JDR | A | Emails regarding retainer; call with client regarding same and regarding hearing and PJ briefing; work on same. | 2.40 | 0.64 | | 159 | Post-Judgment Motions, Client Relations. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Barrett LG | 297 | 30 | 5/6/2011 | DB | P | Call to Tom Greene re Kaiser settlement ; 2 calls with Tom Sobol re same; Review several emails from Tom Greene, Tom Sobol, John Radice re fees, interests and expenses-Kaiser | 1.00 | 0.27 | 750 | 93 | Pre-judgment Interest, Settlement and Mediation, Conferencing, Fee Petition. |
| Barrett LG | 298 | 30 | 5/7/2011 | DB | P | Review email from John Radice re Attorney Time and Expenses. | 0.10 | 0.05 | 75 | 19 | Conferencing, Fee Petition. |
| G & E | 352 | 25 | 5/7/2011 | JDR | A | Email to Don Barrett | 0.40 | 0.21 | | 53 | Conferencing, Fee Petition. |
| Barrett LG | 299 | 30 | 5/9/2011 | DB | P | Review Memo in Support re Motion for Interim Award of Common Benefit Expenses.; Phone call with Tom Greene and Tom Sobol re expenses interests and Kaiser Fee Agreement; Review email from Daniel Seltz, Kristin Johnson Parke re proposed Judgment. | 0.70 | 0.19 | 525 | 65 | Pre-judgment Interest, Fee Petition. |
| G & E | 353 | 25 | 5/9/2011 | LN | P | Speak with Don Barrett. | 1.30 | 0.69 | | 241 | Conferencing. |
| G & E | 354 | 25 | 5/11/2011 | LN | P | Speak with co-counsel. | 1.30 | 0.69 | | 241 | Conferencing. |
| G & E | 355 | 25 | 5/13/2011 | RF | PL | Review notice of filing; download and circulate | 0.30 | 0.24 | | 24 | Legitimate Work |
| Barrett LG | 300 | 31 | 5/16/2011 | DB | P | Phone call with Linaris Casillas , Tom Sobol, Tom Greene, John Radice re expenses and fees | 0.30 | 0.16 | 225 | 56 | Conferencing, Fee Petition. |
| G & E | 356 | 25 | 5/16/2011 | RS | A | Review recent court filings re: application for interim fee and expense award | 0.80 | 0.42 | | 106 | Fee Petition. |
| G & E | 357 | 25 | 5/17/2011 | LN | P | Attention to order and status. | 0.80 | 0.00 | | 0 | Other Matters, Vague. |
| G & E | 358 | 25 | 5/18/2011 | LN | P | Attention to Judge Saris order; calls regarding same | 0.50 | 0.40 | | 139 | Legitimate Work |
| G & E | 359 | 25 | 5/18/2011 | LC | PL | Profiled newly filed court documents | 0.20 | 0.00 | | 0 | Other Matters. |
| G & E | 360 | 25 | 5/18/2011 | RS | A | Review opinion and order re: motion for reconsideration of class certification; review of related briefing | 1.40 | 1.11 | | 278 | Legitimate Work |
| Barrett LG | 301 | 31 | 5/19/2011 | DB | P | Review Motion, Memo in Support, Declaration and Response to Motion to Stay Payment of Attorney fees Pending Motion to Alter or Amend Order or Pending Appeal by Pfizer | 0.20 | 0.11 | 150 | 37 | Fee Petition. |
| G & E | 361 | 25 | 5/23/2011 | LN | P | Speak with Mitch Cohen. | 1.20 | 0.95 | | 334 | Legitimate Work |
| Cohen | 36 | 7 | 5/24/2011 | Small, Daniel | P | Teleconference with Nussbaum re new retainer agreement with Kaiser | 0.25 | 0.00 | 175 | 0 | Client Relations. |
| G & E | 362 | 25 | 5/25/2011 | LN | P | Attention to additional language; memo. | 0.50 | 0.00 | | 0 | Vague. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 302 | 31 | 5/26/2011 | DB | P | Review email from Elizabeth Cabraser and Kristne Parker re status of dispute-Kaiser | 0.20 | 0.00 | 150 | 0 | Client Relations. |
| Cohen | 37 | 7 | 5/27/2011 | Small, Daniel | P | Email to Nussbaum re new retainer with Kaiser | 0.25 | 0.00 | 175 | 0 | Client Relations. |
| G & E | 363 | 25 | 5/27/2011 | LN | P | Attention to client issues. | 1.30 | 0.00 | | 0 | Client Relations. |
| Barrett LG | 303 | 31 | 5/31/2011 | DB | P | Review email from Kristen Parker re proposed judgment. | 0.20 | 0.16 | 150 | 56 | Legitimate Work |
| G & E | 364 | 25 | 5/31/2011 | RF | PL | Download and profile several documents filed; work on calendar | 0.70 | 0.56 | | 56 | Legitimate Work |
| G & E | 365 | 25 | 6/1/2011 | RF | PL | Download and profile several documents | 0.40 | 0.32 | | 32 | Legitimate Work |
| G & E | 366 | 25 | 6/1/2011 | LN | P | Work with retainer and related issues | 1.30 | 0.00 | | 0 | Client Relations. |
| G & E | 367 | 25 | 6/1/2011 | LC | PL | Profiled newly filed court documents | 0.20 | 0.16 | | 16 | Legitimate Work |
| G & E | 368 | 25 | 6/2/2011 | LN | P | Work on draft for client. | 1.50 | 0.00 | | 0 | Vague, Client Relations. |
| G & E | 369 | 25 | 6/3/2011 | LN | P | Work regarding draft for client. | 1.50 | 0.00 | | 0 | Vague, Client Relations. |
| G & E | 370 | 25 | 6/3/2011 | RF | PL | Download and profile documents filed | 0.40 | 0.32 | | 32 | Legitimate Work |
| G & E | 371 | 25 | 6/6/2011 | JDR | A | Emails and research regarding case history. | 0.50 | 0.40 | | 99 | Legitimate Work |
| G & E | 372 | 25 | 6/8/2011 | LN | P | Attention to status and client draft. | 1.80 | 0.72 | | 251 | Legitimate Work, Vague, Client Relations |
| G & E | 373 | 25 | 6/9/2011 | RF | PL | Review notice of filing; download and circulate document filed | 0.30 | 0.24 | | 24 | Legitimate Work |
| G & E | 374 | 25 | 6/13/2011 | LN | P | Read Court Opinion. | 0.50 | 0.40 | | 139 | Legitimate Work |
| G & E | 375 | 25 | 6/23/2011 | LN | P | Speak with Mitch Cohen. | 0.20 | 0.16 | | 56 | Legitimate Work |
| Kellogg | 56 | 32 | 6/23/2011 | DCF | P | Review [REDACTED] decision with [REDACTED] implications for Neurontin litigation. | 1.30 | 0.62 | | 217 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 57 | 32 | 6/24/2011 | CJW2 | A | Review and confer internally regarding [REDACTED] decision in [REDACTED] | 0.30 | 0.16 | | 40 | Legitimate Work, Appellate Work |
| G & E | 376 | 26 | 6/28/2011 | LN | P | Attention to status of related cases. | 0.50 | 0.40 | | 139 | Legitimate Work |
| G & E | 377 | 26 | 7/5/2011 | LC | PL | Profiled newly filed court documents | 0.20 | 0.16 | | 16 | Legitimate Work |
| G & E | 378 | 26 | 7/6/2011 | RF | PL | Download and profile documents filed | 0.60 | 0.48 | | 48 | Legitimate Work |
| G & E | 379 | 26 | 7/7/2011 | CAN | PL | Provide J. Radice with requested documents | 0.20 | 0.16 | | 16 | Legitimate Work |
| G & E | 380 | 26 | 7/7/2011 | LN | P | Attention to court orders. | 1.10 | 0.88 | | 306 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Barrett LG | 304 | 31 | 7/15/2011 | DB | P | Review Plaintiff's Reply Brief to Recover on Behalf of Regionals Subsidiaries Response by Kaiser and Motion for leave to file Surreply to same. (.4); Review Jury Trial Day Seventeen transcript held before Judge Saris.(.5) | 0.90 | 0.72 | 675 | 251 | Legitimate Work |
| G & E | 381 | 26 | 7/18/2011 | LN | P | Attention to court order regarding standing. | 0.30 | 0.00 | | 0 | UCL. |
| G & E | 382 | 26 | 7/18/2011 | JDR | A | Review court's order; begin research regarding same. | 2.70 | 0.00 | | 0 | UCL. |
| G & E | 383 | 26 | 7/19/2011 | JDR | A | Research; calls and drafting regarding standing. | 2.50 | 0.00 | | 0 | UCL. |
| G & E | 384 | 26 | 7/19/2011 | LC | PL | Profiled newly filed court documents | 0.20 | 0.16 | | 16 | Legitimate Work |
| G & E | 385 | 26 | 7/19/2011 | CAN | PL | Review incoming filings and update calendar; provide J. Radice with materials; correct profiling | 2.00 | 1.59 | | 159 | Legitimate Work |
| Kellogg | 58 | 35 | 7/19/2011 | CJW2 | A | Confer with D. Frederick regarding court's order on standing for Kaiser subsidiaries. | 0.30 | 0.00 | | 0 | UCL. |
| Shapiro | 161 | 28 | 7/19/2011 | Shapiro, Thomas | P | Study court order re  Kaiser | 0.20 | 0.00 | 170 | 0 | UCL, ECF Review . |
| G & E | 386 | 26 | 7/20/2011 | JDR | A | Continuing work on responsive brief; call with Mitch regarding same; research and data analysis regarding same. | 3.70 | 0.00 | | 0 | UCL. |
| G & E | 387 | 26 | 7/21/2011 | JDR | A | Continuing drafting and research regarding standing brief. | 5.20 | 0.00 | | 0 | UCL. |
| G & E | 388 | 26 | 7/21/2011 | CAN | PL | Research project for J. Radice | 1.00 | 0.80 | | 80 | Legitimate Work |
| G & E | 389 | 26 | 7/21/2011 | VB | PL | Reviewed case and prepared draft letter for Monday's filing. | 1.70 | 1.35 | | 135 | Legitimate Work |
| G & E | 390 | 26 | 7/22/2011 | VB | PL | Assisted Carolynn with research project and obtaining documents for upcoming filing, familiarized myself with case, read local rules. | 5.60 | 2.23 | | 223 | Legitimate Work, UCL |
| G & E | 391 | 26 | 7/22/2011 | CAN | PL | Assist J. Radice with brief to be filed on Monday; profile documents into interwoven | 3.00 | 0.00 | | 0 | UCL. |
| G & E | 392 | 26 | 7/22/2011 | JDR | A | Edits to brief; circulate same; research earlier motions regarding issue. | 2.50 | 0.00 | | 0 | UCL. |
| G & E | 393 | 26 | 7/22/2011 | SH | PL | Paralegalized brief relative to standing | 1.00 | 0.00 | | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 596 | 54 | 7/22/2011 | KJP | A | Review transcripts for statements re subsidiaries purchsing drugs; email with co-counsel regarding Kaiser's representation that Kaiser paid for subsidiaries' Neurontin purchases. | 4.50 | 0.00 | 1575 | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 59 | 35 | 7/22/2011 | DCF | P | Confer with J. Radice; review draft brief; confer with C. Walker. | 1.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 60 | 35 | 7/22/2011 | CJW2 | A | Review and comment on drafts of supplemental subsidiaries standing brief; review supporting record materials; research and draft memorandum to D. Frederick on issues; draft e-mail to client and co-counsel suggesting reorganization of brief; conduct further research into standing and pleading issues. | 4.80 | 0.00 | | 0 | UCL. |
| G & E | 394 | 26 | 7/23/2011 | LN | P | Off label; read and comment draft. | 2.20 | 0.00 | | 0 | Vague. |
| Hagens | 597 | 54 | 7/23/2011 | KJP | A | Review draft brief re Kaiser subsidiaries purchases; email correspondence with co-counsel regarding status. | 0.50 | 0.00 | 175 | 0 | UCL, Non-Contemporaneous. |
| G & E | 395 | 26 | 7/24/2011 | JDR | A | Revisions to brief; research; circulate same. | 3.10 | 0.00 | | 0 | UCL. |
| Kellogg | 61 | 35 | 7/24/2011 | DCF | P | Confer with J. Radice; confer with C. Walker; review draft brief; review draft edits to brief. | 1.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 62 | 35 | 7/24/2011 | CJW2 | A | Review and review latest draft of supplemental brief; confer with D. Frederick concerning latest draft; circulate revisions to brief to trial counsel and client. | 1.30 | 0.00 | | 0 | UCL. |
| Barrett LG | 305 | 31 | 7/25/2011 | DB | P | Review several emails to/from Tom Greene, John Radice, Tom Sobol, Kristen Parker re damages; Review Brief concerning Kaiser Subsidiaries . | 0.70 | 0.19 | 525 | 65 | UCL, Conferencing. |
| G & E | 396 | 26 | 7/25/2011 | JDR | A | Finalize and file brief. | 4.10 | 0.00 | | 0 | UCL. |
| G & E | 397 | 26 | 7/25/2011 | LN | P | Attention to court memo regarding purchaser. | 1.80 | 0.00 | | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 398 | 26 | 7/25/2011 | VB | PL | Worked on paralegalizing Plaintiffs' brief concerning standing to recover on behalf of its regional subsidiaries and locating documents referred to in the brief with Sara's assistance, prepared exhibit per John Radice's e-mail instructions,  reviewed letter I drafted and sent to John Radice for his review, e-filed documents re same, scanned and profiled documents re same in interwoven, sent e-mail to John Radice of documents re same, prepared letter with time- stamped copies of documents filed today to be sent overnight to Judge Saris; read e-mail with rough ascii transcript to be profiled in interwoven. | 6.40 | 0.00 | | 0 | UCL. |
| G & E | 399 | 27 | 7/25/2011 | SH | PL | Assisted V. Beal with paralegalizing plaintiff's brief concerning standing to recover on behalf of its regional subsidiaries and locating documents referred to in the brief | 5.80 | 0.00 | | 0 | UCL. |
| Kellogg | 63 | 35 | 7/25/2011 | CJW2 | A | Review and revise draft standing brief; confer with D. Frederick; circulate edits to trial counsel. | 1.30 | 0.00 | | 0 | UCL. |
| G & E | 400 | 27 | 7/26/2011 | VB | PL | Read e-mail from John Radice to send e-filed documents  filed yesterday to co-counsel, sent e-mail re same to cocounsel; read e-mail from John to send new filing from defendants re Motion to Leave, went on docket and retrieved defendant's motion for leave, profiled document in interwoven and sent an e-mail to John Radice attaching document re same. | 0.50 | 0.00 | | 0 | UCL. |
| G & E | 401 | 27 | 7/26/2011 | LC | PL | Profiled newly filed court documents | 0.10 | 0.08 | | 8 | Legitimate Work |
| Kellogg | 64 | 35 | 7/26/2011 | CJW2 | A | Review as filed standing supplemental brief and exhibit. | 0.30 | 0.00 | | 0 | UCL. |
| Shapiro | 162 | 28 | 7/26/2011 | Shapiro, Thomas | P | Study Kaiser brief and Pfizer motion for leave to reply | 0.30 | 0.12 | 255 | 42 | Legitimate Work, UCL, ECF Review |
| Barrett LG | 306 | 31 | 7/27/2011 | DB | P | Review email from Kristen Johnson Parker re appeal deadlines and to-do list | 0.10 | 0.05 | 75 | 19 | Conferencing. |
| G & E | 402 | 27 | 7/28/2011 | LC | PL | Profiled newly filed court documents | 0.10 | 0.08 | | 8 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| G & E | 403 | 27 | 7/28/2011 | JDR | A | Review Order; emails with Mitch and L. Nussbaum regarding same; circulate to group. | 1.10 | 0.88 | | 219 | Legitimate Work |
| G & E | 404 | 27 | 7/28/2011 | LN | P | Read court opinion and speak to co-counsel. | 1.30 | 0.86 | | 302 | Legitimate Work, Conferencing |
| Kellogg | 65 | 35 | 7/29/2011 | CJW2 | A | Review as filed standing supplemental brief and exhibit. | 0.30 | 0.00 | | 0 | UCL. |
| G & E | 405 | 27 | 8/1/2011 | JDR | A | Review Defendants' reply; follow-up research regarding same. | 1.20 | 0.00 | | 0 | UCL. |
| G & E | 406 | 27 | 8/1/2011 | LC | PL | Profiled newly filed court documents | 0.10 | 0.08 | | 8 | Legitimate Work |
| G & E | 407 | 27 | 8/2/2011 | LC | PL | Profiled newly filed court documents | 0.10 | 0.08 | | 8 | Legitimate Work |
| G & E | 408 | 27 | 8/2/2011 | JDR | A | Calls with co-counsel; emails with Mitch; research and drafting regarding response to Pfizer's reply. | 3.10 | 1.64 | | 411 | Legitimate Work, UCL, Conferencing |
| G & E | 409 | 27 | 8/2/2011 | LN | P | Office conference with Sobol; attention to defendant's brief and reply. | 1.30 | 0.00 | | 0 | UCL. |
| G & E | 410 | 27 | 8/2/2011 | PBA | A | Reviewed plaintiff brief concerning Kaiser Foundation Health Plan's standing to recover on behalf of its regional subsidiaries | 1.20 | 0.00 | | 0 | UCL. |
| Kellogg | 66 | 39 | 8/2/2011 | DCF | P | Review Pfizer response to Kaiser post-judgment brief. | 0.70 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 67 | 39 | 8/2/2011 | CJW2 | A | Review and comment on Pfizer's reply regarding standing supplemental brief; research statute of limitations issue. | 0.50 | 0.00 | | 0 | UCL. |
| G & E | 411 | 27 | 8/3/2011 | PBA | A | Researched and pulled facts from trial manuscripts for reply brief; reviewed draft of reply brief; drafted motion per request of J. Radice | 5.70 | 0.00 | | 0 | UCL. |
| G & E | 412 | 27 | 8/3/2011 | CAN | PL | Review motion for leave to file reply brief | 1.00 | 0.00 | | 0 | UCL. |
| G & E | 413 | 27 | 8/3/2011 | CAN | PL | Prepare and review calendar | 0.20 | 0.16 | | 16 | Legitimate Work |
| G & E | 414 | 27 | 8/3/2011 | RF | PL | Work on calendar; draft status update | 0.50 | 0.40 | | 40 | Legitimate Work |
| G & E | 415 | 27 | 8/3/2011 | LN | P | Work on brief. | 1.20 | 0.00 | | 0 | UCL. |
| G & E | 416 | 27 | 8/3/2011 | JDR | A | Research, drafting, and revisions to reply brief; multiple calls and emails regarding same. | 6.30 | 0.00 | | 0 | UCL. |
| Kellogg | 68 | 39 | 8/3/2011 | DCF | P | Review draft reply; confer with J. Radice. | 0.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kellogg | 69 | 39 | 8/3/2011 | CJW2 | A | Review, research, and comment on working draft of Kaiser's proposed response in support of supplemental standing brief. | 0.80 | 0.00 | | 0 | UCL. |
| G & E | 417 | 27 | 8/4/2011 | JDR | A | Continuing work on brief; finalize and file same. | 3.90 | 0.00 | | 0 | UCL. |
| G & E | 418 | 27 | 8/4/2011 | LC | PL | Profiled newly filed court documents | 0.10 | 0.08 | | 8 | Legitimate Work |
| G & E | 419 | 27 | 8/4/2011 | CAN | PL | Finalize motion for leave to file brief; arrange for filing | 1.50 | 0.00 | | 0 | UCL. |
| G & E | 420 | 27 | 8/4/2011 | PBA | A | Reviewed final drafts of motion and brief prior to filing | 0.60 | 0.00 | | 0 | UCL. |
| G & E | 421 | 28 | 8/4/2011 | VB | PL | Read e-mail from Carolynn Nevers re filing motion for leave with attachment, reviewed documents before filing, telephoned John Radice re COS attached to the attachment of the motion, deleted the COS from the attachment to the motion, prepared documents for today's filing and overnight mail to the Judge, sent documents to central filing and profiled documents re same, read e-mail from John to keep track of the docket for the next couple of days, monitored the docket until 6:15pm. | 1.50 | 0.60 | | 60 | Legitimate Work, UCL |
| Kellogg | 70 | 39 | 8/4/2011 | DCF | P | Review draft reply; confer with J. Radice; confer with C. Walker. | 0.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 71 | 39 | 8/4/2011 | DTH | P | Review and comment on reply brief. | 0.30 | 0.00 | | 0 | UCL. |
| Kellogg | 72 | 39 | 8/4/2011 | CJW2 | A | Review and comment on near-final draft of Kaiser's response in support of supplemental standing brief. | 0.30 | 0.00 | | 0 | UCL. |
| G & E | 422 | 28 | 8/5/2011 | VB | PL | Read e-mail re yesterday's filing and the new docket info from John Radice, read Carolynn Nevers' response re same. | 0.20 | 0.00 | | 0 | UCL. |
| G & E | 423 | 28 | 8/5/2011 | CAN | PL | File Reply Brief with the court; profile appeal papers | 0.50 | 0.20 | | 20 | Legitimate Work, UCL |
| G & E | 424 | 28 | 8/5/2011 | LC | PL | Profiled newly filed court documents | 0.20 | 0.16 | | 16 | Legitimate Work |
| G & E | 425 | 28 | 8/5/2011 | JDR | A | Review defendants surreply; research regarding same; emails regarding same. | 1.20 | 0.00 | | 0 | UCL. |
| Kellogg | 73 | 39 | 8/5/2011 | CJW2 | A | Review notice of appeal; confer internally regarding notice and potential appellate issues. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 426 | 28 | 8/8/2011 | JDR | A | Review appeal filing; multiple emails regarding same; research regarding surreply; follow-up regarding GMA. | 2.10 | 0.74 | | 186 | UCL, Conferencing, Fee Petition. |
| G & E | 427 | 28 | 8/8/2011 | LC | PL | Profiled newly filed court documents | 0.30 | 0.24 | | 24 | Legitimate Work |
| G & E | 428 | 28 | 8/8/2011 | CAN | PL | Review first circuit rules for appeal process; review notice of appeal; meet with R. Finnimore regarding appeal and assignment | 1.50 | 1.19 | | 119 | Legitimate Work |
| G & E | 429 | 28 | 8/8/2011 | RF | PL | Office conference with C. Nevers re re-assignment and appeal to 1st Circuit; review rules and docket in underlying matter; review several e-mails re matter; research re admittance to 1st Circuit; download form | 3.40 | 2.25 | | 225 | Legitimate Work, Conferencing |
| Kellogg | 74 | 39 | 8/8/2011 | DCF | P | Confer with J. Radice. | 0.50 | 0.24 | | 84 | Conferencing, Non-Contemporaneous. |
| Kellogg | 75 | 39 | 8/8/2011 | DTH | P | Review sur-reply. | 0.30 | 0.00 | | 0 | UCL. |
| Kellogg | 76 | 39 | 8/8/2011 | CJW2 | A | Review and comment on Pfizer's surreply regarding standing supplemental brief. | 0.30 | 0.00 | | 0 | UCL. |
| G & E | 430 | 28 | 8/9/2011 | RF | PL | Draft admission to 1st Circuit for L. Nussbaum and J. Radice | 1.80 | 1.43 | | 143 | Legitimate Work |
| Kellogg | 77 | 39 | 8/9/2011 | DCF | P | Review sur-reply; confer with J. Radice. | 0.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| G & E | 431 | 28 | 8/11/2011 | RF | PL | Review, download and circulate several filings | 0.60 | 0.48 | | 48 | Legitimate Work |
| G & E | 432 | 28 | 8/11/2011 | LC | PL | Profiled newly filed court documents | 0.20 | 0.16 | | 16 | Legitimate Work |
| G & E | 433 | 28 | 8/12/2011 | RF | PL | Download and circulate documents filed; docket due dates | 0.40 | 0.32 | | 32 | Legitimate Work |
| G & E | 434 | 28 | 8/17/2011 | RF | PL | Review filed documents | 0.50 | 0.40 | | 40 | Legitimate Work |
| G & E | 435 | 28 | 8/17/2011 | LN | P | Discussions with co-counsel. | 0.50 | 0.27 | | 93 | Conferencing. |
| G & E | 436 | 28 | 8/19/2011 | JDR | A | Review appellate filings; discuss with Robyn; pull and email to team; organize call for next week. | 1.50 | 0.99 | | 249 | Legitimate Work, Conferencing |
| G & E | 437 | 28 | 8/19/2011 | RF | PL | Review e-mails re deadlines for appeals court; research re same; teleconference with clerk re same; review e-mails re several filings | 0.90 | 0.72 | | 72 | Legitimate Work |
| G & E | 438 | 28 | 8/22/2011 | RF | PL | Review several filings with court | 0.60 | 0.48 | | 48 | Legitimate Work |
| G & E | 439 | 28 | 8/22/2011 | LC | PL | Profiled newly filed court documents | 0.20 | 0.16 | | 16 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| G & E | 440 | 28 | 8/23/2011 | JDR | A | Call with client; prepare for and follow-up regarding same; report on appeal and post-judgment issues; check with clerk regarding same. | 2.70 | 2.15 | | 537 | Legitimate Work |
| G & E | 441 | 29 | 8/23/2011 | LN | P | Speak with Mitch Cohen; Ann Deibert, etc.; memo and follow-up. | 1.30 | 1.03 | | 362 | Legitimate Work |
| G & E | 442 | 29 | 8/25/2011 | LN | P | Review letter and status; client contact. | 0.30 | 0.12 | | 42 | Legitimate Work, Client Relations |
| G & E | 443 | 29 | 8/29/2011 | RF | PL | Review e-mail re appeal opening letter; research case information for confirmation | 0.70 | 0.56 | | 56 | Legitimate Work |
| G & E | 444 | 29 | 8/31/2011 | RF | PL | Work on calendars/dockets | 0.30 | 0.24 | | 24 | Legitimate Work |
| G & E | 445 | 29 | 8/31/2011 | RF | PL | Work on calendars/dockets | 0.30 | 0.24 | | 24 | Legitimate Work |
| G & E | 446 | 29 | 8/31/2011 | LN | P | Attention to court order and submission issue. | 1.30 | 0.52 | | 181 | Legitimate Work, UCL |
| G & E | 447 | 29 | 8/31/2011 | JDR | A | Review orders regarding subs and bipolar; emails and calls regarding same; draft notice and circulate same; file tomorrow. | 1.80 | 0.72 | | 179 | Legitimate Work, UCL |
| G & E | 448 | 29 | 8/31/2011 | LC | PL | Profiled newly filed court documents | 0.20 | 0.16 | | 16 | Legitimate Work |
| Hagens | 598 | 55 | 8/31/2011 | KJP | A | Review order on joining regional subsidiaries; discuss with co-counsel. | 2.00 | 0.48 | 700 | 119 | UCL, Conferencing, Non-Contemporaneous. |
| Kellogg | 78 | 40 | 8/31/2011 | DTH | P | Review court opinion and notice of non-objection. | 0.30 | 0.00 | | 0 | UCL. |
| Kellogg | 79 | 40 | 8/31/2011 | CJW2 | A | Review and comment on Judge Saris's latest opinion and confer internally regarding appellate issues. | 0.50 | 0.00 | | 0 | UCL, Appellate Work. |
| G & E | 449 | 29 | 9/1/2011 | LC | PL | Profiled newly filed court documents | 0.20 | 0.16 | | 16 | Legitimate Work |
| G & E | 450 | 29 | 9/1/2011 | RF | PL | Work on and update case status report | 0.20 | 0.16 | | 16 | Legitimate Work |
| G & E | 451 | 29 | 9/1/2011 | RF | PL | File letter to Judge re non-objection to Joinder; review mails re same | 0.40 | 0.32 | | 32 | Legitimate Work |
| G & E | 452 | 29 | 9/1/2011 | LN | P | Attention to Kaiser notice; drafts. | 1.50 | 1.19 | | 418 | Legitimate Work |
| Kellogg | 80 | 43 | 9/1/2011 | CJW2 | A | Review and comment on Judge Saris's amended findings of fact and conclusions of law. | 0.30 | 0.00 | | 0 | UCL. |
| Shapiro | 163 | 28 | 9/1/2011 | Shapiro, Thomas | P | Study Amended Findings and Conclusion in California UCL | 0.50 | 0.00 | 425 | 0 | UCL. |
| G & E | 453 | 29 | 9/2/2011 | LN | P | Attention to appellate issues; outline. | 1.20 | 0.95 | | 334 | Legitimate Work |
| G & E | 454 | 29 | 9/2/2011 | RF | PL | Review notices of filings | 0.30 | 0.24 | | 24 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 455 | 29 | 9/6/2011 | RF | PL | Review notices of filings; download documents filed | 0.30 | 0.24 | | 24 | Legitimate Work |
| Barrett LG | 307 | 31 | 9/8/2011 | DB | P | Review unpaid GMA invoices - call to Kristin Parker Johnson re same. | 0.30 | 0.00 | 225 | 0 | Client Relations. |
| G & E | 456 | 29 | 9/8/2011 | RF | PL | Review several notifications of filings | 0.30 | 0.24 | | 24 | Legitimate Work |
| Shapiro | 164 | 29 | 9/9/2011 | Shapiro, Thomas | P | Study court order re; Kaiser subsidiaries | 0.20 | 0.00 | 170 | 0 | UCL, ECF Review . |
| G & E | 457 | 29 | 9/12/2011 | RF | PL | Review e-mails re appeal; research re same; e-mail to L. Nussbaum and T. Shapiro re Neurontin appeal status | 0.70 | 0.56 | | 56 | Legitimate Work |
| G & E | 458 | 29 | 9/12/2011 | AS | A | Review docket and filings, update status of case memo; emails and phone calls with J Radice re same | 8.00 | 5.73 | | 1432 | Legitimate Work, Non-Contemporaneous |
| G & E | 459 | 29 | 9/12/2011 | LN | P | Attention to appeal; outline; answer questions. | 0.80 | 0.64 | | 223 | Legitimate Work |
| Shapiro | 165 | 29 | 9/12/2011 | Shapiro, Thomas | P | Study Court of Appeals notice; Email Nussbaum; Telephone conference with Finnimore; Emails with Finnimore | 0.30 | 0.16 | 255 | 56 | Legitimate Work, ECF Review , Non-Core |
| Kellogg | 81 | 43 | 9/14/2011 | SKA | A | Review district court orders and research status of appeal; conference and exchange emails with C. Walker. | 4.50 | 1.99 | | 497 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 82 | 43 | 9/14/2011 | CJW2 | A | Prepare for and meet with S. Attaway to discuss appeal and potential appellate issues; confer with trial counsel regarding the status of the appeal. | 0.80 | 0.35 | | 88 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 460 | 29 | 9/15/2011 | RF | PL | Download and circulate letter re adjournment of pre-trial conference and proposed order | 0.30 | 0.24 | | 24 | Legitimate Work |
| Kellogg | 83 | 43 | 9/15/2011 | SKA | A | Review lower court decisions and begin reviewing record in preparation for appellate briefing; conference and exchange e-mails with C. Walker. | 3.00 | 1.33 | | 332 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 84 | 43 | 9/16/2011 | SKA | A | Review and analyze trial transcripts. | 4.50 | 2.39 | | 597 | Legitimate Work, Appellate Work |
| Barrett LG | 308 | 31 | 9/18/2011 | DB | P | Prep for meeting with Tom Sobol in Boston. Review finances; Review status of case and latest filingsl | 2.70 | 2.15 | 2025 | 752 | Legitimate Work |
| Barrett LG | 309 | 31 | 9/19/2011 | DB | P | Travel to Boston for meetings to discuss experts, case strategy and settlement issues. | 9.20 | 3.66 | 6900 | 1281 | Legitimate Work, Travel, Settlement and Mediation |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Barrett LG | 310 | 31 | 9/19/2011 | DB | P | Review and discuss with co-counsel- unpaid GMA invoices | 0.40 | 0.00 | 300 | 0 | Client Relations. |
| Kellogg | 85 | 43 | 9/19/2011 | SKA | A | Review and analyze trial transcripts. | 5.00 | 2.65 | | 663 | Legitimate Work, Appellate Work |
| Barrett LG | 311 | 31 | 9/20/2011 | DB | P | Meet with Mike Tabb and Tom Sobol re settlement issues and strategy going forward | 2.00 | 0.53 | 1500 | 186 | Settlement and Mediation, Conferencing. |
| Kellogg | 86 | 43 | 9/20/2011 | SKA | A | Review and analyze trial transcripts and case law. | 6.50 | 3.45 | | 862 | Legitimate Work, Appellate Work |
| Barrett LG | 312 | 31 | 9/21/2011 | DB | P | Travel from Boston from Jackson(Commercial) | 9.00 | 0.00 | 6750 | 0 | Travel. |
| Kellogg | 87 | 43 | 9/21/2011 | SKA | A | Review and analyze trial transcripts and case law. | 6.00 | 3.18 | | 796 | Legitimate Work, Appellate Work |
| Kellogg | 88 | 43 | 9/22/2011 | SKA | A | Review trial transcripts. | 3.50 | 1.86 | | 464 | Legitimate Work, Appellate Work |
| Kellogg | 89 | 44 | 9/23/2011 | SKA | A | Review trial transcripts; exchange emails with C. Walker concerning trial record and getting trial exhibits for review. | 2.00 | 0.88 | | 221 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 90 | 43 | 9/23/2011 | CJW2 | A | Confer with S. Attaway regarding potential appellate issues; review record and Judge Saris' prior RICO opinion; email trial counsel to get trial exhibits. | 0.80 | 0.35 | | 88 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 461 | 29 | 9/26/2011 | RF | PL | Work with copy center for CD re trial exhibits | 0.80 | 0.64 | | 64 | Legitimate Work |
