# EXHIBIT B

SURVEY REPORT / **JANUARY** 2013



# Billing Rates & Practices

A STUDY OF THE BILLING RATES AND BILLING PRACTICES
OF ATTORNEYS IN SMALL AND MIDSIZE FIRMS

Written by    **ALM LEGAL INTELLIGENCE**
More research. More insight. **More business.**

almlegalintel.com  /  888-770-5647
almlegalintel@alm.com

# Table of Contents

- Executive Summary                                    3
- Demographics of Responding Firms        6
  - *Geography*                                   *9*
  - *Practice Area*                            *11*
  - *Specialty Area*                          *13*

- The Billable Hour                                  15
  - *Firm Profile*                              *15*
  - *Years of Practice*                     *16*
  - *Title*                                          *17*
  - *Census Region & Division*        *17*
  - *Metropolitan Areas*                *19*
  - *Practice Area*                            *23*
  - *Specialty Area*                          *25*

- Billing Rates By Gender                      28
- Methodology                                        30
- Additional Tables                               33
- Census Region & Division Map        42

## Section 1.  Executive Summary

The average hourly billing rate for attorneys, nationally, is $310, down 2.5% from 2011.  The median rate is $295, down $5.00 from the previous year.  Firm billing rates are slightly down in the 2012 Survey, however, we introduced sole proprietorships to the respondent mix this past year, and that is the most attributable factor in the overall decrease.

Generally, as firm size increases or the number of years in practice increases, so does the billable rate. All titles earn higher average billing rates at larger firms.  The highest billable rate is among firms with 76 to 150 lawyers who work at a firm with only a headquarters ($386).  Equity Partners/Shareholders have the highest billing rate of ($423) at firms over 150 lawyers and the lowest billing rate of ($278) among firms with 10 to 24 lawyers.  Non-Equity Partners have the highest average billing rate for firms with over 150 lawyers ($360).  Associate/Staff Lawyers have the lowest billing rate among the four titles.

The South Atlantic division has the highest average billing rate, followed by the New England division. When looking at region, the South region has the highest average billing rate ($324), followed by the Midwest region ($308) and the Northeast ($303). The West region has a slightly lower average billable rate ($285).

For the third year gender data has been gathered as part of the survey, males are consistently higher than females for average billing rate.

### Overview

The 2012 Survey of Law Firm Economics (SLFE) focused on the billing practices of attorneys in small, midsize and large practices across the U.S.  The SLFE study is undertaken annually.  An invitation to participate was sent to a selected group of law firms in February 2012.  These are firms that have had prior contact with ALM Legal Intelligence and include past participants and purchasers of our various surveys.  Invitations to participate were also sent to various members of the Association of Legal Administrators and other law firm management mailing lists.

A total of 198 firms provided usable standard hourly billing rate data for 9,970 lawyers, including 3,366 associates, 5,775 partners/shareholders (equity and non-equity), 577 active counsel and 179 staff lawyers.

Data was collected in two ways on the SLFE survey: By firm and by individual fee earners within the firm. In this report, we attempt to present findings in the most relevant manner therefore, data regarding fees are presented using the fee earners as the unit of analysis and data on more macro topics (e.g. location, size of firm, etc.), are presented using the firm as the unit of analysis.

### Respondent Demographics

- The majority of firms are midsize firms, with the highest concentration of firms having 25 to 40 lawyers (27.3%) and firms with 41 to 75 lawyers (22.7%).  A smaller number of firms have 10 to 24 lawyers (20.8%) and 76 to 150 lawyers (16.2%).  The smallest percentage is among firms with 1 to 9 lawyers (5.8%) or over 150 lawyers (7.1%).

- Most firms consist of headquarters with branch offices (50.6%), followed by those who have a single office (39.6%).  Only a small number of firms have a headquarters only (6.5%) or multiple offices in one metro area (3.2%).

- Among lawyers in practice, nearly two-thirds have practiced law for 11 years or more (65.3%). Two-in-five fee earners report having 21 or more years of experience (40.8%). A small number of fee earners have less than 2 years of experience (4.6%).

- Among fee earners, two-in-five (41.7%) report that they are an Equity Partner or Shareholder. Over one-third are an Associate/Staff lawyer (35.2%). A smaller number indicate they are a Non-Equity Partner (17.6%) or Of Counsel (5.6%).

- The primary practice area for the majority of firms is General Law (27.1%), followed by Commercial Litigation (20.7%), other practice areas (18.5%), Insurance Defense Litigation (14.8%) and Corporate/Commercial (11.8%). A small number report their primary practice area to be Labor/Employment (3.2%), Real Estate (2.5%), Trusts/Estates (0.8%) and Intellectual Property (0.6%).

- At a national level, Multiple Litigation is the top specialty area (15.2%), followed by Other Litigation (8.5%), Insured Defense (8.4%), Commercial/Contract Litigation (6.2%), and General Business (6.0%).

- At a national level, the top metropolitan areas include Chicago (5.7%), Washington DC (4.8%), New York (4.1%), Pittsburgh (4.0%), and Atlanta (3.9%).

## Billing Rates and Billable Requirements

- The average hourly billing rate at a national level is $310 and the median is $295.

- Firms with 1 to 9 lawyers have an average billing rate of $250. Firms with a higher number of lawyers tend to charge a higher billable rate, with 76 to 150 lawyers at a rate of $301 and firms with over 150 lawyers at an average billable rate of $347.

- In general, firms with headquarters and branch offices and headquarters only have a higher average billing rate compared to single offices.

- All titles tend to earn higher average billing rates at larger firms. Of Counsel tends to earn a higher average billing rate than other titles for smaller firms, including 1 to 9 lawyers ($299), 10 to 24 lawyers ($300). Equity Partners/Shareholders have the highest billing rate of ($423) at firms over 150 lawyers. Non-Equity Partners have the highest average billing rate for firms with over 150 lawyers ($360). Associate/Staff Lawyers have the lowest billing rate among the four titles.

- The South Atlantic division has the highest average billing rate ($357). The New England division has the next highest average hourly billing rate ($342).

- Lawyers at firms in the Middle Atlantic division report the lowest average billing rates nationally ($251), followed by the Mountain division ($257).

- When looking at billing rates by region, the highest average billing rate is the South ($324), followed by the Midwest region ($308) and the Northeast ($303). The West region has a slightly lower average billable rate ($285).

- Nationally, lawyers in large metro areas report the highest average hourly billing rates led by Washington D.C. ($398), Philadelphia ($393), New York ($376) and Grand Rapids ($369). Rates varied when looking at metro areas by individual firm size.

- At a national level, Commercial Litigation is the practice area with the highest hourly billing rate ($362), followed by Intellectual Property ($342), Real Estate ($327) and Corporate/Commercial ($326). Billing rates varied when looking at practice areas by individual firm size.

- Nationally, the specialty areas with the highest average hourly billing rate are Real Estate Non-Litigation ($342), Multiple Non-Litigation ($334), Commercial/Contract Litigation ($329) and General Business ($324).

**Billing Rates by Gender**

- Over two-thirds of the lawyers who responded to the survey are male (69.4%) and roughly one-third are female (30.6%).

- The average hourly billing rate is higher for males than females.  The average billing rate for males is $322 and for females it is $281, representing a more than $40 gap between billing rates.  The highest average hourly rate is $2,100 for males and $795 for females.  The lowest is $25 for males and $44 for females.

- When looking at average billing rates by firm size, the average billing rate tends to be higher for larger firms for both males and females.  Males are consistently higher than females for average billing rate, for all firm sizes.

- The highest billing rate is for firms with over 150 lawyers, with males having an average hourly rate of $360 and females at $322.

- Average billing rates by title and gender reflect a similar trend.  Males tend to have a higher billing rate than do females for all titles.

- Non-Equity Partners have the highest billing rate of $328 among males and $288 among females.  Of Counsel also enjoy higher billing rates, with males earning an average of $320 and females earning an average billing rate of $277.

- Commercial Litigation is the practice area with the highest hourly billing rate for both males ($375) and females ($324).   Males also have high billing rates for Intellectual Property ($363), Corporate/Commercial ($345) and Real Estate $336.  Females have the highest billing rates for Other ($317), Real Estate ($299) and Corporate/Commercial ($287).

- Among males, the top specialty areas with the highest average hourly billing rate include Real Estate Non-Litigation ($357), Multiple Non-Litigation ($345) and Commercial/Contract Litigation ($342).   Females have the highest average billing rate for General Business ($315), Trusts/Estates/Probate Non-Litigation ($308), Real Estate Non-Litigation ($303) and Multiple Non-Litigation.

## Section 2. Respondent Demographics by Firm and Fee Earners

The majority of firms are midsize firms, with the highest concentration of firms having 25 to 40 lawyers (27.3%) and firms with 41 to 75 lawyers (22.7%).   A smaller number of firms have 10 to 24 lawyers (20.8%) and 76 to 150 lawyers (16.2%).   The smallest percentage is among firms with 1 to 9 lawyers (5.8%) or over 150 lawyers (7.1%).

| Firm Size by Firm | |
|---|---|
| 1 to 9 Lawyers | 5.8% |
| 10 to 24 Lawyers | 20.8% |
| 25 to 40 Lawyers | 27.3% |
| 41 to 75 Lawyers | 22.7% |
| 76 to 150 Lawyers | 16.2% |
| Over 150 Lawyers | 7.1% |
| Sample Size | 154 |

Most firms consist of headquarters with branch offices (50.6%), followed by those who have a single office (39.6%).  Only a small number of firms have a headquarters only (6.5%) or multiple offices in one metro area (3.2%).

| Office Profile by Firm | |
|---|---|
| Headquarters only | 6.5% |
| Headquarters with branch offices | 50.6% |
| Single office | 39.6% |
| Multiple offices in one metro area | 3.2% |
| Sample Size (By Firm) | 154 |

**Demographics: By Years of Experience, Title, Primary Practice Area and Gender**

Two-thirds of fee earners have practiced law for 11 years or more (65.3%).  Two-in-five fee earners report having 21 or more years of experience (40.8%).  A small number of fee earners have less than 2 years of experience (4.6%).



Among fee earners, two-in-five (41.7%) report that they are an Equity Partner or Shareholder.  Over one-third are an Associate/Staff lawyer (35.2%).  A smaller number indicate they are a Non-Equity Partner (17.6%) or Of Counsel (5.6%).



General Law is the top primary practice area (27.1%), followed by Commercial Litigation (20.7%), other practice areas (18.5%), Insurance Defense Litigation (14.8%) and Corporate/Commercial (11.8%).  A small number report their primary practice area to be Labor/Employment (3.2%), Real Estate (2.5%), Trusts/Estates (0.8%) and Intellectual Property (0.6%).



More than two-thirds of the lawyers who responded to the survey are male (69.4%) and roughly one-third are female (30.6%).



**Geographic Concentrations of Fee Earners**

To identify the location of each fee earner's practice, each fee earner's zip code was recorded to determine the major metro area where they practice law.  At a national level, the top metropolitan areas include Chicago (5.7%), Washington DC (4.8%), New York (4.1%), Pittsburgh (4.0%), and Atlanta (3.9%).

Among fee earner's that work for a firm of 1 to 9 lawyers, the top three metro areas include San Jose (19.3%), St. Louis (8.8%) and Los Angeles (5.3%).  Those in firms that have 10 to 24 lawyers are most prevalent in Knoxville (9.1%), Mobile (8.7%) and New York (7.1%).  Those belonging to firms having 25 to 40 lawyers are most concentrated in Seattle (8.2%), Chicago (7.6%) and Dallas (4.8%).  Fee earners who belong to a firm of 41 to 75 lawyers are most likely to be located in Omaha (8.2%), St. Louis (6.1%) and Baton Rouge (6.1%).  Those who work for a firm with 76 to 150 lawyers are most concentrated in Atlanta (13.3%), Washington D.C. (9.1%) and Minneapolis (6.9%).  Large firms (150+ lawyers) are most likely found in Pittsburgh (11.8%), Charlotte (8.6%) and Chicago (7.7%).

