# EXHIBIT D

Exhibit D - Pfizer's UCL Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 189 | 11 | 1/12/2005 | Sigelman, Daniel | A | Westlaw research on California deceptive trade practices law. | 0.25 | 0.00 | 125 | 0 | UCL. |
| Cohen | 427 | 16 | 1/12/2005 | Kaiser , Justine | A | Wrok on Am. Complaint; review qui tam pleadings; research potential state insurance fraud statutes. | 4.00 | 1.59 | 1180 | 398 | Legitimate Work, UCL |
| Cohen | 200 | 11 | 1/19/2005 | Sigelman, Daniel | A | Began review of State Insurance fraud statutes. | 1.50 | 0.00 | 750 | 0 | UCL. |
| Cohen | 201 | 11 | 1/19/2005 | Sigelman, Daniel | A | Researched California and New York statutory insurance fraud law. | 3.50 | 0.00 | 1750 | 0 | UCL. |
| Cohen | 202 | 11 | 1/20/2005 | Sigelman, Daniel | A | Legal and Westlaw research on New York and California law regarding insurance fraud. | 1.25 | 0.00 | 625 | 0 | UCL. |
| Cohen | 204 | 11 | 1/21/2005 | Sigelman, Daniel | A | E-mailed J. Kaiser regarding my findings on insurance fraud law in California and New York. | 0.25 | 0.00 | 125 | 0 | UCL. |
| Cohen | 482 | 17 | 5/20/2005 | Kaiser , Justine | A | Surreply brief - consumer fraud section. | 4.00 | 0.00 | 1180 | 0 | UCL. |
| Cohen | 57 | 8 | 2/6/2006 | Olson, Steig | A | Research brief for report and rec. | 4.00 | 0.00 | 1200 | 0 | UCL. |
| Cohen | 588 | 19 | 2/6/2006 | Wangkeo Leung, Kanchana | A | Research cases for objection to R & R. Discussions with Steig Olson re: response (cognizable injury issue). | 7.00 | 1.86 | 1960 | 464 | UCL, Conferencing. |
| Cohen | 58 | 8 | 2/7/2006 | Olson, Steig | A | Draft brief re: objection | 4.50 | 0.00 | 1350 | 0 | UCL. |
| Cohen | 589 | 19 | 2/7/2006 | Wangkeo Leung, Kanchana | A | Discussion with Steig re: cognizable injury; review drafts of coordinated plaintiffs' objection | 2.25 | 0.90 | 630 | 224 | Legitimate Work, UCL |
| Cohen | 59 | 8 | 2/8/2006 | Olson, Steig | A | Draft section for objection | 2.50 | 0.00 | 750 | 0 | UCL. |
| Cohen | 590 | 19 | 2/8/2006 | Wangkeo Leung, Kanchana | A | Research for opposition to R & R | 3.00 | 0.00 | 840 | 0 | UCL. |
| Cohen | 60 | 8 | 2/9/2006 | Olson, Steig | A | Draft, edit opposition brief | 0.75 | 0.00 | 225 | 0 | UCL. |
| Cohen | 591 | 19 | 2/9/2006 | Wangkeo Leung, Kanchana | A | Review record from criminal guilty plea; civil settlement; complaints; revise draft of opposition | 6.25 | 0.00 | 1750 | 0 | UCL. |
| Cohen | 61 | 8 | 2/10/2006 | Olson, Steig | A | Revise, distribute draft of cognizable injury section | 1.50 | 0.00 | 450 | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 592 | 19 | 2/10/2006 | Wangkeo Leung, Kanchana | A | Organize research and sources used to draft opposition | 0.25 | 0.00 | 70 | 0 | UCL. |
| Cohen | 62 | 8 | 2/13/2006 | Olson, Steig | A | Research, draft secton on 17200 | 9.00 | 0.00 | 2700 | 0 | UCL. |
| Cohen | 63 | 8 | 2/14/2006 | Olson, Steig | A | Research, draft 17200 Section for objection | 5.00 | 0.00 | 1500 | 0 | UCL. |
| Cohen | 347 | 14 | 2/14/2006 | Nussbaum, Linda | P | Work re: 17200 piece of draft | 0.75 | 0.00 | 480 | 0 | UCL. |
| Cohen | 64 | 8 | 2/15/2006 | Olson, Steig | A | Work on objection brief; research; draft; corrdinate; request for additional pages | 3.50 | 0.00 | 1050 | 0 | UCL. |
| Cohen | 67 | 8 | 2/21/2006 | Olson, Steig | A | Draft opposition to R&R; research; edit | 3.00 | 0.00 | 900 | 0 | UCL. |
| Cohen | 68 | 8 | 2/22/2006 | Olson, Steig | A | Edit, research objection brief | 2.00 | 0.00 | 600 | 0 | UCL. |
| Cohen | 69 | 8 | 2/23/2006 | Olson, Steig | A | Research, edit draft Objection to Magistate's report | 3.00 | 0.00 | 900 | 0 | UCL. |
| Shapiro | 121 | 26 | 2/23/2006 | Shapiro, Thomas | P | e-mail from/to Olson & Bemporad re  pending motion | 0.50 | 0.00 | 425 | 0 | UCL, Other Matters. |
| Cohen | 70 | 8 | 2/24/2006 | Olson, Steig | A | Objection brief | 1.00 | 0.00 | 300 | 0 | UCL. |
| Cohen | 348 | 14 | 2/28/2006 | Nussbaum, Linda | P | Work with various drafts and Kaiser comments | 2.75 | 1.09 | 1760 | 383 | Legitimate Work, UCL |
| Cohen | 72 | 8 | 3/1/2006 | Olson, Steig | A | Objection edits | 0.50 | 0.00 | 150 | 0 | UCL. |
| Cohen | 349 | 14 | 3/1/2006 | Nussbaum, Linda | P | Work re: R&R on MTD | 2.00 | 0.00 | 1280 | 0 | UCL. |
| Cohen | 73 | 8 | 3/2/2006 | Olson, Steig | A | Review and edit drafts; coordinated filing | 2.50 | 0.66 | 750 | 166 | UCL, Non-Core. |
| Cohen | 350 | 14 | 3/2/2006 | Nussbaum, Linda | P | Work re: draft | 2.50 | 0.00 | 1600 | 0 | UCL. |
| Cohen | 74 | 8 | 3/3/2006 | Olson, Steig | A | Finalize; review final papers | 2.50 | 0.00 | 750 | 0 | UCL. |
| Cohen | 351 | 14 | 3/6/2006 | Nussbaum, Linda | P | Read and finalize brief | 0.75 | 0.00 | 480 | 0 | UCL. |
| Cohen | 354 | 14 | 4/17/2006 | Nussbaum, Linda | P | Receipt and review Bemperod email; respond, pull 17200 cases | 0.75 | 0.20 | 480 | 70 | UCL, Conferencing. |
| Cohen | 355 | 14 | 4/22/2006 | Nussbaum, Linda | P | Read briefs and cases re: argument prep | 1.50 | 0.60 | 960 | 209 | Legitimate Work, UCL |
| Cohen | 83 | 8 | 4/24/2006 | Olson, Steig | A | Research for UCI oral argument | 3.25 | 0.00 | 975 | 0 | UCL. |
| Cohen | 84 | 8 | 4/25/2006 | Olson, Steig | A | Prepare for oral argument; draft memo | 3.00 | 0.00 | 900 | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Cohen | 356 | 14 | 4/25/2006 | Nussbaum, Linda | P | Prep re: argument of motion | 1.00 | 0.00 | 640 | 0 | UCL. |
| Cohen | 85 | 8 | 4/26/2006 | Olson, Steig | A | Prepare for oral argument | 1.25 | 0.00 | 375 | 0 | UCL. |
| Cohen | 357 | 14 | 4/26/2006 | Nussbaum, Linda | P | Argument preparation | 1.00 | 0.00 | 640 | 0 | UCL. |
| Cohen | 86 | 8 | 4/27/2006 | Olson, Steig | A | Prepare for oral argument; research; prepare outline and handout | 6.00 | 0.00 | 1800 | 0 | UCL. |
| Cohen | 358 | 14 | 4/27/2006 | Nussbaum, Linda | P | Conference call with Bemperod and Olson; work on preparation for argument | 1.75 | 0.00 | 1120 | 0 | UCL. |
| Cohen | 87 | 8 | 4/28/2006 | Olson, Steig | A | Prepare for oral argument; draft handout | 2.50 | 0.00 | 750 | 0 | UCL. |
| Cohen | 359 | 14 | 4/28/2006 | Nussbaum, Linda | P | Speak Bemperod; prep re: argument | 1.50 | 0.40 | 960 | 139 | UCL, Conferencing. |
| Cohen | 360 | 14 | 4/30/2006 | Nussbaum, Linda | P | Prep forargument | 2.50 | 0.00 | 1600 | 0 | UCL. |
| Cohen | 88 | 8 | 5/1/2006 | Olson, Steig | A | Prepare handout for oral arg. and outline | 3.75 | 0.00 | 1125 | 0 | UCL. |
| Cohen | 361 | 14 | 5/2/2006 | Nussbaum, Linda | P | Prepare for argument | 4.00 | 0.00 | 2560 | 0 | UCL. |
| Cohen | 362 | 14 | 5/3/2006 | Nussbaum, Linda | P | Travel to Boston; attend court hearing | 11.00 | 4.38 | 7040 | 1532 | Legitimate Work, UCL, Travel |
| Cohen | 106 | 9 | 7/31/2006 | Olson, Steig | A | Review motion to dismiss; motion to compel; 17200 case-law | 2.00 | 0.80 | 600 | 199 | Legitimate Work, UCL |
| Kaplan | 1112 | 70 | 7/18/2008 | JR | A | DRAFT ROGG RESPONSES; CONT. GOING THROUGH DISCOVERY MATERIALS; WORK THROUGH DATA  FOR ROGG RESPONSES; DISCUSS W/AVIAH;  RESEARCH 17200 | 4.50 | 1.59 | | 398 | UCL, Conferencing, Non-Core. |
| Kaplan | 1392 | 85 | 6/13/2009 | JR | A | CONT. WORK ON BRIEF; 17200 SECTION; REVIEW OTHER SECTIONS | 3.50 | 1.39 | | 348 | Legitimate Work, UCL |
| Kaplan | 1451 | 88 | 9/21/2009 | LMF | A | REVIEW E-MAIL FROM LPN; LEGAL RESEARCH & DRAFT MEMO RE UCL POST TOBACCO II | 3.25 | 0.00 | | 0 | UCL. |
| Lieff | 9 | 12 | 11/17/2009 | HIMMELSTEIN, BARRY | P | Telephone conferences with Tom Greene re trial preparation, trial witnesses and Kaiser trial; draft memoranda re same, jury instructions; legal research re 17200 claim; emails same. | 3.50 | 1.49 | | 520 | Legitimate Work, UCL, Conferencing, Trial Work |

Exhibit D - Pfizer's UCL Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 58 | 11 | 11/19/2009 | TMG | P | Phone call with Barry Himmelstein and Mike Tabb regarding Cal. Gov. Code 17200 damages & jury trial rights | 0.30 | 0.00 | 195 | 0 | UCL. |
| Greene | 62 | 11 | 11/19/2009 | TMG | P | Telephone conversation with Barry Himmelstein and Mike Tabb about RICO and California statute for Kaiser's claims; and deposition transcripts for his review | 0.30 | 0.08 | 195 | 28 | UCL, Conferencing. |
| Greene | 67 | 12 | 11/19/2009 | MT | P | Phone call with Barry Himmelstein and Tom Greene regarding Cal Gov. Code 17200 damages and jury trial rights. | 0.30 | 0.08 | 158 | 28 | UCL, Conferencing. |
| Lieff | 12 | 12 | 11/19/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene and Mike Tabb re Cal. Gov. Code 17200 damages and jury trial rights. | 0.30 | 0.06 | | 22 | UCL, Conferencing, Trial Work. |
| Lieff | 13 | 12 | 11/19/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene and Mike Tabb re RICO and California statute for Kaiser's claims, and deposition transcripts. | 0.30 | 0.06 | | 22 | UCL, Conferencing, Trial Work. |
| Kaplan | 1793 | 106 | 2/12/2010 | NR | A | RESEARCH RE SEC. 17200, AND JURY INSTRUCTIONS | 6.50 | 2.07 | | 517 | Legitimate Work, UCL, Trial Work |
| Kaplan | 1801 | 106 | 2/14/2010 | NR | A | RESEARCH RE SEC. 17200 AND JURY INSTRUCTIONS | 7.50 | 2.39 | | 597 | Legitimate Work, UCL, Trial Work |
| Hagens | 250 | 28 | 3/2/2010 | AJV | PL | Research on prejudgment interest - UCL. | 8.00 | 0.00 | 2400 | 0 | UCL, Pre-judgment Interest, Non-Contemporaneous, Trial Work. |
| Lieff | 252 | 22 | 3/4/2010 | SELTZ, DANIEL | P | Discuss and begin proposed findings of fact. | 2.00 | 0.00 | | 0 | UCL, Trial Work. |
| Lieff | 255 | 22 | 3/5/2010 | SELTZ, DANIEL | P | Review trial transcripts; prepare findings of fact. | 1.30 | 0.00 | | 0 | UCL, Trial Work. |
| Lieff | 271 | 22 | 3/11/2010 | SELTZ, DANIEL | P | Research re jury instructions and unjust enrichment and RICO conspiracy claim; review transcripts; telephone conference with co-counsel. | 6.50 | 2.76 | | 965 | Legitimate Work, UCL, Conferencing, Trial Work |

Exhibit D - Pfizer's UCL Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 160 | 19 | 3/13/2010 | DB | P | Review trial notes(1.2); working on closing arguments for Tom Greene;(2.6) Emails and many phone calls with counsel re CA law, Depo Designations, Bina O'Brien Depo., Closing Arguments, crossexam; RICO and Exhibits; Kaiser further depositions ; Assignments and Expectations Set Forth Herein; Witnesses, Summaries of Testimony and other important things(2.5).;Email from Michael Tabb re scheduling depositions and transcripts, Objections and Counter Designations Dhabuk and Arness (0.3) | 6.60 | 1.40 | 4125 | 490 | UCL, Conferencing, Trial Work. |
| Hagens | 373 | 38 | 3/19/2010 | GC | PL | Attend Trial and Hearing on Directed Verdict Motions; Research whether Class Complaint includes Allegations of Violations of 17200; E-mail to Mr. Sobol and Ms. Johnson Parker regarding same; Review RICO Binders for certain documents and e-mail group regarding same | 9.00 | 2.86 | 2700 | 286 | Legitimate Work, UCL, Trial Work |
| Lieff | 288 | 23 | 3/19/2010 | HIMMELSTEIN, BARRY | P | Work on 17200/preemption briefing. | 8.00 | 0.00 | | 0 | UCL, Trial Work. |
| Lieff | 291 | 23 | 3/20/2010 | HIMMELSTEIN, BARRY | P | Work on 17200/preemption briefing. | 4.00 | 0.00 | | 0 | UCL, Trial Work. |
| Lieff | 292 | 23 | 3/21/2010 | HIMMELSTEIN, BARRY | P | Work on 17200/preemption briefing. | 4.00 | 0.00 | | 0 | UCL, Trial Work. |
| Lieff | 293 | 23 | 3/21/2010 | SELTZ, DANIEL | P | Brief on preemption and UCL. | 8.30 | 0.00 | | 0 | UCL, Trial Work. |
| Hagens | 394 | 39 | 3/22/2010 | KJP | A | Review transcript of Keeley Frye hearing; prepare for Keeley cross; draft and review RICO closing slides; review and comment on preemption brief. | 18.00 | 5.16 | 4500 | 1289 | Legitimate Work, UCL, Non-Contemporaneous, Trial Work |

