# EXHIBIT J

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Shapiro | 69 | 24 | 11/2/2004 | Shapiro, Thomas | P | telephone conference with Nussbaum; study court docket | 0.50 | 0.13 | 425 | 46 | ECF Review , Conferencing. |
| Shapiro | 76 | 24 | 11/19/2004 | Shapiro, Thomas | P | e-mail to Nussbaum; telephone conference with Eigerman | 0.40 | 0.07 | 340 | 25 | Other Matters, ECF Review , Conferencing. |
| Shapiro | 81 | 24 | 1/28/2005 | Shapiro, Thomas | P | study correspondence received from Eigerman; e-mail to Eigerman | 0.30 | 0.05 | 255 | 19 | Other Matters, ECF Review , Conferencing. |
| Shapiro | 84 | 24 | 2/17/2005 | Shapiro, Thomas | P | telephone conference with Nussbaum; telephone conference with Bemporad; study docket | 0.90 | 0.16 | 765 | 56 | Other Matters, ECF Review , Conferencing. |
| Cohen | 250 | 12 | 2/22/2005 | Gibbons, Marlene | A | Review Case Management Otders and motions. | 0.25 | 0.00 | 106 | 0 | ECF Review . |
| Shapiro | 88 | 25 | 3/2/2005 | Shapiro, Thomas | P | study court order and sent to Nussbaum | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Shapiro | 89 | 25 | 3/11/2005 | Shapiro, Thomas | P | study pleadings re  CMO; e-mails with Nussbaum; conference with T. Hess-Mahan | 0.70 | 0.19 | 595 | 65 | ECF Review , Conferencing. |
| Shapiro | 92 | 25 | 3/18/2005 | Shapiro, Thomas | P | study court order; e-mails to/from Nussbaum | 0.30 | 0.08 | 255 | 28 | ECF Review , Conferencing. |
| Shapiro | 93 | 25 | 3/23/2005 | Shapiro, Thomas | P | study CMG #3 | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Shapiro | 94 | 25 | 4/13/2005 | Shapiro, Thomas | P | study court order | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |
| Shapiro | 95 | 25 | 4/25/2005 | Shapiro, Thomas | P | study clerk's notice of hearing | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Shapiro | 6 | 19 | 4/29/2005 | Hess-Mahan, Ted | A | study court papers | 0.50 | 0.00 | 325 | 0 | ECF Review , Vague. |
| Shapiro | 96 | 25 | 5/2/2005 | Shapiro, Thomas | P | study court order and notice of appearance | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |
| Shapiro | 97 | 25 | 5/10/2005 | Shapiro, Thomas | P | study procedural order | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |
| Shapiro | 99 | 25 | 5/12/2005 | Shapiro, Thomas | P | study notice of appearance and status report with agenda for conference | 0.40 | 0.00 | 340 | 0 | ECF Review . |
| Shapiro | 101 | 25 | 5/23/2005 | Shapiro, Thomas | P | study court order | 0.30 | 0.00 | 255 | 0 | Other Matters, ECF Review , Vague. |

Exhibit J - Pfizer's ECF Review Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shapiro | 102 | 25 | 5/26/2005 | Shapiro, Thomas | P | study court order | 0.30 | 0.00 | 255 | 0 | Other Matters, ECF Review , Vague. |
| Shapiro | 103 | 25 | 5/27/2005 | Shapiro, Thomas | P | study Pfizer pleadings | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Shapiro | 104 | 26 | 5/31/2005 | Shapiro, Thomas | P | study court order and court notice | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |
| Shapiro | 105 | 26 | 6/10/2005 | Shapiro, Thomas | P | study Magistrate's order | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |
| Shapiro | 106 | 26 | 6/14/2005 | Shapiro, Thomas | P | study defendant's motion for protective order; prepared CMO #4 | 0.50 | 0.00 | 425 | 0 | ECF Review . |
| Shapiro | 107 | 26 | 6/20/2005 | Shapiro, Thomas | P | study Assurant pleadings | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Shapiro | 108 | 26 | 6/27/2005 | Shapiro, Thomas | P | study Pfizer pleadings | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Shapiro | 109 | 26 | 7/7/2005 | Shapiro, Thomas | P | study court notice | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |
| Shapiro | 110 | 26 | 7/13/2005 | Shapiro, Thomas | P | study court order | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |
| Shapiro | 8 | 20 | 7/14/2005 | Hess-Mahan, Ted | A | conference with T. Shapiro; check PACER; attend hearing on motion to dismiss | 4.50 | 2.39 | 2925 | 597 | Legitimate Work, ECF Review, Conferencing |
| Shapiro | 111 | 26 | 7/15/2005 | Shapiro, Thomas | P | study memo re  hearing | 0.30 | 0.12 | 255 | 42 | Legitimate Work, ECF Review |
| Shapiro | 10 | 20 | 7/20/2005 | Hess-Mahan, Ted | A | read order of consolidation | 0.30 | 0.00 | 195 | 0 | ECF Review . |
| Shapiro | 112 | 26 | 7/20/2005 | Shapiro, Thomas | P | study consolidation order | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |
| Shapiro | 113 | 26 | 7/21/2005 | Shapiro, Thomas | P | study notice from court | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |
| Shapiro | 11 | 20 | 7/28/2005 | Hess-Mahan, Ted | A | study court orders | 0.30 | 0.00 | 195 | 0 | ECF Review , Vague. |
| Shapiro | 114 | 26 | 7/28/2005 | Shapiro, Thomas | P | study court order | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shapiro | 115 | 26 | 7/29/2005 | Shapiro, Thomas | P | study court orders | 0.30 | 0.00 | 255 | 0 | ECF Review , Vague. |
| Shapiro | 117 | 26 | 8/3/2005 | Shapiro, Thomas | P | study status report and clerk's notice of hearing | 0.40 | 0.00 | 340 | 0 | ECF Review . |
| Shapiro | 118 | 26 | 8/9/2005 | Shapiro, Thomas | P | study class certification pleadings and pleadings re  request for admission; study magistrate's order | 0.70 | 0.00 | 595 | 0 | Other Matters, ECF Review . |
| Shapiro | 119 | 26 | 8/11/2005 | Shapiro, Thomas | P | study status report to court | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Shapiro | 13 | 20 | 8/19/2005 | Hess-Mahan, Ted | A | read court order | 0.30 | 0.00 | 195 | 0 | ECF Review , Vague. |
| Shapiro | 14 | 20 | 1/31/2006 | Hess-Mahan, Ted | A | read electronic order re  motion to stay discovery; read report and recommendation re; motions to dismiss | 0.50 | 0.00 | 325 | 0 | ECF Review . |
| Shapiro | 127 | 27 | 3/6/2006 | Shapiro, Thomas | P | e-mail from T. Hess-Mahan; study CM03; e-mail to Reese and Bemporad | 0.40 | 0.07 | 340 | 25 | Other Matters, ECF Review , Conferencing. |
| Shapiro | 128 | 27 | 5/2/2006 | Shapiro, Thomas | P | study status report | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Shapiro | 129 | 27 | 5/19/2006 | Shapiro, Thomas | P | study clerks notice of hearing | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Shapiro | 22 | 20 | 6/29/2006 | Hess-Mahan, Ted | A | telephone conference with Bemporad; review ECF notice | 0.50 | 0.13 | 325 | 33 | ECF Review , Conferencing. |
| Shapiro | 131 | 27 | 6/30/2006 | Shapiro, Thomas | P | study status report | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Shapiro | 132 | 27 | 7/6/2006 | Shapiro, Thomas | P | study motion to compel | 0.30 | 0.12 | 255 | 42 | Legitimate Work, ECF Review |
| Shapiro | 134 | 27 | 7/18/2006 | Shapiro, Thomas | P | study court order | 0.30 | 0.12 | 255 | 42 | Legitimate Work, ECF Review |
| Shapiro | 135 | 27 | 8/7/2006 | Shapiro, Thomas | P | study opposition to motion to compel; e-mail to Paulack | 0.40 | 0.11 | 340 | 37 | ECF Review , Conferencing. |
| Shapiro | 33 | 21 | 9/5/2006 | Hess-Mahan, Ted | A | read letter to court | 0.50 | 0.00 | 325 | 0 | ECF Review . |
| Shapiro | 137 | 27 | 9/29/2006 | Shapiro, Thomas | P | study court order | 0.30 | 0.00 | 255 | 0 | ECF Review . |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Shapiro | 138 | 27 | 10/24/2006 | Shapiro, Thomas | P | study notice of hearing | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Shapiro | 39 | 21 | 11/2/2006 | Hess-Mahan, Ted | A | review order denying objection to report and recommendation | 0.50 | 0.00 | 325 | 0 | ECF Review . |
| Shapiro | 40 | 21 | 11/9/2006 | Hess-Mahan, Ted | A | review order and study motion papers | 0.30 | 0.00 | 195 | 0 | ECF Review . |
| Shapiro | 41 | 21 | 11/10/2006 | Hess-Mahan, Ted | A | study motion for sanctions | 0.30 | 0.00 | 195 | 0 | ECF Review . |
| Shapiro | 139 | 27 | 11/13/2006 | Shapiro, Thomas | P | study notice from sanctions memorandum and declaration | 0.50 | 0.00 | 426 | 0 | ECF Review . |
| Shapiro | 42 | 21 | 11/14/2006 | Hess-Mahan, Ted | A | monitor hearing on discovery motions; review ecf notices | 1.30 | 0.52 | 845 | 129 | Legitimate Work, ECF Review |
| Shapiro | 141 | 27 | 12/1/2006 | Shapiro, Thomas | P | study motion to compel and memorandum | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Shapiro | 43 | 21 | 12/4/2006 | Hess-Mahan, Ted | A | review affidavit and exhibits and prepare for ECF filing; check PACER online docket | 1.50 | 0.40 | 975 | 99 | ECF Review , Non-Core. |
| Shapiro | 142 | 27 | 12/6/2006 | Shapiro, Thomas | P | study answers | 0.50 | 0.00 | 425 | 0 | ECF Review . |
| Shapiro | 48 | 22 | 1/2/2007 | Hess-Mahan, Ted | A | review status report | 0.30 | 0.00 | 195 | 0 | ECF Review . |
| Shapiro | 143 | 27 | 4/6/2007 | Shapiro, Thomas | P | study motion for sanctions | 0.40 | 0.00 | 340 | 0 | ECF Review . |
| Shapiro | 144 | 28 | 4/20/2007 | Shapiro, Thomas | P | study discovery order and CMOS | 0.30 | 0.12 | 255 | 42 | Legitimate Work, ECF Review |
| Shapiro | 146 | 28 | 2/28/2008 | Shapiro, Thomas | P | study case management order | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Shapiro | 147 | 28 | 6/3/2008 | Shapiro, Thomas | P | study status report | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Shapiro | 148 | 28 | 12/16/2008 | Shapiro, Thomas | P | study court order; review local rule 5.3; conference with A. Stewart re certification | 0.30 | 0.12 | 255 | 42 | Legitimate Work, ECF Review |
| Shapiro | 149 | 28 | 12/17/2008 | Shapiro, Thomas | P | study and approve certification | 0.30 | 0.12 | 255 | 42 | Legitimate Work, ECF Review |

Exhibit J - Pfizer's ECF Review Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shapiro | 150 | 28 | 1/21/2009 | Shapiro, Thomas | P | study notice of appearance | 0.30 | 0.00 | 255 | 0 | ECF Review . |