| G & E | 462 | 29 | 9/26/2011 | JDR | A | Emails regarding appeal; collect record regarding same. | 1.00 | 0.66 | | 166 | Legitimate Work, Conferencing |
| Kellogg | 91 | 44 | 9/26/2011 | SKA | A | Review trial transcripts; review pleadings and research case law. | 7.00 | 3.71 | | 928 | Legitimate Work, Appellate Work |
| Kellogg | 92 | 44 | 9/26/2011 | CJW2 | A | Confer with S. Attaway and trial counsel regarding trial exhibits; review Judge Saris' prior RICO opinion. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 463 | 29 | 9/27/2011 | RF | PL | Review e-mails re appeal and transcripts; work with copy center to create disk | 0.80 | 0.64 | | 64 | Legitimate Work |
| Kellogg | 93 | 44 | 9/27/2011 | SKA | A | Review trial transcripts; review pleadings and research case law. | 5.80 | 3.08 | | 769 | Legitimate Work, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 464 | 29 | 9/28/2011 | RF | PL | Download and circulate amended notice of appeal and abbreviated electronic record; review e-mails re same | 0.90 | 0.72 | | 72 | Legitimate Work |
| G & E | 465 | 29 | 9/28/2011 | RF | PL | Download and circulate order adjourning dates | 0.30 | 0.24 | | 24 | Legitimate Work |
| Kellogg | 94 | 44 | 9/28/2011 | SKA | A | Review trial transcripts; review pleadings and research case law | 6.00 | 3.18 | | 796 | Legitimate Work, Appellate Work |
| Kellogg | 95 | 44 | 9/28/2011 | CJW2 | A | Review amended notice of appeal and materials; confer internally and with trial counsel. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 96 | 44 | 9/29/2011 | SKA | A | Review trial transcripts; review pleadings and research case law. | 1.50 | 0.80 | | 199 | Legitimate Work, Appellate Work |
| G & E | 466 | 29 | 10/3/2011 | RF | PL | Update status report | 0.20 | 0.16 | | 16 | Legitimate Work |
| G & E | 467 | 29 | 10/3/2011 | RF | PL | Update status report | 0.20 | 0.16 | | 16 | Legitimate Work |
| Kellogg | 97 | 47 | 10/5/2011 | CJW2 | A | Review Pfizer's amended notice of appellate issues and discuss internally. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 468 | 30 | 10/6/2011 | JDR | A | Review recent appellate filings; COA admission issues. | 1.00 | 0.80 | | 199 | Legitimate Work |
| Kellogg | 98 | 47 | 10/7/2011 | SKA | A | Research for appeal. | 2.50 | 1.33 | | 332 | Legitimate Work, Appellate Work |
| G & E | 469 | 30 | 10/13/2011 | SS | A | Research and drafting case status update re: Nussbaum; e mail same to Nussbaum. | 0.90 | 0.54 | | 134 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Barrett LG | 313 | 32 | 10/18/2011 | DB | P | Review Corporate disclosure statement filed by Kaiser | 0.30 | 0.24 | 225 | 84 | Legitimate Work |
| Barrett LG | 314 | 32 | 10/20/2011 | DB | P | Phone call to Sparky Lovelace re finances ; Participate in Status conf. call re finances | 0.60 | 0.32 | 450 | 111 | Conferencing, Fee Petition. |
| G & E | 470 | 30 | 10/25/2011 | RF | PL | Download and circulate several filed documents | 0.40 | 0.32 | | 32 | Legitimate Work |
| Kellogg | 99 | 47 | 10/28/2011 | SKA | A | Research for Pfizer appeal. | 2.00 | 1.06 | | 265 | Legitimate Work, Appellate Work |
| Kellogg | 100 | 47 | 10/31/2011 | SKA | A | Research for Pfizer appeal. | 5.70 | 3.02 | | 756 | Legitimate Work, Appellate Work |
| Kellogg | 101 | 47 | 10/31/2011 | CJW2 | A | Confer internally regarding appellate briefing schedule and logistics; confer with trial counsel regarding filing a notice of appearance on appeal. | 0.30 | 0.11 | | 27 | Conferencing, Non-Core, Appellate Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 102 | 50 | 11/1/2011 | SKA | A | Research RICO legal issues for appeal. | 0.80 | 0.42 | | 106 | Legitimate Work, Appellate Work |
| G & E | 471 | 30 | 11/2/2011 | RF | PL | Work on ECF logins for L. Nussbaum and J. Radice; send out disk of trial exhibits; download and circulate case opening information for 1st Circuit Appeal | 1.60 | 1.27 | | 127 | Legitimate Work |
| Kellogg | 103 | 50 | 11/2/2011 | DCF | P | Confer with C. Walker and S. Attaway regarding appellate issues. | 0.30 | 0.10 | | 33 | Conferencing, Non-Contemporaneous, Appellate Work. |
| Kellogg | 104 | 50 | 11/2/2011 | SKA | A | Research RICO legal issues for appeal. | 4.30 | 2.28 | | 570 | Legitimate Work, Appellate Work |
| Kellogg | 105 | 50 | 11/2/2011 | CJW2 | A | Review appellate docketing and confer internally regarding deadlines and notice of appearances; confer with trial counsel regarding logistics. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 472 | 30 | 11/3/2011 | RF | PL | Work on and update calendars and status reports | 0.40 | 0.32 | | 32 | Legitimate Work |
| G & E | 473 | 30 | 11/3/2011 | RF | PL | Work on and update calendars and status reports | 0.40 | 0.32 | | 32 | Legitimate Work |
| Kellogg | 106 | 50 | 11/3/2011 | SKA | A | Research RICO legal issues for appeal. | 4.00 | 2.12 | | 530 | Legitimate Work, Appellate Work |
| Kellogg | 107 | 50 | 11/3/2011 | CJW2 | A | Confer with trial counsel regarding appeal logistics; meet with D. Frederick to discuss appeal; review docket and materials sent from court. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Non-Core, Appellate Work |
| Kellogg | 108 | 50 | 11/3/2011 | BMM | PL | E-mail exchange with S. Attaway regarding briefing. | 0.30 | 0.13 | | 13 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 474 | 30 | 11/4/2011 | RF | PL | Review notice of filing; download and circulate another case opening letter from 1st circuit; review e-mail re trial exhibits; draft letter to counsel re same' work with copy center for replacement disk re same | 0.60 | 0.48 | | 48 | Legitimate Work |
| G & E | 475 | 30 | 11/4/2011 | LN | P | Attention to appellate process and docketing and related order of appeal. | 0.80 | 0.64 | | 223 | Legitimate Work |
| G & E | 476 | 30 | 11/4/2011 | JDR | A | Review appellate docket and upcoming deadlines; emails regarding same; materials to KH. | 1.80 | 0.95 | | 239 | Non-Core. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kellogg | 109 | 50 | 11/4/2011 | SKA | A | Research RICO legal issues for appeal. | 1.80 | 0.95 | | 239 | Legitimate Work, Appellate Work |
| Kellogg | 110 | 50 | 11/4/2011 | SKA | A | Review various pleadings on motions filed in the district court. | 1.30 | 0.69 | | 172 | Legitimate Work, Appellate Work |
| Kellogg | 111 | 50 | 11/4/2011 | CJW2 | A | Meet with S. Attaway to discuss appellate issues and appeal logistics; confer with trial counsel. | 0.50 | 0.18 | | 44 | Conferencing, Appellate Work. |
| Kellogg | 112 | 51 | 11/7/2011 | SKA | A | Review various pleadings on motions filed in the district court. | 2.00 | 1.06 | | 265 | Legitimate Work, Appellate Work |
| Kellogg | 113 | 51 | 11/7/2011 | SKA | A | Research RICO legal issues for appeal. | 1.00 | 0.53 | | 133 | Legitimate Work, Appellate Work |
| Kellogg | 114 | 50 | 11/7/2011 | SKA | A | Begin constructing factual background for appellees' brief. | 1.20 | 0.64 | | 159 | Legitimate Work, Appellate Work |
| Kellogg | 115 | 51 | 11/8/2011 | SKA | A | Research and draft factual background for appellees' brief. | 4.20 | 2.23 | | 557 | Legitimate Work, Appellate Work |
| Kellogg | 116 | 51 | 11/9/2011 | SKA | A | Research and draft factual background for appellees' brief, including review of proposed findings of fact submitted to the district court. | 2.20 | 1.17 | | 292 | Legitimate Work, Appellate Work |
| Kellogg | 117 | 51 | 11/10/2011 | SKA | A | Review jury instructions and closing arguments. | 2.60 | 1.38 | | 345 | Legitimate Work, Appellate Work |
| Kellogg | 118 | 51 | 11/10/2011 | SKA | A | Research and draft factual background | 4.20 | 2.23 | | 557 | Legitimate Work, Appellate Work |
| Kellogg | 119 | 51 | 11/14/2011 | SKA | A | Research and draft factual background for appellees' brief. | 4.30 | 2.28 | | 570 | Legitimate Work, Appellate Work |
| Kellogg | 120 | 51 | 11/14/2011 | DSW | NL | Search for reports. | 3.00 | 0.00 | | 0 | Vague, Appellate Work. |
| Kellogg | 121 | 52 | 11/15/2011 | SKA | A | Review proposed findings of fact by Kaiser and Pfizer and draft factual background for appellees' brief. | 4.10 | 2.17 | | 544 | Legitimate Work, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 122 | 51 | 11/15/2011 | SKA | A | Review and edit draft notices of appearance and designation of lead counsel; research orders concerning the addition of Kaiser regional subsidiaries as plaintiffs, incorporate those additions in the draft notices of appearance and designation of lead counsel and conference and exchange e-mails with D. Frederick and D. Leverette concerning same. | 1.60 | 0.57 | | 141 | Legitimate Work, UCL, Non-Core, Appellate Work |
| Kellogg | 123 | 51 | 11/15/2011 | DDL | PL | Draft and revise notice regarding designation of lead counsel in First Circuit appeal; review and edit notices of appearance; review local rules regarding electronic filing requirements. | 2.50 | 1.33 | | 133 | Legitimate Work, Appellate Work |
| G & E | 477 | 30 | 11/16/2011 | LN | P | Attention to appeal; material for appellate counsel. Review notices and filings in both appeal cases; download and profile; e-mail to local counsel | 0.30 | 0.16 | | 56 | Non-Core. |
| G & E | 478 | 30 | 11/16/2011 | RF | PL | Review notices and filings in both appeal cases; download and profile; e-mail to local counsel | 0.80 | 0.64 | | 64 | Legitimate Work |
| Kellogg | 124 | 52 | 11/16/2011 | DCF | P | Confer with J. Radice regarding appellate issues. | 0.30 | 0.10 | | 33 | Conferencing, Non-Contemporaneous, Appellate Work. |
| Kellogg | 125 | 52 | 11/16/2011 | SKA | A | Finalize and file notices of appearance and designation of lead counsel; research appellate rules and exchange e-mails with A. Deibert and others concerning corporate disclosure statements to be filed for the seven Kaiser-entity plaintiffs. | 1.30 | 0.57 | | 144 | Legitimate Work, Conferencing, Non-Core, Appellate Work |
| Kellogg | 126 | 52 | 11/16/2011 | SKA | A | Review proposed findings of fact by Kaiser and Pfizer and draft factual background for appellees' brief. | 3.80 | 2.02 | | 504 | Legitimate Work, Appellate Work |
| Kellogg | 127 | 52 | 11/16/2011 | SKA | A | Research history of FDA regulation and draft regulatory background for appellees' brief. | 3.40 | 1.80 | | 451 | Legitimate Work, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kellogg | 128 | 52 | 11/16/2011 | CJW2 | A | Review and comment on notices of appearance and lead counsel circulated by S. Attaway; coordinate filing; review docketing statement and other documents filed by Pfizer and confer internally; confer internally regarding Kaiser's corporate statement and review documents. | 0.50 | 0.22 | | 55 | Legitimate Work, Conferencing, Non-Core, Appellate Work |
| Kellogg | 129 | 52 | 11/16/2011 | DDL | PL | Proofread, edit, and finalize notices of appearance and notice of designation of lead counsel in First Circuit appeal; file notices electronically. | 2.20 | 1.17 | | 117 | Legitimate Work, Appellate Work |
| G & E | 479 | 30 | 11/17/2011 | RF | PL | Download and profile several more filings in appeal cases | 0.80 | 0.32 | | 32 | Legitimate Work, Other Matters |
| G & E | 480 | 30 | 11/17/2011 | LN | P | Attention to appeal; outline. | 1.30 | 0.00 | | 0 | Vague. |
| Kellogg | 130 | 53 | 11/17/2011 | SKA | A | Review, research, and edit draft corporate disclosure statement and exchange e-mails with A. Deibert, D. Frederick, and D. Leverette; file corporate disclosure statement; review, edit, and file notices of appearance and designation of lead counsel in second appellate docket opened by the court, 11-2096. | 1.70 | 0.75 | | 188 | Legitimate Work, Conferencing, Non-Core, Appellate Work |
| Kellogg | 131 | 53 | 11/17/2011 | SKA | A | Research and draft factual background for appellees' brief. | 3.90 | 2.07 | | 517 | Legitimate Work, Appellate Work |
| Kellogg | 132 | 53 | 11/17/2011 | DDL | PL | Prepare draft corporate disclosure statement for Kaiser Foundation and subsidiaries; review and file corporate disclosure statement and notices of appearance in consolidated appeal. | 1.50 | 0.80 | | 80 | Legitimate Work, Appellate Work |
| Kellogg | 133 | 53 | 11/18/2011 | SKA | A | Research and draft legal and factual background for appellees' brief. | 6.00 | 3.18 | | 796 | Legitimate Work, Appellate Work |
| Kellogg | 134 | 53 | 11/18/2011 | CJW2 | A | Review notices of appearance and lead counsel circulated by S. Attaway for parallel case; review as filed versions; confer with S. Attaway regarding appeal timeline and issues. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Non-Core, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kellogg | 135 | 53 | 11/18/2011 | BMM | PL | Telephone call with S. Attaway regarding appellate record designation; research and provide S. Attaway with following up information regarding appendix materials. | 0.50 | 0.18 | | 18 | Conferencing, Appellate Work. |
| Kellogg | 136 | 53 | 11/18/2011 | DDL | PL | Review and file corporate disclosure statement and notice of designation of lead counsel in consolidated First Circuit appeal. | 0.50 | 0.27 | | 27 | Legitimate Work, Appellate Work |
| Kellogg | 137 | 54 | 11/21/2011 | SKA | A | Research and draft legal and factual background for appellees' brief. | 6.60 | 3.50 | | 875 | Legitimate Work, Appellate Work |
| Kellogg | 138 | 54 | 11/22/2011 | SKA | A | Research and draft legal and factual background for appellees' brief. | 2.00 | 1.06 | | 265 | Legitimate Work, Appellate Work |
| G & E | 481 | 30 | 11/29/2011 | RF | PL | Download motions; update Compulaw with revised hearing dates and briefing dates | 0.60 | 0.48 | | 48 | Legitimate Work |
| Kellogg | 139 | 54 | 11/29/2011 | DDL | PL | Prepare template for appellees' brief regarding First Circuit appeal. | 1.50 | 0.80 | | 80 | Legitimate Work, Appellate Work |
| G & E | 482 | 30 | 11/30/2011 | RF | PL | Review; updated dockets; print calendar; forward same for approval | 0.30 | 0.24 | | 24 | Legitimate Work |
| Kellogg | 140 | 54 | 11/30/2011 | SKA | A | Research and draft legal and factual background for appellees' brief. | 3.60 | 1.91 | | 477 | Legitimate Work, Appellate Work |
| Kellogg | 141 | 57 | 12/7/2011 | SKA | A | Research and draft statement of facts for Kaiser opposition brief. | 4.00 | 2.12 | | 530 | Legitimate Work, Appellate Work |
| Kellogg | 142 | 57 | 12/8/2011 | SKA | A | Research and draft statement of facts for Kaiser opposition brief. | 4.00 | 2.12 | | 530 | Legitimate Work, Appellate Work |
| Kellogg | 143 | 57 | 12/9/2011 | SKA | A | Research and draft statement of facts for Kaiser opposition brief. | 3.60 | 1.91 | | 477 | Legitimate Work, Appellate Work |
| Kellogg | 144 | 57 | 12/12/2011 | SKA | A | Research and draft statement of facts for Kaiser opposition brief. | 3.20 | 1.70 | | 424 | Legitimate Work, Appellate Work |
| Kellogg | 145 | 57 | 12/12/2011 | MKE | PL | Research New England Journal of Medicine article. | 0.10 | 0.05 | | 5 | Legitimate Work, Appellate Work |
| Kellogg | 146 | 57 | 12/13/2011 | SKA | A | Research and draft statement of facts for Kaiser opposition brief. | 6.10 | 3.24 | | 809 | Legitimate Work, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kellogg | 147 | 57 | 12/14/2011 | SKA | A | Research and draft statement of facts for Kaiser opposition brief. | 3.10 | 1.64 | | 411 | Legitimate Work, Appellate Work |
| Kellogg | 148 | 57 | 12/15/2011 | SKA | A | Research and draft statement of facts for Kaiser opposition brief. | 4.20 | 2.23 | | 557 | Legitimate Work, Appellate Work |
| Kellogg | 149 | 57 | 12/16/2011 | SKA | A | Research and draft statement of facts for Kaiser opposition brief. | 2.20 | 1.17 | | 292 | Legitimate Work, Appellate Work |
| Kellogg | 150 | 57 | 12/19/2011 | SKA | A | Research and draft statement of facts for Kaiser opposition brief. | 4.20 | 2.23 | | 557 | Legitimate Work, Appellate Work |
| Kellogg | 151 | 57 | 12/20/2011 | SKA | A | Research and draft statement of facts for Kaiser opposition brief. | 2.70 | 1.43 | | 358 | Legitimate Work, Appellate Work |
| Barrett LG | 315 | 32 | 12/29/2011 | DB | P | Meet with Marie Thomas re finances. | 0.30 | 0.00 | 225 | 0 | Client Relations. |
| G & E | 483 | 30 | 1/4/2012 | RF | PL | Work on calendars including updating deadlines | 0.30 | 0.24 | | 24 | Legitimate Work |
| Kellogg | 152 | 61 | 1/5/2012 | SKA | A | Research and draft statement of facts for Kaiser opposition brief. | 2.00 | 1.06 | | 265 | Legitimate Work, Appellate Work |
| Kellogg | 153 | 61 | 1/6/2012 | SKA | A | Research and draft statement of facts for Kaiser opposition brief. | 3.20 | 1.70 | | 424 | Legitimate Work, Appellate Work |
| Kellogg | 154 | 61 | 1/9/2012 | SKA | A | Research and draft statement of facts for Kaiser opposition brief; research law on RICO. | 5.30 | 2.81 | | 703 | Legitimate Work, Appellate Work |
| Kellogg | 155 | 61 | 1/10/2012 | SKA | A | Research and draft statement of facts for Kaiser opposition brief; research law on RICO. | 2.50 | 1.33 | | 332 | Legitimate Work, Appellate Work |
| Kellogg | 156 | 61 | 1/11/2012 | SKA | A | Research and draft statement of facts for Kaiser opposition brief; research law on RICO. | 3.00 | 1.59 | | 398 | Legitimate Work, Appellate Work |
| Kellogg | 157 | 61 | 1/20/2012 | SKA | A | Research and draft statement of facts for Kaiser opposition brief; research law on RICO. | 2.00 | 1.06 | | 265 | Legitimate Work, Appellate Work |
| Kellogg | 158 | 61 | 1/26/2012 | SKA | A | Research and draft statement of facts for Kaiser opposition brief. | 1.40 | 0.74 | | 186 | Legitimate Work, Appellate Work |
| G & E | 484 | 30 | 1/31/2012 | LN | P | Attention to additional material received from Kaiser. | 0.50 | 0.40 | | 139 | Legitimate Work |
| G & E | 485 | 30 | 2/3/2012 | LN | P | Call with Kaiser regarding case. | 0.80 | 0.64 | | 223 | Legitimate Work |
| G & E | 486 | 30 | 2/8/2012 | RF | PL | Research dockets in all cases; forward same to J. Radice | 0.80 | 0.64 | | 64 | Legitimate Work |
| Shapiro | 166 | 29 | 2/10/2012 | Shapiro, Thomas | P | Study Court order | 0.20 | 0.00 | 170 | 0 | ECF Review . |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 159 | 64 | 2/13/2012 | SKA | A | Perform legal research concerning RICO. | 2.80 | 1.49 | | 371 | Legitimate Work, Appellate Work |
| Kellogg | 160 | 64 | 2/20/2012 | SKA | A | Research and draft opening brief. | 1.50 | 0.80 | | 199 | Legitimate Work, Appellate Work |
| Kellogg | 161 | 64 | 2/22/2012 | SKA | A | Research and draft opening brief. | 2.80 | 1.49 | | 371 | Legitimate Work, Appellate Work |
| Kellogg | 162 | 64 | 2/23/2012 | SKA | A | Research and draft opening brief. | 1.00 | 0.53 | | 133 | Legitimate Work, Appellate Work |
| Kellogg | 163 | 64 | 2/28/2012 | SKA | A | Research RICO legal issues. | 1.00 | 0.53 | | 133 | Legitimate Work, Appellate Work |
| Kellogg | 164 | 67 | 3/2/2012 | SKA | A | Research and draft brief for appellee. | 2.00 | 1.06 | | 265 | Legitimate Work, Appellate Work |
| Kellogg | 165 | 67 | 3/13/2012 | SKA | A | Research and draft brief for appellee. | 2.00 | 1.06 | | 265 | Legitimate Work, Appellate Work |
| Kellogg | 166 | 67 | 3/20/2012 | SKA | A | Contact clerk's office concerning briefing schedule. | 0.50 | 0.18 | | 44 | Non-Core, Appellate Work. |
| G & E | 487 | 30 | 4/2/2012 | RF | PL | Download and circulate order re deadlines; update calendar | 0.20 | 0.16 | | 16 | Legitimate Work |
| G & E | 488 | 30 | 4/2/2012 | RF | PL | E-mail to J. Radice re status of appeal; research re appeal | 0.40 | 0.27 | | 27 | Legitimate Work, Conferencing |
| G & E | 489 | 30 | 4/5/2012 | RF | PL | Research appeals dockets; teleconference with First Circuit clerk re status; e-mails re same | 0.80 | 0.64 | | 64 | Legitimate Work |
| G & E | 490 | 30 | 4/5/2012 | LN | P | Discussion with John Radice. | 0.50 | 0.33 | | 116 | Legitimate Work, Conferencing |
| G & E | 491 | 30 | 4/5/2012 | JDR | A | Look into appeal issue, discuss w Linda, emails re same | 1.00 | 0.66 | | 166 | Legitimate Work, Conferencing |
| Kellogg | 167 | 70 | 4/5/2012 | CJW2 | A | Review appellate filings circulated by co-counsel; confer internally regarding stay of appellate proceeding and action items going forward. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 168 | 70 | 4/20/2012 | SKA | A | Telephone call with clerk's office concerning briefing schedule; exchange e-mails with D. Frederick. | 0.50 | 0.18 | | 44 | Conferencing, Non-Core, Appellate Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kellogg | 169 | 70 | 4/23/2012 | SKA | A | Research for appellees' brief; review the various docketed appeals and briefing schedules recently issued. | 1.00 | 0.53 | | 133 | Legitimate Work, Appellate Work |
| Kellogg | 170 | 70 | 4/24/2012 | CJW2 | A | Confer internally and with trial counsel regarding consolidation of appeals, briefing schedule, and record designations. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 171 | 70 | 4/26/2012 | CJW2 | A | Meet with S. Attaway to discuss brief and joint appendix; review draft fact section for brief. | 1.30 | 0.57 | | 144 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 172 | 70 | 4/27/2012 | SKA | A | Review Pfizer's joint appendix designations and exchange e-mails with D. Frederick and C. Walker; research for appellees' brief. | 1.50 | 0.66 | | 166 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 173 | 70 | 4/27/2012 | CJW2 | A | Review letter from opposing counsel regarding joint appendix and confer internally. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 492 | 30 | 4/30/2012 | JDR | A | Multiple emails regarding appellate appendix; look into issue. | 0.50 | 0.40 | | 99 | Legitimate Work |
| G & E | 493 | 30 | 4/30/2012 | RF | PL | Work on calendar and status report | 0.30 | 0.24 | | 24 | Legitimate Work |
| G & E | 494 | 31 | 4/30/2012 | RF | PL | Work on calendar and status report | 0.30 | 0.24 | | 24 | Legitimate Work |
| Kellogg | 174 | 71 | 4/30/2012 | SKA | A | Analyze Pfizer's joint appendix designations; exchange e-mails with team concerning response; research and draft response letter proposing deferred appendix; research and draft brief, review transcripts, and exhibits. | 12.30 | 5.44 | | 1359 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 175 | 71 | 4/30/2012 | DMB | PL | Telephone conference with S. Attaway and D. Leverette regarding joint appendix. | 0.20 | 0.07 | | 7 | Conferencing, Appellate Work. |
| Kellogg | 176 | 70 | 4/30/2012 | DDL | PL | Research regarding procedures for requesting leave to file deferred appendix in First Circuit. | 0.50 | 0.27 | | 27 | Legitimate Work, Appellate Work |
| Kellogg | 177 | 74 | 5/1/2012 | SKA | A | Research and draft opposition brief, review and analyze exhibits and transcripts; exchange e-mails with D. Frederick and C. Walker. | 8.00 | 3.54 | | 884 | Legitimate Work, Conferencing, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kellogg | 178 | 74 | 5/1/2012 | CJW2 | A | Review draft letter to opposing counsel regarding joint appendix and confer internally. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Appellate Work |
| Greene | 2033 | 155 | 5/2/2012 | MT | P | Review of letter from Kellogg to Skadden re Kaiser designations | 0.20 | 0.16 | 105 | 56 | Legitimate Work |
| Kellogg | 179 | 74 | 5/2/2012 | SKA | A | Research and draft brief; review exhibits and transcripts; finalize and send letter to Pfizer in response to their joint appendix designations and proposing a deferred appendix; conference with D. Frederick; conference and exchange e-mails with C. Hall concerning briefing assignments. | 7.00 | 3.09 | | 774 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 180 | 74 | 5/2/2012 | DDL | PL | Proofread and edit letter to opposing counsel responding to designation of record material and suggesting use of deferred-appendix method for appeal. | 0.50 | 0.27 | | 27 | Legitimate Work, Appellate Work |
| Greene | 2034 | 155 | 5/3/2012 | MT | P | Draft and revise response letter to Katherine Armstrong re: use of Kaiser documents in Pfizer appeal | 1.90 | 1.51 | 998 | 529 | Legitimate Work |
| Kellogg | 181 | 74 | 5/3/2012 | SKA | A | Research and draft brief. | 8.00 | 4.24 | | 1061 | Legitimate Work, Appellate Work |
| Kellogg | 182 | 74 | 5/3/2012 | CJW2 | A | Confer internally and with opposing counsel regarding Pfizer's request for extension of time to file opening brief. | 0.30 | 0.11 | | 27 | Conferencing, Appellate Work. |
| Kellogg | 183 | 74 | 5/4/2012 | SKA | A | Research and draft brief; correspond with team concerning Pfizer's request for extension, a corresponding extension for us, and a deferred appendix. | 1.30 | 0.57 | | 144 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 184 | 75 | 5/7/2012 | SKA | A | Research and draft brief; correspond with team and opposing counsel concerning extensions and deferred appendix. | 5.50 | 2.43 | | 608 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 185 | 75 | 5/7/2012 | CJW2 | A | Confer internally and with opposing counsel regarding Pfizer's request for extension of time to file opening brief and other scheduling matters. | 0.30 | 0.11 | | 27 | Conferencing, Appellate Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| G & E | 495 | 31 | 5/8/2012 | JDR | A | Review stipulations and suggest edits to same; multiple emails regarding same; review docket regarding under seal briefing in appendix. | 2.00 | 1.59 | | 398 | Legitimate Work |
| Kellogg | 186 | 75 | 5/8/2012 | SKA | A | Research and draft brief; correspond with team and opposing counsel concerning extensions and deferred appendix. | 4.00 | 1.77 | | 442 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 187 | 75 | 5/8/2012 | CJW2 | A | Confer internally and with opposing counsel regarding Pfizer's request for extension of time to file opening brief and other scheduling matters. | 0.30 | 0.11 | | 27 | Conferencing, Appellate Work. |
| Kellogg | 188 | 75 | 5/9/2012 | SKA | A | Research and draft opening brief; review exhibits and transcripts. | 2.50 | 1.33 | | 332 | Legitimate Work, Appellate Work |
| Kellogg | 189 | 75 | 5/9/2012 | DDL | PL | Prepare and revise amended caption for First Circuit appeal; edit brief template and accompanying certificates. | 2.50 | 1.33 | | 133 | Legitimate Work, Appellate Work |
| Barrett LG | 316 | 32 | 5/10/2012 | DB | P | Review Order re Pfizer's 60 day extension denied.; Conf. call with Elizabeth Cabraser, Daniel Seltz, | 0.70 | 0.46 | 525 | 162 | Legitimate Work, Conferencing |
| Kellogg | 190 | 75 | 5/10/2012 | DDL | PL | Review and edit amended caption for brief of appellees and incorporate into current version of brief. | 0.30 | 0.16 | | 16 | Legitimate Work, Appellate Work |
| Kellogg | 191 | 75 | 5/11/2012 | SKA | A | Research and draft opening brief; conference with C. Hall and J. Nichols concerning briefing strategy and assignments. | 9.00 | 3.98 | | 995 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 192 | 76 | 5/11/2012 | WJN | A | Review district court opinion; telephone call with S. Attaway and C. Hall regarding brief strateay. | 2.00 | 0.80 | | 199 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 193 | 75 | 5/11/2012 | CSH | A | Review background materials and participate in conference call regarding case issues. | 3.00 | 1.33 | | 332 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 194 | 76 | 5/14/2012 | SKA | A | Research and draft opening brief. | 7.80 | 4.14 | | 1034 | Legitimate Work, Appellate Work |
| Greene | 2035 | 155 | 5/15/2012 | IJR | P | Adding Kaiser materials to appendix | 1.60 | 0.85 | 680 | 297 | Non-Core. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 195 | 76 | 5/15/2012 | SKA | A | Research and draft opening brief; review exhibits to determine missing exhibits and e-mail J. Radice and R. Finnimore. | 8.00 | 4.24 | | 1061 | Legitimate Work, Appellate Work |
| G & E | 496 | 31 | 5/16/2012 | RF | PL | Review e-mail re documents for appeal briefing; forward same and follow up with J. Radice | 0.30 | 0.24 | | 24 | Legitimate Work |
| Kellogg | 196 | 76 | 5/16/2012 | SKA | A | Research and draft opening brief; exchange e-mails with team concerning exhibits, strategy, and briefing and research tasks. | 9.80 | 5.20 | | 1299 | Legitimate Work, Appellate Work |