**Top Ten: Fee Earners by Major Metro Area and Firm Size**

| Nationally | N=9,176 |
|---|---|
| Chicago-Naperville-Michigan City, IL-IN-WI | 5.7% |
| Washington-Baltimore-Northern Virginia, DC-MD-VA-WV | 4.8% |
| New York-Newark-Bridgeport, NY-NJ-CT-PA | 4.1% |
| Pittsburgh-New Castle, PA | 4.0% |
| Atlanta-Sandy Springs-Gainesville, GA | 3.9% |
| Philadelphia-Camden-Vineland, PA-NJ-DE-MD | 3.8% |
| Charlotte-Gastonia-Salisbury, NC-SC | 3.3% |
| Raleigh-Durham-Cary, NC | 3.0% |
| Dallas-Fort Worth, TX | 2.8% |
| Grand Rapids-Muskegon-Holland, MI | 2.8% |

| 1 to 9 Lawyers | N=57 |
|---|---|
| San Jose-San Francisco-Oakland, CA | 19.3% |
| St. Louis-St. Charles-Farmington, MO-IL | 8.8% |
| Los Angeles-Long Beach-Riverside, CA | 5.3% |

Note: The majority of 1 to 9 Lawyers did not indicate a metro area, therefore only 3 are listed.

| 10 to 24 Lawyers | N= 494 |
|---|---|
| Knoxville-Sevierville-La Follette, TN | 9.1% |
| Mobile-Daphne-Fairhope, AL | 8.7% |
| New York-Newark-Bridgeport, NY-NJ-CT-PA | 7.1% |
| Omaha-Council Bluffs-Fremont, NE-IA | 4.7% |
| Minneapolis-St. Paul-St. Cloud, MN-WI | 4.5% |
| Washington-Baltimore-Northern Virginia, DC-MD-VA-WV | 3.6% |
| Milwaukee-Racine-Waukesha, WI | 3.6% |
| Bend-Prineville, OR | 3.6% |
| Chicago-Naperville-Michigan City, IL-IN-WI | 3.2% |
| Albany-Schenectady-Amsterdam, NY | 3.0% |
| South Bend-Elkhart-Mishawaka, IN-MI | 3.0% |

| 25 to 40 Lawyers | N=1,383 |
|---|---|
| Seattle-Tacoma-Olympia, WA | 8.2% |
| Chicago-Naperville-Michigan City, IL-IN-WI | 7.6% |
| Dallas-Fort Worth, TX | 4.8% |
| Knoxville-Sevierville-La Follette, TN | 4.0% |
| Houston-Baytown-Huntsville, TX | 3.2% |
| Sacramento--Arden-Arcade--Yuba City, CA-NV | 3.2% |
| Atlanta-Sandy Springs-Gainesville, GA | 3.0% |
| New York-Newark-Bridgeport, NY-NJ-CT-PA | 2.9% |
| Philadelphia-Camden-Vineland, PA-NJ-DE-MD | 2.8% |
| Fresno-Madera, CA | 2.8% |

| 41 to 75 Lawyers | N=2,065 |
|---|---|
| Omaha-Council Bluffs-Fremont, NE-IA | 8.2% |
| St. Louis-St. Charles-Farmington, MO-IL | 6.1% |
| Baton Rouge-Pierre Part, LA | 6.1% |
| New York-Newark-Bridgeport, NY-NJ-CT-PA | 5.4% |
| Madison-Baraboo, WI | 5.1% |
| Philadelphia-Camden-Vineland, PA-NJ-DE-MD | 4.4% |
| Dallas-Fort Worth, TX | 3.3% |
| New Orleans-Metairie-Bogalusa, LA | 3.1% |
| Birmingham-Hoover-Cullman, AL | 3.1% |

| 76 to 150 Lawyers | N=2,362 |
|---|---|
| Atlanta-Sandy Springs-Gainesville, GA | 13.3% |
| Washington-Baltimore-Northern Virginia, DC-MD-VA-WV | 9.1% |
| Minneapolis-St. Paul-St. Cloud, MN-WI | 6.9% |
| Raleigh-Durham-Cary, NC | 6.5% |
| Dallas-Fort Worth, TX | 5.4% |
| Chicago-Naperville-Michigan City, IL-IN-WI | 5.2% |
| Grand Rapids-Muskegon-Holland, MI | 4.1% |
| Des Moines-Newton, IA | 3.2% |
| Columbia-Newberry, SC | 3.0% |
| Greenville-Spartanburg-Anderson, SC | 2.6% |

| Over 150  Lawyers | N=2,815 |
|---|---|
| Pittsburgh-New Castle, PA | 11.8% |
| Charlotte-Gastonia-Salisbury, NC-SC | 8.6% |
| Chicago-Naperville-Michigan City, IL-IN-WI | 7.7% |
| Philadelphia-Camden-Vineland, PA-NJ-DE-MD | 7.7% |
| Washington-Baltimore-Northern Virginia, DC-MD-VA-WV | 7.1% |
| New York-Newark-Bridgeport, NY-NJ-CT-PA | 6.7% |
| Grand Rapids-Muskegon-Holland, MI | 5.9% |
| Raleigh-Durham-Cary, NC | 3.4% |
| Rochester-Batavia-Seneca Falls, NY | 3.3% |
| Jackson-Yazoo City, MS | 3.1% |

**Primary Practice Area**

Respondents were asked to identify the primary area of practice of their firm. At a national level, General Law is the top practice area (27.1%), followed by Commercial Litigation (20.7%).  Among firms with 1 to 9 lawyers, other practice areas is at the top (52.6%) followed by Trusts/Estates (33.3%).  Firms with 10 to 24 lawyers mostly practice "other" specialties (37%).  Firms with 25 to 40 lawyers report Commercial Litigation (20.5%) as the top practice area, followed by Corporate/Commercial (19.1%).  Fee earners who belong to a firm of 41 to 75 lawyers are most likely to indicate Commercial Litigation (29%).  Those who work for a firm with 76 to 150 lawyers are most to work in Insurance Defense Litigation (34%), followed by Commercial Litigation (32.6%).  The majority of large firms (150+ lawyers) practice General Law (62.8%).

**Practice Areas: Fee Earners by Firm Size**

| Nationally | N= 9,227 |
|---|---|
| Commercial Litigation | 20.7% |
| Corporate/Commercial | 11.8% |
| Insurance Defense Litigation | 14.8% |
| Trusts/Estates | 0.8% |
| Real Estate | 2.5% |
| Intellectual Property | 0.6% |
| Labor/Employment | 3.2% |
| General Law | 27.1% |
| Other | 18.5% |

| 1 to 9 Lawyers | N= 57 |
|---|---|
| Commercial Litigation | 0% |
| Corporate/Commercial | 0% |
| Insurance Defense Litigation | 8.8% |
| Trusts/Estates | 33.3% |
| Real Estate | 0% |
| Intellectual Property | 0% |
| Labor/Employment | 5.3% |
| General Law | 0% |
| Other | 52.6% |

| 10 to 24 Lawyers | N= 494 |
|---|---|
| Commercial Litigation | 10.3% |
| Corporate/Commercial | 9.9% |
| Insurance Defense Litigation | 27.5% |
| Trusts/Estates | 4.9% |
| Real Estate | 4.7% |
| Intellectual Property | 0% |
| Labor/Employment | 5.1% |
| General Law | .6% |
| Other | 37.0% |

| 25 to 40 Lawyers | N= 1,383 |
|---|---|
| Commercial Litigation | 20.5% |
| Corporate/Commercial | 19.1% |
| Insurance Defense Litigation | 15.9% |
| Trusts/Estates | 2.0% |
| Real Estate | 10.4% |
| Intellectual Property | 1.4% |
| Labor/Employment | 2.8% |
| General Law | 12.3% |
| Other | 15.5% |

| 41 to 75 Lawyers | N= 2,065 |
|---|---|
| Commercial Litigation | 29.0% |
| Corporate/Commercial | 18.5% |
| Insurance Defense Litigation | 9.9% |
| Trusts/Estates | 0% |
| Real Estate | 2.9% |
| Intellectual Property | 1.9% |
| Labor/Employment | 4.0% |
| General Law | 12.8% |
| Other | 21.0% |

| 76 to 150 Lawyers | N=2,362 |
|---|---|
| Commercial Litigation | 32.6% |
| Corporate/Commercial | 9.5% |
| Insurance Defense Litigation | 34.0% |
| Trusts/Estates | 0% |
| Real Estate | 0% |
| Intellectual Property | 0% |
| Labor/Employment | 6.0% |
| General Law | 12.7% |
| Other | 5.1% |

| Over 150  Lawyers | N= 2,815 |
|---|---|
| Commercial Litigation | 7.2% |
| Corporate/Commercial | 6.1% |
| Insurance Defense Litigation | 0% |
| Trusts/Estates | 0% |
| Real Estate | 0% |
| Intellectual Property | 0% |
| Labor/Employment | 0% |
| General Law | 62.8% |
| Other | 23.9% |

**Specialty Areas by Fee Earners**

At a national level, Multiple Litigation is the top specialty area (15.2%), followed by Other Litigation (8.5%), Insured Defense (8.4%), Commercial/Contract Litigation (6.2%), and General Business (6.0%).

The top ten specialty areas are relatively consistent when looking at individual firm sizes.  Multiple Litigation is the top specialty area for the majority of firm sizes and is in the top ten for all firm sizes.  Small firms with 1 to 9 lawyers have a high percentage of lawyers who specialize in Maritime Non-Litigation (15.8%).  Insured Defense is a top specialty for firms with 10 to 24 lawyers (11.8%) and 25 to 40 lawyers (14.0%).  Firms with 41 to 75 lawyers indicate General Business as a top specialty area (8.9%).  Firms with 76 to 150 lawyers list Insured Defense as their top specialty (17.2%).  Large firms (150+ lawyers) report Other Litigation (23.5%) as the top specialty.