Exhibit D - Pfizer's UCL Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1967 | 117 | 3/22/2010 | LN | P | Day Nineteen Neurontin Trial; Michael Keeley and Albert Carver and Michael Danesh videotapes; court charge conference; work on summation; review defendant opposition briefs on pre-judgment interest and UCL claims; offer of proof regarding Albert Carver; work on motion for inclusion of additional language for proposed jury instruction 16. | 14.25 | 4.53 | | 1587 | Legitimate Work, UCL, Trial Work |
| Lieff | 295 | 23 | 3/22/2010 | SELTZ, DANIEL | P | Revise preemption brief; travel to Boston. | 3.50 | 0.00 | | 0 | UCL, Travel, Trial Work. |
| Kaplan | 1984 | 118 | 3/25/2010 | NR | A | REVIEW OF TRIAL TRANSCRIPTS FOR INFO RE CALIFORNIA UCL 17200 DAMAGES. | 2.50 | 0.00 | | 0 | UCL, Trial Work. |
| Kaplan | 1986 | 118 | 3/26/2010 | LN | P | Post trial work; Various calls; research re: 17200, etc. | 6.25 | 0.00 | | 0 | UCL, Vague, Trial Work. |
| Dugan | 187 | 14 | 3/29/2010 | James R. Dugan, II | P | Receipt and review of Procedure Order re CA Unfair Competition Law | 0.25 | 0.00 | | 0 | UCL, ECF Review . |
| Dugan | 423 | 26 | 3/29/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Procedure Order re CA Unfair Competition Law | 0.25 | 0.00 | | 0 | UCL, ECF Review . |
| Kaplan | 1988 | 118 | 3/29/2010 | SS | A | MT W/LPN RE: REVIEW JURY INSTRUCTION AND FILINGS ON CALIFORNIA UNFAIR COMPETITION LAW AND DRAFT FINDINGS OF FACT FROM MILLARES, DANIEL, HYATT AND CARREJO TESTIMONY; PULL AND REVIEW PROPOSED JURY INSTRUCTIONS AND ACTUAL INSTRUCTIONS TO JURY; BEGIN REVIEW OF TESTIMONY | 7.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Hagens | 420 | 41 | 3/30/2010 | KJP | A | Call with co-counsel; find and review proposed findings of fact in AWP. | 6.25 | 0.00 | 1563 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 1989 | 118 | 3/30/2010 | LN | P | Conference call with co-counsel; attend to findings of fact; draft memo | 3.75 | 0.00 | | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1990 | 118 | 3/30/2010 | SS | A | TRIAL/REVIEW TRANSCRIPTS FOR UCL CLAIMS DECISION TO RETAIN CALIFORNIA; T/C  CONFERENCE WITH CO-COUNSEL RE: REVIEW OF  TRANSCRIPT AND EXHIBITS FOR PROPOSED FINDINGS OF FACT;  BEGIN TRANSCRIPT REVIEW;  RE: SAME; WORK ON MATERIALS FOR PROTOCOL  RE: SAME. | 8.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Hagens | 423 | 42 | 3/31/2010 | KJP | A | Review findings of fact and law from AWP; compare damage amounts awarded by jury to tables; discuss damage amounts with experts. | 11.00 | 0.00 | 2750 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 1993 | 119 | 3/31/2010 | LN | P | Work regarding proposed findings of fact | 2.50 | 0.00 | | 0 | UCL. |
| Kaplan | 1994 | 119 | 3/31/2010 | SS | A | TRIAL/DRAFTING PROTOCOL FOR REVIEW WORK ON PROPOSED FINDINGS OF FACT; MT W/LPN RE:  SAME; E-MAIL FINAL PROTOCOL AND ALL BACKUP  MATERIALS TO TRIAL TEAM | 7.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 1996 | 119 | 3/31/2010 | EK | A | TRIAL/ATTENTION TO FINDINGS OF FACT | 1.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Barrett LG | 181 | 21 | 4/1/2010 | DB | P | Review Analysis of NY State Common Law Fraud and Consumer Protection Act.& State Law Brief( assignments); Telephone conf. with Barry Himmelstein, Charles Barrett, Tom Sobol re UCL issues and research on UCL issues. Conf call with Brian Himmelstein; Study plaintiffs' roof on damages and verdicts, for figuring interest owed ; 2 Phone calls with Linda Nussbaum re Submissions for Proposed Findings of Facts and Conclusions | 8.20 | 1.45 | 5125 | 507 | UCL, Pre-judgment Interest, Conferencing. |
| Hagens | 426 | 42 | 4/1/2010 | KJP | A | Calls with co-counsel re attorneys fees and post trial briefing; review RICO binders for inclusion in proposed findings of fact. | 8.50 | 2.71 | 2125 | 676 | UCL, Fee Petition, Non-Core, Non-Contemporaneous. |
| Kaplan | 1997 | 119 | 4/1/2010 | LN | P | Speak with Barrett; work on findings of fact and conclusions of laws; speak with Seltz; review Abramson docs | 4.25 | 0.00 | | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1998 | 119 | 4/1/2010 | SS | A | MTS W/LPN AND KATCHER AND E-MAILS W/KRISTEN RE: WORK ON PROPOSED FINDINGS OF  FACT; DRAFTING LPN TRIAL DESCRIPTIONS OF  WORK PERFORMED; DRAFTING SUMMARY OF  TRIAL SCHEDULE AND MOTIONS; OBTAIN  TRANSCRIPT OF CHARGING CONFERENCE MARCH  22; BEGIN WORK ON NEUROPATHIC PAIN AND  DOSING SECTIONS OF PROPOSED FINDINGS OF  FACT; E-MAIL FIRST STUDY DRAFT TO KRISTEN | 11.50 | 4.12 | | 1029 | Legitimate Work, UCL, Non-Contemporaneous |
| Lieff | 307 | 24 | 4/1/2010 | SELTZ, DANIEL | P | Research conclusions of law; talk to co-counsel re same. | 0.70 | 0.00 | | 0 | UCL. |
| Greene | 1834 | 140 | 4/2/2010 | IJR | P | Office conference with Tom Greene and Mike Tabb to discuss proposed findings of fact to be submitted to Judge | 0.30 | 0.00 | 128 | 0 | UCL. |
| Greene | 1835 | 140 | 4/2/2010 | TMG | P | telephone conference with Linda Nussbaum re: assignments and findings of fact | 0.30 | 0.08 | 195 | 28 | UCL, Conferencing. |
| Greene | 1836 | 140 | 4/2/2010 | TMG | P | conference with Mike Tabb and Ilyas Rona re: findings of fact | 0.30 | 0.00 | 195 | 0 | UCL. |
| Greene | 1837 | 140 | 4/2/2010 | TMG | P | telephone conference with Don Barrett re: findings of facts and assignments | 0.20 | 0.00 | 130 | 0 | UCL. |
| Greene | 1838 | 140 | 4/2/2010 | MT | P | Office conference with Tom Greene and Ilyas Rona to discuss proposed findings of fact to be submitted to the Judge. | 0.30 | 0.00 | 158 | 0 | UCL. |
| Hagens | 428 | 42 | 4/2/2010 | KJP | A | Draft proposed findings of fact. | 8.00 | 0.00 | 2000 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2000 | 119 | 4/2/2010 | LN | P | Work with findings of fact; speak with Mike regarding appellate issues | 4.25 | 1.13 | | 394 | UCL, Conferencing. |
| Kaplan | 2001 | 119 | 4/2/2010 | SS | A | DRAFT SUMMARY OF GARSON, BACKONJA AND RECKLESS STUDIES ON NEUROPATHIC PAIN AND EMAIL  TO KRISTEN; BEGIN REVIEW OF RICO  BINDERS FOR PROPOSED FINDINGS | 6.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2002 | 119 | 4/2/2010 | EK | A | REVIEW TRIAL RECORD & DRAFT FINDINGS OF FACTS | 5.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |

Exhibit D - Pfizer's UCL Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Barrett LG | 185 | 22 | 4/3/2010 | DB | P | Review westlaw and research documents(State Law Fraud and Consumer Protection Act.; review our firm's time and expenses along with other co-counsel in prep for meeting with Linda Nussbaum | 4.50 | 1.19 | 2813 | 418 | UCL, Fee Petition. |
| Barrett LG | 186 | 22 | 4/4/2010 | DB | P | Continue review of westlaw and research document State Law Fraud and Consumer Protection Act.; review our firm's time and expenses along with other co-counsel in prep for meeting with Linda Nussbaum; 2-conf. calls with co-counsel re Defendant's findings of fact & conclusion of law. | 4.50 | 1.59 | 2813 | 557 | UCL, Conferencing, Fee Petition. |
| Hagens | 430 | 42 | 4/5/2010 | KJP | A | Travel to New York for meeting with co-counsel; meeting with co-counsel; draft proposed findings of fact. | 15.00 | 2.39 | 3750 | 597 | UCL, Travel, Conferencing, Non-Contemporaneous. |
| Kaplan | 2005 | 120 | 4/5/2010 | SS | A | DRAFTING ADMISSIONS FROM RICO DOCUMENTS RE: PROPOSED FINDINGS OF FACT | 2.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2006 | 120 | 4/5/2010 | EK | A | CONTINUE RECORD REVIEW & DRAFT FINDINGS OF FACTS | 3.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 309 | 24 | 4/5/2010 | SELTZ, DANIEL | P | Research for conclusions of law. | 0.40 | 0.00 | | 0 | UCL. |
| Barrett LG | 189 | 22 | 4/6/2010 | CB | A | Research CA law pertaining to interest & UCL/draft memo of law | 8.00 | 0.00 | 3000 | 0 | UCL, Non-Contemporaneous. |
| C. Barrett | 52 | 7 | 4/6/2010 | Charles Barrett | P | research CA law pertaining to interest & UCL; draft memorandum of law for cocounsel; exchange email with co-counsel re: memorandum of law | 8.00 | 1.91 | | 668 | UCL, Conferencing, Non-Contemporaneous. |
| Greene | 1840 | 140 | 4/6/2010 | PG | NL | Office conference with Tom Greene, Ilyas Rona and Mike Tabb to discuss strategy for preparing proposed findings of fact. | 1.50 | 0.00 | 488 | 0 | UCL. |
| Greene | 1841 | 141 | 4/6/2010 | IJR | P | Office Conference with Thomas Greene, Mike Tabb, and Palko Goldman to discuss strategy for preparing proposed findings of fact | 1.50 | 0.00 | 638 | 0 | UCL. |
| Greene | 1842 | 141 | 4/6/2010 | TMG | P | meeting with Mike Tabb, Ilyas Rona, and Palko Goldman re: requests for findings of fact | 1.50 | 0.00 | 975 | 0 | UCL. |

Exhibit D - Pfizer's UCL Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1843 | 141 | 4/6/2010 | MT | P | Office conference with Tom Greene, Ilyas Rona and Palko Goldman to discuss strategy for preparing proposed findings of fact. | 1.50 | 0.00 | 788 | 0 | UCL. |
| Hagens | 433 | 42 | 4/6/2010 | KJP | A | Travel to Boston; draft outline for proposed findings of fact; draft studies chart for proposed findings of fact. | 10.25 | 0.00 | 2563 | 0 | UCL, Travel, Non-Contemporaneous. |
| Kaplan | 2007 | 120 | 4/6/2010 | LN | P | Work re findings of fact and conclusions of law | 1.75 | 0.00 | | 0 | UCL. |
| Kaplan | 2008 | 120 | 4/6/2010 | EK | A | DRAFT FINDINGS OF FACT | 2.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 311 | 24 | 4/6/2010 | SELTZ, DANIEL | P | Research for UCL conclusions of law. | 1.00 | 0.00 | | 0 | UCL. |
| Barrett LG | 190 | 22 | 4/7/2010 | CB | A | Research CA law pertaining to interest & UCL/draft memo of law | 8.00 | 0.00 | 3000 | 0 | UCL, Non-Contemporaneous. |
| C. Barrett | 53 | 7 | 4/7/2010 | Charles Barrett | P | research CA law pertaining to interest & UCL; draft memorandum of law for cocounsel; exchange email with co-counsel re: memorandum of law | 8.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Greene | 1844 | 141 | 4/7/2010 | PG | NL | Meeting with Ilyas Rona and Kristen Parker to discuss findings of fact memo | 1.70 | 0.00 | 553 | 0 | UCL. |
| Greene | 1845 | 141 | 4/7/2010 | IJR | P | Outside conference with Palko Goldman and Kristen Johnson Parker to discuss outline for proposed factual findings to be submitted to court | 1.90 | 0.00 | 808 | 0 | UCL. |
| Hagens | 436 | 43 | 4/7/2010 | KJP | A | Draft outline of proposed findings of fact. | 7.75 | 0.00 | 1938 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2010 | 120 | 4/7/2010 | LN | P | Work on findings of facts | 2.25 | 0.00 | | 0 | UCL. |
| Lieff | 312 | 24 | 4/7/2010 | CABRASER, ELIZABETH | P | Telephone conference with Charles Barrett re UCL issues and strategy. | 0.50 | 0.00 | | 0 | UCL. |
| Lieff | 313 | 24 | 4/7/2010 | SELTZ, DANIEL | P | Research for 17200 conclusions of law and attorneys' fees; talk to John Radice. | 1.00 | 0.00 | | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Barrett LG | 191 | 22 | 4/8/2010 | DB | P | Memol to Tom Sobol re finances ; email to Richard Kilsheimer re third party vendors; Review agemda and scheduling conf. set for 4/30/10; Email from Linda Nussbaum, Kristen Parker re Findings of Fact Outline ; Call with Kristin re same. ; Review email from Richard Kilsheimer re third party vendors for certain expenses.; Review invoice from Tom Greene for testimony of Kay Dickerson . | 3.50 | 0.93 | 2188 | 325 | UCL, Client Relations, Conferencing, Fee Petition. |
| Barrett LG | 192 | 22 | 4/8/2010 | CB | A | Research CA law pertaining to interest & UCL/draft memo of law | 8.00 | 0.00 | 3000 | 0 | UCL, Pre-judgment Interest, Non-Contemporaneous. |
| C. Barrett | 54 | 7 | 4/8/2010 | Charles Barrett | P | research CA law pertaining to interest & UCL; draft memorandum of law for cocounsel; exchange email with co-counsel re: memorandum of law | 8.00 | 1.91 | | 668 | UCL, Conferencing, Non-Contemporaneous. |
| Greene | 1847 | 141 | 4/8/2010 | PG | NL | Office conference with Ilyas Rona and Michael Tabb to discuss assignments on drafting proposed findings of fact | 0.70 | 0.00 | 228 | 0 | UCL. |
| Greene | 1848 | 141 | 4/8/2010 | IJR | P | Office conference with Michael Tabb and Palko Goldman to discuss assignments on drafting proposed findings of fact | 0.70 | 0.00 | 298 | 0 | UCL. |
| Greene | 1849 | 141 | 4/8/2010 | IJR | P | Reviewed and made edits to draft outline of prorposed findings of fact | 0.80 | 0.00 | 340 | 0 | UCL. |
| Greene | 1850 | 141 | 4/8/2010 | IJR | P | Searched for and reviewed documents useful or necessary to the drafting of proposed findings of fact, and forwarding same to co-counsel for their use in the drafting process | 2.50 | 0.00 | 1063 | 0 | UCL. |
| Greene | 1851 | 141 | 4/8/2010 | MT | P | Meeting with Palko Goldman and Ilyas Rona to discuss assignments on drafting | 0.70 | 0.00 | 368 | 0 | UCL. |
| Kaplan | 2014 | 120 | 4/8/2010 | EK | A | EDIT FINDINGS OF FACT | 2.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 315 | 24 | 4/8/2010 | HIMMELSTEIN, BARRY | P | Conference with D. Seltz re conclusions of law. | 0.20 | 0.00 | | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 316 | 24 | 4/8/2010 | SELTZ, DANIEL | P | Talk to B. Himmelstein re conclusions of law; research attorneys' fees under California UCL. | 1.80 | 0.00 | | 0 | UCL. |
| Barrett LG | 193 | 22 | 4/9/2010 | DB | P | Review email from Tom Greene re Restitution and Prejudgment Interest under the UCL; Review email from Tom Sobol re fee petition.; Review agenda for scheduling conf. tomorrow; Phone call from Tom Greene re fee petition; Phone call to Linda Nussbaum re Findings of Fact Outline and prejudgment interest under the UCL; phone call to Tom Greene re same. | 1.60 | 0.42 | 1000 | 149 | UCL, Pre-judgment Interest, Conferencing, Fee Petition. |
| Kaplan | 2015 | 120 | 4/9/2010 | LN | P | Review transcript; attend to fact findings regarding 17200 | 4.50 | 0.00 | | 0 | UCL. |
| Lieff | 318 | 24 | 4/9/2010 | HIMMELSTEIN, BARRY | P | Work on 17200 conclusions of law. | 4.00 | 0.00 | | 0 | UCL. |
| Kaplan | 2017 | 120 | 4/10/2010 | LN | P | Work on findings of fact | 2.25 | 0.00 | | 0 | UCL. |
| Lieff | 319 | 24 | 4/10/2010 | SELTZ, DANIEL | P | Email re conclusions of law. | 0.20 | 0.00 | | 0 | UCL. |
| Kaplan | 2018 | 120 | 4/11/2010 | EK | A | EDITS TO FINDINGS OF FACT; CONFORM TO NEW OUTLINE; REVIEW KESSLER TESTIMONY | 3.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2020 | 120 | 4/12/2010 | EK | A | CONTINUE TO REVISE FINDINGS OF FACT | 4.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 321 | 24 | 4/12/2010 | HIMMELSTEIN, BARRY | P | Work on 17200 conclusions of law. | 4.00 | 0.00 | | 0 | UCL. |
| Greene | 1859 | 142 | 4/13/2010 | MT | P | Prepare draft findings of fact for 17200 claim | 3.50 | 0.00 | 1838 | 0 | UCL. |
| Greene | 1860 | 142 | 4/13/2010 | MT | P | Prepare findings of fact for 17200 claim | 4.00 | 0.00 | 2100 | 0 | UCL. |
| Hagens | 444 | 43 | 4/13/2010 | KJP | A | Draft proposed findings of fact. | 2.00 | 0.00 | 500 | 0 | UCL, Non-Contemporaneous. |
| Hagens | 445 | 43 | 4/13/2010 | KJP | A | Draft proposed findings of fact. | 8.00 | 0.00 | 2000 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2021 | 120 | 4/13/2010 | JR | A | CONT. REVIEW AND WORK ON INCREASING DAMAGES IN FOFS FOR UCL, REVIEW INVOICES FROM TRIAL | 2.75 | 0.00 | | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 324 | 24 | 4/13/2010 | CABRASER, ELIZABETH | P | Telephone conference and correspondence with Don Barrett re attorney fees issues and strategy, findings and conclusions. | 1.00 | 0.27 | | 93 | UCL, Fee Petition. |
| Lieff | 325 | 24 | 4/13/2010 | HIMMELSTEIN, BARRY | P | Work on 17200 conclusions of law. | 4.00 | 0.00 | | 0 | UCL. |
| Greene | 1861 | 142 | 4/14/2010 | PG | NL | Draft, revise and edit findings of fact | 5.40 | 0.00 | 1755 | 0 | UCL. |
| Greene | 1862 | 142 | 4/14/2010 | PG | NL | Office conference with Ilyas Rona and Mike Tabb to discuss findings of fact | 0.50 | 0.00 | 163 | 0 | UCL. |
| Greene | 1863 | 142 | 4/14/2010 | PG | NL | Meeting with Ilyas Rona to discuss and review bipolar findings of fact | 0.30 | 0.00 | 98 | 0 | UCL. |
| Greene | 1864 | 142 | 4/14/2010 | IJR | P | Office conference with Palko Goldman and Mike Tabb to discuss Neurontin factual findings | 0.50 | 0.00 | 213 | 0 | UCL. |
| Greene | 1865 | 142 | 4/14/2010 | IJR | P | Reviewed draft bipolar factual findings with Palko Goldman | 0.30 | 0.00 | 128 | 0 | UCL. |
| Greene | 1866 | 143 | 4/14/2010 | MT | P | Office conference with Ilyas Rona and Palko Goldman to discuss findings of fact | 0.50 | 0.00 | 263 | 0 | UCL. |
| Hagens | 446 | 43 | 4/14/2010 | TMS | P | Work on findings of fact and analysis of interest issues. | 1.00 | 0.00 | 600 | 0 | UCL, Pre-judgment Interest, Non-Contemporaneous. |
| Kaplan | 2022 | 120 | 4/14/2010 | LN | P | Attend to findings of fact | 1.25 | 0.00 | | 0 | UCL. |
| Lieff | 327 | 24 | 4/14/2010 | HIMMELSTEIN, BARRY | P | Work on 17200 conclusions of law. | 4.00 | 0.00 | | 0 | UCL. |
| Barrett LG | 198 | 23 | 4/15/2010 | DB | P | Review several emails from Linda Nussbaum, Tom Sobol, Tom Greene re Finding of Facts Outline | 0.40 | 0.00 | 250 | 0 | UCL. |
| Greene | 1867 | 143 | 4/15/2010 | PG | NL | Draft, edit and revise findings of fact | 5.70 | 0.00 | 1853 | 0 | UCL. |
| Greene | 1868 | 143 | 4/15/2010 | PG | NL | Conference with Tom Greene, Ilyas Rona and Mike Tabb re: findings of fact | 1.00 | 0.00 | 325 | 0 | UCL. |
| Greene | 1869 | 143 | 4/15/2010 | IJR | P | Conference with Tom Greene, Mike Tabb, and Palko Goldman re: draft proposed findings of fact | 1.00 | 0.00 | 425 | 0 | UCL. |
| Greene | 1870 | 143 | 4/15/2010 | IJR | P | Reviewed and revised outline of proposed findings of fact | 0.50 | 0.00 | 213 | 0 | UCL. |
| Greene | 1871 | 143 | 4/15/2010 | IJR | P | Drafting proposed findings of fact | 1.20 | 0.00 | 510 | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1873 | 143 | 4/15/2010 | TMG | P | conference with Ilyas Rona, Palko Goldman and Mike Tabb re: findings of fact for various sections we are responsible for preparing | 1.00 | 0.00 | 650 | 0 | UCL. |
| Greene | 1874 | 143 | 4/15/2010 | MT | P | Meeting with Tom Greene, Ilyas Rona and Palko Goldman to review and revise draft findings of fact and to organize how remaining findings will be produced | 1.00 | 0.00 | 525 | 0 | UCL. |
| Greene | 1875 | 143 | 4/15/2010 | MT | P | Drafting suggested findings of fact for the 17200 claim | 4.80 | 0.00 | 2520 | 0 | UCL. |
| Hagens | 447 | 43 | 4/15/2010 | KJP | A | Review Greene LLP's draft findings of fact re science. | 1.50 | 0.00 | 375 | 0 | UCL, Non-Contemporaneous. |
| Hagens | 448 | 43 | 4/15/2010 | TMS | P | Work on findings of fact and analysis of interest issues. | 1.00 | 0.00 | 600 | 0 | UCL, Pre-judgment Interest, Non-Contemporaneous. |
| Kaplan | 2023 | 120 | 4/15/2010 | LN | P | Work with proposed findings of fact; various emails; calls with co-counsel | 2.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2025 | 121 | 4/15/2010 | JR | A | DRAFTING RE FOFS & OTHER POST TRIAL ISSUES, E MAILS RE SAME, REVIEW TRANSCRIPTS RE SAME | 3.50 | 0.00 | | 0 | UCL. |
| Lieff | 328 | 24 | 4/15/2010 | HIMMELSTEIN, BARRY | P | Work on 17200 conclusions of law. | 4.00 | 0.00 | | 0 | UCL. |
| Greene | 1876 | 143 | 4/16/2010 | PG | NL | Office conference with Ilyas Rona to review and discuss draft proposed findings of fact | 0.50 | 0.00 | 163 | 0 | UCL. |
| Greene | 1877 | 143 | 4/16/2010 | IJR | P | Meeting with Mike Tabb to coordinate and revise draft findings of fact | 0.50 | 0.13 | 213 | 46 | UCL, Conferencing. |
| Greene | 1878 | 143 | 4/16/2010 | IJR | P | Office conference with Thomas Greene to review and discuss draft proposed findings of fact | 0.50 | 0.00 | 213 | 0 | UCL. |
| Greene | 1879 | 144 | 4/16/2010 | IJR | P | Office conference with Palko Goldman to review and discuss draft proposed findings of fact | 0.50 | 0.00 | 213 | 0 | UCL. |
| Greene | 1880 | 144 | 4/16/2010 | IJR | P | Drafting proposed findings of fact | 3.20 | 0.00 | 1360 | 0 | UCL. |
| Greene | 1881 | 144 | 4/16/2010 | TMG | P | meeting with Ilyas Rona re: findings of fact draft and edits | 0.50 | 0.00 | 325 | 0 | UCL. |
| Greene | 1882 | 144 | 4/16/2010 | MT | P | Draft findings of fact based upon Dickersin testimony | 4.70 | 0.00 | 2468 | 0 | UCL. |
| Greene | 1883 | 144 | 4/16/2010 | MT | P | Meeting with Ilyas Rona to co-ordinate and revise draft findings of fact | 0.50 | 0.00 | 263 | 0 | UCL. |