| Dugan | 1 | 5 | 11/12/2009 | James R. Dugan, II | P | Receipt and review of Procedural Order setting Final Pretrial Conference and Jury Trial | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 188 | 15 | 11/12/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Procedural Order setting Final Pretrial Conference and Jury Trial | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 2 | 5 | 11/23/2009 | James R. Dugan, II | P | Receipt and review of Plaintiffs Witness List To Be Presented At Trial | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 3 | 5 | 11/23/2009 | James R. Dugan, II | P | Receipt and review of Defendants' Expected Trial Witness List | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 189 | 15 | 11/23/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Plaintiffs Witness List To Be Presented At Trial | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 190 | 15 | 11/23/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Expected Trial Witness List | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 4 | 5 | 11/25/2009 | James R. Dugan, II | P | Receipt and review of Motion/Memo to Compel Identification of Names and Addresses of Potential Trial Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 191 | 15 | 11/25/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo to Compel Identification of Names and Addresses of Potential Trial Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 5 | 5 | 12/4/2009 | James R. Dugan, II | P | Receipt and review of Defendants' Motion/Memo To Transfer Venue | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 192 | 15 | 12/4/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Motion/Memo To Transfer Venue | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 7 | 5 | 12/7/2009 | James R. Dugan, II | P | Receipt and review of Notice by Pfizer, Inc. of Supplemental Authority in Support of Summary Judgment | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Dugan | 8 | 5 | 12/7/2009 | James R. Dugan, II | P | Receipt and review of Defendants' Motion/Memo To Transfer Venue (Corrected Caption) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 195 | 15 | 12/7/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Notice by Pfizer, Inc. of Supplemental Authority in Support of Summary Judgment | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 196 | 15 | 12/7/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Motion/Memo To Transfer Venue (Corrected Caption) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 9 | 5 | 12/9/2009 | James R. Dugan, II | P | Receipt and review of Opposition re Motion to Compel Identification of Names and Addresses of Potential Trial Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 199 | 15 | 12/9/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Opposition re Motion to Compel Identification of Names and Addresses of Potential Trial Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 10 | 5 | 12/10/2009 | James R. Dugan, II | P | Receipt and review of Emergency Motion/Memo to Compel Depositions of Kaiser Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 200 | 15 | 12/10/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Emergency Motion/Memo to Compel Depositions of Kaiser Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 11 | 5 | 12/14/2009 | James R. Dugan, II | P | Receipt and review of Minute entry re Emergency Motion to Compel Depositions of Kaiser Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 201 | 15 | 12/14/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Minute entry re Emergency Motion to Compel Depositions of Kaiser Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 12 | 5 | 12/16/2009 | James R. Dugan, II | P | Receipt and review of Motion to Seal Document | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 13 | 5 | 12/16/2009 | James R. Dugan, II | P | Receipt and review of Opposition re Emergency Motion to Compel Depositions of Kaiser Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 204 | 15 | 12/16/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion to Seal Document | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Dugan | 205 | 15 | 12/16/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Opposition re Emergency Motion to Compel Depositions of Kaiser Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 14 | 5 | 12/17/2009 | James R. Dugan, II | P | Receipt and review of Emergency Motion/Memo to Compel Deposition of Carol Janney | 0.25 | 0.00 | | 0 | Janney Deposition, ECF Review , Trial Work. |
| Dugan | 207 | 15 | 12/17/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Emergency Motion/Memo to Compel Deposition of Carol Janney | 0.25 | 0.00 | | 0 | Janney Deposition, ECF Review , Trial Work. |
| Dugan | 16 | 5 | 12/18/2009 | James R. Dugan, II | P | Receipt and review of Minute Entry re Emergency Motion/Memo to Compel Deposition of Carol Janney | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 17 | 5 | 12/18/2009 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion to Transfer Case -- Defendants Motion To Transfer Venue Pursuant To 28 U.S.C. 1404 (Corrected Caption) | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 210 | 16 | 12/18/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Minute Entry re Emergency Motion/Memo to Compel Deposition of Carol Janney | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 211 | 16 | 12/18/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion to Transfer Case -- Defendants Motion To Transfer Venue Pursuant To 28 U.S.C. 1404 (Corrected Caption) | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 18 | 5 | 12/21/2009 | James R. Dugan, II | P | Receipt and review of Motion for Leave to File Reply Brief in Support of Motion to Transfer Venue Pursuant to 28 U.S.C. § 1404 | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 214 | 16 | 12/21/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion for Leave to File Reply Brief in Support of Motion to Transfer Venue Pursuant to 28 U.S.C. § 1404 | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 19 | 5 | 12/22/2009 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Emergency Motion to Compel Deposition of Carol Janney | 0.25 | 0.00 | | 0 | Janney Deposition, ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 20 | 6 | 12/22/2009 | James R. Dugan, II | P | Receipt and review of Third Party Opposition re Emergency Motion to Compel Deposition of Carol Janney | 0.25 | 0.00 | | 0 | Janney Deposition, ECF Review , Trial Work. |
| Dugan | 216 | 16 | 12/22/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Emergency Motion to Compel Deposition of Carol Janney | 0.25 | 0.00 | | 0 | Janney Deposition, ECF Review , Trial Work. |
| Dugan | 217 | 16 | 12/22/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Emergency Motion to Compel Deposition of Carol Janney | 0.25 | 0.00 | | 0 | Janney Deposition, ECF Review , Trial Work. |
| Dugan | 21 | 6 | 12/23/2009 | James R. Dugan, II | P | Receipt and review of Objection by Pfizer, Inc. to Magistrate Judge's Order Denying Motion to Compel Identification of Names and Addresses of Potential Trial Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 219 | 16 | 12/23/2009 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Objection by Pfizer, Inc. to Magistrate Judge's Order Denying Motion to Compel Identification of Names and Addresses of Potential Trial Witnesses | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 22 | 6 | 1/6/2010 | James R. Dugan, II | P | Receipt and review of Plaintiff Kaiser's Response by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals to Objection To Magistrate Judge's Order Denying Motion to Compel | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 232 | 16 | 1/6/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Plaintiff Kaiser's Response by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals to Objection To Magistrate Judge's Order Denying Motion to Compel | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 23 | 6 | 1/8/2010 | James R. Dugan, II | P | Defendants' Motion in Limine to Exclude The Testimony of David Franklin and Related Evidence | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 24 | 6 | 1/8/2010 | James R. Dugan, II | P | Read Order on Kaiser MSJ | 0.75 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 25 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo in Limine To Exclude All Evidence of or References To Conduct Unrelated to Neurontin | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Dugan | 26 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo in Limine to Exclude All Evidence of or References to Warner-Lambert Company LLC's Guilty Plea or any Related Government Investigations or Agreements | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 27 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo Defendants' Motion in Limine to Exclude the Testimony of Kay Dickersin, Ph.D. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 28 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo Defendants' Motion in Limine to Exclude the Testimony of John Abramson, M.D. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 29 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo in Limine to Exclude the Testimony of Dr. Rena Conti and Dr. Curt Furberg | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 30 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Motion/Memo in Limine to Preclude Plaintiffs from Presenting the Live Testimony of Permanente Physicians Unless and Until Plaintiffs Make Permanente Physicians Available to Defendants for Live Testimony | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 31 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Motion/Memo in Limine to Exclude the Testimony of and Charts Prepared by Joshua Peteet | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 32 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo in Limine To Preclude Defendants From Any Reference to Treble Damages, Attorneys' Fees, or Potential Harm to Pfizer's Business or Share Prices Resulting From a Jury Award by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 33 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo in Limine To Exclude Cross-Examination On Dr. Hartman's Medication | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 34 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine To Exclude Dr. Arrowsmith-Lowe's Testimony on Foreign Regulatory Actions and Absence of U.S. Regulatory Actions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit J - Pfizer's ECF Review Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|-------|------|--------|------|-----------|-------|-------|-------|-------|-------|