| G & E | 497 | 31 | 5/17/2012 | RF | PL | Review e-mails re appeal | 0.30 | 0.16 | | 16 | Conferencing. |
| G & E | 498 | 31 | 5/17/2012 | JDR | A | Exhibit work for appeal. | 0.60 | 0.48 | | 119 | Legitimate Work |
| Kellogg | 197 | 76 | 5/17/2012 | SKA | A | Research and draft brief; review exhibits and transcripts; exchange e-mails with J. Radice concerning trial exhibits. | 6.50 | 3.45 | | 862 | Legitimate Work, Appellate Work |
| Kellogg | 198 | 76 | 5/17/2012 | AKS | NL | Research information on Pfizer's acquisition of Warner-Lambert. | 1.00 | 0.00 | | 0 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| G & E | 499 | 31 | 5/18/2012 | RF | PL | Review e-mails re trial exhibits | 0.30 | 0.16 | | 16 | Conferencing. |
| Kellogg | 199 | 76 | 5/18/2012 | SKA | A | Research and draft brief. | 7.00 | 3.71 | | 928 | Legitimate Work, Appellate Work |
| Kellogg | 200 | 76 | 5/18/2012 | WJN | A | Research causation issues for RICO and UCL claims. | 0.50 | 0.12 | | 30 | Legitimate Work, UCL, Non-Contemporaneous, Appellate Work |
| Kellogg | 201 | 76 | 5/19/2012 | WJN | A | Research causation issues. | 1.30 | 0.62 | | 155 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 202 | 76 | 5/20/2012 | WJN | A | Research causation issues. | 4.50 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Barrett LG | 317 | 32 | 5/21/2012 | DB | P | Conference call with counsel to discuss brief and status of appeal; Memo from Tom Greene re draft brief; review and edit brief; disucss and research theme for brief; research Recon decision | 3.10 | 1.37 | 2325 | 480 | Legitimate Work, Conferencing, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| G & E | 500 | 31 | 5/21/2012 | JDR | A | Clean up file for transition and memo regarding same. | 1.70 | 0.90 | | 225 | Non-Core. |
| Kellogg | 203 | 76 | 5/21/2012 | SKA | A | Research and draft opening brief; exchange e-mails with J. Nichols. | 1.50 | 0.80 | | 199 | Legitimate Work, Appellate Work |
| G & E | 501 | 31 | 5/22/2012 | SH | PL | Drafted notice of withdrawal of counsel for J. Radice | 0.40 | 0.00 | | 0 | Client Relations. |
| Kellogg | 204 | 77 | 5/22/2012 | SKA | A | Research missing trial exhibits and exchange e-mails with J. Radice and team; meet with J. Nichols and B. Christenson concerning designation of Kaiser's exhibits; research and draft appellees' brief. | 4.80 | 0.85 | | 212 | Missing Exhibits, Conferencing, Appellate Work. |
| Kellogg | 205 | 77 | 5/22/2012 | WJN | A | Meet with S. Attaway regarding causation requirements. | 0.60 | 0.24 | | 60 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 206 | 76 | 5/22/2012 | BMC1 | PL | Meet with S. Attaway and J. Nichols to plan process for identifying and counter-designating trial exhibits needed for appellate appendix; then begin that process and create spreadsheet listing that information. | 2.90 | 1.54 | | 154 | Legitimate Work, Appellate Work |
| Radice | 1 | 5 | 5/22/2012 | JDR | P | Multiple emails with Linda, Scott A, David F re exhibits and appendix, call w Kristin re same | 2.25 | 0.00 | 1406 | 0 | Missing Exhibits. |
| G & E | 502 | 31 | 5/23/2012 | LN | P | Attention to appellate issues and conference call. | 1.50 | 0.99 | | 348 | Legitimate Work, Conferencing |
| G & E | 503 | 31 | 5/23/2012 | CAN | PL | Assist with gathering materials for appeal | 1.00 | 0.80 | | 80 | Legitimate Work |
| Kellogg | 207 | 77 | 5/23/2012 | SKA | A | Conference call concerning missing trial exhibits and exchange e-mails with J. Radice and team; research and draft appellees' brief. | 2.50 | 0.44 | | 111 | Missing Exhibits, Conferencing, Appellate Work. |
| Kellogg | 208 | 77 | 5/23/2012 | BMC1 | PL | Identify from various sources the trial exhibits related to California Unlawful Competition verdict and organize into spreadsheet so that the exhibits may be counter-designated in appellate appendix. | 7.30 | 0.00 | | 0 | UCL, Appellate Work. |
| Radice | 2 | 5 | 5/23/2012 | JDR | P | multiple calls and emails w appellate counsel and Linda and Kristen re exhibits and closings and other appellate issues, work on same | 4.50 | 1.19 | 2813 | 418 | Missing Exhibits, Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 504 | 31 | 5/24/2012 | RF | PL | Review e-mails re documents needed for appeal brief; mails to/from C. Nevers re same | 0.80 | 0.64 | | 64 | Legitimate Work |
| G & E | 505 | 31 | 5/24/2012 | SH | PL | Emails with co-counsel relative to filing Notice of Withdrawal for J. Radice Emails with R. Finnimore relative to ECF notifications for L. Nussbaum; telephone calls with R. Finnimore relative to notifications for L. Nussbaum and notice of withdrawal for J. Radice | 0.70 | 0.00 | | 0 | Client Relations. |
| Kellogg | 209 | 77 | 5/24/2012 | SKA | A | Review exhibits and exchange e-mails with L. Nussbaum and J. Radice in pursuit of a complete set of exhibits admitted by the trial court. | 3.80 | 0.67 | | 168 | Missing Exhibits, Non-Core, Appellate Work. |
| Kellogg | 210 | 77 | 5/24/2012 | BMC1 | PL | Draft spreadsheet showing California Unfair Competition Law-related trial exhibits in addition to those designated by opposing counsel in their 427 letter. | 9.00 | 0.00 | | 0 | UCL, Appellate Work. |
| Radice | 3 | 5 | 5/24/2012 | JDR | P | continuing work on exhibits, compare production and missing, many emails re same, discuss with Linda, call to Skadden re same | 3.25 | 0.00 | 2031 | 0 | Missing Exhibits. |
| G & E | 506 | 31 | 5/25/2012 | SH | PL | Emails with local counsel and C. Nevers relative to filing of notice of withdrawal of J. Radice | 0.20 | 0.00 | | 0 | Client Relations. |
| G & E | 507 | 31 | 5/25/2012 | RF | PL | Download and profile several documents filed with court; update calendar; review e-mails re J. Radice removal | 2.80 | 0.00 | | 0 | Client Relations. |
| Hagens | 599 | 55 | 5/25/2012 | AJD | PL | Assemble exhibits for appendix. | 1.00 | 0.53 | 150 | 53 | Legitimate Work, Appellate Work |
| Kellogg | 211 | 77 | 5/25/2012 | SKA | A | Review exhibits received from trial counsel. | 2.70 | 1.43 | | 358 | Legitimate Work, Appellate Work |
| Kellogg | 212 | 77 | 5/25/2012 | BMC1 | PL | Identify from various sources the trial exhibits related to RICO verdict and organize into spreadsheet so that the exhibits may be counter-designated in appellate appendix. | 4.60 | 2.44 | | 244 | Legitimate Work, Appellate Work |
| Radice | 4 | 5 | 5/25/2012 | JDR | P | call w Tom, multiple emails w Linda and Kristen re exhibit issue, work on same | 1.75 | 0.00 | 1094 | 0 | Missing Exhibits. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kellogg | 213 | 78 | 5/26/2012 | BMC1 | PL | Draft spreadsheet, based on closing argument of T. Sobol and corresponding PowerPoint presentation, showing RICO-related trial exhibits in addition to those designated by opposing counsel in their 427 letter. | 10.00 | 5.30 | | 530 | Legitimate Work, Appellate Work |
| Kellogg | 214 | 78 | 5/27/2012 | BMC1 | PL | Draft spreadsheet showing RICO-related trial exhibits in addition to those designated by opposing counsel in their 427 letter. | 1.70 | 0.90 | | 90 | Legitimate Work, Appellate Work |
| G & E | 508 | 31 | 5/29/2012 | SH | PL | Checked docket; emails with R. Finnimore relative to status | 0.20 | 0.13 | | 13 | Legitimate Work, Conferencing |
| Kellogg | 215 | 78 | 5/29/2012 | BMC1 | PL | Analyze trial exhibits received from trial counsel for purpose of counterdesignation for appeal. | 1.60 | 0.85 | | 85 | Legitimate Work, Appellate Work |
| G & E | 509 | 31 | 5/30/2012 | RF | PL | Check docket re ECF notices to J. Radice per C. Nevers | 0.30 | 0.00 | | 0 | Client Relations. |
| Kellogg | 216 | 78 | 5/30/2012 | SKA | A | Review exhibits for joint appendix counter-designations; exchange e-mails with B. Christensen and team concerning exhibit analysis. | 4.30 | 1.90 | | 475 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 217 | 78 | 5/30/2012 | BMC1 | PL | Identify materials received from co-counsel and from opposing counsel and electronic copies of all trial exhibits to create master exhibits list. | 6.40 | 3.39 | | 339 | Legitimate Work, Appellate Work |
| Barrett LG | 318 | 32 | 5/31/2012 | DB | P | Review Joint Appendix Designations ; call with Tom Greene re same and status of case. | 0.50 | 0.22 | 375 | 77 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 510 | 31 | 5/31/2012 | LN | P | Work on appeal; review appendix exhibits and designations. | 5.50 | 2.92 | | 1021 | Legitimate Work, Appellate Work |
| Kellogg | 218 | 78 | 5/31/2012 | SKA | A | Research and review exhibits and pleadings for joint appendix designations; exchange e-mails with team. | 7.30 | 3.23 | | 807 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 219 | 78 | 5/31/2012 | BMC1 | PL | Locate from materials received from co-counsel and from opposing counsel, electronic copies of all trial exhibits to create master exhibits list and to identify exhibits to be counter-designated for joint appendix. | 3.50 | 1.86 | | 186 | Legitimate Work, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 220 | 82 | 6/1/2012 | SKA | A | Research and review exhibits and pleadings for joint appendix designations; exchange e-mails with team. | 6.00 | 2.65 | | 663 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 221 | 82 | 6/1/2012 | BMC1 | PL | Review trial transcript and associated trial exhibits to identify trial exhibits needed for counter-designation in proposed joint appendix. | 3.80 | 2.02 | | 202 | Legitimate Work, Appellate Work |
| Kellogg | 222 | 82 | 6/1/2012 | CSH | A | Review pleadings and materials in case; research admission of freestanding exhibits. | 7.50 | 3.98 | | 995 | Legitimate Work, Appellate Work |
| Kellogg | 223 | 82 | 6/2/2012 | CSH | A | Research admission of freestanding exhibits. | 6.50 | 2.87 | | 718 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 224 | 82 | 6/3/2012 | CJW2 | A | Review research memorandum circulated by C. Hall and confer internally regarding appellate issues. | 0.30 | 0.16 | | 40 | Legitimate Work, Appellate Work |
| G & E | 511 | 31 | 6/4/2012 | LN | P | Attention to appellate record; questions. | 1.30 | 1.03 | | 362 | Legitimate Work |
| Kellogg | 225 | 82 | 6/4/2012 | SKA | A | Review transcripts and exhibits for joint appendix counter-designations; exchange e-mails with team; review analysis of RICO exhibits by C. Hall and exchange e-mails. | 3.30 | 1.46 | | 365 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 226 | 82 | 6/4/2012 | BMC1 | PL | Review trial transcript and associated trial exhibits to identify trial exhibits needed for counter-designation in proposed joint appendix. | 9.20 | 4.88 | | 488 | Legitimate Work, Appellate Work |
| Kellogg | 227 | 82 | 6/4/2012 | CSH | A | Follow-up research on admissibility of freestanding exhibits. | 0.80 | 0.42 | | 106 | Legitimate Work, Appellate Work |
| Kellogg | 228 | 83 | 6/5/2012 | SKA | A | Review exhibits and transcripts; research and edit draft letter to Pfizer with Kaiser's counter designations; conference and exchange e-mails with B. Christensen. | 4.00 | 1.77 | | 442 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 229 | 83 | 6/5/2012 | BMC1 | PL | Identify trial exhibits for joint appendix; revise and review joint appendix letter concerning Kaiser's counter-designations. | 7.30 | 3.87 | | 387 | Legitimate Work, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 230 | 83 | 6/6/2012 | SKA | A | Draft and circulate letter with Kaiser's counter designations; review exhibits and exchange e-mails with J. Radice concerning remaining exhibits; conference with C. Hall; research for brief. | 3.30 | 1.75 | | 438 | Legitimate Work, Appellate Work |
| Kellogg | 231 | 83 | 6/6/2012 | BMC1 | PL | Research trial exhibits and revise counter-designation of exhibits in draft joint appendix letter. | 5.00 | 2.65 | | 265 | Legitimate Work, Appellate Work |
| G & E | 512 | 31 | 6/7/2012 | LN | P | Attention to correspondence and appendix for appeal. | 1.20 | 0.80 | | 278 | Legitimate Work, Conferencing |
| G & E | 513 | 31 | 6/7/2012 | RF | PL | Review e-mail from J. Radice research for documents requested by counsel | 1.60 | 0.00 | | 0 | Missing Exhibits. |
| Kellogg | 232 | 84 | 6/7/2012 | SKA | A | Review and locate trial exhibits; exchange e-mails with J. Radice and B. Christensen; research for brief. | 2.50 | 0.66 | | 166 | Legitimate Work, Missing Exhibits, Appellate Work |
| Kellogg | 233 | 84 | 6/7/2012 | WJN | A | Review enterprise evidence; meet with A. Edelson regarding RICO enterprise issues. | 3.70 | 1.47 | | 368 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 234 | 83 | 6/7/2012 | ASE | A | Discuss RICO enterprise and causation with J. Nichols; find and e-mail sections of treatise regarding RICO enterprise and causation to J. Nichols. | 0.40 | 0.18 | | 44 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 235 | 83 | 6/7/2012 | BMC1 | PL | Identify problems with sealed exhibits provided to KHHTE by co-counsel; correspond with co-counsel (J. Radice) regarding those problems; and further ensure that the joint appendix letter to opposing counsel includes the exhibits KHHTE desires to designate for appeal under Fed. R. App. P. 30. | 8.90 | 0.00 | | 0 | Missing Exhibits, Appellate Work. |
| Kellogg | 236 | 83 | 6/7/2012 | DDL | PL | Proofread and edit letter to opposing counsel and review attachment listing appellees' designation of record material for inclusion in joint appendix; enter redlined edits to letter and attachment for attorney review. | 1.50 | 1.19 | | 119 | Legitimate Work |
| Radice | 5 | 5 | 6/7/2012 | JDR | P | Work on exhibits for appeal, multiple emails re same, review exhibits re same | 3.25 | 2.59 | 2031 | 905 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 514 | 31 | 6/8/2012 | RF | PL | Review dockets and telephone call with clerk re notice of removal; e-mail to C. Nevers re same; research and download several documents requested by counsel | 2.50 | 0.99 | | 99 | Legitimate Work, Client Relations |
| Kellogg | 237 | 84 | 6/8/2012 | SKA | A | Research, edit, and finalize letter to Pfizer setting out Kaiser's counter-designations for the joint appendix; review and locate trial exhibits; exchange e-mails with J. Radice and B. Christensen; research for brief. | 3.30 | 1.75 | | 438 | Legitimate Work, Missing Exhibits, Conferencing |
| Kellogg | 238 | 84 | 6/8/2012 | WJN | A | Review RICO case law; review docket for missing documents related to Pfizer's summary judgment motion. | 0.50 | 0.12 | | 30 | Legitimate Work, Missing Exhibits, Non-Contemporaneous, Appellate Work |
| Kellogg | 239 | 84 | 6/8/2012 | BMC1 | PL | Revise letter counter-designating exhibits for joint appendix; telephone call to District of Massachusetts regarding exhibits; related telephone calls with S. Attaway and S. Laudone; draft cover letters to send CDs including counter-designated exhibits--minus yet-missing exhibits--to opposing counsel and co-counsel. | 5.70 | 1.51 | | 151 | Legitimate Work, Missing Exhibits, Appellate Work |
| Radice | 6 | 5 | 6/8/2012 | JDR | P | multiple emails re exhibits, continuing work on same | 1.50 | 0.00 | 938 | 0 | Missing Exhibits. |
| Kellogg | 240 | 85 | 6/9/2012 | BMC1 | PL | Research elements of RICO claim and most important cases in First Circuit and Supreme Court, particularly for causation and enterprise elements. Also research elements for California Unfair Competition Law. | 6.30 | 1.67 | | 167 | Legitimate Work, UCL, Appellate Work |
| Kellogg | 241 | 85 | 6/11/2012 | SKA | A | Review and locate trial exhibits; exchange e-mails with J. Radice and B. Christensen; research for brief. | 2.00 | 0.71 | | 177 | Legitimate Work, Missing Exhibits, Conferencing, Appellate Work |
| Kellogg | 242 | 85 | 6/11/2012 | BMC1 | PL | Review docket to locate documents related to particular issues; draft summary of elements of California Unfair Competition Law and RICO claim and most important cases. | 5.40 | 0.64 | | 64 | UCL, Missing Exhibits, Conferencing, Appellate Work. |
| Kellogg | 243 | 85 | 6/12/2012 | SKA | A | Exchange e-mails with B. Christensen concerning additional trial exhibits to be located; review correspondence from counsel for Pfizer. | 1.80 | 0.48 | | 119 | Legitimate Work, Missing Exhibits, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kellogg | 244 | 85 | 6/12/2012 | BMC1 | PL | Identify missing trial exhibits that counsel needs to designate in joint appendix letter. | 5.00 | 0.00 | | 0 | Missing Exhibits, Appellate Work. |
| Radice | 7 | 5 | 6/12/2012 | JDR | P | multiple emails re RICO original exhibits | 0.50 | 0.00 | 313 | 0 | Missing Exhibits. |
| G & E | 515 | 31 | 6/13/2012 | RF | PL | Review e-mails re binders from trial; teleconference with J. Murray re same | 0.40 | 0.00 | | 0 | Missing Exhibits. |
| Radice | 8 | 5 | 6/13/2012 | JDR | P | emails with Ilyas and Robyn re RICO binders and retreival of same from the court | 0.50 | 0.00 | 313 | 0 | Missing Exhibits. |
| G & E | 516 | 31 | 6/14/2012 | SS | A | Review letter to Hochberg and email to Nussbaum re: contents. | 0.20 | 0.10 | | 24 | Conferencing, Non-Contemporaneous. |
| Kellogg | 245 | 85 | 6/14/2012 | SKA | A | Research for appellees' brief. | 2.50 | 1.33 | | 332 | Legitimate Work, Appellate Work |
| G & E | 517 | 31 | 6/15/2012 | RF | PL | Review e-mail from J. Murray re status of binders | 0.20 | 0.00 | | 0 | Missing Exhibits. |
| Greene | 2036 | 155 | 6/15/2012 | JM | PL | Teleconference with Jennifer Anderson regarding the Kaiser trial exhibits and e-mail to Ilyas Rona regarding instructions on how to retrieve them for the Appeal | 0.25 | 0.00 | 19 | 0 | Missing Exhibits. |
| Kellogg | 246 | 85 | 6/15/2012 | SKA | A | Research and draft appellees' brief. | 1.80 | 0.95 | | 239 | Legitimate Work, Appellate Work |
| Kellogg | 247 | 85 | 6/15/2012 | WJN | A | Review RICO evidence to support case. | 1.70 | 0.81 | | 203 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 248 | 86 | 6/18/2012 | WJN | A | Review RICO evidence and district court pleadings. | 3.60 | 1.72 | | 430 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 249 | 85 | 6/18/2012 | BMC1 | PL | Review documents and exhibits received from opposing counsel and trial counsel in order to identify missing trial exhibits and pleadings needed for appeal; review trial transcript and look for arguments concerning jury instruction about statute of limitations under RICO for purposes of appeal. | 5.70 | 1.51 | | 151 | Legitimate Work, Missing Exhibits, Appellate Work |
| Kellogg | 250 | 86 | 6/18/2012 | CSH | A | Research jury instructions issue. | 0.80 | 0.42 | | 106 | Legitimate Work, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 518 | 32 | 6/19/2012 | RF | PL | E-mail from C. Nevers re Radice withdrawal; e-file notice of withdrawal | 0.60 | 0.00 | | 0 | Client Relations. |
| G & E | 519 | 32 | 6/19/2012 | RF | PL | Review e-mails re binders of exhibits in District of Massachusetts matter | 0.60 | 0.00 | | 0 | Missing Exhibits. |
| G & E | 520 | 32 | 6/19/2012 | CAN | PL | Follow up with J. Radice withdrawals; emails with L. Nussbaum | 0.40 | 0.11 | | 11 | Client Relations, Conferencing. |
| Greene | 2037 | 155 | 6/19/2012 | JM | PL | E-mail to Robyn Finnimore regarding the Neurontin Kaiser Trial Exhibits being held at the MA USDC | 0.10 | 0.00 | 8 | 0 | Missing Exhibits. |
| Kellogg | 251 | 86 | 6/19/2012 | SKA | A | Research and draft appellees' brief. | 1.80 | 0.95 | | 239 | Legitimate Work, Appellate Work |
| Kellogg | 252 | 86 | 6/19/2012 | BMC1 | PL | Review documents received from opposing counsel and co-counsel to identify trial exhibits and unsealed pleadings that are still missing. | 2.50 | 0.00 | | 0 | Missing Exhibits, Appellate Work. |
| G & E | 521 | 32 | 6/20/2012 | RF | PL | Review e-mails re unredacted versions of documents filed; research re same | 1.20 | 0.00 | | 0 | Missing Exhibits. |
| Kellogg | 253 | 86 | 6/20/2012 | SKA | A | Review exhibits; continue efforts to locate missing exhibits; exchange e-mails with B. Christensen. | 0.50 | 0.00 | | 0 | Missing Exhibits, Appellate Work. |
| Kellogg | 254 | 86 | 6/20/2012 | BMC1 | PL | Review materials received from opposing counsel and co-counsel to identify missing trial exhibits and pleadings. Correspond through email with co-counsel J. Radice regarding that issue. | 1.50 | 0.00 | | 0 | Missing Exhibits, Appellate Work. |
| Kellogg | 255 | 86 | 6/20/2012 | BMM | PL | Confer with B. Christensen regarding filing confidential pleadings and documents under seal with the court. | 0.50 | 0.00 | | 0 | Missing Exhibits, Appellate Work. |
| Radice | 9 | 5 | 6/20/2012 | JDR | P | continuing emails re exhibits | 0.25 | 0.00 | 156 | 0 | Missing Exhibits. |
| Kellogg | 256 | 86 | 6/21/2012 | SKA | A | Research for appellees' brief; review exhibits; continue efforts to locate missing exhibits; exchange e-mails with J. Radice and B. Christensen. | 2.50 | 0.66 | | 166 | Legitimate Work, Missing Exhibits, Appellate Work |
| Kellogg | 257 | 87 | 6/21/2012 | WJN | A | Review memoranda regarding potential appeal issues. | 1.30 | 0.62 | | 155 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Radice | 10 | 5 | 6/21/2012 | JDR | P | Emails w Ds re exhibits from D Ct, followup re same | 0.50 | 0.00 | 313 | 0 | Missing Exhibits. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 258 | 87 | 6/22/2012 | SKA | A | Review materials concerning RICO enterprise and draft factual background for brief for appellees; exchange e-mails with J. Radice, B. Christensen, and others concerning exhibits and joint appendix. | 3.00 | 0.80 | | 199 | Legitimate Work, Missing Exhibits, Appellate Work |
| Kellogg | 259 | 87 | 6/22/2012 | WJN | A | Review trial transcript. | 4.40 | 2.10 | | 525 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 260 | 87 | 6/22/2012 | BMC1 | PL | Correspond with S. Attaway regarding our efforts to identify and locate missing trial exhibits; research trial transcript to determine whether court reporter transcribed video depositions played at trial into the record. | 0.40 | 0.00 | | 0 | Missing Exhibits, Appellate Work. |
| G & E | 522 | 32 | 6/25/2012 | RF | PL | Review several e-mails re documents for appeal; research re same | 1.70 | 1.35 | | 135 | Legitimate Work |
| G & E | 523 | 32 | 6/25/2012 | LN | P | Attention to appellate record and related issues. | 2.80 | 2.23 | | 780 | Legitimate Work |
| G & E | 524 | 32 | 6/26/2012 | LN | P | Attention to exhibits for appellate record. | 0.30 | 0.24 | | 84 | Legitimate Work |
| G & E | 525 | 32 | 6/26/2012 | RF | PL | Review several e-mails re exhibit binders and documents; teleconference with docket clerk re same; research re additional documents | 0.80 | 0.00 | | 0 | Missing Exhibits. |
| Kellogg | 261 | 87 | 6/26/2012 | SKA | A | Research and draft appellees' brief; work on locating remaining missing exhibits and designations for the joint appendix; exchange e-mails with J. Radice and opposing counsel; exchange e-mails with J. Nichols and review research on RICO enterprise and causation issues. | 6.50 | 2.30 | | 575 | Legitimate Work, Missing Exhibits, Conferencing, Appellate Work |
| Kellogg | 262 | 87 | 6/26/2012 | WJN | A | Correspond with S. Attaway regarding causation and enterprise requirements of claims on appeal; correspond with S. Attaway regarding enterprise exhibits; review trial transcript. | 3.10 | 1.23 | | 308 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 263 | 87 | 6/26/2012 | BMC1 | PL | Coordinate with co-counsel to obtain missing trial exhibits for purposes of designation in joint appendix. | 4.30 | 0.00 | | 0 | Missing Exhibits, Appellate Work. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Radice | 11 | 5 | 6/26/2012 | JDR | P | multiple emails re exhibits and retrieving same from court | 0.50 | 0.00 | 313 | 0 | Missing Exhibits. |
| G & E | 526 | 32 | 6/27/2012 | RF | PL | Review several e-mails re documents for appeal; research re same; follow up with clerk of court re exhibit binders and sealed documents | 0.90 | 0.00 | | 0 | Missing Exhibits. |
| G & E | 527 | 32 | 6/27/2012 | LN | P | Attention to appendix for appeal. | 0.80 | 0.64 | | 223 | Legitimate Work |
| Greene | 2038 | 155 | 6/27/2012 | IJR | P | Left voicemail message for Jennifer Anderson re: Kaiser exhibits | 0.10 | 0.00 | 43 | 0 | Missing Exhibits. |
| Greene | 2039 | 156 | 6/27/2012 | IJR | P | Reviewed email from Grant & Eisenhofer re: Kaiser binders | 0.10 | 0.00 | 43 | 0 | Missing Exhibits. |
| Greene | 2040 | 156 | 6/27/2012 | IJR | P | Phone conversation with Jennifer Anderson re: Kaiser exhibits | 0.20 | 0.00 | 85 | 0 | Missing Exhibits. |
| Kellogg | 264 | 88 | 6/27/2012 | SKA | A | Research and draft appellees' brief; work on locating remaining missing exhibits and designations for the joint appendix; exchange e-mails with J. Radice and opposing counsel; exchange e-mails with J. Nichols and review research on RICO enterprise and causation issues. | 7.00 | 2.48 | | 619 | Legitimate Work, Missing Exhibits, Conferencing, Appellate Work |
| Kellogg | 265 | 88 | 6/27/2012 | WJN | A | Meet with S. Attaway and B. Christensen regarding appellate issues. | 0.50 | 0.16 | | 40 | Conferencing, Non-Contemporaneous, Appellate Work. |
| Kellogg | 266 | 88 | 6/27/2012 | BMC1 | PL | Coordinate with co-counsel regarding efforts to locate missing trial exhibits for possible designation in joint appendix. | 3.70 | 0.00 | | 0 | Missing Exhibits, Appellate Work. |
| Radice | 12 | 5 | 6/27/2012 | JDR | P | continuing work to get official copies of exhibits, transcripts of depos played in court | 0.75 | 0.00 | 469 | 0 | Missing Exhibits. |
| G & E | 528 | 32 | 6/28/2012 | RF | PL | Review e-mails re documents for appeal; perform additional research | 0.90 | 0.00 | | 0 | Missing Exhibits. |
| Greene | 2041 | 156 | 6/28/2012 | IJR | P | Exchanging emails with John Radice over conference call to discuss Kaiser appeal | 0.10 | 0.05 | 43 | 19 | Conferencing. |
| Greene | 2042 | 156 | 6/28/2012 | IJR | P | Sending Kaiser trial exhibits to Kellogg firm for inclusion in appendix | 0.40 | 0.00 | 170 | 0 | Missing Exhibits. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 2043 | 156 | 6/28/2012 | MT | P | Review news articles regarding Kaiser malpractice suit regarding Gabapentin; e-mail memo to co-counsel | 0.30 | 0.20 | 158 | 70 | Legitimate Work, Conferencing |
| Kellogg | 267 | 88 | 6/28/2012 | SKA | A | Review exhibits; conference calls and exchange e-mails with J. Radice, I. Rona, and others concerning locating final set of missing exhibits; research for appellees' brief. | 8.50 | 3.01 | | 751 | Legitimate Work, Missing Exhibits, Conferencing, Appellate Work |
| Kellogg | 268 | 88 | 6/28/2012 | BMC1 | PL | Continue to review trial exhibits and coordinating with co-counsel to locate missing trial exhibits needed for appeal and joint appendix. | 3.70 | 0.00 | | 0 | Missing Exhibits, Appellate Work. |
| Radice | 13 | 5 | 6/28/2012 | JDR | P | continuing emails re exhibit and depo work, multiple calls with Ilyas and Scott A and team re same | 1.50 | 0.00 | 938 | 0 | Missing Exhibits. |
| G & E | 529 | 32 | 6/29/2012 | RF | PL | Research for and upload to FTP site production spreadsheets | 0.80 | 0.64 | | 64 | Legitimate Work |
| Kellogg | 269 | 89 | 6/29/2012 | SKA | A | Review exhibits; draft and send e-mail to opposing counsel concerning outstanding exhibit issues for the joint appendix; exchange e-mails with J. Radice and L. Nussbaum concerning exhibits; research for appellees' brief. | 7.80 | 2.07 | | 517 | Legitimate Work, Missing Exhibits, Appellate Work |
| Kellogg | 270 | 88 | 6/29/2012 | BMC1 | PL | Continue to review trial exhibits; coordinate with co-counsel to locate missing trial exhibits needed for appeal and joint appendix. | 0.50 | 0.13 | | 13 | Legitimate Work, Missing Exhibits, Appellate Work |
| Kellogg | 271 | 88 | 6/29/2012 | CSH | A | Research jury instruction on statute of limitations. | 2.50 | 1.33 | | 332 | Legitimate Work, Appellate Work |
| Kellogg | 272 | 89 | 6/30/2012 | SKA | A | Research and draft appellees' brief. | 11.00 | 5.83 | | 1459 | Legitimate Work, Appellate Work |
| Kellogg | 273 | 89 | 6/30/2012 | CSH | A | Research RICO statute of limitations and motion to transfer. | 4.50 | 2.39 | | 597 | Legitimate Work, Appellate Work |