**Top Ten Specialty Areas: Fee Earners by Firm Size**

| Nationally | N=8,680 |
|---|---|
| Multiple Litigation | 15.2% |
| Other Litigation | 8.5% |
| Insured Defense | 8.4% |
| Comm'l./Contract (Litigation) | 6.2% |
| General Business | 6.0% |
| Real Estate (Non-Litigation) | 5.6% |
| Multiple Non-litigation | 4.1% |
| Products Liability (Litigation) | 3.7% |
| Trusts/Estates/Probate (Non-Litigation) | 3.7% |
| Other Non-Litigation | 2.8% |

| 1 to 9 Lawyers | N=57 |
|---|---|
| Maritime (Non-Litigation) | 15.8% |
| Multiple Litigation | 12.3% |
| Insurance (Non-Litigation) | 10.5% |
| Trusts/Estates/Probate (Non-Litigation) | 8.8% |
| Multiple Non-Litigation | 8.8% |
| Bankruptcy (Non-Litigation) | 7.0% |
| Insured Defense | 7.0% |
| Employee Benefits (Non-Litigation) | 5.3% |
| Family & Domestic Law (Litigation) | 5.3% |
| General Business | 3.5% |

| 10 to 24 Lawyers | N=476 |
|---|---|
| Multiple Litigation | 17.9% |
| Insured Defense | 11.8% |
| Trusts/Estates/Probate (Non-Litigation) | 7.6% |
| Other Non-litigation | 6.3% |
| Generalist | 6.3% |
| General Business | 5.9% |
| Comm'l./Contract (Litigation) | 4.4% |
| Administrative (Non-Litigation) | 4.2% |
| Real Estate (Non-Litigation) | 4.0% |
| Family/Domestic Law (Non-Litigation) | 4.0% |

| 25 to 40 Lawyers | N=1,292 |
|---|---|
| Multiple Litigation | 19.7% |
| Insured Defense | 14.0% |
| Comm'l./Contract (Litigation) | 11.9% |
| Multiple Non-l\Litigation | 7.3% |
| Real Estate (Non-Litigation) | 6.4% |
| Trusts/Estates/Probate (Non-Litigation) | 6.0% |
| General Business | 5.9% |
| Family & Domestic Law (Litigation) | 2.7% |
| Employment (Litigation) | 2.3% |
| Comm'l./Contract (Non-Litigation) | 1.9% |

| 41 to 75 Lawyers | N=2,063 |
|---|---|
| Multiple Litigation | 20.2% |
| General Business | 8.9% |
| Comm'l./Contract (Litigation) | 5.6% |
| Real Estate (Non-Litigation) | 5.0% |
| Multiple Non-Litigation | 4.4% |
| Other Litigation | 4.0% |
| Trusts/Estates/Probate (Non-Litigation) | 3.4% |
| Insured Defense | 3.2% |
| Products Liability (Litigation) | 2.9% |
| Employment (Litigation) | 2.8% |

| 76 to 150 Lawyers | N=2,361 |
|---|---|
| Insured Defense | 17.2% |
| Multiple Litigation | 12.8% |
| Comm'l./Contract (Litigation) | 6.7% |
| Real Estate (Non-Litigation) | 5.8% |
| Workers' Compensation (Litigation) | 5.3% |
| Products Liability (Litigation) | 5.2% |
| General Business | 4.7% |
| Employment (Litigation) | 4.1% |
| Multiple Non-Litigation | 3.6% |
| Trusts/Estates/Probate (Non-Litigation) | 2.7% |

| Over 150  Lawyers | N=2,431 |
|---|---|
| Other Litigation | 23.5% |
| Multiple Litigation | 10.5% |
| Real Estate (Non-Litigation) | 5.9% |
| Products Liability (Litigation) | 5.4% |
| General Business | 5.2% |
| Other Non-Litigation | 4.4% |
| Intellectual Property (Non-Litigation) | 3.6% |
| Comm'l./Contract (Litigation) | 3.5% |
| Comm'l./Contract (Non-Litigation) | 3.4% |
| Health Care (Litigation) | 2.8% |

## Section 3. The Billable Hour

### Rates by Firm Profile

The average hourly billing rate at a national level is $310 and the median is $295.  The highest rate reported is $2,100 per hour and the lowest is $25 per hour.  The average billing rate is higher for larger firms.  Firms with 1 to 9 lawyers have an average billing rate of $250.  Firms with a higher number of lawyers tend to charge a higher billable rate, with 76 to 150 lawyers at a rate of $301 and firms with over 150 lawyers at an average billable rate of $347.

| National Billing Rate | |
|---|---|
| Mean | $310 |
| Median | $295 |
| Number of respondents | 9,458 |

| What is your *highest* hourly billing rate? | |
|---|---|
| Average | $446 |
| Median | $400 |
| High | $2,110 |
| Low | $175 |
| Number of firms | 157 |

| What is your *lowest* hourly billing rate? | |
|---|---|
| Average | $178 |
| Median | $175 |
| High | $570 |
| Low | $25 |
| Number of firms | 157 |

| What is your *average* hourly billing rate? | |
|---|---|
| Average | $292 |
| Median | $277 |
| High | $580 |
| Low | $143 |
| Number of firms | 157 |

| Average Billing Rates by Firm Size | |
|---|---|
| 1 to 9 Lawyers[1] | $250 |
| 10 to 24 Lawyers | $263 |
| 25 to 40 Lawyers | $277 |
| 41 to 75 Lawyers | $303 |
| 76 to 150 Lawyers | $301 |
| Over 150 Lawyers | $347 |

[1] *Billing rate data for single-person law firms and sole proprietorships were included for the first time in the 2012 report.*

As shown below, the average billing rate tends to be higher as the number of lawyers in a firm increases. In general, firms with headquarters and branch offices and headquarters only have a higher average billing rate compared to single offices. The highest billable rate is among firms with 76 to 150 lawyers who work at a firm with only a headquarters ($386).

| Average Billing Rates: Fee Earner by Firm Size and Office Profile | | | | | | |
|---|---|---|---|---|---|---|
| | 1 to 9 Lawyers | 10 to 24 Lawyers | 25 to 40 Lawyers | 41 to 75 Lawyers | 76 to 150 Lawyers | Over 150 Lawyers |
| Headquarters only | $227 | $282* | $341 | $239 | $386 | - |
| Headquarters with branch offices | - | $283 | $264 | $309 | $295 | $347 |
| Single office | $257 | $257 | $278 | $309 | $300 | - |
| Multiple offices in one metro area | - | $241 | $329 | - | $336 | - |

There is a direct correlation between years in practice and the average billing rate.  As the number of years in practice increases, so does the average billing rate.  Larger firms tend to have higher average billing rates compared to smaller firms.

| Average Billing Rates: Fee Earner by Years in Practice | | | | | | |
|---|---|---|---|---|---|---|
| | 1 to 9 Lawyers | 10 to 24 Lawyers | 25 to 40 Lawyers | 41 to 75 Lawyers | 76 to 150 Lawyers | Over 150 Lawyers |
| Under 2 Years | $175* | $191* | $183 | $185 | $195 | $217 |
| 2 or 3 Years | $180* | $182* | $198 | $213 | $207 | $242 |
| 4 or 5 Years | $222* | $199 | $207 | $227 | $226 | $253 |
| 6 or 7 Years | $190* | $224 | $245 | $255 | $236 | $262 |
| 8 to 10 Years | $195* | $225 | $248 | $263 | $252 | $287 |
| 11 to 15 Years | $230* | $270 | $280 | $293 | $292 | $332 |
| 16 to 20 Years | $239* | $275 | $289 | $329 | $322 | $364 |
| 21 to 30 Years | $233* | $288 | $300 | $348 | $355 | $404 |
| 31 or More Years | $336* | $296 | $337 | $372 | $398 | $440 |

*Rates by Title*

Average billing rates by title reflect a similar trend.  All titles tend to earn higher average billing rates at larger firms.  Of Counsel tends to earn a higher average billing rate than other titles for smaller firms, including 1 to 9 lawyers ($299*), 10 to 24 lawyers ($300).  Equity Partners/Shareholders have the highest billing rate of ($423) at firms over 150 lawyers and the lowest billing rate ($278) among firms with 10 to 24 lawyers.  Non-Equity Partners have the highest average billing rate for firms with over 150 lawyers ($360).  Associate/Staff Lawyers have the lowest billing rate among the four titles, with the highest billing rate at firms of 150 or more lawyers ($253) and the lowest average billing rate at firms with 1 to 9 lawyers ($190).

| Average Billing Rates: Fee Earner by Title | | | | | | |
|---|---|---|---|---|---|---|
| | 1 to 9 Lawyers | 10 to 24 Lawyers | 25 to 40 Lawyers | 41 to 75 Lawyers | 76 to 150 Lawyers | Over 150 Lawyers |
| Equity Partner/Shareholder | $284* | $278 | $318 | $343 | $373 | $423 |
| Non-Equity Partner | - | $286 | $276 | $333 | $302 | $360 |
| Associate/Staff Lawyer | $190* | $218 | $216 | $234 | $224 | $253 |
| Of Counsel | $299* | $300 | $298 | $333 | $339 | $396 |

### Rates by Census Region and Division

The South Atlantic division has the highest average billing rate ($357).  The New England division has the next highest average hourly billing rate ($342).

Lawyers at firms in the Middle Atlantic division report the lowest average billing rates nationally ($251), followed by the Mountain division ($257).  The West South Central division is also lower than the majority of divisions ($267).  Lawyers at firms in the other divisions fall in the middle of the pack, with West North Central ($296), East South Central ($319), East North Central ($326) and Pacific ($328).

| Average Billing Rates by Division | |
|---|---|
| New England | $342 |
| Middle Atlantic | $251 |
| South Atlantic | $357 |
| East South Central | $319 |
| West South Central | $267 |
| East North Central | $326 |
| West North Central | $296 |
| Mountain | $257 |
| Pacific | $328 |

Census Division and Firm Size

| Average Billing Rates: Fee Earner by U.S. Division and Firm Size | | | | | | |
|---|---|---|---|---|---|---|
| | 1 to 9 Lawyers | 10 to 24 Lawyers | 25 to 40 Lawyers | 41 to 75 Lawyers | 76 to 150 Lawyers | Over 150 Lawyers |
| New England | - | - | $150* | $260* | $340* | - |
| Middle Atlantic | - | $202 | $230 | $280 | $367* | - |
| South Atlantic | - | $301 | $234 | $349 | $308 | $378 |
| East South Central | $239* | $344 | $314 | $331 | $294 | $359 |
| West South Central | - | $203 | $250 | $295 | $263* | $293 |
| East North Central | - | $364* | $251 | $326 | $371 | $351 |
| West North Central | - | $247 | $332 | $300 | $268 | $299 |
| Mountain | $259* | $197 | $245 | $238 | $302 | $268 |
| Pacific | $293* | $327 | $244 | $316 | $251 | $402 |

The region with the highest average billing rate is the South ($324), followed by the Midwest region ($308) and the Northeast ($303). The West region has a slightly lower average billable rate ($285).

| Average Billing Rates by Region | |
|---|---|
| Northeast | $303 |
| South | $324 |
| Midwest | $308 |
| West | $285 |

Lawyers working in larger firms in the Northeast and South regions have the highest average billing rates, specifically firms with over 150 lawyers in the South ($360) and firms with 76 to 150 lawyers in the Northeast ($365*).  In the West region, firms with over 150 lawyers have the highest average billing rate of $347.  In the Midwest, firms with 76 to 150 lawyers have the highest average billing rate of $317.

Census Region and Firm Size

| Average Billing Rates: Fee Earner by U.S. Region and Firm Size | | | | | | |
|---|---|---|---|---|---|---|
| | 1 to 9 Lawyers | 10 to 24 Lawyers | 25 to 40 Lawyers | 41 to 75 Lawyers | 76 to 150 Lawyers | Over 150 Lawyers |
| Northeast | - | $202 | $228 | $280 | $365* | - |
| South | $239* | $272 | $274 | $334 | $294 | $360 |
| Midwest | - | $259 | $291 | $312 | $317 | $310 |
| West | $254 | $268 | $271 | $271 | $295 | $347 |

***Top Ten Major Metro Areas by Firm Size***

Lawyers in large metro areas report the highest average hourly billing rates nationally, led by Washington D.C. ($398), Philadelphia ($393), New York ($376) and Grand Rapids ($369).  Rates varied when looking at metro areas by individual firm size.

| Nationally | N= |
|---|---|
| Chicago-Naperville-Michigan City, IL-IN-WI | $295 |
| Washington-Baltimore-Northern Virginia, DC-MD-VA-WV | $398 |
| New York-Newark-Bridgeport, NY-NJ-CT-PA | $376 |
| Pittsburgh-New Castle, PA | $347 |
| Atlanta-Sandy Springs-Gainesville, GA | $256 |
| Philadelphia-Camden-Vineland, PA-NJ-DE-MD | $393 |
| Charlotte-Gastonia-Salisbury, NC-SC | $365 |
| Raleigh-Durham-Cary, NC | $328 |
| Dallas-Fort Worth, TX | $340 |
| Grand Rapids-Muskegon-Holland, MI | $369 |

| 1 to 9 Lawyers | N=57 |
|---|---|
| San Jose-San Francisco-Oakland, CA | $258* |
| St. Louis-St. Charles-Farmington, MO-IL | $259* |
| Los Angeles-Long Beach-Riverside, CA | $323* |