Exhibit D - Pfizer's UCL Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 450 | 43 | 4/16/2010 | KJP | A | Draft proposed findings of fact; revise RICO damages brief. | 11.50 | 4.12 | 2875 | 1029 | Legitimate Work, UCL, Non-Contemporaneous |
| Hagens | 451 | 44 | 4/16/2010 | TMS | P | Work on findings of fact and analysis of interest issues. | 1.00 | 0.00 | 600 | 0 | UCL, Pre-judgment Interest, Non-Contemporaneous. |
| Kaplan | 2026 | 121 | 4/16/2010 | LN | P | Work regarding findings of fact | 2.50 | 0.00 | | 0 | UCL. |
| Greene | 1887 | 144 | 4/17/2010 | IJR | P | Drafting proposed findings of fact | 2.50 | 0.00 | 1063 | 0 | UCL. |
| Kaplan | 2027 | 121 | 4/17/2010 | JR | A | CALL W/LINDA & ELANA RE FOF, CONT. RESEARCH ON DAMAGES ISSUE FOR UCL CLAIMS AND JURY VERDICT | 2.75 | 0.00 | | 0 | UCL. |
| Kaplan | 2028 | 121 | 4/17/2010 | EK | A | EDITING FINDINGS OF FACT; CREATING CONSOLIDATED DRAFT | 9.25 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Hagens | 452 | 44 | 4/18/2010 | KJP | A | Draft proposed findings of fact; review JNOV timing. | 2.50 | 0.90 | 625 | 224 | Legitimate Work, UCL, Non-Contemporaneous |
| Kaplan | 2029 | 121 | 4/18/2010 | LN | P | Work on findings of fact | 5.50 | 0.00 | | 0 | UCL. |
| Greene | 1888 | 144 | 4/19/2010 | PG | NL | Meeting with Ilyas Rona, joined by Tom Greene, to discuss findings of fact | 5.00 | 0.00 | 1625 | 0 | UCL. |
| Greene | 1889 | 144 | 4/19/2010 | PG | NL | Draft, edit and revise findings of fact | 3.50 | 0.00 | 1138 | 0 | UCL. |
| Greene | 1890 | 144 | 4/19/2010 | IJR | P | Meeting with Palko Goldman and joined by Tom Greene to discuss findings of fact | 5.00 | 0.00 | 2125 | 0 | UCL. |
| Greene | 1891 | 144 | 4/19/2010 | IJR | P | Office conference with Thomas Greene and Michael Tabb to discuss findings of fact and Dr. Furberg's testimony | 0.50 | 0.00 | 213 | 0 | UCL. |
| Greene | 1892 | 144 | 4/19/2010 | IJR | P | Drafting proposed findings of fact | 4.80 | 0.00 | 2040 | 0 | UCL. |
| Greene | 1893 | 144 | 4/19/2010 | TMG | P | Joined meeting with Ilyas Rona and Palko Goldman to discuss findings of fact | 2.00 | 0.00 | 1300 | 0 | UCL. |
| Greene | 1894 | 145 | 4/19/2010 | TMG | P | review of draft of findings of fact and edits thereto | 1.00 | 0.00 | 650 | 0 | UCL. |
| Greene | 1895 | 145 | 4/19/2010 | TMG | P | meeting with Mike Tabb and Ilyas Rona re: findings of fact, Dr. Furberg's deposition testimony | 0.50 | 0.00 | 325 | 0 | UCL. |
| Greene | 1896 | 145 | 4/19/2010 | MT | P | Office conference with Tom Greene and Ilyas Rona to discuss findings of fact and Dr. Furberg's's testimony | 0.50 | 0.00 | 263 | 0 | UCL. |
| Hagens | 454 | 44 | 4/19/2010 | TMS | P | Discussion and review of record of proposed findings of fact. | 2.50 | 0.60 | 1500 | 209 | UCL, Conferencing, Non-Contemporaneous. |
| Kaplan | 2030 | 121 | 4/19/2010 | LN | P | Work on findings of fact | 4.50 | 0.00 | | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 2031 | 121 | 4/19/2010 | JR | A | REVIEW & REVISE FOF, E-MAILS RE SAME | 2.00 | 0.00 | | 0 | UCL. |
| Lieff | 330 | 25 | 4/19/2010 | HIMMELSTEIN, BARRY | P | Work on proposed conclusions of law. | 1.00 | 0.00 | | 0 | UCL. |
| Greene | 1897 | 145 | 4/20/2010 | PG | NL | Draft, edit and revise findings of fact | 3.00 | 0.00 | 975 | 0 | UCL. |
| Greene | 1898 | 145 | 4/20/2010 | PG | NL | Meeting with Ilyas Rona to review, edit and condense findings of fact | 1.00 | 0.00 | 325 | 0 | UCL. |
| Greene | 1899 | 145 | 4/20/2010 | IJR | P | Office conference with Palko Goldman to review, edit and revise proposed findings of fact | 1.00 | 0.00 | 425 | 0 | UCL. |
| Greene | 1900 | 145 | 4/20/2010 | IJR | P | Drafting proposed findings of fact | 7.20 | 0.00 | 3060 | 0 | UCL. |
| Greene | 1902 | 145 | 4/20/2010 | TMG | P | editing FOF | 1.00 | 0.00 | 650 | 0 | UCL. |
| Hagens | 456 | 44 | 4/20/2010 | KJP | A | Draft proposed findings of fact. | 11.25 | 0.00 | 2813 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2032 | 121 | 4/20/2010 | LN | P | Work regarding draft findings of fact; speak with Tom Sobol | 5.50 | 1.46 | | 511 | UCL, Conferencing. |
| Kaplan | 2033 | 121 | 4/20/2010 | EK | A | EDIT FINDINGS OF FACT | 3.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 331 | 25 | 4/20/2010 | HIMMELSTEIN, BARRY | P | Work on proposed conclusions of law. | 1.00 | 0.00 | | 0 | UCL. |
| Greene | 1903 | 145 | 4/21/2010 | IJR | P | Phone conversation with Tom Greene to discuss proposed findings of fact | 0.30 | 0.00 | 128 | 0 | UCL. |
| Greene | 1904 | 145 | 4/21/2010 | IJR | P | Phone conversation with Tom Greene to discuss proposed findnings of fact | 0.70 | 0.00 | 298 | 0 | UCL. |
| Greene | 1907 | 145 | 4/21/2010 | TMG | P | Phone conversation with Ilyas Rona to discuss proposed findings of fact | 1.00 | 0.00 | 650 | 0 | UCL. |
| Kaplan | 2034 | 121 | 4/21/2010 | LN | P | Conference call with co-counsel and Mitch Cohen; work regarding finds of fact; work with the new draft | 4.00 | 0.00 | | 0 | UCL. |
| Kaplan | 2036 | 121 | 4/21/2010 | TG | PL | PROOF & CHECK FINDINGS OF FACT | 4.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2037 | 121 | 4/21/2010 | EK | A | EDIT FINDINGS OF FACTS | 3.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 332 | 25 | 4/21/2010 | SELTZ, DANIEL | P | Call Linda Nussbaum re conclusions of law. | 0.10 | 0.00 | | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 2038 | 121 | 4/22/2010 | LN | P | Work with findings of fact | 6.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2039 | 121 | 4/22/2010 | TG | PL | PROOF & CITE CHECK NEW VERSION OF FINDINGS OF FACTS | 7.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2040 | 121 | 4/22/2010 | EK | A | DRAFT PUBLIC INTEREST SECTION FOR FINDINGS OF FACT | 4.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Greene | 1909 | 146 | 4/23/2010 | IJR | P | Prepared and reviewed redline of findings of fact to show subsequent edits | 3.50 | 0.00 | 1488 | 0 | UCL. |
| Hagens | 461 | 44 | 4/23/2010 | KJP | A | Review revised draft proposed findings of fact; comments on revised proposed findings of fact. | 6.50 | 0.00 | 1625 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2041 | 121 | 4/23/2010 | LN | P | Work on Findings of Fact | 2.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2042 | 121 | 4/23/2010 | EK | A | REVISE FINDINGS OF FACT | 3.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Barrett LG | 208 | 24 | 4/24/2010 | DB | P | Phone call to Linda Nussbaum re Facts of Findings and fee interests; Review email from Linda Nussbaum re draft of facts of findings. Study finances and fees; Review Nicholas Jewell Travel Receipts | 1.50 | 0.27 | 938 | 93 | UCL, Pre-judgment Interest, Fee Petition. |
| Hagens | 462 | 44 | 4/24/2010 | KJP | A | Revise proposed findings of fact. | 4.00 | 0.00 | 1000 | 0 | UCL, Non-Contemporaneous. |
| Hagens | 463 | 44 | 4/24/2010 | TMS | P | Review and editing of proposed findings of fact; analysis of interest issues. | 3.50 | 0.00 | 2100 | 0 | UCL, Pre-judgment Interest, Non-Contemporaneous. |
| Kaplan | 2043 | 121 | 4/24/2010 | LN | P | Work with draft Findings of Fact | 4.75 | 0.00 | | 0 | UCL. |
| Greene | 1911 | 146 | 4/25/2010 | TMG | P | review and edit findings of fact | 1.40 | 0.00 | 910 | 0 | UCL. |
| Hagens | 464 | 44 | 4/25/2010 | KJP | A | Revise proposed findings of fact. | 8.25 | 0.00 | 2063 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2044 | 121 | 4/25/2010 | LN | P | Work regarding Findings of facts; check transcript cites;  reread Kaiser witnesses transcripts | 5.75 | 0.00 | | 0 | UCL. |
| Kaplan | 2045 | 121 | 4/25/2010 | JR | A | REVISIONS TO FINDINGS OF FACT, CALLS & E MAILS RE SAME. | 5.50 | 0.00 | | 0 | UCL. |
| Barrett LG | 210 | 24 | 4/26/2010 | CB | A | Edit draft Conclusion of Law | 0.50 | 0.00 | 188 | 0 | UCL, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C. Barrett | 55 | 7 | 4/26/2010 | Charles Barrett | P | research CA law pertaining to interest & UCL; draft memorandum of law for cocounsel; exchange email with co-counsel re: memorandum of law; edit draft Findings of Fact and Conclusions of Law | 0.50 | 0.12 | | 42 | UCL, Conferencing, Non-Contemporaneous. |
| Greene | 1912 | 146 | 4/26/2010 | PG | NL | Meeting with Ilyas Rona and Kristen Johnson Parker re: findings of fact | 0.70 | 0.00 | 228 | 0 | UCL. |
| Greene | 1913 | 146 | 4/26/2010 | PG | NL | Revise, draft and edit various sections of findings of fact | 5.00 | 0.00 | 1625 | 0 | UCL. |
| Greene | 1914 | 146 | 4/26/2010 | IJR | P | Outside conference with Palko Goldman and Kristen Parker Johnson to review and assign editing and further drafting assigments re: draft proposed findings of fact | 0.70 | 0.00 | 298 | 0 | UCL. |
| Greene | 1915 | 146 | 4/26/2010 | IJR | P | Reviewed and made edits and revisions to draft proposed findings of fact | 5.20 | 0.00 | 2210 | 0 | UCL. |
| Hagens | 466 | 45 | 4/26/2010 | KJP | A | Revise proposed findings of fact; review proposed findings of law; comment on proposed findings of law. | 7.00 | 0.00 | 1750 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2047 | 122 | 4/26/2010 | LN | P | Work regarding findings of fact; conclusions of law | 3.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2048 | 122 | 4/26/2010 | JR | A | REVIEW CONCLUSIONS OF LAW, E-MAILS RE SAME. | 1.25 | 0.00 | | 0 | UCL. |
| Kaplan | 2049 | 122 | 4/26/2010 | EK | A | REVIEW AND EDIT CONCLUSIONS OF LAW | 4.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 335 | 25 | 4/26/2010 | SELTZ, DANIEL | P | Edits to conclusions of law. | 0.60 | 0.00 | | 0 | UCL. |
| Barrett LG | 211 | 24 | 4/27/2010 | DB | P | Review Expert Reimbursements regarding trial; Review Conclusions of Law ; Phone call with Barry Himmelstein re same. | 0.80 | 0.21 | 500 | 74 | UCL, Fee Petition. |
| Greene | 1916 | 146 | 4/27/2010 | PG | NL | Review, edit and revise various sections of findings of fact | 5.50 | 0.00 | 1788 | 0 | UCL. |
| Greene | 1917 | 146 | 4/27/2010 | IJR | P | Editing and revising proposed findings of fact | 6.30 | 0.00 | 2678 | 0 | UCL. |
| Hagens | 467 | 45 | 4/27/2010 | KJP | A | Revise proposed findings of fact. | 7.75 | 0.00 | 1938 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2050 | 122 | 4/27/2010 | LN | P | Work on Findings of Fact | 3.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2051 | 122 | 4/27/2010 | TG | PL | PROOF READING & CITE CHECKING FINDINGS OF FACT | 7.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 2052 | 122 | 4/27/2010 | JR | A | CONT. WORK ON FINDINGS OF FACT & CONCLUSIONS OF LAW, E-MAILS & CALLS RE SAME | 4.50 | 0.00 | | 0 | UCL. |
| Lieff | 336 | 25 | 4/27/2010 | SELTZ, DANIEL | P | Research for proposed conclusions of law. | 1.00 | 0.00 | | 0 | UCL. |
| Greene | 1918 | 146 | 4/28/2010 | PG | NL | Reviewed, drafted and edited sections of findings of fact | 5.00 | 0.00 | 1625 | 0 | UCL. |
| Greene | 1919 | 146 | 4/28/2010 | PG | NL | Review and edit chart of relevant studies for findings of fact | 1.00 | 0.00 | 325 | 0 | UCL. |
| Greene | 1920 | 146 | 4/28/2010 | IJR | P | Editing and revising proposed findings of fact | 7.80 | 0.00 | 3315 | 0 | UCL. |
| Hagens | 468 | 45 | 4/28/2010 | CR | PL | Filing; provide KJP and co-counsel with requested info and docs; numerous communications re FoF | 0.75 | 0.00 | 113 | 0 | UCL. |
| Hagens | 469 | 45 | 4/28/2010 | KJP | A | Draft proposed findings of fact; research and draft damages portion of conclusions of law. | 9.25 | 0.00 | 2313 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2053 | 122 | 4/28/2010 | LN | P | Work regarding Findings of Fact and conclusions of law; circulate and finalize | 5.75 | 0.00 | | 0 | UCL. |
| Kaplan | 2054 | 122 | 4/28/2010 | TG | PL | FINDINGS OF FACT; CITE CHECK & PROOF | 5.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2055 | 122 | 4/28/2010 | JR | A | CONT. WORK ON FINDINGS OF FACT & CONCLUSIONS OF LAW | 6.25 | 0.00 | | 0 | UCL. |
| Kaplan | 2056 | 122 | 4/28/2010 | EK | A | COMMENT ON FINDINGS OF FACT AND CONCLUSIONS OF LAW | 0.75 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Barrett LG | 213 | 24 | 4/29/2010 | CB | A | Review and edit draft conclusions of law and findings of fact. | 1.00 | 0.00 | 375 | 0 | UCL, Non-Contemporaneous. |
| C. Barrett | 56 | 7 | 4/29/2010 | Charles Barrett | P | review and edit draft conclusions of law and findings of fact | 1.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Greene | 1921 | 146 | 4/29/2010 | PG | NL | Review, edit and revise findings of fact | 4.50 | 0.00 | 1463 | 0 | UCL. |
| Greene | 1922 | 146 | 4/29/2010 | IJR | P | Editing and revising proposed findings of fact | 5.20 | 0.00 | 2210 | 0 | UCL. |
| Hagens | 470 | 45 | 4/29/2010 | CR | PL | Work on FOF and numerous communications re same | 6.00 | 0.00 | 900 | 0 | UCL. |
| Hagens | 471 | 45 | 4/29/2010 | KJP | A | Finalize proposed findings of fact and law; finalize Hartman's revised damages charts. | 10.25 | 0.00 | 2563 | 0 | UCL, Pre-judgment Interest, Non-Contemporaneous. |
| Kaplan | 2057 | 122 | 4/29/2010 | TG | PL | FINAL PROOF OF FINDINGS OF FACT & CONCULSIONS OF LAW | 3.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kaplan | 2058 | 122 | 4/29/2010 | JR | A | CONT. WORK ON CONCLUSIONS OF LAW & FINDINGS OF FACT, CALLS W/CLIENTS FINALIZE & FILE SAME | 9.50 | 0.00 | | 0 | UCL. |
| Barrett LG | 215 | 24 | 4/30/2010 | DB | P | Review Status Report Joint Status Report by PSC with exhibits. ; Proposed documents submitted by Kaiser ; Proposed Findings of Fact by Kaiser; Declaration of Mark Cheffo in Support of Motion Summary Judgment by Pfizer | 0.90 | 0.36 | 563 | 125 | Legitimate Work, UCL, Other Matters |
| Hagens | 472 | 45 | 4/30/2010 | CR | PL | Filing; provide TMS and KJP with requested docs; communications re response to FOF and COL | 0.75 | 0.00 | 113 | 0 | UCL. |
| Hagens | 473 | 45 | 4/30/2010 | KJP | A | Review Defendants' Proposed findings of fact and conclusions of law. | 1.50 | 0.00 | 375 | 0 | UCL, Non-Contemporaneous. |
| Hagens | 474 | 45 | 4/30/2010 | TMS | P | Work on proposed findings of fact and rulings of law. | 3.50 | 0.00 | 2100 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2059 | 122 | 4/30/2010 | LN | P | Receive and serve Findings of Fact and Conclusions of Law | 4.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2060 | 122 | 4/30/2010 | EK | A | REVIEW TRIAL RECORD & DRAFT FINDINGS OF FACT | 2.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 337 | 25 | 4/30/2010 | SELTZ, DANIEL | P | Read all conclusions of law submissions; research for fee application. | 4.60 | 1.22 | | 427 | UCL, Fee Petition. |
| Kaplan | 2061 | 122 | 5/1/2010 | LN | P | Outline conclusions of law | 0.75 | 0.00 | | 0 | UCL. |
| Hagens | 475 | 45 | 5/3/2010 | CR | PL | Provide KJP with requested docs; communications with court and internal re responses to FOF and COL; scheduling | 0.25 | 0.00 | 38 | 0 | UCL. |
| Kaplan | 2062 | 122 | 5/3/2010 | LN | P | Work on conclusion of law | 2.25 | 0.00 | | 0 | UCL. |
| Kaplan | 2063 | 122 | 5/3/2010 | JR | A | REVIEW & BEGIN RESEARCH & DRAFTING ON CONCLUSIONS OF LAW & FINDINGS OF FACT  RESPONSES; E-MAILS RE SAME. | 3.25 | 0.00 | | 0 | UCL. |
| Kaplan | 2064 | 122 | 5/3/2010 | EK | A | PREPARE TO DRAFT RESPONSE TO DEFS FINDINGS   OF FACTS | 2.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 338 | 25 | 5/3/2010 | SELTZ, DANIEL | P | Research for fee application and conclusions of law. | 2.60 | 0.69 | | 241 | UCL, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 216 | 24 | 5/4/2010 | DB | P | Conference call with co-counsel re Defendants' findings of facts and conclusion of law; Conf call with co-counsel | 1.60 | 0.00 | 1000 | 0 | UCL. |
| Barrett LG | 217 | 24 | 5/4/2010 | CB | A | Conference call with co-counsel | 0.50 | 0.00 | 188 | 0 | UCL, Non-Contemporaneous. |
| C. Barrett | 57 | 7 | 5/4/2010 | Charles Barrett | P | conference call with co-counsel | 0.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Greene | 1926 | 147 | 5/4/2010 | PG | NL | Conference call with Tom Greene, Linda Nussbaum, Tom Sobol, Ilyas Rona, Kristen Johnson Parker, John Radice and Elana Katacher to discuss reply to Defendants' proposed findings of fact and conclusions of law | 0.50 | 0.00 | 163 | 0 | UCL. |
| Greene | 1927 | 147 | 5/4/2010 | PG | NL | Conference with Tom Green re: reply to Defenants' proposed findings of fact | 0.70 | 0.00 | 228 | 0 | UCL. |
| Greene | 1928 | 147 | 5/4/2010 | PG | NL | Draft, edit and revise response to Defenants' proposed findings of fact | 2.30 | 0.00 | 748 | 0 | UCL. |
| Greene | 1929 | 147 | 5/4/2010 | IJR | P | Conference call with Linda Nussbaum, Thomas Greene, Thomas Sobol, Palko Goldman, Kristen Johnson Parker, Dan Seltz, John Radice and Elana Katacher to discuss reply to Defendants' proposed findings of fact | 0.50 | 0.00 | 213 | 0 | UCL. |
| Greene | 1930 | 147 | 5/4/2010 | TMG | P | Conference call with Palko Goldman, Ilyas Rona, Linda Nussbaum, Tom Sobol, Kristen Johnson Parker, John Radice and Elana Katacher to discuss reply to Defendants' proposed findings of fact and conclusions of law | 0.50 | 0.00 | 325 | 0 | UCL. |
| Greene | 1931 | 147 | 5/4/2010 | TMG | P | conference with Palko Goldman re: reply to defendants findings of fact | 0.70 | 0.00 | 455 | 0 | UCL. |
| Kaplan | 2066 | 123 | 5/4/2010 | LN | P | Attend to responses to Findings of Fact and Conclusions of Law | 5.25 | 0.00 | | 0 | UCL. |
| Kaplan | 2067 | 123 | 5/4/2010 | TG | PL | PULLING MATERIALS FOR CO-COUNSEL RE DEFS FINDINGS OF FACT | 3.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2068 | 123 | 5/4/2010 | JR | A | CALLS W/CO-COUNSEL RE ASSIGNMENTS; MULTIPLE E-MAILS RE FINDINGS OF FACT & CONCLUSIONS OF LAW; CONTINUING WORK ON REPLIES | 3.50 | 0.00 | | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 2069 | 123 | 5/4/2010 | EK | A | DRAFT RESPONSE TO FINDINGS OF FACT | 3.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 3 | 9 | 5/4/2010 | DCF | P | Review proposed findings of fact and conclusions of law. | 2.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 339 | 25 | 5/4/2010 | SELTZ, DANIEL | P | Telephone conference re findings of fact and conclusions of law; research for same. | 3.60 | 0.00 | | 0 | UCL. |
| Greene | 1933 | 147 | 5/5/2010 | PG | NL | Conference with Michael Tabb and Ilyas Rona regarding reply to Defendants Statement of Facts | 0.50 | 0.00 | 163 | 0 | UCL. |
| Greene | 1934 | 147 | 5/5/2010 | PG | NL | Draft, edit and revise response to Defendants' proposed findings of fact, review relevant transcripts and exhibits | 6.70 | 0.00 | 2178 | 0 | UCL. |
| Greene | 1935 | 148 | 5/5/2010 | IJR | P | Conference with Michael Tab and Palko Goldman regarding reply to the Defendants Statement of Facts | 0.50 | 0.00 | 213 | 0 | UCL. |
| Greene | 1936 | 148 | 5/5/2010 | MT | P | Conference with Palko Goldman and Ilyas Rona re reply to Defendants Statement of Facts | 0.50 | 0.00 | 263 | 0 | UCL. |
| Hagens | 476 | 45 | 5/5/2010 | KJP | A | Draft response to defendants' proposed findings of fact. | 8.50 | 0.00 | 2125 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2070 | 123 | 5/5/2010 | JR | A | CONTINUING WORK ON CONCLUSIONS OF LAW REPLY; RESEARCH RE SAME; CALLS & E-MAILS RE  SAME | 4.75 | 0.00 | | 0 | UCL. |
| Kaplan | 2071 | 123 | 5/5/2010 | EK | A | DRAFT RESPONSE TO FINDINGS OF FACTS | 3.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 4 | 9 | 5/5/2010 | CJW2 | A | Review and comment on proposed findings of fact filed by both sides. | 1.50 | 0.00 | | 0 | UCL. |
| Lieff | 340 | 25 | 5/5/2010 | SELTZ, DANIEL | P | Research re response to Pfizer's conclusions of law. | 2.60 | 0.00 | | 0 | UCL. |
| Greene | 1937 | 148 | 5/6/2010 | PG | NL | Draft, edit and revise response to Defenants' proposed findings of fact; review relevant transcripts and exhibits | 7.50 | 0.00 | 2438 | 0 | UCL. |
| Hagens | 480 | 46 | 5/6/2010 | TMS | P | Work on findings of fact and rulings of law in connection with post-verdict matters. | 2.00 | 0.00 | 1200 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2072 | 123 | 5/6/2010 | JR | A | CONTINUING WORK ON CONCLUSIONS OF LAW REPLY | 3.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2073 | 123 | 5/6/2010 | EK | A | DRAFT FINDINGS OF FACT | 3.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |

Exhibit D - Pfizer's UCL Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kellogg | 5 | 9 | 5/6/2010 | CJW2 | A | Review and comment on proposed findings of fact filed by both sides. | 1.30 | 0.00 | | 0 | UCL. |
| Lieff | 341 | 25 | 5/6/2010 | SELTZ, DANIEL | P | Research for conclusions of law response. | 1.00 | 0.00 | | 0 | UCL. |
| Barrett LG | 219 | 24 | 5/7/2010 | DB | P | Phone call with Linda Nussbaum re Facts of Findings and Interest | 0.40 | 0.00 | 250 | 0 | UCL, Pre-judgment Interest. |
| Kaplan | 2074 | 123 | 5/7/2010 | LN | P | Work regarding conclusions of law | 2.75 | 0.00 | | 0 | UCL. |
| Kaplan | 2075 | 123 | 5/7/2010 | EK | A | DRAFT RESPONSE TO FINDINGS OF FACT | 5.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 342 | 25 | 5/7/2010 | SELTZ, DANIEL | P | Draft response to conclusions of law. | 3.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2076 | 123 | 5/8/2010 | LN | P | Work regarding findings of fact and conclusions of law | 4.50 | 0.00 | | 0 | UCL. |
| Kellogg | 6 | 9 | 5/8/2010 | CJW2 | A | Review materials and send internal memo to D. Frederick with initial impressions on Pfizer's conclusions of law. | 1.50 | 0.00 | | 0 | UCL. |
| Hagens | 482 | 46 | 5/9/2010 | KJP | A | Respond to Defendants' proposed findings of fact. | 6.50 | 0.00 | 1625 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2077 | 123 | 5/9/2010 | LN | P | Work with findings of fact and conclusions of law | 5.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2078 | 123 | 5/9/2010 | JR | A | WORK ON CONCLUSIONS OF LAW REPLY | 3.75 | 0.00 | | 0 | UCL. |
| Lieff | 343 | 25 | 5/9/2010 | SELTZ, DANIEL | P | Draft response to conclusions of law. | 3.70 | 0.00 | | 0 | UCL. |
| Greene | 1938 | 148 | 5/10/2010 | PG | NL | Draft, edit and revise response to Defendants' proposed findings of fact; review relevant transcripts and exhibits | 6.80 | 0.00 | 2210 | 0 | UCL. |
| Greene | 1939 | 148 | 5/10/2010 | MT | P | Review Palko Goldman's draft of reply to Defendants' Statement of Facts and prepare comments | 0.50 | 0.00 | 263 | 0 | UCL. |
| Hagens | 483 | 46 | 5/10/2010 | CR | PL | Provide co-counsel with requested docs; provide KJP with requested info; communications re response to FoF and CoL | 0.50 | 0.00 | 75 | 0 | UCL. |
| Kaplan | 2079 | 123 | 5/10/2010 | LN | P | Work with conclusions of law; findings of fact | 3.75 | 0.00 | | 0 | UCL. |
| Kaplan | 2080 | 123 | 5/10/2010 | JR | A | CONTINUING WORK ON CONCLUSIONS OF LAW REPLY, E-MAILS RE SAME,. | 7.50 | 0.00 | | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 2081 | 123 | 5/10/2010 | EK | A | DRAFT RESPONSE TO FINDINGS OF FACT | 5.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 344 | 25 | 5/10/2010 | HIMMELSTEIN, BARRY | P | Work on reply re 17200 conclusions of law. | 4.00 | 0.00 | | 0 | UCL. |
| Lieff | 346 | 25 | 5/10/2010 | SELTZ, DANIEL | P | Talk to co-counsel re conclusions of law response; circulate draft; fees research. | 1.30 | 0.34 | | 121 | UCL, Fee Petition. |
| Greene | 1940 | 148 | 5/11/2010 | PG | NL | Draft, edit and revise response to Defenants' proposed findings of fact | 0.50 | 0.00 | 163 | 0 | UCL. |
| Greene | 1941 | 148 | 5/11/2010 | PG | NL | Meeting with Ilyas Rona to review response to Defendants' proposed findings of fact | 1.00 | 0.00 | 325 | 0 | UCL. |
| Greene | 1942 | 148 | 5/11/2010 | PG | NL | Meeting with Ilyas Rona to review and edit response to Defendants' proposed findings of fact | 2.50 | 0.00 | 813 | 0 | UCL. |
| Greene | 1943 | 148 | 5/11/2010 | IJR | P | Meeting with Palko Goldman to review response to Defendants' proposed findings of fact | 1.00 | 0.00 | 425 | 0 | UCL. |
| Greene | 1944 | 148 | 5/11/2010 | IJR | P | Meeting with Palko Goldman to review and edit response to Defendants' proposed findings of fact | 2.50 | 0.00 | 1063 | 0 | UCL. |
| Hagens | 484 | 46 | 5/11/2010 | KJP | A | Revise response to findings of fact and conclusions of law. | 4.50 | 0.00 | 1125 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2082 | 123 | 5/11/2010 | LN | P | Work on Findings of Fact and Conclusions of Law | 7.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2083 | 123 | 5/11/2010 | TG | PL | FINDINGS OF FACT FIRST PROOF | 1.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2084 | 123 | 5/11/2010 | JR | A | CONT. DRAFTING, RESEARCH & REVISIONS TO CONCLUSIONS OF LAW, CIRCULATE CURRENT   DRAFTS OF SAME | 8.75 | 0.00 | | 0 | UCL. |
| Kaplan | 2086 | 124 | 5/11/2010 | EK | A | COMPILE & EDIT RESPONSE TO FINDINGS OF FACT; REVIEW & COMMENT ON RESPONSE TO DEFS  CONCLUSIONS OF LAW | 10.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 347 | 25 | 5/11/2010 | HIMMELSTEIN, BARRY | P | Work on reply re 17200 conclusions of law. | 4.00 | 0.00 | | 0 | UCL. |
| Lieff | 348 | 25 | 5/11/2010 | SELTZ, DANIEL | P | Research for conclusions of law response. | 0.20 | 0.00 | | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 485 | 46 | 5/12/2010 | CR | PL | Provide TMS with requested docs; communications re reply FoF and CoL | 0.50 | 0.00 | 75 | 0 | UCL. |
| Hagens | 486 | 46 | 5/12/2010 | KJP | A | Revise reply to findings of fact; draft reply to conclusions of law. | 10.50 | 0.00 | 2625 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2087 | 124 | 5/12/2010 | LN | P | Work with findings of fact and conclusions of law | 5.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2088 | 124 | 5/12/2010 | TG | PL | FINDINGS OF FACT CITE CHECK | 3.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2089 | 124 | 5/12/2010 | JR | A | CONT. WORK DRAFTING & REVISING CONCLUSIONS OF LAW AND FINDINGS OF FACT REPLIES | 5.25 | 0.00 | | 0 | UCL. |
| Kaplan | 2090 | 124 | 5/12/2010 | EK | A | EDIT RESPONSE TO DEFS PROPOSED FINDINGS OF FACT | 9.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Lieff | 349 | 25 | 5/12/2010 | HIMMELSTEIN, BARRY | P | Work on reply re 17200 conclusions of law. | 4.00 | 0.00 | | 0 | UCL. |
| Lieff | 350 | 25 | 5/12/2010 | SELTZ, DANIEL | P | Research for proposed conclusions of law draft. | 5.70 | 0.00 | | 0 | UCL. |
| Greene | 1947 | 148 | 5/13/2010 | PG | NL | Edit reply to Defendants' proposed findings of fact | 3.10 | 0.00 | 1008 | 0 | UCL. |
| Greene | 1948 | 149 | 5/13/2010 | PG | NL | Meeting with Ilyas Rona to edit reply to Defendants' proposed findings of fact | 2.70 | 0.00 | 878 | 0 | UCL. |
| Greene | 1949 | 149 | 5/13/2010 | IJR | P | Meeting with Palko Goldman to edit reply to Defendants' proposed findings of fact | 2.70 | 0.00 | 1148 | 0 | UCL. |
| Hagens | 487 | 46 | 5/13/2010 | KJP | A | Revise replies to findings of fact. | 6.00 | 0.00 | 1500 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2091 | 124 | 5/13/2010 | LN | P | Speak with Mitch and Dave Frederick; work on findings of fact and conclusions of law | 6.25 | 0.00 | | 0 | UCL. |
| Kaplan | 2092 | 124 | 5/13/2010 | TG | PL | CITE CHECK & PROOF FINDINGS OF FACT & CONCLUSIONS OF LAW | 7.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2093 | 124 | 5/13/2010 | JR | A | CONTINUE DRAFTING & REVISING FINDINGS OF FACT & CONCLUSIONS OF LAW; CALL W/APPELLATE COUNSEL & CLIENT RE SAME | 9.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2094 | 124 | 5/13/2010 | EK | A | EDITS TO PROPOSED FINDINGS OF FACT; ATTENTION TO STANDING ISSUES | 11.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 7 | 9 | 5/13/2010 | DCF | P | Review proposed reply conclusions of law; confer with co-counsel; review follow-up changes. | 3.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 8 | 9 | 5/13/2010 | CJW2 | A | Review and comment on Kaiser's draft response to Pfizer's conclusions of law; teleconference with client and trial counsel to discuss response. | 4.30 | 0.00 | | 0 | UCL. |
| Lieff | 351 | 25 | 5/13/2010 | HIMMELSTEIN, BARRY | P | Work on reply re 17200 conclusions of law. | 4.00 | 0.00 | | 0 | UCL. |
| Lieff | 352 | 25 | 5/13/2010 | SELTZ, DANIEL | P | Edits to proposed conclusions of law, fees research. | 2.30 | 0.61 | | 213 | UCL, Fee Petition. |
| Hagens | 488 | 46 | 5/14/2010 | KJP | A | Review near final drafts of replies to defendant's conclusions of law and findings of facts. | 2.00 | 0.00 | 500 | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2095 | 124 | 5/14/2010 | LN | P | Finalize findings of fact and conclusions of law and serve | 6.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2096 | 124 | 5/14/2010 | SS | P | PROOF READ POST TRIAL BRIEF ON DEFENDANTS CONCLUSIONS OF LAW | 7.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2097 | 124 | 5/14/2010 | TG | PL | CITE CHECK/PROOF/& FILE CONCLUSIONS OF LAW & FINDINGS OF FACT. | 7.00 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kaplan | 2098 | 124 | 5/14/2010 | JR | A | FINAL REVISIONS TO CONCLUSIONS OF LAW; FINALISE SAME FOR FILING | 4.50 | 0.00 | | 0 | UCL. |
| Kaplan | 2099 | 124 | 5/14/2010 | EK | A | FINAL EDITS & OVERSEE FILING OF RESPONSE TO FINDINGS OF FACTS | 5.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 9 | 9 | 5/14/2010 | DCF | P | Review changes to proposed reply conclusions of law; draft note suggesting changes to same. | 0.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 10 | 9 | 5/14/2010 | CJW2 | A | Review and comment on Kaiser's near-final draft response to Pfizer's conclusions of law; discuss draft with D. Frederick. | 0.80 | 0.00 | | 0 | UCL. |
| Lieff | 353 | 25 | 5/14/2010 | SELTZ, DANIEL | P | Review and edit proposed conclusions of law; research re fees. | 2.70 | 0.72 | | 251 | UCL, Fee Petition. |
| Kaplan | 2100 | 124 | 5/18/2010 | LN | P | Read defendants' filings of Findings of Fact and Conclusions of Law | 3.50 | 0.00 | | 0 | UCL. |
| Nussbaum | 48 | 6 | 6/16/2010 | LPN | P | Attend to fee issues; attend to 17200 and fees which Calif law; atend to Harrtman additional filings | 3.75 | 0.66 | 3094 | 232 | UCL, Pre-judgment Interest, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nussbaum | 8 | 5 | 6/17/2010 | JDR | P | Review and begin researching response to supp auth motion, emails with Mitch re same; organize transfer of files from KFK; review stip re bond and revise same | 4.75 | 1.89 | 2969 | 661 | Legitimate Work, UCL, Client Relations |
| Hagens | 506 | 47 | 6/18/2010 | CR | PL | Filing; provide TMS and KJP with requested docs; communications re accounting; communications with court and internal re reply to supp authority | 0.50 | 0.13 | 75 | 13 | UCL, Fee Petition. |
| Nussbaum | 50 | 6 | 6/19/2010 | LPN | P | Attend to defendant's brief re supplemental authority | 2.00 | 0.00 | 1650 | 0 | UCL. |
| Nussbaum | 10 | 5 | 6/20/2010 | JDR | P | Research and drafting re opposition to notice of supp authority; 17200 research | 3.50 | 0.00 | 2188 | 0 | UCL. |
| Nussbaum | 52 | 6 | 6/21/2010 | LPN | P | Attend to opp to supp authority; attend to fee appeal | 2.25 | 0.60 | 1856 | 209 | UCL, Fee Petition. |
| Nussbaum | 11 | 5 | 6/22/2010 | JDR | P | Research and drafting re opp to Notice of Supplemental Authority; emails re same; emails to Mitch from Linda; emails with co-counsel re revisions | 8.25 | 0.00 | 5156 | 0 | UCL. |
| Hagens | 511 | 48 | 6/23/2010 | KJP | A | Review Defendants' Notice of Supplemental Authority; Draft response; calls with co-counsel. | 6.00 | 1.43 | 1500 | 358 | UCL, Conferencing, Non-Contemporaneous. |
| Nussbaum | 12 | 5 | 6/23/2010 | JDR | P | Revisions to brief; finalize and file same | 2.75 | 0.00 | 1719 | 0 | UCL. |
| Nussbaum | 54 | 6 | 6/23/2010 | LPN | P | Travel to Boston; meet with Sobol, etc.; attend to opp to suppl authority | 10.75 | 1.90 | 8869 | 665 | UCL, Travel, Conferencing. |
| Hagens | 514 | 48 | 6/29/2010 | KJP | A | Review Defendants' Notice of Supplemental Authority; Draft email outlining response to Defs' Notice of Supplemental Authority. | 2.00 | 0.00 | 500 | 0 | UCL, Non-Contemporaneous. |
| Nussbaum | 16 | 5 | 6/29/2010 | JDR | P | Review and review boxes list; organize picup of same; look into continuing time issues; rieww Vioxx and impact on this case | 2.75 | 0.97 | 1719 | 340 | UCL, Fee Petition, Non-Core. |
| Nussbaum | 57 | 6 | 6/29/2010 | LPN | P | Attend to Vioxx decision; attend to bond issue;s speak with Cheffo; attend to mediation | 2.50 | 0.99 | 2063 | 348 | Legitimate Work, UCL, Settlement and Mediation |
| Hagens | 515 | 48 | 7/1/2010 | CR | PL | Filing; communications with court and internal re reply to defs supp authority | 0.50 | 0.00 | 75 | 0 | UCL. |
| Lieff | 363 | 26 | 7/1/2010 | HIMMELSTEIN, BARRY | P | Review notice of supplemental authority; conference call re same; emails re same. | 0.80 | 0.00 | | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nussbaum | 18 | 5 | 7/1/2010 | JDR | P | continue reviewing supp authority motion and Vioxx decision; call with co-counsel re same; work on website issue; finalize box pickup | 2.75 | 0.97 | 1719 | 340 | UCL, Fee Petition, Non-Core. |
| Nussbaum | 58 | 6 | 7/2/2010 | LPN | P | Attend to defendants' supplement authority re Vioxx; additional 17200 cases | 1.75 | 0.00 | 1444 | 0 | UCL. |
| Nussbaum | 59 | 6 | 7/2/2010 | LPN | P | Speak with Sobol; attend to supp authority; various calls; and emails to Cohen, Cheffol Armstrong, etc | 4.75 | 2.52 | 3919 | 882 | Legitimate Work, UCL, Conferencing |
| Nussbaum | 60 | 6 | 7/3/2010 | LPN | P | Attend to Sobol proposal; draft re defendants supplemental authority | 2.50 | 0.00 | 2063 | 0 | UCL. |
| Lieff | 364 | 26 | 7/6/2010 | SELTZ, DANIEL | P | Review/file submissions on supplemental authority (Vioxx) - prejudgment interest. | 0.50 | 0.00 | | 0 | UCL, Pre-judgment Interest. |
| Nussbaum | 62 | 6 | 7/7/2010 | LPN | P | Speak with Mitch Cohen; Erin; attend to McWatz's declaration; opp to supp filing; Estate of Wells, etc. | 1.75 | 0.70 | 1444 | 244 | Legitimate Work, UCL |
| Hagens | 522 | 49 | 7/8/2010 | KJP | A | Research and Draft response to Notice of Supplemental Authority. | 9.50 | 0.00 | 2375 | 0 | UCL, Non-Contemporaneous. |
| Hagens | 523 | 49 | 7/9/2010 | CR | PL | Filing and communications re reply to defendants' supplemental authority; organize files | 1.50 | 0.00 | 225 | 0 | UCL. |
| Hagens | 524 | 49 | 7/9/2010 | KJP | A | Draft Response to Notice of Supplemental Authority. | 6.00 | 0.00 | 1500 | 0 | UCL, Non-Contemporaneous. |
| Nussbaum | 22 | 5 | 7/9/2010 | JDR | P | Review, revise and follow breif in response to Supplemental authority re Vioxx; multiple calls and emails re same | 3.50 | 0.00 | 2188 | 0 | UCL. |
| Nussbaum | 63 | 6 | 7/9/2010 | LPN | P | Atend to opp to suppl memo; attend to stip re bond | 3.25 | 1.29 | 2681 | 452 | Legitimate Work, UCL |
| Lieff | 365 | 26 | 7/12/2010 | SELTZ, DANIEL | P | Review notice of supplemental authority; proof brief; discovery order. | 0.20 | 0.08 | | 28 | Legitimate Work, UCL |
| Lieff | 366 | 26 | 7/13/2010 | SELTZ, DANIEL | P | Review response to notice of supplemental authorities. | 0.10 | 0.00 | | 0 | UCL. |
| Nussbaum | 65 | 6 | 7/13/2010 | LPN | P | Conference call with Dr. Brody; attend to Calif Sup. Ct. case; call Cheffo | 1.25 | 0.50 | 1031 | 174 | Legitimate Work, UCL |
| Nussbaum | 66 | 6 | 7/14/2010 | LPN | P | Speak Katherine Armstrong, Mitch; attend to supplemental brief; atten to Stip re bond; attend to mitigation issue | 1.50 | 0.60 | 1238 | 209 | Legitimate Work, UCL |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nussbaum | 26 | 5 | 7/30/2010 | JDR | P | Calls and emails re time collection; fee briefing; prep for additional supp notices of authority; review "unlawful" issue under 17200; bond stip review; and circulate | 2.00 | 1.06 | 1250 | 371 | Legitimate Work, UCL, Fee Petition |
| Hagens | 533 | 49 | 8/3/2010 | CR | PL | Communications with court and co-counsel re response to defs' supp authority | 0.25 | 0.00 | 38 | 0 | UCL. |
| Nussbaum | 28 | 5 | 8/3/2010 | JDR | P | Mutiple calls and emails re time issues; review and calls and emails re notice of supp; write continue and reserarching "unlawful" issue sof filings re same | 4.50 | 1.59 | 2813 | 557 | UCL, Conferencing, Fee Petition. |
| Hagens | 535 | 50 | 8/9/2010 | CR | PL | Filing; provide KJP with requested docs and communications re 8/9/2010 CR Filing; provide KJP with requested docs and communications re response to defendats' supplemental authority | 0.25 | 0.00 | 38 | 0 | UCL. |
| Nussbaum | 72 | 6 | 8/9/2010 | LPN | P | Review KFK time; speak with Kristen; research attend to recent supp authority | 2.25 | 0.60 | 1856 | 209 | UCL, Fee Petition. |
| Hagens | 537 | 50 | 8/10/2010 | CR | PL | Filing; provide KJP with requested docs and info re defs' supp authority | 0.50 | 0.00 | 75 | 0 | UCL. |
| Hagens | 538 | 50 | 8/10/2010 | KJP | A | Research and draft response to Pfizer's notice of supplemental authority. | 4.50 | 0.00 | 1125 | 0 | UCL, Non-Contemporaneous. |
| Nussbaum | 73 | 6 | 8/10/2010 | LPN | P | Receipt and review supp authority re Yaz decision | 1.25 | 0.00 | 1031 | 0 | UCL. |
| Hagens | 539 | 50 | 8/11/2010 | KJP | A | Research and draft response to Pfizer's notice of supplemental authority. | 2.50 | 0.00 | 625 | 0 | UCL, Non-Contemporaneous. |
| Barrett LG | 242 | 26 | 8/12/2010 | DB | P | Review Response to Motion re Motion to Compel Discovery from Pfizer, Warner Lambert, etc. ; Email from John Radice re summary/notice of supp authority | 0.30 | 0.00 | 188 | 0 | UCL, Other Matters. |
| Lieff | 368 | 26 | 8/12/2010 | SELTZ, DANIEL | P | Read overdraft opinion; draft notice of supplemental authority. | 1.00 | 0.00 | | 0 | UCL. |
| Nussbaum | 33 | 5 | 8/12/2010 | JDR | P | Discuss assessment with Bad; review project re same; ersearch ad review Guierrez; call with Daniel re same; circulate summary on Guiterrez | 3.50 | 0.00 | 2188 | 0 | UCL. |
| Nussbaum | 75 | 6 | 8/12/2010 | LPN | P | Attend to Wells Fargo and additional supp authority | 1.50 | 0.00 | 1238 | 0 | UCL. |
| Barrett LG | 243 | 26 | 8/13/2010 | DB | P | Review email from Kristen Parker re Draft Response to Notices of Authority | 0.40 | 0.00 | 250 | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 541 | 50 | 8/13/2010 | KJP | A | Research and draft responses to Pfizer's various notices of supplemental authority; comment on draft notice of authority (Guttierez) | 8.25 | 0.00 | 2063 | 0 | UCL, Non-Contemporaneous. |
| Nussbaum | 34 | 5 | 8/13/2010 | JDR | P | Review mutlipe supp authority filings and responses; coments and emails and calls regarding same | 1.50 | 0.00 | 938 | 0 | UCL. |
| Nussbaum | 76 | 6 | 8/13/2010 | LPN | P | Email Barrett; attend to supp. Markup supp brief authority; attend to bond issue; attend suicide cawse | 3.25 | 1.29 | 2681 | 452 | Legitimate Work, UCL, Other Matters |
| Nussbaum | 77 | 6 | 8/14/2010 | LPN | P | Work with draft re supplemental authority | 3.50 | 0.00 | 2888 | 0 | UCL. |
| Hagens | 542 | 50 | 8/16/2010 | CBB | PL | Created Draft of the Plaintiffs' Response to Defendants' Notice of Supplemental Authority with Redline edits by Nussbaum for KJP | 2.00 | 0.00 | 300 | 0 | UCL, Non-Contemporaneous. |
| Nussbaum | 78 | 6 | 8/16/2010 | LPN | P | Attend to supp authority; lodestar from various firms | 2.25 | 0.60 | 1856 | 209 | UCL, Fee Petition. |
| Hagens | 545 | 50 | 8/17/2010 | KJP | A | Research and draft response to Pfizer's various notices of supplmental authority; correspondence wtih co-counsel regarding draft; revise draft response; file response. | 9.50 | 0.00 | 2375 | 0 | UCL, Non-Contemporaneous. |
| Nussbaum | 79 | 6 | 8/17/2010 | LPN | P | Attend to finals of supp briefs and filing with court; speak with cocounsel; attend to suicide case issues | 1.75 | 0.31 | 1444 | 108 | UCL, Other Matters, Conferencing. |
| Hagens | 548 | 51 | 8/18/2010 | KJP | A | Finalize response to notice of supplemental authority; file response to notice of supplemental authority. | 2.50 | 0.00 | 625 | 0 | UCL, Non-Contemporaneous. |
| Nussbaum | 86 | 6 | 8/27/2010 | LPN | P | Attend to 17200 issues re filing expenses; followu re depo of Dr. Beth | 1.50 | 0.80 | 1238 | 278 | Legitimate Work, UCL, Fee Petition |
| G & E | 3 | 8 | 9/12/2010 | JDR | A | Research and review recent Zyprexa decision raised by Pfizer; call and multiple emails regarding same. | 1.60 | 0.00 |  | 0 | UCL. |
| Hagens | 563 | 52 | 9/13/2010 | KJP | A | Review notice of supplemental authority. | 0.25 | 0.00 | 63 | 0 | UCL, Non-Contemporaneous. |
| Lieff | 369 | 26 | 9/13/2010 | SELTZ, DANIEL | P | Review new notice of supplemental authorities and read Zyprexa decision. | 0.80 | 0.00 |  | 0 | UCL. |
| Lieff | 370 | 26 | 9/14/2010 | SELTZ, DANIEL | P | Review Zyprexa decision; research for response to notice of supplemental authority. | 1.50 | 0.00 |  | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 564 | 52 | 9/21/2010 | CBB | PL | Corrected time entries for Neurontin Billing. Called USDC MA Court Clerk, Robert Alba, to let him know that the Plaintiffs intend to file a response to the Defendant's Notice of Authority. | 3.50 | 0.84 | 525 | 84 | UCL, Fee Petition, Non-Contemporaneous. |
| Hagens | 566 | 52 | 9/27/2010 | KJP | A | Draft response to notice of supplemental authority re Zyprexa. | 4.00 | 0.00 | 1000 | 0 | UCL, Non-Contemporaneous. |
| Hagens | 567 | 52 | 9/28/2010 | KJP | A | Draft response to notice of supplemental authority (Zyprexa). | 4.25 | 0.00 | 1063 | 0 | UCL, Non-Contemporaneous. |
| G & E | 7 | 8 | 10/2/2010 | JDR | A | Redraft response to Zyprexa supp authority; circulate same. | 1.70 | 0.00 | | 0 | UCL. |
| Lieff | 371 | 26 | 10/2/2010 | SELTZ, DANIEL | P | Research for notice of supplemental authority and response to Pfizer's last notice of supplemental authority. | 2.00 | 0.00 | | 0 | UCL. |
| Lieff | 372 | 26 | 10/3/2010 | SELTZ, DANIEL | P | Draft response to notice of supplemental authority. | 2.00 | 0.00 | | 0 | UCL. |
| Barrett LG | 257 | 27 | 10/4/2010 | DB | P | Review Plaintiffs' Response to defendants' Notice of Supplemental Authority Response by Kaiser ; Review several emails from Thomas Greene re expert fee for Brian Alldredge; | 0.50 | 0.13 | 313 | 46 | UCL, Fee Petition. |
| G & E | 8 | 8 | 10/4/2010 | LN | P | Read draft of reply to supplemental case; edits to same; Speak with John Radice | 1.20 | 0.32 | | 111 | UCL, Conferencing. |
| G & E | 9 | 8 | 10/4/2010 | REW | PL | Draft COS and file Response brief | 0.40 | 0.00 | | 0 | UCL. |
| Lieff | 373 | 26 | 10/4/2010 | SELTZ, DANIEL | P | Comments to response to notice of supplemental authority; draft separate notice. | 0.70 | 0.00 | | 0 | UCL. |
| Barrett LG | 258 | 27 | 10/6/2010 | DB | P | Review email from Daniel Seltz re Notice of Authority | 0.30 | 0.00 | 188 | 0 | UCL. |
| Lieff | 374 | 26 | 10/21/2010 | SELTZ, DANIEL | P | Review Pfizer response to notice of supplemental authority; emails to co-counsel re same. | 0.60 | 0.00 | | 0 | UCL. |