| Dugan | 35 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of MOTION in Limine To Exclude Hearsay Testimony of Drs. Field and Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 36 | 6 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine To Exclude Testimony of Charles Phillips M.D. As Irrelevant, Prejudicial and Inflammatory | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 37 | 7 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine To Strike Non-Rebuttal Testimony of Dr. Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 38 | 7 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine to Exclude Testimony of Defendants Retained Efficacy Experts | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 39 | 7 | 1/8/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine To Exclude Testimony of Pfizer's Non-Retained Experts | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 235 | 16 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Defendants' Motion in Limine to Exclude The Testimony of David Franklin and Related Evidence | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 237 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Read Order on Kaiser MSJ | 0.75 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 238 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo in Limine To Exclude All Evidence of or References To Conduct Unrelated to Neurontin | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 239 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo in Limine to Exclude All Evidence of or References to Warner-Lambert Company LLC's Guilty Plea or any Related Government Investigations or Agreements | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 240 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo Defendants' Motion in Limine to Exclude the Testimony of Kay Dickersin, Ph.D. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 241 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo Defendants' Motion in Limine to Exclude the Testimony of John Abramson, M.D. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 242 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo in Limine to Exclude the Testimony of Dr. Rena Conti and Dr. Curt Furberg | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 243 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Motion/Memo in Limine to Preclude Plaintiffs from Presenting the Live Testimony of Permanente Physicians Unless and Until Plaintiffs Make Permanente Physicians Available to Defendants for Live Testimony | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 244 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Motion/Memo in Limine to Exclude the Testimony of and Charts Prepared by Joshua Peteet | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 245 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo in Limine To Preclude Defendants From Any Reference to Treble Damages, Attorneys' Fees, or Potential Harm to Pfizer's Business or Share Prices Resulting From a Jury Award by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 246 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo in Limine To Exclude Cross-Examination On Dr. Hartman's Medication | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 247 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine To Exclude Dr. Arrowsmith-Lowe's Testimony on Foreign Regulatory Actions and Absence of U.S. Regulatory Actions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 248 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of MOTION in Limine To Exclude Hearsay Testimony of Drs. Field and Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 249 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine To Exclude Testimony of Charles Phillips M.D. As Irrelevant, Prejudicial and Inflammatory | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 250 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine To Strike Non-Rebuttal Testimony of Dr. Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 251 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine to Exclude Testimony of Defendants Retained Efficacy Experts | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 252 | 17 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine To Exclude Testimony of Pfizer's Non-Retained Experts | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 40 | 7 | 1/10/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Emergency Motion To Strike Kaiser's Motion In Limine To Exclude The Testimony Of Pfizer's Retained Efficacy Experts And For Expedited Consideration | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 253 | 17 | 1/10/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Emergency Motion To Strike Kaiser's Motion In Limine To Exclude The Testimony Of Pfizer's Retained Efficacy Experts And For Expedited Consideration | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Shapiro | 154 | 28 | 1/11/2010 | Shapiro, Thomas | P | Study summary judgment decision re  Aetna, Guardian, and Kaiser | 0.50 | 0.00 | 425 | 0 | ECF Review , Trial Work. |
| Dugan | 41 | 7 | 1/12/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Emergency Motion To Strike Kaiser's Motion In Limine To Exclude The Testimony Of Pfizer's Retained Efficacy Experts And For Expedited Consideration | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 42 | 7 | 1/12/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Opposition to Plaintiff Kaiser's Counter- Motion for Leave to Re-File Their Motion In Limine to Exclude Testimony of Defendants' Retained Efficacy Experts | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 254 | 18 | 1/12/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Emergency Motion To Strike Kaiser's Motion In Limine To Exclude The Testimony Of Pfizer's Retained Efficacy Experts And For Expedited Consideration | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 255 | 18 | 1/12/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Opposition to Plaintiff Kaiser's Counter- Motion for Leave to Re-File Their Motion In Limine to Exclude Testimony Hof Defendants' Retained Efficacy Experts | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit J - Pfizer's ECF Review Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 43 | 7 | 1/14/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine to Exclude the Testimony of Meredith Rosenthal | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 44 | 7 | 1/14/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine to Exclude the Testimony of Raymond S. Hartman | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 45 | 7 | 1/14/2010 | James R. Dugan, II | P | Receipt and review of Emergency Motion/Memo for Order Requiring Continued Deposition Of Nicholas Wieder | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 256 | 18 | 1/14/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine to Exclude the Testimony of Meredith Rosenthal | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 257 | 18 | 1/14/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine to Exclude the Testimony of Raymond S. Hartman | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 258 | 18 | 1/14/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Emergency Motion/Memo for Order Requiring Continued Deposition Of Nicholas Wieder | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 46 | 7 | 1/18/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Motion To Unseal Motion For Continued Deposition Of Nicholas Wieder And Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 263 | 18 | 1/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Motion To Unseal Motion For Continued Deposition Of Nicholas Wieder And Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 47 | 7 | 1/19/2010 | James R. Dugan, II | P | Receipt and review of Order re MIL | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 265 | 18 | 1/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Order re MIL | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 48 | 7 | 1/20/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine to Exclude Testimony of Dr. Alan Rapoport | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 49 | 7 | 1/20/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine to Exclude Testimony of Dr. Shawn Bird | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit J - Pfizer's ECF Review Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Dugan | 50 | 7 | 1/20/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine to Exclude Testimony of Dr. Gary Brenner | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 51 | 7 | 1/20/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine to Exclude Testimony of Dr. Andrew Slaby | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 52 | 7 | 1/20/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine to Exclude Testimony of Dr. Michael McLean | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 268 | 18 | 1/20/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine to Exclude Testimony of Dr. Alan Rapoport | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 269 | 18 | 1/20/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine to Exclude Testimony of Dr. Shawn Bird | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 270 | 18 | 1/20/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine to Exclude Testimony of Dr. Gary Brenner | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 271 | 18 | 1/20/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine to Exclude Testimony of Dr. Andrew Slaby | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 272 | 18 | 1/20/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine to Exclude Testimony of Dr. Michael McLean | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 53 | 7 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Exclude Dr. Arrowsmith-Lowe's Testimony on Foreign Regulatory Actions and Absence of U.S. Regulatory Actions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 54 | 7 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Preclude Plaintiffs from Presenting the Live Testimony of Permanente Physicians Unless and Until Plaintiffs Make Permanente Physicians Available to Defendants for Live Testimony Redacted Version | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Dugan | 55 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Exclude Hearsay Testimony of Drs. Field and Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 56 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Declaration re Memorandum in Opposition to Motion, Elana Katcher | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 57 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Strike Non-Rebuttal Testimony of Dr. Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 58 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Exclude Testimony of Charles Phillips M.D. As Irrelevant, Prejudicial and Inflammatory | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 59 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Emergency Order Requiring Continued Deposition of Nicholas Wieder | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 60 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Exclude The Testimony of David Franklin and Related Evidence | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 61 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Exclude The Testimony of John Abramson, M.D | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 62 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Exclude Testimony of Pfizer's Non-Retained Experts | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 63 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Exclude the Testimony of Dr. Rena Conti and Dr. Curt Furberg | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 64 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Exclude the Testimony of Kay Dickersin, Ph.D | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Dugan | 65 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine to Exclude All Evidence of or References to Warner-Lambert Company LLC's Guilty Plea or any Related Government Investigations or Agreements | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 66 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Exclude All Evidence of or References To Conduct Unrelated to Neurontin | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 67 | 8 | 1/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Exclude The Testimony of Raymond S. Hartman, Motion in Limine Defendants' Motion in Limine to Exclude The Testimony of Meredith Rosenthal | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 274 | 18 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Exclude Dr. Arrowsmith-Lowe's Testimony on Foreign Regulatory Actions and Absence of U.S. Regulatory Actions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 275 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Preclude Plaintiffs from Presenting the Live Testimony of Permanente Physicians Unless and Until Plaintiffs Make Permanente Physicians Available to Defendants for Live Testimony Redacted Version | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 276 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Exclude Hearsay Testimony of Drs. Field and Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 277 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Declaration re Memorandum in Opposition to Motion, Elana Katcher | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 278 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Strike Non-Rebuttal Testimony of Dr. Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Dugan | 279 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Exclude Testimony of Charles Phillips M.D. As Irrelevant, Prejudicial and Inflammatory | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 280 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Emergency Order Requiring Continued Deposition of Nicholas Wieder | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 281 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants° Motion in Limine to Exclude The Testimony of David Franklin and Related Evidence | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 282 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Exclude The Testimony of John Abramson, M.D | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 283 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Exclude Testimony of Pfizer's Non-Retained Experts | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 284 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Exclude the Testimony of Dr. Rena Conti and Dr. Curt Furberg | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 285 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Exclude the Testimony of Kay Dickersin, Ph.D | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 286 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine to Exclude All Evidence of or References to Warner-Lambert Company LLC's Guilty Plea or any Related Government Investigations or Agreements | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 287 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine To Exclude All Evidence of or References To Conduct Unrelated to Neurontin | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 288 | 19 | 1/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Motion in Limine Defendants' Motion in Limine to Exclude The Testimony of Raymond S. Hartman, Motion in Limine Defendants' Motion in Limine to Exclude The Testimony of Meredith Rosenthal | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 68 | 8 | 1/24/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Motion for Leave to File Reply Brief in Support of Motion for Continued Deposition of Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 292 | 20 | 1/24/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Motion for Leave to File Reply Brief in Support of Motion for Continued Deposition of Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 69 | 8 | 1/25/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Emergency Motion to Compel Deposition of Carol Janney | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 70 | 8 | 1/25/2010 | James R. Dugan, II | P | Receipt and review of various minute entries | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 71 | 8 | 1/25/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Motion for Leave to Supplement the Record in Support of Defendants' Emergency Motion for Continued Deposition of Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 293 | 20 | 1/25/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Emergency Motion to Compel Deposition of Carol Janney | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 294 | 20 | 1/25/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of various minute entries | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 295 | 20 | 1/25/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Motion for Leave to Supplement the Record in Support of Defendants' Emergency Motion for Continued Deposition of Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Dugan | 72 | 9 | 1/26/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition to Defendants' Motion for Leave to Supplement the Record in Support of Defendants' Emergency Motion for Continued Deposition of Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 73 | 9 | 1/26/2010 | James R. Dugan, II | P | Receipt and review of Opposition re Motion in Limine To Exclude Testimony of Dr. Michael McLean | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 74 | 9 | 1/26/2010 | James R. Dugan, II | P | Receipt and review of Motion for Leave to File Reply Brief in Further Support of Defendants' Motion in Limine to Exclude All Evidence of or References to Conduct Unrelated to Neurontin | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 75 | 9 | 1/26/2010 | James R. Dugan, II | P | Receipt and review of Opposition re [2383] MOTION in Limine to Exclude Testimony of Dr. Gary Brenner | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 76 | 9 | 1/26/2010 | James R. Dugan, II | P | Receipt and review of Opposition re [2379] MOTION in Limine to Exclude Testimony of Dr. Alan Rapoport | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 77 | 9 | 1/26/2010 | James R. Dugan, II | P | Receipt and review of Opposition re [2379] MOTION in Limine to Exclude Testimony of Dr. Shawn Bird | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 78 | 9 | 1/26/2010 | James R. Dugan, II | P | Receipt and review of Opposition re MOTION in Limine to Exclude Testimony of Dr. Andrew Slaby | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 296 | 20 | 1/26/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition to Defendants' Motion for Leave to Supplement the Record in Support of Defendants' Emergency Motion for Continued Deposition of Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 297 | 20 | 1/26/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Opposition re Motion in Limine To Exclude Testimony of Dr. Michael McLean | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 298 | 20 | 1/26/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion for Leave to File Reply Brief in Further Support of Defendants' Motion in Limine to Exclude All Evidence of or References to Conduct Unrelated to Neurontin | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 299 | 20 | 1/26/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Opposition re [2383] MOTION in Limine to Exclude Testimony of Dr. Gary Brenner | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 300 | 20 | 1/26/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Opposition re [2379] MOTION in Limine to Exclude Testimony of Dr. Alan Rapoport | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 301 | 20 | 1/26/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Opposition re [2379] MOTION in Limine to Exclude Testimony of Dr. Shawn Bird | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 302 | 20 | 1/26/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Opposition re MOTION in Limine to Exclude a Testimony of Dr. Andrew Slaby | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 79 | 9 | 1/27/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Motion for Leave to File Reply Brief in Support of Defendants' Motion in Limine to Exclude the Testimony of Kay Dickersin, Ph.D. Opposition re Motion for Leave to File - Defendants' Motion for Leave to File Reply Brief in Support of Defendants' Motion in Jimine to Exclude the Testimony of Kay Dickersin, Ph.D., re Motion for Leave to File Reply Brief in Further Support of Defendants' Motion in Limine to Exclude All Evidence of or References to Conduct Unrelated to Neurontin - Plaintiffs' Opposition To Defendants' Motion For Leave To File Reply Briefs In Further Support Of Defendants' Motion In Limine | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 80 | 9 | 1/27/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Motion For Leave To File Reply Brief In Support Of Defendants' Motions In Limine To Exclude The Testimony Of Meredith Rosenthal And Raymond S. Hartman | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 303 | 20 | 1/27/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Motion for Leave to File Reply Brief in Support of Defendants' Motion in Limine to Exclude the Testimony of Kay Dickersin, Ph.D. Opposition re Motion for Leave to File - Defendants' Motion for Leave to File Reply Brief in Support of Defendants' Motion in limine to Exclude the Testimony of Kay Dickersin, Ph.D., re Motion for Leave to File Reply Brief in Further Support of Defendants' Motion in Limine to Exclude All Evidence of or References to Conduct Unrelated to Neurontin - Plaintiffs' Opposition To Defendants' Motion For Leave To File Reply Briefs In Further Support Of Defendants' Motion In Limine | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 304 | 20 | 1/27/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Motion For Leave To File Reply Brief In Support Of Defendants' Motions In Limine To Exclude The Testimony Of Meredith Rosenthal And Raymond S. Hartman | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 81 | 9 | 1/29/2010 | James R. Dugan, II | P | Receipt and review of Kaiser's Motion to Seal | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 82 | 9 | 1/29/2010 | James R. Dugan, II | P | Receipt and review of Reply Memorandum re Emergency Motion for Continued Deposition of Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 305 | 20 | 1/29/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Kaiser's Motion to Seal | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 306 | 20 | 1/29/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Reply Memorandum re Emergency Motion for Continued Dep.osition of Nichola.s Wieder and Add itional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 84 | 9 | 2/1/2010 | James R. Dugan, II | P | Receipt and review of minute entries | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 309 | 21 | 2/1/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of minute entries | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shapiro | 155 | 28 | 2/2/2010 | Shapiro, Thomas | P | study status report | 0.30 | 0.10 | 255 | 33 | Legitimate Work, ECF Review , Trial Work |
| Dugan | 85 | 9 | 2/9/2010 | James R. Dugan, II | P | Receipt and review of Motion for Leave to File Kaiser's Motion for Leave to File Response to Defendants' Objection to Magistrate Judge's Order Denying Motion for Continued Deposition of Dr. Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 313 | 21 | 2/9/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion for Leave to File Kaiser's Motion for Leave to File Response to Defendants' Objection to Magistrate Judge's Order Denying Motion for Continued Deposition of Dr. Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 86 | 9 | 2/10/2010 | James R. Dugan, II | P | Receipt and review Kaiser trial witness schedule | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 314 | 21 | 2/10/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review Kaiser trial witness schedule | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 89 | 10 | 2/12/2010 | James R. Dugan, II | P | Receipt and review of Order entered. Memorandum And Order, denying without prejudice Motion in Limine to Exclude Testimony of Dr. Gary Brenner filed by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals, Motion in Limine To Exclude Testimony of Dr. Michael McLean filed by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals, Motion in Limine to Exclude Testimony of Dr. Andrew Slaby filed by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals, Motion in Limine to Exclude Testimony of Dr. Alan Rapoport filed by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals, Motion in Limine to Exclude Testimony of Dr. Shawn Bird | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Dugan | 320 | 21 | 2/12/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Order entered. Memorandum And Order, denying without prejudice Motion in Limine to Exclude Testimony of Dr. Gary Brenner filed by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals, Motion in Limine To Exclude Testimony of Dr. Michael McLean filed by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals, Motion in Limine to Exclude Testimony of Dr. Andrew Slaby filed by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals, Motion in Limine to Exclude Testimony of Dr. Alan Rapoport filed by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals, Motion in Limine to Exclude Testimony of Dr. Shawn Bird | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 90 | 10 | 2/14/2010 | James R. Dugan, II | P | Receipt and review of Opposition re Motion for Leave to File Kaiser's Motion for Leave to File Response to Defendants' Objection to Magistrate Judge's Order Denying Motion for Continued Deposition of Dr. Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 323 | 21 | 2/14/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Opposition re Motion for Leave to File Kaiser's Motion for Leave to File Response to Defendants' Objection to Magistrate Judge's Order Denying Motion for Continued Deposition of Dr. Nicholas Wieder and Additional Relief | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 93 | 10 | 2/15/2010 | James R. Dugan, II | P | Receipt and review of Proposed Jury Instructions by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 94 | 10 | 2/15/2010 | James R. Dugan, II | P | Receipt and review of Proposed Voir Dire by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 95 | 10 | 2/15/2010 | James R. Dugan, II | P | Receipt and review of Proposed Jury Questions by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 96 | 10 | 2/15/2010 | James R. Dugan, II | P | Receipt and review of Pretrial Memorandum by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals, Warner-Lambert Company LLC, Pfizer, Inc. | 0.75 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Dugan | 97 | 10 | 2/15/2010 | James R. Dugan, II | P | Receipt and review of Proposed Jury Questions by Warner-Lambert  Company LLC | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 98 | 10 | 2/15/2010 | James R. Dugan, II | P | Receipt and review of Trial Brief by Warner-Lambert Company LLC | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 99 | 10 | 2/15/2010 | James R. Dugan, II | P | Receipt and review of Trial Brief by Kaiser Foundation Health Plan | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 327 | 21 | 2/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Proposed Jury Instructions by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 328 | 22 | 2/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Proposed Voir Dire by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 329 | 22 | 2/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Proposed Jury Questions by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 330 | 22 | 2/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Pretrial Memorandum by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals, Warner-Lambert Company LLC, Pfizer, Inc.. | 0.75 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 331 | 22 | 2/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Proposed Jury Questions by Warner-Lambert Company LLC | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 332 | 22 | 2/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Trial Brief by Warner-Lambert Company LLC | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 333 | 22 | 2/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Trial Brief by Kaiser Foundation Health Plan | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 100 | 10 | 2/16/2010 | James R. Dugan, II | P | Receipt and review of Statement of facts Established by Pleadings or By  Stipulations or Admissions of Counsel | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 334 | 22 | 2/16/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Statement of facts Established by Pleadings or By Stipulations or Admissions of Counsel | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Dugan | 101 | 10 | 2/18/2010 | James R. Dugan, II | P | Receipt and review of Memorandum And Order, denying Motion in Limine  Defendants' Motion in Limine to Exclude The Testimony of Meredith Rosenthal | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 102 | 10 | 2/18/2010 | James R. Dugan, II | P | Receipt and review of Letter from Thomas M. Sobol to Judge Saris | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 103 | 10 | 2/18/2010 | James R. Dugan, II | P | Receipt and review of Objection by Waner-Lambert Company LLC, Pfizer, Inc. To Plaintiffs' Attempt To Raise Matters By Letter To The Court | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 104 | 10 | 2/18/2010 | James R. Dugan, II | P | Receipt and review of Minute Order re Abramson MIL | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 105 | 10 | 2/18/2010 | James R. Dugan, II | P | Receipt and review of Emergency Motion To Preclude Plaintiffs' Proffered  Expert David A. Kessler From Testifying About Documents Not Identified In His Expert Report | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 335 | 22 | 2/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum And Order, denying Motion in Limine Defendants' Motion in Limine to Exclude The Testimony of Meredith Rosenthal | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 336 | 22 | 2/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Letter from Thomas M. Sobol to Judge Saris | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 337 | 22 | 2/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Objection by Warner-Lambert Company LLC, Pfizer, Inc. To Plaintiffs' Attempt To Raise Matters By Letter To The Court | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 338 | 22 | 2/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Minute Order re Abramson MIL | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 339 | 22 | 2/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Emergency Motion To Preclude Plaintiffs' Proffered Expert David A. Kessler From Testifying About Documents Not Identified In His Expert Report | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 107 | 11 | 2/19/2010 | James R. Dugan, II | P | Receipt and review of Minute Entry re Letter | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