| Kellogg | 274 | 93 | 7/2/2012 | DCF | P | Conference with S. Attaway regarding briefing; conference with opposing counsel; conference with client. | 1.00 | 0.40 | | 139 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kellogg | 275 | 93 | 7/2/2012 | SKA | A | Review Pfizer's June 29 letter concerning de-designation of some documents and additional designations of others for the joint appendix, and determine counter-designations by Kaiser; review research and exchange e-mails with C. Hall concerning statute of limitations and motion to transfer venue; review Pfizer's request and draft brief seeking expansion of word limited to 26,000 words, and confer with D. Frederick and team via e-mail; exchange e-mails with D. Weinraub concerning revised joint appendix designations. | 6.50 | 2.87 | | 718 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 276 | 93 | 7/2/2012 | BMC1 | PL | Review letters from opposing counsel regarding documents designated and de-designated for joint appendix; discuss with S. Attaway. | 6.20 | 2.74 | | 274 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 277 | 93 | 7/2/2012 | CSH | A | Research motion to transfer. | 1.50 | 0.80 | | 199 | Legitimate Work, Appellate Work |
| Radice | 14 | 5 | 7/2/2012 | JDR | P | multiple emails re length of brief and Skadden request for additional pages, review new designations and email comments re less expensive alternatives and other theories | 0.75 | 0.50 | 469 | 174 | Legitimate Work, Non-Core |
| G & E | 530 | 32 | 7/3/2012 | RF | PL | Review e-mails re trial exhibits and other documents | 0.60 | 0.32 | | 32 | Conferencing. |
| Greene | 2044 | 156 | 7/3/2012 | IJR | P | Drafting letter re: Kaiser RICO binders and circulated to Nussbaum and Radice and sending email attaching same | 0.60 | 0.48 | 255 | 167 | Legitimate Work |
| Kellogg | 278 | 94 | 7/3/2012 | SKA | A | Research and draft response letter concerning joint appendix; exchange e-mails with team and opposing counsel concerning Pfizer's request for expansion of briefing word limits; conference with C. Hall concerning venue issues and designation of hearing transcripts; research and draft appellees' brief. | 7.50 | 3.32 | | 829 | Legitimate Work, Conferencing, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 279 | 93 | 7/3/2012 | BMC1 | PL | Review district court's findings of fact and conclusions of law; correspond with trial counsel to locate sealed pleadings so that they may be analyzed for issues on appeal; review draft letter to send to opposing counsel regarding trial exhibit designations. | 7.90 | 2.10 | | 210 | Legitimate Work, Missing Exhibits, Appellate Work |
| Kellogg | 280 | 94 | 7/4/2012 | WJN | A | Research District of Maryland District Court case regarding enterprise element. | 0.50 | 0.24 | | 60 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| G & E | 531 | 32 | 7/5/2012 | RF | PL | Review and respond to several e-mails re documents | 0.40 | 0.21 | | 21 | Conferencing. |
| Greene | 2045 | 156 | 7/5/2012 | IJR | P | Reviewing email from clerk regarding exhibits and circulating to Kaiser's counsel | 0.10 | 0.00 | 43 | 0 | Missing Exhibits. |
| Radice | 15 | 5 | 7/5/2012 | JDR | P | Call with Ilyas, emails with Scott A and team re exhibits | 0.50 | 0.00 | 313 | 0 | Missing Exhibits. |
| G & E | 532 | 32 | 7/6/2012 | RF | PL | Review several e-mails re documents | 0.30 | 0.16 | | 16 | Conferencing. |
| Greene | 2046 | 156 | 7/6/2012 | IJR | P | Round trip to courthouse to retrieve RICO binders to ship to Kaiser's appellate counsel | 0.80 | 0.00 | 340 | 0 | Travel, Missing Exhibits. |
| Greene | 2047 | 156 | 7/6/2012 | IJR | P | Revisions to letter to clerk regarding letter to obtain RICO binders for Kaiser's appellate counsel | 0.40 | 0.00 | 170 | 0 | Missing Exhibits. |
| Greene | 2048 | 156 | 7/6/2012 | IJR | P | Drafting email circulating copies of letter to clerk re: getting RICO binders to sent to Kaiser | 0.10 | 0.00 | 43 | 0 | Missing Exhibits. |
| Greene | 2049 | 156 | 7/6/2012 | IJR | P | Exchanging emails with clerk to arrange for pickup of RICO binders to send to Kaiser's appellate counsel | 0.20 | 0.00 | 85 | 0 | Missing Exhibits. |
| Greene | 2050 | 156 | 7/6/2012 | IJR | P | Reviewing and boxing up RICO binders to send to Kaiser's appellate counsel | 0.20 | 0.00 | 85 | 0 | Missing Exhibits. |
| Greene | 2051 | 156 | 7/6/2012 | JM | PL | Prepared RICO binder exhibits for overnight mail to Attorney Attaway along with written correspondence via email enclosing the boxes Fees & Expenses by Matter & Timekeeper with Codes Page 151 | 0.85 | 0.23 | 64 | 23 | Missing Exhibits, Fee Petition. |
| Radice | 16 | 5 | 7/6/2012 | JDR | P | futher emails re exhibits | 0.25 | 0.00 | 156 | 0 | Missing Exhibits. |
| Kellogg | 281 | 94 | 7/8/2012 | WJN | A | Research issues relating to admission of guilty pleas. | 0.40 | 0.19 | | 48 | Legitimate Work, Non-Contemporaneous, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kellogg | 282 | 94 | 7/8/2012 | CSH | A | Research Warner-Lambert guilty plea; review hearing transcripts. | 3.00 | 1.59 | | 398 | Legitimate Work, Appellate Work |
| Kellogg | 283 | 94 | 7/9/2012 | SKA | A | Review exhibits and work on finalizing counter-designations for joint appendix; exchange e-mails with B. Christensen and C. Hall; conference and exchange e-mails with C. Hall concerning evidentiary appeal issues. | 3.50 | 1.55 | | 387 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 284 | 94 | 7/9/2012 | WJN | A | Correspond with C. Hall regarding admission of guilty pleas for advisory decisions. | 0.40 | 0.19 | | 48 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 285 | 94 | 7/9/2012 | BMC1 | PL | Analyze contents of binders received containing Kaiser's admitted trial exhibits and correspond with S. Attaway about those contents. | 1.00 | 0.44 | | 44 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 286 | 94 | 7/9/2012 | CSH | A | Discuss case with S. Attaway; prepare list of joint appendix designations. | 0.50 | 0.22 | | 55 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 533 | 32 | 7/10/2012 | LN | P | Attention to appendix for appeal. | 1.20 | 0.95 | | 334 | Legitimate Work |
| Kellogg | 287 | 95 | 7/10/2012 | SKA | A | Research and draft brief; review exhibits, and work on finalizing counter-designations for joint appendix. | 10.00 | 5.30 | | 1326 | Legitimate Work, Appellate Work |
| Kellogg | 288 | 95 | 7/10/2012 | WJN | A | Review transcripts for designation; conduct telephone call with S. Attaway regarding designations; meet with S. Attaway to discuss briefing strategy; review trial transcripts. | 5.00 | 1.99 | | 497 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 289 | 94 | 7/10/2012 | BMC1 | PL | Review appellant Pfizer's statement of issues for appeal and relevant exhibits to determine what additional exhibits should be designated in joint appendix. | 11.50 | 6.10 | | 610 | Legitimate Work, Appellate Work |
| Kellogg | 290 | 95 | 7/11/2012 | SKA | A | Research and draft appellees' brief. | 9.30 | 4.93 | | 1233 | Legitimate Work, Appellate Work |
| Kellogg | 291 | 95 | 7/11/2012 | CJW2 | A | Review correspondence between parties regarding joint appendix designation and court's order regarding Kaiser's motion to enlarged brief. | 0.30 | 0.16 | | 40 | Legitimate Work, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 292 | 95 | 7/11/2012 | WJN | A | Correspond with B. Christensen and S. Attaway regarding designations. | 0.50 | 0.16 | | 40 | Conferencing, Non-Contemporaneous, Appellate Work. |
| Kellogg | 293 | 95 | 7/11/2012 | WJN | A | Conduct telephone call with S. Attaway regarding designations; correspond with B. Christensen regarding same; prepare designation letter for D. Weinrab; review trial transcript. | 3.30 | 1.31 | | 328 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 294 | 95 | 7/11/2012 | BMC1 | PL | Review appellant Pfizer's statement of issues for appeal and relevant exhibits to determine what additional exhibits should be designed in joint appendix; correspond with S. Attaway regarding trial exhibits. | 7.40 | 3.27 | | 327 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 295 | 96 | 7/12/2012 | SKA | A | Research and draft appellees' brief; circulate draft of factual statement; draft and send letter to Pfizer's counsel regarding counter-designations. | 8.50 | 4.51 | | 1127 | Legitimate Work, Appellate Work |
| Kellogg | 296 | 96 | 7/12/2012 | CJW2 | A | Review current draft of brief circulated by S. Attaway. | 0.30 | 0.16 | | 40 | Legitimate Work, Appellate Work |
| Kellogg | 297 | 96 | 7/12/2012 | WJN | A | Prepare letter to D. Weinraub from S. Attaway; review transcript; conduct telephone call with S. Attaway and B. Christensen regarding brief status. | 7.10 | 2.82 | | 706 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 298 | 96 | 7/12/2012 | BMC1 | PL | Analyze additional trial exhibits; research question of standard of review applicable to a district court's failure to hold a Daubert hearing. | 2.50 | 1.33 | | 133 | Legitimate Work, Appellate Work |
| Kellogg | 299 | 96 | 7/13/2012 | WJN | A | Review trial transcripts. | 2.00 | 0.95 | | 239 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 300 | 96 | 7/14/2012 | WJN | A | Review trial transcripts. | 1.30 | 0.62 | | 155 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 301 | 96 | 7/15/2012 | WJN | A | Review trial transcripts. | 8.90 | 4.25 | | 1062 | Legitimate Work, Non-Contemporaneous, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kellogg | 302 | 96 | 7/16/2012 | WJN | A | Review trial transcripts. | 4.90 | 2.34 | | 585 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 303 | 96 | 7/16/2012 | CSH | A | Research appeal of admission of guilty plea. | 3.00 | 1.59 | | 398 | Legitimate Work, Appellate Work |
| Kellogg | 304 | 96 | 7/17/2012 | WJN | A | Draft causation section of brief; review existing fact sections of brief. | 1.50 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 305 | 96 | 7/18/2012 | SKA | A | Research and draft brief. | 1.50 | 0.80 | | 199 | Legitimate Work, Appellate Work |
| Kellogg | 306 | 96 | 7/18/2012 | WJN | A | Draft causation section of brief. | 2.50 | 1.19 | | 298 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 307 | 97 | 7/19/2012 | DCF | P | Begin review of Pfizer brief; conference with S. Attaway, regarding additional filings. | 1.50 | 0.60 | | 209 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 308 | 97 | 7/19/2012 | SKA | A | Review Pfizer's brief filed today and exchange e-mails with team. | 6.00 | 2.65 | | 663 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 309 | 96 | 7/19/2012 | CJW2 | A | Review opening brief filed by Pfizer. | 0.50 | 0.27 | | 66 | Legitimate Work, Appellate Work |
| Kellogg | 310 | 97 | 7/19/2012 | WJN | A | Draft causation section of brief. | 3.50 | 1.67 | | 418 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 311 | 97 | 7/20/2012 | DCF | P | Conference with S. Attaway; review Pfizer brief; review case materials. | 6.00 | 2.39 | | 835 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 312 | 97 | 7/20/2012 | SKA | A | Review Pfizer brief and begin research and drafting responses; meet with team to discuss Pfizer's brief and our briefing strategy. | 9.00 | 3.98 | | 995 | Legitimate Work, Conferencing, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kellogg | 313 | 97 | 7/20/2012 | CJW2 | A | Review opening brief filed by Pfizer and confer internally regarding issues raised. | 0.50 | 0.22 | | 55 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 314 | 97 | 7/20/2012 | WJN | A | Study Pfizer's brief; meet with S. Attaway and B. Christensen regarding briefing strategy; study guilty plea. | 4.90 | 1.95 | | 487 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 315 | 97 | 7/20/2012 | BMC1 | PL | Review appellant Pfizer's opening brief; meet with S. Attaway and W. Nichols to discuss research and writing for appellee Kaiser's brief. Plan related research. | 5.00 | 2.21 | | 221 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 316 | 97 | 7/20/2012 | DSW | NL | Locate legal filings and releases relevant to case. | 2.00 | 0.00 | | 0 | Non-Core, Appellate Work. |
| Kellogg | 317 | 97 | 7/21/2012 | WJN | A | Review testimony regarding causation. | 3.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 318 | 97 | 7/22/2012 | WJN | A | Review testimony regarding causation. | 4.90 | 2.34 | | 585 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 319 | 98 | 7/23/2012 | SKA | A | Research and draft brief; research, draft, and circulate motion for extension of time to file appellees' brief and word expansion; conferences with team concerning joint appendix. | 8.30 | 3.67 | | 917 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 320 | 98 | 7/23/2012 | WJN | A | Review causation testimony; edit draft motion for extra pages. | 4.30 | 2.05 | | 513 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 321 | 98 | 7/23/2012 | BMC1 | PL | Research standards of review for appellee Kaiser's brief. | 6.40 | 3.39 | | 339 | Legitimate Work, Appellate Work |
| Kellogg | 322 | 98 | 7/23/2012 | DMB | PL | Review draft of motion for extension of time to file appellate brief; revise section of motion regarding pending matters for D. Frederick. | 1.20 | 0.64 | | 64 | Legitimate Work, Appellate Work |
| Kellogg | 323 | 98 | 7/23/2012 | DDL | PL | Coordinate with outside vendor regarding preparation of extra copies of multi-volume joint appendix in First Circuit appeal. | 1.00 | 0.53 | | 53 | Legitimate Work, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kellogg | 324 | 98 | 7/23/2012 | DSW | NL | Locate legal filings and releases relevant to case. | 7.00 | 0.00 | | 0 | Non-Core, Appellate Work. |
| Kellogg | 325 | 98 | 7/24/2012 | DCF | P | Review appellants' brief and case materials. | 1.00 | 0.48 | | 167 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 326 | 99 | 7/24/2012 | SKA | A | Research and draft appellees' brief; exchange e-mails with team. | 8.00 | 4.24 | | 1061 | Legitimate Work, Appellate Work |
| Kellogg | 327 | 99 | 7/24/2012 | WJN | A | Draft factual section regarding causation. | 5.80 | 2.77 | | 692 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 328 | 98 | 7/24/2012 | BMC1 | PL | Perform additional research regarding standards of review for appellee Kaiser's brief. | 1.90 | 1.01 | | 101 | Legitimate Work, Appellate Work |
| Kellogg | 329 | 98 | 7/24/2012 | DDL | PL | Proofread and edit draft motion for extension of time file appellees' brief and to file overlength brief; enter redlined edits in new version of motion for attorney review. | 1.50 | 0.80 | | 80 | Legitimate Work, Appellate Work |
| Kellogg | 330 | 98 | 7/24/2012 | DSW | NL | Telephone conference with Massachusetts District Court and archives in effort to procure copy of settlement agreement. | 2.50 | 0.00 | | 0 | Non-Core, Appellate Work. |
| G & E | 534 | 32 | 7/25/2012 | LN | P | Attention to brief and appendix for appeal. | 1.30 | 1.03 | | 362 | Legitimate Work |
| Greene | 2052 | 156 | 7/25/2012 | MT | P | Review Kaiser motion to enlarge time to file brief and to file oversize brief | 0.20 | 0.16 | 105 | 56 | Legitimate Work |
| Kellogg | 331 | 99 | 7/25/2012 | DCF | P | Review draft brief; review case materials. | 2.50 | 1.19 | | 418 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 332 | 99 | 7/25/2012 | SKA | A | Research record and draft appellees' brief; exchange e-mails with team. | 6.80 | 3.01 | | 751 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 333 | 99 | 7/25/2012 | WJN | A | Draft factual section regarding causation. | 2.50 | 1.19 | | 298 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 334 | 99 | 7/25/2012 | BMC1 | PL | Research discrepancy related to particular trial exhibit. | 0.10 | 0.05 | | 5 | Legitimate Work, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kellogg | 335 | 99 | 7/25/2012 | DDL | PL | Proofread final version of motion for extension of time to file appellees' brief and to file overlength brief; file motion electronically in First Circuit. | 1.20 | 0.64 | | 64 | Legitimate Work, Appellate Work |
| Kellogg | 336 | 99 | 7/26/2012 | DCF | P | Conference with S. Attaway and W. Nichols regarding brief; conference with L. Blatt regarding Pharma brief; conference with A. Deibert. | 1.30 | 0.52 | | 181 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 337 | 100 | 7/26/2012 | SKA | A | Research record and draft brief; meet with D. Frederick and W. Nichols to discuss case and briefing strategy. | 4.80 | 2.12 | | 530 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 338 | 99 | 7/26/2012 | CJW2 | A | Review amicus brief filed by Pharma organization and confer internally. | 0.50 | 0.22 | | 55 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 339 | 100 | 7/26/2012 | WJN | A | Draft factual section on causation; meet with D. Frederick and S. Attaway regarding brief strategy; research standard of review for findings of fact. | 4.50 | 1.79 | | 448 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 340 | 99 | 7/26/2012 | DDL | PL | Review and distribute additional attorney working copies of joint appendix in First Circuit appeal. | 0.50 | 0.27 | | 27 | Legitimate Work, Appellate Work |
| Kellogg | 341 | 100 | 7/26/2012 | DSW | NL | Conference with CourtLink regarding document order. | 1.00 | 0.00 | | 0 | Non-Core, Appellate Work. |
| G & E | 535 | 32 | 7/27/2012 | RF | PL | Review e-mails re payment for retrieval of documents from the District of Massachusetts | 0.40 | 0.00 | | 0 | Missing Exhibits. |
| Greene | 2053 | 156 | 7/27/2012 | JM | PL | Prepared email to Ilyas Rona attaching the FedEx invoice and the expense reimbursement form for him to forward to Scott Atwood for reimbursement regarding the Kaiser trial binders | 0.20 | 0.05 | 15 | 5 | Missing Exhibits, Fee Petition. |
| Kellogg | 342 | 100 | 7/27/2012 | SKA | A | Review Pharma amicus brief and exchange e-mails with team concerning rebuttal strategy. | 1.30 | 0.57 | | 144 | Legitimate Work, Conferencing, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 343 | 100 | 7/27/2012 | WJN | A | Research RICO causation issues; study Pharmaceutical research and manufacturers amicus brief; correspond with S. Attaway regarding amicus support. | 6.30 | 2.51 | | 627 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 344 | 100 | 7/27/2012 | DDL | PL | Cite-check draft statement of facts in appellees' brief and add cites to record from appellants' addendum and joint appendix. | 6.00 | 3.18 | | 318 | Legitimate Work, Appellate Work |
| Radice | 17 | 5 | 7/27/2012 | JDR | P | call w Ilyas re expenses, multiple emails re same; review appellate brief | 1.50 | 0.99 | 938 | 348 | Legitimate Work, Fee Petition |
| Kellogg | 345 | 100 | 7/28/2012 | SKA | A | Research for brief. | 2.00 | 0.00 | | 0 | Vague, Appellate Work. |
| Kellogg | 346 | 100 | 7/28/2012 | WJN | A | Research RICO causation issues. | 2.00 | 0.95 | | 239 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Radice | 18 | 5 | 7/28/2012 | JDR | P | continuing review of Pfizer appellate brief and email Linda comments re same | 2.75 | 1.82 | 1719 | 638 | Legitimate Work, Conferencing |
| Kellogg | 347 | 101 | 7/29/2012 | WJN | A | Research RICO causation issues. | 2.80 | 1.34 | | 334 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 348 | 100 | 7/29/2012 | BMC1 | PL | Research to find cases like Dellinger v. Pfizer, 2006 WL 2057654 (W.D.N.C. July 19, 2006}, [REDACTED] | 1.30 | 0.69 | | 69 | Legitimate Work, Appellate Work |
| Kellogg | 349 | 101 | 7/29/2012 | DDL | PL | Cite-check draft statement of facts in appellees' brief and add cites to record from appellants' addendum and joint appendix. | 2.50 | 1.33 | | 133 | Legitimate Work, Appellate Work |
| G & E | 536 | 32 | 7/30/2012 | RF | PL | Review e-mails re expenses for binder retrieval from District Court | 0.20 | 0.00 | | 0 | Missing Exhibits. |
| G & E | 537 | 32 | 7/30/2012 | LN | P | Work with draft memo regarding appeal; read brief filed by Pharma. | 3.80 | 2.52 | | 882 | Legitimate Work, Conferencing |
| Kellogg | 350 | 101 | 7/30/2012 | DCF | P | Review findings of fact and conclusions of law for merits brief; review standards of review. | 5.50 | 2.63 | | 919 | Legitimate Work, Non-Contemporaneous, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kellogg | 351 | 102 | 7/30/2012 | SKA | A | Research and draft brief; conference with A. Srikanthan and W. Nichols concerning research for rebutting Pharma's amicus brief. | 4.30 | 1.90 | | 475 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 352 | 102 | 7/30/2012 | WJN | A | Conduct telephone call with S. Attaway and A. Srikanthan regarding Pharma amicus brief. | 0.50 | 0.16 | | 40 | Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 353 | 101 | 7/30/2012 | BMC1 | PL | Research to find cases like Dellinger v. Pfizer, 2006 WL 2057654 (W.D.N.C. July 19, 2006), [REDACTED] | 3.80 | 2.02 | | 202 | Legitimate Work, Appellate Work |
| Kellogg | 354 | 101 | 7/30/2012 | DDL | PL | Cite-check draft statement of facts in appellees' brief and add cites to record from appellants' addendum and joint appendix; enter redlined edits in draft statement of facts for attorney review. | 6.50 | 3.45 | | 345 | Legitimate Work, Appellate Work |
| Kellogg | 355 | 101 | 7/30/2012 | AKS | NL | Research sources cited in Pharma amicus brief; research information on off-label drug usage. | 9.00 | 0.00 | | 0 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 356 | 102 | 7/30/2012 | DSW | NL | Conference with CourtLink regarding document order. | 0.50 | 0.00 | | 0 | Non-Core, Appellate Work. |
| G & E | 538 | 32 | 7/31/2012 | LN | P | Prepare regarding call with appellate counsel. | 1.80 | 0.95 | | 334 | Conferencing. |
| Kellogg | 357 | 102 | 7/31/2012 | DCF | P | Review preemption materials and remand notices; conference with G. Locks. | 5.50 | 0.88 | | 306 | UCL, Conferencing, Non-Contemporaneous, Appellate Work. |
| Kellogg | 358 | 102 | 7/31/2012 | SKA | A | Research and draft brief. | 6.00 | 3.18 | | 796 | Legitimate Work, Appellate Work |
| Kellogg | 359 | 102 | 7/31/2012 | DDL | PL | Proofread and edit motion for withdrawal of C. Walker as counsel for Kaiser regarding First Circuit appeal. | 0.30 | 0.08 | | 8 | Legitimate Work, Client Relations, Appellate Work |
| Kellogg | 360 | 102 | 7/31/2012 | DDL | PL | Cite-check draft statement of facts in appellees' brief and add cites to record from appellants' joint appendix. | 6.70 | 3.55 | | 355 | Legitimate Work, Appellate Work |
| Kellogg | 361 | 102 | 7/31/2012 | AKS | NL | Research at the Library of Congress for sources on off-label drug use and Medicaid reimbursement. | 9.50 | 0.00 | | 0 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| G & E | 539 | 32 | 8/1/2012 | LN | P | Prepare for conference call and participate in conference call with Kellogg Huber. | 2.30 | 0.00 | | 0 | Settlement and Mediation. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kellogg | 362 | 106 | 8/1/2012 | DCF | P | Confer with L. Nussbaum; confer with A. Deibert, re: settlement. | 1.30 | 0.00 | | 0 | Settlement and Mediation, Non-Contemporaneous. |
| Kellogg | 363 | 106 | 8/1/2012 | SKA | A | Research and draft brief; conference with L. Nussbaum, D. Frederick, and J. Nichols concerning Pfizer's brief. | 7.00 | 3.09 | | 774 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 364 | 106 | 8/1/2012 | WJN | A | Conduct telephone call with L. Nussbaum regarding Pfizer's brief. | 1.00 | 0.32 | | 80 | Conferencing, Non-Contemporaneous, Appellate Work. |
| Kellogg | 365 | 106 | 8/1/2012 | DDL | PL | Cite-check and edit draft statement of facts in appellees' brief and add cites to record from appellants' joint appendix. | 6.50 | 3.45 | | 345 | Legitimate Work, Appellate Work |
| Kellogg | 366 | 106 | 8/1/2012 | AKS | NL | Research and review articles on anecdotal vs. scientific evidence. | 7.00 | 0.00 | | 0 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Radice | 19 | 5 | 8/1/2012 | JDR | P | various emails from David F about possible settlement discussion w Cheffo | 0.25 | 0.00 | 156 | 0 | Settlement and Mediation. |
| Shapiro | 167 | 29 | 8/1/2012 | Shapiro, Thomas | P | Study status report | 0.20 | 0.00 | 170 | 0 | ECF Review . |
| G & E | 540 | 32 | 8/2/2012 | LN | P | Attention to appellate brief. | 1.30 | 1.03 | | 362 | Legitimate Work |
| Kellogg | 367 | 106 | 8/2/2012 | SKA | A | Research and draft Kaiser brief; exchange e-mails with team. | 12.00 | 5.30 | | 1326 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 368 | 106 | 8/2/2012 | WJN | A | Study RICO causation cases; review testimony relating to Neuropathic pain. | 4.50 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 369 | 106 | 8/2/2012 | BMC1 | PL | Review civil settlement involving government and Pfizer for possible use in brief for appellee Kaiser. | 0.30 | 0.16 | | 16 | Legitimate Work, Appellate Work |
| Kellogg | 370 | 106 | 8/2/2012 | DDL | PL | Cite-check draft statement of facts in appellees' brief and add cites to record from appellants' joint appendix. | 6.40 | 3.39 | | 339 | Legitimate Work, Appellate Work |
| Kellogg | 371 | 106 | 8/2/2012 | AKS | NL | Research at the Library of Congress for sources on off-label drug use and Medicaid reimbursement. | 6.00 | 0.00 | | 0 | Legitimate Work, Non-Contemporaneous, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kellogg | 372 | 107 | 8/3/2012 | SKA | A | Research rebuttals to PhRMA amicus brief; research and draft Kaiser brief. | 10.50 | 5.57 | | 1392 | Legitimate Work, Appellate Work |
| Kellogg | 373 | 107 | 8/3/2012 | WJN | A | Review RICO causation cases; research First Circuit RICO cases. | 6.50 | 3.10 | | 776 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 374 | 107 | 8/3/2012 | BMC1 | PL | Research standard of review for district court findings in light of United States v. Microsoft, 253 F.3d 34, 118 (D.C. Cir. 2001). | 1.70 | 0.90 | | 90 | Legitimate Work, Appellate Work |
| Kellogg | 375 | 107 | 8/3/2012 | DDL | PL | Cite-check draft statement of facts in appellees' brief and add cites to record from appellants' joint appendix; enter redlined edits in draft statement of facts for attorney review. | 6.50 | 3.45 | | 345 | Legitimate Work, Appellate Work |
| Kellogg | 376 | 107 | 8/3/2012 | AKS | NL | Research at the Library of Congress for sources on off-label drug use, anecdotal evidence, and scientific evidence. | 6.50 | 0.00 | | 0 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 377 | 107 | 8/4/2012 | SKA | A | Research and draft Kaiser brief; exchange e-mails with J. Nichols concerning causation and efficacy evidence. | 2.80 | 1.24 | | 309 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 378 | 107 | 8/4/2012 | WJN | A | Draft RICO causation legal section of brief. | 2.30 | 1.10 | | 274 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 379 | 107 | 8/4/2012 | BMC1 | PL | Research standards of review of district court factual findings in light of United States v. Microsoft, 253 F.3d 34, 118 (D.C. Cir. 2001). | 3.50 | 1.86 | | 186 | Legitimate Work, Appellate Work |
| Kellogg | 380 | 107 | 8/4/2012 | DDL | PL | Enter redlined edits in draft statement of facts in appellees' brief for attorney review. | 2.00 | 1.06 | | 106 | Legitimate Work, Appellate Work |
| Kellogg | 381 | 107 | 8/5/2012 | WJN | A | Research issues relating to Ohio formulary. | 0.80 | 0.38 | | 95 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 382 | 108 | 8/6/2012 | SKA | A | Research and draft Kaiser brief; exchange e-mails with team; meet with J. Nichols and B. Christensen. | 11.00 | 4.86 | | 1216 | Legitimate Work, Conferencing, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|--------|------|-----------|-------|------|------|------|------|
| Kellogg | 383 | 108 | 8/6/2012 | WJN | A | Review appendix cites in brief; meet with S. Attaway regarding drafting status and causation arguments; study W. Prosser treatise on proximate cause. | 4.10 | 1.63 | | 408 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 384 | 108 | 8/6/2012 | BMC1 | PL | Review Pfizer's opening brief; meet and plan appeal with S. Attaway and J. Nichols. | 1.40 | 0.62 | | 62 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 385 | 108 | 8/6/2012 | AKS | NL | Research at the Library of Congress for sources on off-label drug use, anecdotal evidence, and scientific evidence. | 9.30 | 0.00 | | 0 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 386 | 108 | 8/7/2012 | SKA | A | Research and draft Kaiser brief. | 7.80 | 4.14 | | 1034 | Legitimate Work, Appellate Work |