Note: The majority of 1 to 9 Lawyers did not indicate a metro area, therefore only 3 are listed.

| 10 to 24 Lawyers | N= 494 |
|---|---|
| Knoxville-Sevierville-La Follette, TN | $197 |
| Mobile-Daphne-Fairhope, AL | $208 |
| New York-Newark-Bridgeport, NY-NJ-CT-PA | $314 |
| Omaha-Council Bluffs-Fremont, NE-IA | $186* |
| Minneapolis-St. Paul-St. Cloud, MN-WI | $168* |
| Bend-Prineville, OR | $275* |
| Milwaukee-Racine-Waukesha, WI | $200* |
| Washington-Baltimore-Northern Virginia, DC-MD-VA-WV | $476* |
| Chicago-Naperville-Michigan City, IL-IN-WI | $346* |
| Albany-Schenectady-Amsterdam, NY | $268* |
| South Bend-Elkhart-Mishawaka, IN-MI | $268* |

| 25 to 40 Lawyers | N=1,382 |
|---|---|
| Seattle-Tacoma-Olympia, WA | $295 |
| Chicago-Naperville-Michigan City, IL-IN-WI | $405 |
| Dallas-Fort Worth, TX | $210 |
| Knoxville-Sevierville-La Follette, TN | $213 |
| Houston-Baytown-Huntsville, TX | $284 |
| Sacramento--Arden-Arcade--Yuba City, CA-NV | $329 |
| Atlanta-Sandy Springs-Gainesville, GA | $451 |
| New York-Newark-Bridgeport, NY-NJ-CT-PA | $170 |
| Philadelphia-Camden-Vineland, PA-NJ-DE-MD | $284 |
| Fresno-Madera, CA | $286 |

| 41 to 75 Lawyers | N=2,062 |
|---|---|
| Omaha-Council Bluffs-Fremont, NE-IA | $258 |
| St. Louis-St. Charles-Farmington, MO-IL | $212 |
| Baton Rouge-Pierre Part, LA | $272 |
| New York-Newark-Bridgeport, NY-NJ-CT-PA | $418 |
| Madison-Baraboo, WI | $243 |
| Philadelphia-Camden-Vineland, PA-NJ-DE-MD | $400 |
| Dallas-Fort Worth, TX | $430 |
| New Orleans-Metairie-Bogalusa, LA | $324 |
| Birmingham-Hoover-Cullman, AL | $255 |

| 76 to 150 Lawyers | N=2,362 |
|---|---|
| Atlanta-Sandy Springs-Gainesville, GA | $230 |
| Washington-Baltimore-Northern Virginia, DC-MD-VA-WV | $392 |
| Minneapolis-St. Paul-St. Cloud, MN-WI | $324 |
| Raleigh-Durham-Cary, NC | $334 |
| Dallas-Fort Worth, TX | $360 |
| Chicago-Naperville-Michigan City, IL-IN-WI | $206 |
| Grand Rapids-Muskegon-Holland, MI | $326 |
| Des Moines-Newton, IA | $287 |
| Columbia-Newberry, SC | $287 |
| Greenville-Spartanburg-Anderson, SC | $296 |

| Over 150  Lawyers | N=2,815 |
|---|---|
| Pittsburgh-New Castle, PA | $352 |
| Charlotte-Gastonia-Salisbury, NC-SC | $392 |
| Chicago-Naperville-Michigan City, IL-IN-WI | $249 |
| Philadelphia-Camden-Vineland, PA-NJ-DE-MD | $411 |
| Washington-Baltimore-Northern Virginia, DC-MD-VA-WV | $402 |
| New York-Newark-Bridgeport, NY-NJ-CT-PA | $407 |
| Grand Rapids-Muskegon-Holland, MI | $394 |
| Raleigh-Durham-Cary, NC | $326 |
| Rochester-Batavia-Seneca Falls, NY | $323 |
| Jackson-Yazoo City, MS | $270 |

*Small Sample Size

Average Hourly Billing Rates: By Major Metro Area and Firm Size

| Average Billing Rates: Fee Earner by Major Metro Area and Firm Size | | | | | | |
|---|---|---|---|---|---|---|
| | 1 to 9 Lawyers | 10 to 24 Lawyers | 25 to 40 Lawyers | 41 to 75 Lawyers | 76 to 150 Lawyers | Over 150 Lawyers |
| Albany-Schenectady-Amsterdam, NY | - | $268* | $260* | $284* | - | $362* |
| Ames-Boone, IA | - | - | - | - | $223* | - |
| Appleton-Oshkosh-Neenah, WI | - | - | - | $264* | - | $202* |
| Asheville-Brevard, NC | - | - | - | - | $320* | - |
| Atlanta-Sandy Springs-Gainesville, GA | - | - | $451 | - | $230 | - |
| Baton Rouge-Pierre Part, LA | - | - | - | $272 | - | $348* |
| Bend-Prineville, OR | - | $275* | - | - | - | - |
| Birmingham-Hoover-Cullman, AL | - | - | - | $255 | $280* | $369* |
| Boston-Worcester-Manchester, MA-NH | - | - | $232* | $282 | - | - |
| Buffalo-Niagara-Cattaraugus, NY | - | - | - | - | - | $332* |
| Carbondale-Marion-Herrin IL | - | - | - | $153* | - | - |
| Charlotte-Gastonia-Salisbury, NC-SC | - | - | $288* | - | $259 | $392 |
| Chicago-Naperville-Michigan City, IL-IN-WI | - | $346* | $405 | $405 | $206 | $249 |
| Cleveland-Akron-Elyria, OH | - | $185* | - | $258* | - | - |
| Columbia-Newberry, SC | - | - | $265 | - | $287 | - |
| Columbus-Marion-Chillicothe, OH | - | $215* | $281 | $309 | - | - |
| Dallas-Fort Worth, TX | - | - | $210 | $430 | $360 | - |
| Denver-Aurora-Boulder, CO | - | - | $297 | $357 | - | $372* |
| Des Moines-Newton, IA | - | $250* | - | $224 | $287 | - |
| Detroit-Warren-Flint, MI | - | - | $273 | - | $317* | $383 |
| Fairmont-Clarksburg, WV | - | - | $235* | - | - | - |
| Fresno-Madera, CA | - | - | $286 | $188* | - | - |
| Grand Rapids-Muskegon-Holland, MI | - | - | - | - | $326 | $394 |
| Greensboro--Winston-Salem--High Point, NC | - | - | $262 | - | $333* | - |
| Greenville-Spartanburg-Anderson, SC | - | - | $353* | - | $296 | - |
| Gulfport-Biloxi-Pascagoula, MS | - | - | - | - | - | $223* |
| Harrisburg-Carlisle-Lebanon, PA | - | - | - | $299 | $290* | $392 |
| Hartford-West Hartford-Willimantic, CT | - | - | - | - | $367* | - |
| Houston-Baytown-Huntsville, TX | - | $389* | $284 | - | $361* | $356 |
| Idaho Falls-Blackfoot, ID | - | - | $180* | - | - | - |
| Indianapolis-Anderson-Columbus, IN | - | $221* | $275* | - | - | - |
| Ithaca-Cortland, NY | - | - | - | - | - | $309* |
| Jackson-Yazoo City, MS | - | - | - | - | - | $270 |
| Kansas City-Overland Park-Kansas City, MO-KS | - | $296* | $146* | - | $268* | - |
| Knoxville-Sevierville-La Follette, TN | - | $197 | $213 | - | - | - |
| Lafayette-Acadiana, LA | - | - | $226* | - | - | - |
| Lansing-East Lansing-Owosso, MI | - | - | - | - | $295 | $383* |
| Las Vegas-Paradise-Pahrump, NV | - | $392* | - | $399 | $295* | $380* |
| Little Rock-North Little Rock-Pine Bluff, AR | - | - | $270* | - | - | - |
| Los Angeles-Long Beach-Riverside, CA | $323 | $356* | - | $208* | $241* | $224 |

*Small Sample Size

Average Hourly Billing Rates: By Major Metro Area and Firm Size (continued)

| Average Billing Rates: Fee Earner by Major Metro Area and Firm Size | | | | | | |
|---|---|---|---|---|---|---|
| | 1 to 9 Lawyers | 10 to 24 Lawyers | 25 to 40 Lawyers | 41 to 75 Lawyers | 76 to 150 Lawyers | Over 150 Lawyers |
| Macon-Warner Robins-Fort Valley, GA | - | - | - | - | $238* | - |
| Madison-Baraboo, WI | - | - | - | $243 | $343* | - |
| Milwaukee-Racine-Waukesha, WI | - | $200* | - | $320 | $182* | $242* |
| Minneapolis-St. Paul-St. Cloud, MN-WI | - | $168* | $341 | - | $324 | $282 |
| Mobile-Daphne-Fairhope, AL | - | $208 | $262* | - | - | $321* |
| Montgomery-Alexander City, AL | - | - | - | - | - | $270* |
| Myrtle Beach-Conway-Georgetown, SC | - | - | - | - | $157* | - |
| Nashville-Davidson--Murfreesboro--Columbia, TN | - | - | $359 | - | $234* | $345 |
| New Orleans-Metairie-Bogalusa, LA | - | - | - | $324 | - | $350 |
| New York-Newark-Bridgeport, NY-NJ-CT-PA | - | $314 | $170 | $418 | - | $407 |
| Omaha-Council Bluffs-Fremont, NE-IA | - | $186* | - | $258 | - | - |
| Orlando-Deltona-Daytona, FL | - | - | - | - | $216 | - |
| Peoria-Canton, IL | - | - | - | - | - | $218* |
| Philadelphia-Camden-Vineland, PA-NJ-DE-MD | - | $360* | $284 | $400 | - | $411 |
| Pittsburgh-New Castle, PA | - | - | - | - | $309 | $352 |
| Portland-Lewiston-South Portland, ME | - | $154* | - | - | - | - |
| Raleigh-Durham-Cary, NC | - | - | - | $294* | $334 | $326 |
| Reno-Sparks-Fernley, NV | - | $295* | - | - | - | $425* |
| Rochester-Batavia-Seneca Falls, NY | - | - | - | - | - | $323 |
| Rockford-Freeport-Rochelle, IL | - | - | $251* | - | $183* | $240 |
| Sacramento--Arden-Arcade--Yuba City, CA-NV | - | - | $329 | $200* | - | - |
| San Jose-San Francisco-Oakland, CA | $258* | $391* | - | $203* | $297* | $234* |
| Santa Fe-Espanola, NM | - | - | - | $303* | $315* | - |
| Sarasota-Bradenton-Punta Gorda, FL | - | $190* | - | - | - | $351* |
| Savannah-Hinesville-Fort Stewart, GA | - | - | - | $298 | - | - |
| Seattle-Tacoma-Olympia, WA | - | - | $295 | $356 | $292* | - |
| Shreveport-Bossier City-Minden, LA | - | - | $275* | - | - | - |
| South Bend-Elkhart-Mishawaka, IN-MI | - | $268* | $262* | - | - | - |
| St. Louis-St. Charles-Farmington, MO-IL | $259* | $231* | $312* | $212 | $221* | $197* |
| Syracuse-Auburn, NY | - | - | - | - | - | $340* |
| Toledo-Fremont, OH | - | - | $273* | - | - | - |
| Tulsa-Bartlesville, OK | - | - | $282 | - | - | - |
| Washington-Baltimore-Northern Virginia, DC-MD-VA-WV | - | $476* | - | $270* | $392 | $402 |

*Small Sample Size

*Billing Rates by Practice Area*

Nationally, Commercial Litigation is the practice area with the highest hourly billing rate ($362), followed by Intellectual Property ($342), Real Estate ($327) and Corporate/Commercial ($326).  Billing rates varied when looking at practice areas by individual firm size.