Exhibit D - Pfizer's UCL Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 266 | 28 | 11/3/2010 | DB | P | Review Judge Patti Sairs: Order entered. Findings of Fact and Conclusions of Law finds the defendants liable under the CA Unfair Competition Law for Conduct related to off label conditions(bipolar disorder, neuropathic pain, migraine, and doses greater than 1800 mg/day.) | 2.30 | 0.00 | 1438 | 0 | UCL. |
| G & E | 33 | 9 | 11/3/2010 | LN | P | Read court's decision on 1700; contact with client and co-counsel | 3.50 | 0.00 | | 0 | UCL. |
| G & E | 34 | 9 | 11/3/2010 | JDR | A | Review order; calls and emails regarding same; discuss next steps with L. Nussbaum. | 2.80 | 0.00 | | 0 | UCL. |
| G & E | 35 | 9 | 11/3/2010 | CAN | PL | Circulate incoming decision; review orders for dates to be added to calendar | 0.50 | 0.00 | | 0 | UCL. |
| Greene | 1958 | 149 | 11/3/2010 | TMG | P | ReviewSaris UCL opinion | 2.50 | 0.00 | 1625 | 0 | UCL. |
| Hagens | 571 | 52 | 11/3/2010 | KJP | A | Review order on findings of fact and conclusions of law; discuss with co-counsel. | 4.00 | 0.00 | 1000 | 0 | UCL, Non-Contemporaneous. |
| G & E | 36 | 9 | 11/4/2010 | CAN | PL | Review orders in case and update compulaw | 0.50 | 0.00 | | 0 | UCL. |
| G & E | 37 | 9 | 11/4/2010 | CK | A | Call with L. Nussbaum and J. Radice regarding Neurontin case; researched and reviewed district opinion and order; California's RICO statutes and case law regarding attorneys fees and pre-judgment interest | 4.50 | 1.19 | | 298 | UCL, Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 38 | 9 | 11/4/2010 | JDR | A | Multiple calls and emails regarding order; continue work regarding same; analyze damages issues. | 3.90 | 1.03 | | 259 | UCL, Conferencing. |
| G & E | 39 | 9 | 11/4/2010 | LN | P | Attention to Judge Saris' opinion; various calls; attention to judgment and fee shifting. | 3.70 | 1.80 | | 630 | Legitimate Work, UCL, Pre-judgment Interest, Fee Petition |
| G & E | 40 | 9 | 11/4/2010 | MM | A | Reviewed opinion and compared various filings for purposes of understanding damaages. | 1.00 | 0.00 | | 0 | UCL. |
| Kellogg | 12 | 13 | 11/4/2010 | CJW2 | A | Review and comment on district court's opinion on findings of fact and conclusions of law. | 0.50 | 0.00 | | 0 | UCL. |
| Shapiro | 159 | 28 | 11/4/2010 | Shapiro, Thomas | P | Study Findings of Fact | 0.50 | 0.00 | 425 | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 59 | 11 | 11/9/2010 | LN | P | Attention to law regarding fee shifting; 17200; work regarding application; research regarding interest | 3.10 | 0.55 | | 192 | UCL, Pre-judgment Interest, Fee Petition. |
| G & E | 60 | 11 | 11/10/2010 | LN | P | Various calls with Mark Cheffo, Mitch Cohen; Judge Politan; Tom Sobel, Hartman and experts; work regarding analysis of court opinion; interest issues; mediation | 4.70 | 2.18 | | 763 | Legitimate Work, UCL, Pre-judgment Interest, Settlement and Mediation, Conferencing |
| G & E | 101 | 13 | 11/21/2010 | KM | A | Legal research on attorney fee awards under CA UCL; drafted email to J. Radice including case law and statutory references analyzing attorney fee rules. | 0.50 | 0.12 | | 30 | UCL, Fee Petition, Non-Contemporaneous. |
| G & E | 102 | 13 | 11/22/2010 | KM | A | Drafted text for footnote 5 in mediation statement on attorneys' fees under the UCL; drafted main body insert on Kaiser's argument for attorneys' fees under the UCL for mediation statement; began legal research on lodestar adjustment in 1st Circuit for mediation statement. | 5.00 | 0.00 | | 0 | UCL, Settlement and Mediation, Non-Contemporaneous. |
| G & E | 103 | 13 | 11/22/2010 | PBA | A | Research re post judgment interest; began drafting insert for mediation re post judgment interest; reviewed memorandum re UCL attorney fee request; reviewed updated mediation brief/memorandum | 7.90 | 0.00 | | 0 | UCL, Pre-judgment Interest, Settlement and Mediation. |
| Kellogg | 20 | 13 | 11/22/2010 | CJW2 | A | Conduct further research on UCL extraterritoriality and statute of limitations issues as well as causation/reliance issues; finalize and circulate to D. Frederick draft of appeal memorandum for client; meet with D. Frederick to discuss appeal issues. | 4.00 | 0.00 | | 0 | UCL, Appellate Work. |
| G & E | 124 | 14 | 11/30/2010 | PBA | A | Additional research re attorneys' fees under UCL | 2.20 | 0.00 | | 0 | UCL. |
| Hagens | 587 | 54 | 1/28/2011 | KJP | A | Review order allowing interest under UCL and denying prejudment interest; discuss next steps and briefing deadlines with co-counsel. | 0.25 | 0.00 | 63 | 0 | UCL, Pre-judgment Interest, Non-Contemporaneous. |
| G & E | 198 | 17 | 2/1/2011 | JDR | A | Continuing work on judgment draft; research regarding standing issue and arguments for Hospitals and Health Plan. | 3.80 | 0.00 | | 0 | UCL, Pre-judgment Interest. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 233 | 19 | 3/22/2011 | JDR | A | Begin review of Defendants briefing regarding post-judgment relief; emails regarding same. | 2.10 | 1.11 | | 278 | Post-Judgment Motions, Conferencing. |
| G & E | 234 | 19 | 3/23/2011 | JDR | A | Calls with co-counsel regarding post-trial briefing; review briefing and record regarding same; multiple emails regarding same. | 6.50 | 3.45 | | 862 | Post-Judgment Motions, Conferencing. |
| G & E | 235 | 19 | 3/23/2011 | RS | A | Review recent filing re defendants' renewed motion for judgment as a matter of law, motion for amended and additional filings, motion for new trial and to re-open evidence or to alter and amend judgment | 2.50 | 1.33 | | 332 | Post-Judgment Motions. |
| Lieff | 384 | 26 | 3/23/2011 | SELTZ, DANIEL | P | Calls re Kaiser post-judgment briefings; research. | 3.00 | 1.59 | | 557 | Post-Judgment Motions. |
| Barrett LG | 288 | 30 | 3/24/2011 | DB | P | Review several emails from John Radice, Tom Greene, Tom Sobol, Linda Nussbaum re conf. call schedule to discuss assignments ; Review Motion and Memo in Support of New Trial and to Re-Open Evidence or, to Alter or Amend Judgment ; telephone call with Tom Greene re same.; Memo to John Radice re Kaiser PEC'S contributions Conf. call with Linda Nussbaum re fees and interest | 1.90 | 0.76 | 1425 | 265 | Post-Judgment Motions, Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 237 | 19 | 3/24/2011 | JDR | A | Multiple emails and calls regarding PJ briefing; research and work on same. | 4.10 | 2.17 | | 544 | Post-Judgment Motions. |
| Kellogg | 33 | 25 | 3/24/2011 | CJW2 | A | Review and comment on Pfizer's post-trial briefing; confer with D. Frederick. | 0.50 | 0.27 | | 66 | Post-Judgment Motions, Conferencing. |
| Lieff | 385 | 26 | 3/24/2011 | SELTZ, DANIEL | P | Research; emails re Kaiser post-judgment briefing. | 4.50 | 2.39 | | 835 | Post-Judgment Motions, Conferencing. |
| G & E | 239 | 19 | 3/25/2011 | JDR | A | Calls; emails; research and continuing work on oppositions; review prior briefs. | 6.40 | 3.39 | | 849 | Post-Judgment Motions, Conferencing. |
| G & E | 240 | 19 | 3/25/2011 | LN | P | Read and outline various post trial briefs | 4.70 | 2.49 | | 873 | Post-Judgment Motions, Conferencing. |
| Lieff | 386 | 27 | 3/25/2011 | SELTZ, DANIEL | P | Telephone conference re post-judgment briefing; research and draft re same. | 4.70 | 2.49 | | 873 | Post-Judgment Motions, Conferencing. |
| G & E | 241 | 19 | 3/28/2011 | LN | P | Attention to post trial briefs | 1.50 | 0.80 | | 278 | Post-Judgment Motions. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 242 | 19 | 3/28/2011 | JDR | A | Opposition to post-judgment briefing; multiple emails regarding same. | 2.60 | 1.38 | | 345 | Post-Judgment Motions, Conferencing. |
| G & E | 243 | 19 | 3/28/2011 | KM | A | Reviewed new filings (defense); emails and calls with J. Radice on assignments and prep; began researching for motions (JMOL, new trial, amended findings). | 4.50 | 2.15 | | 537 | Post-Judgment Motions, Conferencing, Non-Contemporaneous. |
| Kellogg | 34 | 25 | 3/28/2011 | CJW2 | A | Review and comment on Pfizer's motion for new trial and motion for amended and additional findings; confer with D. Frederick regarding the same. | 0.50 | 0.27 | | 66 | Post-Judgment Motions. |
| Lieff | 387 | 27 | 3/28/2011 | SELTZ, DANIEL | P | Research; draft pre-judgment motions. | 4.30 | 2.28 | | 798 | Post-Judgment Motions. |
| G & E | 244 | 19 | 3/29/2011 | KM | A | Reviewed findings of fact/conclusions of law, trial transcripts, court filings; composed 2 sections of response to defs' motion for JMOL. | 3.50 | 1.67 | | 418 | Post-Judgment Motions, Non-Contemporaneous. |
| G & E | 246 | 19 | 3/29/2011 | JDR | A | Emails and work on briefing. | 1.30 | 0.69 | | 172 | Post-Judgment Motions, Conferencing. |
| G & E | 247 | 19 | 3/29/2011 | LN | P | Attention to post trial motions | 1.30 | 0.69 | | 241 | Post-Judgment Motions. |
| Barrett LG | 291 | 30 | 3/30/2011 | DB | P | Review and revise letter to Jay Eisenhofer and Stuart Grant re post trial motions ; Email from Linda Nussbaum re PSC agreement with Kaplan Fox ; Review memo from Tom Greene to Linda re fee petition | 1.50 | 0.53 | 1125 | 186 | Post-Judgment Motions, Client Relations, Fee Petition. |
| G & E | 248 | 19 | 3/30/2011 | JDR | A | Work on post-judgment briefing. | 2.20 | 1.17 | | 292 | Post-Judgment Motions. |
| G & E | 249 | 19 | 3/31/2011 | JDR | A | Call with appellate counsel; continuing work on briefing. | 2.70 | 1.79 | | 448 | Legitimate Work, Post-Judgment Motions, Conferencing |
| G & E | 250 | 19 | 3/31/2011 | LN | P | Speak with Mitch Cohen; attention to post trial work | 1.80 | 1.19 | | 418 | Legitimate Work, Post-Judgment Motions |
| Kellogg | 36 | 25 | 3/31/2011 | CJW2 | A | Prepare and participate in conference call with trial counsel regarding post-trial briefing; review prior briefing circulated by client. | 1.00 | 0.53 | | 133 | Post-Judgment Motions, Conferencing. |
| G & E | 251 | 19 | 4/1/2011 | LN | P | Work regarding post trial briefs | 1.80 | 0.95 | | 334 | Post-Judgment Motions. |
| G & E | 252 | 20 | 4/1/2011 | RS | A | Review recent court filings re motion to stay execution on judgment; motion to amend judgment | 0.70 | 0.37 | | 93 | Post-Judgment Motions. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 37 | 28 | 4/1/2011 | CJW2 | A | Confer with D. Ho about status of post-trial briefing and key issues. | 0.30 | 0.16 | | 40 | Post-Judgment Motions, Conferencing. |
| Lieff | 388 | 27 | 4/1/2011 | SELTZ, DANIEL | P | Research and draft post-judgment briefs. | 2.40 | 1.27 | | 446 | Post-Judgment Motions. |
| G & E | 254 | 20 | 4/4/2011 | PBA | A | Prepare for responses to post trial briefing; started review of defendants motions | 1.10 | 0.58 | | 146 | Post-Judgment Motions. |
| G & E | 255 | 20 | 4/4/2011 | KM | A | Review of trial records and previous filings for background on writing responses to new motions. | 5.00 | 2.39 | | 597 | Post-Judgment Motions, Non-Contemporaneous. |
| G & E | 256 | 20 | 4/4/2011 | LN | P | Work regarding post trial briefs | 1.80 | 0.95 | | 334 | Post-Judgment Motions. |
| G & E | 257 | 20 | 4/4/2011 | JDR | A | Continuing work on briefing; review incoming materials. | 1.60 | 0.85 | | 212 | Post-Judgment Motions. |
| Lieff | 389 | 27 | 4/4/2011 | SELTZ, DANIEL | P | Draft post-judgment brief inserts. | 4.20 | 2.23 | | 780 | Post-Judgment Motions. |
| G & E | 258 | 20 | 4/5/2011 | JDR | A | Opposition to post-judgment motions. | 2.60 | 1.38 | | 345 | Post-Judgment Motions. |
| G & E | 259 | 20 | 4/5/2011 | KM | A | Various revisions to a section of response to Defs Motion for Amended and Additional Findings; reviewed parts of record for factual background. | 2.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| G & E | 260 | 20 | 4/5/2011 | PBA | A | Prepare for response to post trial motions; reviewed defendants motions and conferenced with J. Radice; started review of cases cited by defendants in motions | 8.50 | 4.51 | | 1127 | Post-Judgment Motions, Conferencing. |
| Lieff | 390 | 27 | 4/5/2011 | SELTZ, DANIEL | P | Post-judgment briefs. | 6.00 | 3.18 | | 1114 | Post-Judgment Motions. |
| G & E | 264 | 20 | 4/6/2011 | PBA | A | Continued prep for response to post trial motions; review of prior submissions re: identical issues and motions by defense; review of case law cited by defendants in support of motions | 5.00 | 2.65 | | 663 | Post-Judgment Motions. |
| G & E | 266 | 20 | 4/6/2011 | KM | A | Continued research/composition of argument for responses to Defendants' motions for Amended and Additional Findings and JMOL. | 4.90 | 2.34 | | 585 | Post-Judgment Motions, Non-Contemporaneous. |
| G & E | 268 | 20 | 4/6/2011 | JDR | A | Work on time and PT briefing. | 1.70 | 0.90 | | 225 | Post-Judgment Motions, Fee Petition. |
| G & E | 269 | 20 | 4/6/2011 | LN | P | Conference call regarding fee affidavit; attention to post-trial brief | 2.80 | 1.49 | | 520 | Post-Judgment Motions, Fee Petition. |