Exhibit J - Pfizer's ECF Review Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Dugan | 108 | 11 | 2/19/2010 | James R. Dugan, II | P | Receipt and review of Order entered denying Defendants' Motion in Limine to Preclude Plaintiffs from Presenting the Live Testimony of Permanente Physicians Unless and Until Plaintiffs Make Permanente Physicians Available to Defendants for Live Testimony | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 109 | 11 | 2/19/2010 | James R. Dugan, II | P | Receipt and review of Order entered denying without prejudice Defendants' Motion in Limine to Exclude The Testimony of Raymond S. Hartman | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 111 | 11 | 2/19/2010 | James R. Dugan, II | P | Receipt and review of Order re Dr. Kessler emergency motion | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 112 | 11 | 2/19/2010 | James R. Dugan, II | P | Receipt and review of Response by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals to Objection | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 113 | 11 | 2/19/2010 | James R. Dugan, II | P | Receipt and review of Reply to Response to Motion to Seal Document -  Pretrial Memorandum,filed by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 341 | 22 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Minute Entry re Letter | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 342 | 22 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Order entered denying Defendants' Motion in Limine to Preclude Plaintiffs from Presenting the Live Testimony of Permanente Physicians Unless and Until Plaintiffs Make Permanente Physicians Available to Defendants for Live Testimony | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 343 | 22 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Order entered denying without prejudice Defendants' Motion in Limine to Exclude The Testimony of Raymond S. Hartman | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 346 | 22 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Order re Dr. Kessler emergency motion | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 349 | 22 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Response by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals to Objection | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 350 | 22 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Reply to Response to Motion to Seal Document - Pretrial Memorandum,filed by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 118 | 11 | 2/22/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine To Exclude Testimony Of David  Franklin And Evidence Of The Franklin Litigation And Other Claims Or Actions Involving Neurontin and Memorandum in Support | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 119 | 11 | 2/22/2010 | James R. Dugan, II | P | Receipt and review of Motion in Limine To Exclude All Evidence Of Or References To Conduct Unrelated To Neurontin and Memorandum in Support | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 356 | 23 | 2/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine To Exclude Testimony Of David Franklin And Evidence Of The Franklin Litigation And Other Claims Or Actions Involving Neurontin and Memorandum in Support | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 357 | 23 | 2/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion in Limine To Exclude All Evidence Of Or References To Conduct Unrelated To Neurontin and Memorandum in Support | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 122 | 11 | 2/25/2010 | James R. Dugan, II | P | Receipt and review of Motion and Memorandum to Strike The Testimony Of  John Abramson | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 358 | 23 | 2/25/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion and Memorandum to Strike The Testimony Of John Abramson | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 123 | 11 | 3/1/2010 | James R. Dugan, II | P | Receipt and review of Emergency Motion/Memo to Quash Trial Subpoena  Directed to Dennis Helling | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 359 | 23 | 3/1/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Emergency Motion/Memo to Quash Trial Subpoena Directed to Dennis Helling | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 124 | 11 | 3/2/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo To Exclude The Testimony Of Dr. Curt  Furberg | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 360 | 23 | 3/2/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo To Exclude The Testimony Of Dr. Curt Furberg | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Dugan | 125 | 11 | 3/3/2010 | James R. Dugan, II | P | Receipt and review of Order re Emergency Motion/Memo to Quash Trial Subpoena Directed to Dennis Helling | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 361 | 23 | 3/3/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Order re Emergency Motion/Memo to Quash Trial Subpoena Directed to Dennis Helling | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 126 | 11 | 3/4/2010 | James R. Dugan, II | P | Receipt and review of Objection by Warner-Lambert Company LLC, Pfizer,  Inc. To Plaintiffs' Proffer Of "Free Standing" Exhibits. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 127 | 11 | 3/4/2010 | James R. Dugan, II | P | Receipt and review of Order denying Motion To Exclude The Testimony Of Dr. Curt Furberg | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 362 | 23 | 3/4/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Objection by Warner-Lambert Company LLC, Pfizer, Inc. To Plaintiffs' Proffer Of "Free Standing" Exhibits. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 363 | 23 | 3/4/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Order denying Motion To Exclude The Testimony Of Dr. Curt Furberg | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 128 | 11 | 3/5/2010 | James R. Dugan, II | P | Receipt and review of Objection by Warner-Lambert Company LLC, Pfizer, Inc. To Rosenthal And Hartman Exhibits. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 129 | 12 | 3/5/2010 | James R. Dugan, II | P | Receipt and review of Kaiser's Opposition to Defendants' Motion to Strike the  Testimony of Dr. Abramson | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 364 | 23 | 3/5/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Objection by Warner-Lambert Company LLC, Pfizer, Inc. To Rosenthal And Hartman Exhibits. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 365 | 23 | 3/5/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Kaiser's Opposition to Defendants' Motion to Strike the Testimony of Dr. Abramson | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 130 | 12 | 3/7/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo Kaiser's Motion for the Admission of Summary Evidence Under Federal Rules of Evidence 1006 and 611(a) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Dugan | 366 | 23 | 3/7/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo Kaiser's Motion for the Admission of Summary Evidence Under Federal Rules of Evidence 1006 and 611(a) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 131 | 12 | 3/8/2010 | James R. Dugan, II | P | Receipt and review of Amended Motion/Memo Kaiser's Motion for the  Admission of Summary Evidence Under Federal Rules of Evidence 1006 and 611(a) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 132 | 12 | 3/8/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition re Kaiser's Motion for the , Admission of Summary Evidence Under Federal Rules of Evidence 1006 and 611(a) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 367 | 23 | 3/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Amended Motion/Memo Kaiser's Motion for the Admission of Summary Evidence Under Federal Rules of Evidence 1006 and 611(a) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 368 | 23 | 3/8/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition re Kaiser's Motion for the Admission of Summary Evidence Under Federal Rules of Evidence 1006 and 611(a) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 133 | 12 | 3/10/2010 | James R. Dugan, II | P | Receipt and review of Motion to Amend Exhibit List by Kaiser Foundation  Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 134 | 12 | 3/10/2010 | James R. Dugan, II | P | Receipt and review of Brief re Kaiser's RICO Evidence | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 369 | 23 | 3/10/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion to Amend Exhibit List by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 370 | 23 | 3/10/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Brief re Kaiser's RICO Evidence | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 135 | 12 | 3/11/2010 | James R. Dugan, II | P | Receipt and review of Kaiser's Second Amended Motion/Memo for the  Admission of Summary Evidence Under Federal Rules of Evidence 1006 and 611(a) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 371 | 24 | 3/11/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Kaiser's Second Amended Motion/Memo for the Admission of Summary Evidence Under Federal Rules of Evidence 1006 and 611(a) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 136 | 12 | 3/12/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition to Kaiser's Second Amended Motion/Memo for the Admission of Summary Evidence Under Federal Rules of Evidence 1006 and 611(a) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 137 | 12 | 3/12/2010 | James R. Dugan, II | P | Receipt and review of Brief Kaiser's RICO Evidence (Amended) | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 372 | 24 | 3/12/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition to Kaiser's Second Amended Motion/Memo for the Admission of Summary Evidence Under Federal Rules of Evidence 1006 and 611(a) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 373 | 24 | 3/12/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Brief Kaiser's RICO Evidence (Amended) | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 138 | 12 | 3/14/2010 | James R. Dugan, II | P | Receipt and review of Objection by Warner-Lambert Company LLC, Pfizer, Inc. To Pre-Merger Statements Made By Pfizer Employees | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 139 | 12 | 3/14/2010 | James R. Dugan, II | P | Receipt and review of Emergency Motion/Memo for Reconsideration Of Limitation On The Testimony Of Dr. Anthony J. Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 140 | 12 | 3/14/2010 | James R. Dugan, II | P | Receipt and review of Motion To Admit Wohlberg Document by Kaiser | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 374 | 24 | 3/14/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Objection by Warner-Lambert Company LLC, Pfizer, Inc. To Pre-Merger Statements Made By Pfizer Employees | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 375 | 24 | 3/14/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Emergency Motion/Memo for Reconsideration Of Limitation On The Testimony Of Dr. Anthony J. Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 376 | 24 | 3/14/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion To Admit Wohlberg Document by Kaiser | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Dugan | 141 | 12 | 3/15/2010 | James R. Dugan, II | P | Receipt and review of Opposition re Emergency Motion for Reconsideration Of Limitation On The Testimony Of Dr. Anthony J. Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 142 | 12 | 3/15/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Prove Conduct Of A RICO Enterprise Through A Pattern Of Racketeering Activity | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 143 | 12 | 3/15/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence Of Injury Or Causation | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 144 | 12 | 3/15/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Prove Damages | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 145 | 12 | 3/15/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo for Judgment as a Matter of Law Based Upon RICO Statute of Limitation | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 146 | 12 | 3/15/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Support State Law Claims | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 147 | 12 | 3/15/2010 | James R. Dugan, II | P | Receipt and review of Order entered granting Motion in Limine to Strike Non-Rebuttal Testimony of Dr. Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 377 | 24 | 3/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Opposition re Emergency Motion for Reconsideration Of Limitation On The Testimony Of Dr. Anthony J. Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 378 | 24 | 3/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Prove Conduct Of A RICO Enterprise Through A Pattern Of Racketeering Activity | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 379 | 24 | 3/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence Of Injury Or Causation | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 380 | 24 | 3/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Prove Damages | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 381 | 24 | 3/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo for Judgment as a Matter of Law Based Upon RICO Statute of Limitation | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 382 | 24 | 3/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Support State Law Claims | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 383 | 24 | 3/15/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Order entered granting Motion in Limine to Strike Non-Rebuttal Testimony of Dr. Rothschild | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 148 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition to Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence Of Injury Or Causation | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 149 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition to Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Prove Damages | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 150 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition to Motion/Memo for  Judgment as a Matter of Law Based Upon RICO Statute of Limitation | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 151 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition to Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Support State Law Claims | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 152 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition to Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Prove Conduct Of A RICO Enterprise Through A Pattern Of Racketeering Activity | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Dugan | 153 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Emergency Motion To Preclude Defendants' Use of  Atul Pande and Tamela Martin Depositions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 154 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Bench Memorandum Requesting Prejudgment Interest | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 155 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Bench Memorandum Regarding The  Admission Into Evidence Of Certain Defense Exhibits | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 156 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Bench Memorandum Regarding The  Admission Into Evidence Of Certain Exhibits | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 157 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Bench Memorandum Regarding The  Admission Into Evidence Of Certain Defense Exhibits | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 158 | 13 | 3/18/2010 | James R. Dugan, II | P | Receipt and review of Opposition to Emergency Motion To Preclude  Defendants' Use of Atul Pande and Tamela Martin Depositions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 384 | 24 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition to Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence Of Injury Or Causation | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 385 | 24 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition to Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Prove Damages | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 386 | 24 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition to Motion/Memo for Judgment as a Matter of Law Based Upon RICO Statute of Limitation | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 387 | 24 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition to Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Support State Law Claims | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 388 | 24 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition to Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence To Prove Conduct Of A RICO Enterprise Through A Pattern Of Racketeering Activity | 0.50 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 389 | 25 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Emergency Motion To Preclude Defendants' Use of Atul Pande and Tamela Martin Depositions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 390 | 25 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Bench Memorandum Requesting Prejudgment Interest | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 391 | 25 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Bench Memorandum Regarding The Admission Into Evidence Of Certain Defense Exhibits | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 392 | 25 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Bench Memorandum Regarding The Admission Into Evidence Of Certain Exhibits Under FRE 106 | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 393 | 25 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Bench Memorandum Regarding The Admission Into Evidence Of Certain Defense Exhibits | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 394 | 25 | 3/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Opposition to Emergency Motion To Preclude Defendants' Use of Atul Pande and Tamela Martin Depositions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 159 | 13 | 3/19/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Offer Of Proof Regarding Testimony Of Independent Physicians Regarding Neurontin Use | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 160 | 13 | 3/19/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Comments On Court's Proposed Jury Instructions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 161 | 13 | 3/19/2010 | James R. Dugan, II | P | Receipt and review of Defendants' Comments On Court's Proposed Verdict 0.25 Form | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 162 | 13 | 3/19/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo For Jury Instruction Binding Kaiser To | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Dugan | 163 | 13 | 3/19/2010 | James R. Dugan, II | P | Receipt and review of Proposed Jury Instructions by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 164 | 13 | 3/19/2010 | James R. Dugan, II | P | Receipt and review of Plaintiff Kaiser's Bench Memorandum in Opposition to 0.25 | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 165 | 13 | 3/19/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo Curative Instruction by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 166 | 14 | 3/19/2010 | James R. Dugan, II | P | Receipt and review of Proposed Jury Instructions by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 167 | 14 | 3/19/2010 | James R. Dugan, II | P | Receipt and review of Proposed Jury Instructions (Supplemental) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 395 | 25 | 3/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Offer Of Proof Regarding Testimony Of Independent Physicians Regarding Neurontin Use | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 396 | 25 | 3/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Comments On Court's Proposed Jury Instructions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 397 | 25 | 3/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Defendants' Comments On Court's Proposed Verdict Form | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 398 | 25 | 3/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo For Jury Instruction Binding Kaiser To Its Litigation Positions | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 399 | 25 | 3/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Proposed Jury Instructions by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 400 | 25 | 3/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Plaintiff Kaiser's Bench Memorandum in Opposition to the Admission into Evidence of Certain Defense Exhibits Produced by the Kaiser Plaintiffs | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 401 | 25 | 3/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo Curative Instruction by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Dugan | 402 | 25 | 3/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Proposed Jury Instructions by Kaiser Foundation Health Plan | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 403 | 25 | 3/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Proposed Jury Instructions (Supplemental) | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 168 | 14 | 3/22/2010 | James R. Dugan, II | P | Receipt and review of Bench Memorandum Clarifying the Relationship Between the Kaiser Plaintiffs | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 169 | 14 | 3/22/2010 | James R. Dugan, II | P | Receipt and review of Memorandum in Opposition to Motion/Memo Curative  Instruction | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 170 | 14 | 3/22/2010 | James R. Dugan, II | P | Receipt and review of Response to Bench Memorandum Requesting  Prejudgment Interest | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 171 | 14 | 3/22/2010 | James R. Dugan, II | P | Receipt and review of Indication-Specific Suppression Memorandum | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 172 | 14 | 3/22/2010 | James R. Dugan, II | P | Receipt and review of Brief by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals Regarding Non-Preemption of Kaiser's Claim Under the Unlawfulness Prong of California's Unfair Competition Law | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 173 | 14 | 3/22/2010 | James R. Dugan, II | P | Receipt and review of Bench Memorandum in Opposition to the Provision to the Jury of Transcripts of the Trial Testimony | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 404 | 25 | 3/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Bench Memorandum Clarifying the Relationship Between the Kaiser Plaintiffs | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 405 | 25 | 3/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum in Opposition to Motion/Memo Curative Instruction | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 406 | 25 | 3/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Response to Bench Memorandum Requesting Prejudgment Interest | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 407 | 25 | 3/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Indication-Specific Suppression Memorandum | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 408 | 25 | 3/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Brief by Kaiser Foundation Health Plan, Kaiser Foundation Hospitals Regarding Non-Preemption of Kaiser's Claim Under the Unlawfulness Prong of California's Unfair Competition Law | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 409 | 25 | 3/22/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Bench Memorandum in Opposition to the Provision to the Jury of Transcripts of the Trial Testimony | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 174 | 14 | 3/23/2010 | James R. Dugan, II | P | Receipt and review of Bench Memorandum Regarding UCL Claims | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 175 | 14 | 3/23/2010 | James R. Dugan, II | P | Receipt and review of Brief by Coordinated Plaintiffs Kaiser Foundation  Health Plan, Inc. and Kaiser Foundation Hospitals | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 176 | 14 | 3/23/2010 | James R. Dugan, II | P | Receipt and review of Supplemental Motion/Memo for Judgment as a Matter  of Law Based Upon Lack Of Sufficient Evidence Of Injury, Causation Or Damages | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 177 | 14 | 3/23/2010 | James R. Dugan, II | P | Receipt and review of Response by Pfizer, Inc., Warner-Lambert Company LLC To Plaintiffs' Bench Memorandum Clarifying Relationship Between The Kaiser Plaintiffs And Memorandum Regarding American Pipe Tolling | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 178 | 14 | 3/23/2010 | James R. Dugan, II | P | Receipt and review of Memorandum In Response by Pfizer, Inc., Warner- Lambert Company LLC To Plaintiffs' Opposition To Providing The Jury With The Trial Testimony | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 179 | 14 | 3/23/2010 | James R. Dugan, II | P | Receipt and review of Kaiser's Motion/Memo for Inclusion of Additional Language to Proposed Jury Instruction No. 16 | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 180 | 14 | 3/23/2010 | James R. Dugan, II | P | Receipt and review of Court's Exhibit List for Jury Trial held from 2/22/10 0.25 through 3/25/10 | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Dugan | 410 | 25 | 3/23/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Bench Memorandum Regarding UCL Claims | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 411 | 26 | 3/23/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Brief by Coordinated Plaintiffs Kaiser Foundation Health Plan, Inc. and Kaiser Foundation Hospitals | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 412 | 26 | 3/23/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Supplemental Motion/Memo for Judgment as a Matter of Law Based Upon Lack Of Sufficient Evidence Of Injury, Causation Or Damages | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 413 | 26 | 3/23/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Response by Pfizer, Inc., Warner-Lambert Company LLC To Plaintiffs' Bench Memorandum Clarifying Relationship Between The Kaiser Plaintiffs And Memorandum Regarding American Pipe Tolling | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 414 | 26 | 3/23/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Memorandum In Response by Pfizer, Inc., Warner- Lambert Company LLC To Plaintiffs' Opposition To Providing The Jury With The Trial Testimony | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 415 | 26 | 3/23/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Kaiser's Motion/Memo for Inclusion of Additional Language to Proposed Jury Instruction No. 16 | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 419 | 26 | 3/23/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Court's Exhibit List for Jury Trial held from 2/22/10 through 3/25/10 | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 181 | 14 | 3/24/2010 | James R. Dugan, II | P | Receipt and review of Motion/Memo for Curative Instruction | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 416 | 26 | 3/24/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Motion/Memo for Curative Instruction | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 182 | 14 | 3/25/2010 | James R. Dugan, II | P | Receipt and review of Notice of Jury Verdict | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 183 | 14 | 3/25/2010 | James R. Dugan, II | P | Receipt and review of Court's Witness List for Jury Trial held from 2/22/10  through 3/25/10 | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 417 | 26 | 3/25/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Notice of Jury Verdict | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 418 | 26 | 3/25/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Court's Witness List for Jury Trial held from 2/22/10 through 3/25/10 | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 184 | 14 | 3/26/2010 | James R. Dugan, II | P | Receipt and review of Note from Jury, received at 9:44 AM. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 185 | 14 | 3/26/2010 | James R. Dugan, II | P | Receipt and review of Note from the Jury, received at 1:00 PM. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 186 | 14 | 3/26/2010 | James R. Dugan, II | P | Receipt and review of Jury Verdict | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 420 | 26 | 3/26/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Note from the Jury, received at 9:44 AM. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 421 | 26 | 3/26/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Note from the Jury, received at 1:00 PM. | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 422 | 26 | 3/26/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Jury Verdict | 0.25 | 0.00 | | 0 | ECF Review , Trial Work. |
| Dugan | 187 | 14 | 3/29/2010 | James R. Dugan, II | P | Receipt and review of Procedure Order re CA Unfair Competition Law | 0.25 | 0.00 | | 0 | UCL, ECF Review . |
| Dugan | 423 | 26 | 3/29/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of Procedure Order re CA Unfair Competition Law | 0.25 | 0.00 | | 0 | UCL, ECF Review . |
| Nussbaum | 5 | 5 | 6/14/2010 | JDR | P | Review docket for recent filings; sumamrize same; continuing research info; draft FOIA requests; circulate same | 2.50 | 0.99 | 1563 | 348 | Legitimate Work, Other Matters, ECF Review |
| Barrett LG | 244 | 26 | 8/17/2010 | DB | P | Review motion and memo in support of motion to amend [2287]; Notice in Briggs v. Pfizer | 0.10 | 0.00 | 63 | 0 | Other Matters, ECF Review . |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Shapiro | 160 | 28 | 1/28/2011 | Shapiro, Thomas | P | Study order on treble damages | 0.20 | 0.00 | 170 | 0 | Pre-judgment Interest, ECF Review . |
| Shapiro | 161 | 28 | 7/19/2011 | Shapiro, Thomas | P | Study court order re  Kaiser | 0.20 | 0.00 | 170 | 0 | UCL, ECF Review . |
| Shapiro | 162 | 28 | 7/26/2011 | Shapiro, Thomas | P | Study Kaiser brief and Pfizer motion for leave to reply | 0.30 | 0.12 | 255 | 42 | Legitimate Work, UCL, ECF Review |
| Shapiro | 164 | 29 | 9/9/2011 | Shapiro, Thomas | P | Study court order re; Kaiser subsidiaries | 0.20 | 0.00 | 170 | 0 | UCL, ECF Review . |
| Shapiro | 165 | 29 | 9/12/2011 | Shapiro, Thomas | P | Study Court of Appeals notice; Email Nussbaum; Telephone conference with Finnimore; Emails with Finnimore | 0.30 | 0.16 | 255 | 56 | Legitimate Work, ECF Review , Non-Core |
| Shapiro | 166 | 29 | 2/10/2012 | Shapiro, Thomas | P | Study Court order | 0.20 | 0.00 | 170 | 0 | ECF Review . |
| Shapiro | 167 | 29 | 8/1/2012 | Shapiro, Thomas | P | Study status report | 0.20 | 0.00 | 170 | 0 | ECF Review . |
| Shapiro | 168 | 29 | 11/6/2012 | Shapiro, Thomas | P | Study status report | 0.20 | 0.00 | 170 | 0 | ECF Review . |
| Shapiro | 170 | 29 | 6/18/2013 | Shapiro, Thomas | P | Study stipulation re satisfaction of judgment | 0.30 | 0.12 | 255 | 42 | Legitimate Work, ECF Review |
| Shapiro | 171 | 29 | 6/24/2013 | Shapiro, Thomas | P | Study amended stipulation | 0.20 | 0.00 | 170 | 0 | ECF Review . |
| Totals | | | | | | | 131.60 | 6.50 | | 1930 | |