| Kellogg | 387 | 108 | 8/7/2012 | WJN | A | Outline legal foundation for causation argument. | 0.30 | 0.14 | | 36 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 388 | 108 | 8/7/2012 | BMC1 | PL | Research Bigelow and BCS for Kaiser's brief. | 0.50 | 0.27 | | 27 | Legitimate Work, Appellate Work |
| Kellogg | 389 | 108 | 8/7/2012 | DDL | PL | Cite-check and edit authorities cited in draft statement of facts in brief of appellees regarding First Circuit appeal. | 3.90 | 2.07 | | 207 | Legitimate Work, Appellate Work |
| Kellogg | 390 | 108 | 8/7/2012 | AKS | NL | Research at the Library of Congress for sources on off-label drug use, anecdotal evidence, and scientific evidence. | 10.30 | 0.00 | | 0 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 391 | 109 | 8/8/2012 | SKA | A | Research and draft Kaiser brief; exchange e-mails with team; review research from B. Christensen concerning calculation of damages. | 6.50 | 2.87 | | 718 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 392 | 109 | 8/8/2012 | WJN | A | Draft legal section of RICO causation. | 4.60 | 2.20 | | 549 | Legitimate Work, Non-Contemporaneous, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 393 | 109 | 8/8/2012 | BMC1 | PL | Research First Circuit law regarding relaxed standard of proof discussed in BCS Services, Inc. v. Heartwood 88, LLC, 637 F.3d 750, 759 (7th Cir. 2011) and Computer Sys. Eng'g, Inc. v. Qantel Corp., 740 F.2d 59, 67 (1st Cir. 1984). | 2.80 | 1.49 | | 149 | Legitimate Work, Appellate Work |
| Kellogg | 394 | 108 | 8/8/2012 | AKS | NL | Research at the Library of Congress for sources on off-label drug use, anecdotal evidence, and scientific evidence. | 9.00 | 0.00 | | 0 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 395 | 109 | 8/9/2012 | SKA | A | Research and draft Kaiser brief; telephone call case manager concerning status of motion for extension. | 6.80 | 3.01 | | 751 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 396 | 109 | 8/9/2012 | WJN | A | Draft causation section of brief. | 5.30 | 2.53 | | 633 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 397 | 109 | 8/9/2012 | BMC1 | PL | Research rule of law regarding certainty of damages computation under California Unfair Competition Law; research First Circuit case law concerning use of anecdotal case reports are insufficient to constitute scientific evidence of causation or to support expert causation testimony under Daubert/Federal Rules of Evidence 702 and 703. | 3.30 | 0.88 | | 88 | Legitimate Work, UCL, Appellate Work |
| Kellogg | 398 | 109 | 8/9/2012 | DDL | PL | Cite-check and edit authorities cited in factual section of draft brief of appellees in First Circuit appeal. | 3.20 | 1.70 | | 170 | Legitimate Work, Appellate Work |
| Kellogg | 399 | 109 | 8/9/2012 | AKS | NL | Research at the Library of Congress for sources on off-label drug use, anecdotal evidence, and scientific evidence. | 6.00 | 0.00 | | 0 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 400 | 110 | 8/10/2012 | SKA | A | Research and draft Kaiser brief; conference with J. Nichols. | 6.00 | 2.65 | | 663 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 401 | 110 | 8/10/2012 | WJN | A | Draft causation section of brief. | 2.10 | 1.00 | | 251 | Legitimate Work, Non-Contemporaneous, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 402 | 110 | 8/10/2012 | DDL | PL | Cite-check and edit authorities cited in factual section of draft brief of appellees in First Circuit appeal. | 1.50 | 0.80 | | 80 | Legitimate Work, Appellate Work |
| Kellogg | 403 | 110 | 8/10/2012 | AKS | NL | Research and review articles on difficulty in relying upon physician testimony. | 5.00 | 0.00 | | 0 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 404 | 110 | 8/11/2012 | SKA | A | Research and draft brief. | 3.00 | 1.59 | | 398 | Legitimate Work, Appellate Work |
| Kellogg | 405 | 110 | 8/11/2012 | WJN | A | Draft RICO causation section. | 1.40 | 0.67 | | 167 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 406 | 110 | 8/11/2012 | BMC1 | PL | Research history and current status of non-Kaiser plaintiffs in related litigation. | 1.50 | 0.80 | | 80 | Legitimate Work, Appellate Work |
| Kellogg | 407 | 110 | 8/12/2012 | WJN | A | Draft RICO causation section. | 12.50 | 5.97 | | 1492 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 408 | 110 | 8/13/2012 | SKA | A | Review and edit draft brief sections from J. Nichols on causation; exchange e-mails with J. Nichols and B. Christensen; conference with First Circuit case manager concerning extension request. | 4.30 | 2.28 | | 570 | Legitimate Work, Appellate Work |
| Kellogg | 409 | 111 | 8/13/2012 | WJN | A | Draft RICO causation section; review jury charge conference for waiver and causation issues. | 3.30 | 1.58 | | 394 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 410 | 110 | 8/13/2012 | BMC1 | PL | Research and draft email to S. Attaway and J. Nichols regarding history and status of plaintiffs other than Kaiser. Also prepare research regarding standard of review. | 6.80 | 3.01 | | 301 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 411 | 110 | 8/13/2012 | AKS | NL | Research and review articles regarding the difficulty in relying upon physician testimony. | 2.00 | 0.00 | | 0 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 412 | 111 | 8/14/2012 | SKA | A | Research and draft brief; conference with First Circuit case manager concerning extension request; exchange e-mails with team concerning order granting extension. | 8.80 | 3.89 | | 972 | Legitimate Work, Conferencing, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kellogg | 413 | 111 | 8/14/2012 | WJN | A | Prepare J. Nichols and C. Hall entries of appearance for filing. | 9.10 | 4.34 | | 1086 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 414 | 111 | 8/14/2012 | DDL | PL | Review, edit, and finalize notices of appearance and motion for withdrawal of counsel; file electronically in First Circuit. | 1.30 | 0.00 | | 0 | Client Relations, Appellate Work. |
| Kellogg | 415 | 111 | 8/14/2012 | DDL | PL | Cite-check and edit authorities cited in factual section of draft brief of appellees in First Circuit appeal. | 2.00 | 1.06 | | 106 | Legitimate Work, Appellate Work |
| Kellogg | 416 | 111 | 8/14/2012 | AKS | NL | Research and review articles regarding the difficulty in relying upon physician testimony. | 5.00 | 0.00 | | 0 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 417 | 111 | 8/15/2012 | SKA | A | Research and draft brief. | 7.00 | 3.71 | | 928 | Legitimate Work, Appellate Work |
| Kellogg | 418 | 111 | 8/15/2012 | WJN | A | Review articles on physician bias; revise causation section in light of comments from S. Attaway. | 10.40 | 4.96 | | 1241 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 419 | 112 | 8/16/2012 | SKA | A | Research and draft brief. | 6.50 | 3.45 | | 862 | Legitimate Work, Appellate Work |
| Kellogg | 420 | 112 | 8/16/2012 | WJN | A | Revise causation section in light of comments from S. Attaway. | 0.50 | 0.24 | | 60 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 421 | 111 | 8/16/2012 | BMC1 | PL | Correspond with S. Attaway and C. Hall regarding trial court docket item not designated for joint appendix and summarize contents of that docket item; pull other pleadings and motions from trial docket for C. Hall. | 2.20 | 1.17 | | 117 | Legitimate Work, Appellate Work |
| Kellogg | 422 | 111 | 8/16/2012 | CSH | A | Research motion to transfer issues and outline response. | 5.50 | 2.92 | | 729 | Legitimate Work, Appellate Work |
| Kellogg | 423 | 112 | 8/17/2012 | SKA | A | Research and draft brief. | 9.00 | 4.77 | | 1193 | Legitimate Work, Appellate Work |
| Kellogg | 424 | 112 | 8/17/2012 | CSH | A | Draft and edit motion to transfer section of brief. | 7.50 | 3.98 | | 995 | Legitimate Work, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 425 | 112 | 8/20/2012 | WJN | A | Review Pfizer brief in Harden Manufacturing appeal. | 0.50 | 0.24 | | 60 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 426 | 112 | 8/20/2012 | CSH | A | Edit motion to transfer section of brief; research Cochrane Review portion. | 9.00 | 4.77 | | 1193 | Legitimate Work, Appellate Work |
| Kellogg | 427 | 112 | 8/21/2012 | WJN | A | Revise causation section of brief in light of S. Attaway's comments. | 4.00 | 1.91 | | 477 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 428 | 112 | 8/21/2012 | CSH | A | Research and draft Cochrane Review portion of brief. | 8.30 | 4.40 | | 1101 | Legitimate Work, Appellate Work |
| Kellogg | 429 | 112 | 8/21/2012 | DDL | PL | Cite-check and edit draft brief for appellees regarding First Circuit appeal; correct formatting issues in draft brief. | 6.00 | 3.18 | | 318 | Legitimate Work, Appellate Work |
| Kellogg | 430 | 112 | 8/22/2012 | WJN | A | Revise brief in light of S. Attaway's comments. | 4.40 | 2.10 | | 525 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 431 | 112 | 8/22/2012 | CSH | A | Research and draft Cochrane Review section. | 7.50 | 3.98 | | 995 | Legitimate Work, Appellate Work |
| Kellogg | 432 | 112 | 8/22/2012 | DDL | PL | Cite-check and edit draft brief for appellees regarding First Circuit appeal. | 1.50 | 0.80 | | 80 | Legitimate Work, Appellate Work |
| Kellogg | 433 | 113 | 8/23/2012 | WJN | A | Draft causation section of brief. | 8.50 | 4.06 | | 1014 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 434 | 113 | 8/23/2012 | CSH | A | Edit brief. | 2.30 | 1.22 | | 305 | Legitimate Work, Appellate Work |
| Kellogg | 435 | 113 | 8/23/2012 | DDL | PL | Cite-check and edit draft brief for appellees regarding First Circuit appeal. | 5.00 | 2.65 | | 265 | Legitimate Work, Appellate Work |
| Kellogg | 436 | 113 | 8/24/2012 | WJN | A | Draft causation section--address fact-based arguments; review cases cited by Pfizer. | 4.50 | 2.15 | | 537 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 437 | 113 | 8/24/2012 | DDL | PL | Cite-check and edit draft brief for appellees regarding First Circuit appeal. | 4.50 | 2.39 | | 239 | Legitimate Work, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 438 | 113 | 8/25/2012 | WJN | A | Revise causation section of brief. | 0.50 | 0.24 | | 60 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 439 | 113 | 8/27/2012 | SKA | A | Research and draft brief. | 4.50 | 2.39 | | 597 | Legitimate Work, Appellate Work |
| Kellogg | 440 | 113 | 8/27/2012 | DDL | PL | Cite-check and edit draft brief for appellees regarding First Circuit appeal. | 3.60 | 1.91 | | 191 | Legitimate Work, Appellate Work |
| Kellogg | 441 | 113 | 8/28/2012 | SKA | A | Research and draft brief. | 9.00 | 4.77 | | 1193 | Legitimate Work, Appellate Work |
| Kellogg | 442 | 113 | 8/28/2012 | WJN | A | Research evidence relating to formulary adherence. | 0.70 | 0.33 | | 84 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 443 | 113 | 8/28/2012 | DDL | PL | Cite-check and edit draft brief for appellees regarding First Circuit appeal. | 6.00 | 3.18 | | 318 | Legitimate Work, Appellate Work |
| Kellogg | 444 | 113 | 8/29/2012 | SKA | A | Research and draft brief. | 6.50 | 3.45 | | 862 | Legitimate Work, Appellate Work |
| Kellogg | 445 | 113 | 8/30/2012 | SKA | A | Research and draft brief. | 7.00 | 3.71 | | 928 | Legitimate Work, Appellate Work |
| Kellogg | 446 | 113 | 8/31/2012 | SKA | A | Research and draft brief. | 7.80 | 4.14 | | 1034 | Legitimate Work, Appellate Work |
| Kellogg | 447 | 118 | 9/1/2012 | SKA | A | Research and draft brief. | 3.80 | 2.02 | | 504 | Legitimate Work, Appellate Work |
| Kellogg | 448 | 118 | 9/4/2012 | SKA | A | Research and draft brief; exchange e-mails with A. Srikanthan regarding research projects. | 7.50 | 3.32 | | 829 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 449 | 118 | 9/4/2012 | AKS | NL | Research meaning of "third-line" agent. | 0.30 | 0.00 | | 0 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 450 | 118 | 9/5/2012 | SKA | A | Research and draft brief; exchange e-mails with J. Nichols concerning RICO causation issues. | 9.30 | 4.11 | | 1028 | Legitimate Work, Conferencing, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kellogg | 451 | 118 | 9/5/2012 | DDL | PL | Cite-check draft brief of Kaiser regarding First Circuit appeal. | 1.00 | 0.53 | | 53 | Legitimate Work, Appellate Work |
| Kellogg | 452 | 118 | 9/6/2012 | SKA | A | Research and draft brief. | 6.50 | 3.45 | | 862 | Legitimate Work, Appellate Work |
| Kellogg | 453 | 118 | 9/7/2012 | SKA | A | Research and draft brief; exchange e-mails with J. Nichols and B. Christensen concerning causation research. | 8.50 | 4.51 | | 1127 | Legitimate Work, Appellate Work |
| Kellogg | 454 | 118 | 9/7/2012 | WJN | A | Respond to edits of brief from S. Attaway. | 0.40 | 0.19 | | 48 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 455 | 118 | 9/9/2012 | WJN | A | Revise fact section regarding causation. | 3.50 | 1.67 | | 418 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 456 | 118 | 9/9/2012 | BMC1 | PL | Factual research in record for appellate brief. | 2.70 | 1.43 | | 143 | Legitimate Work, Appellate Work |
| Kellogg | 457 | 118 | 9/10/2012 | SKA | A | Research and draft brief; study Millares and Carrejo testimony and exhibits concerning Kaiser's reliance; review recent filings in the related Aetna appeal. | 10.50 | 5.57 | | 1392 | Legitimate Work, Appellate Work |
| Kellogg | 458 | 119 | 9/10/2012 | WJN | A | Research causation cases; address edits to legal section from S. Attaway. | 7.10 | 3.39 | | 847 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 459 | 118 | 9/10/2012 | BMC1 | PL | Research facts to be considered for inclusion in appellate brief about Pfizer's beliefs that it could increase sales through detailing physicians and other marketing promotion efforts. | 6.90 | 3.66 | | 366 | Legitimate Work, Appellate Work |
| Kellogg | 460 | 119 | 9/11/2012 | SKA | A | Research and draft brief; conference and exchange e-mails with B. Christensen concerning damages exhibits. | 8.00 | 4.24 | | 1061 | Legitimate Work, Appellate Work |
| Kellogg | 461 | 119 | 9/11/2012 | WJN | A | Revise legal argument regarding causation to address comments of S. Attaway. | 5.00 | 2.39 | | 597 | Legitimate Work, Non-Contemporaneous, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kellogg | 462 | 119 | 9/11/2012 | BMC1 | PL | Identify facts in the record regarding the relationship between Pfizer's marketing expenditures and resulting sales of Neurontin; identify post-trial briefing in the court below concerning damages. | 2.60 | 1.38 | | 138 | Legitimate Work, Appellate Work |
| G & E | 541 | 33 | 9/12/2012 | RF | PL | Review e-mail from co-counsel re research for expert report; research for Hartman report; forward same | 0.60 | 0.48 | | 48 | Legitimate Work |
| Kellogg | 463 | 119 | 9/12/2012 | SKA | A | Research and draft brief; exchange e-mails with J. Nichols concerning Kaiser's DRUG and DUAT campaigns; study record materials concerning proof and calculation of damages. | 6.30 | 2.78 | | 696 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 464 | 119 | 9/12/2012 | WJN | A | Revise brief in light of comments from S. Attaway; correspond with S. Attaway regarding edits. | 4.90 | 1.95 | | 487 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 465 | 119 | 9/12/2012 | BMC1 | PL | Obtain expert report from trial counsel; identify needed exhibits within the record. | 1.40 | 0.74 | | 74 | Legitimate Work, Appellate Work |
| Kellogg | 466 | 120 | 9/13/2012 | SKA | A | Research and draft brief; provide edits and questions to J. Nichols concerning the causation arguments; study record materials concerning proof and calculation of damages; review record materials concerning exclusion of Hartman testimony. | 11.00 | 5.83 | | 1459 | Legitimate Work, Appellate Work |
| Kellogg | 467 | 120 | 9/13/2012 | WJN | A | Revise causation section; conduct telephone call with S. Attaway regarding same; research causation issues. | 7.80 | 3.10 | | 776 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 468 | 120 | 9/14/2012 | SKA | A | Circulate first draft to D. Frederick, and research and draft brief; exchange e-mails with J. Nichols concerning efficacy questions and damages proof and theories; study record materials concerning proof and calculation of damages. | 6.30 | 2.78 | | 696 | Legitimate Work, Conferencing, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 469 | 120 | 9/14/2012 | WJN | A | Review trial transcript for additional causation cites; research antitrust cases for analogies. | 2.80 | 1.34 | | 334 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 470 | 120 | 9/14/2012 | BMC1 | PL | Review record regarding Rosenthal testimony. | 0.80 | 0.42 | | 42 | Legitimate Work, Appellate Work |
| Kellogg | 471 | 120 | 9/14/2012 | AKS | NL | Research marginal costs of drug manufacturing and production. | 2.00 | 0.00 | | 0 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 472 | 120 | 9/15/2012 | DCF | P | Review draft brief; confer with S. Attaway and J. Nichols. | 10.00 | 3.98 | | 1392 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 473 | 120 | 9/15/2012 | SKA | A | Research and draft brief; exchange e-mails with D. Frederick concerning draft brief. | 1.00 | 0.53 | | 133 | Legitimate Work, Appellate Work |
| Kellogg | 474 | 120 | 9/15/2012 | DDL | PL | Cite-check and edit revised draft of Kaiser's brief in First Circuit appeal. | 2.50 | 1.33 | | 133 | Legitimate Work, Appellate Work |
| Kellogg | 475 | 121 | 9/16/2012 | DCF | P | Draft merits brief in First Circuit. | 6.00 | 2.86 | | 1002 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 476 | 121 | 9/17/2012 | SKA | A | Research and draft brief; incorporate edits from D. Frederick; exchange e-mails with B. Christensen concerning research of various issues from the trial transcripts; exchange e-mails with J. Nichols concerning Kaiser purchases of Neurontin and data relied on by Rosenthal. | 10.00 | 5.30 | | 1326 | Legitimate Work, Appellate Work |
| Kellogg | 477 | 121 | 9/17/2012 | WJN | A | Research antitrust ties to causation issue. | 8.30 | 3.96 | | 991 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 478 | 121 | 9/17/2012 | BMC1 | PL | Perform research within the record for evidence that Kaiser purchased Neurontin directly from Pfizer; identify information to explain discrepancies between exhibits; perform other research within the record. | 2.60 | 1.38 | | 138 | Legitimate Work, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 479 | 121 | 9/17/2012 | DDL | PL | Cite-check and edit draft response brief for appellee Kaiser regarding Neurontin appeal; revise brief cover and signature block. | 3.70 | 1.96 | | 196 | Legitimate Work, Appellate Work |
| Kellogg | 480 | 121 | 9/18/2012 | SKA | A | Research and draft brief; exchange e-mails with J. Nichols concerning RICO causation issues. | 7.50 | 3.98 | | 995 | Legitimate Work, Appellate Work |
| Kellogg | 481 | 121 | 9/18/2012 | WJN | A | Update draft in light of causation research and other issues. | 0.50 | 0.24 | | 60 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 482 | 121 | 9/18/2012 | DDL | PL | Cite-check and edit draft response brief for appellee Kaiser regarding Neurontin appeal. | 5.50 | 2.92 | | 292 | Legitimate Work, Appellate Work |
| Kellogg | 483 | 122 | 9/19/2012 | SKA | A | Circulate draft brief to L. Nussbaum for comments; research and draft brief; exchange e-mails with B. Christensen concerning case law and transcript research; exchange e-mails with A. Srikanthan concerning drug efficacy research; exchange e-mails with J. Nichols concerning Pfizer promotional materials and case law on causation and reliance; exchange e-mails with D. Leverette concerning rules on the brief's oral argument statement. | 8.50 | 3.76 | | 939 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 484 | 122 | 9/19/2012 | WJN | A | Research causation issues in record; correspond with S. Attaway regarding direct versus indirect injury; correspond with S. Attaway regarding California unfair competition law. | 1.60 | 0.51 | | 127 | Legitimate Work, UCL, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 485 | 122 | 9/19/2012 | BMC1 | PL | Contact trial counsel and obtain needed sealed motion; research in the record for evidence that Kaiser purchased Neurontin directly from Pfizer. | 2.00 | 1.06 | | 106 | Legitimate Work, Appellate Work |
| Kellogg | 486 | 122 | 9/19/2012 | DDL | PL | Cite-check and edit draft response brief for appellee Kaiser regarding Neurontin appeal. | 4.70 | 2.49 | | 249 | Legitimate Work, Appellate Work |
| Kellogg | 487 | 122 | 9/19/2012 | AKS | NL | Research and locate articles that mention the marginal cost of manufacturing and marketing pharmaceuticals. | 0.50 | 0.00 | | 0 | Legitimate Work, Non-Contemporaneous, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 488 | 122 | 9/19/2012 | AKS | NL | Research and locate articles that mention the marginal cost of manufacturing and marketing pharmaceuticals. | 7.50 | 0.00 | | 0 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| G & E | 542 | 33 | 9/20/2012 | LN | P | Work on appellate brief; comments. | 4.80 | 3.82 | | 1337 | Legitimate Work |
| Kellogg | 489 | 123 | 9/20/2012 | SKA | A | Incorporate comments from L. Nussbaum and research and draft brief; exchange e-mails with C. Hall concerning draft brief; exchange e-mails with A. Srikanthan concerning drug efficacy research. | 10.00 | 5.30 | | 1326 | Legitimate Work, Appellate Work |
| Kellogg | 490 | 123 | 9/20/2012 | BMC1 | PL | Research in the record whether Kaiser purchased Neurontin directly from Pfizer. | 2.80 | 1.49 | | 149 | Legitimate Work, Appellate Work |
| Kellogg | 491 | 123 | 9/20/2012 | DDL | PL | Cite-check and edit draft response brief for appellee Kaiser regarding Neurontin appeal; perform comparison of older version of brief to current version to identify new material. | 5.30 | 2.81 | | 281 | Legitimate Work, Appellate Work |
| Kellogg | 492 | 123 | 9/20/2012 | AKS | NL | Research the marginal cost of manufacturing and producing pharmaceuticals. | 0.30 | 0.00 | | 0 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| G & E | 543 | 33 | 9/21/2012 | LN | P | Work with appellate brief. | 5.30 | 4.22 | | 1476 | Legitimate Work |
| Kellogg | 493 | 123 | 9/21/2012 | SKA | A | Incorporate further comments from L. Nussbaum and research and draft brief; exchange e-mails with D. Leverette concerning rules on addendum contents; review Pfizer briefs in determining whether to include them in a possible addendum to our brief; exchange e-mails with B. Christensen concerning research on Kaiser use of generics. | 12.00 | 5.30 | | 1326 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 494 | 123 | 9/21/2012 | BMC1 | PL | Identify briefs from other cases to cite in appellate brief; perform fact research in the record. | 4.90 | 2.60 | | 260 | Legitimate Work, Appellate Work |
| Kellogg | 495 | 123 | 9/21/2012 | DDL | PL | Cite-check and edit draft response brief for appellee Kaiser regarding Neurontin appeal. | 5.80 | 3.08 | | 308 | Legitimate Work, Appellate Work |
| Kellogg | 496 | 124 | 9/22/2012 | DCF | P | Review First Circuit brief. | 5.00 | 2.39 | | 835 | Legitimate Work, Non-Contemporaneous, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kellogg | 497 | 124 | 9/22/2012 | WJN | A | Draft section on antitrust parallels to RICO. | 1.00 | 0.48 | | 119 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 498 | 123 | 9/22/2012 | CSH | A | Review Pfizer brief. | 2.00 | 1.06 | | 265 | Legitimate Work, Appellate Work |
| Kellogg | 499 | 124 | 9/23/2012 | DCF | P | Draft First Circuit brief; confer with team. | 4.50 | 1.79 | | 627 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 500 | 124 | 9/23/2012 | SKA | A | Review edits from J. Nichols concerning additional edits and case law research on RICO causation; exchange e-mails with D. Frederick concerning draft brief. | 1.80 | 0.80 | | 199 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 501 | 124 | 9/23/2012 | WJN | A | Research Desiano direct reliance emphasis. | 1.50 | 0.72 | | 179 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 502 | 124 | 9/23/2012 | CSH | A | Review Pfizer and draft appellee briefs; edit draft brief. | 4.50 | 2.39 | | 597 | Legitimate Work, Appellate Work |
| G & E | 544 | 33 | 9/24/2012 | LN | P | Work with draft appellate brief. | 1.30 | 1.03 | | 362 | Legitimate Work |
| Kellogg | 503 | 124 | 9/24/2012 | DCF | P | Draft First Circuit brief in Neurontin case; confer with S. Attaway. | 3.00 | 1.19 | | 418 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 504 | 124 | 9/24/2012 | SKA | A | Incorporate edits from C. Hall and research and draft brief; review complaint in Desiano; conduct RICO and other case law research. | 12.50 | 6.63 | | 1658 | Legitimate Work, Appellate Work |
| Kellogg | 505 | 124 | 9/24/2012 | WJN | A | Correspond with S. Attaway regarding direct reliance cases. | 0.50 | 0.16 | | 40 | Conferencing, Non-Contemporaneous, Appellate Work. |
| Kellogg | 506 | 124 | 9/24/2012 | CSH | A | Edit draft brief; provide feedback. | 4.30 | 2.28 | | 570 | Legitimate Work, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 507 | 125 | 9/25/2012 | DCF | P | Review changes to brief; transmittal to client. | 1.00 | 0.48 | | 167 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 508 | 125 | 9/25/2012 | SKA | A | Send brief to D. Frederick for circulation to client; research and edit brief to conform to word limits; exchange e-mails with J. Nichols and B. Christensen concerning various factual questions. | 9.80 | 4.33 | | 1083 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 509 | 125 | 9/25/2012 | WJN | A | Cite-check brief; conduct telephone call with S. Attaway regarding causation issues; correspond with S. Attaway regarding best direct reliance cases. | 1.50 | 0.60 | | 149 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 510 | 124 | 9/25/2012 | BMC1 | PL | Research in the record for information about lamotrigine for S. Attaway. | 2.50 | 1.33 | | 133 | Legitimate Work, Appellate Work |
| Kellogg | 511 | 124 | 9/25/2012 | CSH | A | Provide additional comments on brief. | 0.80 | 0.42 | | 106 | Legitimate Work, Appellate Work |
| G & E | 545 | 33 | 9/26/2012 | LN | P | Kaiser appeal; read through draft appellate brief; comments. | 5.30 | 4.22 | | 1476 | Legitimate Work |
| Kellogg | 512 | 125 | 9/26/2012 | SKA | A | Circulate draft brief to research and draft brief. | 5.80 | 3.08 | | 769 | Legitimate Work, Appellate Work |
| Kellogg | 513 | 125 | 9/26/2012 | WJN | A | Review proposed edit to brief regarding Dr. Millares's list of alternative drugs. | 0.30 | 0.14 | | 36 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 514 | 125 | 9/27/2012 | SKA | A | Research and draft brief; review recent filings in the related Aetna appeal. | 8.00 | 4.24 | | 1061 | Legitimate Work, Appellate Work |
| Kellogg | 515 | 125 | 9/27/2012 | WJN | A | Research unfair competition law issues regarding causation; address C. Hall comments regarding causation. | 2.10 | 0.00 | | 0 | UCL, Non-Contemporaneous, Appellate Work. |
| Kellogg | 516 | 125 | 9/27/2012 | DDL | PL | Cite-check and edit response brief for appellee Kaiser regarding Neurontin appeal; transfer edits from earlier versions of brief to current draft. | 6.00 | 3.18 | | 318 | Legitimate Work, Appellate Work |
| Kellogg | 517 | 125 | 9/28/2012 | SKA | A | Research and draft brief. | 12.50 | 6.63 | | 1658 | Legitimate Work, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 518 | 126 | 9/28/2012 | WJN | A | Address C. Hall comments regarding causation. | 0.50 | 0.24 | | 60 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 519 | 125 | 9/28/2012 | DDL | PL | Cite-check and edit revised version of response brief for appellee Kaiser regarding Neurontin appeal; perform comparison of brief to earlier versions to identify newly added material. | 3.00 | 1.59 | | 159 | Legitimate Work, Appellate Work |