| Nationally | N= 9,223 |
|---|---|
| Commercial Litigation | $362 |
| Corporate/Commercial | $326 |
| Insurance Defense Litigation | $197 |
| Trusts/Estates | $269 |
| Real Estate | $327 |
| Intellectual Property | $342 |
| Labor/Employment | $304 |
| General Law | $321 |
| Other | $312 |

| 1 to 9 Lawyers | N= 57 |
|---|---|
| Commercial Litigation | - |
| Corporate/Commercial | - |
| Insurance Defense Litigation | $178 |
| Trusts/Estates | $292 |
| Real Estate | - |
| Intellectual Property | - |
| Labor/Employment | $323 |
| General Law | - |
| Other | $229 |

| 10 to 24 Lawyers | N= 494 |
|---|---|
| Commercial Litigation | $282 |
| Corporate/Commercial | $248 |
| Insurance Defense Litigation | $174 |
| Trusts/Estates | $268 |
| Real Estate | $379 |
| Intellectual Property | - |
| Labor/Employment | $230 |
| General Law | $268 |
| Other | $316 |

| 25 to 40 Lawyers | N= 1,382 |
|---|---|
| Commercial Litigation | $328 |
| Corporate/Commercial | $278 |
| Insurance Defense Litigation | $186 |
| Trusts/Estates | $254 |
| Real Estate | $286 |
| Intellectual Property | $285 |
| Labor/Employment | $284 |
| General Law | $291 |
| Other | $287 |

| 41 to 75 Lawyers | N= 2,062 |
|---|---|
| Commercial Litigation | $367 |
| Corporate/Commercial | $271 |
| Insurance Defense Litigation | $224 |
| Trusts/Estates | - |
| Real Estate | $405 |
| Intellectual Property | $374 |
| Labor/Employment | $280 |
| General Law | $287 |
| Other | $272 |

| 76 to 150 Lawyers | N=2,362 |
|---|---|
| Commercial Litigation | $367 |
| Corporate/Commercial | $347 |
| Insurance Defense Litigation | $198 |
| Trusts/Estates | - |
| Real Estate | - |
| Intellectual Property | - |
| Labor/Employment | $337 |
| General Law | $317 |
| Other | $397 |

| Over 150  Lawyers | N=2,815 |
|---|---|
| Commercial Litigation | $392 |
| Corporate/Commercial | $518 |
| Insurance Defense Litigation | - |
| Trusts/Estates | - |
| Real Estate | - |
| Intellectual Property | - |
| Labor/Employment | - |
| General Law | $329 |
| Other | $337 |

*Small Sample Size

**Average Hourly Billing Rates by Specialty**

Multiple Litigation is the most prevalent specialty area among lawyers nationally (15.2%); however, lawyers who specialize in this area of law have an average billing rate ($308) that falls in the middle of the top ten specialty areas.  Nationally, the specialty areas with the highest average hourly billing rate are Real Estate Non-Litigation ($342), Multiple Non-Litigation ($334), Commercial/Contract Litigation ($329) and General Business ($324).

**Top Ten Hourly Billing Rates: By Specialty and Firm Size**

| Nationally | N= | |
|---|---|---|
| Multiple Litigation | 1361 | $308 |
| Other Litigation | 801 | $283 |
| Insured Defense | 735 | $195 |
| General Business | 553 | $324 |
| Comm'l./Contract (Litigation) | 537 | $329 |
| Real Estate (Non-Litigation) | 499 | $342 |
| Multiple Non-Litigation | 361 | $334 |
| Trusts/Estates/Probate (Non-Lit.) | 329 | $322 |
| Products Liability (Litigation) | 319 | $267 |
| Other Non-Litigation | 248 | $295 |

| 1 to 9 Lawyers | N= | |
|---|---|---|
| Maritime (Non-Litigation) | 9* | $187 |
| Multiple Litigation | 7* | $246 |
| Insurance (Non-Litigation) | 6* | $239 |
| Trusts/Estates/Probate (Non-Lit.) | 5* | $409 |
| Multiple Non-Litigation | 5* | $247 |
| Bankruptcy (Non-Litigation) | 4* | $268 |
| Insured Defense | 4* | $153 |
| Employee Benefits (Non-Litigation) | 3* | $323 |
| Family & Domestic Law (Litigation) | 3* | $238 |
| General Business | 2* | $278 |

| 10 to 24 Lawyers | N= | |
|---|---|---|
| Multiple Litigation | 85 | $243 |
| Insured Defense | 56 | $178 |
| Trusts/Estates/Probate (Non-Lit.) | 36 | $284 |
| Other Non-Litigation | 30 | $305 |
| Generalist | 30 | $239 |
| General Business | 28* | $272 |
| Comm'l./Contract (Litigation) | 21* | $260 |
| Administrative (Non-Litigation) | 20* | $475 |
| Real Estate (Non-Litigation) | 19* | $299 |
| Family/Domestic Law (Non-Lit.) | 19* | $320 |

| 25 to 40 Lawyers | N= | |
|---|---|---|
| Multiple Litigation | 255 | $279 |
| Insured Defense | 180 | $181 |
| Comm'l./Contract (Litigation) | 154 | $329 |
| Multiple Non-Litigation | 94 | $274 |
| Real Estate (Non-Litigation) | 83 | $293 |
| Trusts/Estates/Probate (Non-Lit.) | 78 | $284 |
| General Business | 76 | $292 |
| Family & Domestic Law (Litigation) | 35 | $314 |
| Employment (Litigation) | 30 | $247 |
| Comm'l./Contract (Non-Litigation) | 25* | $254 |

| 41 to 75 Lawyers | N= | |
|---|---|---|
| Multiple Litigation | 416 | $308 |
| General Business | 183 | $276 |
| Comm'l./Contract (Litigation) | 116 | $334 |
| Real Estate (Non-Litigation) | 103 | $328 |
| Multiple Non-Litigation | 91 | $327 |
| Other Litigation | 83 | $254 |
| Trusts/Estates/Probate (Non-Lit.) | 70 | $306 |
| Insured Defense | 65 | $223 |
| Products Liability (Litigation) | 59 | $289 |
| Employment (Litigation) | 58 | $305 |

| 76 to 150 Lawyers | N= | |
|---|---|---|
| Insured Defense | 407 | $196 |
| Multiple Litigation | 303 | $310 |
| Comm'l./Contract (Litigation) | 159 | $325 |
| Real Estate (Non-Litigation) | 137 | $365 |
| Workers' Compensation (Litigation) | 126 | $158 |
| Products Liability (Litigation) | 122 | $228 |
| General Business | 110 | $345 |
| Employment (Litigation) | 96 | $314 |
| Multiple Non-Litigation | 86 | $384 |
| Trusts/Estates/Probate (Non-Lit.) | 64 | $341 |

*Small Sample Size

| Over 150  Lawyers | N= | |
|---|---|---|
| Other Litigation | 571 | $284 |
| Multiple Litigation | 256 | $355 |
| Real Estate (Non-Litigation) | 144 | $369 |
| Products Liability (Litigation) | 131 | $295 |
| General Business | 126 | $397 |
| Other Non-Litigation | 108 | $257 |
| Intellectual Property (Non-Lit.) | 87 | $408 |
| Comm'l./Contract (Litigation) | 86 | $344 |
| Comm'l./Contract (Non-Lit.) | 82 | $418 |
| Health Care (Litigation) | 68 | $257 |

Average Hourly Billing Rates by Specialty and Firm Size

| Average Billing Rates: Fee Earner by Specialty and Firm Size (Non-Litigation) | | | | | | |
|---|---|---|---|---|---|---|
| | 1 to 9 Lawyers | 10 to 24 Lawyers | 25 to 40 Lawyers | 41 to 75 Lawyers | 76 to 150 Lawyers | Over 150 Lawyers |
| Administrative | - | $475* | $271* | $294* | $301* | $488* |
| Banking | - | $245* | $263* | $311 | $374 | $447 |
| Bankruptcy | $268* | $288* | $290* | $303* | $368 | $419 |
| Collections | - | - | $295* | $240* | $275* | - |
| Comm'l./Contract | - | $288* | $254* | $337 | $369* | $418 |
| Education | - | - | - | $203 | $303* | $212* |
| Employee Benefits | $323* | - | $293* | $296* | $385 | $438* |
| Employment | - | $255* | $298* | $288 | $352 | $417 |
| Environmental | - | - | $318* | $307* | $344* | $383* |
| Family/Domestic Law | - | $320* | $275* | $250* | $348* | $240* |
| General Business | $278* | $272* | $292 | $276 | $345 | $397 |
| Health Care | - | $222* | $380* | $275* | $401 | $382 |
| Insurance | $239* | $250* | - | $357* | $400* | - |
| Intellectual Property | - | - | $287* | $316 | $368* | $408 |
| International | - | - | $228* | $325* | $380* | $399* |
| Labor-Mgmt. | - | - | $270* | $289* | $444* | $386* |
| Labor-Union | - | - | - | - | - | $412* |
| Maritime | $187* | - | - | - | - | $320* |
| Mergers/Acquisitions | - | $415* | - | $310* | $429* | $458* |
| Municipal Finance | - | $242* | $243* | $296* | $430* | $391 |
| Natural Resources | - | - | $206* | $290* | $330* | - |
| Real Estate | $250* | $299* | $293 | $328 | $365 | $369 |
| Securities | - | - | $288* | $421* | $396* | $302* |
| Taxation | $300* | $295* | $300* | $335* | $401 | $405 |
| Trusts/Estates/Probate | $409* | $284 | $284 | $306 | $341 | $382 |
| Utilities | - | $425* | $180* | $317* | $340* | $415* |
| Other Non-litigation | - | $305 | $298* | $330 | $343 | $257 |
| Multiple Non-litigation | $247* | $291* | $274 | $327 | $384 | $380 |

| Average Billing Rates: Fee Earner by Specialty and Firm Size (Litigation) | | | | | | |
|---|---|---|---|---|---|---|
| | 1 to 9 Lawyers | 10 to 24 Lawyers | 25 to 40 Lawyers | 41 to 75 Lawyers | 76 to 150 Lawyers | Over 150 Lawyers |
| Antitrust | - | $250* | $300* | $575* | - | $539* |
| Bankruptcy | - | $260* | $285* | $401 | $377 | $360* |
| Collections | - | $223* | $263* | $275* | $318* | $420* |
| Comm'l./Contract | $225* | $260* | $329 | $334 | $325 | $344 |
| Criminal | - | $308* | $162* | $437* | $366* | $590* |
| Educational | - | - | - | $292* | - | $330* |
| Insured Defense | $153* | $178 | $181 | $223 | $196 | $274* |
| Self-Insured Defense | - | $239* | $227* | - | $185* | - |
| Employee Benefits | - | - | - | $292* | - | $323* |
| Employment | - | $258* | $247 | $305 | $314 | $323* |
| Environmental | - | $275* | $201* | $328* | $363* | $330 |
| Family & Domestic Law | $238* | - | $314 | $316* | $317* | $332* |
| Health Care | - | - | $212* | $225 | $334 | $257 |
| Intellectual Property | - | $250* | $365* | $385 | $363* | $337* |
| Labor-Mgmt. | - | $194* | $292* | $224* | $290* | $349 |
| Labor-Union | - | - | - | $292* | - | - |
| Maritime | - | $210* | $273* | $252* | $425* | $350* |
| Natural Resources | - | $223* | $230* | $400* | $313* | $354* |
| Personal Injury | $300* | $294* | $232* | $283* | $305* | $431* |
| Products Liability | - | $252* | $217* | $289 | $228 | $295 |
| Real Estate | $285* | $269* | $263* | $343* | $313* | - |
| Securities | - | - | $327* | $426* | $442* | $400* |
| Taxation | - | - | $400* | $289* | $293* | $248* |
| Trusts/Estates/Probate | $260* | $316* | $224* | $338* | $260* | $381* |
| Workers' Compensation | $158* | $191* | $163* | $209* | $158 | $233* |
| Other Litigation | - | $261* | $242* | $254 | $302 | $284 |
| Multiple Litigation | $246* | $243 | $279 | $308 | $310 | $355 |
| Generalist | - | $239 | $275* | $238* | $346 | $263* |