Exhibit D - Pfizer's UCL Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 591 | 54 | 4/6/2011 | KJP | A | Review Pfizer's various post trial motions; begin drafting responses. | 2.50 | 1.19 | 875 | 298 | Post-Judgment Motions, Non-Contemporaneous. |
| Lieff | 392 | 27 | 4/6/2011 | SELTZ, DANIEL | P | Post-judgment briefing. | 5.00 | 2.65 | | 928 | Post-Judgment Motions. |
| G & E | 270 | 20 | 4/7/2011 | LN | P | Work regarding post-trial briefs | 1.30 | 0.69 | | 241 | Post-Judgment Motions. |
| G & E | 271 | 20 | 4/7/2011 | JDR | A | PT briefing; backup decs. | 2.00 | 1.06 | | 265 | Post-Judgment Motions. |
| G & E | 272 | 20 | 4/7/2011 | KM | A | Composed part of brief in opposition to Defendants' Motion for Amended and Additional Findings and Motion for JMOL. | 2.40 | 1.15 | | 286 | Post-Judgment Motions, Non-Contemporaneous. |
| G & E | 273 | 20 | 4/7/2011 | PBA | A | Continued review of pleadings by defendants in prep for response to post trial motions | 4.50 | 2.39 | | 597 | Post-Judgment Motions. |
| G & E | 274 | 21 | 4/7/2011 | PBA | A | Continued review of pleadings by defendants in prep for response to post trial motions | 3.50 | 1.86 | | 464 | Post-Judgment Motions. |
| G & E | 275 | 21 | 4/7/2011 | RS | A | Review of motion for judgment as a matter of law, motion ford new trial and to re-open evidence, motion for amended and additional findings; conference with K. McGee re same | 4.10 | 2.17 | | 544 | Post-Judgment Motions. |
| Kellogg | 38 | 28 | 4/7/2011 | CJW2 | A | Confer with D. Ho about status of post-trial briefing and key issues; assemble materials for review of Kaiser's response to Pfizer's post-trial briefs. | 0.30 | 0.16 | | 40 | Post-Judgment Motions, Conferencing. |
| Lieff | 394 | 27 | 4/7/2011 | SELTZ, DANIEL | P | Post-judgment briefing. | 5.00 | 2.65 | | 928 | Post-Judgment Motions. |
| G & E | 276 | 21 | 4/8/2011 | PBA | A | Research for and continued drafting of sections of response to defendants motion for renewed judgment as a matter of law | 9.60 | 5.09 | | 1273 | Post-Judgment Motions. |
| G & E | 277 | 21 | 4/8/2011 | RS | A | Review of answer to amended complaint; review of motion for judgment as a matter of law, motion for amended and additional filings, motion for new trial and to re-open evidence | 3.50 | 2.32 | | 580 | Legitimate Work, Post-Judgment Motions |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 278 | 21 | 4/8/2011 | KM | A | Factual research, legal research for briefs in opposition to Defendants' new motions; composition of argument in response to Motion for Amended and Additional Findings and Motion for JMOL. | 5.60 | 2.67 | | 668 | Post-Judgment Motions, Non-Contemporaneous. |
| Lieff | 395 | 27 | 4/8/2011 | SELTZ, DANIEL | P | Post-judgment briefing. | 4.80 | 2.55 | | 891 | Post-Judgment Motions. |
| G & E | 282 | 21 | 4/9/2011 | PBA | A | Reviewed research cases pulled from defendants renewed motion for judgment as a matter of law | 3.30 | 1.75 | | 438 | Post-Judgment Motions. |
| Lieff | 396 | 27 | 4/9/2011 | SELTZ, DANIEL | P | Post-judgment briefing. | 3.30 | 1.75 | | 613 | Post-Judgment Motions. |
| G & E | 283 | 21 | 4/11/2011 | PBA | A | Continued research for and drafting of sections to response to defendants renewed motion to dismiss | 9.00 | 4.77 | | 1193 | Post-Judgment Motions. |
| G & E | 286 | 21 | 4/11/2011 | KM | A | Completed composition of 3 sections of response to motion for renewed JMOL and 4 sections of response to motion amended and additional findings. | 7.60 | 3.63 | | 907 | Post-Judgment Motions, Non-Contemporaneous. |
| G & E | 287 | 21 | 4/11/2011 | JDR | A | Review drafts and continue working on PT briefing. | 2.90 | 1.54 | | 385 | Post-Judgment Motions. |
| Hagens | 592 | 54 | 4/11/2011 | KJP | A | Drafted responses to post trial briefing. | 8.00 | 3.82 | 2800 | 955 | Post-Judgment Motions, Non-Contemporaneous. |
| Lieff | 397 | 27 | 4/11/2011 | SELTZ, DANIEL | P | Post-judgment briefings. | 5.80 | 3.08 | | 1077 | Post-Judgment Motions. |
| G & E | 289 | 21 | 4/12/2011 | JDR | A | Drafting, research and revisions regarding PT briefing. | 7.40 | 3.92 | | 981 | Post-Judgment Motions. |
| G & E | 290 | 21 | 4/12/2011 | LN | P | Work with post trial briefs | 2.80 | 1.49 | | 520 | Post-Judgment Motions. |
| G & E | 291 | 21 | 4/12/2011 | RS | A | Review and revise Memorandum in Opposition to Defendants' Motions for Amended and Additional findings, Judgment as a Matter of Law, and Motion for New Trial and to Re-Open Evidence | 9.90 | 5.25 | | 1313 | Post-Judgment Motions. |
| G & E | 293 | 22 | 4/12/2011 | PBA | A | Continued research and drafting of sections to briefs in response to defendants post trial motions; conferences with R. Sianni and J. Radice | 10.20 | 5.41 | | 1353 | Post-Judgment Motions, Conferencing. |
| Hagens | 593 | 54 | 4/12/2011 | KJP | A | Draft sections responding to Pfizer's various post trial motions. | 4.50 | 2.15 | 1575 | 537 | Post-Judgment Motions, Non-Contemporaneous. |