| Kellogg | 520 | 126 | 9/29/2012 | SKA | A | Research and draft brief. | 6.30 | 3.34 | | 835 | Legitimate Work, Appellate Work |
| Kellogg | 521 | 126 | 9/29/2012 | DDL | PL | Cite-check and edit revised version of response brief of appellee Kaiser regarding Neurontin appeal. | 3.30 | 1.75 | | 175 | Legitimate Work, Appellate Work |
| G & E | 546 | 33 | 9/30/2012 | LN | P | Attention to Trish Nessen's comments to 1st Circuit brief and additional edits. | 4.30 | 3.42 | | 1197 | Legitimate Work |
| Kellogg | 522 | 126 | 9/30/2012 | BMC1 | PL | Perform fact research as to Kaiser February 1999 bipolar monograph. | 0.90 | 0.48 | | 48 | Legitimate Work, Appellate Work |
| Kellogg | 523 | 126 | 9/30/2012 | DDL | PL | Cite-check and edit revised version of response brief of appellee Kaiser regarding Neurontin appeal. | 4.20 | 2.23 | | 223 | Legitimate Work, Appellate Work |
| G & E | 547 | 33 | 10/1/2012 | LN | P | Review Anne Deibert and Erin's comments to appellate brief. | 2.20 | 1.75 | | 613 | Legitimate Work |
| Kellogg | 524 | 131 | 10/1/2012 | SKA | A | Research and edit brief incorporating cite-check and client edits; exchange e-mails with team. | 13.50 | 5.97 | | 1492 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 525 | 131 | 10/1/2012 | WJN | A | Insert additional cites to brief regarding educational initiatives; meet with S. Attaway regarding brief; research additional issues relating to brief. | 5.50 | 2.19 | | 547 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 526 | 131 | 10/1/2012 | BMC1 | PL | Research in record to find facts for use in response to facts cited by Pfizer. | 0.50 | 0.27 | | 27 | Legitimate Work, Appellate Work |
| Kellogg | 527 | 131 | 10/1/2012 | DDL | PL | Cite-check and edit revised brief for appellee Kaiser regarding Neurontin appeal; enter redlined cite-checking edits for attorney review. | 7.80 | 4.14 | | 414 | Legitimate Work, Appellate Work |
| G & E | 548 | 33 | 10/2/2012 | LN | P | Work regarding appellate brief. | 3.00 | 2.39 | | 835 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kellogg | 528 | 131 | 10/2/2012 | DCF | P | Confer with client; review draft brief. | 1.50 | 0.72 | | 251 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 529 | 131 | 10/2/2012 | SKA | A | Research and edit brief, incorporating cite-check and client edits; exchange e-mails with team. | 9.80 | 4.33 | | 1083 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 530 | 132 | 10/2/2012 | WJN | A | Conduct telephone call with A. Deibert regarding brief; track recent Abbott sentencing for off-label promotion; study briefs in Harden and Aetna for missing points. | 2.80 | 1.11 | | 278 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 531 | 131 | 10/2/2012 | BMC1 | PL | Review the record for facts to support our argument regarding Kaiser's efforts to re-educate its physicians regarding Neurontin. | 1.50 | 0.80 | | 80 | Legitimate Work, Appellate Work |
| Kellogg | 532 | 131 | 10/2/2012 | CSH | A | Research Cochrane review | 0.50 | 0.27 | | 66 | Legitimate Work, Appellate Work |
| Kellogg | 533 | 131 | 10/2/2012 | DDL | PL | Cite-check and edit brief for appellee Kaiser regarding Neurontin appeal; enter redlined cite-check edits for attorney review; perform comparison of current version of brief to previous version to track newly cited material. | 7.70 | 4.08 | | 408 | Legitimate Work, Appellate Work |
| G & E | 549 | 33 | 10/3/2012 | LN | P | Attention to appellate of brief. | 1.30 | 1.03 | | 362 | Legitimate Work |
| Kellogg | 534 | 132 | 10/3/2012 | DCF | P | Review brief for First Circuit; review changes and comments. | 2.00 | 0.95 | | 334 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 535 | 132 | 10/3/2012 | SKA | A | Research and edit brief, incorporating cite-check and client edits; exchange e-mails with team. | 12.50 | 5.53 | | 1381 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 536 | 132 | 10/3/2012 | WJN | A | Review briefs in related cases; correspond with S. Attaway regarding same; meet with S. Attaway regarding brief finalization; research issues relating to Dr. Rosenthal and related cases; research issues relating to Care Management Institute. | 6.50 | 2.59 | | 646 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kellogg | 537 | 132 | 10/3/2012 | BMC1 | PL | Look at Pfizer's n.32 in its opening brief and write brief synopsis of why the trial court properly denied Pfizer's request, particularly as it relates to Pfizer's apparent violation of the court's discovery order. | 2.40 | 1.27 | | 127 | Legitimate Work, Appellate Work |
| Kellogg | 538 | 132 | 10/3/2012 | DMB | PL | Review appellate brief; enter edits; conference and e-mail correspondence with D. Leverette. | 4.80 | 2.12 | | 212 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 539 | 132 | 10/3/2012 | DDL | PL | Cite-check and edit revised brief for appellee Kaiser regarding Neurontin appeal; enter redlined cite-checking edits for attorney review; draft and revise table of authorities for brief. | 9.70 | 5.14 | | 514 | Legitimate Work, Appellate Work |
| Kellogg | 540 | 133 | 10/4/2012 | SKA | A | Finalize and file brief; exchange e-mails with team; conference with D. Frederick. | 15.00 | 6.63 | | 1658 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 541 | 133 | 10/4/2012 | WJN | A | Prepare brief for filing. | 5.10 | 2.43 | | 609 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 542 | 133 | 10/4/2012 | BMC1 | PL | Look for facts in record to support argument that the January 2002 monograph prepared by Pfizer fraudulently downplayed the importance of studies showing Neurontin was not effective for bipolar. | 5.60 | 2.97 | | 297 | Legitimate Work, Appellate Work |
| Kellogg | 543 | 133 | 10/4/2012 | DMB | PL | Review tables of contents and authorities for appellate brief; conference with D. Leverette. | 0.80 | 0.35 | | 35 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 544 | 133 | 10/4/2012 | DDL | PL | Cite-check and edit near-final version of brief for appellee Kaiser regarding Neurontin appeal; revise table of authorities and correct formatting issues; enter final cite-checking and proofreading edits for attorney review; finalize brief and tables of contents and authorities; prepare for filing, and file brief electronically in First Circuit. | 9.80 | 5.20 | | 520 | Legitimate Work, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kellogg | 545 | 133 | 10/4/2012 | BFO | NL | Research and compile information on prosecution of Pfizer for off-label marketing violations. | 3.00 | 0.00 | | 0 | Legitimate Work, Appellate Work |
| Kellogg | 546 | 134 | 10/5/2012 | SKA | A | Review brief for any errata; exchange e-mails with team concerning reply brief due date and submission of paper copies to the Court; exchange e-mails with team concerning Pfizer's request for word expansion and extension of reply brief due date. | 4.00 | 1.77 | | 442 | Legitimate Work, Conferencing, Non-Core, Appellate Work |
| Kellogg | 547 | 133 | 10/5/2012 | DDL | PL | Research regarding scheduling of oral argument in First Circuit; prepare paper copies of brief of appellees for submission to the court. | 2.50 | 1.33 | | 133 | Legitimate Work, Appellate Work |
| Kellogg | 548 | 134 | 10/8/2012 | SKA | A | Review draft motion by Pfizer for expanded brief; conference and exchange e-mails with team; begin working on oral argument preparation. | 3.90 | 1.72 | | 431 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 550 | 33 | 10/12/2012 | CAN | PL | Review docket | 0.30 | 0.24 | | 24 | Legitimate Work |
| Kellogg | 549 | 134 | 10/12/2012 | SKA | A | Research and draft oral argument questions and answers. | 1.80 | 0.95 | | 239 | Legitimate Work, Appellate Work |
| Kellogg | 550 | 134 | 10/16/2012 | SKA | A | Research and draft oral argument questions and answers. | 5.00 | 2.65 | | 663 | Legitimate Work, Appellate Work |
| G & E | 551 | 33 | 10/17/2012 | RF | PL | Download and profile appeal brief | 0.30 | 0.24 | | 24 | Legitimate Work |
| G & E | 552 | 33 | 10/24/2012 | LN | P | Attention to 1st circuit brief regarding Kessler; memo. | 2.20 | 1.75 | | 613 | Legitimate Work |
| Kellogg | 551 | 134 | 10/29/2012 | SKA | A | Research and update case law for oral argument. | 1.00 | 0.53 | | 133 | Legitimate Work, Appellate Work |
| G & E | 553 | 33 | 10/30/2012 | LN | P | Attention to scheduling and oral argument material. | 1.30 | 1.03 | | 362 | Legitimate Work |
| Kellogg | 552 | 134 | 10/30/2012 | SKA | A | Research and update case law for oral argument. | 1.50 | 0.80 | | 199 | Legitimate Work, Appellate Work |
| Shapiro | 168 | 29 | 11/6/2012 | Shapiro, Thomas | P | Study status report | 0.20 | 0.00 | 170 | 0 | ECF Review . |
| Kellogg | 553 | 139 | 11/13/2012 | SKA | A | Update case law research on RICO and proximate causation. | 1.00 | 0.53 | | 133 | Legitimate Work, Appellate Work |
| Kellogg | 554 | 139 | 11/14/2012 | SKA | A | Update case law research on RICO and proximate causation. | 2.30 | 1.22 | | 305 | Legitimate Work, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 555 | 139 | 11/20/2012 | SKA | A | Review Pfizer reply brief filed today and exchange e-mails with team. | 2.50 | 1.11 | | 276 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 554 | 33 | 11/21/2012 | LN | P | Attention to Pfizer reply brief. | 5.50 | 4.38 | | 1532 | Legitimate Work |
| Kellogg | 556 | 139 | 11/21/2012 | SKA | A | Draft analysis and rebuttals to Pfizer's reply brief for oral argument preparation; research recent case law for additional supporting authorities. | 3.00 | 1.59 | | 398 | Legitimate Work, Appellate Work |
| Kellogg | 557 | 139 | 11/28/2012 | SKA | A | Research and draft analysis and rebuttals to Pfizer's reply brief for oral argument preparation. | 1.00 | 0.53 | | 133 | Legitimate Work, Appellate Work |
| Kellogg | 558 | 139 | 11/29/2012 | SKA | A | Research and draft analysis and rebuttals to Pfizer's reply brief for oral argument preparation. | 2.00 | 1.06 | | 265 | Legitimate Work, Appellate Work |
| Kellogg | 559 | 139 | 11/30/2012 | SKA | A | Work on oral argument preparation. | 2.50 | 1.33 | | 332 | Legitimate Work, Appellate Work |
| Kellogg | 560 | 142 | 12/3/2012 | SKA | A | Research for oral argument. | 2.80 | 1.49 | | 371 | Legitimate Work, Appellate Work |
| Hagens | 600 | 55 | 12/10/2012 | CBB | PL | Went through trial transcripts, sent all portions of transcript containing Rosenthal testimony to LC. | 2.00 | 1.43 | 300 | 143 | Legitimate Work, Non-Contemporaneous |
| Kellogg | 561 | 142 | 12/10/2012 | SKA | A | Reviev decision holding that [REDACTED] | 2.00 | 1.06 | | 265 | Legitimate Work, Appellate Work |
| Kellogg | 562 | 142 | 12/12/2012 | SKA | A | Research  [REDACTED] review and analyze Pfizer rep y brief and portions of the trial record. | 3.50 | 1.86 | | 464 | Legitimate Work, Appellate Work |
| Kellogg | 563 | 142 | 12/13/2012 | WJN | A | Review  [REDACTED] opinion; correspond with C. Attaway and D. Frederick regarding same. | 3.00 | 1.43 | | 358 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 564 | 142 | 12/14/2012 | SKA | A | Research and edit e-mail memorandum to A. Deibert concerning [REDACTED] exchange e-mails with D. Frederick and J. Nichols. | 0.50 | 0.22 | | 55 | Legitimate Work, Conferencing, Appellate Work |
| Hagens | 601 | 55 | 12/17/2012 | CBB | PL | Went through trial transcripts to find Kessler testimony. | 1.00 | 0.72 | 150 | 72 | Legitimate Work, Non-Contemporaneous |
| Kellogg | 565 | 142 | 12/19/2012 | SKA | A | Conference with J. Nichols concerning reply brief and oral argument preparation. | 0.50 | 0.18 | | 44 | Conferencing, Appellate Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 566 | 142 | 12/19/2012 | WJN | A | Meet with.S. Attaway regarding oral argument preparation. | 0.20 | 0.06 | | 16 | Conferencing, Non-Contemporaneous, Appellate Work. |
| Kellogg | 567 | 142 | 12/27/2012 | SKA | A | Draft analysis of reply brief. | 1.00 | 0.53 | | 133 | Legitimate Work, Appellate Work |
| Kellogg | 568 | 142 | 12/28/2012 | SKA | A | Telephone call to First Circuit clerk's office concerning oral argument; confer D. Frederick and J. Nichols. | 0.80 | 0.28 | | 71 | Conferencing, Non-Core, Appellate Work. |
| Kellogg | 569 | 146 | 1/2/2013 | WJN | A | Conduct telephone call with case manager at clerk's office regarding oral argument. | 0.50 | 0.16 | | 40 | Non-Core, Non-Contemporaneous, Appellate Work. |
| Kellogg | 570 | 146 | 1/3/2013 | WJN | A | Draft letter regarding availability for oral argument. | 0.50 | 0.16 | | 40 | Non-Core, Non-Contemporaneous, Appellate Work. |
| Kellogg | 571 | 146 | 1/3/2013 | DMB | PL | Review letter to First Circuit clerk regarding oral argument dates; e-mail correspondence with J. Nichols. | 0.10 | 0.04 | | 4 | Conferencing, Appellate Work. |
| Kellogg | 572 | 146 | 1/4/2013 | SKA | A | Review order scheduling case for argument on February 6; exchange e-mails with D. Frederick and J. Nichols; begin preparing oral argument materials. | 3.80 | 1.68 | | 420 | Legitimate Work, Conferencing, Non-Core, Appellate Work |
| Kellogg | 573 | 146 | 1/4/2013 | WJN | A | Correspond with S. Attaway regarding oral argument calendaring notice; conduct telephone call with court clerk regarding calendaring notice. | 0.70 | 0.22 | | 56 | Conferencing, Non-Core, Non-Contemporaneous, Appellate Work. |
| G & E | 555 | 33 | 1/7/2013 | LN | P | Attention to argument; speak with Joss Nichols; get briefs, etc. | 1.50 | 0.99 | | 348 | Legitimate Work, Conferencing |
| Kellogg | 574 | 146 | 1/7/2013 | SKA | A | Draft analysis of Pfizer reply brief, and identify arguments to which Pfizer did not respond. | 4.50 | 2.39 | | 597 | Legitimate Work, Appellate Work |
| Kellogg | 575 | 146 | 1/7/2013 | WJN | A | Correspond with L. Nussbaum; conduct telephone call with L. Nussbaum regarding oral argument; conduct telephone call with clerk's office regarding oral argument. | 1.30 | 0.41 | | 103 | Conferencing, Non-Core, Non-Contemporaneous, Appellate Work. |
| Kellogg | 576 | 146 | 1/7/2013 | DDL | PL | Prepare and revise oral argument designation form and attachment regarding First Circuit appeal. | 0.50 | 0.27 | | 27 | Legitimate Work, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kellogg | 577 | 146 | 1/8/2013 | SKA | A | Draft analysis of Pfizer reply brief. | 5.00 | 2.65 | | 663 | Legitimate Work, Appellate Work |
| Kellogg | 578 | 147 | 1/9/2013 | SKA | A | Draft analysis of Pfizer reply brief; exchange e-mails with D. Frederick and J. Nichols. | 4.00 | 1.77 | | 442 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 556 | 33 | 1/10/2013 | LN | P | Attention to issues regarding argument of appeal. | 2.20 | 1.75 | | 613 | Legitimate Work |
| Kellogg | 579 | 147 | 1/10/2013 | WJN | A | Prepare case binders for D. Frederick; correspond with firm candidates for moot court. | 2.40 | 0.95 | | 239 | Legitimate Work, Non-Core, Non-Contemporaneous, Appellate Work |
| Kellogg | 580 | 147 | 1/12/2013 | WJN | A | Prepare oral argument notes. | 2.80 | 1.34 | | 334 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 581 | 147 | 1/14/2013 | WJN | A | Prepare oral argument notes; correspond with D. Frederick regarding oral argument procedure; conduct telephone call with clerk's office regarding oral argument procedure. | 4.10 | 1.63 | | 408 | Legitimate Work, Non-Core, Non-Contemporaneous, Appellate Work |
| Kellogg | 582 | 147 | 1/15/2013 | DCF | P | Confer with J. Nichols regarding First Circuit argument. | 1.00 | 0.32 | | 111 | Conferencing, Non-Contemporaneous, Appellate Work. |
| Kellogg | 583 | 147 | 1/15/2013 | SKA | A | Exchange e-mails with team concerning Pfizer reply brief, legal strategy, and coordinated appeals. | 2.00 | 0.71 | | 177 | Conferencing, Appellate Work. |
| Kellogg | 584 | 147 | 1/15/2013 | WJN | A | Prepare question and answer help sheet for argument; meet with D. Frederick regarding oral argument preparation; gather information about other appeals. | 8.00 | 3.18 | | 796 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 585 | 147 | 1/15/2013 | DDL | PL | Edit, finalize, and file designation of attorney presenting oral argument in First Circuit appeal regarding Neurontin marketing. | 0.30 | 0.16 | | 16 | Legitimate Work, Appellate Work |
| Kellogg | 586 | 147 | 1/16/2013 | DCF | P | Review materials for oral argument preparation. | 2.50 | 1.19 | | 418 | Legitimate Work, Non-Contemporaneous, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 587 | 147 | 1/16/2013 | SKA | A | Research and draft oral argument materials; exchange e-mails with team and opposing counsel. | 4.00 | 1.77 | | 442 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 588 | 148 | 1/16/2013 | WJN | A | Correspond with D. Frederick regarding oral argument proposal; correspond with S. Attaway regarding oral argument schedule and moot court sessions; conduct telephone calls with K. Raj, M. Bostwick, W. Rinner, and J. Branson regarding moot court sessions; correspond with same; prepare question and answer memorandum for D. Frederick. | 6.50 | 2.59 | | 646 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous, Appellate Work |
| Kellogg | 589 | 148 | 1/17/2013 | DCF | P | Review case materials for First Circuit oral argument. | 3.00 | 1.43 | | 501 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 590 | 148 | 1/17/2013 | SKA | A | Research and draft oral argument materials. | 7.00 | 3.71 | | 928 | Legitimate Work, Appellate Work |
| Kellogg | 591 | 148 | 1/17/2013 | WJN | A | Prepare question and answer memorandum for D. Frederick; meet with S. Attaway regarding argument preparation; prepare binders for moot court volunteers; correspond with S. Attaway regarding argument. | 10.60 | 4.22 | | 1054 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous, Appellate Work |
| Kellogg | 592 | 148 | 1/18/2013 | DCF | P | Review record materials. | 3.50 | 1.67 | | 585 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 593 | 148 | 1/18/2013 | SKA | A | Research and draft oral argument materials; exchange e-mails with D. Frederick and J. Nichols; exchange e-mails with counsel in related appeals concerning argument scheduling. | 9.50 | 4.20 | | 1050 | Legitimate Work, Conferencing, Non-Core, Appellate Work |
| Kellogg | 594 | 148 | 1/18/2013 | WJN | A | Review question and answer notes; draft argument notes regarding causation. | 4.90 | 2.34 | | 585 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 595 | 148 | 1/19/2013 | DCF | P | Review materials for oral argument. | 4.50 | 2.15 | | 752 | Legitimate Work, Non-Contemporaneous, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 596 | 148 | 1/20/2013 | DCF | P | Prepare for oral argument; review cases and materials. | 5.00 | 2.39 | | 835 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 597 | 148 | 1/20/2013 | WJN | A | Update question and answer | 1.40 | 0.67 | | 167 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 598 | 149 | 1/21/2013 | BJC | P | Prepare for moot court. | 1.00 | 0.53 | | 186 | Legitimate Work, Appellate Work |
| G & E | 557 | 33 | 1/22/2013 | LN | P | Review and edit material for moot court on appeal. | 2.50 | 1.99 | | 696 | Legitimate Work |
| Kellogg | 599 | 149 | 1/22/2013 | DCF | P | Multiple conferences with co-counsel regarding First Circuit argument; prepare for oral argument. | 2.50 | 1.19 | | 418 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 600 | 149 | 1/22/2013 | SKA | A | Research and draft oral argument materials; update case law research; conference with counsel in related appeals; conference and exchange e-mails with D. Frederick and J. Nichols; draft and file letter to court concerning oral argument procedures. | 7.30 | 3.23 | | 807 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 601 | 149 | 1/22/2013 | BJC | P | Prepare for moot court. | 1.00 | 0.53 | | 186 | Legitimate Work, Appellate Work |
| Kellogg | 602 | 149 | 1/22/2013 | WJN | A | Conduct telephone call with P. St. Phillip and T. Greene regarding oral argument order; correspond with M. Jordan regarding reliance evidence. | 1.20 | 0.38 | | 95 | Conferencing, Non-Contemporaneous, Appellate Work. |
| Kellogg | 603 | 149 | 1/23/2013 | DCF | P | Review materials for oral argument; confer with counsel for other plaintiffs; draft letter to First Circuit; confer with A. Deibert. | 5.50 | 2.19 | | 766 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 604 | 149 | 1/23/2013 | SKA | A | Research and draft oral argument materials; exchange e-mails with A. Deibert concerning upcoming moot courts; update research and review recent case law. | 5.50 | 2.43 | | 608 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 605 | 149 | 1/23/2013 | WJN | A | Prepare causation evidence binder. | 6.00 | 2.86 | | 716 | Legitimate Work, Non-Contemporaneous, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 606 | 149 | 1/24/2013 | DCF | P | Review materials for oral argument. | 3.50 | 1.67 | | 585 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 607 | 149 | 1/24/2013 | WJN | A | Prepare causation evidence binder. | 4.60 | 2.20 | | 549 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 608 | 150 | 1/25/2013 | DCF | P | Review materials for oral argument. | 1.50 | 0.72 | | 251 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 609 | 150 | 1/25/2013 | SKA | A | Research and draft oral argument materials; draft analysis of coordinated appeals being argued on the same day; update recent case law; exchange e-mails with D. Frederick. | 5.30 | 2.34 | | 586 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 610 | 150 | 1/25/2013 | BJC | P | Prepare for moot court. | 1.50 | 0.80 | | 278 | Legitimate Work, Appellate Work |
| Kellogg | 611 | 150 | 1/25/2013 | WJN | A | Prepare causation binder; research companion appeals; meet with D. Frederick regarding causation binder. | 2.50 | 0.99 | | 249 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 612 | 150 | 1/26/2013 | DCF | P | Prepare for oral argument; review cases and materials. | 6.00 | 2.86 | | 1002 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 613 | 150 | 1/26/2013 | SKA | A | Preparation for oral argument. | 4.00 | 2.12 | | 530 | Legitimate Work, Appellate Work |
| Kellogg | 614 | 150 | 1/27/2013 | DCF | P | Prepare for oral argument; development argument blocks; review cases. | 9.00 | 4.30 | | 1504 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 615 | 150 | 1/27/2013 | WJN | A | Prepare chronology of important events. | 3.50 | 1.67 | | 418 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| G & E | 558 | 33 | 1/28/2013 | LN | P | Attention to moot court on appeal. | 4.30 | 3.42 | | 1197 | Legitimate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 616 | 150 | 1/28/2013 | DCF | P | Prepare for moot court. | 3.50 | 1.67 | | 585 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 617 | 150 | 1/28/2013 | SKA | A | Prepare oral argument materials. | 6.00 | 3.18 | | 796 | Legitimate Work, Appellate Work |
| Kellogg | 618 | 150 | 1/28/2013 | WJN | A | Correspond with D. Frederick and S. Attaway regarding chronology of events; meet with S. Attaway regarding caselaw research; prepare summary of cases for D. Frederick's reference. | 6.50 | 2.59 | | 646 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| G & E | 559 | 33 | 1/29/2013 | LN | P | Attention to moot court, reviews, briefs. | 4.80 | 3.82 | | 1337 | Legitimate Work |
| Kellogg | 619 | 150 | 1/29/2013 | DCF | P | Prepare for and conduct moot court; review cases and materials. | 8.50 | 4.06 | | 1420 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 620 | 151 | 1/29/2013 | SKA | A | Prepare for and attend moot court; conferences with D. Frederick and J. Nichols; prepare oral argument materials. | 9.50 | 4.20 | | 1050 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 621 | 151 | 1/29/2013 | DTH | P | Prepare for and attend moot court for D. Frederick. | 5.50 | 2.92 | | 1021 | Legitimate Work, Appellate Work |
| Kellogg | 622 | 151 | 1/29/2013 | WJN | A | Prepare causation notes for D. Frederick; prepare for moot with D. Frederick; attend moot with D. Frederick. | 6.40 | 2.55 | | 636 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 623 | 151 | 1/30/2013 | DCF | P | Review cases and materials for oral argument. | 7.00 | 3.34 | | 1170 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 624 | 151 | 1/30/2013 | SKA | A | Conferences with D. Frederick and. J. Nichols; prepare oral argument materials. | 4.80 | 2.12 | | 530 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 625 | 151 | 1/30/2013 | BJC | P | Prepare for moot court. | 1.80 | 0.95 | | 334 | Legitimate Work, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 626 | 151 | 1/30/2013 | WJN | A | Research record questions for D. Frederick; meet with B. Crimmins regarding moot; prepare reference for D. Frederick regarding Supreme Court proximate cause cases. | 3.50 | 1.67 | | 418 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 627 | 151 | 1/31/2013 | DCF | P | Confer with R. Taranto; review cases; draft argument notes; review record materials. | 6.00 | 2.86 | | 1002 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 628 | 151 | 1/31/2013 | SKA | A | Preparation for oral argument. | 5.50 | 2.92 | | 729 | Legitimate Work, Appellate Work |
| Kellogg | 629 | 151 | 1/31/2013 | BJC | P | Prepare for moot court. | 1.80 | 0.95 | | 334 | Legitimate Work, Appellate Work |
| Kellogg | 630 | 151 | 1/31/2013 | GGR | P | Prepare for moot court for D. Frederick. | 5.00 | 2.65 | | 928 | Legitimate Work, Appellate Work |
| Kellogg | 631 | 151 | 1/31/2013 | WJN | A | Prepare reference for D. Frederick regarding Supreme Court proximate cause cases. | 0.80 | 0.38 | | 95 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 632 | 151 | 1/31/2013 | CSH | A | Prepare for moot for D. Frederick. | 8.50 | 4.51 | | 1127 | Legitimate Work, Appellate Work |
| G & E | 560 | 33 | 2/1/2013 | LN | P | Prepare for and participate in moot court. | 5.30 | 4.22 | | 1476 | Legitimate Work |
| Kellogg | 633 | 157 | 2/1/2013 | DCF | P | Prepare for and conduct moot court; review materials; revise argument notes. | 11.00 | 5.25 | | 1838 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 634 | 157 | 2/1/2013 | SKA | A | Prepare for and attend moot court; conferences and exchange e-mails with D. Frederick and J. Nichols. | 12.00 | 5.30 | | 1326 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 635 | 157 | 2/1/2013 | BJC | P | Prepare for and participate in moot court for D. Frederick. | 2.00 | 1.06 | | 371 | Legitimate Work, Appellate Work |
| Kellogg | 636 | 157 | 2/1/2013 | GGR | P | Prepare for and attend moot court for D. Frederick. | 2.30 | 1.22 | | 427 | Legitimate Work, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 637 | 157 | 2/1/2013 | WJN | A | Meet with G. Rapawy regarding moot; research Kaiser structure; attend moot; research answers to questions arising out of moot; correspond with D. Frederick regarding unfair competition claims. | 5.00 | 1.19 | | 298 | Legitimate Work, UCL, Non-Contemporaneous, Appellate Work |
| Kellogg | 638 | 157 | 2/1/2013 | CSH | A | Prepare for moot for D. Frederick; participate in moot. | 6.50 | 3.45 | | 862 | Legitimate Work, Appellate Work |
| Kellogg | 639 | 157 | 2/2/2013 | DCF | P | Prepare for oral argument; review cases and materials. | 11.00 | 5.25 | | 1838 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 640 | 157 | 2/2/2013 | SKA | A | Work on oral argument preparation and materials; review extensive court findings, factual record and evidence. | 2.50 | 1.33 | | 332 | Legitimate Work, Appellate Work |
| Kellogg | 641 | 157 | 2/3/2013 | DCF | P | Review cases; revise argument notes; review chronology. | 11.00 | 5.25 | | 1838 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 642 | 157 | 2/3/2013 | SKA | A | Work on oral argument preparation and materials; review extensive court findings, factual record and evidence. | 6.50 | 3.45 | | 862 | Legitimate Work, Appellate Work |
| Kellogg | 643 | 157 | 2/3/2013 | WJN | A | Provide additional record cites for D. Frederick. | 3.50 | 1.67 | | 418 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| G & E | 561 | 33 | 2/4/2013 | LN | P | Prepare for argument before 1st Circuit. | 3.80 | 3.02 | | 1058 | Legitimate Work |