## Section 4. Billing Rates by Gender

### *Average Hourly Billing Rates*

The average hourly billing rate is higher for males than females.  The average billing rate for males is $322 and for females it is $281.    The highest average hourly rate is $2,100 for males and $795 for females.  The lowest is $25 for males and $44 for females.

| Average Billing Rates | Male | Female |
|---|---|---|
| Average billing rate | $322 | $281 |
| Highest hourly billing rate | $2,110 | $795 |
| Lowest hourly billing rate | $25 | $44 |
| Number of respondents | 6,275 | 2,722 |

### Average Hourly Billing Rates by Firm Size

When looking at average billing rates by firm size, the average billing rate is higher for larger firms for both males and females.  Males are consistently higher than females for average billing rate, for all firm sizes.  The highest billing rate is for firms with over 150 lawyers, with males having an average hourly rate of $360 and females at $322.

| Average Billing Rates by Firm Size | Male | Female |
|---|---|---|
| 1 to 9 Lawyers | $269* | $239* |
| 10 to 24 Lawyers | $271 | $240 |
| 25 to 40 Lawyers | $287 | $254 |
| 41 to 75 Lawyers | $318 | $269 |
| 76 to 150 Lawyers | $317 | $262 |
| Over 150 Lawyers | $360 | $322 |

### Average Hourly Billing Rates by Office Profile

Average billing rates by title and gender reflect a similar trend.  Males have a higher billing rate than do females for all titles.  Non-Equity Partners have the highest billing rate of $328 among males and $288 among females. Of Counsel also enjoy higher billing rates, with males earning an average of $320 and females earning an average billing rate of $277.

| Average Billing Rates by Office Profile | Male | Female |
|---|---|---|
| Equity Partner/Shareholder | $313 | $245 |
| Non-Equity Partner | $328 | $288 |
| Associate/Staff Lawyer | $300 | $260 |
| Of Counsel | $320 | $277 |

Average Hourly Billing Rates by Practice Area

Commercial Litigation is the practice area with the highest hourly billing rate for both males ($375) and females ($324). Males also have high billing rates for Intellectual Property ($363), Corporate/Commercial ($345) and Real Estate $336. Females have the highest billing rates for Other ($317), Real Estate ($299) and Corporate/Commercial ($287).

| Average Billing Rates by Practice Area | Male | Female |
|---|---|---|
| Commercial Litigation | $375 | $324 |
| Corporate/Commercial | $345 | $287 |
| Insurance Defense Litigation | $204 | $187 |
| Trusts/Estates | $269 | $269* |
| Real Estate | $336 | $299 |
| Intellectual Property | $363 | $244* |
| Labor/Employment | $317 | $280 |
| General Law | $332 | $279 |
| Other | $310 | $317 |

**Top Ten Specialty Areas: Average Hourly Billing Rates by Gender**

Among males, the top specialty areas with the highest average hourly billing rate include Real Estate Non-Litigation ($357), Multiple Non-Litigation ($345) and Commercial/Contract Litigation ($342). Females have the highest average billing rate for General Business ($315), Trusts/Estates/Probate Non-Litigation ($308), Real Estate Non-Litigation ($303) and Multiple Non-Litigation ($299).

| Average Hourly Billing Rates by Specialty | Male | Female |
|---|---|---|
| Other Litigation | $319 | $278 |
| Insured Defense | $200 | $186 |
| Workers' Compensation | $279 | $241 |
| General Business | $328 | $315 |
| Commercial/Contract (Litigation) | $342 | $291 |
| Real Estate (Non-Litigation) | $357 | $303 |
| Multiple Non-Litigation | $345 | $299 |
| Trusts/Estates/Probate (Non-Litigation) | $330 | $308 |
| Personal Injury | $283 | $234 |
| Other Non-Litigation | $311 | $259 |

## Section 5. Methodology

The focus of the 2012 Survey of Law Firm Economics (SLFE) is on the billing practices of attorneys in small, midsize and large practices across the U.S. The SLFE study is undertaken annually. An invitation to participate was sent to a selected group of law firms in February 2012. Selected firms had prior contact with ALM Legal Intelligence and include past participants and purchasers of our various surveys. Invitations to participate were also sent to various members of the Association of Legal Administrators and other law firm management mailing lists.

**Valid responses:** A total of 198 firms provided usable standard hourly billing rate data for 9,970 lawyers, including 3,366 associates, 5,775 partners/shareholders (equity and non-equity), 577 active counsel and 179 staff lawyers.

**Statistics:** To ensure more accurate information, no statistics are shown for any category that does not have information supplied by at least five offices and seven positions. Medians are only shown for 11 or more individuals. Certain tables show only averages, even though sufficient data exists for additional statistical comparison. The number of offices and number of positions are indicated on the tables as appropriate.

**Billing rates:** The standard hourly billing rate is defined as the most commonly assigned (standard) hourly rate as of January 1, 2012.

**Branch offices:** The term 'offices' indicates the number of law firm offices reported within a category. Branch offices are counted as single offices.

**Geographic data:** Regions are determined using geographic divisions as defined by the U.S. Census Bureau. Puerto Rico and the Virgin Islands are included with "South Atlantic;" Hawaii and Alaska with "Pacific." (See map on page 46).

Population area categorizations are determined using definitions determined by U.S. Office of Management and Budget (OMB) as applied to U.S. Census Bureau data. For more information visit-- www.census.gov/population/www/estimates/aboutmetro.html.

**Data Analysis – Fee Earner or Firm:** Data was collected in two ways on the SLFE survey: By firm and by individual fee earners within the firm. In this report, we attempt to present findings in the most relevant manner therefore, data regarding fees are presented using the fee earners as the unit of analysis and data on more macro topics (e.g. location, size of firm, etc.), are presented using the firm as the unit of analysis.

**Specialty Areas:** The questionnaire requests information on any legal specialty in which each reported individual spent more than half of his/her billable time.  The list of specialties requested is shown below. It is not an exhaustive list, but enables some analysis of the relative earnings of various specialty groups.

| Non-Litigation | Litigation |
|---|---|
| 100 = Admin/Legislative/Reg. | 200 = Antitrust |
| 101 = Banking | 201 = Bankruptcy |
| 102 = Bankruptcy | 202 = Collections |
| 103 = Collections | 203 = Comm./Contracts |
| 104 = Commercial/Contract | 204 = Criminal |
| 105 = Education | 205 = Education |
| 106 = Employee Benefits | 206 = Insured Defense |
| 107 = Employment | 207 = Self-insured Defense |
| 108 = Environmental | 208 = Employee Benefits |
| 109 = Family Law | 209 = Employment |
| 110 = General Business | 210 = Environmental |
| 111 = Health Care | 211 = Family Law |
| 112 = Insurance | 212 = Health Care |
| 113 = Intellectual Property | 213 = Intellectual Property |
| 114 = International | 214 = International |
| 115 = Labor/Management | 215 = Labor/Management |
| 116 = Labor/Union | 216 = Labor/Union |
| 117 = Maritime | 217 = Maritime |
| 118 = Merger/Acquisitions | 218 = Natural Resource |
| 119 = Municipal Finance | 219 = Personal Injury |
| 120 = Natural Resources | 220 = Products Liability |
| 121 = Real Estate | 221 = Real Estate |
| 122 = Securities | 222 = Securities |
| 123 = Taxation | 223 = Taxation |
| 124 = Trust/Estates/Probate | 224 = Trust/Estates/Probate |
| 125 = Utilities | 225 = Workers' Compensation |
| 126 = Other Non-litigation Spec. | 226 = Other Litigation Spec. |
| 127 = Multi Non-litigation Spec. | 227 = Multi Litigation Spec. |
| 300 = Generalist | |

# Additional Tables

| Average Billing Rates: Fee Earner by Major Metro Area and Years in Practice | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Under 2 Years | 2 or 3 Years | 4 or 5 Years | 6 or 7 Years | 8 to 10 Years | 11 to 15 Years | 16 to 20 Years | 21 to 30 Years | 31 or More Years |
| Albany-Schenectady-Amsterdam, NY | $195* | - | $201* | $209* | $275* | $285* | $315* | $309* | $338* |
| Ames-Boone, IA | - | $160* | - | - | - | - | $215* | $245* | $270* |
| Appleton-Oshkosh-Neenah, WI | $167* | $198* | $169* | - | $202* | $231* | - | $268* | $277* |
| Asheville-Brevard, NC | - | - | - | - | - | - | - | $320* | - |
| Atlanta-Sandy Springs-Gainesville, GA | $184* | $187 | $205 | $214 | $215 | $245 | $307 | $301 | $396 |
| Baton Rouge-Pierre Part, LA | $176* | $199* | $206* | $236* | $238* | $259* | $280* | $308 | $332 |
| Bend-Prineville, OR | - | - | $183* | - | $253* | $275* | $295* | $301* | $288* |
| Birmingham-Hoover-Cullman, AL | $167* | $188* | $190* | $200* | $243* | $280* | $292* | $335* | $404* |
| Boston-Worcester-Manchester, MA-NH | $160* | $184* | $187* | $198* | $208* | $289* | $294* | $323* | $346* |
| Buffalo-Niagara-Cattaraugus, NY | $225* | - | $250* | - | $299* | $353* | $344* | $370* | $361* |
| Carbondale-Marion-Herrin IL | $119* | $112* | - | $163* | - | $170* | - | $202* | - |
| Charlotte-Gastonia-Salisbury, NC-SC | $249* | $255 | $285 | $264 | $311 | $377 | $438 | $476 | $469 |
| Chicago-Naperville-Michigan City, IL-IN-WI | $189* | $211 | $224 | $242 | $261 | $296 | $312 | $342 | $380 |
| Cleveland-Akron-Elyria, OH | $192* | $174* | $172* | - | $184* | $273* | $208* | $250* | $207* |
| Columbia-Newberry, SC | $134* | $185* | $187* | $208* | $202* | $289* | $250* | $334* | $379* |
| Columbus-Marion-Chillicothe, OH | $190* | $203* | $210* | $231* | $247* | $266* | $297* | $320* | $356 |
| Dallas-Fort Worth, TX | $242* | $240* | $259* | $304* | $282* | $347 | $360 | $380 | $468 |
| Denver-Aurora-Boulder, CO | $215* | $250* | $241* | $276* | $293* | $328* | $370* | $391* | $379* |
| Des Moines-Newton, IA | $183* | $173* | $191* | $195* | $221* | $248* | $275* | $294 | $326* |
| Detroit-Warren-Flint, MI | $206* | $263* | $237* | $226* | $323* | $315* | $303* | $375* | $388* |
| Fairmont-Clarksburg, WV | - | - | $175* | $175* | - | - | - | $275* | - |
| Fresno-Madera, CA | $184* | $193* | $175* | $195* | $255* | $227* | $322* | $257* | $339* |
| Grand Rapids-Muskegon-Holland, MI | $211* | $243* | $278* | $288* | $335* | $368* | $403* | $427 | $436 |
| Greensboro--Winston-Salem--High Point, NC | $195* | $188* | $198* | $248* | $228* | $248* | $290* | $304* | $321* |
| Greenville-Spartanburg-Anderson, SC | $139* | $195* | $197* | $257* | $260* | $334* | $365* | $344* | $410* |
| Gulfport-Biloxi-Pascagoula, MS | - | $160* | $180* | - | $200* | $225* | $265* | $255* | $295* |
| Harrisburg-Carlisle-Lebanon, PA | $173* | $223* | $186* | $251* | $270* | $343* | $378* | $391* | $378* |
| Hartford-West Hartford-Willimantic, CT | - | - | - | - | - | $305* | - | $377* | $508* |
| Houston-Baytown-Huntsville, TX | $195* | $250* | $246* | $294* | $286* | $338* | $345* | $380* | $457* |
| Idaho Falls-Blackfoot, ID | - | - | - | $152* | - | $181* | - | $193* | - |
| Indianapolis-Anderson-Columbus, IN | - | $203* | $255* | $220* | $240* | $268* | $283* | $354* | $368* |
| Ithaca-Cortland, NY | $225* | - | $250* | - | $340* | $275* | - | $275* | $400* |