Exhibit D - Pfizer's UCL Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 398 | 27 | 4/12/2011 | SELTZ, DANIEL | P | Complete and circulate post-judgment briefing. | 4.30 | 2.28 | | 798 | Post-Judgment Motions. |
| G & E | 294 | 22 | 4/13/2011 | PBA | A | Revised and made edits to drafts of oppositions to post trial motions | 2.10 | 1.11 | | 278 | Post-Judgment Motions. |
| G & E | 296 | 22 | 4/13/2011 | RS | A | Review and revise Memoranda in Opposition to Defendants' Motions for Amended and Additional Findings for Judgment As a Matter of Law, and for new trial and to re-open evidence; numerous calls to/from P. Andrews, K. McGee, J. Radice re: same | 5.20 | 2.76 | | 690 | Post-Judgment Motions, Conferencing. |
| G & E | 297 | 22 | 4/13/2011 | KM | A | Continued work on briefs in opposition to defs motions for amended and additional findings and JMOL (factual research, legal research, composition of responses, revisions per J. Radice). | 7.40 | 3.53 | | 883 | Post-Judgment Motions, Non-Contemporaneous. |
| G & E | 298 | 22 | 4/13/2011 | LN | P | Work regarding post trial briefing | 1.50 | 0.80 | | 278 | Post-Judgment Motions. |
| G & E | 299 | 22 | 4/13/2011 | JDR | A | Multiple emails regarding PJ briefing; work on same. | 2.00 | 1.06 | | 265 | Post-Judgment Motions. |
| Kellogg | 40 | 28 | 4/13/2011 | DTH | P | Review Pfizer's post-trial motions. | 1.50 | 0.80 | | 278 | Post-Judgment Motions. |
| Kellogg | 41 | 28 | 4/13/2011 | CJW2 | A | Review and confer internally regarding draft post-trial responsive briefs. | 0.30 | 0.16 | | 40 | Post-Judgment Motions. |
| Lieff | 399 | 27 | 4/13/2011 | SELTZ, DANIEL | P | Edits to full draft of post-judgment briefing. | 2.50 | 1.33 | | 464 | Post-Judgment Motions. |
| G & E | 300 | 22 | 4/14/2011 | JDR | A | Continuing work on PJ oppositions. | 2.70 | 1.43 | | 358 | Post-Judgment Motions. |
| G & E | 301 | 22 | 4/14/2011 | KM | A | Reviewed Pfizer's briefing on Aetna's motion to reconsider for use in response to Pfizer's motion to reconsider; made revisions to brief in opposition to Pfizer's motion for new trial. | 2.50 | 1.19 | | 298 | Post-Judgment Motions, Non-Contemporaneous. |
| G & E | 302 | 22 | 4/14/2011 | RS | A | Review of proposed changes to Memoranda in Opposition to Defendants' Motion for Amended and Additional Findings, Judgment as a Matter of Law, and motion for a new trial and to re-open evidence; review of case law re: Standards of Review and Rules of Civil Procedure | 3.30 | 1.75 | | 438 | Post-Judgment Motions. |

Exhibit D - Pfizer's UCL Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| G & E | 304 | 22 | 4/14/2011 | PBA | A | Research re: Rule 52(b) motion; edits to Rule 52(b) opposition | 5.00 | 0.00 | | 0 | UCL. |
| Hagens | 594 | 54 | 4/14/2011 | KJP | A | Draft sections responding to Pfizer's various post trial motions. | 4.50 | 2.15 | 1575 | 537 | Post-Judgment Motions, Non-Contemporaneous. |
| Kellogg | 42 | 28 | 4/14/2011 | DTH | P | Meet with C. Walker regarding draft opposition briefs; review additional case materials and legal research; review, analyze, and comment on draft briefs. | 3.80 | 2.02 | | 705 | Post-Judgment Motions, Conferencing. |
| Kellogg | 43 | 28 | 4/14/2011 | CJW2 | A | Meet with D. Ho to discuss briefs; research, review, and comment on draft post-trial responsive briefs. | 3.50 | 1.86 | | 464 | Post-Judgment Motions, Conferencing. |
| G & E | 305 | 22 | 4/15/2011 | PBA | A | Continued drafting and revisions to plaintiffs opposition to renewed judgment as a matter of law and motion for amended or additional findings; conferences with J. Radice, R. Sianni and K. McGee re: briefing strategy; incorporated revisions from client; emails from co-counsel re: briefing; legal research for briefing | 11.60 | 6.15 | | 1538 | Post-Judgment Motions, Conferencing. |
| G & E | 306 | 23 | 4/15/2011 | VB | PL | Read e-mails from Peter Andrews re documents he needed for upcoming filing, sent e-mail attaching documents, read e-mail from Peter attaching the memorandum in opposition to Defs' motion for amended and additional findings. | 0.30 | 0.16 | | 16 | Post-Judgment Motions, Conferencing. |
| G & E | 307 | 23 | 4/15/2011 | RS | A | Review of proposed changes to memoranda in opposition to defendants' motion for judgment as a matter of law, motion for additional findings of fact and motion for new trial and to re-open evidence; review of case law re: standards of review | 3.40 | 1.80 | | 451 | Post-Judgment Motions. |
| G & E | 308 | 23 | 4/15/2011 | JDR | A | Drafting regarding PJ oppositions. | 1.30 | 0.69 | | 172 | Post-Judgment Motions. |
| Kellogg | 44 | 28 | 4/15/2011 | CJW2 | A | Research, review, and comment on draft post-trial responsive briefs; confer internally regarding briefs. | 2.00 | 1.06 | | 265 | Post-Judgment Motions, Conferencing. |
| Lieff | 400 | 27 | 4/15/2011 | SELTZ, DANIEL | P | Review latest draft of post-judgment briefs. | 0.30 | 0.16 | | 56 | Post-Judgment Motions. |
| G & E | 309 | 23 | 4/16/2011 | JDR | A | Continuing revisions to and work on PJ briefing; emails regarding same. | 2.00 | 1.06 | | 265 | Post-Judgment Motions, Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 310 | 23 | 4/16/2011 | LN | P | Work with post trial brief | 3.80 | 2.02 | | 705 | Post-Judgment Motions. |
| G & E | 311 | 23 | 4/16/2011 | PBA | A | Continued drafting and editing response to motion for amended or additional findings; research for brief | 4.50 | 2.39 | | 597 | Post-Judgment Motions. |
| Kellogg | 45 | 28 | 4/16/2011 | DCF | P | Review post-trial opposition briefs and comments from co-counsel. | 2.00 | 0.95 | | 334 | Post-Judgment Motions, Non-Contemporaneous. |
| Kellogg | 46 | 29 | 4/16/2011 | DTH | P | Review draft briefs; review and respond to e-mails. | 0.30 | 0.16 | | 56 | Post-Judgment Motions, Conferencing. |
| Kellogg | 47 | 28 | 4/16/2011 | CJW2 | A | Review and further comment on draft post-trial responsive briefs; confer internally regarding briefs. | 0.30 | 0.16 | | 40 | Post-Judgment Motions. |
| G & E | 312 | 23 | 4/17/2011 | PBA | A | Continued drafting and revisions of response to renewed judgment as a matter of law; emails with co-counsel and J. Radice re: briefing. | 3.50 | 1.86 | | 464 | Post-Judgment Motions, Conferencing. |
| G & E | 313 | 23 | 4/17/2011 | MEH | PL | Review memo of law re new trial | 3.20 | 1.70 | | 170 | Post-Judgment Motions. |
| G & E | 314 | 23 | 4/17/2011 | LN | P | Work on post trial briefing | 0.80 | 0.42 | | 149 | Post-Judgment Motions. |
| G & E | 315 | 23 | 4/17/2011 | JDR | A | Work on PJ oppositions; multiple emails regarding same. | 3.90 | 2.07 | | 517 | Post-Judgment Motions, Conferencing. |
| Hagens | 595 | 54 | 4/17/2011 | KJP | A | Review and comment on draft oppositions to Pfizer's post trial briefing. | 0.75 | 0.36 | 263 | 90 | Post-Judgment Motions, Non-Contemporaneous. |
| Kellogg | 48 | 29 | 4/17/2011 | DCF | P | Review JMOL and other post-trial opposition briefs. | 2.50 | 1.19 | | 418 | Post-Judgment Motions, Non-Contemporaneous. |
| Kellogg | 49 | 29 | 4/17/2011 | CJW2 | A | Review and further comment on draft post-trial responsive briefs; confer internally regarding briefs. | 0.30 | 0.16 | | 40 | Post-Judgment Motions, Conferencing. |
| G & E | 316 | 23 | 4/18/2011 | JDR | A | Drafting and revisions and research regarding PJ briefing. | 8.50 | 4.51 | | 1127 | Post-Judgment Motions. |
| G & E | 317 | 23 | 4/18/2011 | LN | P | Work with drafts of post trial briefs | 1.50 | 0.80 | | 278 | Post-Judgment Motions. |
| G & E | 318 | 23 | 4/18/2011 | MEH | PL | Review three memos of law re post-judgment; meet with P. Andrews re same; coordinative corrections and tables | 9.20 | 4.88 | | 488 | Post-Judgment Motions, Conferencing. |
| G & E | 319 | 23 | 4/18/2011 | AC | PL | Proofread and cite checked legal citations in plaintiffs opposition brief. | 2.20 | 1.17 | | 117 | Post-Judgment Motions. |

Exhibit D - Pfizer's UCL Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 320 | 23 | 4/18/2011 | VB | PL | Read e-mails in case re the briefs that will be filed tomorrow, met with Matt re same, began looking over brief. | 1.00 | 0.53 | | 53 | Post-Judgment Motions, Conferencing. |
| G & E | 321 | 23 | 4/18/2011 | PBA | A | Continued editing and review of 3 briefs in opposition to defendants post trial motions; additional research; coordination of edits from co-counsel | 11.40 | 6.05 | | 1512 | Post-Judgment Motions, Conferencing. |
| G & E | 322 | 23 | 4/18/2011 | RS | A | Review and revise memoranda in opposition to defendants' motions for amended and additional findings, judgment as a matter of law, and motion for a new trial and to re-open evidence; numerous calls to/from J. Radice, P. Andrews, M. Hartman re: same. | 4.50 | 2.39 | | 597 | Post-Judgment Motions, Conferencing. |
| G & E | 323 | 23 | 4/18/2011 | CAN | PL | Assist with filings of post trial briefs | 1.00 | 0.53 | | 53 | Post-Judgment Motions. |
| G & E | 324 | 23 | 4/18/2011 | KM | A | Researched and composed two sections of brief in opposition to defs motion for new trial; revised additional brief to insert co-counsel comments; calls with J. Radice, R. Sianni, P. Andrews. | 6.50 | 3.10 | | 776 | Post-Judgment Motions, Conferencing, Non-Contemporaneous. |
| G & E | 325 | 24 | 4/18/2011 | RF | PL | Office conference with M. Hartman and V. Beal re cite- checking briefs; begin to cite-check opposition to renewed motion for judgment | 2.90 | 1.54 | | 154 | Post-Judgment Motions, Conferencing. |
| Kellogg | 50 | 29 | 4/18/2011 | DCF | P | Review JMOL opposition brief. | 0.50 | 0.24 | | 84 | Post-Judgment Motions, Non-Contemporaneous. |
| Kellogg | 51 | 29 | 4/18/2011 | DTH | P | Review and comment on revised drafts of oppositions to post-trial motions. | 0.50 | 0.27 | | 93 | Post-Judgment Motions. |
| Kellogg | 52 | 29 | 4/18/2011 | CJW2 | A | Review and confer internally regarding latest drafts of post-trial responsive briefs. | 0.50 | 0.27 | | 66 | Post-Judgment Motions, Conferencing. |
| Lieff | 401 | 27 | 4/18/2011 | SELTZ, DANIEL | P | Edits to post judgment briefs. | 1.30 | 0.69 | | 241 | Post-Judgment Motions. |
| G & E | 326 | 24 | 4/19/2011 | RF | PL | Continue to review and cite-check re opposition to renewed motion for judgment as matter of law | 2.60 | 1.38 | | 138 | Post-Judgment Motions. |
| G & E | 327 | 24 | 4/19/2011 | PA | PL | Read briefs for errors | 3.50 | 1.86 | | 186 | Post-Judgment Motions. |
| G & E | 328 | 24 | 4/19/2011 | CAN | PL | Case management; file brief | 1.00 | 0.53 | | 53 | Post-Judgment Motions. |
| G & E | 329 | 24 | 4/19/2011 | REW | PL | Assist in checking TOA on briefs | 0.40 | 0.21 | | 21 | Post-Judgment Motions. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 330 | 24 | 4/19/2011 | MEH | PL | Review three memos of law re post-judgment; meet with P. Andrews re same; coordinative corrections and tables | 8.30 | 4.40 | | 440 | Post-Judgment Motions, Conferencing. |
| G & E | 331 | 24 | 4/19/2011 | PBA | A | Final editing and proofing of opposition briefs to defendants post trial motions | 7.50 | 3.98 | | 995 | Post-Judgment Motions. |
| G & E | 332 | 24 | 4/19/2011 | VB | PL | Worked on three memorandums of law filings in the USDC of Massachusetts | 8.00 | 4.24 | | 424 | Post-Judgment Motions. |
| G & E | 333 | 24 | 4/19/2011 | LN | P | Finalize post-trial briefs | 4.30 | 2.28 | | 798 | Post-Judgment Motions. |
| G & E | 334 | 24 | 4/19/2011 | JDR | A | Finalize and prepare for filing filing opposition to PJ motions. | 6.50 | 3.45 | | 862 | Post-Judgment Motions. |
| Kellogg | 53 | 29 | 4/19/2011 | DTH | P | Review and respond to e-mails regarding final questions on oppositions to post-trial motions. | 0.30 | 0.16 | | 56 | Post-Judgment Motions, Conferencing. |
| Kellogg | 54 | 29 | 4/19/2011 | CJW2 | A | Review and confer internally regarding latest drafts of post-trial responsive briefs. | 0.50 | 0.27 | | 66 | Post-Judgment Motions, Conferencing. |
| Lieff | 402 | 27 | 4/19/2011 | SELTZ, DANIEL | P | Edits to post judgment briefs. | 1.00 | 0.53 | | 186 | Post-Judgment Motions. |
| G & E | 336 | 24 | 4/20/2011 | JDR | A | Follow-up from filing; emails regarding same. | 1.00 | 0.53 | | 133 | Post-Judgment Motions, Conferencing. |
| G & E | 337 | 24 | 4/20/2011 | LN | P | Review finals and outline of possible argument | 1.50 | 0.80 | | 278 | Post-Judgment Motions. |
| G & E | 338 | 24 | 4/20/2011 | RF | PL | Review notice of filing; download and circulate filed document | 0.30 | 0.16 | | 16 | Post-Judgment Motions. |
| Kellogg | 55 | 29 | 4/20/2011 | CJW2 | A | Review as filed versions of Kaiser's post-trial briefs. | 0.30 | 0.16 | | 40 | Post-Judgment Motions. |
| G & E | 339 | 24 | 4/21/2011 | RF | PL | Review notice of filing; download and circulate filed documents; update calendar | 1.90 | 1.01 | | 101 | Post-Judgment Motions. |
| G & E | 340 | 24 | 4/22/2011 | VB | PL | Read e-mail from John Radice requesting that I send him the schedule for post-judgment briefing; tried searching in interwoven but did not see it so I went on the docket, retrieved order, sent John an e-mail attaching same and profiled in interwoven. | 0.50 | 0.27 | | 27 | Post-Judgment Motions, Conferencing. |
| G & E | 344 | 24 | 5/3/2011 | RS | A | Review reply briefs re: motions for new trial, for amended and additional findings, and for judgment as a matter of law | 2.20 | 1.17 | | 292 | Post-Judgment Motions. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 346 | 24 | 5/3/2011 | JDR | A | Review Defendants PJ reply briefing; discuss with Linda and prepare packet for argument tomorrow; collect, review, and send fees info to Mitch. | 3.00 | 1.72 | | 431 | Legitimate Work, Post-Judgment Motions, Other Matters, Fee Petition |
| G & E | 348 | 25 | 5/4/2011 | JDR | A | Review retainer; emails with Linda regarding same; research issues regarding PJ reply. | 2.10 | 0.56 | | 139 | Post-Judgment Motions, Client Relations. |
| G & E | 351 | 25 | 5/5/2011 | JDR | A | Emails regarding retainer; call with client regarding same and regarding hearing and PJ briefing; work on same. | 2.40 | 0.64 | | 159 | Post-Judgment Motions, Client Relations. |
| G & E | 381 | 26 | 7/18/2011 | LN | P | Attention to court order regarding standing. | 0.30 | 0.00 | | 0 | UCL. |
| G & E | 382 | 26 | 7/18/2011 | JDR | A | Review court's order; begin research regarding same. | 2.70 | 0.00 | | 0 | UCL. |
| G & E | 383 | 26 | 7/19/2011 | JDR | A | Research; calls and drafting regarding standing. | 2.50 | 0.00 | | 0 | UCL. |
| Kellogg | 58 | 35 | 7/19/2011 | CJW2 | A | Confer with D. Frederick regarding court's order on standing for Kaiser subsidiaries. | 0.30 | 0.00 | | 0 | UCL. |
| Shapiro | 161 | 28 | 7/19/2011 | Shapiro, Thomas | P | Study court order re  Kaiser | 0.20 | 0.00 | 170 | 0 | UCL, ECF Review . |
| G & E | 386 | 26 | 7/20/2011 | JDR | A | Continuing work on responsive brief; call with Mitch regarding same; research and data analysis regarding same. | 3.70 | 0.00 | | 0 | UCL. |
| G & E | 387 | 26 | 7/21/2011 | JDR | A | Continuing drafting and research regarding standing brief. | 5.20 | 0.00 | | 0 | UCL. |
| G & E | 390 | 26 | 7/22/2011 | VB | PL | Assisted Carolynn with research project and obtaining documents for upcoming filing, familiarized myself with case, read local rules. | 5.60 | 2.23 | | 223 | Legitimate Work, UCL |
| G & E | 391 | 26 | 7/22/2011 | CAN | PL | Assist J. Radice with brief to be filed on Monday; profile documents into interwoven | 3.00 | 0.00 | | 0 | UCL. |
| G & E | 392 | 26 | 7/22/2011 | JDR | A | Edits to brief; circulate same; research earlier motions regarding issue. | 2.50 | 0.00 | | 0 | UCL. |
| G & E | 393 | 26 | 7/22/2011 | SH | PL | Paralegalized brief relative to standing | 1.00 | 0.00 | | 0 | UCL. |
| Hagens | 596 | 54 | 7/22/2011 | KJP | A | Review transcripts for statements re subsidiaries purchsing drugs; email with co-counsel regarding Kaiser's representation that Kaiser paid for subsidiaries' Neurontin purchases. | 4.50 | 0.00 | 1575 | 0 | UCL, Non-Contemporaneous. |