| Hagens | 602 | 55 | 2/4/2013 | KJP | A | Prepare for oral argument; call with Katherine Armstrong re document repository; draft email with additional points for prep. | 6.00 | 4.30 | 2100 | 1074 | Legitimate Work, Non-Contemporaneous |
| Kellogg | 644 | 158 | 2/4/2013 | DCF | P | Prepare for oral argument; review cases and case materials; confer with S. Attaway and J. Nichols. | 10.00 | 3.98 | | 1392 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 645 | 158 | 2/4/2013 | SKA | A | Work on oral argument preparation and materials; review extensive court findings, factual record and evidence. | 7.80 | 4.14 | | 1034 | Legitimate Work, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kellogg | 646 | 158 | 2/4/2013 | WJN | A | Review argument notes; arrange logistics for trip; meet with S. Attaway regarding argument notes. | 2.20 | 0.88 | | 219 | Legitimate Work, Non-Core, Non-Contemporaneous, Appellate Work |
| G & E | 562 | 33 | 2/5/2013 | LN | P | Prepare for argument; memo. | 2.30 | 1.83 | | 640 | Legitimate Work |
| Hagens | 603 | 55 | 2/5/2013 | KJP | A | Oral argument prep. | 6.00 | 4.30 | 2100 | 1074 | Legitimate Work, Non-Contemporaneous |
| Kellogg | 647 | 158 | 2/5/2013 | DCF | P | Prepare for oral argument; review cases and materials. | 14.00 | 6.68 | | 2339 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 648 | 158 | 2/5/2013 | SKA | A | Prepare for oral argument; conferences with D. Frederick and J. Nichols. | 15.00 | 6.63 | | 1658 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 649 | 158 | 2/5/2013 | WJN | A | Meet with S. Attaway regarding oral argument plan; correspond with C. Hall regarding oral argument questions; meet with D. Frederick and S. Attaway regarding oral argument. | 3.20 | 1.27 | | 318 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 650 | 158 | 2/5/2013 | DMB | PL | Review and cite-check oral argument notes; enter edits; e-mail correspondence with D. Frederick, S. Attaway, and J. Nichols. | 1.50 | 0.66 | | 66 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 563 | 33 | 2/6/2013 | LN | P | Travel to Boston; attend court of appeals argument; meet with co-counsel. | 10.50 | 5.57 | | 1949 | Legitimate Work, Travel, Conferencing |
| Hagens | 604 | 55 | 2/6/2013 | KJP | A | Draft email re new Celexa decision; attend oral argument; draft email to co-leads recapping and analyzing argument and quoting from transcripts; draft post-argument submission addressing aggregate damages. | 12.50 | 7.46 | 4375 | 1865 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kellogg | 651 | 158 | 2/6/2013 | DCF | P | Prepare for and conduct oral argument; post-mortem with clients; return to D.C. | 11.00 | 2.63 | | 919 | Legitimate Work, Travel, Non-Contemporaneous, Appellate Work |
| Kellogg | 652 | 158 | 2/6/2013 | SKA | A | Prepare for and attend oral argument; conferences with D. Frederick, A. Delbert, and J. Nichols. | 10.50 | 4.64 | | 1160 | Legitimate Work, Conferencing, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 653 | 159 | 2/6/2013 | WJN | A | Prepare for oral argument; attend oral argument; meet with D. Frederick, S. Attaway, L. Nussbaum, and A. Delbert regarding oral argument. | 6.50 | 2.59 | | 646 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| G & E | 564 | 33 | 2/7/2013 | LN | P | Follow-ups and memo to client. | 1.50 | 1.19 | | 418 | Legitimate Work |
| Kellogg | 654 | 159 | 2/7/2013 | SKA | A | Review oral argument recording and notes. | 1.00 | 0.53 | | 133 | Legitimate Work, Appellate Work |
| Kellogg | 655 | 159 | 2/8/2013 | SKA | A | Update recent caselaw research. | 0.50 | 0.27 | | 66 | Legitimate Work, Appellate Work |
| Hagens | 605 | 55 | 2/10/2013 | KJP | A | Draft post argument submission re damages. | 5.00 | 3.58 | 1750 | 895 | Legitimate Work, Non-Contemporaneous |
| Kellogg | 656 | 159 | 2/18/2013 | WJN | A | Research new RICO cases. | 0.20 | 0.10 | | 24 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Hagens | 606 | 55 | 3/1/2013 | KJP | A | Review Amgen v. Connecticut; discuss possibility of 28(j); draft email summarizing. | 1.25 | 0.90 | 438 | 224 | Legitimate Work, Non-Contemporaneous |
| Kellogg | 657 | 196 | 3/1/2013 | WJN | A | Review new RICO cases. | 0.20 | 0.10 | | 24 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| G & E | 565 | 33 | 3/5/2013 | BD | A | Research and draft memoranda for Kaiser. | 7.10 | 5.65 | | 1412 | Legitimate Work |
| Barrett LG | 319 | 32 | 3/8/2013 | DB | P | Various TC with Tom Sobol, Tom Greene, and Elizabeth Cabraser re settlement | 1.50 | 0.00 | 1125 | 0 | Settlement and Mediation. |
| Kellogg | 658 | 196 | 3/8/2013 | WJN | A | Research new RICO cases. | 0.20 | 0.10 | | 24 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Barrett LG | 320 | 32 | 3/9/2013 | DB | P | Review agenda for phone call with counsel re fees ; Participate in TC | 0.20 | 0.11 | 150 | 37 | Conferencing, Fee Petition. |
| Barrett LG | 321 | 32 | 3/12/2013 | DB | P | Review Transcript of Aetna argument; Phone call with Tom Sobol re settlement issues. | 0.60 | 0.24 | 450 | 84 | Legitimate Work, Other Matters, Settlement and Mediation |
| G & E | 566 | 33 | 3/12/2013 | SS | A | MT with Nussbaum re: preparation for meeting with Kaiser. | 9.40 | 4.49 | | 1122 | Conferencing, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| G & E | 567 | 33 | 3/13/2013 | SS | A | Continue research. | 9.50 | 6.80 | | 1701 | Legitimate Work, Non-Contemporaneous |
| G & E | 568 | 33 | 3/14/2013 | LN | P | Attention to request from J. Youngs clerk; provide information. | 0.80 | 0.64 | | 223 | Legitimate Work |
| G & E | 569 | 33 | 3/15/2013 | SS | A | Research Kaiser question. | 1.20 | 0.86 | | 215 | Legitimate Work, Non-Contemporaneous |
| G & E | 570 | 34 | 3/21/2013 | BD | A | Work on Kaiser materials; emails and conferences with Linda re same. | 7.80 | 5.17 | | 1293 | Legitimate Work, Conferencing |
| Barrett LG | 322 | 32 | 3/22/2013 | DB | P | Review correspondence t/f Tom Greene, Tom Sobol and Linda Nussbaum re terms of the fee agreement and Kaiser motions | 0.20 | 0.00 | 150 | 0 | Client Relations. |
| Kellogg | 659 | 196 | 4/2/2013 | SKA | A | Update case law research; review [REDACTED] | 3.80 | 2.02 | | 504 | Legitimate Work, Appellate Work |
| Barrett LG | 323 | 32 | 4/3/2013 | DB | P | Review Kaiser Opinion | 0.20 | 0.16 | 150 | 56 | Legitimate Work |
| G & E | 571 | 34 | 4/3/2013 | PB | A | File review regarding return to district court. | 2.00 | 1.59 | | 398 | Legitimate Work |
| Kellogg | 660 | 196 | 4/3/2013 | DCF | P | Review First Circuit decision; confer with A. Delbert. | 0.80 | 0.32 | | 111 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 661 | 196 | 4/3/2013 | SKA | A | Review and analyze the court's three opinions issued today in Kaiser v. Pfizer, Aetna v. Pfizer, and Harden v. Pfizer; exchange e-mails with team; research issues concerning next steps in defending against expected Pfizer appeals to the First Circuit, en Banc, and the Supreme Court. | 4.00 | 1.77 | | 442 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 662 | 196 | 4/3/2013 | CSH | A | Review opinion. | 0.50 | 0.27 | | 66 | Legitimate Work, Appellate Work |
| Radice | 20 | 5 | 4/3/2013 | JDR | P | review first circuit opinion affirming d ct, emails with Linda re same | 0.75 | 0.50 | 469 | 174 | Legitimate Work, Conferencing |
| Barrett LG | 324 | 32 | 4/4/2013 | DB | P | Memo to counsel re Kaiser Judgment and Opinion; call to Tom Greene and Tom Sobol re same. | 0.60 | 0.40 | 450 | 139 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 572 | 34 | 4/4/2013 | PB | A | Attention to appellate issues; related communications. | 2.00 | 1.33 | | 332 | Legitimate Work, Conferencing |
| G & E | 573 | 34 | 4/4/2013 | LN | P | Court opinions; read 3 appellate decisions and call with client. | 4.00 | 3.18 | | 1114 | Legitimate Work |
| Kellogg | 663 | 196 | 4/4/2013 | SKA | A | Research concerning expected Pfizer petition for certiorari. | 1.50 | 0.80 | | 199 | Legitimate Work, Appellate Work |
| Shapiro | 169 | 29 | 4/4/2013 | Shapiro, Thomas | P | Study First Circuit opinion | 0.80 | 0.64 | 680 | 223 | Legitimate Work |
| G & E | 574 | 34 | 4/5/2013 | PB | A | Attention to appellate issues; related communications. | 2.00 | 1.33 | | 332 | Legitimate Work, Conferencing |
| Kellogg | 664 | 196 | 4/5/2013 | DDL | PL | Research regarding filing of petitions for rehearing in the First Circuit and amount of time the court allows for responses to petitions after issuance of order; review First Circuit docket sheets to locate examples of court order requesting responses to petitions for rehearing. | 2.00 | 1.06 | | 106 | Legitimate Work, Appellate Work |
| Barrett LG | 325 | 32 | 4/8/2013 | DB | P | Review suggestions for a fact based letter; bring client up to date on current issues | 0.10 | 0.08 | 75 | 28 | Legitimate Work |
| G & E | 575 | 34 | 4/9/2013 | PB | A | Related communications with co-counsel; research and file review. | 2.50 | 1.99 | | 497 | Legitimate Work |
| Kellogg | 665 | 196 | 4/9/2013 | SKA | A | Exchange e-mails with P. Barile and D. Frederick concerning [REDACTED] | 0.50 | 0.18 | | 44 | Conferencing, Appellate Work. |
| Barrett LG | 326 | 32 | 4/10/2013 | DB | P | Review emails and letter re; Kaiser and Kaiser time submitted to Nussbaum | 0.30 | 0.16 | 225 | 56 | Fee Petition. |
| G & E | 576 | 34 | 4/10/2013 | PB | A | Attention to fees petition issue; office conference with L. Nussbaum. | 1.20 | 0.64 | | 159 | Conferencing, Fee Petition. |
| G & E | 577 | 34 | 4/11/2013 | PB | A | Attention to fee petition issues; related research and communications; prepare correspondence. | 8.50 | 4.51 | | 1127 | Conferencing, Fee Petition. |
| G & E | 578 | 34 | 4/11/2013 | LN | P | Schedule call with Cheffo; update client. | 1.50 | 1.19 | | 418 | Legitimate Work |
| G & E | 579 | 34 | 4/12/2013 | LN | P | Attention to next steps; speak with Mark Cheffo, Sobol and client. | 3.50 | 2.32 | | 812 | Legitimate Work, Conferencing |
| G & E | 580 | 34 | 4/12/2013 | PB | A | Attention to post-appeal issues; related communications. | 4.00 | 2.65 | | 663 | Legitimate Work, Conferencing |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 581 | 34 | 4/14/2013 | PB | A | Attention to matters related to fees and judgment; communications. | 3.50 | 2.32 | | 580 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 582 | 34 | 4/15/2013 | PB | A | Attention to fees and judgment issues; related research and drafting. | 4.50 | 2.98 | | 746 | Legitimate Work, Fee Petition |
| G & E | 583 | 34 | 4/15/2013 | LN | P | Draft letter to Mark Cheffo; discuss with client. | 1.30 | 1.03 | | 362 | Legitimate Work |
| Barrett LG | 327 | 33 | 4/16/2013 | DB | P | Conf. call with Tom Green, re fees | 0.40 | 0.21 | 300 | 74 | Conferencing, Fee Petition. |
| G & E | 584 | 34 | 4/16/2013 | PB | A | Prepare fee application; office conference with L. Nussbaum regarding same; communications with co-counsel; file review regarding same. | 0.30 | 0.16 | | 40 | Conferencing, Fee Petition. |
| Kellogg | 666 | 197 | 4/16/2013 | SKA | A | Work on fee application materials and exchange e-mails with L. Nussbaum, P. Barile, D. Frederick, and L. Taylor. | 1.30 | 0.46 | | 115 | Conferencing, Fee Petition, Appellate Work. |
| Barrett LG | 328 | 33 | 4/17/2013 | DB | P | Conference call with counsel re process for fee application ; Review email from Thomas Greene re: bill of costs | 0.70 | 0.37 | 525 | 130 | Conferencing, Fee Petition. |
| Barrett LG | 329 | 33 | 4/17/2013 | DB | P | [NO NARRATIVE IN BILLING SUBMISSION] | 0.10 | 0.00 | 75 | 0 | Vague. |
| G & E | 585 | 34 | 4/17/2013 | PB | A | Research and file review and related communications regarding fees and other post-appeal proceedings; call with K. J. Parker regarding same; other co-counsel communications. | 3.50 | 2.32 | | 580 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 586 | 34 | 4/17/2013 | LN | P | Attention to schedule and fee application. | 1.50 | 0.80 | | 278 | Conferencing, Fee Petition. |
| Kellogg | 667 | 197 | 4/17/2013 | SKA | A | Work on fee application materials and exchange e-mails with L. Nussbaum and P. Barile. | 0.50 | 0.18 | | 44 | Conferencing, Fee Petition, Appellate Work. |
| Barrett LG | 330 | 33 | 4/18/2013 | DB | P | Conference call with counsel re process for fee application and possible status conference with Judge Saris. | 0.60 | 0.32 | 450 | 111 | Conferencing, Fee Petition. |
| G & E | 587 | 34 | 4/18/2013 | PB | A | Attention to post-appeal issues. | 0.50 | 0.40 | | 99 | Legitimate Work |
| Kellogg | 668 | 197 | 4/18/2013 | DCF | P | Confer with A. Deibert regarding mandate and appellate issues. | 0.50 | 0.16 | | 56 | Conferencing, Non-Contemporaneous, Appellate Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 669 | 197 | 4/18/2013 | SKA | A | Research and draft e-mail memorandum concerning possible motion by Pfizer to stay the mandate; exchange e-mails with D. Frederick and A. Deibert; work on fee application materials and exchange e-mails with L. Taylor and P. Barile. | 1.30 | 0.57 | | 144 | Legitimate Work, Conferencing, Fee Petition, Appellate Work |
| Kellogg | 670 | 197 | 4/18/2013 | WJN | A | Meet with D. Frederick regarding case status; correspond with S. Attaway regarding potential petition. | 0.20 | 0.06 | | 16 | Conferencing, Non-Contemporaneous, Appellate Work. |
| Barrett LG | 331 | 33 | 4/19/2013 | DB | P | Prep for and conf. call re strategy with Elizabeth Cabraser, Tom Greene, Tom Sobol ; Conference call with counsel re process for fee application ; Conf. call with Tom Green, Elizabeth Cabraser, Tom Sobol re Kaiser fee application ; follow up call with Tom Greene | 2.60 | 1.38 | 1950 | 483 | Conferencing, Fee Petition. |
| G & E | 588 | 34 | 4/19/2013 | PB | A | Attention to post-appeal issues; related communications regarding fee application and judgment. | 0.50 | 0.33 | | 83 | Legitimate Work, Fee Petition |
| G & E | 589 | 34 | 4/19/2013 | LN | P | Various emails; work regarding judgment and fee application and related matters; memo. | 2.50 | 1.66 | | 580 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 590 | 34 | 4/19/2013 | RF | PL | Teleconference with L. Nussbaum; research re dates of cases filed in matter | 1.10 | 0.58 | | 58 | Conferencing. |
| Kellogg | 671 | 197 | 4/19/2013 | BMC1 | PL | Review legal bills sent to Kaiser [REDACTED] for privilege so that bills may be included in fee application; discuss same with S. Attaway and L. Taylor. | 2.50 | 0.88 | | 88 | Conferencing, Fee Petition, Appellate Work. |
| G & E | 591 | 34 | 4/20/2013 | LN | P | Review and check material regarding fee application. | 3.20 | 1.70 | | 594 | Fee Petition. |
| G & E | 592 | 34 | 4/21/2013 | PB | A | Outline issues regarding post-appeal proceedings as applied to fee application; related research and file review. | 2.00 | 1.06 | | 265 | Fee Petition. |
| Barrett LG | 332 | 33 | 4/22/2013 | DB | P | Review affidavit of Tom Greene | 0.50 | 0.27 | 375 | 93 | Fee Petition. |
| G & E | 593 | 35 | 4/22/2013 | PB | A | Attention to post-appeal proceedings; office conference with L. Nussbaum; research and file review; prepare memorandum. | 5.50 | 3.65 | | 912 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 594 | 35 | 4/22/2013 | LN | P | Work with post-appeal issues; work regarding RICO and judgment. | 3.80 | 2.52 | | 882 | Legitimate Work, Fee Petition |
| G & E | 595 | 35 | 4/22/2013 | KM | A | Gathered emails and documents from files per P Barile. | 1.00 | 0.48 | | 119 | Non-Core, Non-Contemporaneous. |
| Kellogg | 672 | 197 | 4/22/2013 | SKA | A | Research for upcoming opposition to certiorari petition. | 1.80 | 0.95 | | 239 | Legitimate Work, Appellate Work |
| Barrett LG | 333 | 33 | 4/23/2013 | DB | P | Review Pfiizer's motion to stay the mandate; call to Tom Greene re same; Review Certification/Objection to Report and Recommendations | 0.70 | 0.46 | 525 | 162 | Legitimate Work, Conferencing |
| G & E | 596 | 35 | 4/23/2013 | LN | P | Attention to motion to stay date; attention to stay of judgment; speak with Scott Attaway. | 3.80 | 2.52 | | 882 | Legitimate Work, Conferencing |
| G & E | 597 | 35 | 4/23/2013 | PB | A | Prepare fee application; related research and file review regarding same; internal and co-counsel communications regarding same. | 4.00 | 2.12 | | 530 | Conferencing, Fee Petition. |
| Kellogg | 673 | 198 | 4/23/2013 | SKA | A | Review and analyze motion to stay the mandate filed today by Pfizer; confer and exchange e-mails with L. Nussbaum, D. Frederick, and J. Nichols concerning opposition and stay of execution entered previously in the district court. | 5.80 | 2.56 | | 641 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 674 | 198 | 4/23/2013 | WJN | A | Review motion to stay mandate; meet with S. Attaway regarding same; research legal standard for stay motions. | 5.50 | 2.19 | | 547 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 675 | 197 | 4/23/2013 | BMC1 | PL | Review legal bills sent to Kaiser and input preliminary redactions for privilege so that bills may be included in fee application; correspond with L. Taylor and S. Attaway regarding same. | 5.90 | 3.13 | | 313 | Conferencing, Fee Petition. |
| G & E | 598 | 35 | 4/24/2013 | PB | A | Prepare fee application; related research and file review; internal and co-counsel communications regarding same. | 4.50 | 2.39 | | 597 | Conferencing, Fee Petition. |
| G & E | 599 | 35 | 4/24/2013 | AMY | PL | Reviewed 15 boxes of documents as per P. Barile's request; emailed case index for review. | 4.00 | 3.18 | | 318 | Legitimate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 600 | 35 | 4/24/2013 | JA | PL | Assist in preparation of application for attorneys' fees. | 6.50 | 3.45 | | 345 | Fee Petition. |
| Kellogg | 676 | 198 | 4/24/2013 | SKA | A | Research and draft opposition to stay motion; exchange e-mails with J. Nichols. | 6.00 | 3.18 | | 796 | Legitimate Work, Appellate Work |
| Kellogg | 677 | 198 | 4/24/2013 | WJN | A | Review caselaw cited in Pfizer's stay motion. | 2.50 | 1.19 | | 298 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 678 | 198 | 4/24/2013 | BMC1 | PL | Westlaw research for use in opposition to Kaiser's motion to stay mandate. | 10.00 | 5.30 | | 530 | Legitimate Work, Appellate Work |
| Barrett LG | 334 | 33 | 4/25/2013 | DB | P | Review Application, Memo in Support of Carl Pierce, Eugene Brooks and Brooks, Jr. and Jack London for Attorneys Fees; call to Tom Sobol re same. | 0.60 | 0.00 | 450 | 0 | Other Matters. |
| G & E | 601 | 35 | 4/25/2013 | CAN | PL | Make project arrangements | 0.20 | 0.00 | | 0 | Vague. |
| G & E | 602 | 35 | 4/25/2013 | AMY | PL | Continued reviewing boxes and noting documents reflecting fee charts. | 2.50 | 1.33 | | 133 | Fee Petition. |
| G & E | 603 | 35 | 4/25/2013 | PB | A | Attention to preparation of fee application and related material; office conference with L. Nussbaum regarding same; research and file review regarding same. | 0.50 | 0.27 | | 66 | Conferencing, Fee Petition. |
| Kellogg | 679 | 198 | 4/25/2013 | SKA | A | Research and draft opposition to stay motion; exchange e-mails with J. Nichols; review [REDACTED] | 8.50 | 3.76 | | 939 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 680 | 198 | 4/25/2013 | WJN | A | Review caselaw cited in Pfizer's stay motion; correspond with S. Attaway regarding same; research current Ninth Circuit caselaw. | 1.00 | 0.48 | | 119 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 681 | 198 | 4/25/2013 | BMC1 | PL | Westlaw research for use in opposition to Kaiser's motion to stay mandate; review legal bills sent to Kaiser and input preliminary redactions for privilege so that bills may be included in fee application. | 4.60 | 2.44 | | 244 | Fee Petition. |
| G & E | 604 | 35 | 4/26/2013 | JA | PL | Assist in preparation of application for attorneys' fees. | 4.00 | 2.12 | | 212 | Fee Petition. |
| Kellogg | 682 | 199 | 4/26/2013 | SKA | A | Research and draft opposition to stay motion; exchange e-mails with J. Nichols; review proposed redactions of attorney bills for upcoming fee petition and exchange e-mails with B. Christensen and S. Laudone. | 3.80 | 1.68 | | 420 | Legitimate Work, Fee Petition, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kellogg | 683 | 199 | 4/26/2013 | BMC1 | PL | Re-review legal bills sent to Kaiser and input final redactions for privilege so that bills may be included in fee application; exchange emails with S. Attaway regarding same; Westlaw research for use in opposition to Kaiser's motion to stay mandate. | 5.90 | 2.61 | | 261 | Legitimate Work, Fee Petition, Appellate Work |
| Kellogg | 684 | 199 | 4/28/2013 | BMC1 | PL | Westlaw research for opposition to Pfizer's motion to stay mandate. | 2.30 | 1.22 | | 122 | Legitimate Work, Appellate Work |
| G & E | 605 | 35 | 4/29/2013 | LN | P | Attention to mandate, motion, schedule. | 2.30 | 1.83 | | 640 | Legitimate Work |
| G & E | 606 | 35 | 4/29/2013 | PB | A | Attention to preparation of fee application. | 0.20 | 0.11 | | 27 | Fee Petition. |
| Kellogg | 685 | 199 | 4/29/2013 | SKA | A | Research and draft opposition to stay motion; review response to stay motion filed early by the Harden plaintiffs; review work by B. Christensen on attorney fees and costs, and send to L. Nussbaum for inclusion in fee petition. | 5.00 | 2.21 | | 553 | Legitimate Work, Fee Petition, Appellate Work |
| Kellogg | 686 | 199 | 4/30/2013 | SKA | A | Research and draft stay opposition and circulate draft to D. Frederick; exchange e-mails with B. Christensen; [REDACTED] upcoming opposition to stay motion by Pfizer in the Supreme Court; review and analyze Harden stay opposition and exchange e-mails with D. Frederick concerning [REDACTED] | 5.50 | 2.43 | | 608 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 687 | 204 | 5/1/2013 | SKA | A | Edit stay opposition. | 0.50 | 0.27 | | 66 | Legitimate Work, Appellate Work |
| Kellogg | 688 | 204 | 5/1/2013 | DDL | PL | Cite-check and edit Kaiser's opposition to Pfizer's motion to stay the mandate pending certiorari. | 3.70 | 1.96 | | 196 | Legitimate Work, Appellate Work |
| Kellogg | 689 | 204 | 5/1/2013 | MCG | PL | Cite-check and proofread final draft of Opposition of Plaintiffs-Appellees to Defendants-Appellee' Motion to Stay the Mandate. | 4.00 | 2.12 | | 212 | Legitimate Work, Appellate Work |
| G & E | 607 | 35 | 5/2/2013 | LN | P | Edit memo in opposition of mandate and read cases. | 1.80 | 1.43 | | 501 | Legitimate Work |
| Kellogg | 690 | 204 | 5/2/2013 | DCF | P | Review stay opposition; confer with S. Attaway. | 0.70 | 0.28 | | 97 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 691 | 204 | 5/2/2013 | SKA | A | Research and edit stay opposition; exchange e---mails with D. Frederick, J. Nichols, and D. Leverette. | 4.00 | 1.77 | | 442 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 692 | 204 | 5/2/2013 | WJN | A | Review opposition to motion to stay the mandate. | 2.00 | 0.95 | | 239 | Legitimate Work, Non-Contemporaneous, Appellate Work |
| Kellogg | 693 | 204 | 5/2/2013 | DDL | PL | Cite-check and edit revised version of Kaiser's opposition to Pfizer's motion to stay the mandate pending certiorari; enter redlined cite-checking edits in brief for attorney review. | 3.10 | 1.64 | | 164 | Legitimate Work, Appellate Work |
| Kellogg | 694 | 204 | 5/2/2013 | MCG | PL | Cite-check and proofread new material in updated final draft of Opposition of Plaintiffs-Appellees to Defendants-Appellees' Motion to Stay the Mandate. | 1.50 | 0.80 | | 80 | Legitimate Work, Appellate Work |
| G & E | 608 | 35 | 5/3/2013 | LN | P | Attention to final opposition to stay mandate and filings by Aetna and class. | 2.30 | 1.83 | | 640 | Legitimate Work |
| G & E | 609 | 35 | 5/3/2013 | PB | A | Read and review stay oppositions. | 0.50 | 0.40 | | 99 | Legitimate Work |
| Kellogg | 695 | 205 | 5/3/2013 | SKA | A | Finalize and file opposition to stay motion; exchange e-mails and/or conference with D. Frederick, J. Nichols, D. Leverette, and others; research for expected Pfizer stay motion to be filed in the Supreme Court. | 5.50 | 2.92 | | 729 | Legitimate Work, Appellate Work |
| Kellogg | 696 | 205 | 5/3/2013 | DMB | PL | E-mail correspondence and telephone call with S. Attaway and S. Laudone regarding Supreme Court stay application and procedures, and transmitting sample pleadings. | 0.30 | 0.11 | | 11 | Conferencing, Appellate Work. |
| Kellogg | 697 | 205 | 5/3/2013 | DDL | PL | Proofread and edit near-final version of Kaiser's opposition to motion to stay the mandate pending certiorari; enter final proofreading edits and prepare opposition for filing; file opposition electronically in First Circuit. | 2.70 | 1.43 | | 143 | Legitimate Work, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kellogg | 698 | 205 | 5/3/2013 | MCG | PL | Conduct final proofread of, confirm accuracy of judge "in chambers" citations and make necessary updates to slip opinion citations in final draft of Opposition of Plaintiffs-Appellees to Defendants-Appellees' Motion to Stay the Mandate. | 4.50 | 2.39 | | 239 | Legitimate Work, Appellate Work |
| Barrett LG | 335 | 33 | 5/6/2013 | DB | P | Review completed letter to counsel re fee petition | 0.20 | 0.11 | 150 | 37 | Fee Petition. |
| Kellogg | 699 | 205 | 5/6/2013 | SKA | A | Review Pfizer reply concerning stay application [REDACTED] and circulate to team. | 0.30 | 0.16 | | 40 | Legitimate Work, Appellate Work |
| Barrett LG | 336 | 33 | 5/7/2013 | DB | P | Phone call and email traffic with Tom Greene re Motion to Stay Mandate; Review and edit memo to Linda | 0.80 | 0.53 | 600 | 186 | Legitimate Work, Conferencing |
| G & E | 610 | 35 | 5/7/2013 | PB | A | Attention to order regarding stay of mandate and related communications. | 0.50 | 0.33 | | 83 | Legitimate Work, Conferencing |
| G & E | 611 | 35 | 5/7/2013 | LN | P | Attention to denial of stay schedule, fee application. | 2.30 | 1.52 | | 534 | Legitimate Work, Fee Petition |
| Kellogg | 700 | 205 | 5/7/2013 | SKA | A | Review and circulate orders issued today denying Pfizer's three stay motions except for a 14-day stay so Pfizer can apply to the Supreme Court; begin drafting factual statement for opposition to Supreme Court stay. | 1.00 | 0.53 | | 133 | Legitimate Work, Appellate Work |
| Kellogg | 701 | 206 | 5/8/2013 | SKA | A | Begin drafting fact section for opposition to certiorari. | 0.50 | 0.27 | | 66 | Legitimate Work, Appellate Work |
| Barrett LG | 337 | 33 | 5/9/2013 | DB | P | Conf. call with Tom Greene re finances; review and edit letter to Linda Nussbaum re finances and Steering Committee.; | 0.90 | 0.48 | 675 | 167 | Conferencing, Fee Petition. |
| G & E | 612 | 35 | 5/9/2013 | LN | P | Attention to denial of stay and related issues. | 1.30 | 1.03 | | 362 | Legitimate Work |
| Kellogg | 702 | 206 | 5/9/2013 | SKA | A | Research and draft stay opposition; conference with D. Burke concerning Supreme Court procedure and service for stay motions. | 1.00 | 0.53 | | 133 | Legitimate Work, Appellate Work |
| Kellogg | 703 | 206 | 5/9/2013 | DMB | PL | Review Stern & Gressman's Supreme Court Practice for procedures concerning applications for stay; conference and e-mail correspondence with S. Attaway and S. Laudone. | 0.40 | 0.21 | | 21 | Legitimate Work, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Barrett LG | 338 | 33 | 5/10/2013 | DB | P | Correspondence with counsel and co-counsel re time and expenses. | 0.60 | 0.32 | 450 | 111 | Conferencing, Fee Petition. |
| Kellogg | 704 | 206 | 5/10/2013 | SKA | A | Research and draft factual background for stay opposition; exchange e-mails with D. Frederick. | 1.50 | 0.66 | | 166 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 705 | 206 | 5/12/2013 | DCF | P | Review stay opposition; confer with S. Attaway. | 0.70 | 0.28 | | 97 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Barrett LG | 339 | 33 | 5/13/2013 | DB | P | Working on letter to Linda Nussbaum; correspondence with counsel and co-counsel re time and expenses submission; Review emails re: and actual letter to Nussbaum re: Kaiser fees; Review and edit letter to co-counsel re time and expense submission for Kaiser | 1.80 | 0.95 | 1350 | 334 | Conferencing, Fee Petition. |
| Barrett LG | 340 | 34 | 5/15/2013 | DB | P | Working on correspondence with counsel and co-counsel re time and expense petition. | 0.50 | 0.27 | 375 | 93 | Conferencing, Fee Petition. |