| Average Billing Rates: Fee Earner by Major Metro Area and Years in Practice | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Under 2 Years | 2 or 3 Years | 4 or 5 Years | 6 or 7 Years | 8 to 10 Years | 11 to 15 Years | 16 to 20 Years | 21 to 30 Years | 31 or More Years |
| Jackson-Yazoo City, MS | $171* | $202* | $199* | $240* | $252* | $283* | $308* | $349* | $366* |
| Kansas City-Overland Park-Kansas City, MO-KS | $195* | $129* | $179* | - | $219* | $148* | $177* | $182* | $175* |
| Knoxville-Sevierville-La Follette, TN | $163* | $160* | $147* | $176* | $182* | $193* | $215* | $203* | $242 |
| Lafayette-Acadiana, LA | $140* | $155* | $188* | $190* | $200* | $245* | $240* | $224* | $252* |
| Lansing-East Lansing-Owosso, MI | $195* | $208* | $246* | $235* | $260* | $298* | $265* | $327* | $352* |
| Las Vegas-Paradise-Pahrump, NV | $229* | $227* | $262* | $314* | $324* | $385* | $426* | $489* | $516* |
| Little Rock-North Little Rock-Pine Bluff, AR | $156* | $195* | - | $235* | $272* | $285* | $288* | $304* | $316* |
| Los Angeles-Long Beach-Riverside, CA | $215* | $172* | $236* | $222* | $186* | $247* | $270* | $302* | $398* |
| Macon-Warner Robins-Fort Valley, GA | $212* | $212* | - | $289* | - | - | - | - | - |
| Madison-Baraboo, WI | $184* | $194* | $216* | $207* | $289* | $255* | $242* | $263* | $257 |
| Milwaukee-Racine-Waukesha, WI | - | $195* | $195* | $195* | $232* | $253* | $278* | $301* | $321* |
| Minneapolis-St. Paul-St. Cloud, MN-WI | $194* | $228* | $258* | $244* | $267* | $309 | $331* | $341 | $416 |
| Mobile-Daphne-Fairhope, AL | $161* | $178* | $180* | $205* | $207* | $248* | $223* | $302* | $263* |
| Montgomery-Alexander City, AL | - | - | $178* | $190* | - | $250* | - | $275* | $345* |
| Myrtle Beach-Conway-Georgetown, SC | $108* | - | $133* | $141* | $156* | $150* | $243* | - | - |
| Nashville-Davidson--Murfreesboro--Columbia, TN | $224* | $238* | $256* | $264* | $308* | $345* | $401* | $389* | $437* |
| New Orleans-Metairie-Bogalusa, LA | $216* | $242* | $263* | $275* | $306* | $318* | $345* | $376 | $423* |
| New York-Newark-Bridgeport, NY-NJ-CT-PA | $196* | $261* | $289* | $314* | $296* | $359 | $356 | $424 | $442 |
| Omaha-Council Bluffs-Fremont, NE-IA | $160* | $177* | $197* | $227* | $248* | $267* | $278* | $294* | $302 |
| Orlando-Deltona-Daytona, FL | $163* | $164* | $205* | $196* | $184* | $206* | | $246* | $278* |
| Peoria-Canton, IL | - | - | $178* | - | $196* | $192* | $199* | $308* | $230* |
| Philadelphia-Camden-Vineland, PA-NJ-DE-MD | $219* | $242* | $248* | $287* | $309 | $370 | $482 | $481 | $510 |
| Pittsburgh-New Castle, PA | $251* | $240* | $217* | $210* | $241* | $327 | $351 | $396 | $441 |
| Portland-Lewiston-South Portland, ME | - | $110* | $131* | $137* | $156* | - | - | $170* | $171* |
| Raleigh-Durham-Cary, NC | $220* | $199* | $268* | $281* | $276* | $316 | $309 | $338 | $371 |
| Reno-Sparks-Fernley, NV | - | - | $260* | $300* | $310* | - | - | - | $425* |
| Rochester-Batavia-Seneca Falls, NY | $196* | $236* | $261* | $275* | $306* | $324* | $350* | $399* | $395* |
| Rockford-Freeport-Rochelle, IL | $160* | $188* | $215* | $153* | $210* | $210* | $245* | $268* | $294* |
| Sacramento--Arden-Arcade--Yuba City, CA-NV | $177* | $225* | $226* | $248* | $258* | $306* | $328* | $392* | $403* |
| San Jose-San Francisco-Oakland, CA | $209* | $210* | $200* | $210* | $207* | $256* | $300* | $304* | $376* |
| Santa Fe-Espanola, NM | - | - | - | - | - | $280* | - | $283* | $340* |
| Sarasota-Bradenton-Punta Gorda, FL | $190* | - | $290* | $275* | $300* | - | - | $355* | $396* |

| Average Billing Rates: Fee Earner by Major Metro Area and Years in Practice | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Under 2 Years | 2 or 3 Years | 4 or 5 Years | 6 or 7 Years | 8 to 10 Years | 11 to 15 Years | 16 to 20 Years | 21 to 30 Years | 31 or More Years |
| Savannah-Hinesville-Fort Stewart, GA | $205* | $205* | $235* | - | $270* | $290* | $302* | $357* | $332* |
| Seattle-Tacoma-Olympia, WA | $203* | $185* | $230* | $272* | $264* | $299* | $338* | $328 | $365 |
| Shreveport-Bossier City-Minden, LA | - | - | - | - | - | - | - | $275* | - |
| South Bend-Elkhart-Mishawaka, IN-MI | $305* | $238* | $245* | $298* | $266* | $230* | $255* | $265* | $369* |
| St. Louis-St. Charles-Farmington, MO-IL | $158* | $178* | $179* | $192* | $197* | $222 | $229* | $261 | $283 |
| Syracuse-Auburn, NY | $225* | - | - | $275* | - | $333* | $375* | $383* | $375* |
| Toledo-Fremont, OH | $250* | - | $225* | - | - | $255* | $300* | $279* | $292* |
| Tulsa-Bartlesville, OK | $170* | $178* | $189* | $210* | $240* | $275* | $275* | $306* | $352* |
| Washington-Baltimore-Northern Virginia, DC-MD-VA-WV | $241* | $265* | $292 | $306* | $337 | $383 | $437 | $454 | $482 |

| Average Billing Rates: Fee Earner by Major Metro Area and Practice Area | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Comm. Lit. | Corporate/ Comm'l. | Ins. Defense Lit. | Trusts/ Estates | Real Estate | Intel. Property | Labor/ Employ. | General Law | Other |
| Albany-Schenectady-Amsterdam, NY | $268* | $260* | - | - | - | - | - | $284* | $362* |
| Ames-Boone, IA | - | $223* | - | - | - | - | - | - | - |
| Appleton-Oshkosh-Neenah, WI | - | $264* | - | - | - | - | - | $202* | - |
| Asheville-Brevard, NC | - | - | - | - | - | - | $320* | - | - |
| Atlanta-Sandy Springs-Gainesville, GA | $410 | - | $178 | - | $292* | - | $401* | - | - |
| Baton Rouge-Pierre Part, LA | - | $265 | - | - | - | - | - | $361* | $275 |
| Bend-Prineville, OR | - | - | - | - | - | - | - | - | $275* |
| Birmingham-Hoover-Cullman, AL | - | - | $247* | - | - | - | $363* | $374* | $255 |
| Boston-Worcester-Manchester, MA-NH | $285 | $232* | - | - | - | - | - | - | $253* |
| Buffalo-Niagara-Cattaraugus, NY | - | - | - | - | - | - | - | - | $332* |
| Carbondale-Marion-Herrin IL | - | - | $153* | - | - | - | - | - | - |
| Charlotte-Gastonia-Salisbury, NC-SC | $398* | $288* | $137 | - | - | - | - | - | $392 |
| Chicago-Naperville-Michigan City, IL-IN-WI | $433 | - | $206 | - | $405 | - | - | $249 | $365 |
| Cleveland-Akron-Elyria, OH | $258* | - | $185* | - | - | - | - | - | - |
| Columbia-Newberry, SC | - | $367* | $154* | $254* | - | - | - | $363 | - |
| Columbus-Marion-Chillicothe, OH | $309 | $281 | $215* | - | - | - | - | - | - |
| Dallas-Fort Worth, TX | $402 | - | $217 | - | - | $295* | $324* | - | - |
| Denver-Aurora-Boulder, CO | $297 | $357 | - | - | - | - | - | $372* | - |
| Des Moines-Newton, IA | - | $260 | - | - | - | - | - | - | $250* |
| Detroit-Warren-Flint, MI | $383 | - | - | - | $273 | - | - | $317* | - |
| Fairmont-Clarksburg, WV | $235* | - | - | - | - | - | - | - | - |
| Fresno-Madera, CA | $286* | - | - | - | - | - | - | - | $188* |
| Grand Rapids-Muskegon-Holland, MI | $394 | - | - | - | - | - | $340 | $278* | - |
| Greensboro--Winston-Salem--High Point, NC | - | $269 | - | - | - | - | $278* | - | - |
| Greenville-Spartanburg-Anderson, SC | - | $353* | $133* | - | - | - | $333* | $336 | - |

| Average Billing Rates: Fee Earner by Major Metro Area and Practice Area | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Comm. Lit. | Corporate/ Comm'l. | Ins. Defense Lit. | Trusts/ Estates | Real Estate | Intel. Property | Labor/ Employ. | General Law | Other |
| Gulfport-Biloxi-Pascagoula, MS | - | - | - | - | - | - | - | - | $223* |
| Harrisburg-Carlisle-Lebanon, PA | $406* | $522* | - | - | - | - | - | $347* | $285 |
| Hartford-West Hartford-Willimantic, CT | - | $367* | - | - | - | - | - | - | - |
| Houston-Baytown-Huntsville, TX | $361* | - | - | - | $277 | $308* | - | $356 | $389* |
| Idaho Falls-Blackfoot, ID | $180* | - | - | - | - | - | - | - | - |
| Indianapolis-Anderson-Columbus, IN | - | $275* | - | - | - | - | - | - | $221* |
| Ithaca-Cortland, NY | - | - | - | - | - | - | - | - | $309* |
| Jackson-Yazoo City, MS | - | - | - | - | - | - | - | $327 | $232 |
| Kansas City-Overland Park-Kansas City, MO-KS | - | - | $146* | - | - | - | $268* | - | $296* |
| Knoxville-Sevierville-La Follette, TN | - | - | $161* | - | - | - | $232* | $239 | $182* |
| Lafayette-Acadiana, LA | - | - | - | - | - | - | - | - | $226 |
| Lansing-East Lansing-Owosso, MI | $383* | - | - | - | - | - | - | $295 | - |
| Las Vegas-Paradise-Pahrump, NV | $399 | - | $295* | - | $392* | - | - | $380* | - |
| Little Rock-North Little Rock-Pine Bluff, AR | - | - | - | - | - | - | - | $270 | - |
| Los Angeles-Long Beach-Riverside, CA | - | $180* | $219* | - | - | - | $375* | $224 | $318* |
| Macon-Warner Robins-Fort Valley, GA | - | - | - | - | - | - | $238* | - | - |
| Madison-Baraboo, WI | - | $271* | $232 | - | - | - | $343* | $251 | - |
| Milwaukee-Racine-Waukesha, WI | - | $320 | $193* | - | - | - | - | $242* | - |
| Minneapolis-St. Paul-St. Cloud, MN-WI | - | $413 | $211 | - | - | - | - | $282 | $341 |
| Mobile-Daphne-Fairhope, AL | - | - | $165* | - | - | - | - | $321* | $262 |
| Montgomery-Alexander City, AL | - | - | - | - | - | - | - | - | $270* |
| Myrtle Beach-Conway-Georgetown, SC | - | - | $157* | - | - | - | - | - | - |
| Nashville-Davidson--Murfreesboro--Columbia, TN | - | - | - | - | - | - | $234* | $355 | $228* |
| New Orleans-Metairie-Bogalusa, LA | - | $289* | - | - | - | - | - | $350 | $328 |
| New York-Newark-Bridgeport, NY-NJ-CT-PA | $424 | $518 | $170 | - | - | - | $213* | $387 | $334 |