Exhibit D - Pfizer's UCL Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 59 | 35 | 7/22/2011 | DCF | P | Confer with J. Radice; review draft brief; confer with C. Walker. | 1.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 60 | 35 | 7/22/2011 | CJW2 | A | Review and comment on drafts of supplemental subsidiaries standing brief; review supporting record materials; research and draft memorandum to D. Frederick on issues; draft e-mail to client and co-counsel suggesting reorganization of brief; conduct further research into standing and pleading issues. | 4.80 | 0.00 | | 0 | UCL. |
| Hagens | 597 | 54 | 7/23/2011 | KJP | A | Review draft brief re Kaiser subsidiaries purchases; email correspondence with co-counsel regarding status. | 0.50 | 0.00 | 175 | 0 | UCL, Non-Contemporaneous. |
| G & E | 395 | 26 | 7/24/2011 | JDR | A | Revisions to brief; research; circulate same. | 3.10 | 0.00 | | 0 | UCL. |
| Kellogg | 61 | 35 | 7/24/2011 | DCF | P | Confer with J. Radice; confer with C. Walker; review draft brief; review draft edits to brief. | 1.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 62 | 35 | 7/24/2011 | CJW2 | A | Review and review latest draft of supplemental brief; confer with D. Frederick concerning latest draft; circulate revisions to brief to trial counsel and client. | 1.30 | 0.00 | | 0 | UCL. |
| Barrett LG | 305 | 31 | 7/25/2011 | DB | P | Review several emails to/from Tom Greene, John Radice, Tom Sobol, Kristen Parker re damages; Review Brief concerning Kaiser Subsidiaries . | 0.70 | 0.19 | 525 | 65 | UCL, Conferencing. |
| G & E | 396 | 26 | 7/25/2011 | JDR | A | Finalize and file brief. | 4.10 | 0.00 | | 0 | UCL. |
| G & E | 397 | 26 | 7/25/2011 | LN | P | Attention to court memo regarding purchaser. | 1.80 | 0.00 | | 0 | UCL. |

Exhibit D - Pfizer's UCL Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 398 | 26 | 7/25/2011 | VB | PL | Worked on paralegalizing Plaintiffs' brief concerning standing to recover on behalf of its regional subsidiaries and locating documents referred to in the brief with Sara's assistance, prepared exhibit per John Radice's e-mail instructions, reviewed letter I drafted and sent to John Radice for his review, e-filed documents re same, scanned and profiled documents re same in interwoven, sent e-mail to John Radice of documents re same, prepared letter with time-stamped copies of documents filed today to be sent overnight to Judge Saris; read e-mail with rough ascii transcript to be profiled in interwoven. | 6.40 | 0.00 | | 0 | UCL. |
| G & E | 399 | 27 | 7/25/2011 | SH | PL | Assisted V. Beal with paralegalizing plaintiff's brief concerning standing to recover on behalf of its regional subsidiaries and locating documents referred to in the brief | 5.80 | 0.00 | | 0 | UCL. |
| Kellogg | 63 | 35 | 7/25/2011 | CJW2 | A | Review and revise draft standing brief; confer with D. Frederick; circulate edits to trial counsel. | 1.30 | 0.00 | | 0 | UCL. |
| G & E | 400 | 27 | 7/26/2011 | VB | PL | Read e-mail from John Radice to send e-filed documents filed yesterday to co-counsel, sent e-mail re same to cocounsel; read e-mail from John to send new filing from defendants re Motion to Leave, went on docket and retrieved defendant's motion for leave, profiled document in interwoven and sent an e-mail to John Radice attaching document re same. | 0.50 | 0.00 | | 0 | UCL. |
| Kellogg | 64 | 35 | 7/26/2011 | CJW2 | A | Review as filed standing supplemental brief and exhibit. | 0.30 | 0.00 | | 0 | UCL. |
| Shapiro | 162 | 28 | 7/26/2011 | Shapiro, Thomas | P | Study Kaiser brief and Pfizer motion for leave to reply | 0.30 | 0.12 | 255 | 42 | Legitimate Work, UCL, ECF Review |
| Kellogg | 65 | 35 | 7/29/2011 | CJW2 | A | Review as filed standing supplemental brief and exhibit. | 0.30 | 0.00 | | 0 | UCL. |
| G & E | 405 | 27 | 8/1/2011 | JDR | A | Review Defendants' reply; follow-up research regarding same. | 1.20 | 0.00 | | 0 | UCL. |

Exhibit D - Pfizer's UCL Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 408 | 27 | 8/2/2011 | JDR | A | Calls with co-counsel; emails with Mitch; research and drafting regarding response to Pfizer's reply. | 3.10 | 1.64 | | 411 | Legitimate Work, UCL, Conferencing |
| G & E | 409 | 27 | 8/2/2011 | LN | P | Office conference with Sobol; attention to defendant's brief and reply. | 1.30 | 0.00 | | 0 | UCL. |
| G & E | 410 | 27 | 8/2/2011 | PBA | A | Reviewed plaintiff brief concerning Kaiser Foundation Health Plan's standing to recover on behalf of its regional subsidiaries | 1.20 | 0.00 | | 0 | UCL. |
| Kellogg | 66 | 39 | 8/2/2011 | DCF | P | Review Pfizer response to Kaiser post-judgment brief. | 0.70 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 67 | 39 | 8/2/2011 | CJW2 | A | Review and comment on Pfizer's reply regarding standing supplemental brief; research statute of limitations issue. | 0.50 | 0.00 | | 0 | UCL. |
| G & E | 411 | 27 | 8/3/2011 | PBA | A | Researched and pulled facts from trial manuscripts for reply brief; reviewed draft of reply brief; drafted motion per request of J. Radice | 5.70 | 0.00 | | 0 | UCL. |
| G & E | 412 | 27 | 8/3/2011 | CAN | PL | Review motion for leave to file reply brief | 1.00 | 0.00 | | 0 | UCL. |
| G & E | 415 | 27 | 8/3/2011 | LN | P | Work on brief. | 1.20 | 0.00 | | 0 | UCL. |
| G & E | 416 | 27 | 8/3/2011 | JDR | A | Research, drafting, and revisions to reply brief; multiple calls and emails regarding same. | 6.30 | 0.00 | | 0 | UCL. |
| Kellogg | 68 | 39 | 8/3/2011 | DCF | P | Review draft reply; confer with J. Radice. | 0.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 69 | 39 | 8/3/2011 | CJW2 | A | Review, research, and comment on working draft of Kaiser's proposed response in support of supplemental standing brief. | 0.80 | 0.00 | | 0 | UCL. |
| G & E | 417 | 27 | 8/4/2011 | JDR | A | Continuing work on brief; finalize and file same. | 3.90 | 0.00 | | 0 | UCL. |
| G & E | 419 | 27 | 8/4/2011 | CAN | PL | Finalize motion for leave to file brief; arrange for filing | 1.50 | 0.00 | | 0 | UCL. |
| G & E | 420 | 27 | 8/4/2011 | PBA | A | Reviewed final drafts of motion and brief prior to filing | 0.60 | 0.00 | | 0 | UCL. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| G & E | 421 | 28 | 8/4/2011 | VB | PL | Read e-mail from Carolynn Nevers re filing motion for leave with attachment, reviewed documents before filing, telephoned John Radice re COS attached to the attachment of the motion, deleted the COS from the attachment to the motion, prepared documents for today's filing and overnight mail to the Judge, sent documents to central filing and profiled documents re same, read e-mail from John to keep track of the docket for the next couple of days, monitored the docket until 6:15pm. | 1.50 | 0.60 | | 60 | Legitimate Work, UCL |
| Kellogg | 70 | 39 | 8/4/2011 | DCF | P | Review draft reply; confer with J. Radice; confer with C. Walker. | 0.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| Kellogg | 71 | 39 | 8/4/2011 | DTH | P | Review and comment on reply brief. | 0.30 | 0.00 | | 0 | UCL. |
| Kellogg | 72 | 39 | 8/4/2011 | CJW2 | A | Review and comment on near-final draft of Kaiser's response in support of supplemental standing brief. | 0.30 | 0.00 | | 0 | UCL. |
| G & E | 422 | 28 | 8/5/2011 | VB | PL | Read e-mail re yesterday's filing and the new docket info from John Radice, read Carolynn Nevers' response re same. | 0.20 | 0.00 | | 0 | UCL. |
| G & E | 423 | 28 | 8/5/2011 | CAN | PL | File Reply Brief with the court; profile appeal papers | 0.50 | 0.20 | | 20 | Legitimate Work, UCL |
| G & E | 425 | 28 | 8/5/2011 | JDR | A | Review defendants surreply; research regarding same; emails regarding same. | 1.20 | 0.00 | | 0 | UCL. |
| G & E | 426 | 28 | 8/8/2011 | JDR | A | Review appeal filing; multiple emails regarding same; research regarding surreply; follow-up regarding GMA. | 2.10 | 0.74 | | 186 | UCL, Conferencing, Fee Petition. |
| Kellogg | 75 | 39 | 8/8/2011 | DTH | P | Review sur-reply. | 0.30 | 0.00 | | 0 | UCL. |
| Kellogg | 76 | 39 | 8/8/2011 | CJW2 | A | Review and comment on Pfizer's surreply regarding standing supplemental brief. | 0.30 | 0.00 | | 0 | UCL. |
| Kellogg | 77 | 39 | 8/9/2011 | DCF | P | Review sur-reply; confer with J. Radice. | 0.50 | 0.00 | | 0 | UCL, Non-Contemporaneous. |
| G & E | 446 | 29 | 8/31/2011 | LN | P | Attention to court order and submission issue. | 1.30 | 0.52 | | 181 | Legitimate Work, UCL |
| G & E | 447 | 29 | 8/31/2011 | JDR | A | Review orders regarding subs and bipolar; emails and calls regarding same; draft notice and circulate same; file tomorrow. | 1.80 | 0.72 | | 179 | Legitimate Work, UCL |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Hagens | 598 | 55 | 8/31/2011 | KJP | A | Review order on joining regional subsidiaries; discuss with co-counsel. | 2.00 | 0.48 | 700 | 119 | UCL, Conferencing, Non-Contemporaneous. |
| Kellogg | 78 | 40 | 8/31/2011 | DTH | P | Review court opinion and notice of non-objection. | 0.30 | 0.00 | | 0 | UCL. |
| Kellogg | 79 | 40 | 8/31/2011 | CJW2 | A | Review and comment on Judge Saris's latest opinion and confer internally regarding appellate issues. | 0.50 | 0.00 | | 0 | UCL, Appellate Work. |
| Kellogg | 80 | 43 | 9/1/2011 | CJW2 | A | Review and comment on Judge Saris's amended findings of fact and conclusions of law. | 0.30 | 0.00 | | 0 | UCL. |
| Shapiro | 163 | 28 | 9/1/2011 | Shapiro, Thomas | P | Study Amended Findings and Conclusion in California UCL | 0.50 | 0.00 | 425 | 0 | UCL. |
| Shapiro | 164 | 29 | 9/9/2011 | Shapiro, Thomas | P | Study court order re; Kaiser subsidiaries | 0.20 | 0.00 | 170 | 0 | UCL, ECF Review . |
| Kellogg | 122 | 51 | 11/15/2011 | SKA | A | Review and edit draft notices of appearance and designation of lead counsel; research orders concerning the addition of Kaiser regional subsidiaries as plaintiffs, incorporate those additions in the draft notices of appearance and designation of lead counsel and conference and exchange e-mails with D. Frederick and D. Leverette concerning same. | 1.60 | 0.57 | | 141 | Legitimate Work, UCL, Non-Core, Appellate Work |
| Kellogg | 200 | 76 | 5/18/2012 | WJN | A | Research causation issues for RICO and UCL claims. | 0.50 | 0.12 | | 30 | Legitimate Work, UCL, Non-Contemporaneous, Appellate Work |
| Kellogg | 208 | 77 | 5/23/2012 | BMC1 | PL | Identify from various sources the trial exhibits related to California Unlawful Competition verdict and organize into spreadsheet so that the exhibits may be counter-designated in appellate appendix. | 7.30 | 0.00 | | 0 | UCL, Appellate Work. |
| Kellogg | 210 | 77 | 5/24/2012 | BMC1 | PL | Draft spreadsheet showing California Unfair Competition Law-related trial exhibits in addition to those designated by opposing counsel in their 427 letter. | 9.00 | 0.00 | | 0 | UCL, Appellate Work. |
| Kellogg | 240 | 85 | 6/9/2012 | BMC1 | PL | Research elements of RICO claim and most important cases in First Circuit and Supreme Court, particularly for causation and enterprise elements. Also research elements for California Unfair Competition Law. | 6.30 | 1.67 | | 167 | Legitimate Work, UCL, Appellate Work |

Exhibit D - Pfizer's UCL Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 242 | 85 | 6/11/2012 | BMC1 | PL | Review docket to locate documents related to particular issues; draft summary of elements of California Unfair Competition Law and RICO claim and most important cases. | 5.40 | 0.64 | | 64 | UCL, Missing Exhibits, Conferencing, Appellate Work. |
| Kellogg | 357 | 102 | 7/31/2012 | DCF | P | Review preemption materials and remand notices; conference with G. Locks. | 5.50 | 0.88 | | 306 | UCL, Conferencing, Non-Contemporaneous, Appellate Work. |
| Kellogg | 397 | 109 | 8/9/2012 | BMC1 | PL | Research rule of law regarding certainty of damages computation under California Unfair Competition Law; research First Circuit case law concerning use of anecdotal case reports are insufficient to constitute scientific evidence of causation or to support expert causation testimony under Daubert/Federal Rules of Evidence 702 and 703. | 3.30 | 0.88 | | 88 | Legitimate Work, UCL, Appellate Work |
| Kellogg | 484 | 122 | 9/19/2012 | WJN | A | Research causation issues in record; correspond with S. Attaway regarding direct versus indirect injury; correspond with S. Attaway regarding California unfair competition law. | 1.60 | 0.51 | | 127 | Legitimate Work, UCL, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 515 | 125 | 9/27/2012 | WJN | A | Research unfair competition law issues regarding causation; address C. Hall comments regarding causation. | 2.10 | 0.00 | | 0 | UCL, Non-Contemporaneous, Appellate Work. |
| Kellogg | 637 | 157 | 2/1/2013 | WJN | A | Meet with G. Rapawy regarding moot; research Kaiser structure; attend moot; research answers to questions arising out of moot; correspond with D. Frederick regarding unfair competition claims. | 5.00 | 1.19 | | 298 | Legitimate Work, UCL, Non-Contemporaneous, Appellate Work |
| Totals | | | | | | | 2160.45 | 349.62 | | 94149 | |