| G & E | 613 | 35 | 5/15/2013 | LN | P | Read defendant's brief regarding stay; work regarding fee; opposition. | 3.80 | 2.52 | | 882 | Legitimate Work, Fee Petition |
| G & E | 614 | 35 | 5/15/2013 | PB | A | Prepare fee application file review regarding same; cocounsel communications regarding same; office conference and other communications with L. Nussbaum regarding same. | 3.50 | 1.86 | | 464 | Conferencing, Fee Petition. |
| Kellogg | 706 | 206 | 5/15/2013 | SKA | A | Review stay application filed today by Pfizer and conduct initial research for opposition; exchange e-mails with D. Frederick, A. Deibert, and J. Nichols. | 1.00 | 0.53 | | 133 | Legitimate Work, Appellate Work |
| G & E | 615 | 36 | 5/16/2013 | PB | A | Prepare fee application; office conference with L. Nussbaum regarding same; co-counsel communications regarding same; file review regarding same. | 1.00 | 0.53 | | 133 | Conferencing, Fee Petition. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 707 | 206 | 5/16/2013 | SKA | A | Conference with Supreme Court clerk's office regarding Pfizer's stay application and to confirm that no response would be required; exchange e-mails with D. Frederick and A. Deibert concerning denial of the stay by Justice Breyer. | 0.50 | 0.22 | | 55 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 616 | 36 | 5/17/2013 | PB | A | Attention to time and expenses for purposes of fee application; office conference with L. Nussbaum regarding same. | 3.50 | 1.86 | | 464 | Conferencing, Fee Petition. |
| G & E | 617 | 36 | 5/17/2013 | LN | P | Speak with Sobel, Eisenhofer; attention to status. | 1.30 | 0.69 | | 241 | Conferencing. |
| Barrett LG | 341 | 34 | 5/20/2013 | DB | P | Review Petitioners' App. to Stay mandate of Court of Appeals for the First Circuit Pending Certiorari | 0.20 | 0.16 | 150 | 56 | Legitimate Work |
| G & E | 618 | 36 | 5/20/2013 | LN | P | Attention to time, briefs and judgment. | 2.30 | 1.52 | | 534 | Legitimate Work, Fee Petition |
| G & E | 619 | 36 | 5/20/2013 | PB | A | Attention to fee motion preparation; file review regarding briefing; office conference with L. Nussbaum regarding same. | 2.00 | 1.06 | | 265 | Conferencing, Fee Petition. |
| G & E | 620 | 36 | 5/21/2013 | PB | A | Attention to issues regarding execution of judgment. | 2.50 | 1.99 | | 497 | Legitimate Work |
| G & E | 621 | 36 | 5/21/2013 | LN | P | Attention to entry of judgment; various drafts; client contact. | 1.30 | 1.03 | | 362 | Legitimate Work |
| G & E | 622 | 36 | 5/22/2013 | PB | A | Attention to preparation of fee petition and execution of judgment; attention to co-counsel communications; research and file review regarding same; office conference with L. Nussbaum. | 3.50 | 2.32 | | 580 | Legitimate Work, Conferencing, Fee Petition |
| Barrett LG | 342 | 34 | 5/23/2013 | DB | P | Prep and participate in a Conf. call with Tom Sobol, Tom Greene Linaris Casillas re fee issues and strategy for possible future settlement in this case. | 0.60 | 0.21 | 450 | 74 | Settlement and Mediation, Conferencing, Fee Petition. |
| G & E | 623 | 36 | 5/23/2013 | LN | P | Work regarding judgment and call with co-counsel. | 1.30 | 0.86 | | 302 | Legitimate Work, Conferencing |
| Kellogg | 708 | 207 | 5/23/2013 | SKA | A | Telephone call to First Circuit clerk's office concerning issuance of the mandate and exchange e-mails with D. Frederick, A. Delbert, and L. Nussbaum; review recent case law concerning RICO and proximate causation. | 0.80 | 0.35 | | 88 | Legitimate Work, Conferencing, Appellate Work |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 624 | 36 | 5/24/2013 | LN | P | Call with Barret and Sobol; attention to entry of judgment. | 2.80 | 2.23 | | 780 | Legitimate Work |
| G & E | 625 | 36 | 5/24/2013 | PB | A | Attention to issues regarding satisfaction of judgment; prepare memorandum regarding case history; internal communications; research and file review regarding same. | 3.50 | 2.78 | | 696 | Legitimate Work |
| Kellogg | 709 | 207 | 5/28/2013 | BMC1 | PL | With L. Taylor, review and revise spreadsheet showing invoices to Kaiser for use in fee application; add to fee application materials information from new invoice; ensure that totals and subtotals on fee application spreadsheet reconcile with invoices; prepare proposed redactions to invoices for review by S. Attaway. | 2.60 | 1.38 | | 138 | Fee Petition. |
| Kellogg | 710 | 207 | 5/28/2013 | DMB | PL | Create and update folders for Supreme Court pleadings for appeal. | 0.10 | 0.05 | | 5 | Legitimate Work, Appellate Work |
| Barrett LG | 343 | 34 | 5/29/2013 | DB | P | Review and edit draft re; fee application; Discuss settlement strategy; Call with Tom Greene, Elizabeth Cabraser re same. | 0.90 | 0.24 | 675 | 84 | Settlement and Mediation, Fee Petition. |
| G & E | 626 | 36 | 5/29/2013 | LN | P | Contact with client regarding judgment. | 0.80 | 0.64 | | 223 | Legitimate Work |
| Kellogg | 711 | 207 | 5/29/2013 | BMC1 | PL | Propose additional redactions in preparation for submission of fee application. | 0.50 | 0.27 | | 27 | Fee Petition. |
| Barrett LG | 344 | 34 | 5/30/2013 | DB | P | Review emails t/f Tom Greene, Tom Sobol, Elizabeth Cabraser re time submissions. | 0.20 | 0.11 | 150 | 37 | Conferencing, Fee Petition. |
| G & E | 627 | 36 | 5/30/2013 | LN | P | Attention to judgment. | 2.20 | 1.75 | | 613 | Legitimate Work |
| G & E | 628 | 36 | 5/30/2013 | PB | A | Attention to satisfying judgment; motion for attorneys fees; related communications and file review. | 1.50 | 0.99 | | 249 | Legitimate Work, Fee Petition |
| Lieff | 403 | 27 | 5/30/2013 | SELTZ, DANIEL | P | Gather time, expense reports and review same. | 1.50 | 0.80 | | 278 | Fee Petition. |
| G & E | 629 | 36 | 5/31/2013 | PB | A | Attention to satisfaction of judgment and calculation of attorneys fees; related communications. | 1.50 | 0.80 | | 199 | Fee Petition. |
| G & E | 630 | 36 | 5/31/2013 | SS | A | MT with Pete Barile re: review of Neurontin fees; TC with copy re: printing; begin review of same. | 1.30 | 0.62 | | 155 | Fee Petition, Non-Contemporaneous. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 712 | 207 | 5/31/2013 | SKA | A | Review fee application materials and redactions from B. Christensen and send to L. Nussbaum for trial court fee submissions. | 2.50 | 1.33 | | 332 | Fee Petition. |
| Kellogg | 713 | 207 | 5/31/2013 | BMC1 | PL | Propose and finalize additional redactions for fee application. | 1.30 | 0.69 | | 69 | Fee Petition. |
| Lieff | 404 | 27 | 5/31/2013 | SELTZ, DANIEL | P | Fees/costs analysis; send to co-counsel. | 2.10 | 1.11 | | 390 | Conferencing, Fee Petition. |
| G & E | 631 | 36 | 6/1/2013 | PB | A | Call with L. Nussbaum regarding fee petition and judgment issues. | 0.10 | 0.05 | | 13 | Conferencing, Fee Petition. |
| G & E | 632 | 36 | 6/3/2013 | PB | A | Attention to resolution of matter with respect to payment of judgment, pre-judgment interest; internal and client communications regarding same; attention to fee application; prepare briefing stipulation regarding same; review file regarding same; internal and opposing counsel communications regarding same; prepare fee motion; internal communications regarding same. | 5.70 | 3.02 | | 756 | Legitimate Work, Pre-judgment Interest, Fee Petition |
| Kellogg | 714 | 211 | 6/3/2013 | DCF | P | Confer with A. Deibert and S. Attaway regarding mandate issues. | 0.50 | 0.16 | | 56 | Conferencing, Non-Contemporaneous, Appellate Work. |
| G & E | 633 | 36 | 6/4/2013 | PB | A | Call with D. Weintraub regarding judgment and fees issues; prepare memo to client regarding same; office conference with L. Nussbaum regarding same; internal and co-counsel communications regarding expense records. | 4.50 | 2.98 | | 746 | Legitimate Work, Fee Petition |
| G & E | 634 | 37 | 6/4/2013 | LN | P | Attention to issues regarding Rico fee petition; attention to judgment. | 1.80 | 1.19 | | 418 | Legitimate Work, Fee Petition |
| G & E | 635 | 37 | 6/5/2013 | SS | A | Research and e mail regarding judgment. | 0.30 | 0.18 | | 45 | Legitimate Work, Conferencing, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 636 | 37 | 6/5/2013 | PB | A | Attention to accounting of firm expenses regarding litigation; internal communications regarding same; attention to records of former counsel and related correspondence; internal communications regarding same. | 0.50 | 0.27 | | 66 | Conferencing, Fee Petition. |
| G & E | 637 | 37 | 6/5/2013 | BD | A | Draft Kaiser materials ; emails re same. | 5.50 | 0.00 | | 0 | Vague. |
| Kellogg | 715 | 211 | 6/5/2013 | SKA | A | Exchange e-mails with A. Deiber t concerning cer tiorari process; review recent case law on legal issues relevant to cer tiorari. | 0.30 | 0.16 | | 40 | Legitimate Work, Appellate Work |
| G & E | 638 | 37 | 6/6/2013 | PB | A | Attention to accounting for fees and expenses of all counsel and documentation of same; office conference with L. Nussbaum regarding same; co-counsel communications regarding same. | 1.50 | 0.80 | | 199 | Conferencing, Fee Petition. |
| G & E | 639 | 37 | 6/6/2013 | LN | P | Attention to time from various firms. | 1.30 | 0.69 | | 241 | Fee Petition. |
| G & E | 640 | 37 | 6/10/2013 | LN | P | Work regarding stip and fee brief. | 3.30 | 2.19 | | 766 | Legitimate Work, Fee Petition |
| G & E | 641 | 37 | 6/10/2013 | PB | A | Account for costs regarding multiple counsel for preparation of fee application; prepare for status conference; prepare stipulation; prepare brief in support of fee application; application; internal communications regarding same; co-counsel communications regarding same; opposing counsel communications regarding same; prepare stipulation on judgment and fees proceedings. | 7.50 | 4.97 | | 1243 | Legitimate Work, Fee Petition |
| Lieff | 405 | 27 | 6/10/2013 | SELTZ, DANIEL | P | Email re fee brief. | 0.20 | 0.11 | | 37 | Conferencing, Fee Petition. |
| G & E | 642 | 37 | 6/11/2013 | PB | A | Prepare stipulation; office conference with L. Nussbaum regarding same; communications with opposing counsel regarding same; client memoranda regarding same; attention to assessment of fees and costs; file review regarding same. | 10.20 | 6.76 | | 1691 | Legitimate Work, Conferencing, Fee Petition |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 643 | 37 | 6/11/2013 | LN | P | Work regarding stipulation with defendants; work on letter agreement with class; speak with Seltzer; attention to brief; speak with Diebert. | 4.80 | 3.18 | | 1114 | Legitimate Work, Conferencing |
| Lieff | 406 | 27 | 6/11/2013 | SELTZ, DANIEL | P | Talk to co-counsel re fees brief; begin research. | 1.20 | 0.64 | | 223 | Conferencing, Fee Petition. |
| G & E | 644 | 37 | 6/12/2013 | LN | P | Work regarding stipulation; prepare hearing; work on fee application; work regarding judgment. | 2.20 | 1.46 | | 511 | Legitimate Work, Fee Petition |
| G & E | 645 | 37 | 6/12/2013 | RF | PL | Research docket re hearing and order per L. Nussbaum | 0.60 | 0.48 | | 48 | Legitimate Work |
| G & E | 646 | 37 | 6/12/2013 | PB | A | Prepare fee and expense reimbursement materials; file review; related communications; prepare agreement regarding escrow; attention to briefing stipulation; internal and opposing counsel communications regarding same; office conference with L. Nussbaum regarding same; hearing preparation regarding same. | 11.30 | 7.49 | | 1873 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 647 | 37 | 6/13/2013 | PB | A | Attention to preparing counsel fees and expenses for submission to court; revise and edit agreement; attention to briefing; internal and co-counsel communications regarding same; attention to stipulation and hearing preparation; internal and opposing counsel communications regarding same. | 9.50 | 6.30 | | 1575 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 648 | 37 | 6/13/2013 | LN | P | Travel to Boston; work with proposed stipulation; appear before court. | 8.30 | 3.30 | | 1156 | Legitimate Work, Travel |
| Lieff | 407 | 27 | 6/13/2013 | SELTZ, DANIEL | P | Research for fees application updating prior memo; emails re briefing schedule. | 2.20 | 1.46 | | 511 | Legitimate Work, Fee Petition |
| G & E | 649 | 38 | 6/14/2013 | LN | P | Send letter to co-counsel; work regarding fees and expense issues. | 1.80 | 0.95 | | 334 | Conferencing, Fee Petition. |
| G & E | 650 | 38 | 6/14/2013 | PB | A | Prepare fees and expenses for client and court review; counsel communications regarding same; opposing counsel communications regarding same. | 7.90 | 4.19 | | 1048 | Conferencing, Fee Petition. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 716 | 211 | 6/14/2013 | WJN | A | Review Pfizer's motion for extension of time; correspond with D. Frederick regarding Same. | 0.20 | 0.08 | | 20 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Lieff | 408 | 27 | 6/14/2013 | SELTZ, DANIEL | P | Draft fee brief. | 2.80 | 1.49 | | 520 | Fee Petition. |
| G & E | 651 | 38 | 6/15/2013 | PB | A | Prepare statement of reimbursable costs for client and court; related communications and file review. | 1.80 | 0.95 | | 239 | Fee Petition. |
| G & E | 652 | 38 | 6/15/2013 | LN | P | Various emails; go through litigation expenses; attention to stipulation. | 2.30 | 1.52 | | 534 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 653 | 38 | 6/16/2013 | PB | A | Prepare costs for client and court; related communications and file review. | 1.50 | 0.80 | | 199 | Fee Petition. |
| G & E | 654 | 38 | 6/17/2013 | PB | A | Prepare stipulation regarding judgment; multiple related communications; prepare costs material for client and court; multiple related communications regarding same; file review regarding same. | 9.20 | 6.10 | | 1525 | Legitimate Work, Fee Petition |
| G & E | 655 | 38 | 6/17/2013 | LN | P | Work with stips and correspondence. | 1.50 | 0.99 | | 348 | Legitimate Work, Conferencing |
| Lieff | 409 | 27 | 6/17/2013 | SELTZ, DANIEL | P | Fees research for brief. | 1.20 | 0.64 | | 223 | Fee Petition. |
| G & E | 656 | 38 | 6/18/2013 | LN | P | Go through co-counsel expense issues; attention to stipulation with defendants; correspondence with Scott Attaway. | 2.50 | 1.66 | | 580 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 657 | 38 | 6/18/2013 | PB | A | Prepare stipulation regarding judgment; prepare expenses for client and court review; internal and co-counsel and client communications; related office conference with L. Nussbaum. | 8.50 | 5.64 | | 1409 | Legitimate Work, Conferencing, Fee Petition |
| Kellogg | 717 | 211 | 6/18/2013 | SKA | A | Review and circulate Pfizer motion for extension of time to seek cer tiorari; exchange e-mails with L. Nussbaum concerning collection of judgment and fees. | 0.50 | 0.22 | | 55 | Legitimate Work, Fee Petition, Appellate Work |
| Shapiro | 170 | 29 | 6/18/2013 | Shapiro, Thomas | P | Study stipulation re satisfaction of judgment | 0.30 | 0.12 | 255 | 42 | Legitimate Work, ECF Review |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 658 | 38 | 6/19/2013 | PB | A | Prepare costs and expenses for client and court; related file review; related internal, co-counsel and client communications. | 4.20 | 2.23 | | 557 | Conferencing, Fee Petition. |
| G & E | 659 | 38 | 6/19/2013 | LN | P | Speak with Sobol; attention to expense and time issues; stipulation with Pfizer, etc. | 4.80 | 2.76 | | 965 | Legitimate Work, Client Relations, Conferencing, Fee Petition |
| Lieff | 410 | 27 | 6/19/2013 | CABRASER, ELIZABETH | P | Conference re costs issues, RICO application. | 0.70 | 0.37 | | 130 | Fee Petition. |
| Lieff | 411 | 27 | 6/19/2013 | SELTZ, DANIEL | P | Fees brief. | 0.80 | 0.42 | | 149 | Fee Petition. |
| G & E | 660 | 38 | 6/20/2013 | LN | P | Work regarding judgment; Pfizer delay and payment; additional agreement, etc. | 2.30 | 1.83 | | 640 | Legitimate Work |
| G & E | 661 | 38 | 6/20/2013 | PB | A | Attention to payment of judgment; internal, client, and opposing counsel communications re same; prepare amended stipulation re judgment. | 3.00 | 1.99 | | 497 | Legitimate Work, Conferencing |
| G & E | 662 | 38 | 6/21/2013 | PB | A | Prepare amendment to stipulation re payment of judgment: planning for team preparation of brief on fees and costs; attention to briefing schedule re same; related internal, cocounsel, and opposing counsel communications. | 3.90 | 2.59 | | 646 | Legitimate Work, Fee Petition |
| G & E | 663 | 38 | 6/21/2013 | LN | P | Attention to revised stipulation; speak with client, etc. | 1.30 | 1.03 | | 362 | Legitimate Work |
| G & E | 664 | 38 | 6/22/2013 | LN | P | Review prior reports regarding inconsistencies. | 3.80 | 0.00 | | 0 | Vague. |
| G & E | 665 | 38 | 6/24/2013 | PB | A | Attention to judgment satisfaction issues; related communications. | 2.50 | 1.99 | | 497 | Legitimate Work |
| Shapiro | 171 | 29 | 6/24/2013 | Shapiro, Thomas | P | Study amended stipulation | 0.20 | 0.00 | 170 | 0 | ECF Review . |
| G & E | 666 | 38 | 6/25/2013 | PB | A | Attention to payment of judgment, fees and expenses; related case management and communications. | 3.50 | 2.32 | | 580 | Legitimate Work, Fee Petition |
| Lieff | 412 | 27 | 6/25/2013 | SELTZ, DANIEL | P | Call with Pater Barille re fees brief; research re same. | 2.00 | 1.06 | | 371 | Conferencing, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| G & E | 667 | 39 | 6/26/2013 | PB | A | Prepare correspondence; attention to administrative issues concerning payment of judgment; related communications. | 3.20 | 2.12 | | 530 | Legitimate Work, Conferencing |
| G & E | 668 | 39 | 6/26/2013 | AS | A | Research and draft memo on opting out of class subsequent to opt-out deadline | 5.00 | 3.58 | | 895 | Legitimate Work, Non-Contemporaneous |
| G & E | 669 | 39 | 6/27/2013 | LN | P | Work regarding briefing; schedule; work regarding memo. | 1.50 | 1.19 | | 418 | Legitimate Work |
| G & E | 670 | 39 | 6/27/2013 | PB | A | Prepare correspondence regarding judgment; attention to payment issues; related communications; conference call with team regarding fees; related preparation. | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing, Fee Petition |
| Lieff | 413 | 27 | 6/27/2013 | SELTZ, DANIEL | P | Fees research; outline for brief; telephone conference with Linda Nussbaum and Kristen Parker re same. | 3.00 | 1.59 | | 557 | Conferencing, Fee Petition. |
| G & E | 671 | 39 | 6/28/2013 | PB | A | Attention to payment of judgment; related case management and communications; attention to fees briefing and briefing schedule. | 4.00 | 2.12 | | 530 | Fee Petition. |
| G & E | 672 | 39 | 6/28/2013 | LN | P | Attention to payment by Pfizer and related matter. | 1.30 | 1.03 | | 362 | Legitimate Work |
| Lieff | 414 | 27 | 6/28/2013 | SELTZ, DANIEL | P | Finish outline for fees brief. | 0.70 | 0.37 | | 130 | Fee Petition. |
| G & E | 673 | 39 | 7/1/2013 | LN | P | Work regarding RICO fee application. | 1.80 | 0.95 | | 334 | Fee Petition. |
| G & E | 674 | 39 | 7/1/2013 | PB | A | Review outline of fees brief prepared by co-counsel; related communications; review co-counsel and client correspondence; prepare memorandum to co-counsel regarding billing procedure. | 3.80 | 2.02 | | 504 | Conferencing, Fee Petition. |
| Lieff | 415 | 28 | 7/1/2013 | CABRASER, ELIZABETH | P | Legal research re Supreme Court decision, class certification. | 2.20 | 0.00 | | 0 | Other Matters. |
| G & E | 675 | 39 | 7/2/2013 | PB | A | Attention to fees procedures management and communications; communications with opposing counsel regarding briefing schedule. | 3.10 | 1.64 | | 411 | Conferencing, Fee Petition. |
| G & E | 676 | 39 | 7/2/2013 | LN | P | Attention to RICO fee application. | 1.30 | 0.69 | | 241 | Fee Petition. |
| G & E | 677 | 39 | 7/3/2013 | PB | A | Prepare schedule proposal; communications with co-counsel regarding fee application; communications with opposing counsel. | 3.10 | 1.64 | | 411 | Conferencing, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 678 | 39 | 7/8/2013 | LN | P | Attention to draft memo. | 1.30 | 0.52 | | 181 | Legitimate Work, Vague |
| G & E | 679 | 39 | 7/9/2013 | LN | P | Attention to court order, Rico brief, Supreme Court schedule. | 2.30 | 1.52 | | 534 | Legitimate Work, Fee Petition |
| G & E | 680 | 39 | 7/9/2013 | RF | PL | Review text order re fee brief schedule; update calendar | 0.30 | 0.16 | | 16 | Fee Petition. |
| G & E | 681 | 39 | 7/9/2013 | PB | A | Attention to collection of time from co-counsel; related correspondence; attention to scheduling order. | 1.70 | 0.90 | | 225 | Fee Petition. |
| G & E | 682 | 39 | 7/11/2013 | PB | A | Co-counsel communications regarding fee applications; attention to case management. | 0.20 | 0.11 | | 27 | Fee Petition. |
| G & E | 683 | 39 | 7/12/2013 | PB | A | Communications with co-counsel regarding fees; attention to case management; review time for compliance. | 1.20 | 0.64 | | 159 | Fee Petition. |
| G & E | 684 | 39 | 7/15/2013 | PB | A | Office conference with L. Nussbaum regarding case management; review G&E bills for submission to court; finalize and file notice of satisfaction of judgment; internal and client communications regarding same. | 3.10 | 2.06 | | 514 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 685 | 39 | 7/15/2013 | LN | P | Attention to satisfaction and RICO brief. | 1.30 | 0.86 | | 302 | Legitimate Work, Fee Petition |
| G & E | 686 | 39 | 7/18/2013 | LN | P | Client contact; attention to RICO fee application. | 1.80 | 1.19 | | 418 | Legitimate Work, Fee Petition |
| G & E | 687 | 39 | 7/18/2013 | PB | A | Communications regarding fee application with co-counsel and internally. | 0.50 | 0.27 | | 66 | Fee Petition. |
| G & E | 688 | 40 | 7/24/2013 | LN | P | Attention to Rico application and status. | 0.80 | 0.42 | | 149 | Fee Petition. |
| G & E | 689 | 40 | 7/25/2013 | LN | P | Attention to RICO brief regarding fees; review CMHT time. | 1.30 | 0.69 | | 241 | Conferencing, Fee Petition. |
| G & E | 690 | 40 | 7/25/2013 | PB | A | Review bills; related communications. | 1.50 | 0.80 | | 199 | Conferencing, Fee Petition. |
| G & E | 691 | 40 | 8/8/2013 | LN | P | Follow up regarding fee application. | 1.30 | 0.69 | | 241 | Fee Petition. |
| G & E | 692 | 40 | 8/13/2013 | PB | A | Attention to fee application and related communications. | 0.20 | 0.11 | | 27 | Conferencing, Fee Petition. |
| G & E | 693 | 40 | 8/14/2013 | PB | A | Attention to fees briefing; related communications. | 0.50 | 0.27 | | 66 | Conferencing, Fee Petition. |
| G & E | 694 | 40 | 8/16/2013 | RF | PL | Teleconference with L. Nussbaum re Kaiser trail exhibits; review e-mail from L. Nussbaum re same; research re exhibits and availability electronically | 0.90 | 0.60 | | 60 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| G & E | 695 | 40 | 8/19/2013 | PB | A | Attention to fees and costs submissions; related file; review and internal communications; office conference with B. Demuth. | 1.50 | 0.80 | | 199 | Conferencing, Fee Petition. |
| G & E | 696 | 40 | 8/19/2013 | BD | A | Meet with Peter Barille re fee application issues; create fee application detail checklist; draft affidavits. | 6.10 | 3.24 | | 809 | Conferencing, Fee Petition. |
| G & E | 697 | 40 | 8/20/2013 | BD | A | Review correspondence and affidavits; draft affidavits; meet with Peter Barille re same. | 5.40 | 2.86 | | 716 | Conferencing, Fee Petition. |
| G & E | 698 | 40 | 8/20/2013 | PB | A | Prepare brief and exhibits; related internal and co-counsel communications. | 0.70 | 0.37 | | 93 | Conferencing, Fee Petition. |
| G & E | 699 | 40 | 8/20/2013 | RF | PL | Continue research re trial exhibits as requested by L. Nussbaum; review e-mails re same | 1.60 | 0.85 | | 85 | Conferencing, Fee Petition. |
| G & E | 700 | 40 | 8/21/2013 | LN | P | Attention to fee application. | 1.50 | 0.80 | | 278 | Fee Petition. |
| G & E | 701 | 40 | 8/21/2013 | PB | A | Attention to fees brief and exhibits; internal and co-counsel communications regarding same; research and file review regarding same. | 3.50 | 1.86 | | 464 | Conferencing, Fee Petition. |
| G & E | 702 | 40 | 8/21/2013 | BD | A | Continue work on draft affidavits; draft follow-up emails re fee application issues; emails to Peter Barille re same. | 6.80 | 3.61 | | 902 | Conferencing, Fee Petition. |
| Lieff | 416 | 28 | 8/21/2013 | SELTZ, DANIEL | P | Fee brief research; talk to co-counsel re same. | 1.00 | 0.53 | | 186 | Conferencing, Fee Petition. |
| G & E | 703 | 40 | 8/22/2013 | PB | A | Attention to fee application; communications with co-counsel and internally; file review regarding same; related research. | 3.00 | 1.59 | | 398 | Conferencing, Fee Petition. |
| Lieff | 417 | 28 | 8/22/2013 | SELTZ, DANIEL | P | Draft fee application; research re same. | 1.50 | 0.80 | | 278 | Fee Petition. |
| Lieff | 418 | 28 | 8/23/2013 | SELTZ, DANIEL | P | Fee brief. | 2.10 | 1.11 | | 390 | Fee Petition. |
| Lieff | 419 | 28 | 8/24/2013 | SELTZ, DANIEL | P | Fee brief. | 3.00 | 1.59 | | 557 | Fee Petition. |
| G & E | 704 | 40 | 8/26/2013 | PB | A | Prepare fee brief and motion papers; related research and file review; multiple related communications. | 3.50 | 1.86 | | 464 | Conferencing, Fee Petition. |
| Lieff | 420 | 28 | 8/26/2013 | SELTZ, DANIEL | P | Fee brief; declaration in support. | 0.50 | 0.27 | | 93 | Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 705 | 40 | 8/27/2013 | PB | A | Prepare fees brief and motion papers; multiple internal and co-counsel communications regarding same. | 1.80 | 0.95 | | 239 | Conferencing, Fee Petition. |
| Kellogg | 718 | 214 | 8/27/2013 | SKA | A | Exchange emails with A. Deibert, L. Nussbaum, and team concerning upcoming Pfizer petition for certiorari and submission of fee petition. | 0.80 | 0.28 | | 71 | Conferencing, Fee Petition, Appellate Work. |
| Kellogg | 719 | 214 | 8/27/2013 | DMB | PL | Prepare template for Supreme Court brief in opposition; format text; e-mail correspondence with S. Attaway. | 1.50 | 0.66 | | 66 | Legitimate Work, Conferencing, Appellate Work |
| Lieff | 421 | 28 | 8/27/2013 | SELTZ, DANIEL | P | Fee brief. | 1.00 | 0.53 | | 186 | Fee Petition. |
| G & E | 706 | 40 | 8/28/2013 | PB | A | Attention to fees brief and related motion papers and exhibits; multiple related communications; file review and analysis. | 5.50 | 2.92 | | 729 | Conferencing, Fee Petition. |
| Kellogg | 720 | 214 | 8/28/2013 | SKA | A | Work on declaration for fee submission; exchange e-mails with B. Christensen and P. Barile. | 0.80 | 0.42 | | 106 | Fee Petition. |
| Kellogg | 721 | 214 | 8/28/2013 | BMC | PL | Review client invoices for May and June and propose redactions of privileged material; with input from L. Taylor, ensure that updated summary sheet of invoice totals tie to totals in accounting system; obtain model declarations regarding fee petitions from S. Benz; exchange emails regarding fee application with S. Attaway. | 2.50 | 1.33 | | 133 | Fee Petition. |
| Lieff | 422 | 28 | 8/28/2013 | SELTZ, DANIEL | P | Fee brief - finish draft. | 0.80 | 0.42 | | 149 | Fee Petition. |
| G & E | 707 | 40 | 8/29/2013 | PB | A | Prepare fees declarations; organize time submissions; related internal and co-counsel communications. | 5.00 | 2.65 | | 663 | Conferencing, Fee Petition. |
| Lieff | 423 | 28 | 8/29/2013 | SELTZ, DANIEL | P | Edits to fee brief; circulate. | 2.50 | 1.33 | | 464 | Fee Petition. |
| G & E | 708 | 40 | 8/30/2013 | LN | P | Attention to fee app and related documents. For Current Services Rendered | 1.30 | 0.69 | | 241 | Fee Petition. |

Exhibit A - Pfizer's Master Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 722 | 214 | 8/30/2013 | SKA | A | Exchange e-mails with opposing counsel concerning certiorari petition filing today; research for opposition to certiorari. | 1.00 | 0.53 | | 133 | Legitimate Work, Appellate Work |
| Kellogg | 723 | 214 | 8/30/2013 | DMB | PL | Update electronic database with filed certiorari petition; e-mail correspondence with D. Frederick and S. Attaway. | 0.30 | 0.13 | | 13 | Legitimate Work, Conferencing, Appellate Work |
| Lieff | 424 | 28 | 8/30/2013 | SELTZ, DANIEL | P | Send fee brief to E. Cabraser; edits to same. | 0.20 | 0.11 | | 37 | Conferencing, Fee Petition. |
| Totals | | | | | | | 25870.03 | 12994.10 | | 3348297 | |