| Average Billing Rates: Fee Earner by Major Metro Area and Practice Area | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Comm. Lit. | Corporate/ Comm'l. | Ins. Defense Lit. | Trusts/ Estates | Real Estate | Intel. Property | Labor/ Employ. | General Law | Other |
| Omaha-Council Bluffs-Fremont, NE-IA | - | $232 | $186* | - | - | - | $280 | $257* | - |
| Orlando-Deltona-Daytona, FL | - | - | $216 | - | - | - | - | - | - |
| Peoria-Canton, IL | - | - | - | - | - | - | - | $218* | - |
| Philadelphia-Camden-Vineland, PA-NJ-DE-MD | $419 | $514 | - | - | - | $374 | $284 | $335 | $360* |
| Pittsburgh-New Castle, PA | $309 | - | - | - | - | - | - | $352 | - |
| Portland-Lewiston-South Portland, ME | - | - | $154* | - | - | - | - | - | - |
| Raleigh-Durham-Cary, NC | $388 | $322 | $138* | - | - | - | $240* | $323 | $324 |
| Reno-Sparks-Fernley, NV | - | - | - | - | $295* | - | - | $425* | - |
| Rochester-Batavia-Seneca Falls, NY | - | - | - | - | - | - | - | - | $323 |
| Rockford-Freeport-Rochelle, IL | - | $251* | $183* | - | - | - | - | $240 | $245* |
| Sacramento--Arden-Arcade--Yuba City, CA-NV | - | - | - | - | $329 | - | - | - | $200* |
| San Jose-San Francisco-Oakland, CA | - | - | $297* | $580* | - | - | - | $234* | $240 |
| Santa Fe-Espanola, NM | - | - | $303* | - | - | - | - | $315* | - |
| Sarasota-Bradenton-Punta Gorda, FL | - | - | - | - | - | - | - | $351 | $190 |
| Savannah-Hinesville-Fort Stewart, GA | - | - | - | - | - | - | - | $298 | - |
| Seattle-Tacoma-Olympia, WA | - | $375 | $182 | - | - | - | - | $367 | $312 |
| Shreveport-Bossier City-Minden, LA | - | - | - | - | - | - | - | - | $275* |
| South Bend-Elkhart-Mishawaka, IN-MI | - | - | - | - | - | $262* | - | - | $268* |
| St. Louis-St. Charles-Farmington, MO-IL | $224 | - | $204 | - | - | - | $345* | $197* | $304 |
| Syracuse-Auburn, NY | - | - | - | - | - | - | - | - | $340* |
| Toledo-Fremont, OH | - | - | $273* | - | - | - | - | - | - |
| Tulsa-Bartlesville, OK | $282 | - | - | - | - | - | - | - | - |
| Washington-Baltimore-Northern Virginia, DC-MD-VA-WV | $386 | - | - | - | - | - | $555* | $400 | $401 |

| Average Billing Rates: Fee Earner by Practice Area and Years in Practice | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Under 2 Years | 2 or 3 Years | 4 or 5 Years | 6 or 7 Years | 8 to 10 Years | 11 to 15 Years | 16 to 20 Years | 21 to 30 Years | 31 or More Years |
| Commercial Litigation | $218 | $243 | $282 | $300 | $318 | $360 | $386 | $413 | $437 |
| Corporate/Commercial | $190 | $211 | $228 | $254 | $265 | $316 | $341 | $368 | $401 |
| Insurance Defense Litigation | $162 | $164 | $166 | $174 | $185 | $200 | $210 | $223 | $237 |
| Trusts/Estates | $175* | $202* | $238* | $240* | $227* | $281* | $247* | $299* | $312* |
| Real Estate | $221* | $223* | $239* | $253* | $285* | $320 | $335 | $376 | $398 |
| Intellectual Property | $210* | $257* | $270* | $294* | $309* | $386* | $776* | $435* | $485* |
| Labor/Employment | $181* | $197* | $225* | $251* | $284 | $306 | $344* | $366 | $362 |
| General Law | $208 | $224 | $235 | $248 | $269 | $300 | $325 | $369 | $401 |
| Other | $201 | $221 | $235 | $250 | $277 | $316 | $334 | $358 | $373 |

| Average Billing Rates: Fee Earner by Specialty Area and Years in Practice (Non-Litigation) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Under 2 Years | 2 or 3 Years | 4 or 5 Years | 6 or 7 Years | 8 to 10 Years | 11 to 15 Years | 16 to 20 Years | 21 to 30 Years | 31 or More Years |
| Administrative | - | $253* | $251* | $265* | $333* | $297* | $405* | $414* | $488* |
| Banking | $234* | $246* | $282* | $298* | $343* | $409* | $463* | $439 | $387 |
| Bankruptcy | $178* | $280* | $299* | $287* | $290* | $352* | $400* | $430 | $452 |
| Collections | - | - | - | - | - | - | - | $263* | $305* |
| Comm'l./Contract | $211* | $228* | $315* | $321* | $252* | $343* | $411* | $409 | $434 |
| Education | $177* | $173* | $171* | $184* | $201* | $232* | $224* | $227* | $240* |
| Employee Benefits | $185* | $235* | $262* | $319* | $356* | $363* | $443* | $394* | $430* |
| Employment | $210* | $233* | $191* | $338* | $263* | $345* | $315* | $352 | $410* |
| Environmental | $215* | $238* | $249* | $225* | $267* | $315* | $322* | $353* | $407* |
| Family/Domestic Law | $188* | $213* | $235* | $260* | $240* | $285* | $319* | $363* | $478* |
| General Business | $186* | $218 | $231 | $268 | $301 | $339 | $349 | $376 | $386 |
| Health Care | $199* | $224* | $243* | $268* | $304* | $363* | $360* | $422* | $445 |
| Insurance | - | $170* | - | $200* | $220* | $225* | $232* | $268* | $328* |
| Intellectual Property | $264* | $256* | $285* | $299* | $308* | $390 | $406* | $451* | $472* |
| International | - | - | - | $283* | $330* | $298* | $290* | $407* | $438* |
| Labor-Mgmt. | - | $195* | $220* | $220* | $400* | $304* | $364* | $349* | $371* |
| Labor-Union | - | $275* | - | - | - | $390* | $423* | $475* | $450* |
| Maritime | $200* | $180* | $180* | $180* | - | $200* | $200* | $320* | - |
| Mergers/Acquisitions | $213* | $180* | $250* | $253* | $298* | $369* | $389* | $440* | $455* |
| Municipal Finance | $150* | $175* | $221* | $190* | $248* | $296* | $318* | $404* | $429* |
| Natural Resources | $190* | $210* | $260* | $263* | $240* | $328* | $275* | $223* | $343* |
| Real Estate | $216* | $218* | $249* | $274 | $295 | $318 | $345 | $377 | $391 |
| Securities | - | $233* | $170* | $335* | $243* | $374* | $373* | $429* | $433* |
| Taxation | $188* | $257* | $235* | $272* | $309* | $386* | $372* | $423* | $426 |
| Trusts/Estates/Probate | $231* | $237* | $221* | $257* | $272* | $310 | $323 | $339 | $361 |
| Utilities | - | $395* | - | $250* | $325* | $346* | $418* | $384* | $395* |
| Other Non-litigation | $210* | $225* | $230* | $230* | $236* | $274 | $312* | $326 | $378 |
| Multiple Non-litigation | $209* | $210* | $247* | $243* | $255* | $327 | $345 | $398 | $399 |

| Average Billing Rates: Fee Earner by Specialty Area and Years in Practice (Litigation) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Under 2 Years | 2 or 3 Years | 4 or 5 Years | 6 or 7 Years | 8 to 10 Years | 11 to 15 Years | 16 to 20 Years | 21 to 30 Years | 31 or More Years |
| Antitrust | - | - | - | - | - | $525* | $300* | $250* | $549* |
| Bankruptcy | $295* | $263* | $284* | $285* | $299* | $324* | $376* | $446 | $405* |
| Collections | - | $150* | - | $240* | $165* | $260* | $255* | $298* | $329* |
| Comm'l./Contract | $213* | $231 | $243 | $289 | $287 | $340 | $374 | $375 | $413 |
| Criminal | - | - | $318* | $365* | $109* | $328* | $302* | $398* | $396* |
| Educational | - | $235* | $245* | - | $350* | $275* | $253* | $334* | $323* |
| Insured Defense | $167 | $167 | $157 | $176 | $175 | $197 | $210 | $221 | $238 |
| Self-Insured Defense | $154* | $169* | $167* | $153* | $167* | $202* | $211* | $253* | $259* |
| Employee Benefits | - | - | $265* | $278* | $288* | $303* | $318* | $366* | $348* |
| Employment | $212* | $234* | $241* | $252* | $287* | $295 | $320* | $360 | $357* |
| Environmental | $224* | $204* | $230* | $252* | $228* | $320* | $334* | $387* | $382* |
| Family & Domestic Law | - | $185* | $239* | $242* | $288* | $298* | $301* | $364* | $380* |
| Health Care | $142* | $178* | $184* | $194* | $220* | $256 | $306* | $304 | $329* |
| Intellectual Property | $210* | $248* | $271* | $315* | $343* | $333* | $566* | $399* | $418* |
| Labor-Mgmt. | $196* | $270* | $224* | $203* | $289* | $342* | $332* | $324* | $386* |
| Labor-Union | $285* | $261* | $223* | $290* | $280* | $289* | $341* | $347* | $422* |
| Maritime | - | $220* | $205* | - | $315* | $260* | $325* | $339* | $287* |
| Natural Resources | $165* | $245* | $290* | - | $265* | $300* | $270* | $356* | $326* |
| Personal Injury | $210* | $162* | $225* | - | $228* | $325* | $346* | $305* | $358* |
| Products Liability | $173* | $192* | $202 | $215* | $224* | $246 | $311 | $320 | $353 |
| Real Estate | $213* | $238* | $272* | $217* | $243* | $339* | $287* | $378* | $341* |
| Securities | $265* | $295* | $250* | - | $410* | - | $441* | $375* | $488* |
| Taxation | $198* | - | - | $248* | - | $255* | $345* | $380* | $355* |
| Trusts/Estates/Probate | - | - | $275* | $285* | - | $267* | $315* | $315* | $375* |
| Workers' Compensation | $141* | $130* | $132* | $146* | $149* | $159* | $199* | $192* | $191* |
| Other Litigation | $194 | $213 | $223 | $235 | $259 | $280 | $289 | $321 | $368 |
| Multiple Litigation | $193 | $215 | $237 | $252 | $269 | $306 | $317 | $367 | $396 |
| Generalist | $201* | $229* | $275* | $261* | $262* | $316* | $259* | $370* | $367* |

