# EXHIBIT L

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shapiro | 65 | 23 | 5/26/2004 | Shapiro, Thomas | P | telephone conference with Hoffman | 0.30 | 0.16 | 255 | 56 | Conferencing. |
| Shapiro | 66 | 23 | 6/9/2004 | Shapiro, Thomas | P | telephone conference with Nussbaum; telephone conference with Fisher; identify health clients and cases; e-mail to Fisher | 1.00 | 0.66 | 850 | 232 | Legitimate Work, Conferencing |
| Shapiro | 67 | 23 | 10/29/2004 | Shapiro, Thomas | P | telephone conference with Nussbaum | 0.30 | 0.16 | 255 | 56 | Conferencing. |
| Shapiro | 69 | 24 | 11/2/2004 | Shapiro, Thomas | P | telephone conference with Nussbaum; study court docket | 0.50 | 0.13 | 425 | 46 | ECF Review , Conferencing. |
| Shapiro | 70 | 24 | 11/3/2004 | Shapiro, Thomas | P | attend meeting of plaintiffs' counsel; complete contact list form; study documents received from Sobel | 3.80 | 2.02 | 3230 | 705 | Conferencing, Non-Core. |
| Shapiro | 71 | 24 | 11/8/2004 | Shapiro, Thomas | P | telephone conference with Eigerman; telephone conference with Nussbaum | 0.60 | 0.16 | 510 | 56 | Other Matters, Conferencing. |
| Shapiro | 75 | 24 | 11/18/2004 | Shapiro, Thomas | P | telephone conference with Nussbaum's office | 0.30 | 0.16 | 255 | 56 | Conferencing. |
| Shapiro | 76 | 24 | 11/19/2004 | Shapiro, Thomas | P | e-mail to Nussbaum; telephone conference with Eigerman | 0.40 | 0.07 | 340 | 25 | Other Matters, ECF Review , Conferencing. |
| Shapiro | 77 | 24 | 11/22/2004 | Shapiro, Thomas | P | study Nussbaum memorandum; telephone conference with Nussbaum | 0.40 | 0.27 | 340 | 93 | Legitimate Work, Conferencing |
| Shapiro | 50 | 22 | 11/23/2004 | Heyman, Todd S. | P | attend status conference on case management; conference with co-counsel and T. Shapiro re status conference, litigation strategy | 1.50 | 0.99 | 1125 | 348 | Legitimate Work, Conferencing |
| Shapiro | 78 | 24 | 11/23/2004 | Shapiro, Thomas | P | study proposed case management order; telephone conference with Nussbaum; case management conference | 3.00 | 1.99 | 2550 | 696 | Legitimate Work, Conferencing |
| Cohen | 273 | 13 | 12/13/2004 | Nussbaum, Linda | P | Wok re structure; speak wRouhandah, Cohen, Fischer; work w/Kaiser memo. | 1.75 | 1.16 | 1050 | 406 | Legitimate Work, Conferencing |
| Cohen | 414 | 16 | 12/21/2004 | Kaiser , Justine | A | Review corresp. re: Neurontin; discuss with MFG; case management | 1.50 | 0.86 | 413 | 215 | Legitimate Work, Vague, Conferencing, Non-Core |
| Cohen | 221 | 11 | 12/31/2004 | Gibbons, Marlene | A | E-mail to J. Kaiser regarding cancelation from Kaiser material and communication. | 0.25 | 0.17 | 103 | 41 | Legitimate Work, Conferencing |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Cohen | 274 | 13 | 1/3/2005 | Nussbaum, Linda | P | Work w/RICO memo, cpt; conf call w/Sandman and Cohen. | 1.50 | 0.99 | 930 | 348 | Legitimate Work, Conferencing |
| Cohen | 418 | 16 | 1/3/2005 | Kaiser , Justine | A | Conf. call with co-counsel re: amended complaint. | 1.00 | 0.53 | 295 | 133 | Conferencing. |
| Cohen | 169 | 10 | 1/4/2005 | Sigelman, Daniel | A | Reviewed e-mail from R. Cohen concerning Complaint and Aetna's draft complaint. | 1.25 | 0.66 | 625 | 166 | Conferencing. |
| Cohen | 223 | 11 | 1/4/2005 | Gibbons, Marlene | A | Respond to email from J. Kaiser re Kaiser. | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 224 | 12 | 1/5/2005 | Gibbons, Marlene | A | Telephone conference with co-counsel re: Amended Complaint; Telephone call and internal email pre-Kaiser call; Telephone conference with Mitch Cohen re: Kaiser allegations; Telephone conference with D. Seligman and J. Kaiser. | 2.75 | 1.82 | 1169 | 456 | Legitimate Work, Conferencing |
| Cohen | 421 | 16 | 1/5/2005 | Kaiser , Justine | A | Call with co-counsel re: Am. Complaint. | 3.25 | 1.72 | 959 | 431 | Conferencing. |
| Cohen | 423 | 16 | 1/6/2005 | Kaiser , Justine | A | Call with MFG re: Am. Cmplt. | 0.25 | 0.13 | 74 | 33 | Conferencing. |
| Cohen | 179 | 10 | 1/10/2005 | Sigelman, Daniel | A | Meeting with L. Nussbaum and J. Kaiser regarding Complaint. | 0.75 | 0.40 | 375 | 99 | Conferencing. |
| Cohen | 277 | 13 | 1/10/2005 | Nussbaum, Linda | P | Work re cpt; speak w/Tabb. | 1.50 | 0.99 | 930 | 348 | Legitimate Work, Conferencing |
| Cohen | 425 | 16 | 1/10/2005 | Kaiser , Justine | A | Work on amended complaint; discuss with LPN, etc. | 6.50 | 4.31 | 1918 | 1077 | Legitimate Work, Conferencing |
| Cohen | 577 | 19 | 1/11/2005 | Gibbons, Marlene | A | Telephone call with M. Cohen; Review complaint drafted by Tabb. | 1.25 | 0.83 | 531 | 207 | Legitimate Work, Conferencing |
| Cohen | 578 | 19 | 1/11/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: issues in AC. | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 278 | 13 | 1/12/2005 | Nussbaum, Linda | P | Work w/tolling agmt; speak w/co-counsel. | 2.50 | 1.66 | 1550 | 580 | Legitimate Work, Conferencing |
| Cohen | 579 | 19 | 1/12/2005 | Gibbons, Marlene | A | Telephone call with L. Nussbaum re: working with Tabb; Review rest of Greene's Amended Complaint. | 1.25 | 0.83 | 531 | 207 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Cohen | 580 | 19 | 1/12/2005 | Gibbons, Marlene | A | Draft memo to J. Kaiser with draft introductory language for Amended Complaint. | 0.50 | 0.33 | 213 | 83 | Legitimate Work, Conferencing |
| Cohen | 581 | 19 | 1/13/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re AC Complaint and Tabb; review and respond to series of emails; review timeline and draft initial memo. | 0.75 | 0.50 | 319 | 124 | Legitimate Work, Conferencing |
| Cohen | 429 | 16 | 1/14/2005 | Kaiser , Justine | A | Work on Amended Complaint; call with M. Tabb about qui tam case. | 3.75 | 2.49 | 1106 | 622 | Legitimate Work, Conferencing |
| Cohen | 582 | 19 | 1/14/2005 | Gibbons, Marlene | A | Telephone conference with J. Kaiser re AC | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 3 | 7 | 1/18/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: drafting AC | 0.50 | 0.27 | 213 | 66 | Conferencing. |
| Cohen | 431 | 16 | 1/18/2005 | Kaiser , Justine | A | Amended complaint; calls with co-counsel; discuss with D. Solen. | 9.00 | 5.97 | 2655 | 1492 | Legitimate Work, Conferencing |
| Cohen | 4 | 7 | 1/19/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: Neurontin AC RICO sections. | 0.25 | 0.17 | 106 | 41 | Legitimate Work, Conferencing |
| Cohen | 432 | 16 | 1/19/2005 | Kaiser , Justine | A | Amended complaint, Rico counts, circulate to co-counsel. | 5.50 | 3.65 | 1623 | 912 | Legitimate Work, Conferencing |
| Cohen | 8 | 7 | 1/21/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re AC draft. | 0.50 | 0.27 | 213 | 66 | Conferencing. |
| Cohen | 9 | 7 | 1/21/2005 | Gibbons, Marlene | A | Revise Neurontin AC; Telephone call with JK and D. Seighman re: AC ter ms. | 1.75 | 0.93 | 744 | 232 | Conferencing. |
| Cohen | 206 | 11 | 1/21/2005 | Sigelman, Daniel | A | Discussion with J. Kaiser regarding additional information we need in third party payor cont racts. | 0.25 | 0.13 | 125 | 33 | Conferencing. |
| Cohen | 207 | 11 | 1/21/2005 | Sigelman, Daniel | A | Conference call with J. Kaiser and M. Gibbons regarding what to plead in Complaint in the co ntext of language regarding "medical necessity" in third party payor contracts. | 0.75 | 0.40 | 375 | 99 | Conferencing. |
| Cohen | 208 | 11 | 1/21/2005 | Sigelman, Daniel | A | Conversation with M. Sandmann regarding getting "definitions" of "medical necessity" in some of our TPP contracts. | 0.25 | 0.13 | 125 | 33 | Conferencing. |
| Cohen | 433 | 16 | 1/21/2005 | Kaiser , Justine | A | Work on Amended Complaint; discuss with MFG & DAS. | 2.50 | 1.66 | 738 | 414 | Legitimate Work, Conferencing |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shapiro | 80 | 24 | 1/21/2005 | Shapiro, Thomas | P | study pleading filed by Tennessee counsel; e-mail to Nussbaum; study docket; e-mail from Nussbaum | 0.70 | 0.19 | 595 | 65 | Other Matters, Conferencing. |
| Cohen | 11 | 7 | 1/24/2005 | Gibbons, Marlene | A | Telephone call with L. Nussbaum and J. Kaiser re: AC; subsequent telep hone call with J. Kaiser re: edits in draft. | 0.50 | 0.27 | 213 | 66 | Conferencing. |
| Cohen | 13 | 7 | 1/25/2005 | Gibbons, Marlene | A | Review revisions to AC; Telephone call with J. Kaiser. | 1.25 | 0.66 | 531 | 166 | Conferencing. |
| Cohen | 14 | 7 | 1/27/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re AC schedule. | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 281 | 13 | 1/27/2005 | Nussbaum, Linda | P | Long conf call w/Steering Committee; work re cpt. | 2.50 | 1.66 | 1550 | 580 | Legitimate Work, Conferencing |
| Cohen | 16 | 7 | 1/28/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re AC | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 282 | 13 | 1/28/2005 | Nussbaum, Linda | P | Work re CMO #2; conf call w/co-leads, etc. | 2.50 | 1.66 | 1550 | 580 | Legitimate Work, Conferencing |
| Cohen | 436 | 16 | 1/28/2005 | Kaiser , Justine | A | Conf. call with co-counsel re: amended complaint. | 1.00 | 0.53 | 295 | 133 | Conferencing. |
| Shapiro | 81 | 24 | 1/28/2005 | Shapiro, Thomas | P | study correspondence received from Eigerman; e-mail to Eigerman | 0.30 | 0.05 | 255 | 19 | Other Matters, ECF Review , Conferencing. |
| Cohen | 18 | 7 | 1/31/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re AC and case organization. | 0.50 | 0.27 | 213 | 66 | Conferencing. |
| Cohen | 19 | 7 | 1/31/2005 | Gibbons, Marlene | A | Review and revise AC; telephone call with J. Kaiser; fax revisions. | 3.75 | 2.49 | 1594 | 622 | Legitimate Work, Conferencing, Non-Core |
| Cohen | 283 | 13 | 1/31/2005 | Nussbaum, Linda | P | Call w/Steering committee; work re cpt. | 1.25 | 0.83 | 775 | 290 | Legitimate Work, Conferencing |
| Shapiro | 82 | 24 | 1/31/2005 | Shapiro, Thomas | P | telephone conference with Kaiser | 0.30 | 0.16 | 255 | 56 | Conferencing. |
| Cohen | 20 | 7 | 2/1/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: filing AC. | 0.25 | 0.13 | 106 | 33 | Conferencing, Non-Core. |
| Shapiro | 83 | 24 | 2/1/2005 | Shapiro, Thomas | P | e-mail from Kaiser; conference with paralegal; study complaint; e-mail to Sobel; e-mail to co-counsel | 1.80 | 1.19 | 1530 | 418 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 285 | 13 | 2/2/2005 | Nussbaum, Linda | P | Meet w/Mitch Cohen and Justine; follow ups. | 2.00 | 0.53 | 1240 | 186 | Vague, Conferencing. |
| Cohen | 441 | 16 | 2/2/2005 | Kaiser , Justine | A | Can. juris discovery; case plan and call with co-counsel. | 2.00 | 1.33 | 590 | 332 | Legitimate Work, Conferencing |
| Cohen | 442 | 16 | 2/3/2005 | Kaiser , Justine | A | Conf. call with Pltfs. counsel in Louisiana re: discovery. | 2.00 | 1.06 | 590 | 265 | Conferencing. |
| Cohen | 21 | 7 | 2/4/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: meeting and Mitch Cohen. | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 22 | 7 | 2/10/2005 | Gibbons, Marlene | A | Telephone call with L. Nussbaum re: correspondence with Kaiser; Teleph one call with J. Kaiser. | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 23 | 7 | 2/10/2005 | Gibbons, Marlene | A | Email to L. Nussbaum and J. Kaiser re issues from Kaiser and telephone call with J. Kaiser. | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 287 | 13 | 2/10/2005 | Nussbaum, Linda | P | Speak w/Gibbons, Bemporad; work re outline. | 1.00 | 0.18 | 620 | 62 | Other Matters, Vague, Conferencing. |
| Cohen | 444 | 16 | 2/10/2005 | Kaiser , Justine | A | Call with MFG re: Rule 26 disclosures; corresp. with co-counsel. | 0.75 | 0.40 | 221 | 99 | Conferencing. |
| Cohen | 27 | 7 | 2/14/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re damage and review issues. | 0.25 | 0.17 | 106 | 41 | Legitimate Work, Conferencing |
| Cohen | 247 | 12 | 2/14/2005 | Gibbons, Marlene | A | Telephone call with L. Nussbaum re: Kaiser schedule. | 0.25 | 0.17 | 106 | 41 | Legitimate Work, Conferencing |
| Cohen | 288 | 13 | 2/14/2005 | Nussbaum, Linda | P | Conf call w/steering committee members. | 0.75 | 0.50 | 465 | 174 | Legitimate Work, Conferencing |
| Cohen | 249 | 12 | 2/15/2005 | Gibbons, Marlene | A | Telephone call with J. Gardner at Kaiser re: purchase data and follow up. | 0.25 | 0.17 | 106 | 41 | Legitimate Work, Conferencing |
| Shapiro | 84 | 24 | 2/17/2005 | Shapiro, Thomas | P | telephone conference with Nussbaum; telephone conference with Bemporad; study docket | 0.90 | 0.16 | 765 | 56 | Other Matters, ECF Review , Conferencing. |
| Shapiro | 85 | 25 | 2/18/2005 | Shapiro, Thomas | P | telephone conference with Nussbaum | 0.30 | 0.16 | 255 | 56 | Conferencing. |
| Cohen | 445 | 16 | 2/22/2005 | Kaiser , Justine | A | Travel arrangements for 2/24 hearing; review submissions; calls with co-counsel. | 2.00 | 1.06 | 590 | 265 | Legitimate Work, Travel, Conferencing |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shapiro | 86 | 25 | 2/22/2005 | Shapiro, Thomas | P | study motions and proposed CMOs; sent to co-counsel; telephone conference with Kaiser; telephone conference with Bemporad | 1.20 | 0.42 | 1020 | 149 | Other Matters, Conferencing, Non-Core. |
| Cohen | 289 | 13 | 3/1/2005 | Nussbaum, Linda | P | Speak w/Cohen, Sobol; work re discovery issues. | 1.50 | 0.80 | 930 | 278 | Conferencing. |
| Cohen | 290 | 13 | 3/4/2005 | Nussbaum, Linda | P | Conf call w/steering committee, work re discovery | 2.50 | 1.66 | 1550 | 580 | Legitimate Work, Conferencing |
| Cohen | 291 | 13 | 3/7/2005 | Nussbaum, Linda | P | Conf call, review Kaiser docs | 2.25 | 1.19 | 1395 | 418 | Conferencing, Non-Core. |
| Cohen | 447 | 16 | 3/7/2005 | Kaiser , Justine | A | Call with LPN re: discovery plan; review discovery plan. | 0.25 | 0.13 | 74 | 33 | Conferencing. |
| Cohen | 292 | 13 | 3/9/2005 | Nussbaum, Linda | P | Work re doc request, speak w/steering committee, etc | 1.75 | 1.16 | 1085 | 406 | Legitimate Work, Conferencing |
| Cohen | 293 | 13 | 3/10/2005 | Nussbaum, Linda | P | Speak w/Rouhandah, Himmelstein, Cohen, work re doc request and tolling agreement, memo | 2.25 | 1.19 | 1395 | 418 | Conferencing. |
| Cohen | 449 | 16 | 3/10/2005 | Kaiser , Justine | A | Conf. call with co-counsel re: document requests. | 0.50 | 0.27 | 148 | 66 | Conferencing. |
| Shapiro | 4 | 19 | 3/11/2005 | Hess-Mahan, Ted | A | e-mail correspondence; review class certification files | 0.80 | 0.21 | 520 | 53 | Other Matters, Conferencing. |
| Shapiro | 89 | 25 | 3/11/2005 | Shapiro, Thomas | P | study pleadings re  CMO; e-mails with Nussbaum; conference with T. Hess-Mahan | 0.70 | 0.19 | 595 | 65 | ECF Review , Conferencing. |
| Shapiro | 5 | 19 | 3/14/2005 | Hess-Mahan, Ted | A | e-mail correspondence; prepare and file notice of appearance and pro hac motion for Linda Nussbaum | 0.80 | 0.42 | 520 | 106 | Conferencing, Non-Core. |
| Cohen | 295 | 13 | 3/16/2005 | Nussbaum, Linda | P | Work w/Tolling agreement speak w/Fisher twice | 1.50 | 0.99 | 930 | 348 | Legitimate Work, Conferencing |
| Shapiro | 91 | 25 | 3/17/2005 | Shapiro, Thomas | P | telephone conference with Chafin | 0.30 | 0.16 | 255 | 56 | Conferencing. |
| Shapiro | 92 | 25 | 3/18/2005 | Shapiro, Thomas | P | study court order; e-mails to/from Nussbaum | 0.30 | 0.08 | 255 | 28 | ECF Review , Conferencing. |
| Cohen | 252 | 12 | 3/25/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: motion to dismiss; Print motion to dismiss. | 0.50 | 0.33 | 213 | 83 | Legitimate Work, Conferencing, Non-Core |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Cohen | 300 | 13 | 3/28/2005 | Nussbaum, Linda | P | Speak w/Bemporad; conf. call w/steering comm. re brief; work, speak Sobol, Hummel | 3.25 | 1.72 | 2015 | 603 | Legitimate Work, Other Matters, Conferencing |
| Cohen | 458 | 16 | 3/28/2005 | Kaiser , Justine | A | Conf. call with co-counsel re: MTD. | 2.50 | 1.33 | 738 | 332 | Conferencing. |
| Cohen | 254 | 12 | 3/30/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: status of motion to dismiss | 0.25 | 0.17 | 106 | 41 | Legitimate Work, Conferencing |
| Cohen | 462 | 16 | 3/30/2005 | Kaiser , Justine | A | Research and draft opp. to motion to dismiss; discuss with co-counsel. | 6.00 | 3.98 | 1770 | 995 | Legitimate Work, Conferencing |
| Cohen | 304 | 13 | 4/5/2005 | Nussbaum, Linda | P | Work re opp. to motion to dismiss; speak w/co-counsel | 2.00 | 1.33 | 1240 | 464 | Legitimate Work, Conferencing |
| Cohen | 255 | 12 | 4/28/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: opposition. | 0.25 | 0.17 | 106 | 41 | Legitimate Work, Conferencing |
| Cohen | 257 | 12 | 5/9/2005 | Gibbons, Marlene | A | Teleconference with J. Kaiser re: document requests on Kaiser | 0.25 | 0.13 | 106 | 33 | Conferencing, Non-Core. |
| Cohen | 475 | 17 | 5/10/2005 | Kaiser , Justine | A | Letter to M. Choen and memo to co-counsel analyzing discovery requests. | 5.00 | 3.32 | 1475 | 829 | Legitimate Work, Conferencing, Non-Core |
| Cohen | 311 | 13 | 5/11/2005 | Nussbaum, Linda | P | Conference call, work re: Discovery. | 1.75 | 0.93 | 1085 | 325 | Conferencing, Non-Core. |
| Cohen | 476 | 17 | 5/11/2005 | Kaiser , Justine | A | Conf. call with counsel re: disc. responses; discuss with Gery Lawrence; draft and memo. | 4.50 | 2.39 | 1328 | 597 | Conferencing, Non-Core. |
| Shapiro | 98 | 25 | 5/11/2005 | Shapiro, Thomas | P | telephone conference with Nussbaum | 0.30 | 0.16 | 255 | 56 | Conferencing. |
| Cohen | 312 | 13 | 5/16/2005 | Nussbaum, Linda | P | Call with Disovery Comm. | 1.75 | 1.16 | 1085 | 406 | Legitimate Work, Conferencing |
| Cohen | 313 | 13 | 5/17/2005 | Nussbaum, Linda | P | Meeting with Discovery Committee and defendants lawyers at Davis Polk. | 3.50 | 2.32 | 2170 | 812 | Legitimate Work, Conferencing |
| Cohen | 478 | 17 | 5/17/2005 | Kaiser , Justine | A | Cert. of good standing; corresp with co-counsel. | 1.00 | 0.53 | 295 | 133 | Conferencing, Non-Core. |
| Cohen | 314 | 14 | 5/19/2005 | Nussbaum, Linda | P | Lengthy call with Soboli Himmelstein re: Rebuttal brief, discovery stip, speak to Ben Prod. | 2.25 | 1.19 | 1395 | 418 | Conferencing. |
| Cohen | 481 | 17 | 5/19/2005 | Kaiser , Justine | A | Call with co-counsel re: discovery. | 0.75 | 0.40 | 221 | 99 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Cohen | 259 | 12 | 5/24/2005 | Gibbons, Marlene | A | Telephone call with L. Nussbaum and J. Kaiser re: 2:00 call with Mitch Cohen. | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 317 | 14 | 5/24/2005 | Nussbaum, Linda | P | Meet and confer w/ Davis Paen. | 4.00 | 2.12 | 2480 | 743 | Conferencing. |
| Cohen | 260 | 12 | 5/27/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: discovery issues. | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 489 | 17 | 6/1/2005 | Kaiser , Justine | A | Revise and circulate discovery responses; call with co-counsel. | 2.00 | 1.06 | 590 | 265 | Conferencing, Non-Core. |
| Cohen | 262 | 12 | 6/2/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser and telephone conference with M. Cohen, E. (Paralegal) and J. Kaiser re: discussion. | 1.50 | 0.99 | 638 | 249 | Legitimate Work, Conferencing |
| Cohen | 263 | 12 | 6/3/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: discovery responses and stipulation. | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 322 | 14 | 6/16/2005 | Nussbaum, Linda | P | Work re: Keiser issues, conference with Rhouchdah; work re: Discovery. | 2.25 | 1.19 | 1395 | 418 | Legitimate Work, Vague, Conferencing |
| Cohen | 323 | 14 | 6/17/2005 | Nussbaum, Linda | P | Call with Sterling Communications, draft letter to Jim Rouhandeh. | 1.50 | 0.80 | 930 | 278 | Conferencing. |
| Cohen | 324 | 14 | 6/20/2005 | Nussbaum, Linda | P | Speak Tabb, letter to Rouhandeh, work re: Plaintiff documents. | 1.50 | 0.99 | 930 | 348 | Legitimate Work, Conferencing |
| Cohen | 325 | 14 | 6/27/2005 | Nussbaum, Linda | P | Call with co-counsel attention to opposition to defendant's motion. | 1.25 | 0.66 | 775 | 232 | Conferencing. |
| Cohen | 326 | 14 | 6/27/2005 | Nussbaum, Linda | P | Speak co-counsel attention to meet and confer; document production. | 2.00 | 1.33 | 1240 | 464 | Legitimate Work, Conferencing |
| Cohen | 267 | 13 | 6/28/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: Kaiser discovery matters. | 0.25 | 0.13 | 106 | 33 | Conferencing. |
| Cohen | 496 | 17 | 6/28/2005 | Kaiser , Justine | A | Call with co-counsel re: discovery. | 0.75 | 0.40 | 221 | 99 | Conferencing. |
| Cohen | 499 | 17 | 6/29/2005 | Kaiser , Justine | A | Review P.O. re: discovery of confidential information; review with client; corresp. with co-counsel re: production. | 2.00 | 1.33 | 590 | 332 | Legitimate Work, Conferencing, Non-Core |
| Cohen | 329 | 14 | 7/10/2005 | Nussbaum, Linda | P | Prepare for motion, coordinate with counsel. | 2.00 | 1.33 | 1240 | 464 | Legitimate Work, Conferencing |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 507 | 17 | 7/11/2005 | Kaiser , Justine | A | Send documents to R. Bemporad in prep. for motion to dismiss hearing. | 0.75 | 0.27 | 221 | 66 | Other Matters, Conferencing, Non-Core. |
| Shapiro | 8 | 20 | 7/14/2005 | Hess-Mahan, Ted | A | conference with T. Shapiro; check PACER; attend hearing on motion to dismiss | 4.50 | 2.39 | 2925 | 597 | Legitimate Work, ECF Review, Conferencing |
| Cohen | 270 | 13 | 7/18/2005 | Gibbons, Marlene | A | Analyze damage process and data needs; telephone conference with J. Kaiser re: same. | 0.50 | 0.33 | 213 | 83 | Legitimate Work, Conferencing |
| Cohen | 510 | 17 | 7/18/2005 | Kaiser , Justine | A | Review Kaiser Guardian document request responses following meet/confer; corresp. with co-counsel. | 3.00 | 1.59 | 885 | 398 | Conferencing, Non-Core. |
| Cohen | 331 | 14 | 7/21/2005 | Nussbaum, Linda | P | Speak with Kaiser, Bemperod conference call with EC. | 1.75 | 0.93 | 1085 | 325 | Conferencing. |
| Cohen | 512 | 18 | 7/21/2005 | Kaiser , Justine | A | Call with LPN re: Neurontin; review pleadings. | 2.00 | 1.33 | 590 | 332 | Legitimate Work, Conferencing |
| Cohen | 514 | 18 | 7/25/2005 | Kaiser , Justine | A | Conf. call with co-counsel re: meet/confers. | 0.50 | 0.27 | 148 | 66 | Conferencing. |
| Cohen | 534 | 18 | 8/24/2005 | Kaiser , Justine | A | Finalize and send letter to P. Murrayp; corresp with co-counsel; discuss case status with MFG. | 2.00 | 1.33 | 590 | 332 | Legitimate Work, Conferencing |
| Cohen | 535 | 18 | 9/14/2005 | Kaiser , Justine | A | Call with M. Tabb re: status of MDL. | 0.25 | 0.13 | 74 | 33 | Conferencing. |
| Cohen | 543 | 18 | 10/25/2005 | Kaiser , Justine | A | Call with client and IT people re: Data Run report | 1.25 | 0.66 | 369 | 166 | Conferencing, Non-Core. |
| Cohen | 545 | 18 | 10/27/2005 | Kaiser , Justine | A | Call with G. Lawrence re: claims report. | 0.50 | 0.27 | 148 | 66 | Conferencing. |
| Cohen | 547 | 18 | 11/1/2005 | Kaiser , Justine | A | Research HIPAA and patient disclosure issues; corresp. with CC. | 3.00 | 1.99 | 885 | 497 | Legitimate Work, Conferencing |
| Cohen | 550 | 18 | 11/7/2005 | Kaiser , Justine | A | Review and index Kaiser documents for production; corresp. with UPN and Defense counsel re: data report. | 4.50 | 2.39 | 1328 | 597 | Conferencing, Non-Core. |
| Cohen | 551 | 18 | 11/7/2005 | Kaiser , Justine | A | Corresp. with co-counsel re: filing BMW NA stips. | 0.50 | 0.27 | 148 | 66 | Conferencing. |
| Cohen | 556 | 18 | 11/10/2005 | Kaiser , Justine | A | Call with co-counsel re: amendment to P.O. | 0.75 | 0.40 | 221 | 99 | Conferencing. |
| Cohen | 559 | 18 | 11/16/2005 | Kaiser , Justine | A | Call with co-counsel and KP people re: prep for data report call; prep for call. | 1.00 | 0.53 | 295 | 133 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 566 | 19 | 12/5/2005 | Kaiser , Justine | A | Supplemental interrog. responses; discuss discovery issues with co-counsel. | 7.25 | 3.85 | 2139 | 961 | Conferencing, Non-Core. |
| Cohen | 567 | 19 | 12/7/2005 | Kaiser , Justine | A | Supplemental interrogs; corresp. with client and co-counsel re: discovery objections. | 2.75 | 1.46 | 811 | 365 | Conferencing, Non-Core. |
| Cohen | 234 | 12 | 1/10/2006 | Wangkeo Leung, Kanchana | A | Call with Steig Olson and Justine Kaiser re: status of case | 0.75 | 0.40 | 210 | 99 | Conferencing. |
| Cohen | 575 | 19 | 1/10/2006 | Kaiser , Justine | A | Call with SO & KW re transition. | 0.50 | 0.13 | 148 | 33 | Client Relations, Conferencing. |
| Cohen | 50 | 8 | 1/11/2006 | Olson, Steig | A | Research case, file motion to compel, conference call | 3.00 | 1.99 | 900 | 497 | Legitimate Work, Conferencing |
| Cohen | 235 | 12 | 1/11/2006 | Wangkeo Leung, Kanchana | A | Conf. call re: motion to compel; review background materials. | 4.25 | 2.82 | 1190 | 704 | Legitimate Work, Conferencing |
| Cohen | 236 | 12 | 1/12/2006 | Wangkeo Leung, Kanchana | A | Travel and and from DC: meeting with Justine Kaiser re: status of case and motion to compel; review background materials. | 11.00 | 1.94 | 3080 | 486 | Travel, Client Relations, Conferencing. |
| Cohen | 240 | 12 | 1/18/2006 | Wangkeo Leung, Kanchana | A | Coordinate legal researchwith Sharon Samuel; telephone call with Justine Kaiser to discuss opposition and her declaration; telephone call with Illyus Rona re: defendants' document production, draft and circulate opposition to motion to compel. | 7.75 | 5.14 | 2170 | 1285 | Legitimate Work, Conferencing |
| Cohen | 241 | 12 | 1/19/2006 | Wangkeo Leung, Kanchana | A | Discussions with Steig Olson re: opposition; discussion with Justine Kaiswer re: declaration; edits | 1.75 | 0.93 | 490 | 232 | Conferencing. |
| Cohen | 345 | 14 | 1/20/2006 | Nussbaum, Linda | P | Work on opposition to motion to compel; speak Kaiswer counsel; draft | 1.25 | 0.83 | 800 | 290 | Legitimate Work, Conferencing |
| Cohen | 244 | 12 | 1/24/2006 | Wangkeo Leung, Kanchana | A | Telephone call with Ilyas Rona re: depositions; Call with Eric Pavlack re: depositions | 1.25 | 0.66 | 350 | 166 | Conferencing. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 246 | 12 | 1/27/2006 | Wangkeo Leung, Kanchana | A | Conference call with other plaintiffs' counsel re: defendants' request for extension, motioon to compel, protective order | 0.75 | 0.40 | 210 | 99 | Conferencing. |
| Cohen | 54 | 8 | 2/1/2006 | Olson, Steig | A | Review, research Magistrate's R&R; discuss | 2.00 | 1.33 | 600 | 332 | Legitimate Work, Conferencing |
| Cohen | 346 | 14 | 2/3/2006 | Nussbaum, Linda | P | Call with other opt-outs and the class counsel | 1.25 | 0.66 | 800 | 232 | Legitimate Work, Other Matters, Conferencing |
| Cohen | 587 | 19 | 2/3/2006 | Wangkeo Leung, Kanchana | A | Con. call with counsel for coordinated plaintiffs; conf. call with all plaintiff s to discuss objections to report and recommendation; begin research | 4.25 | 2.82 | 1190 | 704 | Legitimate Work, Conferencing |
| Cohen | 588 | 19 | 2/6/2006 | Wangkeo Leung, Kanchana | A | Research cases for objection to R & R. Discussions with Steig Olson re: response (cognizable injury issue). | 7.00 | 1.86 | 1960 | 464 | UCL, Conferencing. |
| Cohen | 65 | 8 | 2/16/2006 | Olson, Steig | A | Draft, circulate notices requesting 20 pages; coordinate on same with defense and co-counsel | 3.00 | 1.99 | 900 | 497 | Legitimate Work, Conferencing |
| Shapiro | 15 | 20 | 2/16/2006 | Hess-Mahan, Ted | A | e-mail correspondence; review draft motion for clarification | 0.80 | 0.53 | 520 | 133 | Legitimate Work, Conferencing |
| Shapiro | 16 | 20 | 2/17/2006 | Hess-Mahan, Ted | A | e-mail correspondence; review motion for clarification and prepare for ecf filing; telephone conference with Stig Olson | 1.00 | 0.66 | 650 | 166 | Legitimate Work, Conferencing, Non-Core |
| Shapiro | 122 | 26 | 2/24/2006 | Shapiro, Thomas | P | study report and recommendation, status report and motion for clarification; e-mail from co-counsel | 1.10 | 0.73 | 935 | 255 | Legitimate Work, Conferencing |
| Shapiro | 123 | 26 | 2/28/2006 | Shapiro, Thomas | P | telephone conference with clerk; e-mail to co-counsel | 0.40 | 0.21 | 340 | 74 | Conferencing, Non-Core. |
| Shapiro | 124 | 27 | 3/1/2006 | Shapiro, Thomas | P | study e-mail re: filing brief and appendix; study draft brief; e-mails from/to Bemporad | 0.90 | 0.32 | 765 | 111 | Other Matters, Conferencing, Non-Core. |
| Shapiro | 125 | 27 | 3/2/2006 | Shapiro, Thomas | P | e-mails re  filing brief | 0.30 | 0.11 | 255 | 37 | Vague, Conferencing, Non-Core. |
| Shapiro | 126 | 27 | 3/3/2006 | Shapiro, Thomas | P | e-mails re  service requirement | 0.30 | 0.11 | 255 | 37 | Vague, Conferencing, Non-Core. |
| Shapiro | 127 | 27 | 3/6/2006 | Shapiro, Thomas | P | e-mail from T. Hess-Mahan; study CM03; e-mail to Reese and Bemporad | 0.40 | 0.07 | 340 | 25 | Other Matters, ECF Review , Conferencing. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 79 | 8 | 3/17/2006 | Olson, Steig | A | Coordinate re: opp brief | 0.75 | 0.40 | 225 | 99 | Conferencing. |
| Cohen | 354 | 14 | 4/17/2006 | Nussbaum, Linda | P | Receipt and review Bemperod email; respond, pull 17200 cases | 0.75 | 0.20 | 480 | 70 | UCL, Conferencing. |
| Cohen | 359 | 14 | 4/28/2006 | Nussbaum, Linda | P | Speak Bemperod; prep re: argument | 1.50 | 0.40 | 960 | 139 | UCL, Conferencing. |
| Cohen | 366 | 15 | 5/12/2006 | Nussbaum, Linda | P | Attend to court filing, comments to co-counsel | 1.25 | 0.66 | 800 | 232 | Conferencing, Non-Core. |
| Cohen | 368 | 15 | 6/13/2006 | Nussbaum, Linda | P | Read and analyze Saris decision; speak with Bemperod; correspondence with Mitch Cohen; work with amended complaint | 2.25 | 1.49 | 1440 | 522 | Legitimate Work, Conferencing |
| Cohen | 96 | 9 | 6/22/2006 | Olson, Steig | A | Talk with co-counsel; research re repleading; work on amended complaint | 1.25 | 0.83 | 375 | 207 | Legitimate Work, Conferencing |
| Cohen | 98 | 9 | 6/26/2006 | Olson, Steig | A | Research, analze, edit amedned complaint; coordinate with co-counsel | 2.75 | 1.82 | 825 | 456 | Legitimate Work, Conferencing |
| Shapiro | 22 | 20 | 6/29/2006 | Hess-Mahan, Ted | A | telephone conference with Bemporad; review ECF notice | 0.50 | 0.13 | 325 | 33 | ECF Review , Conferencing. |
| Shapiro | 23 | 20 | 6/30/2006 | Hess-Mahan, Ted | A | review second coordinated amended complaint and prepare for ecf filing; e-mail correspondence | 1.50 | 0.99 | 975 | 249 | Legitimate Work, Conferencing, Non-Core |
| Cohen | 370 | 15 | 7/10/2006 | Nussbaum, Linda | P | Conf call w/Bemporad, Tessmahan, attn to Mtn to Compel | 1.75 | 0.93 | 1120 | 325 | Legitimate Work, Other Matters, Conferencing |
| Shapiro | 24 | 20 | 7/10/2006 | Hess-Mahan, Ted | A | telephone conference with Bemporad and Nussbaum; telephone conference with Green; study second amended coordinated complaint | 1.30 | 0.69 | 845 | 172 | Legitimate Work, Other Matters, Conferencing |
| Shapiro | 25 | 20 | 7/11/2006 | Hess-Mahan, Ted | A | e-mail correspondence; telephone conference with Bemporad; prepare for motion hearing; study motion papers; attend motion; conference with T. Shapiro | 4.30 | 2.28 | 2795 | 570 | Legitimate Work, Other Matters, Conferencing |
| Shapiro | 26 | 21 | 7/18/2006 | Hess-Mahan, Ted | A | read discovery order no. 3; e-mail correspondence re  discovery order | 0.50 | 0.33 | 325 | 83 | Legitimate Work, Conferencing |
| Cohen | 103 | 9 | 7/20/2006 | Olson, Steig | A | Conf call re: Magistrate ruling, discovery; summarize Tive depos; review notes | 2.25 | 1.49 | 675 | 373 | Legitimate Work, Conferencing |
| Cohen | 104 | 9 | 7/24/2006 | Olson, Steig | A | Conf. call, research, coordinate re: discovery | 1.25 | 0.83 | 375 | 207 | Legitimate Work, Conferencing |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Cohen | 375 | 15 | 8/1/2006 | Nussbaum, Linda | P | Correspondence Kaiser; attention to motion; schedule; Speak with G. Lawrence | 1.50 | 0.99 | 960 | 348 | Legitimate Work, Conferencing |
| Cohen | 601 | 19 | 8/1/2006 | Goldstein , Jordana | PL | discussing assignment and case history with SO | 0.25 | 0.13 | 44 | 13 | Conferencing. |
| Cohen | 109 | 9 | 8/3/2006 | Olson, Steig | A | Research, draft section of motion to compel; edit; conf. call | 4.00 | 2.65 | 1200 | 663 | Legitimate Work, Conferencing |
| Cohen | 376 | 15 | 8/3/2006 | Nussbaum, Linda | P | Attend to obj to discovery order No. 3; opp to MTD; conference call | 1.25 | 0.83 | 800 | 290 | Legitimate Work, Conferencing |
| Shapiro | 135 | 27 | 8/7/2006 | Shapiro, Thomas | P | study opposition to motion to compel; e-mail to Paulack | 0.40 | 0.11 | 340 | 37 | ECF Review , Conferencing. |
| Cohen | 604 | 19 | 8/8/2006 | Goldstein , Jordana | PL | Phone call from Steig Olson re assignment and finding privilged docs. | 0.25 | 0.13 | 44 | 13 | Conferencing. |
| Cohen | 113 | 9 | 8/9/2006 | Olson, Steig | A | Meeting with Guardian; prep; follow-up | 1.75 | 0.93 | 525 | 232 | Conferencing. |
| Cohen | 378 | 15 | 8/9/2006 | Nussbaum, Linda | P | Meet with Sandman and attorneys | 2.50 | 1.33 | 1600 | 464 | Conferencing. |
| Shapiro | 30 | 21 | 8/24/2006 | Hess-Mahan, Ted | A | telephone conference with Bemporad re  opposition to motion to dismiss; conference with Allison Newman re  preparing redlined amended coordinated complaint; e-mail correspondence re redlined amended coordinated complaint | 1.00 | 0.27 | 650 | 66 | Other Matters, Conferencing. |
| Cohen | 119 | 9 | 8/29/2006 | Olson, Steig | A | Review motion to compel; conference call with co-counsel; summary for Kaiser | 2.00 | 1.33 | 600 | 332 | Legitimate Work, Conferencing |
| Cohen | 381 | 15 | 8/29/2006 | Nussbaum, Linda | P | Conf call; work re: magis. order | 1.50 | 0.99 | 960 | 348 | Legitimate Work, Conferencing |
| Shapiro | 32 | 21 | 8/29/2006 | Hess-Mahan, Ted | A | e-mail correspondence re  local rules; study local rules re calculation of deadline | 0.50 | 0.27 | 325 | 66 | Conferencing, Non-Core. |
| Cohen | 382 | 15 | 8/31/2006 | Nussbaum, Linda | P | Conference call with co-counsel; attend to discovery issues | 2.25 | 1.49 | 1440 | 522 | Legitimate Work, Conferencing |
| Cohen | 122 | 9 | 9/6/2006 | Olson, Steig | A | Motion to compel oppos; conf., call; coordinate with client | 3.00 | 1.99 | 900 | 497 | Legitimate Work, Conferencing |
| Cohen | 126 | 9 | 9/15/2006 | Olson, Steig | A | Analize, review, objection; conf. call | 2.00 | 1.33 | 600 | 332 | Legitimate Work, Conferencing |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shapiro | 34 | 21 | 9/22/2006 | Hess-Mahan, Ted | A | telephone conference with Olson; e-mail correspondence re motion to dismiss hearing | 0.50 | 0.27 | 325 | 66 | Conferencing. |
| Shapiro | 136 | 27 | 9/22/2006 | Shapiro, Thomas | P | telephone conference with Olson; e-mails from/to Olson | 0.40 | 0.21 | 340 | 74 | Conferencing. |
| Cohen | 388 | 15 | 9/25/2006 | Nussbaum, Linda | P | Conf. call re: court conference | 0.75 | 0.40 | 480 | 139 | Conferencing. |
| Shapiro | 35 | 21 | 9/25/2006 | Hess-Mahan, Ted | A | conference call with plaintiffs' counsel re  motion to dismiss hearing | 1.30 | 0.34 | 845 | 86 | Other Matters, Conferencing. |
| Cohen | 389 | 15 | 9/26/2006 | Nussbaum, Linda | P | Speak with Lawrence; prep re: court | 2.50 | 1.66 | 1600 | 580 | Legitimate Work, Conferencing |
| Shapiro | 36 | 21 | 9/26/2006 | Hess-Mahan, Ted | A | telephone conference with Nussbaum and e-mail correspondence | 0.30 | 0.16 | 195 | 40 | Conferencing. |
| Cohen | 129 | 9 | 10/3/2006 | Olson, Steig | A | Conf call; discovery issues; coodinate, draft affidavit | 2.00 | 1.33 | 600 | 332 | Legitimate Work, Conferencing |
| Cohen | 398 | 15 | 10/31/2006 | Nussbaum, Linda | P | Review third amended complaint; speak with co-counsel | 3.00 | 1.99 | 1920 | 696 | Legitimate Work, Conferencing |
| Cohen | 399 | 15 | 11/1/2006 | Nussbaum, Linda | P | Work re: amended complaint; correspondence client and co-counsel; conf. call etc. | 2.75 | 1.82 | 1760 | 638 | Legitimate Work, Conferencing |
| Shapiro | 44 | 22 | 12/6/2006 | Hess-Mahan, Ted | A | e-mail correspondence; review certifications and prepare pro hac motions for ECF filing | 0.80 | 0.42 | 520 | 106 | Conferencing, Non-Core. |
| Shapiro | 47 | 22 | 12/22/2006 | Hess-Mahan, Ted | A | e-mail correspondence re third amended complaint; telephone conference with Bemporad; review and prepare amended complaint for ecf filing | 0.80 | 0.28 | 520 | 71 | Other Matters, Conferencing, Non-Core. |
| Cohen | 139 | 9 | 1/9/2007 | Olson, Steig | A | Review recent filings; conf. call | 1.50 | 0.99 | 473 | 249 | Legitimate Work, Conferencing |
| Cohen | 402 | 15 | 1/23/2007 | Nussbaum, Linda | P | Attend meeting | 3.75 | 0.99 | 2438 | 348 | Vague, Conferencing. |
| Cohen | 403 | 15 | 1/24/2007 | Nussbaum, Linda | P | Follow-up from meeting - call with Shook Hardy | 1.25 | 0.33 | 813 | 116 | Vague, Conferencing. |
| Cohen | 404 | 15 | 2/2/2007 | Nussbaum, Linda | P | Attend to discovery issues, expert coordination with class | 2.00 | 1.06 | 1300 | 371 | Legitimate Work, Other Matters, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Cohen | 162 | 10 | 2/6/2007 | Burns, Jason | PL | Assist co-counsel w/preparation of motion to compel brief per LPN | 5.75 | 3.05 | 1035 | 305 | Conferencing. |
| Cohen | 406 | 15 | 2/7/2007 | Nussbaum, Linda | P | Speak with Sobel; conference call | 0.75 | 0.40 | 488 | 139 | Conferencing. |
| Kaplan | 2 | 8 | 2/22/2007 | ACP | A | REVIEW SAMPLE REPORT PRODUCED BY KAISER;  START REVIEWING DOCUMENTS REGARDING AND  DISCUSS STATUS OF DISCOVERY; DISCOVERY IN  THE CASE; CONTACT STEIG OLSON | 3.00 | 1.79 | | 448 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 5 | 8 | 2/26/2007 | ACP | A | MEETING W/STEIG OLSON TO DISCUSS STATUS OF  DOCUMENT PRODUCTION OF KAISER; MEETING  W/LINDA TO DISCUSS DISCOVERY ISSUES OF  KAISER; CONTACTED KAISER PARALEGAL & DISCUSS STATUS OF DISCOVERY; REVIEWED  SAMPLE REPORTS PROVIDED COMMENTS | 3.50 | 1.67 | | 418 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 11 | 9 | 3/2/2007 | SS | A | CONFERENCE CALL 2:30PM; T/C W/NUSSBAUM RE: SAME | 0.50 | 0.24 | | 60 | Conferencing, Non-Contemporaneous. |
| Kaplan | 12 | 9 | 3/2/2007 | ACP | A | CONFERENCE CALL W/CO-COUNSEL REGARDING DEFENDANTS MOTION TO FILE SUPPLEMENTAL  INTERROGATORIES | 0.50 | 0.24 | | 60 | Conferencing, Non-Contemporaneous. |
| Kaplan | 13 | 9 | 3/5/2007 | ACP | A | REVIEW DOCUMENT REVIEWER MANUAL IN  PREPARATION FOR DOCUMENT REVIEW;   ASSEMBLE KAISER DOCUMENT INDEX FOR KAISER   DOCUMENTS ALREADY PRODUCED; DISCUSS RE  KAISER DOCUMENT PRODUCTION WITH COHEN   MILSTEIN ATTORNEYS/PARALEGALS | 4.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 14 | 9 | 3/6/2007 | ACP | A | REVIEW TRAINING MANUAL REGARDING  DOCUMENT REVIEW IN NASHVILLE; DISCUSS  KAISER DOCUMENT PRODUCTION WITH COHEN  MILSTEIN | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Cohen | 2 | 7 | 3/7/2007 | Chandra, Shuba | PL | calling Aviah Cohen Pierson to discuss Neurotin docs | 0.25 | 0.13 | 45 | 13 | Conferencing. |
| Kaplan | 20 | 9 | 3/9/2007 | RNK | P | DISCUSS W/ L. NUSSBAUM, A. COHEN; TEL CONVS W/ T. GREENE (2X), L. KESSLER RE: DOC REVIEW | 0.50 | 0.27 | | 93 | Conferencing. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kaplan | 21 | 9 | 3/9/2007 | LN | P | Attend to document review; speak with T. Greene | 1.75 | 1.16 | | 406 | Legitimate Work, Conferencing |
| Kaplan | 22 | 9 | 3/9/2007 | ACP | A | REVIEW TRAINING MANUAL; DISCUSS NASHVILLE CULLING PROJECT WITH LOUIS KESSLER, RNK,  LINDA NUSSBAUM | 1.50 | 0.90 | | 224 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 28 | 10 | 3/14/2007 | RJK | P | PREP & SEND LTR TO MARK SENDMAN RE LPN & M. COHEN | 1.25 | 0.66 | | 232 | Conferencing. |
| Kaplan | 38 | 10 | 3/19/2007 | ACP | A | PARTICIPATED IN CONFERENCE CALL REGARIDNG   DISCOVERY ON PLAINTIFFS & DISCOVERY ON  DEFENDANTS DOCUMENT REVIEW; BEGAN  DRAFTING RESPONSES TO 2ND SET OF INTERROGATORIES; REVIEWED MEMOS  REGARDING KAISER DOCUMENTS PRODUCED | 2.00 | 0.95 | | 239 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 46 | 11 | 3/21/2007 | LN | P | Conference call with co-counsel; review draft responses to interrogatories | 1.75 | 0.93 | | 325 | Conferencing, Non-Core. |
| Kaplan | 53 | 11 | 3/27/2007 | LN | P | Attention to interrogatory responses; speak with L. Kessler; M. Sandman; Ilyas; AnnaMarie; attention to discovery and document issues | 1.75 | 1.16 | | 406 | Legitimate Work, Conferencing, Non-Core |
| Kaplan | 58 | 12 | 3/28/2007 | LN | P | Conference call; attention to defendant's opposition | 0.75 | 0.50 | | 174 | Legitimate Work, Conferencing |
| Kaplan | 66 | 12 | 4/5/2007 | LN | P | Conf call with co-counsel | 0.75 | 0.40 | | 139 | Conferencing. |
| Kaplan | 67 | 12 | 4/5/2007 | ACP | A | CALL W/CO-COUNSEL TO DISCUSS RESPONSES TO 2ND SET OF INTERROGATORIES; DISCUSS  NASHVILLE DOCUMENT REVIEW W/LOUIS KESSLER | 1.00 | 0.48 | | 119 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 69 | 12 | 4/9/2007 | LN | P | Conf call re: experts; attend to interogatory responses | 1.50 | 0.80 | | 278 | Conferencing, Non-Core. |
| Kaplan | 70 | 12 | 4/9/2007 | ACP | A | CONFERENCE CALL W/CLASS COUNSEL TO DISCUSS EXPERTS; CONTINUE DRAFTING RESPONSES TO  INTERROGATORIES & SEND TO CLIENT | 4.00 | 1.91 | | 477 | Conferencing, Non-Core, Non-Contemporaneous. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 75 | 13 | 4/11/2007 | ACP | A | CONFERENCE CALL W/CO-COUNSEL TO DISCUSS DOCUMENTS REVIEW IN NASHVILLE; REVISE KAISER RESPONSES TO DEFENDANTS 2ND SET OF INTERROGATORIES; DRAFT LETTER TO DEFENSE COUNSEL AND PREPARE DOCUMENT PRODUCTION | 3.50 | 2.09 | | 522 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 77 | 13 | 4/12/2007 | ACP | A | REVIEW FINAL DRAFTS OF INTERROGATORY RESPONSES; PREPARE RESPONSES & DRAFT LETTER TO INCLUDE WITH SERVICE OF INTERROGATORY RESPONSES; DISCUSS DOCUMENT REVIEW OF DEFENDANTS DOCUMENTS W/LINDA N & CLASS COUNSEL | 2.50 | 1.19 | | 298 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 79 | 13 | 4/13/2007 | ACP | A | SEND CO-COUNSEL & KAISER'S RESPONSES TO 2ND INTERROGATORIES & SUPPLEMENTAL RESPONSES TO 2ND SET INTERROGATORIES & SUPPLEMENTAL RESPONSES TO 1ST SET INTERROGATORIES; DISCUSS W/CO-COUNSEL ATTENDING HEARING IN BOSTON REGARDING DISCOVERY ON DEFENDANTS | 0.25 | 0.15 | | 37 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 88 | 13 | 4/23/2007 | LN | P | Conference call with Greene and co-counsel | 1.25 | 0.66 | | 232 | Conferencing. |
| Kaplan | 89 | 13 | 4/23/2007 | ACP | A | CONFERENCE CALL W/PLAINTIFFS COUNSEL AND PREPARE 30(B)(6) DEPOSITION NOTICES | 2.50 | 1.49 | | 373 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 93 | 13 | 4/27/2007 | ACP | A | REDRAFT PORTION 30(B)(6) DEPOSITION NOTICE; DISCUSS W/CO-COUNSEL; IDENTIFY ALL THIRD PARTY PAYORS | 3.00 | 1.79 | | 448 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 97 | 13 | 5/8/2007 | ACP | A | DISCUSS 30(B)(6) DEPOSITION NOTICE WITH LINDA; E-MAIL CLIENT REGARDING CONFERENCE CALL; DISCUSS LOCATION OF DEPOSITIONS KAISER WITH DEFENDANTS | 1.00 | 0.60 | | 149 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 98 | 13 | 5/9/2007 | LN | P | Review 30(b)(6) notices; conference call | 0.75 | 0.50 | | 174 | Legitimate Work, Conferencing |
| Kaplan | 99 | 13 | 5/9/2007 | ACP | A | CONFERENCE CALL W/KAISER TO DISCUSS 30(B)(6) DEPOSITION NOTICES AND E-MAIL CO-COUNSEL REGARDING OBJECTIONS TO PARTICULAR TOPICS | 0.50 | 0.30 | | 75 | Legitimate Work, Conferencing, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 100 | 13 | 5/9/2007 | LK | A | E-MAILS W/CO-COUNSEL RE: DATABASE | 0.50 | 0.24 | | 60 | Conferencing, Non-Contemporaneous. |
| Kaplan | 101 | 13 | 5/10/2007 | ACP | A | CONFERENCE CALL W/CO-COUNSEL TO DISCUSS 30(B)(6) DEPOSITION NOTICES SERVED ON OUR CLIENTS; DRAFT LETTER FOR PLAINTIFFS OBJECTIONS TO 30(B)(6) DEPOSITION NOTICES | 7.00 | 4.18 | | 1044 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 102 | 13 | 5/14/2007 | LN | P | Conf. call; work regarding depositions | 1.25 | 0.83 | | 290 | Legitimate Work, Conferencing |
| Kaplan | 104 | 15 | 5/14/2007 | ACP | A | CONFERENCE CALL W/CO-COUNSEL TO DISCUSS COORDINATION DISCOVERY WITH CLASS COUNSEL; DRAFT LETTER TO CLASS COUNSEL; | 4.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 105 | 15 | 5/14/2007 | LK | A | E-MAIL EXCHANGE W/CO-COUNSEL RE: DATABASE | 0.50 | 0.30 | | 75 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 107 | 15 | 5/15/2007 | ACP | A | EDIT LETTER TO CLASS COUNSEL REGARDING COORDINATION OF DISCOVERY & DEPOSITIONS AND SEND TO CLASS COUNSEL | 0.50 | 0.30 | | 75 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 108 | 15 | 5/15/2007 | LK | A | E-MAIL RE: DATABASE | 0.50 | 0.24 | | 60 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 109 | 15 | 5/16/2007 | ACP | A | CONFERENCE CALL W/COORDINATED PLAINTIFFS TO DISCUSS DATABASE & DEPOSITIONS; CALL W/DEFENSE COUNSEL REGARDING 30(B)(6) DEPOSITION OF KAISER & DISPUTED TOPICS; DISCUSS DISPUTED TOPICS W/COORDINATED PLAINTIFFS & SCHEDULE A CALL | 3.00 | 1.79 | | 448 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 110 | 15 | 5/16/2007 | LK | A | CONE CALL E-MAIL RE DEPOS, DATABASE | 1.50 | 0.90 | | 224 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 117 | 15 | 5/22/2007 | LK | A | PHONE CALL W/CO-COUNSEL RE: DATABASE | 0.50 | 0.24 | | 60 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 118 | 15 | 5/23/2007 | LN | P | Speak with G. Lawrence; attend to Nashville Culling project manual | 1.50 | 0.99 | | 348 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 120 | 15 | 5/24/2007 | ACP | A | COORDINATED MEET & CONFER TIMING; DISCUSS DATA ISSUES W/COORDINATED PLAINTIFFS | 0.50 | 0.30 | | 75 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 122 | 16 | 5/25/2007 | LN | P | Conf call with Davis Polk and co-counsel | 1.25 | 0.66 | | 232 | Conferencing. |
| Kaplan | 123 | 16 | 5/25/2007 | ACP | A | PREPARE FOR & PARTICIPATE IN CONFERENCE CALL REGARDING 30(B)(6) DEPOSITIONS OF PLAINTIFFS; PARTICIPATE IN CONFERENCE CALL W/COORDINATED PLAINTIFFS; COORDINATE WITH OTHER PLAINTIFFS REGARDING DOCUMENT DATABASE. | 2.00 | 0.95 | | 239 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 124 | 16 | 5/25/2007 | LK | A | CONFERENCE CALL, E-MAILS RE: DATABASE | 1.00 | 0.48 | | 119 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 127 | 16 | 5/29/2007 | ACP | A | CONFERENCE CALL W/DAVIS POLK TO DISCUSS PLAINTIFFS RESPONSES TO SECOND SET OF INTERROGATORIES & DEPOSITION SCHEDULING | 0.75 | 0.36 | | 90 | Conferencing, Non-Contemporaneous. |
| Kaplan | 129 | 16 | 5/30/2007 | ACP | A | DISCUSS 30(B)(6) DEPOSITION NOTICES SERVED BY PRODUCTS PLAINTIFFS; DISCUSS DATABASE ISSUES W/COORDINATED PLAINTIFFS (DEFENDANTS DOCUMENTS) | 2.00 | 0.64 | | 159 | Other Matters, Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 132 | 16 | 5/31/2007 | ACP | A | CONFERENCE CALL W/DEFENSE COUNSEL REGARDING 30(B)(6) DEPOSITIONS OF COORDINATED PLAINTIFFS; CONFERENCE CALL W/COORDINATED PLAINTIFFS REGARDING DATABASE OF DEFENDANTS DOCUMENTS; WRITE MEMO REGARDING WHAT DEFENDANTS HAVE AGREED TO REGARDING 30(B)(6) DEPOSITION TOPICS; REVISE 30(B)(6) DEPOSITION NOTICE ON DEFENDANTS | 8.00 | 4.77 | | 1193 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 133 | 16 | 5/31/2007 | LK | A | CONFERENCE CALL RE: DATABASE [OF PFZ DOCS] | 0.50 | 0.24 | | 60 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 137 | 17 | 6/1/2007 | ACP | A | PULL TAYLOR DOCUMENTS & SENT TO ROBINS KAPLAN IN PREPARATION FOR DEPOSITION; DISCUSS DOCUMENT DATABASE OF PFIZER DOCUMENTS W/PLAINTIFFS; DRAFT MEMO TO 30(B)(6) WITNESS RE: TOPICS | 6.50 | 3.88 | | 970 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 143 | 17 | 6/4/2007 | LDK | P | CONF CALL W/KF TEAM RE: KAISER DEPOS; E/M'S W/ACP RE: SAME; CONF W. LAK RE: SAME | 0.75 | 0.36 | | 125 | Conferencing, Non-Contemporaneous. |
| Kaplan | 146 | 17 | 6/4/2007 | ACP | A | DRAFT LETTER TO DEFENSE COUNSEL REGARDING THE THREE KAISER PHYSICIANS; DEA, MAIZELS &  MCCARBERG; DISCUSS DEPOSITION SCHEDULING  W/PLAINTIFFS COUNSEL; MEETING W/LINDA TO  DISCUSS KAISER DEPOSITION, REVISING KAISER DOCUMENTS | 8.00 | 4.77 | | 1193 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 150 | 17 | 6/5/2007 | LN | P | Conference call; opposition to motion to compel | 1.75 | 1.16 | | 406 | Legitimate Work, Conferencing |
| Kaplan | 153 | 17 | 6/5/2007 | ACP | A | CONFERENCE CALL W/CO-COUNSEL; TALK TO CLIENT REGARDING NOTICED DEPOSITION &  30(B)(6) TOPICS; DRAFTED LETTER REGARDING  30(B)(6) TOPICS | 5.00 | 2.98 | | 746 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 157 | 18 | 6/5/2007 | NR | A | REVIEWED COMPLAINT, DISCUSSED CASE AND GOALS FOR PROJECT W/ACP | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing |
| Kaplan | 159 | 18 | 6/6/2007 | LN | P | Call with class plaintiffs; work regarding depositions | 1.50 | 0.80 | | 278 | Legitimate Work, Other Matters, Conferencing |
| Kaplan | 167 | 18 | 6/7/2007 | RNK | P | DISCUSS W/ A. COHEN, H.S. NAM, L. NUSSBAUM, M. MOONSAMMY, TEL CONVS W/ L. KESSLER, A.  BAILEY, MTG W/ A. COHEN | 3.00 | 1.59 | | 557 | Conferencing. |
| Kaplan | 168 | 18 | 6/7/2007 | LN | P | Attention to discovery; various calls | 2.75 | 1.46 | | 511 | Legitimate Work, Vague, Conferencing |
| Kaplan | 169 | 18 | 6/7/2007 | LDK | P | T/C'S & E/M'S DISCOVERY ISSUES | 2.00 | 1.19 | | 418 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 171 | 18 | 6/7/2007 | HN | P | REVIEWING DOCS AND TEAM MEETING | 8.00 | 4.77 | | 1671 | Legitimate Work, Conferencing, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 174 | 19 | 6/7/2007 | ACP | A | DRAFT CORRESPONDENCE TO DEFENSE COUNSEL REGARDING EMERGENCY MOTION TO COMPEL; PLAINTIFFS TO APPEAR FOR DEPOSITION; DISCUSS W/CO-COUNSEL & LINDA CONFERENCE CALL W/RNK, HSN & AB REGARDING MISHRA DOCUMENTS & REVIEWING DOCUMENTS; DISCUSS DOCUMENTS REVIEW W/LOUIS & MANAGE SAME; CALL W/PLAINTIFFS COUNSEL REGARDING REVIEW OF DEFENDANTS DOCUMENTS AND ASSIGNING FIRMS TO DEPONENTS. | 9.00 | 5.37 |  | 1343 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 178 | 19 | 6/8/2007 | RNK | P | DISCUSS W/ L. NUSSBAUM, A. COHEN, CONF CALL W/ KFK TEAM | 1.25 | 0.66 |  | 232 | Conferencing. |
| Kaplan | 180 | 19 | 6/8/2007 | LDK | P | CONF CALL W/KF TEAM; E/M'S W/RNK & LN.; CONF W/LAK RE: DEFENSE | 1.50 | 0.90 |  | 313 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 182 | 19 | 6/8/2007 | AB | PL | MISHRA DEPO PREP; CONFERENCE CALLS; CASE TIMELINE; DEPO NOTICE | 4.50 | 2.98 |  | 298 | Legitimate Work, Conferencing |
| Kaplan | 186 | 19 | 6/8/2007 | ACP | A | TRAINED DAVID RYNN TO REVIEW KAISER DOCUMENTS CONFERENCE CALL W/NEURONTIN TEAM; EDIT TASK LIST | 2.00 | 1.19 |  | 298 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 200 | 20 | 6/11/2007 | RNK | P | DISCUSS W/ NICK SILVERMAN; L. NUSSBAUM & H.S. NAM | 1.00 | 0.53 |  | 186 | Conferencing. |
| Shapiro | 172 | 29 | 6/11/2007 | Stewart, Adam | A | conference with C. Iguina re courtesy copy to COurt; telephone conference with W. Gomes re courtesy copy of opposition brief to Court; review letter to Clerk re same | 0.40 | 0.21 | 210 | 53 | Conferencing, Non-Core. |
| Kaplan | 213 | 21 | 6/12/2007 | RNK | P | DISCUSS W/ H.S. NAM; CONF CALL W/ L. NUSSBAUM | 1.00 | 0.53 |  | 186 | Conferencing. |
| Kaplan | 214 | 21 | 6/12/2007 | LN | P | Travel to Boston to attend court hearing; meeting with T. Green and Lawrence | 7.50 | 3.98 |  | 1392 | Legitimate Work, Travel, Conferencing |
| Kaplan | 215 | 21 | 6/12/2007 | LDK | P | E/M'S RE: KAISER DOC DEPOS | 1.00 | 0.60 |  | 209 | Legitimate Work, Conferencing, Non-Contemporaneous |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 217 | 21 | 6/12/2007 | HN | P | REVIEWING DOCS AND TEAM MEETING | 7.00 | 4.18 | | 1462 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 227 | 21 | 6/13/2007 | HN | P | DOC. REVIEW AND TEAM MEETING AND PREP FOR DEPS | 7.00 | 4.18 | | 1462 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 228 | 21 | 6/13/2007 | AB | PL | FANNON DEPO PREP; CONFERENCE CALL | 8.50 | 5.64 | | 564 | Legitimate Work, Conferencing |
| Kaplan | 229 | 21 | 6/13/2007 | ACP | A | CONFERENCE CALL W/KFK NEURONTIN TEAM CONFERENCE CALL W/CLIENT RE: DEPOSITION;  REVIEW DOCUMENTS FOR MISHRA DEPOSITION  DISCUSS FANNON DOCUMENTS W/NICK & IRENA & DAVID RYNN; UPDATE TASK LIST UPDATE  DEPOSITION ASSIGNMENTS LIST; REVIEW  PRIVILEGE LOG PRODUCED BY KAISER | 9.00 | 5.37 | | 1343 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 236 | 22 | 6/13/2007 | NR | A | END OF KP DOC. REVIEW; NEURONTIN CONFERENCE CALL, PFIZER DOC. REVIEW FOR FANNEN DEPOSITION | 9.25 | 6.13 | | 1533 | Legitimate Work, Conferencing |
| Kaplan | 241 | 22 | 6/14/2007 | ACP | A | REVIEW KAISER DOCUFMENTS IN PREPARATION KAISER 30(B)(6) DEPOSITION; DISCUSS DEPOSITION  SCHEDULING WITH OTHER PLAINTIFFS COUNSEL;  REVIEW DOCUMENTS WITHHELD FOR PRIVILEGE;  REVIEW & CORRESPONDECE CONCERNING KAISER DOCUMENT PRODUCTION | 8.50 | 5.07 | | 1268 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 250 | 23 | 6/15/2007 | ACP | A | REVIEW FANNON SOURCE DOCUMENTS DISCUSS DEPOSITION SCHEDULING WITH COORDINATED  PLAINTIFFS REVIEW KAISER DOCUMENTS IN  PREPARATION FOR 30(B)(6) DEPOSITION AT KAISER | 8.50 | 5.07 | | 1268 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 257 | 23 | 6/16/2007 | ACP | A | CONFERENCE CALL WITH COORDINATED PLAINTIFFS; DISCUSS DEPOSITION SCHEDULING;  REVISE WITNESS CHART ACCORDING TO FIRM  ASSIGNMENTS; REVISE KAISER RESPONSE TO DEFENDANTS SECOND SET OF INTERROGATORIES | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 263 | 23 | 6/18/2007 | ACP | A | PARTICIPATE IN CONFERENCE CALL REGARDING DEPOSITION PREPARATION OF MIRTA MILLARES;  DISCUSS REVIEWING DOCUMENTS OF PFIZER WITH  DAVID RYNN HSN & MM | 1.50 | 0.72 | | 179 | Conferencing, Non-Contemporaneous. |
| Kaplan | 274 | 24 | 6/19/2007 | ACP | A | REVIEW KAISER DOCUMENTS PRODUCED;  DOCUMENTS CONCERNING ADDITIONAL KAISER  WITNESSES NOTICE; DISCUSS DEPOSITION  SCHEDULING WITH OTHER PLAINTIFFS COUNSEL | 7.00 | 4.18 | | 1044 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 286 | 24 | 6/21/2007 | LN | P | Conference call | 0.75 | 0.40 | | 139 | Conferencing. |
| Kaplan | 290 | 25 | 6/21/2007 | ACP | A | DISCUSS DEPOSITION SCHEDULING W/LINDA,  COLLECT DOCUMENTS PRODUCED BY KAISER IN  PREPARATION FOR PHYSICIAN DEPOSITIONS  NOTICED BY DEFENDANTS | 1.50 | 0.90 | | 224 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 296 | 25 | 6/22/2007 | LN | P | Conf call | 0.75 | 0.40 | | 139 | Conferencing. |
| Kaplan | 305 | 25 | 6/23/2007 | ACP | A | PARTICIPATE IN CONFERENCE CALL REGARDNG  DEPOSITIONS; UPDATE WITNESS DRAFT  W/DEPOSITION ASSIGNMENTS; CREATE TIMELINE  OF WHEN KAISER DEPOSITIONS WERE NOTICED | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 307 | 25 | 6/25/2007 | HN | P | DEPO PREP AND DOC. REVIEW AND DRAFTING  CMHT E-MAIL | 8.00 | 4.77 | | 1671 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 309 | 26 | 6/25/2007 | ACP | A | DISCUSS CASE WITH LINDA; PREPARE LIST OF KAISER DEPONENTS; DISCUSS 30(B)(6) DEPOSITION  OF KAISER | 2.50 | 1.49 | | 373 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 314 | 26 | 6/26/2007 | LDK | P | CONF CALL W/KF TEAM; FOLLOW UP RE: SAME | 1.00 | 0.24 | | 84 | Vague, Conferencing, Non-Contemporaneous. |
| Kaplan | 316 | 26 | 6/26/2007 | HN | P | TEAM MEETING AND DEPO PREP | 8.00 | 4.77 | | 1671 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 317 | 26 | 6/26/2007 | AB | PL | CONFERENCE CALL; MCCARBERG DEPO PREP | 1.00 | 0.66 | | 66 | Legitimate Work, Conferencing |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 318 | 26 | 6/26/2007 | ACP | A | DISCUSS KAISER 30(B)(6) DEPOSITION W/LINDA; DISCUSS PFIZER DEPOSITION WITH HSN; DISCUSS KAISER DOCUMENT PRODUCTION W/HSN; REVIEW E-MAILS | 1.50 | 0.90 | | 224 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 323 | 26 | 6/27/2007 | LN | P | Attend to discovery, various calls | 1.00 | 0.27 | | 93 | Vague, Conferencing. |
| Kaplan | 326 | 26 | 6/27/2007 | ACP | A | DRAFT CORRESPONDENCE TO DEFENDANTS COUNSEL REGARDING NOTICES OF DEPOSITION; REVIEW KAISER DOCUMENTS & SEND TO AL CARVER IN PREPARATION FOR HIS DEPOSITION; CONFERENCE CALL REGARDING DEPOSITION SCHEDULING CONFERENCE CALL W/COORDINATED PLAINTIFFS REGARDING APPEAL ON ORDER RE MOTION TO COMPEL; SECOND SET OF INTERROGATORIES; CONFERENCE CALL W/KAISER REGARDING 30(B)(6) DEPOSITION OF KAISER; DISCUSS KAISER DOCUMENT PRODUCTION W/PARALEGAL AT KAISER | 9.00 | 5.37 | | 1343 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 328 | 27 | 6/27/2007 | LK | A | CONFERENCE CALL/DOC. REVIEW/DUKES/MCCARBERG | 8.00 | 4.77 | | 1193 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 333 | 27 | 6/28/2007 | LN | P | Speak with Ravkind, and co-counsel; misc material issues | 2.50 | 0.66 | | 232 | Vague, Conferencing. |
| Kaplan | 336 | 27 | 6/28/2007 | ACP | A | CONFERENCE CALL W/KAISER REGARDING DECLARATION IN SUPPORT OF APPEAL; PREPARE FOR CALL; UPDATE MEMO TO AL CARVER (KAISER 30(B)(6) WITNESS WITH ADDITIONAL TOPICS HE SHOULD BE FAMILIAR WITH; REVIEW KAISER FORMULARIES AND DISCUSS W/HSN; REVIEW AMENDED NOTICE OF DEPOSITION OF KAISER 30(B)(6) DISCUSS, NEURONTIN DATABASE WITH COORDINATED PLAINTIFFS | 9.00 | 5.37 | | 1343 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 340 | 27 | 6/28/2007 | IK | A | CONFERRED W/AVIAH | 0.25 | 0.13 | | 33 | Conferencing. |
| Cohen | 38 | 7 | 7/2/2007 | Eisler, Robert | P | Meeting w/ SDO re case status | 0.50 | 0.27 | 325 | 93 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 374 | 29 | 7/5/2007 | LN | P | Various calls; deposition preparation | 1.25 | 0.83 | | 290 | Legitimate Work, Conferencing |
| Kaplan | 376 | 29 | 7/5/2007 | HN | P | DOC. REVIEW AND TEAM MEETING | 7.00 | 4.18 | | 1462 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 377 | 29 | 7/5/2007 | ACP | A | CONFERENCE CALL W/COORDINATING PLAINTIFFS REGARDING MOTION FOR PROTECTIVE ORDER & OTHER DISCOVERY ISSUES INCLUDING DEPOSITION SCHEDULING; CONFERENCE CALL W/DEFENDANTS REGARDING 30(B)(6) DEPOSITION NOTICES; CONFERENCE CALL W/KAISER 30(B)(6) WITNESS IN PREPARATION FOR DEPOSITIONS | 9.00 | 5.37 | | 1343 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 378 | 29 | 7/5/2007 | LK | A | KAISER DOC. REVIEW; 2 CONF CALLS | 13.00 | 7.76 | | 1939 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 397 | 30 | 7/9/2007 | ACP | A | DISCUSS OPPOSITION RE 30(B)(6) DEPOSITIONS WITH ANNAMARIE DALEY; DISCUSS DOCUMENT PRODUCTION WITH KAISER | 1.00 | 0.60 | | 149 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Shapiro | 173 | 29 | 7/9/2007 | Stewart, Adam | A | email correspondence with counsel re courtesy copy issue; conference with R. Putcha re same; draft letter to clerk re same | 0.40 | 0.21 | 210 | 53 | Conferencing, Non-Core. |
| Kaplan | 408 | 31 | 7/10/2007 | ACP | A | DISCUSS ADDITIONAL POTENTIALLY RESPONSIVE DOCUMENTS WITH LINDA & HSN | 0.50 | 0.24 | | 60 | Conferencing, Non-Contemporaneous. |
| Shapiro | 174 | 29 | 7/11/2007 | Stewart, Adam | A | conference with R. Putcha re filing of courtesy copy of brief with Judge Soroken; review letter to deck re same | 0.30 | 0.16 | 158 | 40 | Conferencing, Non-Core. |
| Kaplan | 428 | 32 | 7/14/2007 | LN | P | CONF CALL WITH CO-COUNSEL | 0.75 | 0.40 | | 139 | Conferencing. |
| Kaplan | 435 | 32 | 7/17/2007 | ACP | A | MEETING WILINDA TO DISCUSS SUPPLEMENTAL INTERROGATORY RESPONSES AND OTHER KAISER DISCOVERY ISSUES; COORDINATE DOCUMENT REVIEW OF ANNE DAVIS/SYDER HENNESSEY; DISCUSS CASE WITH ELANA AND IRENA; REVIEW COMPLAINT FOR REFERENCE TO CLINE DAVIS | 3.50 | 2.09 | | 522 | Legitimate Work, Conferencing, Non-Contemporaneous |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 437 | 32 | 7/17/2007 | IK | A | PREPARED FOR TOMORROW'S DOC. REVIEW BY REVIEWING COMPLAINT & ALLEGATIONS AGAINST  CLINE DAVIS & SYDER HENNESSEY; CONFERRED  W/AVIAH | 1.25 | 0.83 | | 207 | Legitimate Work, Conferencing |
| Kaplan | 454 | 33 | 7/24/2007 | ACP | A | REVIEW ADDITIONAL DOCUMENTS PROVIDED BY KAISER AND DISCUSS TASKS LIST W/LINDA;  DISCUSS REVIEW DOCUMENTS FOR DR. WILDER IN  PREPARATION FOR 3RD PARTY DEPOSITION | 3.50 | 2.09 | | 522 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 458 | 33 | 7/25/2007 | LN | P | Conference with Rouhadeh; speak with D. MacGregor | 0.75 | 0.40 | | 139 | Conferencing. |
| Kaplan | 468 | 34 | 7/26/2007 | ACP | A | REVIEW DEFENDANTS OBJECTIONS TO 30(B)(6) NOTICES SERVED BY COORDINATED PLAINTIFFS &  CIRCULATE TO PLAINTIFFS; COORDINATE  LANZMAN DOCUMENT REVIEW; TALK TO GINGER TEAM ROBINS KAPLAN REGARDING REVIEW OF  DOCUMENTS | 3.00 | 1.79 | | 448 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 476 | 34 | 7/30/2007 | LN | P | Receipt and review defendant's papers re: interrogs; speak with co-counsel; meet and confer re: 30(b)(6) | 1.75 | 1.16 | | 406 | Legitimate Work, Conferencing |
| Kaplan | 478 | 34 | 7/30/2007 | ACP | A | EDIT TASK LIST; MEETING TO DISCUSS CASE PROGRESS; REVIEW KAISER DOCUMENTS &  CARVER | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 488 | 35 | 8/3/2007 | LN | P | Fly to Boston; attend meeting with co-counsel | 8.50 | 4.51 | | 1578 | Legitimate Work, Travel, Conferencing |
| Kaplan | 492 | 35 | 8/6/2007 | ACP | A | MEETING W/LINDA & ELANA TO DISCUSS BOSTON MEETING; CALL W/ILYAS REGARDING CLINE DAVIS  DOCUMENTS; REVIEW KAISER DOCUMENTS TO  DETERMINE ADDITIONAL DOCUMENTS TO  PRODUCE; CALL W/LOUIS REGARDING PLAINTIFFS PRODUCTION | 2.00 | 0.95 | | 239 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 497 | 36 | 8/6/2007 | EK | A | REVIEW BACKGROUND MATERIALS; DRAFT 30(B)(6) SUBPOENA TO CLINE DAVIS; REVIEW AND  ANALYZE DEFENDANTS PROPOSED SCOPE RE  30(B)(6) OF PFIZER; DRAFT E-MAIL MEMORANDA  REGARDING SAME; COORDINATE AND ORGANIZE TEAM CONFERENCE CALL | 9.50 | 5.67 | | 1417 | Legitimate Work, Conferencing, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 503 | 36 | 8/7/2007 | EK | A | CONTINUE TO DRAFT 30(B)(6) SUBPOENA TO CLINE DAVIS; PREPARE FOR AND LEAD TEAM  CONFERENCE CALL; DRAFT E-MAIL MEMORANDA  REGARDING SAME | 7.50 | 4.48 | | 1119 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 508 | 36 | 8/8/2007 | KMC | NL | LOCATED FORMER PFIZER/PARKE DAVIS EMPLOYEES, CASE DISCUSSION W/ACP | 1.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 525 | 37 | 8/13/2007 | KMC | NL | IDENTIFIED & LOCATED FORMER EMPLOYEES; CASE DISCUSSION W/ACP, LPN | 1.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 527 | 37 | 8/14/2007 | LN | P | Group call; attend to Kaiser issues | 1.25 | 0.33 | | 116 | Vague, Conferencing. |
| Kaplan | 529 | 37 | 8/14/2007 | ACP | A | CONFERENCE CALL CLASS & COORDINATED PLAINTIFFS; DISCUSS SUPPLEMENTAL RESPONSES  TO DEFENDANTS INTERROGATORIES W/LOUIS  KESSLER; REVIEW KAISER DOCUMENTS FOLDERED  BY DOCUMENTS REVIEWERS FOR SUPPLEMENTAL  INTERROGATORY RESPONSES.; REVIEW KAISER DOCUMENTS IN ORDER TO RESPOND TO  DEFENDANTS; DISCUSS ELECTRONIC PRODUCTION  WITH KAISER PARALEGAL AND HOW E-MAIL WERE  PRODUCED | 8.50 | 5.07 | | 1268 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 532 | 38 | 8/14/2007 | EK | A | ATTEND TELECONFERENCE W/COORDINATED PLAINTIFFS;MULTIPLE CONFERENCES REGARDING  3RD PARTY SUBPOENAS | 1.25 | 0.60 | | 149 | Conferencing, Non-Contemporaneous. |
| Kaplan | 538 | 38 | 8/16/2007 | ACP | A | DRAFT LETTER TO DEFENDANTS REGARDING DATES FOR KAISER DEPOSITIONS; DISCUSS KAISER  PRODUCTION W/PARALEGAL AT KAISER; REVIEW  KAISER DOCUMENTS IN RESPONDING TO DEFENDANTS LETTER REGARDING SUCH  PRODUCTION | 7.00 | 4.18 | | 1044 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 540 | 38 | 8/16/2007 | KMC | NL | CASE DISCUSSION W/ACP; LOCATED FORMER EMPLOYEES | 1.00 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 541 | 38 | 8/16/2007 | EK | A | CONFER W/A. COHEN PIERSON REGARDING UPCOMING TASKS | 0.25 | 0.12 | | 30 | Conferencing, Non-Contemporaneous. |
| Kaplan | 554 | 39 | 8/23/2007 | EK | A | T/C TO COUNSEL FOR HSG AND CLINE DAVIS RE:  30(B)(6) DATES | 0.25 | 0.12 | | 30 | Conferencing, Non-Contemporaneous. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 557 | 39 | 8/27/2007 | ACP | A | DRAFT LETTER TO RAJESH REGARDING KAISER PRODUCTION; DISCUSS W/LINDA | 7.00 | 4.18 | | 1044 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 589 | 40 | 8/28/2007 | LN | P | Various calls; attend to Kaiser issues | 1.25 | 0.33 | | 116 | Vague, Conferencing. |
| Kaplan | 590 | 40 | 8/28/2007 | HN | P | TEAM MEETING | 1.00 | 0.48 | | 167 | Conferencing, Non-Contemporaneous. |
| Kaplan | 591 | 40 | 8/28/2007 | ACP | A | CONFERENCE CALL & DISCUSS DISCOVERY WITH OTHER PLAINTIFFS INCLUDING CLASS; KFK CALL TO DISCUSS NEURONTIN; SERVE DOCUMENTS REQUESTS | 5.00 | 2.39 | | 597 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 595 | 40 | 8/28/2007 | EK | A | PARTICIPATE 1N PLAINTIFF CONFERENCE CALL; ATTEND TEAM MEETING | 1.25 | 0.60 | | 149 | Conferencing, Non-Contemporaneous. |
| Kaplan | 600 | 40 | 8/30/2007 | LDK | P | T/C'S & E/M'S RE: KAISER MD DEPO; CONF CALL W/LMF RE: SAME | 5.00 | 2.98 | | 1044 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 601 | 40 | 8/30/2007 | LMF | A | REVIEW E-MAILS & CONFER W/LDK RE MEDICAL DOCTOR DEPOS; REVIEW ORDER RE CLASS CERT. | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing |
| Kaplan | 610 | 41 | 9/4/2007 | ACP | A | CONFERENCE CALL W/CLASS PLAINTIFFS; SERVE SUPPLEMENTAL INTERROGATORY RESPONSES ON PFIZER | 1.50 | 0.48 | | 119 | Other Matters, Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 613 | 41 | 9/5/2007 | LN | P | Call; work with Kaiser issues; read court order | 0.50 | 0.27 | | 93 | Legitimate Work, Vague, Conferencing |
| Kaplan | 615 | 41 | 9/5/2007 | ACP | A | CONFERENCE CALL MEET AND CONFER W/DEFENDANTS; REVIEW LETTERS IN PREPARATION AND FOLLOWING MEET AND CONFER; DISCUSS W/L1NDA; CALL W/ILYAS (CLASS COUNSEL) RE: CLINE DAVIS & MOTION TO COMPEL | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 619 | 41 | 9/6/2007 | LMF | A | E-MAIL LN & AC RE CONF CALLS | 0.25 | 0.13 | | 33 | Conferencing. |
| Kaplan | 620 | 41 | 9/6/2007 | ACP | A | REVIEW MOTION TO COMPEL REGARDING INTERROGATORIES; DISCUSS CLINE DAVIS SUBPOENA AND MOTION TO COMPEL W/ELENA; REVIEW MOTION TO COMPEL CLINE DAVIS AND EDIT | 2.50 | 1.49 | | 373 | Legitimate Work, Conferencing, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shapiro | 176 | 29 | 9/6/2007 | Stewart, Adam | A | conference paralegal Tracey; e-mail from Kaplan For re attorneys on case; e-mail paralegal Tracey re  same | 0.30 | 0.16 | 158 | 40 | Conferencing. |
| Kaplan | 625 | 42 | 9/7/2007 | LMF | A | E-MAIL A COHEN ET AL RE DEPOS | 0.25 | 0.13 | | 33 | Conferencing. |
| Kaplan | 626 | 42 | 9/7/2007 | ACP | A | DISCUSS KAISER PHYSICIAN DEPOSITIONS; WITH LF; REVIEW KAISER PHYSICIANS DOCUMENTS;  DISCUSS DEFENDANTS DOCUMENTS PRODUCTION  W/COORDINATED PLAINTIFFS & CLINE DAVIS  ADLER PRODUCTION; REVIEW KAISER DOCUMENTS FOR RESPONSIVENESS | 4.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 628 | 42 | 9/7/2007 | EK | A | RESEARCH RULES & PROCEDURES FOR SERVICE OF CLINE DAVIS EMPLOYEES; MULTIPLE CONFERENCE  RE JENNIFER SAMUELS, DRAFT SUBPOENA TO  SAME | 6.50 | 3.88 | | 970 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 631 | 42 | 9/10/2007 | LMF | A | CONFER W/AB RE DOCUMENTS FOR MD DEPOS; CONFER W/A. COHEN | 0.50 | 0.27 | | 66 | Conferencing. |
| Kaplan | 632 | 42 | 9/10/2007 | ACP | A | CONFERENCE CALL W/AL CARVER; REVIEW CARVER DEPOSITON; MEETING W/LINDA TO  DISCUSS DEPOSITION SCHEDULING; CONFERENCE  CALL W/TOM MURIELLO TO DISCUSS PHYSICIAN DEPOSITIONS | 5.00 | 2.98 | | 746 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 634 | 42 | 9/11/2007 | LMF | A | CONFER W/AC RE KAISER MD DEPOS & PREP FOR SAME; CONFER W/AB RE SERVICE OF DEPO  NOTICES | 0.75 | 0.40 | | 99 | Conferencing. |
| Kaplan | 635 | 42 | 9/11/2007 | ACP | A | FILE OPPOSITION TO DEFENDANTS MOTION TO COMPEL INTERROGATORY RESPONSES; REVIEW  CARVER DEPOSITION TRANSCRIPT & NOTE  CHANGES TO ERRATA; DISCUSS DEPOSITION  SCHEDULING W/LINDA AND KAISER | 1.00 | 0.60 | | 149 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 641 | 43 | 9/12/2007 | ACP | A | REVIEWED KAISER DOCUMENTS TO BE PRODUCED; DISCUSSED KAISER DEPOSITIONS W/LINDA FONG | 7.00 | 3.34 | | 835 | Conferencing, Non-Core, Non-Contemporaneous. |
| Shapiro | 177 | 29 | 9/12/2007 | Stewart, Adam | A | e-mail W. Gomes re  courtesy copy issue; e-mail paralegal Rumya re  same | 0.30 | 0.16 | 158 | 40 | Conferencing, Non-Core. |
| Kaplan | 645 | 43 | 9/14/2007 | LN | P | Conference call; work re: Pande; damages | 1.25 | 0.83 | | 290 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 647 | 43 | 9/14/2007 | LMF | A | TEL CONF W/A. COHEN; BEGIN REVIEW OF COMPLAINT; CONFER W/AB RE DOCS FOR DEPOS | 1.75 | 1.16 | | 290 | Legitimate Work, Conferencing |
| Kaplan | 648 | 43 | 9/14/2007 | ACP | A | CONFERENCE CALLS W/COORDINATED PLAINTIFFS; CALL W/KAISER REVIEWED KAISER DOCUMENTS  TO BE PRODUCED | 4.50 | 2.69 | | 671 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 653 | 43 | 9/17/2007 | LN | P | Call with Tom Mauriello; prep re: dep. | 1.25 | 0.83 | | 290 | Legitimate Work, Conferencing |
| Kaplan | 655 | 43 | 9/17/2007 | LMF | A | CONFER W/A. COHEN RE CONF CALL; CONFER W/TM  & AC RE DEA DEPO | 1.00 | 0.53 | | 133 | Conferencing. |
| Kaplan | 657 | 44 | 9/17/2007 | ACP | A | CONFERENCE CALL W/TOM MURIELLO; REVIEW KAISER DOCUMENTS DISCUSSED KAISER  DOCUMENTS TO BE PRODUCED W/LINDA FONG;  REVIEWED KAISER PHYSICIANS DOCUMENTS IN  ANTICIPATION OF PHYSICIANS DEPOSITIONS (MAIZELS & MCCARBEY) | 7.00 | 4.18 | | 1044 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 664 | 44 | 9/18/2007 | ACP | A | CONFERENCE CALL W/IIYAS REGARDING PANDE DEPOSITIONS; REVIEW PANDE DOCUMENTS;  REVIEW KAISER DOCUMENTS TO BE PRODUCED.;  DISCUSS KAISER DEPOSITIONS W/CLIENT REGARDING SCHEDULING OF DEPOSITIONS | 6.00 | 3.58 | | 895 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 670 | 44 | 9/19/2007 | LMF | A | RESEARCH & CONF CALL W/LDK | 2.75 | 0.73 | | 182 | Vague, Conferencing. |
| Kaplan | 677 | 45 | 9/19/2007 | KMC | NL | PREPARED REQUESTS FOR SUBPOENA; CASE DISCUSSION W/EK, LOCATED WITNESSES | 3.50 | 0.00 | | 0 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 682 | 45 | 9/20/2007 | LMF | A | T/C W/A. COHEN; BEGIN TO REVIEW DEA DOCUMENTS | 1.25 | 0.83 | | 207 | Legitimate Work, Conferencing |
| Kaplan | 683 | 45 | 9/20/2007 | ACP | A | DISCUSS PANDE DEPOSITION W/LINDA FONG; PREPARE FOR MAIZELS & MCCARBERG  DEPOSITIONS | 6.00 | 3.58 | | 895 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 690 | 45 | 9/21/2007 | ACP | A | CONFERENCE CALL W/TIM MURIELLO & LINDA FONG; REVIEWED MAIZELS & MCCARBEY  DOCUMENTS; DRAFTED OUTLINE FOR DEPOSITIONS  BY MCCARBEY & MAIZELS & DEA | 5.00 | 2.98 | | 746 | Legitimate Work, Conferencing, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 691 | 45 | 9/21/2007 | LK | A | CAVIZ DEPO PREP; CALL W/ANNAMARIE DALEY ON CAVIZ DEPO | 7.50 | 4.48 | | 1119 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 704 | 46 | 9/25/2007 | LMF | A | T/C W/A. COHEN; CONFER W/A. BAILEY RE DOCUMENTS FOR DEA DEPO; REVIEW COMPLAINT & OTHER DOCS | 6.25 | 4.14 | | 1036 | Legitimate Work, Conferencing |
| Kaplan | 711 | 47 | 9/26/2007 | LMF | A | REVIEW INFO RE RELATIONSHIP BETWEEN KAISER ENTITIES & PREPARE FOR DEPO; CONFER W/A. COHEN | 6.75 | 4.48 | | 1119 | Legitimate Work, Conferencing |
| Kaplan | 712 | 47 | 9/26/2007 | ACP | A | ATTENDED MAIZELS DEPOSITION AND PREPARED TO ASK QUESTIONS AT DEPOSITION; DISCUSSED DEPOSITION WITH LINDA FONG & HELPED PREP LINDA FONG FOR DEA DEPOSITION | 8.00 | 4.77 | | 1193 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 714 | 47 | 9/26/2007 | KMC | NL | CASE DISCUSSION W/EK; LOCATED POTENTIAL DEPONENTS | 2.00 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 717 | 47 | 9/27/2007 | HN | P | DISCUSSION W/ELANA RE: NEURONTIN HEARING | 2.00 | 0.95 | | 334 | Conferencing, Non-Contemporaneous. |
| Kaplan | 719 | 47 | 9/27/2007 | LMF | A | REVIEW MAIZELS DEPO; CONFER W/A. COHEN; PREPARE FOR DEA DEPO | 6.50 | 4.31 | | 1077 | Legitimate Work, Conferencing |
| Kaplan | 720 | 47 | 9/27/2007 | ACP | A | ATTENDED MCCARBEY DEPOSITIONS & PREPARED FOR QUESTIONING MCCARBEY DISCUSSED DEPOSITIONS W/LINDA FONG IN PREPARATION FOR ROBIN DEA DEPOSITION | 6.00 | 3.58 | | 895 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 723 | 47 | 9/28/2007 | LN | P | Conf. call with class, etc. | 2.25 | 0.60 | | 209 | Other Matters, Conferencing. |
| Kaplan | 727 | 48 | 9/28/2007 | LMF | A | TRAVEL TO, FROM & ATTEND DEPOSITION; REVIEW PRIOR DEPO; CONFER W/A. COHEN | 8.50 | 4.51 | | 1127 | Legitimate Work, Travel, Conferencing |
| Kaplan | 728 | 48 | 9/28/2007 | ACP | A | SUMMARIZED MAIZELS & MCCARBEY DEPOSITIONS; DISCUSSED DEPOSITIONS W/LINDA NUSSBAUM & LINDA FONG, PREPARED FOR MIRTA DEPOSITION | 2.50 | 1.49 | | 373 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 729 | 48 | 9/28/2007 | KMC | NL | COMMUNICATED W/PROCESS SERVER; CASE DISCUSSION W/EK | 1.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 735 | 48 | 10/1/2007 | LMF | A | E-MAIL A. COHEN RE DV DEA DEPO; CONFER LK RE STATUS OF CASE | 0.50 | 0.27 | | 66 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|------|------|------|------|-----------|-------|------|------|------|------|
| Kaplan | 737 | 48 | 10/1/2007 | KMC | NL | CASE DISCUSSION W/EK. VERIFIED EMPLOYMENT STATUS AND LOCATED POTENTIAL DEPONENTS. | 2.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 741 | 48 | 10/2/2007 | ACP | A | DISCUSSED MIRTA DEPOSITION W/LINDA | 0.25 | 0.12 | | 30 | Conferencing, Non-Contemporaneous. |
| Kaplan | 744 | 49 | 10/3/2007 | LMF | A | CONFER W/A. COHEN RE ADDITIONAL DEPOS; CONFER W/T. MAURIELLO RE SAME | 0.50 | 0.27 | | 66 | Conferencing. |
| Kaplan | 747 | 49 | 10/3/2007 | KMC | NL | CASE DISCUSSION W/EK; VERIFIED EMPLOYMENT STATUS AND LOCATED POTENTIAL DEPONENTS. | 2.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 749 | 49 | 10/4/2007 | LMF | A | CONFER W/A. COHEN; CONFER W/RSKIBELL; CONFER W/T. MAURIELLO RESPOND TO E-MAILS RE  DEPO SCHEDULING | 0.75 | 0.40 | | 99 | Conferencing. |
| Kaplan | 750 | 49 | 10/4/2007 | ACP | A | DISCUSS DEPOSITION DATES W/LINDA FONG RE CHANDLER & DANESH DEPOSITION | 1.00 | 0.48 | | 119 | Conferencing, Non-Contemporaneous. |
| Kaplan | 752 | 49 | 10/4/2007 | KMC | NL | CASE DISCUSSION W/EK; VERIFIED EMPLOYMENT STATUS AND LOCATED POTENTIAL DEPONENTS;  SPOKE W/PROCESS SERVER RE: AFFIDAVITS | 2.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 756 | 49 | 10/5/2007 | LMF | A | REVIEW & RESPOND TO DEFENSE RE SCHEDULING ISSUES; CONFER W/A. COHEN & T. MAURIELLO RE  SAME | 0.50 | 0.33 | | 83 | Legitimate Work, Conferencing |
| Kaplan | 757 | 49 | 10/5/2007 | KMC | NL | CASE DISCUSSION W/EK; VERIFIED EMPLOYMENT STATUS AND LOCATED POTENTIAL DEPONENTS;  SPOKE W/PROCESS SERVER RE: AFFIDAVITS. | 2.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 764 | 50 | 10/8/2007 | HN | P | DISCUSSION W/ELANA RE: DEPO | 1.00 | 0.48 | | 167 | Conferencing, Non-Contemporaneous. |
| Kaplan | 766 | 50 | 10/8/2007 | LMF | A | T/C W/T. MAURIELLO; E-MAIL W/A. COHEN; CONFER W/AB RE DOCUMENTS FOR UPCOMING DEPOS;  CONFER W/R. SEIBEL; BEGIN REVIEW OF DOCS &  RELATED DEPOS | 2.75 | 1.82 | | 456 | Legitimate Work, Conferencing |
| Kaplan | 772 | 50 | 10/9/2007 | LMF | A | REVIEW E-MAILS RE DEPO SCHEDULING; REVIEW DEPOSITIONS RE DVAT; CONFER W/AB RE  DOCUMENTS | 5.75 | 3.81 | | 953 | Legitimate Work, Conferencing |
| Kaplan | 776 | 51 | 10/10/2007 | RNK | P | MTG W/ M. COHEN ETC. | 0.50 | 0.27 | | 93 | Conferencing. |
| Kaplan | 779 | 51 | 10/10/2007 | LMF | A | REVIEW E-MAIL FROM A. COHEN; CONFER W/AB;  REVIEW ST JOHN DEPO & BEGIN REVIEW OF  DOCUMENTS | 6.00 | 3.98 | | 995 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 785 | 51 | 10/11/2007 | LMF | A | REVIEW DOCUMENTS; T/C TO T. MAURIELLO RE  DEPO SCHEDULING | 3.75 | 2.49 | | 622 | Legitimate Work, Conferencing |
| Kaplan | 793 | 52 | 10/12/2007 | LMF | A | T/C W/A. COHEN & T. MAURIELLO; E-MAIL EXCHANGE W/LPN & A. COHEN; CONFER W/AB RE  DOCS | 1.25 | 0.66 | | 166 | Conferencing. |
| Kaplan | 804 | 52 | 10/15/2007 | LMF | A | E-MAIL LN & AC; T/C W/AC; CALLS W/T. MAURIELLO; E-MAIL W/RS KIBELL; REVIEW ADD'L DOCUMENTS | 4.75 | 3.15 | | 787 | Legitimate Work, Conferencing |
| Kaplan | 810 | 53 | 10/16/2007 | LMF | A | REVIEW ADD'L DOCS RE UPCOMING DEPOS; T/C W/LN & AC; E-MAIL AC; CONFER W/AB | 3.75 | 2.49 | | 622 | Legitimate Work, Conferencing |
| Kaplan | 811 | 53 | 10/16/2007 | ACP | A | CONF CALL W/LINDA FONG REGARDING KAISER PHYSICIAN DEPOSITIONS; CORRESPONDENCE TO  DAVIS POLK REGARDING CONTINUED 30(B)(6)  DEPOSITION; PULL QUESTIONS FOR KAISER TO GET  FROM NON-CALIFORNIA REGIONS | 5.00 | 2.98 | | 746 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 815 | 53 | 10/17/2007 | LMF | A | T/C W/T. MAURIELLO RE DEPOSITIONS & E-MAIL STATUS TO LN & AC; REVIEW E-MAILS FROM R.  SKIBELL | 3.00 | 1.59 | | 398 | Conferencing. |
| Kaplan | 816 | 53 | 10/17/2007 | ACP | A | DISCUSSED KAISER PHYSICIAN DEPOSITIONS W/LF; DISCUSSED DISCOVERY OF VIDEO CONFERENCES  W/LPN; DISCUSSED FORMULARY STATUS OF  NEURONTIN W/HAWAII REGION REPRESENTATIVES | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 822 | 53 | 10/19/2007 | LMF | A | CONFER W/R. SKIBELL RE DEPOSITIONS; MAKE TRAVEL ARRANGEMENTS FOR DEPOSITIONS | 1.00 | 0.35 | | 88 | Travel, Conferencing, Non-Core. |
| Kaplan | 823 | 53 | 10/19/2007 | ACP | A | DISCUSSED 30(B)(6) DEPOSITION OF MITCH COHEN W/LINDA | 1.00 | 0.60 | | 149 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 829 | 54 | 10/23/2007 | LMF | A | T/C W/T. MAURIELLO & E-MAIL STATUS REPORT TO LN & AC RE SAME; REVIEW E-MAILS FROM AC &  LN; REVIEW DOCUMENTS | 4.50 | 2.98 | | 746 | Legitimate Work, Conferencing |
| Kaplan | 830 | 54 | 10/23/2007 | ACP | A | DRAFT CORRESPONDENCE TO DEFENDANTS REGARDING CORRECTION TO COHEN TRANSCRIPT  AND DISCUSS W/LINDA | 1.00 | 0.60 | | 149 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 833 | 54 | 10/24/2007 | LMF | A | REVIEW E-MAILS FROM AC & LN | 0.25 | 0.13 | | 33 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 834 | 54 | 10/24/2007 | ACP | A | DISCUSS CORRESPONDENCE FROM DEFENDANTS W/COORDINATED PLAINTIFFS REGARDING DOCUMENTS FALLING WITHIN BUSINESS RECORDS EXCEPTION; REVIEW CORRESPONDENCE & COURTS ORDER | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 835 | 54 | 10/25/2007 | LMF | A | T/C W/A. COHEN; T/C W/T. MAURIELLO | 0.50 | 0.27 | | 66 | Conferencing. |
| Kaplan | 845 | 55 | 10/30/2007 | LMF | A | CHANDLER DEPO; MEET W/TOM MAURIELLO | 9.50 | 6.30 | | 1575 | Legitimate Work, Conferencing |
| Kaplan | 848 | 55 | 10/30/2007 | KMC | NL | PREPARED AFFIDAVIT OF SERVICE; CASE DISCUSSION W/E.K. | 1.00 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 850 | 55 | 10/31/2007 | LMF | A | T/C W/T. MAURIELLO; E-MAILS W/LPN; T/C W/COURT REPORTER; PREPARE CHRONO & REVIEW DOCUMENTS RE DR. DANESH; | 7.00 | 4.64 | | 1160 | Legitimate Work, Conferencing |
| Kaplan | 855 | 55 | 11/1/2007 | LN | P | Call re: Kaiser depos | 0.75 | 0.40 | | 139 | Conferencing. |
| Kaplan | 856 | 55 | 11/1/2007 | LMF | A | T/C W/T MAURIELLO & LPN; REVIEW DOCUMENTS & TRANSCRIPTS; E-MAIL LPN RE CALL W/MAURIELLO | 3.25 | 2.15 | | 539 | Legitimate Work, Conferencing |
| Kaplan | 861 | 56 | 11/2/2007 | LMF | A | REVIEW E-MAILS FROM & SPEAK W/LPN; & CALL W/T. MAURIELLO | 4.00 | 2.12 | | 530 | Conferencing. |
| Kaplan | 869 | 56 | 11/6/2007 | LMF | A | ATTEND DEPO (DANESH); CONFER W/LPN RE SAME | 8.00 | 5.30 | | 1326 | Legitimate Work, Conferencing |
| Kaplan | 874 | 56 | 11/7/2007 | LMF | A | CONFER W/A. COHEN | 0.25 | 0.13 | | 33 | Conferencing. |
| Kaplan | 875 | 56 | 11/7/2007 | ACP | A | DISCUSSED PRIVILEGED DOCUMENT AND DUAT VIDEO WITH LINDA; FIX MITCH COHEN TRANSCRIPT THROUGH ERRATA SHEET. | 3.00 | 1.79 | | 448 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 878 | 57 | 11/8/2007 | ACP | A | MEETING W/LINDA; DRAFT LETTER TO DEFENDANTS; DISCUSS ERRATA SHEET WITH MITCH COHEN; EDIT ERRATA SHEET AND COLLECT INFORMATION FROM NON-CALIFORNIA REGIONS | 4.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 881 | 57 | 11/9/2007 | EK | A | PARTICIPATE IN TEAM CALL; RESPOND TO QUERY OF O.NERDILLO | 0.50 | 0.24 | | 60 | Conferencing, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 883 | 57 | 11/12/2007 | ACP | A | CONFERENCE CALL TO DISCUSS ALTERNATIVES TO NEURONTIN REVIEW ALTERNATIVES LIST; REVIEW  DOCUMENTS FROM NON CALIFORNIA REGIONS  AND DISCUSS W/CLIENT; COMPLETE DEBBIE  KUBOTA ERRATA SHEET | 5.00 | 2.98 | | 746 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 887 | 57 | 11/13/2007 | EK | A | REVIEW AND CONFER W/A. COHEN-PIERSON RE REPLY TO MOTION TO COMPEL | 1.00 | 0.60 | | 149 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 899 | 58 | 11/19/2007 | ACP | A | PREPARE FOR 30(B)(6) DEPOSITION OF CLINE DAVIS; DISCUSS CLINE DAVIS DEPOSITIONS W/LINDA &  ELANA | 5.00 | 2.98 | | 746 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 914 | 59 | 12/3/2007 | EK | A | RESPOND TO REQUESTS FOR ASSISTANCE FROM ANNAMARIE DALEY & STAFF; PARTICIPATE IN  CONFERENCE CALL RE PFIZER TPP 30(B)(6) | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 923 | 60 | 12/14/2007 | ACP | A | CONFERENCE CALL W/MIRTA & DEBBIE REGARDING ALTERNATIVE DRUG TO NEURONTIN | 1.00 | 0.48 | | 119 | Conferencing, Non-Contemporaneous. |
| Kaplan | 931 | 60 | 12/20/2007 | LN | P | Conf call; work re: Kaiser | 0.50 | 0.13 | | 46 | Vague, Conferencing. |
| Kaplan | 933 | 60 | 12/21/2007 | ACP | A | CONFERENCE CALL W/PLAINTIFFS COUNSEL; REVIEWED DRUG ALTERNATIVE LIST TO  NEURONTIN | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 940 | 61 | 1/2/2008 | ACP | A | DISCUSS DRUGS TO BE RUN FOR REPORTS FOR OUR INTERROGATORY RESPONSES WITH KAISER &  REVIEW LIST OF DRUGS & INDICATIONS; DISCUSS  W/LINDA | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 943 | 61 | 1/3/2008 | EK | A | PARTICIPATE IN CONFERENCE CALL RE NEURONTIN ISSUES | 1.50 | 0.72 | | 179 | Conferencing, Non-Contemporaneous. |
| Kaplan | 945 | 61 | 1/7/2008 | LN | P | Conference call; attend to coverage of expert depositions | 1.25 | 0.83 | | 290 | Legitimate Work, Conferencing |
| Kaplan | 953 | 61 | 1/9/2008 | SS | A | MT W/E. KATCHER RE: ELECTRONIC DISCOVERY ISSUES | 0.50 | 0.24 | | 60 | Conferencing, Non-Contemporaneous. |
| Kaplan | 960 | 62 | 1/11/2008 | LN | P | Conference call | 0.50 | 0.27 | | 93 | Conferencing. |
| Kaplan | 962 | 62 | 1/11/2008 | ACP | A | CONFERENCE CALL WITH COORDINATED  PLAINTIFFS | 1.00 | 0.48 | | 119 | Conferencing, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 971 | 62 | 1/23/2008 | LN | P | Meeting with regard to experts | 5.50 | 2.92 | | 1021 | Conferencing. |
| Kaplan | 981 | 63 | 1/29/2008 | JR | A | MEET W/AVIAH TO DISCUSS CASE, REVIEW MEMO RE SAME | 0.75 | 0.40 | | 99 | Conferencing, Non-Core. |
| Kaplan | 989 | 63 | 2/5/2008 | ACP | A | REVIEW LIST OF ALTERNATIVE DRUGS TO NEURONTIN & DISCUSS W/KAISER | 0.75 | 0.45 | | 112 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 990 | 63 | 2/5/2008 | KMC | NL | CONSULTED W/EK ON POTENTIAL INTERVIEWS. | 0.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 991 | 63 | 2/6/2008 | KMC | NL | CONSULTED W/EK ON POTENTIAL INTERVIEWS | 0.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 1003 | 64 | 2/29/2008 | EK | A | REVIEW MATERIALS IN CONNECTION W/MOTION TO COMPEL; RESEARCH REGARDING SAME;  CONFER W/O. NARDOLILLO | 4.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1004 | 64 | 3/4/2008 | RNK | P | TEL CONY W/ L. NUSSBAUM, DISCUSS W/ A. COHEN, E. KATCHER | 1.00 | 0.53 | | 186 | Conferencing. |
| Kaplan | 1005 | 64 | 3/4/2008 | EK | A | RESPONDING TO REQUESTS FROM A. DALEY'S OFFICE RE MOTION TO COMPEL | 1.00 | 0.48 | | 119 | Conferencing, Non-Contemporaneous. |
| Kaplan | 1016 | 65 | 3/20/2008 | LN | P | Fly to Boston; attend meeting | 7.25 | 1.92 | | 673 | Travel, Conferencing. |
| Kaplan | 1030 | 65 | 4/8/2008 | LN | P | Conf conference; attend to expert issues | 0.50 | 0.33 | | 116 | Legitimate Work, Conferencing |
| Kaplan | 1037 | 66 | 4/11/2008 | JR | A | CALL RE CO-COUNSEL; REVIEW MATERIALS RE DAMAGE ANALYSES. | 1.50 | 0.99 | | 249 | Legitimate Work, Conferencing |
| Kaplan | 1055 | 67 | 5/15/2008 | LN | P | Conference call with co-counsel; work regarding experts | 0.75 | 0.50 | | 174 | Legitimate Work, Conferencing |
| Kaplan | 1056 | 67 | 5/19/2008 | RNK | P | DISCUSS W/ E. KATCHER AND L. NUSSBAUM | 0.25 | 0.13 | | 46 | Conferencing. |
| Kaplan | 1064 | 67 | 5/29/2008 | LMF | A | CONFER W/LN RE DEPOSITIONS OF THIRD PARTY DOCTORS; E-MAIL ASST RE NAMES OF SAME;  REVIEW PAST E-MAILS RE SAME | 0.50 | 0.33 | | 83 | Legitimate Work, Conferencing |
| Kaplan | 1065 | 67 | 5/29/2008 | WG | PL | PULLING/E-MAILING DOC. PROD TO COUNSEL | 1.00 | 0.53 | | 53 | Conferencing. |
| Kaplan | 1067 | 67 | 5/30/2008 | WG | PL | PULLING.E-MAILING DOC. PROD. TO COUNSEL | 1.00 | 0.53 | | 53 | Conferencing. |
| Kaplan | 1081 | 68 | 6/13/2008 | LN | P | Meeting and calls | 1.75 | 0.46 | | 162 | Vague, Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1082 | 68 | 6/13/2008 | ACP | A | REVIEW PRE-TRIAL ORDERS CONCERNING  INTERROGATORIES RESPONSE DUE DATE; REVIEW  DOCUMENTS COMPILED FOR EXPERTS; INTERNAL  MEETING TO DISCUSS CASE STATUS | 2.50 | 1.49 | | 373 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1083 | 68 | 6/13/2008 | JR | A | MEETING W/LINDA ET AL RE EXPERT REPORTS | 0.75 | 0.40 | | 99 | Conferencing. |
| Kaplan | 1087 | 68 | 6/16/2008 | EK | A | DRAFT E-MAIL TO LPN & JR RE STATUS OF  INTERROGATORY RESPONSE | 2.00 | 0.95 | | 239 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 1088 | 68 | 6/18/2008 | JR | A | E-MAILS/CALLS RE EXPERT REPORTS | 0.50 | 0.27 | | 66 | Conferencing. |
| Kaplan | 1091 | 69 | 6/23/2008 | JR | A | CALLS W/HAL SINGER, E-MAIL W/ED, REVIEW COMPL & EXISTING CLASS REPORTS | 3.50 | 1.86 | | 464 | Legitimate Work, Other Matters, Conferencing |
| Kaplan | 1095 | 69 | 7/1/2008 | JR | A | CALL W/RAY; CONTINUING WORK ON DATA COLLECTION ISSUES; E-MAILS W/ED RE  RAUBICTREK; E-MAILS RE OFFER RE THERAPEUTIC  ALTERNATIVE LIST | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing |
| Kaplan | 1096 | 69 | 7/2/2008 | JR | A | REVIEW ARROWSMITH REPORT; DISCUSS EXPERT ISSUES, W/ED INTO FDA REGS. | 3.75 | 2.49 | | 622 | Legitimate Work, Conferencing |
| Kaplan | 1097 | 69 | 7/3/2008 | JR | A | DRAFT CASE UPDATE TO MITCH COHEN; CALLS W/GMA & OTHERS; TRACK DOWN APPROPRIATE  KAISER DATA; E-MAILS RE SAME | 3.25 | 2.15 | | 539 | Legitimate Work, Conferencing |
| Kaplan | 1098 | 69 | 7/7/2008 | JR | A | CALLS W/GMA & KAISER, AND ED RE EXPERT REPORTS; DISCUSS W/LINDA, LOORLE ON SAME.  DISCUSS | 4.75 | 3.15 | | 787 | Legitimate Work, Conferencing |
| Kaplan | 1099 | 69 | 7/8/2008 | LN | P | Read Bell report; speak with Mitch Cohen; emails | 1.25 | 0.83 | | 290 | Legitimate Work, Conferencing |
| Kaplan | 1101 | 69 | 7/8/2008 | JR | A | CALLS W/ED & CHICK RAUBICHECK; DISCUSS SAME W/LINDA (FDA EXPERT); CONT. DISCOVERY WORK | 3.75 | 2.49 | | 622 | Legitimate Work, Conferencing |
| Kaplan | 1104 | 69 | 7/10/2008 | JR | A | CALLS W/MARK & JOSH RE DATA; FOLLOW-UP RE SAME; REVIEW DISCOVERY ORDERS FROM  EARLIER IN CASE | 2.00 | 1.33 | | 332 | Legitimate Work, Conferencing |
| Kaplan | 1105 | 69 | 7/11/2008 | JR | A | CALL W/RAY & S. SIMMER RE EXPERT REPORTS ,  FOLLOW-UP RE CONT. DISCOVERY WORK | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing |
| Kaplan | 1109 | 70 | 7/16/2008 | JR | A | CALL W/KAISER TEAM & JOSH & LINDA RE DATA FOR EXPERTS AND DISCOVERY, FOLLOW-UP & PREP  FOR SAME; CONTINUE WORKING THROUGH  DISCOVERY MATERIALS | 6.50 | 4.31 | | 1077 | Legitimate Work, Conferencing |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1112 | 70 | 7/18/2008 | JR | A | DRAFT ROGG RESPONSES; CONT. GOING THROUGH DISCOVERY MATERIALS; WORK THROUGH DATA  FOR ROGG RESPONSES; DISCUSS W/AVIAH;  RESEARCH 17200 | 4.50 | 1.59 | | 398 | UCL, Conferencing, Non-Core. |
| Kaplan | 1114 | 70 | 7/21/2008 | JR | A | CALLS W/CO-COUNSEL & RAY RE EXPERT REPORT; DOC. REVIEW FOR ROGGS RESPONSES | 7.00 | 3.71 | | 928 | Conferencing, Non-Core. |
| Kaplan | 1118 | 70 | 7/24/2008 | LN | P | Conference call | 0.50 | 0.27 | | 93 | Conferencing. |
| Kaplan | 1119 | 70 | 7/24/2008 | JR | A | CALLS W/CO-COUNSEL & EXPERTS; CONTINUE REVIEWING DOCS & WORKING ON DISCOVERY  RESPONSES | 8.00 | 5.30 | | 1326 | Legitimate Work, Conferencing, Non-Core |
| Kaplan | 1120 | 70 | 7/25/2008 | LN | P | Conference calls | 0.75 | 0.40 | | 139 | Conferencing. |
| Kaplan | 1121 | 70 | 7/25/2008 | JR | A | CALLS W/CO-COUNSEL AND EXPERTS RE DAMAGES THEORIES; WORK W/KAISER ON DISCOVERY  RESPONSES; CONTINUE REVIEWING DOCUMENTS  AND DEPOS | 9.50 | 6.30 | | 1575 | Legitimate Work, Conferencing, Non-Core |
| Kaplan | 1128 | 71 | 7/31/2008 | JR | A | CONT. REVISIONS TO EXPERT REPORTS; CALLS W/CO-COUNSEL; FINALIZE DATA & ROGGS. | 6.25 | 4.14 | | 1036 | Legitimate Work, Conferencing, Non-Core |
| Kaplan | 1130 | 71 | 8/1/2008 | JR | A | CONT. WORK ON EXPERT REPORTS (ECON & OTHERS) REVISE SAME; CALLS RE SAME. E-MAILS  RE SAME | 9.50 | 6.30 | | 1575 | Legitimate Work, Conferencing |
| Kaplan | 1132 | 71 | 8/4/2008 | JR | A | FURTHER REVISIONS TO HARTMAN & ROSENTHAL REPORTS; DISCUSS SAME W/LINDA; LOCATE & ADD  NUMEROUS CITES | 3.50 | 2.32 | | 580 | Legitimate Work, Conferencing |
| Kaplan | 1134 | 71 | 8/8/2008 | JR | A | CALLS W/JOSH; CONT. REVISIONS TO HARTMAN & ROSENTHAL DECLARATION | 2.00 | 1.33 | | 332 | Legitimate Work, Conferencing |
| Kaplan | 1135 | 71 | 8/11/2008 | JR | A | CALLS AND E-MAILS RE FINAL EDITS TO ROSENTHAL & HARTMAN REPORTS; EDITS TO  SAME. | 2.25 | 1.49 | | 373 | Legitimate Work, Conferencing |
| Kaplan | 1136 | 71 | 8/27/2008 | JR | A | CALL W/BARRY ET AL RE SANCTIONS MOTION, EMAILS RE SAME | 1.25 | 0.83 | | 207 | Legitimate Work, Conferencing |
| Kaplan | 1142 | 72 | 8/29/2008 | JR | A | CALL W/COORDINATE P'S; PREP FOR SAME RE SANCTIONS MOTION | 0.75 | 0.50 | | 124 | Legitimate Work, Conferencing |
| Kaplan | 1145 | 72 | 9/4/2008 | JR | A | CALLS & E-MAILS RE SANCTIONS MOTION AND DISCOVERY RESPONSES; REDRAFT LETTER TO  ROWLAND AND CIRCULATE | 2.75 | 1.82 | | 456 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1148 | 72 | 9/8/2008 | JR | A | E-MAILS RE MOTION; DISCUSS SAME W/LINDA; DRAFT ANOTHER LETTER TO ROWLAND; CALL W/MARK RE SAME; RESEARCH RE SAME | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing |
| Kaplan | 1149 | 72 | 9/9/2008 | JR | A | CALLS W/JOSH RE HARTMAN'S CALCULATIONS; MEET & CONFER W/DS; FOLLOW-UP LETTER RE SAME; RESEARCH FOR OPP'N TO SANCTIONS MOTIONS | 4.25 | 2.82 | | 704 | Legitimate Work, Conferencing |
| Kaplan | 1150 | 72 | 9/10/2008 | LN | P | Conference regarding defendants' motion | 0.75 | 0.40 | | 139 | Conferencing. |
| Kaplan | 1152 | 72 | 9/17/2008 | JR | A | E-MAILs W/DENNIS; CALLS W/CO-COUNSEL, DISCUSS W/LINDA; ALL RE DISCOVERY SUPPLEMENTAL | 1.50 | 0.80 | | 199 | Conferencing, Non-Core. |
| Kaplan | 1156 | 73 | 9/24/2008 | JR | A | DRAFT & REVISE SUPPLEMENTS TO DISCOVERY; EMAILS & CALLS RE SAME | 3.25 | 1.72 | | 431 | Conferencing, Non-Core. |
| Kaplan | 1161 | 73 | 10/15/2008 | JR | A | REVISIONS TO 5TH SUPPLEMENTAL RESPONSES; EMAIL SAME | 2.50 | 1.33 | | 332 | Conferencing, Non-Core. |
| Kaplan | 1164 | 73 | 10/18/2008 | JR | A | E-MAILS RE CLASS ROGG RESPONSES; REVIEW SAME; CALL W[LINDA | 0.75 | 0.27 | | 66 | Other Matters, Conferencing, Non-Core. |
| Kaplan | 1165 | 73 | 10/20/2008 | JR | A | CALLS & E-MAILS RE ROGGS RESPONSES W/CLASS & COORDINATED P'S | 3.75 | 1.99 | | 497 | Conferencing, Non-Core. |
| Kaplan | 1166 | 73 | 10/23/2008 | JR | A | CALLS, E-MAILS, RESEARCH RE ROGG RESPONSES; FINALIZE PLAN; DISCUSS W/DENNIS | 3.75 | 1.99 | | 497 | Conferencing, Non-Core. |
| Kaplan | 1167 | 73 | 10/24/2008 | JR | A | E-MAILS RE ROGG RESPONSES; COMPARE CHARTS RE SAME | 1.00 | 0.53 | | 133 | Conferencing, Non-Core. |
| Kaplan | 1169 | 73 | 11/3/2008 | JR | A | E-MAILS & CALL RE ROGG RESPONSES. | 0.50 | 0.27 | | 66 | Conferencing, Non-Core. |
| Kaplan | 1170 | 73 | 11/6/2008 | JR | A | REVISIONS TO ROGG RESPONSES, E-MAILS RE SAME RE OTC DRUGS. | 1.00 | 0.53 | | 133 | Conferencing, Non-Core. |
| Kaplan | 1173 | 74 | 11/7/2008 | JR | A | CONT. WORK ON ROGG RESPONSE; EMAILS & CALLS RE SAME | 1.25 | 0.66 | | 166 | Conferencing, Non-Core. |
| Kaplan | 1186 | 74 | 12/2/2008 | JR | A | CALLS/E-MAILS W/CO-COUNSEL RE EXPERTS & COSTS, PREP FOR & MEET & CONFER W/D'S RE ROGG RESPONSES; E-MAILS & CALLS W/CLIENT RE SAME | 5.00 | 3.32 | | 829 | Legitimate Work, Conferencing, Non-Core |
| Kaplan | 1188 | 74 | 12/3/2008 | JR | A | REVISE MILARES DECLARATION, REVIEW TRANSCRIPT, E-MAILS RE SAME | 0.50 | 0.33 | | 83 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 1190 | 74 | 12/4/2008 | JR | A | CALL W/ED & SCOTT; EMAILS RE SAME RE CONTRIBUTIONS TO LIT FUND; REVIEW EDS MEMO  RE SAME; REVIEW PAST REQUESTS FOR PAYMENTS. | 2.00 | 0.53 | | 133 | Client Relations, Conferencing. |
| Kaplan | 1193 | 75 | 12/5/2008 | JR | A | CALLS & E-MAILS RE SUPPLEMENTING ROGG RESPONSES. | 0.75 | 0.40 | | 99 | Conferencing, Non-Core. |
| Kaplan | 1194 | 75 | 12/8/2008 | LN | P | Conference call; review Mirta declaration | 0.50 | 0.33 | | 116 | Legitimate Work, Conferencing |
| Kaplan | 1195 | 75 | 12/8/2008 | MM | PL | T/C W/CO-COUNSEL; RE DOC. UPLOAD AND DBASE TRAINING | 1.00 | 0.53 | | 53 | Conferencing. |
| Kaplan | 1197 | 75 | 12/8/2008 | JR | A | PREP FOR & CALLS W/CO-COUNSEL RE EXPERTS; REVISE & SAME DISCOVERY SUPPLEMENTAL  RESPONSES | 3.50 | 2.32 | | 580 | Legitimate Work, Conferencing, Non-Core |
| Kaplan | 1198 | 75 | 12/10/2008 | JR | A | CALLS & E-MAILS W/CLASS | 1.50 | 0.80 | | 199 | Conferencing. |
| Kaplan | 1199 | 75 | 12/17/2008 | LN | P | Conference | 0.75 | 0.40 | | 139 | Conferencing. |
| Kaplan | 1204 | 75 | 1/5/2009 | LN | P | Call with co-counsel | 0.50 | 0.27 | | 93 | Conferencing. |
| Kaplan | 1205 | 75 | 1/5/2009 | JR | A | CALLS RE EXPERTS; DRAFT LETTER TO DON RE SAME; CONTINUE REVIEWING REPORTS | 3.25 | 2.15 | | 539 | Legitimate Work, Conferencing |
| Kaplan | 1206 | 75 | 1/6/2009 | JR | A | E-MAILS RE DEPO COVERAGE | 0.75 | 0.40 | | 99 | Conferencing. |
| Kaplan | 1208 | 75 | 1/9/2009 | LN | P | Conference call with co-counsel; attend to expert depositions | 1.25 | 0.83 | | 290 | Legitimate Work, Conferencing |
| Kaplan | 1219 | 76 | 1/15/2009 | LSB | A | T/C W/JR RE NEURONTIN DEPO OF ICESLTR PL'S EXPERT | 0.25 | 0.13 | | 33 | Conferencing. |
| Kaplan | 1220 | 76 | 1/15/2009 | JR | A | CALLS & E-MAIL RE UPCOMING EXPERT DEPOS; DISCUSS SAME W/LINDA | 1.00 | 0.53 | | 133 | Conferencing. |
| Kaplan | 1223 | 76 | 1/19/2009 | JR | A | CONTINUE TRYING TO RESOLVE EXPERT COVERAGE/SCHEDULING ISSUES; CALLS W/LINDA  RE SAME; CALLS W/ID; PREP FOR HARTMAN | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing |
| Kaplan | 1226 | 76 | 1/21/2009 | LN | P | Various calls | 0.50 | 0.13 | | 46 | Vague, Conferencing. |
| Kaplan | 1229 | 76 | 1/23/2009 | MM | PL | RUN SEARCHES & FOLDER DOCS; T/C & E-MAIL DISCOVERY ; RESEARCH & FOLDER POTENTIAL  PRIVILEGE DOCS FOR DELETION | 1.25 | 0.83 | | 83 | Legitimate Work, Conferencing |
| Kaplan | 1233 | 77 | 1/27/2009 | MM | PL | CONDUCT SEARCHES OR DBASE & FOLDER DOCS; MTG W/RJK & CO-COUNSEL | 1.00 | 0.66 | | 66 | Legitimate Work, Conferencing |
| Kaplan | 1242 | 77 | 3/5/2009 | LN | P | Various calls | 0.50 | 0.13 | | 46 | Vague, Conferencing. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1245 | 77 | 3/5/2009 | JR | A | CALLS AND EMAILS RE SJ BRIEFING W/ COCOUNSEL AND CLASS COUNSEL; MAKE  ASSIGNMENTS RE SAME | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing |
| Kaplan | 1254 | 78 | 3/9/2009 | JR | A | DOC REVIEW RE SJ BRIEFING, CALL WITH COCOUNSEL RE SAME | 9.50 | 6.30 | | 1575 | Legitimate Work, Conferencing |
| Kaplan | 1257 | 78 | 3/10/2009 | ACP | A | DISCUSS SUMMARY JUDGMENT PAPERS W/ELANA AND REVIEW FILES FOR TRANSCRIPTS AND  CORRESPONDENCE | 1.50 | 0.90 | | 224 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1261 | 78 | 3/11/2009 | JR | A | EMAILS RE DECLARATIONS FOR SJ OPPN | 0.50 | 0.27 | | 66 | Conferencing. |
| Kaplan | 1264 | 78 | 3/12/2009 | JR | A | CALL WITH CO-COUNSEL & JOSH RE DATA FOR CHART FOR BRIEF | 0.75 | 0.40 | | 99 | Conferencing. |
| Kaplan | 1276 | 79 | 3/17/2009 | JR | A | CALL W/ CO-COUNSEL RE SJ BRIEFING; WORK ON STUDY COMPILATION | 1.75 | 1.16 | | 290 | Legitimate Work, Conferencing |
| Kaplan | 1290 | 80 | 3/20/2009 | JR | A | CALLS W/CO-COUNSEL; DISCUSS W/LINDA; REVISE  MILARES DECL; REVIEW DOCS FOR SJ OPPN | 2.75 | 1.82 | | 456 | Legitimate Work, Conferencing |
| Kaplan | 1295 | 80 | 3/23/2009 | LN | P | Work regarding opposition to summary judgment; calls | 2.00 | 1.33 | | 464 | Legitimate Work, Conferencing |
| Kaplan | 1313 | 81 | 3/30/2009 | LMF | A | T/C W/GOLDEN STATE MEDICAL SUPPLY RE SERVICE OF SUBPOENA; E-MAIL RK & LN RE SAME | 0.25 | 0.13 | | 33 | Conferencing. |
| Kaplan | 1315 | 81 | 3/30/2009 | EK | A | DRAFT ATTORNEY DECLARATION; CALL W/CLASS; EXHIBIT DESIGNATION ISSUES | 12.00 | 7.16 | | 1790 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1316 | 81 | 3/31/2009 | LN | P | Various calls; drafts regarding summary judgment | 2.50 | 1.66 | | 580 | Legitimate Work, Conferencing |
| Shapiro | 152 | 28 | 3/31/2009 | Shapiro, Thomas | P | email correspondence with Nussbaum | 0.30 | 0.16 | 255 | 56 | Conferencing. |
| Kaplan | 1321 | 81 | 4/7/2009 | LN | P | Conference call with co-counsel | 0.50 | 0.27 | | 93 | Conferencing. |
| Kaplan | 1330 | 82 | 4/13/2009 | JR | A | CONT. WORK ON SJ OPPN; REVIEW GMA CHARTS; COORDINATE 56.1 W/ELANA & WILFRED; CALLS  W/CO-COUNSEL RE SAME. | 5.50 | 3.65 | | 912 | Legitimate Work, Conferencing |
| Kaplan | 1341 | 82 | 5/13/2009 | LN | P | Get court order regarding class certification; various calls, etc. | 1.50 | 0.99 | | 348 | Legitimate Work, Conferencing |
| Kaplan | 1343 | 82 | 5/14/2009 | LN | P | Conference calls | 0.50 | 0.27 | | 93 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|--------|------|--------|------|-----------|-------|----------|---------|----------|----------------|
| Kaplan | 1344 | 82 | 5/15/2009 | LN | P | Conference call re: class certification opinion | 0.50 | 0.27 | | 93 | Conferencing. |
| Kaplan | 1345 | 82 | 5/15/2009 | JR | A | CALLS W/LINDA & W/CLASS COUNSEL RE CLASS CERT ORDER & IMPACT ON SJ BRIEFING | 2.25 | 1.19 | | 298 | Conferencing. |
| Kaplan | 1346 | 82 | 5/15/2009 | EK | A | PARTICIPATE IN CALL RE CLASS CERT DECISION | 1.00 | 0.48 | | 119 | Conferencing, Non-Contemporaneous. |
| Kaplan | 1354 | 83 | 5/21/2009 | JR | A | CALL W/CO-COUNSEL RE SJ OPPN SURREPLY AND  ASSIGNMENT; FOLLOW-UP RE SAME. | 1.50 | 0.99 | | 249 | Legitimate Work, Conferencing |
| Kaplan | 1361 | 83 | 5/26/2009 | LN | P | internal meeting; conference call; client call | 1.00 | 0.66 | | 232 | Legitimate Work, Conferencing |
| Kaplan | 1365 | 83 | 5/29/2009 | LN | P | Attend to brief; conference call | 1.00 | 0.66 | | 232 | Legitimate Work, Conferencing |
| Kaplan | 1366 | 83 | 5/29/2009 | JR | A | CALL W/CO-COUNSEL RE SJ SURREPLY; CONTACT  CLASS COUNSEL RE ADDITIONAL INFO ON BELL. | 1.25 | 0.66 | | 166 | Conferencing. |
| Kaplan | 1367 | 83 | 5/29/2009 | EK | A | DRAFT WITNESS DECLARATIONS; ATTEND TEAM  CALL | 7.50 | 4.48 | | 1119 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1371 | 84 | 6/3/2009 | LN | P | Conference call with co-counsel | 1.50 | 0.80 | | 278 | Conferencing. |
| Kaplan | 1372 | 84 | 6/3/2009 | JR | A | CALL W/CO-COUNSEL RE SJ OPPN; FOLLOW-UP EMAILS & CALLS W/ED BARRY & LINDA RE BILLS | 1.25 | 0.33 | | 83 | Client Relations, Conferencing. |
| Kaplan | 1373 | 84 | 6/3/2009 | EK | A | EDITS TO DECLARATION ; ATTENTION TO DATABASE SEARCH RESULTS; ATTEND TEAM CALL;  DOCUMENT REVIEW FOR SURREPLY | 4.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1377 | 84 | 6/5/2009 | JR | A | CALL W/MCDONOUGH & CO-COUNSEL; REVISE DR'S DECLARATIONS; E-MAIL SAME TO MITCHCOHEN;  REVIEW CAUSATION SECTION OF SJ REPLY. | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing |
| Kaplan | 1382 | 84 | 6/9/2009 | LMF | A | THIRD PARTY SUBPOENA; CONFER W/A. COHEN RE SAME | 0.25 | 0.17 | | 41 | Legitimate Work, Conferencing |
| Kaplan | 1385 | 85 | 6/10/2009 | JR | A | E-MAILS RE 56.1 & BRIEF; DISCUSS SAME W/GERRY; RESEARCH RE CHEAPER/MORE OPTIMAL; WORK ON  BRIEF. | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing |
| Kaplan | 1388 | 85 | 6/11/2009 | JR | A | CALLS W/CO-COUNSEL; MEETING W/LINDA & ELANA; WORK ON 56.1 LANGUAGE & ON BRIEF. | 3.75 | 2.49 | | 622 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 1390 | 85 | 6/12/2009 | JR | A | CALL W/CO-COUNSEL, CONT. WORK ON BRIEF, CALLS W/MITCH & ELANA RE DECLARATIONS,  CALLS W/CO-COUNSEL | 2.25 | 1.49 | | 373 | Legitimate Work, Conferencing |
| Kaplan | 1407 | 86 | 6/18/2009 | JR | A | CALLS/E-MAILS TO BOSTON RE FILING, FINAL EDITS TO SURREPLY | 0.75 | 0.50 | | 124 | Legitimate Work, Conferencing |
| Kaplan | 1413 | 86 | 6/29/2009 | NR | A | MEETINGS TO DISCUSS FACTS/STATUS OF CASE. | 1.50 | 0.80 | | 199 | Conferencing. |
| Kaplan | 1417 | 86 | 8/31/2009 | LN | P | Various calls regarding summary judgment prep. | 1.50 | 0.80 | | 278 | Conferencing. |
| Kaplan | 1418 | 86 | 8/31/2009 | TG | PL | MEETING PREP & DOCUMENT BLOWBACK | 2.00 | 1.19 | | 119 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1425 | 87 | 9/4/2009 | LN | P | Meet with co-counsel regarding summary judgment | 3.50 | 1.86 | | 650 | Conferencing. |
| Kaplan | 1426 | 87 | 9/4/2009 | TG | PL | CO-COUNSEL MEETING/DOC. PULL & REVIEW | 5.00 | 2.98 | | 298 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1427 | 87 | 9/4/2009 | JR | A | MEET W/GERRY & LINDA TO DISCUSS SJ | 0.25 | 0.13 | | 33 | Conferencing. |
| Kaplan | 1428 | 87 | 9/4/2009 | EK | A | REVIEW DOCUMENTS AND MEET W/G. LAWRENCE  AND LPN RE SUMMARY JUDGMENT MOTIONS | 4.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1431 | 87 | 9/9/2009 | LN | P | Prep regarding argument; speak with co-counsel | 1.25 | 0.83 | | 290 | Legitimate Work, Conferencing |
| Kaplan | 1464 | 89 | 9/30/2009 | LN | P | Work with trial plan; calls with co-counsel | 2.00 | 1.33 | | 464 | Legitimate Work, Conferencing |
| Kaplan | 1467 | 89 | 10/1/2009 | LN | P | Work on trial plan; speak with co-counsel and Cheffo | 1.50 | 0.99 | | 348 | Legitimate Work, Conferencing |
| Kaplan | 1471 | 89 | 10/6/2009 | LN | P | Call with Sobol and experts | 0.75 | 0.40 | | 139 | Conferencing. |
| Kaplan | 1473 | 89 | 10/6/2009 | JR | A | PREP FOR AND PARTICIPATE IN CALL W/GMA AND  CO-COUNSEL RE TRIAL AND EXPERT REPORTS | 3.75 | 2.49 | | 622 | Legitimate Work, Conferencing |
| Kaplan | 1475 | 89 | 10/13/2009 | LN | P | Speak with co-counsel | 1.50 | 0.80 | | 278 | Conferencing. |
| Kaplan | 1477 | 89 | 10/15/2009 | LN | P | Go to Boston; attend court hearing; meet with co-counsel | 7.25 | 3.85 | | 1346 | Legitimate Work, Travel, Conferencing |
| Kaplan | 1478 | 89 | 10/15/2009 | JR | A | MULTIPLE E-MAILS RE MCDONOUGH DECLARATION | 0.75 | 0.40 | | 99 | Conferencing. |
| Kaplan | 1483 | 89 | 10/23/2009 | LN | P | Meet with co-counsel regarding trial plan | 3.75 | 1.99 | | 696 | Conferencing. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1485 | 90 | 10/23/2009 | EK | A | ATTEND MULTIPLE CALLS REGARDING DRAFT REPLY BRIEF; REVISE SAME | 8.00 | 4.77 | | 1193 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kaplan | 1488 | 90 | 10/27/2009 | LN | P | Conference call with class; speak with co-counsel | 0.75 | 0.20 | | 70 | Other Matters, Conferencing. |
| Kaplan | 1489 | 90 | 10/27/2009 | EK | A | REVIEW CLIENT DOCUMENTS TO DETERMINE STRENGTH OF CASE RE RESEARCH INDICATION;  ATTEND TEAM CALL | 7.50 | 4.48 | | 1119 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Barrett LG | 3 | 6 | 11/12/2009 | DB | P | Email to Tom Greene and Barry Himmelstein re Final Pretrial Conference ; Phone call to Tom Greene re Dickerson Report | 1.80 | 0.76 | 1125 | 267 | Conferencing, Trial Work. |
| Kaplan | 1494 | 90 | 11/12/2009 | LN | P | Receipt and review court order; various calls | 1.50 | 0.80 | | 278 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1495 | 90 | 11/12/2009 | WG | PL | CONFERENCE CALL, ORGANIZING DEPO TRANSCRIPTS | 3.00 | 1.59 | | 159 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1497 | 90 | 11/12/2009 | EK | A | REVIEW PRE-TRIAL ORDER; MULTIPLE CONFERENCES; ORGANIZE FOR PRE-TRIAL WORK | 2.50 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 2 | 12 | 11/12/2009 | CABRASER, ELIZABETH | P | Correspondence with B. Himmelstein; Review NEJM clinical research articles | 0.50 | 0.27 | | 93 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 3 | 12 | 11/12/2009 | HIMMELSTEIN, BARRY | P | Correspond with E. Cabraser. | 0.10 | 0.04 | | 15 | Conferencing, Trial Work. |
| Lieff | 4 | 12 | 11/12/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Mike Tabb, et al., re order and trial preparation. | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Lieff | 5 | 12 | 11/12/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Palko Goldman, Tom Sobol, Linda Nussbaum, Ilyas Rona, Elana Katcher, Mark Sandmann and Gerry Lawrence re Kaiser trial. | 0.40 | 0.17 | | 59 | Conferencing, Trial Work. |
| Lieff | 6 | 12 | 11/12/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Green, Ilyas Rona, Palko Goldman and Mike Tabb re Judge Saris' order. | 0.20 | 0.08 | | 30 | Conferencing, Trial Work. |
| Greene | 2 | 7 | 11/13/2009 | TMG | P | meeting with Mike Tabb, Ilyas Rona re; trial strategy for Kaiser trial, all indications | 0.80 | 0.42 | 520 | 149 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 1 | 7 | 11/13/2009 | TMS | P | Review of Kaiser complaint; numerous conversations with other regarding the structure for the Keiser trial | 2.50 | 1.19 | 1500 | 418 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1498 | 90 | 11/13/2009 | LN | P | Various calls | 0.50 | 0.11 | | 37 | Vague, Conferencing, Trial Work. |
| Hagens | 2 | 7 | 11/14/2009 | TMS | P | Review of order of Judge Saris setting the Kaiser; numerous conversations with others regarding the structure for the same. | 1.50 | 0.72 | 900 | 251 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 3 | 7 | 11/15/2009 | PG | NL | Phone Conference with Tom Greene re: trial plan and preparation of witness lists | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 4 | 7 | 11/15/2009 | TMG | P | Phone conference with Palko Goldman re: trial plan and preparation of witness lists. | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Hagens | 3 | 7 | 11/15/2009 | TMS | P | Review of order of Judge Saris setting the Kaiser; numerous conversations with others regarding the structure for the same. | 1.50 | 0.72 | 900 | 251 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 5 | 7 | 11/16/2009 | PG | NL | Conversation with Ilyas Rona, Mike Tabb and Tom Greene re: participation in Kaiser trial and preparation for trial. | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 6 | 7 | 11/16/2009 | PG | NL | Meeting with Tom Greene, Ilyas Rona and Mike Tabb re: trial plan and preparation | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 7 | 7 | 11/16/2009 | IJR | P | Meeting with Tom Greene, Mike Tabb and Palko Goldman re: trial plan and preparation | 1.50 | 0.80 | 638 | 278 | Conferencing. |
| Greene | 8 | 7 | 11/16/2009 | IJR | P | Conversation with Tom Greene, Mike Tabb and Palko Goldman regarding participation in Kaiser trial and preparation for trial | 1.50 | 0.80 | 638 | 278 | Conferencing. |
| Greene | 9 | 7 | 11/16/2009 | IJR | P | Conversation with Tom Greene and Mike Tabb regarding use of expert reports in preparation for trial | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 10 | 7 | 11/16/2009 | TMG | P | Meeting with Ilyas Rona, Mike Tabb and Palko Goldman re: trial plan and preparation | 1.50 | 0.80 | 975 | 278 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 11 | 7 | 11/16/2009 | TMG | P | Conversation with Ilyas Rona, Mike Tabb and Palko Goldman re: participation in Kaiser trial and preparation for trial. | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Greene | 12 | 7 | 11/16/2009 | TMG | P | telephone conference with Barry Himmelstein re:Serono decision | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 13 | 7 | 11/16/2009 | TMG | P | Conversation with Ilyas Rona and Mike Tabb regarding use of expert reports in preparation for trial | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 14 | 8 | 11/16/2009 | MT | P | Meeting w/ Tom Greene, Ilyas Rona, and Palko Goldman to discuss preperation of witness list and trial preperation; review of common fund case law and Serona decision | 1.50 | 0.99 | 788 | 348 | Legitimate Work, Conferencing |
| Greene | 15 | 8 | 11/16/2009 | MT | P | Conversation w/ Tom Greene, Ilyas Rona and Palko Goldman regarding participation in Kaiser trial and preperation for trial | 1.50 | 0.80 | 788 | 278 | Conferencing. |
| Greene | 16 | 8 | 11/16/2009 | MT | P | Conversation w Tom Greene and Ilyas Rona regarding use of expert reports in preperation for trial | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Lieff | 7 | 12 | 11/16/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re Judge Serono decision. | 0.60 | 0.25 | | 89 | Conferencing, Trial Work. |
| Greene | 18 | 8 | 11/17/2009 | PG | NL | Meeting with Tom Greene, Ilyas Rona and Mike Tabb re: trial plan and preparation | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 19 | 8 | 11/17/2009 | PG | NL | Respond to e-mail from Elana Katcher re: efficacy of Neurontin for neuropathic pain | 0.10 | 0.00 | 33 | 0 | Conferencing. |
| Greene | 20 | 8 | 11/17/2009 | IJR | P | Office conference with Thomas Greene, Michael Tabb, and Palko Goldman to discuss outcome of lunch meeting with Thomas Sobol and to discuss preparation of trial preparation | 1.50 | 0.80 | 638 | 278 | Conferencing. |
| Greene | 21 | 8 | 11/17/2009 | TMG | P | telephone conference with Barry Himmelstein re; trial witnesses and Kaiser trial | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 22 | 8 | 11/17/2009 | TMG | P | meeting with Tom Sobol to discuss strategy | 1.40 | 0.74 | 910 | 260 | Conferencing. |
| Greene | 23 | 8 | 11/17/2009 | TMG | P | Meeting with Palko Goldman, Ilyas Rona and Mike Tabb re: trial plan and preparation. | 1.50 | 0.80 | 975 | 278 | Conferencing. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 24 | 8 | 11/17/2009 | MT | P | Meeting with Palko Goldman, Ilyas Rona and Tom Greene re: trial plan and preparation. | 1.50 | 0.80 | 788 | 278 | Conferencing. |
| Hagens | 4 | 7 | 11/17/2009 | TMS | P | Preparation for and participation in lunch meeting with Tom Greene; numerous conversations with L. Nussbaum and counsel for the coordinated plaintiffs; review of experts in connection with witness list. | 5.00 | 2.39 | 3000 | 835 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 9 | 12 | 11/17/2009 | HIMMELSTEIN, BARRY | | Telephone conferences with Tom Greene re trial preparation, trial witnesses and Kaiser trial; draft memoranda re same, jury instructions; legal research re 17200 claim; emails re same. | 3.50 | 1.49 | | 520 | Legitimate Work, UCL, Conferencing, Trial Work |
| Barrett LG | 6 | 6 | 11/18/2009 | DB | P | 2 Phone calls with James Dugan, Barry Himmelstein re Procedural Order ; Review email from James Dugan , Barry Himmelstein , re Procedural Order Final Pretrial Conf and 1/29/10; Jury trial | 0.70 | 0.37 | 438 | 130 | Legitimate Work, Conferencing, Trial Work |
| Greene | 25 | 8 | 11/18/2009 | PG | NL | Meeting with Ilyas Rona to prepare trial witness list | 2.50 | 0.00 | 813 | 0 | Conferencing. |
| Greene | 26 | 8 | 11/18/2009 | PG | NL | Meeting with Tom Greene, Ilyas Rona and Mike Tabb re: trial witnesses and proof | 4.50 | 0.00 | 1463 | 0 | Conferencing. |
| Greene | 27 | 9 | 11/18/2009 | PG | NL | Meeting with Tom Greene and Ilyas Rona re: expert witnesses, identifying witnesses, proof | 1.20 | 0.00 | 390 | 0 | Conferencing. |
| Greene | 28 | 9 | 11/18/2009 | PG | NL | Meeting with Tom Greene, joined by Ilyas Rona and Mike Tabb re: witness list | 0.70 | 0.00 | 228 | 0 | Conferencing. |
| Greene | 29 | 9 | 11/18/2009 | PG | NL | Meeting with Tom Greene, Mike Tabb and Ilyas Rona to discuss proposal to participate in Kaiser trial | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 30 | 9 | 11/18/2009 | IJR | P | Preparation of trial witness list and meeting with Palko to discuss same | 2.50 | 1.66 | 1063 | 580 | Legitimate Work, Conferencing |
| Greene | 31 | 9 | 11/18/2009 | IJR | P | Office conference with Thomas Greene, Michael Tabb, and Palko Goldman to discuss trial preparation and coordination issues with Kaiser | 4.50 | 2.39 | 1913 | 835 | Conferencing. |
| Greene | 32 | 9 | 11/18/2009 | IJR | P | Meeting with Tom Greene and Palko Goldman re: expert witnesses, identifying witnesses, proof. | 1.20 | 0.64 | 510 | 223 | Conferencing. |
| Greene | 33 | 9 | 11/18/2009 | IJR | P | Meeting with Tom Greene, Palko Goldman and Mike Tabb re: witness list | 0.70 | 0.37 | 298 | 130 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 34 | 9 | 11/18/2009 | IJR | P | Meeting with Tom Greene, Mike Tabb and Palko Goldman to discuss proposal to participate in Kaiser trial | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 35 | 9 | 11/18/2009 | TMG | P | telephone conference with Linda Nussbaum re: trial witnesses and involvement in Kaiser trial | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 36 | 9 | 11/18/2009 | TMG | P | telephone conference with Tom Sobol re; trial witnesses for Kaiser trial | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 37 | 9 | 11/18/2009 | TMG | P | telephone conference with Tom Sobol re: Kaiser trial | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 38 | 9 | 11/18/2009 | TMG | P | meeting with Mike Tabb, Ilyas Rona and Palko Goldman re: Kaiser causes of action, witness list and proof needed for Kaiser trial | 4.50 | 2.39 | 2925 | 835 | Conferencing. |
| Greene | 39 | 9 | 11/18/2009 | TMG | P | Meeting with Ilyas Rona and Palko Goldman re: trial witnesses and expert witnesses | 1.20 | 0.64 | 780 | 223 | Conferencing. |
| Greene | 40 | 10 | 11/18/2009 | TMG | P | Meeting with Ilyas Rona, Palko Goldman, Mike Tabb re: witness list | 0.70 | 0.37 | 455 | 130 | Conferencing. |
| Greene | 41 | 10 | 11/18/2009 | TMG | P | Meeting with Mike Tabb Palko Goldman and Ilyas Rona to discuss proposal to participate in Kaiser trial | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 42 | 10 | 11/18/2009 | MT | P | Meeting w/ Tom Greene, Ilyas Rona and Palko Goldman to discuss proposal to participate in Kaiser trial | 0.30 | 0.16 | 158 | 56 | Conferencing. |
| Greene | 43 | 10 | 11/18/2009 | MT | P | Meetings with Tom Greene, Ilyas Rona and Palko Goldman to discuss witnesses and exhibits for trial, assembly of trial issues | 3.50 | 1.86 | 1838 | 650 | Conferencing. |
| Greene | 44 | 10 | 11/18/2009 | MT | P | Meeting with Ilyas Rona, Palko Goldman, Tom Greene re: witness list | 0.70 | 0.37 | 368 | 130 | Conferencing. |
| Hagens | 5 | 7 | 11/18/2009 | CR | PL | Work on TMS witness project; meeting with TMS and AA; communications with coordinated Ps' re missing docs | 0.50 | 0.27 | 75 | 27 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1506 | 91 | 11/18/2009 | LN | P | Attend to trial prep; speak with Lawrence, Sobol; Cheffo | 1.75 | 0.93 |  | 325 | Legitimate Work, Conferencing, Trial Work |
| Greene | 45 | 10 | 11/19/2009 | PG | NL | Conference with Ilyas Rona to prepare witness list, reviewing deposition transcripts | 7.80 | 0.00 | 2535 | 0 | Conferencing. |
| Greene | 46 | 10 | 11/19/2009 | PG | NL | Conference with Ilyas Rona, joined by Tom Greene and Mike Tabb, to review Kaiser documents for witness list | 1.00 | 0.00 | 325 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 47 | 10 | 11/19/2009 | PG | NL | Meeting with Tom Greene, Ilyas Rona and Mike Tabb regarding legal and proof issues raised by Kaiser trial. | 2.60 | 0.00 | 845 | 0 | Conferencing. |
| Greene | 48 | 10 | 11/19/2009 | PG | NL | Conference with Tom Greene, Mike Tabb and Ilyas Rona re: witnesses needed for RICO claims and RICO proof | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 49 | 10 | 11/19/2009 | PG | NL | Office conference with Tom Greene and Ilyas Rona re: witness list and authentication of witness documents, business records | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 50 | 10 | 11/19/2009 | IJR | P | Meeting with Tom Greene, Palko Goldman and Mike Tabb regarding legal and proof issues raised by Kaiser trial. | 2.60 | 1.38 | 1105 | 483 | Conferencing. |
| Greene | 51 | 10 | 11/19/2009 | IJR | P | Conference with Palko Goldman to prepare witness list, reviewing deposition transcripts | 7.80 | 4.14 | 3315 | 1448 | Conferencing. |
| Greene | 52 | 11 | 11/19/2009 | IJR | P | Conference with Ilyas Rona and joined by Tom Greene and Mike Tabb to review Kaiser documents for witness list | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 53 | 11 | 11/19/2009 | IJR | P | Conference with Tom Greene, Mike Tabb and Palko Goldman re: witnesses needed for RICO claims and RICO proof | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 54 | 11 | 11/19/2009 | IJR | P | Office conference with Tom Greene and Palko Goldman re: witness list and authentication of witness documents, business records | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 55 | 11 | 11/19/2009 | TMG | P | Conference with Ilyas Rona, Palko Goldman, Mike Tabb on witness list, need for authentication of some documents, and Daubert issues on defendants' experts | 0.75 | 0.40 | 488 | 139 | Conferencing. |
| Greene | 56 | 11 | 11/19/2009 | TMG | P | Meeting with Ilyas Rona, Palko Goldman and Mike Tabb regarding legal and proof issues raised by Kaiser trial. | 2.60 | 1.38 | 1690 | 483 | Conferencing. |
| Greene | 57 | 11 | 11/19/2009 | TMG | P | telephone conference with Barry Himmelstein re: RICO proof | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 59 | 11 | 11/19/2009 | TMG | P | conference with Mike Tabb, Ilyas Rona and Palko Goldman re: witnesses needed for RICO claims and RICO proof | 0.50 | 0.27 | 325 | 93 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 60 | 11 | 11/19/2009 | TMG | P | telephone conference with Linda Nussbaum re: witness list and meeting in my office on 11/20 re : Kaiser witnesses and conference call with Kaiser witness and Palko Goldman | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 61 | 11 | 11/19/2009 | TMG | P | Office conference with Palko Goldman and Ilyas Rona re: witness list and authentication of witness documents, business records | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 62 | 11 | 11/19/2009 | TMG | P | Telephone conversation with Barry Himmelstein and Mike Tabb about RICO and California statute for Kaiser's claims; and deposition transcripts for his review | 0.30 | 0.08 | 195 | 28 | UCL, Conferencing. |
| Greene | 63 | 12 | 11/19/2009 | TMG | P | meeting with Ilyas Rona and Palko Goldman re: witness list | 0.70 | 0.37 | 455 | 130 | Conferencing. |
| Greene | 64 | 12 | 11/19/2009 | MT | P | Meeting with Tom Greene, Ilyas Rona and Palko Goldman to discuss trial witness list and authentication of trial exhibits. | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 66 | 12 | 11/19/2009 | MT | P | Meetings with Tom Greene, Ilyas Rona and Palko Goldman regarding legal and proof issues raised by Kaiser trial | 2.60 | 1.38 | 1365 | 483 | Conferencing. |
| Greene | 67 | 12 | 11/19/2009 | MT | P | Phone call with Barry Himmelstein and Tom Greene regarding Cal Gov. Code 17200 damages and jury trial rights. | 0.30 | 0.08 | 158 | 28 | UCL, Conferencing. |
| Hagens | 8 | 7 | 11/19/2009 | TMS | P | Discussions with co-counsel regarding witness list. | 1.50 | 0.57 | 900 | 200 | Conferencing, Non-Contemporaneous, Trial Work. |
| Lieff | 12 | 12 | 11/19/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene and Mike Tabb re Cal. Gov. Code 17200 damages and jury trial rights. | 0.30 | 0.06 | | 22 | UCL, Conferencing, Trial Work. |
| Lieff | 13 | 12 | 11/19/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene and Mike Tabb re RICO and California statute for Kaiser's claims, and deposition transcripts. | 0.30 | 0.06 | | 22 | UCL, Conferencing, Trial Work. |
| Lieff | 14 | 12 | 11/19/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re RICO proof. | 0.30 | 0.13 | | 45 | Conferencing, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 69 | 12 | 11/20/2009 | PG | NL | Call with Dr. Abramson to discuss upcoming trial, witnesses | 0.70 | 0.00 | 228 | 0 | Conferencing. |
| Greene | 70 | 12 | 11/20/2009 | PG | NL | Office conference with Linda Nussbaum, Thomas Sobol, Thomas Greene, Michael Tabb, Ilyas Rona, and Elana Katcher to discuss coordination issues, trial strategy, witness lists, to review Kaiser testimony and documents, and to prepare for meet-and-confer with Pfizer lawyers re schedule | 4.00 | 0.00 | 1300 | 0 | Conferencing. |
| Greene | 73 | 12 | 11/20/2009 | PG | NL | Phone conference with Ilyas Rona to discuss items to be sent to Dr. Dea for her review prior to any decision on whether she will testify. | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 74 | 13 | 11/20/2009 | PG | NL | Office conference with Ilyas Rona, Tom Greene and Mike Tabb to prepare for and discuss terms of coordination with Kaiser attorneys | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 77 | 13 | 11/20/2009 | IJR | P | Phone conference with Palko Goldman to discuss items to be sent to Dr. Dea for her review prior to any decision on whether she will testify | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 78 | 13 | 11/20/2009 | IJR | P | Office conference with Linda Nussbaum, Thomas Sobol, Thomas Greene, Michael Tabb, Palko Goldman, and Elana Katcher to discuss coordination issues, trial strategy, witness lists, to review Kaiser testimony and documents, and to prepare for meet-and-confer with Pfizer lawyers re schedule | 5.30 | 2.81 | 2253 | 984 | Conferencing. |
| Greene | 79 | 13 | 11/20/2009 | IJR | P | Office conference with Thomas Greene, Michael Tabb, and Palko Goldman to prepare for and discuss terms of coordination with Kaiser attorneys | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 83 | 13 | 11/20/2009 | TMG | P | meeting with Mike Tabb, Ilyas Rona, Palko Goldman re: witness list for kaiser trial and prep for meeting with Linda Nussbaum | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 84 | 14 | 11/20/2009 | TMG | P | meeting with Tom Sobol, Linda Nussbaum, Elana Katcher, Palko Goldman, Ilyas Rona, Mike Tabb re: witness list, call with Mark Cheffo re: scheduling items | 5.00 | 3.32 | 3250 | 1160 | Legitimate Work, Conferencing |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 88 | 14 | 11/20/2009 | MT | P | Office conference with Linda Nussbaum, Tom Sobol, Tom Greene, Ilyas Ron, Elana Katcher and Palko Goldman to discuss coordination issues, trial strategy, witness lists, to review Kaiser testimony and documents, and to prepare for meet-and-confer with Pfizer lawyers regarding schedule | 4.00 | 2.12 | 2100 | 743 | Conferencing. |
| Greene | 89 | 14 | 11/20/2009 | MT | P | Office conference with Ilyas Rona, Tom Greene and Palko Goldman to prepare for and discuss terms of coordination with Kaiser attorneys | 1.00 | 0.53 | 525 | 186 | Conferencing. |
| Hagens | 9 | 7 | 11/20/2009 | CR | PL | Work on TMS witness project; meeting with TMS and AA; provide TMS with requested docs; send parties necessary docs per TMS | 4.25 | 2.25 | 638 | 225 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 10 | 7 | 11/20/2009 | TMS | P | Review of status of case and draft of witness list; discussions with co-counsel regarding the same. | 6.00 | 2.86 | 3600 | 1002 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1514 | 91 | 11/20/2009 | EK | A | TRAVEL TO AND FROM BOSTON; PARTICIPATE IN TEAM MEETINGS; MULTIPLE CALLS; FOLLOW-UP  COMMUNICATIONS | 11.00 | 2.10 |  | 525 | Travel, Conferencing, Non-Contemporaneous, Trial Work. |
| Greene | 95 | 15 | 11/22/2009 | PG | NL | Telephone conference with Tom Greene regarding Kaiser witness list. | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 96 | 15 | 11/22/2009 | TMG | P | Telephone conference with Palko Goldman re: Kaiser list and call with Linda Nussbaum | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 98 | 15 | 11/22/2009 | TMG | P | telephone conference with Palko Goldman re: Kaiser witness list | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 99 | 15 | 11/22/2009 | TMG | P | telephone conference with Palko Goldman re: Kaiser list and call with Linda Nussbaum | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 100 | 15 | 11/22/2009 | TMG | P | telephone conference with Linda Nussbaum re: kaiser trial list | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 101 | 15 | 11/23/2009 | PG | NL | Call with Tom Greene, Linda Nussbaum, Tom Sobol, Elana Katcher and Ilyas Rona to review witness list | 0.60 | 0.00 | 195 | 0 | Conferencing. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 105 | 15 | 11/23/2009 | PG | NL | Joined telephone conference with Dr. Perry, Tom Greene and Ilyas Rona | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 106 | 15 | 11/23/2009 | PG | NL | Conference with Tom Greene and Ilyas Rona re: witness list | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 108 | 15 | 11/23/2009 | PG | NL | Conference call with Ilyas Rona, Tom Greene, Tom Sobol, Linda Nussbaum and Elana Katcher to discuss trial witness list | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 110 | 16 | 11/23/2009 | IJR | P | Call with Tom Greene, Linda Nussbaum, Tom Sobol, Elana Katcher and Palko Goldman to review witness list | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 111 | 16 | 11/23/2009 | IJR | P | Conference call with Thomas Greene, Tom Sobol, Linda Nussbaum, Palko Goldman and Elana Katcher to discuss trial witness list | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 113 | 16 | 11/23/2009 | IJR | P | Phone conference with Thomas Greene and Linda Nussbuam to discuss trial witness list | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 115 | 16 | 11/23/2009 | IJR | P | Phone conference with Elana Katcher re: final changes to trial witness list | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 116 | 16 | 11/23/2009 | IJR | P | Phone conference with Elana Katcher re: final filing of trial witness list | 0.10 | 0.05 | 43 | 19 | Conferencing. |
| Greene | 120 | 16 | 11/23/2009 | IJR | P | Telephone conference with Dr. Perry, Tom Greene and joined by Palko Goldman | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 121 | 16 | 11/23/2009 | IJR | P | Conference with Tom Greene and Palko Goldman regarding witness list | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 122 | 16 | 11/23/2009 | IJR | P | Conference with Tom Greene and Mike Tabb re: defendant's witness list and potential deponents | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 123 | 17 | 11/23/2009 | IJR | P | Office conference with Tom Greene and Mike Tabb regarding defendants' trial witness list and potential deponents | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 124 | 17 | 11/23/2009 | TMG | P | conference call with Tom Sobol, Linda Nussbaum, Ilyas Rona, Palko Goldman, Elana Katcher | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 125 | 17 | 11/23/2009 | TMG | P | telephone conference with Dr. Tom Perry and Ilyas Rona, Palko Goldman | 0.50 | 0.27 | 325 | 93 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 127 | 17 | 11/23/2009 | TMG | P | telephone conference with Linda Nussbaum re: assignments and need for meeting in early December with the team | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 128 | 17 | 11/23/2009 | TMG | P | telephone conference with Tom Sobol | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 129 | 17 | 11/23/2009 | TMG | P | telephone conference with Dan Becnel | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 130 | 17 | 11/23/2009 | TMG | P | conference with Mike Tabb, Ilyas Rona re; defendant's witness list and potential deponents | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 131 | 17 | 11/23/2009 | TMG | P | Conference with Ilyas Rona and Palko Goldman regarding witness list | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 132 | 17 | 11/23/2009 | TMG | P | Conference call with Ilyas Rona, Tom Sobol, Linda Nussbaum, Elana Katcher and Palko Goldman to discuss trial witness list | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 133 | 17 | 11/23/2009 | TMG | P | office conference with Mike Tabb, Ilyas Rona re; defendants' trial witness list and potential deponents | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 134 | 17 | 11/23/2009 | TMG | P | Phone conference with Ilyas Rona and Linda Nussbaum to discuss trial witness list | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 135 | 17 | 11/23/2009 | MT | P | Conference with Tom Greene and Ilyas Rona re: defendant's witness list and potential deponents | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 136 | 18 | 11/23/2009 | MT | P | Office conference with Tom Greene and Ilyas Rona regarding defendants' trial witness list and potential deponents | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Hagens | 12 | 7 | 11/23/2009 | CR | PL | Meeting with TMS and EN; scheduling; communications re trial software; conference call re witness lists | 2.00 | 1.06 | 300 | 106 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1521 | 92 | 11/23/2009 | EK | A | TRIAL PREP; ATTENTION TO WITNESS LISTS; DOCUMENT REVIEW FOR SAME; PREPARATION OF DOCUMENTS; PARTICIPATE IN MULTIPLE CALLS | 7.50 | 3.58 | | 895 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 137 | 18 | 11/24/2009 | PG | NL | Office meeting with Tom Greene, Ilyas Rona and Mike Tabb to review Defendants' witness list and decided whom to depose | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 138 | 18 | 11/24/2009 | PG | NL | Meeting with Tom Greene and Ilyas Rona re: trial exhibits | 0.50 | 0.00 | 163 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Greene | 139 | 18 | 11/24/2009 | PG | NL | Joined telephone conference with Tom Greene, Barry Himmelstein and Ilyas Rona re: database access and trial exhibits | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 141 | 18 | 11/24/2009 | IJR | P | Office conference with Tom Greene, Palko Goldman and Mike Tabb to review defendants' witness list and decide whom to depose | 1.50 | 0.80 | 638 | 278 | Conferencing. |
| Greene | 142 | 18 | 11/24/2009 | IJR | P | Meeting with Palko Goldman and Tom Greene re: trial exhibits | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 143 | 18 | 11/24/2009 | IJR | P | Telephone conference with Tom Greene, Barry Himmelstein and joined by Palko Goldman re: database access and trial exhibits | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 144 | 18 | 11/24/2009 | TMG | P | office conference with Ilyas Rona, Mike Tabb, Palko Goldman reviewing defendant's witness list to determine who we may want to depose | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Greene | 145 | 18 | 11/24/2009 | TMG | P | telephone conference with Barry Himmelstein re: motion to exclude physicians that were not identified on expert list, and request for admission re; authenticity and business records | 0.80 | 0.42 | 520 | 149 | Conferencing. |
| Greene | 146 | 18 | 11/24/2009 | TMG | P | office meeting with Ilyas Rona and Palko Goldman re: designation of trial exhibits and depostion testimony | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 147 | 18 | 11/24/2009 | TMG | P | telephone conversation with Linda Nussbaum re: various tasks and Kaiser witnesses | 0.80 | 0.42 | 520 | 149 | Conferencing. |
| Greene | 148 | 19 | 11/24/2009 | TMG | P | telephone conference with Tom Sobol and Linda Nussbaum re: witness list in preparation for call with Mark Cheffo | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 150 | 19 | 11/24/2009 | TMG | P | telephone conference with Barry Himmelstein re.; motion to exclude physician witnesses relying on "clinical experience" identified for first time in defendants' trial witness list | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 151 | 19 | 11/24/2009 | TMG | P | telephone conference with Ilyas Rona, Palko Goldman and Barry Himmelstein re: request for admissions re: authenticity of exhibits and business records | 0.40 | 0.21 | 260 | 74 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 152 | 19 | 11/24/2009 | MT | P | Meeting with Tom Greene, Palko Goldman and Ilyas Rona to discuss defendants's witness list and discuss possible depositions. | 1.50 | 0.80 | 788 | 278 | Conferencing. |
| Hagens | 16 | 8 | 11/24/2009 | TMS | P | Review of witness list; issues of defendants; discussions regarding potential depositions; review of expert declarations of defendants. | 5.50 | 2.63 | 3300 | 919 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 20 | 12 | 11/24/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Palko Goldman, Tom Greene, Ilyas Rona re database access and trial exhibits. | 0.40 | 0.17 | | 59 | Conferencing, Trial Work. |
| Lieff | 21 | 12 | 11/24/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene, Ilyas Rona and Palko Goldman re request for admissions re authenticity of exhibits and business records. | 0.40 | 0.17 | | 59 | Conferencing, Trial Work. |
| Lieff | 22 | 12 | 11/24/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re motion to exclude physicians not identified on expert list, and request for admission re authenticity and business records. | 0.80 | 0.34 | | 119 | Conferencing, Trial Work. |
| Lieff | 23 | 12 | 11/24/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re motion to exclude physician witnesses relying on "clinical experience" identified for the first time in defendants' trial witness list. | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Greene | 154 | 19 | 11/25/2009 | PG | NL | Review Defendants motion to compel names of Kaiser physicians and insureds, and relevant court transcript dated 9/27/06, discuss opposition with Ilyas Rona | 0.90 | 0.00 | 293 | 0 | Legitimate Work, Conferencing |
| Greene | 155 | 19 | 11/25/2009 | IJR | P | Meeting with Tom Greene re: defendants witness list and witnesses that we need to depose | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 156 | 19 | 11/25/2009 | TMG | P | telephone conversation with John Weston re: depositions of Dr. Jeff Esper and Amy Fitzsimmons taken in the Clark case in PA, and identified on Defendants' witness list for Kaiser trial | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 157 | 19 | 11/25/2009 | TMG | P | telephone conversation with Tom Sobol re: preparation for call with Skadden Arps attorneys re; witness list and designating witnesses for deposition | 0.10 | 0.07 | 65 | 23 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 160 | 20 | 11/25/2009 | TMG | P | meeting with Ilyas Rona re: defendants' witness list and witnesses that we need to depose | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 161 | 20 | 11/25/2009 | TMG | P | conference call with Linda Nussbauma and Tom Sobol re: witnesses to be deposed | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 162 | 20 | 11/25/2009 | TMG | P | telephone conversation with Barry Himmelstein re: motions that will need to be filed | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Hagens | 17 | 8 | 11/25/2009 | CR | PL | Create data disk for KJP and communications re same | 0.50 | 0.27 | 75 | 27 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 18 | 8 | 11/25/2009 | TMS | P | Review of potential witnesses; preparation for and participation in teleconference with defendants regarding the same; review of defendants motion regarding patients and doctors; email to the team. | 6.00 | 2.86 | 3600 | 1002 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1526 | 92 | 11/25/2009 | EK | A | TRIAL PREP; ATTENTION TO KAISER WITNESS DOCUMENTS; REVIEW MOTION TO COMPEL;  ATTEND TEAM CALL; ETC. | 5.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 163 | 20 | 11/27/2009 | PG | NL | Call with Dr. Abramson re: upcoming trial, expert issues and reports | 0.70 | 0.00 | 228 | 0 | Conferencing. |
| Greene | 170 | 21 | 11/29/2009 | PG | NL | Call with Ilyas Rona re: deposition transcripts and potential witnesses | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 171 | 21 | 11/29/2009 | IJR | P | Call with Tom Greene regarding deposition transcripts and potential witnesses | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 172 | 21 | 11/30/2009 | PG | NL | Call with Dr. Barkin to discuss upcoming trial | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 173 | 21 | 11/30/2009 | PG | NL | Meeting with Tom Greene, Mike Tabb and Ilyas Rona to create outline of trial preparation and allocation of prep work | 2.50 | 0.00 | 813 | 0 | Conferencing. |
| Greene | 174 | 21 | 11/30/2009 | PG | NL | Phone conference with Ilyas Rona and Barry Himmelstein re: opposition to motion to compel names of Kaiser physicians and insureds | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 175 | 21 | 11/30/2009 | PG | NL | Meeting with Tom Greene to discuss Kaiser trial and conversations with Kaiser witnesses | 0.60 | 0.00 | 195 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|--------|------|--------|------|-----------|-------|---------|---------|---------|----------------|
| Greene | 176 | 21 | 11/30/2009 | PG | NL | Meeting with Tom Greene to discuss taks list for Kaiser trial | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 178 | 21 | 11/30/2009 | IJR | P | Meeting with Thomas Greene, Michael Tabb, and Palko Goldman to create oultine for trial preparation and allocation of prep work | 2.50 | 1.33 | 1063 | 464 | Conferencing. |
| Greene | 179 | 21 | 11/30/2009 | IJR | P | Phone conference with Barry Himmelstein re: opposition to motion to compel Kaiser physicians | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 180 | 21 | 11/30/2009 | IJR | P | Phone conference with Barry Himmelstein and Palko Goldman re: opposition to motion to compel Kaiser physicians | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 185 | 22 | 11/30/2009 | TMG | P | telephone conference with Barry Himmesltein re: meeting on 12/3/09 and tasks for his firm to undertake | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 186 | 22 | 11/30/2009 | TMG | P | office meeting with Ilyas Rona, Palko Goldman, Mike Tabb to discuss proof needed for claims in NCA Kaiser trial and development of protocol for use in designating deposition testimony | 2.50 | 1.33 | 1625 | 464 | Conferencing. |
| Greene | 187 | 22 | 11/30/2009 | TMG | P | meeting with Palko Goldman to discuss Kaiser trial and his conversations with Kaiser witnesses | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 190 | 22 | 11/30/2009 | TMG | P | Meeting with Palko Goldman re: task list for Kaiser trial | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 191 | 22 | 11/30/2009 | TMG | P | meeting with Mike Tabb re: tasks for Kaiser trial and designation of trial exhibits | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 192 | 22 | 11/30/2009 | MT | P | Meeting with Tom Greene regarding tasks for Kaiser trial and designation of trial exhibits | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 193 | 22 | 11/30/2009 | MT | P | Meeting with Tom Greene regarding tasks for Kaiser trial and designation of trial exhibits | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 194 | 22 | 11/30/2009 | MT | P | Meeting with Palko Goldman, Tom Greene and  Ilyas Rona to discuss preperation for upcoming trial and selection of exhibits and witnesses | 2.50 | 1.33 | 1313 | 464 | Conferencing. |
| Lieff | 25 | 13 | 11/30/2009 | CUDOS, FLORENCIA | PL | Confer with D. Seltz and J. Didday about work done previously in this case and exhibits included in statement of fact. | 0.40 | 0.17 | | 17 | Conferencing, Trial Work. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 26 | 13 | 11/30/2009 | DIDDAY, JOHN | PL | Speak with D. Seltz and answer his questions about Neurontin statement of facts highlighting project. | 0.50 | 0.21 | | 21 | Conferencing, Trial Work. |
| Lieff | 27 | 13 | 11/30/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with D. Seltz re requests for admission; telephone conferences with Ilyas Rona, Tom Greene re opposition to motion to compel names of Kaiser physicians and insureds, trial strategy; telephone conferences with Tom Greene re same; telephone conference with Elana Katcher re Kaiser production; work on opposition to motion to compel. | 3.50 | 1.86 | | 650 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 28 | 13 | 11/30/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re meeting on 12/3/09 and tasks to be undertaken by LCHB. | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Barrett LG | 13 | 7 | 12/1/2009 | CB | A | TC with Don Barrett | 0.10 | 0.04 | 38 | 10 | Conferencing, Non-Contemporaneous, Trial Work. |
| C. Barrett | 1 | 5 | 12/1/2009 | Charles Barrett | P | t/c with Don Barrett re: trial deposition designations | 0.10 | 0.04 | | 13 | Conferencing, Non-Contemporaneous, Trial Work. |
| Greene | 195 | 23 | 12/1/2009 | PG | NL | Phone conference with Kelly Casey and Ilyas Rona re: deposition transcript/video syncing and expert deposition transcripts | 0.70 | 0.00 | 228 | 0 | Conferencing. |
| Greene | 196 | 23 | 12/1/2009 | PG | NL | Meeting with Tom Greene re: task list for Kaiser trial | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 197 | 23 | 12/1/2009 | PG | NL | Meeting with Tom Greene and Ilyas Rona to discuss designation of trial exhibits | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 198 | 23 | 12/1/2009 | PG | NL | Office conference with Tom Greene re: edits to task list for Kaiser trial | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 200 | 23 | 12/1/2009 | IJR | P | Meeting with Tom Greene and Palko Goldman to discuss designation of trial exhibits | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 202 | 23 | 12/1/2009 | IJR | P | Phone conference with Kelly Casey and Palko Goldman re: deposition syncing issues and obtaining expert deposition transcripts | 0.70 | 0.37 | 298 | 130 | Conferencing. |
| Greene | 203 | 23 | 12/1/2009 | TMG | P | Meeting with Palko Goldman re; task list for Kaiser trial | 0.30 | 0.16 | 195 | 56 | Conferencing. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 204 | 23 | 12/1/2009 | TMG | P | meeting with Ilyas Rona and Palko Goldman re: designation of trial exhibits | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 205 | 23 | 12/1/2009 | TMG | P | office conference with Palko Goldman re: Kaiser trial task list, and edits to task list | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Lieff | 30 | 13 | 12/1/2009 | CUDOS, FLORENCIA | PL | Read and respond correspondence and confer with D. Seltz and J. Didday about exhibits produced with statement of fact. Review exhibits and draft correspondence about the same. | 5.00 | 2.65 | | 265 | Legitimate Work, Conferencing, Trial Work |
| Greene | 206 | 23 | 12/2/2009 | PG | NL | Office conference with Tom Greene, Michael Tab and Ilyas Rona to review bipolar trial core fact list | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 207 | 23 | 12/2/2009 | PG | NL | Meeting with Tom Greene, Ilyas Rona and Michael Tabb to review Kaiser trial task list and discuss division of responsibilities, motions in limine, depositions | 2.10 | 0.00 | 683 | 0 | Conferencing. |
| Greene | 210 | 24 | 12/2/2009 | PG | NL | Phone conference with Ilyas Rona to discuss condensed list of bipolar facts and exhibits | 0.10 | 0.00 | 33 | 0 | Conferencing. |
| Greene | 212 | 24 | 12/2/2009 | IJR | P | Phone conference with Palko Goldman to discuss condensed list of bipolar facts & exhibits | 0.10 | 0.05 | 43 | 19 | Conferencing. |
| Greene | 213 | 24 | 12/2/2009 | IJR | P | telephone conversation with Linda Nussbaum in preparation for meeting on 12/3/09 | 0.90 | 0.48 | 383 | 167 | Conferencing. |
| Greene | 214 | 24 | 12/2/2009 | IJR | P | Office conference with Tom Greene, Michael Tabb and Palko Goldman to review and discuss task list for trial | 2.10 | 1.11 | 893 | 390 | Conferencing. |
| Greene | 215 | 24 | 12/2/2009 | IJR | P | Office conference with Tom Greene, Michael Tabb, and Palko Goldman to review Bipolar Trial core fact List | 1.50 | 0.80 | 638 | 278 | Conferencing. |
| Greene | 217 | 24 | 12/2/2009 | TMG | P | meeting with Mike Tabb, Ilyas Rona, Palko Goldman re: completing and editing task list for Kaiser trial in preparation for meeting on 12/3/09 | 2.10 | 1.11 | 1365 | 390 | Conferencing. |
| Greene | 218 | 24 | 12/2/2009 | TMG | P | telephone conference with Linda Nussbaum re: task list for Kaiser trial and meeting on 12/3/2009 | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 219 | 24 | 12/2/2009 | TMG | P | meeting with Mike Tabb, Ilyas Rona, Palko Goldman re: neurontin core facts and exhibits for bipolar indication for Kaiser trial | 1.50 | 0.80 | 975 | 278 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 221 | 25 | 12/2/2009 | MT | P | Meeting with Palko Goldman, Ilyas Rona and Tom Greene to discuss pre-trial and trial assignments | 2.10 | 1.11 | 1103 | 390 | Conferencing. |
| Greene | 222 | 25 | 12/2/2009 | MT | P | Meeting with Tom Greene, Ilyas Rona and Palko Goldman to discuss Core bipolar facts in preperation for trial | 1.50 | 0.80 | 788 | 278 | Conferencing. |
| Kaplan | 1535 | 92 | 12/2/2009 | LN | P | Conference call with co-counsel; work regarding witnesses | 2.50 | 1.33 | | 464 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 15 | 7 | 12/3/2009 | DB | P | Review email from Tom Greene re cash call(.2) ; 2 Emails to Tom Greene re same. (.3); Email from Barry Himmelstein and Tom Greene re Kaiser Trial (.3) | 0.80 | 0.17 | 500 | 59 | Client Relations, Conferencing, Trial Work. |
| Greene | 223 | 25 | 12/3/2009 | PG | NL | Office conference with Tom Greene, Mike Tabb and Ilyas Rona re: trial tasks and assignments and exhibit list. | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 224 | 25 | 12/3/2009 | PG | NL | Meeting with Tom Greene, Tom Sobol, Linda Nussbaum and Mike Tabb to review Kaiser trial tasks and assignments | 6.30 | 0.00 | 2048 | 0 | Conferencing. |
| Greene | 225 | 25 | 12/3/2009 | IJR | P | Office conference with Tom Greene, Mike Tabb and Palko Goldman re: trial tasks and assignments and exhibit list. | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 226 | 25 | 12/3/2009 | TMG | P | office conference with Tom Sobol, Linda Nussbaum, Palko Goldman, Mike Tabb re: review of trial tasks and assignments | 6.00 | 3.18 | 3900 | 1114 | Conferencing. |
| Greene | 227 | 25 | 12/3/2009 | TMG | P | office conference with Ilyas Rona, Palko goldman, Mike Tabb re: trial tasks and assignments and exhibit list | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 228 | 25 | 12/3/2009 | MT | P | Meeting with Linda Nussbaum, Tom Sobol, Tom Greene and Palko Goldman to discuss trial preperation | 6.30 | 3.34 | 3308 | 1170 | Conferencing. |
| Greene | 229 | 25 | 12/3/2009 | MT | P | Meeting with Tom Greene, Ilyas Rona and Palko Goldman to discuss how to divide work assignments and trial witnesses | 1.00 | 0.53 | 525 | 186 | Conferencing. |
| Hagens | 21 | 8 | 12/3/2009 | TMS | P | Preparation for and meeting with co-counsel regarding trial preparation. | 14.50 | 6.92 | 8700 | 2423 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 1539 | 93 | 12/3/2009 | LN | P | Travel to Boston; trial preparation meeting; speak with defendants and Kaiser counsel, etc. | 7.50 | 3.18 | | 1114 | Legitimate Work, Travel, Conferencing, Trial Work |
| Kaplan | 1540 | 93 | 12/3/2009 | EK | A | TRIAL PREPARATION; ATTEND TEAM CALL; FOCUS ON ORGANIZATIONAL ISSUES | 8.50 | 4.06 | | 1014 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 35 | 13 | 12/3/2009 | HIMMELSTEIN, BARRY | P | Conference calls with trial team, defendants, Kaiser re trial preparation. | 7.80 | 3.31 | | 1158 | Conferencing, Trial Work. |
| Lieff | 36 | 13 | 12/3/2009 | KHALSA, SAT KRIYA | NL | Meeting regarding setting up the document repository. | 1.10 | 0.00 | | 0 | Conferencing, Trial Work. |
| Barrett LG | 16 | 7 | 12/4/2009 | DB | P | Review several emails t/f James Dugan, Doug Plymale , Tom Greene, Tom Sobol; re Kaiser Trial ; Phone call with Tom Greene re settlement issues and finances. | 1.40 | 0.20 | 875 | 69 | Client Relations, Settlement and Mediation, Conferencing, Trial Work. |
| Dugan | 6 | 5 | 12/4/2009 | James R. Dugan, II | P | Emails from/to Tom Greene & Tom Sobol re assignment in Boston | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Dugan | 193 | 15 | 12/4/2009 | Douglas R. Plymale, Ph.D. | P | Emails from/to Tom Greene & Tom Sobol re assignment in Boston, reply | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Greene | 230 | 25 | 12/4/2009 | IJR | P | Office conference with Tom Greene and Mike Tabb re: trial exhibits and proof of causation for Kaiser trial | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 231 | 25 | 12/4/2009 | TMG | P | telephone conference with Don Barrett re: trial expenses for Kaiser trial and need for help designating deposition testimony for trial | 0.60 | 0.32 | 390 | 111 | Conferencing, Non-Core. |
| Greene | 232 | 26 | 12/4/2009 | TMG | P | telephone conference with Barry Himmelstein re: deposition designations | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 233 | 26 | 12/4/2009 | TMG | P | office conference with Mike Tabb and Ilyas Rona re: trial exhibits and proof of causation for Kaiser trial | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 234 | 26 | 12/4/2009 | MT | P | Office conference with Tom Greene and Ilyas Rona re: trial exhibits and proof of causation for Kaiser trial | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Hagens | 22 | 8 | 12/4/2009 | CR | PL | Communications re trial. | 0.25 | 0.11 | 38 | 11 | Conferencing, Trial Work. |
| Lieff | 39 | 13 | 12/4/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re deposition designations. | 0.30 | 0.13 | | 45 | Conferencing, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Lieff | 40 | 13 | 12/4/2009 | KHALSA, SAT KRIYA | NL | Meeting regarding setting up the repository again for upcoming trial. | 0.80 | 0.00 | | 0 | Conferencing, Trial Work. |
| Lieff | 42 | 13 | 12/4/2009 | SELTZ, DANIEL | P | Emails re requests for admissions. | 2.00 | 0.85 | | 297 | Conferencing, Trial Work. |
| Dugan | 194 | 15 | 12/5/2009 | Douglas R. Plymale, Ph.D. | P | Call w/Tom Greene re Boston assignment | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Greene | 235 | 26 | 12/5/2009 | PG | NL | Telephone call with Kay Dickersin | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 236 | 26 | 12/5/2009 | TMG | P | telephone conference with Doug Plymale re: deposition designation testimony | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 238 | 26 | 12/6/2009 | PG | NL | Telephone conference with Kay Dickersin and Ilyas Rona | 0.70 | 0.00 | 228 | 0 | Conferencing. |
| Greene | 239 | 26 | 12/6/2009 | IJR | P | Telephone conference with Palko Goldman and Kay Dickersin | 0.70 | 0.37 | 298 | 130 | Conferencing. |
| Dugan | 197 | 15 | 12/7/2009 | Douglas R. Plymale, Ph.D. | P | Receive and review email from Tom Greene re depositions of Pfizer Trial Witnesses | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Dugan | 198 | 15 | 12/7/2009 | Douglas R. Plymale, Ph.D. | P | Receive and review email from Tom Greene re Deposition Designations and Trial Testimony Assignments | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Greene | 241 | 26 | 12/7/2009 | PG | NL | Meeting with Tom Greene, Ilyas Rona and Mike Tabb re: exhibit list | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 242 | 26 | 12/7/2009 | PG | NL | Meeting with Tom Greene and Ilyas Rona re: Kaiser trial task list and assignments | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 243 | 26 | 12/7/2009 | IJR | P | Meeting with Tom Greene, Mike Tabb and Palko Goldman re: exhibit list | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 244 | 26 | 12/7/2009 | IJR | P | Meeting with Tom Greene and Palko Goldman re: Kaiser trial task list and assignments | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 245 | 26 | 12/7/2009 | TMG | P | telephone conference with Don Barrett re: Kaiser trial and assignments | 0.50 | 0.27 | 325 | 93 | Conferencing, Non-Core. |
| Greene | 246 | 26 | 12/7/2009 | TMG | P | telephone conference with Linda Nussbaum, Tom Sobol, Elana Katcher | 0.50 | 0.27 | 325 | 93 | Conferencing, Non-Core. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 247 | 27 | 12/7/2009 | TMG | P | telephone conference with Linda Nussbaum re: depositions in California | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 248 | 27 | 12/7/2009 | TMG | P | office meeting with Ilyas Rona, Palko Goldman, Mike Tabb re: trial exhibits and deposition testimony designation | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 249 | 27 | 12/7/2009 | TMG | P | email memo to PSC and Linda Nussbaum re: Kaiser trial assignments | 0.50 | 0.27 | 325 | 93 | Conferencing, Non-Core. |
| Greene | 250 | 27 | 12/7/2009 | TMG | P | telephone conference with Don Barrett re: Kaiser trial expenses, past expenses and California depositions that Kaiser wants taken | 0.50 | 0.27 | 325 | 93 | Conferencing, Non-Core. |
| Greene | 251 | 27 | 12/7/2009 | TMG | P | meeting with Ilyas Rona and Palko Goldman re; Kaiser trial assignments | 0.50 | 0.27 | 325 | 93 | Conferencing, Non-Core. |
| Greene | 253 | 27 | 12/7/2009 | MT | P | Office conference with Tom Greene, Ilyas Rona and Palko Goldman regarding exhibit list and deposition designations | 1.00 | 0.53 | 525 | 186 | Conferencing. |
| Kaplan | 1549 | 93 | 12/7/2009 | LSB | A | T/C W/E. KATCHER RE SCHEDULING DEPOSITIONS; LOGISTICS RE SAME; E-MAILS RE SUBPOENAS, SIGN  SUBPOENA | 0.50 | 0.27 | | 66 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 19 | 7 | 12/8/2009 | DB | P | Review email from Tom Greene Katherine Armstrong, Elana Katcher re Proposed exhibit format ; Bulger Objecitons; Travis Subpoenas ; Prep for and participate in phone call with Danny Bencel re settlement issues.; 2 phone calls from Danny Becnel re Travis depo and PEC strategy ; Phone conf with Tom Thrash re Buchfuhrer | 3.00 | 1.59 | 1875 | 557 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 20 | 7 | 12/8/2009 | DB | P | Several emails from Danny Becnel re taking depos in CA.; Phone call with Danny re same. ; Review and supporting documents re Motion to Compel Depo of Kaiser Witnesses w/ attachments.; ; Review Amended Complaint against Parke Davis. Study materials for California depo.- Kaiser Trial | 4.40 | 1.87 | 2750 | 653 | Conferencing, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Becnel LLP | 1 | 31 | 12/8/2009 | Daniel E. Becnel, Jr. | P | Making travel arrangements for Darryl Becnel and Sal Christina to go to Boston to deposition review in preparation Of the Kaiser trial; discussions with Darryl Becnel and Sal Christinia in reference to the status of the case and arrangements For Boston | 2.00 | 0.42 | | 149 | Travel, Conferencing, Trial Work. |
| Greene | 256 | 27 | 12/8/2009 | PG | NL | Conference with Ilyas Rona to discuss and edit Schedule A to Carol Janney subpoena | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 258 | 27 | 12/8/2009 | PG | NL | Conference with Ilyas Rona re: Wolters Kluwer queries | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 259 | 27 | 12/8/2009 | PG | NL | Office conference with Tom Greene, Ilyas Rona and Mike Tabb re: proof of Kaiser damages | 0.80 | 0.00 | 260 | 0 | Conferencing. |
| Greene | 261 | 28 | 12/8/2009 | PG | NL | Meeting with Tom Greene re: deposition designation assignments | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 263 | 28 | 12/8/2009 | IJR | P | Conference with Palko Goldman re: Wolters Kluwer queries | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 264 | 28 | 12/8/2009 | IJR | P | Office conference with Tom Greene, Mike Tabb and Palko Goldman re: proof of Kaiser damages | 0.80 | 0.42 | 340 | 149 | Conferencing. |
| Greene | 267 | 28 | 12/8/2009 | TMG | P | meeting with Palko Goldman re: deposition designation assignments | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 269 | 28 | 12/8/2009 | TMG | P | Office conference with Ilyas Rona, Mike Tabb and Palko Goldman re: proof of Kaiser damages | 0.80 | 0.42 | 520 | 149 | Conferencing. |
| Greene | 270 | 28 | 12/8/2009 | TMG | P | Office conference with Mike Tabb regarding Kaiser damage case | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 271 | 28 | 12/8/2009 | MT | P | Office conf with Tom Greene regarding Kaiser damage case | 0.20 | 0.11 | 105 | 37 | Conferencing. |
| Greene | 272 | 28 | 12/8/2009 | MT | P | Meeting with Tom Greene, Ilyas Rona and Palko Goldman to discuss proof of Kaiser damages | 0.80 | 0.42 | 420 | 149 | Conferencing. |
| Greene | 274 | 29 | 12/9/2009 | PG | NL | Meeting with Tom Greene & Mike Tabb re: Kaiser trial tasks, deposition designations, proof of causation through Kaiser witnesses and Rosenthal/Hartman | 2.50 | 0.00 | 813 | 0 | Conferencing. |
| Greene | 275 | 29 | 12/9/2009 | PG | NL | Meeting with Tom Greene re: deposition designation assignments | 0.30 | 0.00 | 98 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Greene | 276 | 29 | 12/9/2009 | TMG | P | telephone conference with Barry Himmelstein re: memo in oppostion to Pfizer's motion to compel physician names | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 277 | 29 | 12/9/2009 | TMG | P | meeting with Palko Goldman, Mike Tabb re: Kaiser trial tasks, including deposition designation assignments, proof of causation through Kaiser witnesses and Rosenthal/Hartman | 2.50 | 1.33 | 1625 | 464 | Conferencing. |
| Greene | 278 | 29 | 12/9/2009 | TMG | P | Meeting with Palko Goldman re: deposition designation assignments | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 280 | 29 | 12/9/2009 | MT | P | Meeting with Tom Greene & Palko Goldman re: Kaiser trial tasks, deposition designations, proof of causation through Kaiser witnesses and Rosenthal/Hartman | 2.50 | 1.33 | 1313 | 464 | Conferencing. |
| Kaplan | 1564 | 94 | 12/9/2009 | KMC | NL | LOCATED INDIVIDUALS FOR SERVICE OF PROCESS; CASE DISCUSSION W/EK | 2.00 | 0.00 | | 0 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 46 | 13 | 12/9/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re memo in opposition to Pfizer's motion to compel physician names. | 0.40 | 0.17 | | 59 | Conferencing, Trial Work. |
| Barrett LG | 22 | 8 | 12/10/2009 | DB | P | Email from Tricia Neesen re Charles Philllips Presentation re Pill Fragmentating ; Email from Barry Himmelstein and Elana Katcher re Travis and Phillips Depositions Email t/f Tom Sobol re Reply to Proposal; Begin review of voluminus materials on Dr. Phillips | 5.80 | 3.08 | 3625 | 1077 | Legitimate Work, Conferencing, Trial Work |
| Greene | 282 | 29 | 12/10/2009 | TMG | P | telephone conference with Barry Himmelstein, Tom Sobol, Linda Nussbaum re various tasks for Kaiser trial | 0.70 | 0.37 | 455 | 130 | Conferencing. |
| Greene | 283 | 29 | 12/10/2009 | TMG | P | telephone conference with Don Barrett re: Kaiser depositions and expenses for Kaiser trial | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Hagens | 30 | 9 | 12/10/2009 | EN | P | Prepare for and travel to NYC to meet with Kaiser counsel to discuss alternative damage theories. Follow up on same. | 8.60 | 3.65 | 4085 | 1277 | Legitimate Work, Travel, Conferencing, Trial Work |
| Hagens | 32 | 9 | 12/10/2009 | SWB | P | Telephone conference with Mr. Sobol re: trial issues. | 1.00 | 0.42 | 650 | 149 | Conferencing, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 1566 | 94 | 12/10/2009 | SS | A | MT W/LPN RE: TRIAL PREP ON MILLARES TRANSCRIPTS; BEGIN REVIEW OF SAME,  DECLARATIONS AND DRAFTING OUTLINE AND  SUMMARY | 3.50 | 1.67 | | 418 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1569 | 94 | 12/10/2009 | JR | A | MEET W/ED RE DAMAGES; CALL MIRTA RE SAME; REVIEW FILE RE SAME | 7.25 | 3.85 | | 961 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1570 | 94 | 12/10/2009 | KMC | NL | LOCATED INDIVIDUALS FOR SERVICE OF PROCESS, CASE DISCUSSION W/EK | 2.00 | 0.00 | | 0 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 48 | 14 | 12/10/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene, Tom Sobol and Linda Nussbaum re various tasks for Kaiser trial. | 0.70 | 0.30 | | 104 | Conferencing, Trial Work. |
| Barrett LG | 23 | 8 | 12/11/2009 | DB | P | Review Phillips Depo Transcript; Prep for and conf. call with Kaiser folks and CA counsel re Phillips;(8.5) Continue empeachment doc. review on Phillips(.8)Review email from Elana Katcher re Travis and Phillips depos; Affidavit of Service - Phillips; Call with Tom Greene re same.; Review 2006 CD re Kaiser Permanente -; Review Dr. Phillips Pegram v. Herdrich Colorado Order - No Discovery of Financial Incentives (2.3) | 11.60 | 6.15 | 7250 | 2153 | Legitimate Work, Conferencing, Trial Work |
| Greene | 285 | 30 | 12/11/2009 | IJR | P | Phone conference with Barry Himmelstein on the issue of whether Pfizer can disclose experts who did not serve a report | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Hagens | 34 | 9 | 12/11/2009 | CR | PL | Meeting with TMS, EN and KJP; communications re repository issues. | 0.75 | 0.32 | 113 | 32 | Conferencing, Trial Work. |
| Hagens | 35 | 9 | 12/11/2009 | EN | P | Follow up on issues related to alternative damage theories. CC with J. Radice. Discussion of same with TMS. | 5.20 | 2.76 | 2470 | 965 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 36 | 9 | 12/11/2009 | KJP | A | Meeting with Tom Sobol, Ed Notargiacomo, and Corinne Reed regarding plan for moving forward; review previous pleadings. | 5.00 | 1.91 | 1250 | 477 | Conferencing, Non-Contemporaneous, Trial Work. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 1576 | 95 | 12/11/2009 | JR | A | CALL W/ED; CONT. WORKING ON DAMAGES ISSUES. | 1.50 | 0.80 | | 199 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1577 | 95 | 12/11/2009 | KMC | NL | LOCATED INDIVIDUALS FOR SERVICE OF PROCESS; CASE DISCUSSION W/EK | 1.00 | 0.00 | | 0 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1578 | 95 | 12/11/2009 | EK | A | PARTICIPATE IN CALL RE DR. PHILLIPS; FOLLOW-UP PHILLIPS ISSUES; ATTENTION TO DEPOSITION LOGISTICS; ORGANIZATIONAL ISSUES | 5.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 52 | 14 | 12/11/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Ilyas Rona re whether Pfizer can disclose experts who did not serve a report. | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Barrett LG | 24 | 8 | 12/13/2009 | DB | P | Review email from Tom Greene re article for your review " Attorney Fee Awards and the Common Fund Doctrine Hands in the plaintiffs pocket."; Call with Tom re same. ; Review email from Linda Nussbaum, Barry Himmelstein, Tom Sobol re litigation fund.; Review email from Tricia M. Neesen re Trial; Review additional information re Travis, Kaiser, with exhibits. ; Email from Tom Fox re depositon of Travis; Email to Tom Fox re same(.3); Email to Linda Nussbaum re Dr. Phillips; Email from Elana Katcher re Deposition locations; Email from Mitchell Cohen re Phillips Rx for Neurontin | 3.20 | 1.47 | 2000 | 515 | Legitimate Work, Client Relations, Conferencing, Fee Petition, Trial Work |
| Barrett LG | 27 | 8 | 12/14/2009 | DMJ | A | Conference with Tom Greene re designations; review depositions of Fieno and designate portions for use at trial. | 10.50 | 5.01 | 4200 | 1253 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 288 | 30 | 12/14/2009 | PG | NL | Phone call with Elana Katcher and Ilyas Rona re: depositions | 0.30 | 0.00 | 98 | 0 | Janney Deposition, Conferencing. |
| Greene | 293 | 30 | 12/14/2009 | PG | NL | Meet with Ilyas Rona, Charles Barrett, David McMullen, Daryl Becnel and Sal Christina to discuss deposition designations, assignments, procedures | 0.60 | 0.00 | 195 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Greene | 294 | 30 | 12/14/2009 | PG | NL | Meet with Ilyas Rona to discuss deposition designation procedures | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 299 | 31 | 12/14/2009 | IJR | P | Phone call with Elana Katcher and Palko Goldman re: depositions | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 301 | 31 | 12/14/2009 | IJR | P | Meeting with Charles Barrett, David McMullen, Daryl Becnel, Sal Christina and Palko Goldman to discuss deposition designation, assignments and procedures | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 302 | 31 | 12/14/2009 | IJR | P | Meeting with Palko Goldman to discuss deposition designation procedures | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 303 | 31 | 12/14/2009 | IJR | P | Conference with Tom Greene and Mike Tabb re: Cline David Mann memo for RICO claim | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 304 | 31 | 12/14/2009 | TMG | P | conference call with Don Barrett, Barry Himmelstein, Tom Sobol, Jamie Dugan re: TPP attorneys | 0.70 | 0.37 | 455 | 130 | Conferencing. |
| Greene | 305 | 31 | 12/14/2009 | TMG | P | conference with Mike Tabb, Ilyas Rona re: Cline, Davis Mann memo for RICO claim | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 306 | 31 | 12/14/2009 | MT | P | Conference with Tom Greene and Ilyas Rona re: Cline David Mann memo for RICO claim | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Hagens | 38 | 9 | 12/14/2009 | CR | PL | Communications with co-counsel re trial prep | 0.75 | 0.32 | 113 | 32 | Conferencing, Trial Work. |
| Hagens | 39 | 9 | 12/14/2009 | EN | P | Follow up conversations with J. Radice re damage models. Review Pfizer docs and testimony. | 2.10 | 1.11 | 998 | 390 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 40 | 10 | 12/14/2009 | TMS | P | Work on fact development issues with Kaiser, including telephone conferences with counsel and with Keister doctors; telephone calls with damage witnesses; review of the Abramson declaration. | 6.00 | 2.86 | 3600 | 1002 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 308 | 31 | 12/15/2009 | PG | NL | Joined meeting with Ilyas Rona and Tom Greene re: deposition designations | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 309 | 31 | 12/15/2009 | PG | NL | Preparing depositions and transcripts for attorneys participating in deposition designations | 0.30 | 0.00 | 98 | 0 | Conferencing, Non-Core. |
| Greene | 313 | 32 | 12/15/2009 | PG | NL | Meeting with Ilyas Rona and Tom Greene to discuss depositions of Kaiser witnesses | 0.50 | 0.00 | 163 | 0 | Janney Deposition, Conferencing. |
| Greene | 314 | 32 | 12/15/2009 | PG | NL | Meeting with Ilyas Rona to discuss deposition testimony of Kaiser doctors | 1.10 | 0.00 | 358 | 0 | Conferencing. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 315 | 32 | 12/15/2009 | PG | NL | Meeting with Tom Greene and Ilyas Rona an re: conference call I had with and Kaiser physician, Dr. Jones, and potential causation issues | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 318 | 32 | 12/15/2009 | IJR | P | Meeting with Tom Greene and Palko Goldman re: deposition designations | 0.50 | 0.13 | 213 | 46 | Janney Deposition, Conferencing. |
| Greene | 320 | 32 | 12/15/2009 | IJR | P | Meeting with Tom Greene and Palko Goldman to discuss Kaiser witness depos. | 0.50 | 0.13 | 213 | 46 | Janney Deposition, Conferencing. |
| Greene | 321 | 32 | 12/15/2009 | IJR | P | Meeting with Palko Goldman to discuss deposition testimony of Kaiser doctors | 1.10 | 0.58 | 468 | 204 | Conferencing. |
| Greene | 322 | 32 | 12/15/2009 | IJR | P | Meeting with Tom Greene and Palko Goldman re: conference call with Palko Goldman and Kaiser physician, Dr. Jones, and potential causation issues | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 323 | 32 | 12/15/2009 | TMG | P | office conference with Ilyas Rona and Palko Goldman re: deposition designation assignments with attorneys that are in my office and Janney deposition | 0.50 | 0.13 | 325 | 46 | Janney Deposition, Conferencing. |
| Greene | 324 | 33 | 12/15/2009 | TMG | P | telephone conference with Gerry Lawrence re: past expenses and other issues | 0.50 | 0.13 | 325 | 46 | Janney Deposition, Conferencing. |
| Greene | 325 | 33 | 12/15/2009 | TMG | P | telephone conference with Don Barrett re past expenses and depositions in California | 0.50 | 0.13 | 325 | 46 | Janney Deposition, Conferencing. |
| Greene | 327 | 33 | 12/15/2009 | TMG | P | Meeting with Palko Goldman and Ilyas Rona re: conference call between Palko Goldman and Kaiser physican, Dr. Jones and potential causation issues | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 328 | 33 | 12/15/2009 | TMG | P | telephone conference with Don Barrett | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 329 | 33 | 12/15/2009 | TMG | P | Meeting with Ilyas Rona and Palko Goldman to discuss Kaiser witness depos. | 0.50 | 0.13 | 325 | 46 | Janney Deposition, Conferencing. |
| Hagens | 41 | 10 | 12/15/2009 | CR | PL | Communications with co-counsel re dep transcripts | 1.50 | 0.64 | 225 | 64 | Conferencing, Trial Work. |
| Hagens | 43 | 10 | 12/15/2009 | TMS | P | Work on fact development issues with Kaiser, including telephone conferences with counsel and with Kaiser doctors; telephone calls with damage witnesses; review of the Abramson declaration. | 5.00 | 2.39 | 3000 | 835 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Thrash | 1 | 6 | 12/15/2009 | T. Thrash | P | Prepare outline for depo; Correspondence to Don Barrett; Research Dr. Buchfuhrer; Review Restless Leg Syndrome Articles; Review Neurontin documents; Review Neurontin depo transcripts. | 6.00 | 2.86 | 3000 | 1002 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Barrett LG | 35 | 9 | 12/16/2009 | DB | P | Continue Prep for deposition of Dr. Phillips, Dr Buchfuhrer, and Travis; Review Dr. Buchfuhrer depo and initial disclosures and Travis Subpoena ; Email from Barry Himmelstein re same. Take depositions travel home | 15.30 | 6.49 | 9563 | 2272 | Legitimate Work, Travel, Conferencing, Trial Work |
| Hagens | 46 | 10 | 12/16/2009 | TMS | P | Work on fact development issues with Kaiser, including telephone conferences with counsel and with Kaiser doctors; telephone calls with damage witnesses; review of the Abramson declaration. | 5.00 | 2.39 | 3000 | 835 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Barrett LG | 38 | 9 | 12/17/2009 | DB | P | Email from Elana Katcher re scheduling of depo of Mark Buchfuhrer | 0.10 | 0.04 | 63 | 15 | Conferencing, Trial Work. |
| Greene | 336 | 33 | 12/17/2009 | PG | NL | Meeting with Tom Greene and Ilyas Rona re: progress of deposition designations | 0.50 | 0.00 | 163 | 0 | Janney Deposition, Conferencing. |
| Greene | 340 | 34 | 12/17/2009 | PG | NL | Telephone call with Elana Katcher to discuss deposition of Kaiser witnesses | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 341 | 34 | 12/17/2009 | PG | NL | Call with Elana Katcher to discuss depositions of Kaiser witnesses and Dr. Weider | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 349 | 34 | 12/17/2009 | IJR | P | Meeting with Tom Greene and Palko Goldman re: progress of deposition designations | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 350 | 34 | 12/17/2009 | TMG | P | Office conference with Palko Goldman, Ilyas Rona re: summary, indexing and designation of all depositions | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 351 | 35 | 12/17/2009 | TMG | P | Meeting with Dave Franklin re: documents that were subpoenaed for deposition in Product cases | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Hagens | 47 | 10 | 12/17/2009 | CR | PL | Filing; provide TMS with requested docs and info; create witness binders and folders; provide TMS, EN and KJP with necessary docs; communications re designations | 2.00 | 1.06 | 300 | 106 | Legitimate Work, Conferencing, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Hagens | 49 | 10 | 12/17/2009 | TMS | P | Work on fact development issues with Kaiser, including telephone conferences with counsel and with Kaiser doctors; telephone calls with damage witnesses; review of the Abramson declaration. | 4.00 | 1.91 | 2400 | 668 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1594 | 96 | 12/17/2009 | LN | P | Trial preparation; various calls with witnesses | 3.50 | 1.86 | | 650 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1595 | 96 | 12/17/2009 | SS | A | T/C W/LPN AND MT W/KATCHER RE: REVIEW AND SUMMARIZE TESTIMONY FOR AL CARVER | 8.00 | 3.82 | | 955 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Barrett LG | 39 | 9 | 12/18/2009 | DB | P | Email from Tricia Neesen re Information for Phillips deposition ; Review Motion for Amendment of Order to Include Statement Certifying an Interlocutory Appeal by Teva Pharmaceuticals USA. w/exh.; Review Motion and Memo and Opposition to Motion to Compel Depo of Kaiser Witnesses filed by Foundation Health Plan and Elana Katcher's Declaration to Motion; Motion to Seal Document by Kaiser with Attachments; | 1.20 | 0.51 | 750 | 178 | Legitimate Work, Other Matters, Conferencing, Trial Work |
| Greene | 353 | 35 | 12/18/2009 | IJR | P | Phone conference with Linda Nussbaum, Tom Sobol and Barry Himmelstein to discuss planned motions in limine and daubert motions | 1.30 | 0.69 | 553 | 241 | Conferencing. |
| Greene | 356 | 35 | 12/18/2009 | IJR | P | Office conference with Tom Greene discussing Franklin deposition and evidentiary issues that will arise at trial | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 357 | 35 | 12/18/2009 | IJR | P | Conference with Tom Greene re: deposition designation of John Knoop | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 358 | 35 | 12/18/2009 | TMG | P | conference with Dave Franklin to prep for his deposition | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 360 | 35 | 12/18/2009 | TMG | P | conference with Ilyas Rona re: deposition designation of John Knoop | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 361 | 35 | 12/18/2009 | TMG | P | Office conference with Ilyas Rona discussing Franklin deposition and evidentiary issues that will arise at trial | 0.50 | 0.27 | 325 | 93 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 50 | 10 | 12/18/2009 | TMS | P | Work on fact development issues with Kaiser, including telephone conferences with counsel and with Kaiser doctors; telephone calls with damage witnesses; review of the Abramson declaration. | 5.00 | 2.39 | 3000 | 835 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 60 | 14 | 12/18/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Ilyas Rona, Tom Sobol and Linda Nussbaum re planned motions in limine and Daubert motions. | 1.30 | 0.55 | | 193 | Conferencing, Trial Work. |
| Greene | 363 | 35 | 12/19/2009 | TMG | P | telephone conference with Barry Himmelstein re: motions in limine and exclusion of physician expert opinion of effectiveness based on patient experience | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Lieff | 62 | 14 | 12/19/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re motions in limine and exclusion of physician expert opinion of effectiveness based on patient experience. | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Becnel LLP | 10 | 31 | 12/21/2009 | Daniel E. Becnel, Jr. | P | Discussion with Don Barrett in reference to the status of the Case | 4.00 | 1.70 | | 594 | Conferencing, Trial Work. |
| Greene | 367 | 36 | 12/21/2009 | PG | NL | Call with Ed Notargiacomo re: deposition of Joshua Peteet | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 368 | 36 | 12/21/2009 | PG | NL | Telephone conference with Ed Notargiacomo and Ilyas Rona re: deposition of Joshua Peteet | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 370 | 36 | 12/21/2009 | PG | NL | Meeting with Tom Greene and Ilyas Rona to discuss deposition designations | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 371 | 36 | 12/21/2009 | IJR | P | Phone conference with Thomas Greene and Barry Himmelstein to discuss document admissions | 0.70 | 0.37 | 298 | 130 | Conferencing. |
| Greene | 373 | 36 | 12/21/2009 | IJR | P | Phone conference with Palko Goldman and Ed Notargiacomo re: deposition of Joshua Peteet | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 374 | 36 | 12/21/2009 | IJR | P | Meeting with Tom Greene and Palko Goldman to discuss deposition designations | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 375 | 36 | 12/21/2009 | TMG | P | telephone conference with Barry Himmelstein, Ilyas Rona re: designation of trial exhibits and moving for requests for admission | 0.70 | 0.37 | 455 | 130 | Conferencing. |
| Greene | 376 | 36 | 12/21/2009 | TMG | P | Meeting with Ilyas Rona and Palko Goldman to discuss deposition designations | 0.50 | 0.27 | 325 | 93 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Hagens | 51 | 10 | 12/21/2009 | CR | PL | Communications with co-counsel re witness folders | 0.25 | 0.11 | 38 | 11 | Conferencing, Trial Work. |
| Hagens | 52 | 10 | 12/21/2009 | EN | P | Review deposition transcripts. TC with TMS re damage theories. Meeting with Josh Peteet in preparation for deposition. Prepare for same. | 8.60 | 4.56 | 4085 | 1597 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 63 | 14 | 12/21/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene and Ilyas Rona re designation of trial exhibits and moving for requests for admission. | 0.70 | 0.30 | | 104 | Conferencing, Trial Work. |
| Greene | 378 | 37 | 12/22/2009 | PG | NL | Meeting with Ilyas Rona to discuss deposition designations and Daubert motions | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 379 | 37 | 12/22/2009 | PG | NL | Meeting with Tom Greene to discuss deposition designations | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 381 | 37 | 12/22/2009 | PG | NL | Meeting with Tom Greene and Ilyas Rona to discuss various tasks | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 384 | 37 | 12/22/2009 | IJR | P | Office with Palko Goldman re: expert summarizes that were requested by Linda Nussbaum, Tom Sobol, and Barry Himmelstein | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 386 | 37 | 12/22/2009 | IJR | P | Meeting with Tom Greene and Palko Goldman to discuss various tasks | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 387 | 37 | 12/22/2009 | TMG | P | Meeting with Ilyas Rona and Palko Goldman to discuss various tasks | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 389 | 37 | 12/22/2009 | TMG | P | Meeting with Palko Goldman to discuss deposition designations | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Hagens | 56 | 11 | 12/22/2009 | GC | PL | Complete Designation of Cheng transcript; Designate Deposition Transcript of Connor Smith; Begin Designating Transcript of Jennifer Samuels; Meet with Ms. Johnson Parker regarding status of designation assignment | 8.90 | 4.72 | 2670 | 472 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1616 | 97 | 12/22/2009 | JR | A | REVIEW DOCS RE DAMAGES MODELS; MULTIPLE EMAILS; RE SAME; REVIEW TRANSCRIPTS RE SAME | 2.75 | 1.46 | | 365 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 65 | 14 | 12/22/2009 | HIMMELSTEIN, BARRY | P | Conference with D. Seltz re requests for admissions. | 0.30 | 0.13 | | 45 | Conferencing, Trial Work. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 69 | 14 | 12/22/2009 | SELTZ, DANIEL | P | Deposition designations; talk to B. Himmelstein re requests for admissions. | 3.00 | 1.59 | | 557 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 46 | 10 | 12/23/2009 | DB | P | Review email from Tom Thrash re Buchfuhrer depo; call with Tom re same. | 0.30 | 0.13 | 188 | 45 | Conferencing, Trial Work |
| Greene | 391 | 37 | 12/23/2009 | PG | NL | Telephone conference with Elana Katcher re: protective order | 0.10 | 0.00 | 33 | 0 | Conferencing. |
| Greene | 392 | 38 | 12/23/2009 | PG | NL | Meeting with Tom Greene re: causation questions and deposition designations | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 393 | 38 | 12/23/2009 | TMG | P | telephone conference with Linda Nussbaum | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 394 | 38 | 12/23/2009 | TMG | P | Office conference with Palko Goldman re: deposition designation and causation issues | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Hagens | 58 | 11 | 12/23/2009 | GC | PL | Complete Designation of Samuels Transcript; Designate Deposition Transcript of Second Day of Tamela Martin; Meet with Ms. Johnson Parker regarding same. | 5.80 | 3.08 | 1740 | 308 | Legitimate Work, Conferencing, Trial Work |
| Greene | 401 | 38 | 12/28/2009 | PG | NL | Office conference with Ilyas Rona to discuss various Daubert issues related to Defendants' experts | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 402 | 38 | 12/28/2009 | PG | NL | Office conference with Tom Greene, Ilyas Rona, and Mike Tabb to discuss motions in limine and to plan schedule for other trial deadlines | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 404 | 38 | 12/28/2009 | PG | NL | Conference with Tom Green re: Daubert issues and general causation questions | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 405 | 38 | 12/28/2009 | IJR | P | Office conference with Tom Greene, Palko Goldman, and Mike Tabb to discuss motions in limine and to plan schedule for other trial deadlines | 1.50 | 0.80 | 638 | 278 | Conferencing. |
| Greene | 406 | 38 | 12/28/2009 | IJR | P | Office conference with Palko Goldman to discuss expert Daubert issues | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 410 | 39 | 12/28/2009 | IJR | P | Telephone conversation with Barry Himmelstein and Tom Greene re: requests for admission | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 411 | 39 | 12/28/2009 | TMG | P | meeting with Mike Tabb, Ilyas Rona, Palko Goldman re: motions in limine, designation of deposition testimony, and limiting and striking defendants' expert reports | 1.50 | 0.80 | 975 | 278 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Greene | 412 | 39 | 12/28/2009 | TMG | P | telephone conversation with Barry Himmelstein and Ilyas Rona re: requests for admission | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 413 | 39 | 12/28/2009 | TMG | P | Conference with Palko Goldman re: Daubert issues and general causation questions | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 414 | 39 | 12/28/2009 | MT | P | Meeting with Tom Greene, Ilyas Rona and Palko Goldman to discuss trial preparation | 1.00 | 0.53 | 525 | 186 | Conferencing. |
| Hagens | 62 | 11 | 12/28/2009 | GC | PL | Review Statement of Undisputed Facts; Review Expert Reports; Meet with Mr. Sobol regarding Expert Reports; Begin Drafting Memorandum based on Mr. Sobol's Review of Expert Reports; Meet with Mr. Notargiacomo regarding Lack of Production of Documents Relied Upon by Experts | 7.10 | 3.77 | 2130 | 377 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 50 | 10 | 12/29/2009 | DB | P | Review several emails t/f Tom Greene, Ilyas Rona, Charles Barrett re deposition summaries; Review Memo in Opposition re Motion for Amendment of Order to Include Statement Certifying an Interloutory Appeal filed by PSC | 0.60 | 0.32 | 375 | 111 | Legitimate Work, Conferencing, Trial Work |
| Greene | 416 | 39 | 12/29/2009 | PG | NL | Telephone call with Tom Greene, Ilyas Rona and Michael Tabb re: deposition designations | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 419 | 39 | 12/29/2009 | IJR | P | Conference call with Tom Greene, Mike Tabb abd Palko Goldman to discuss deposition designation project and how to begin boiling this case down to a manageable size | 1.50 | 0.80 | 638 | 278 | Conferencing. |
| Greene | 421 | 40 | 12/29/2009 | TMG | P | Phone call with Ilyas Rona, Mike Tabb and Palko Goldman re: deposition designations | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Greene | 422 | 40 | 12/29/2009 | MT | P | Phone conference with Palko Goldman, Tom Greene and Ilyas Rona to discuss deposition designation progress | 1.50 | 0.80 | 788 | 278 | Conferencing. |
| Kaplan | 1634 | 98 | 12/29/2009 | JR | A | DISCUSS JED'S FINDINGS; REVIEW DOCS RE SAME FOR DAMAGES CALCS. | 2.50 | 1.06 | | 265 | Conferencing, Trial Work. |
| Greene | 423 | 40 | 12/30/2009 | PG | NL | Call with Elana Katcher re: deposition of Dr. Weider | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 425 | 40 | 12/30/2009 | PG | NL | Call with Tom Greene, Tom Sobol, Barry Himmelstein, Linda Nussbaum and Elana Katcher re: motions in limine | 1.40 | 0.00 | 455 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 426 | 40 | 12/30/2009 | PG | NL | Meeting with Ilyas Rona to discuss motions in limine | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 430 | 40 | 12/30/2009 | IJR | P | Conference call with Trial Team to discuss motions in limine | 1.40 | 0.74 | 595 | 260 | Conferencing. |
| Greene | 431 | 40 | 12/30/2009 | IJR | P | Conference call with Thomas Greene to talk about Daubert Motion | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 432 | 40 | 12/30/2009 | IJR | P | Meeting with Palko Goldman to discuss motions in limine | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 434 | 41 | 12/30/2009 | TMG | P | Call with Tom Sobol, Barry Himmelstein, Linda Nussbaum, Palko Goldman and Elana Katcher re: motions in limine | 1.40 | 0.74 | 910 | 260 | Conferencing. |
| Greene | 435 | 41 | 12/30/2009 | TMG | P | Conference call with Ilyas Rona to discuss Daubert motion | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Kaplan | 1637 | 98 | 12/30/2009 | LN | P | Call with co-counsel regarding motions in limine; read memos from Hagens Berman | 2.50 | 1.33 |  | 464 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1641 | 98 | 12/30/2009 | EK | A | TRIAL PREPARATION; EXHIBIT LIST; PARTICIPATE IN MULTIPLE CALLS; WITNESS ISSUES; ETC. | 7.00 | 3.34 |  | 835 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 75 | 15 | 12/30/2009 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene, Tom Sobol, Linda Nussbaum, Elana Katcher and Palko Goldman re motions in limine. | 1.40 | 0.59 |  | 208 | Conferencing, Trial Work. |
| Greene | 437 | 41 | 12/31/2009 | PG | NL | Meeting with Michael Tabb and Ilyas Rona to determine issue list to use for deposition designations | 2.50 | 0.00 | 813 | 0 | Conferencing. |
| Greene | 439 | 41 | 12/31/2009 | PG | NL | Phone call with Tom Greene to discuss narrowing of issue list to use for deposition designations | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 441 | 41 | 12/31/2009 | IJR | P | Meeting with Mike Tabb and Palko Goldman to determine issue list to use for deposition designations | 2.50 | 1.33 | 1063 | 464 | Conferencing. |
| Greene | 442 | 41 | 12/31/2009 | TMG | P | conference call with Palko Goldman re: outline of issues for trial and use in selecting final designations | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 443 | 41 | 12/31/2009 | MT | P | Meeting with Ilyas Rona and Palko Goldman to determine issue list to use for deposition designations | 2.50 | 1.33 | 1313 | 464 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 72 | 13 | 12/31/2009 | GC | PL | Review E-mail regarding Motions in Limine; Telephone Call with Mr. Sobol regarding Motion to Exclude Back-Door Hearsay Testimony of Dr. Field; Begin Drafting Same | 7.80 | 4.14 | 2340 | 414 | Legitimate Work, Conferencing, Trial Work |
| Greene | 449 | 42 | 1/2/2010 | PG | NL | Phone conference with Tom Greene re: motions in limine, deposition designations and preparing Kaiser witnesses | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 450 | 42 | 1/2/2010 | PG | NL | Phone conference with Ilyas Rona re: motions in limine | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 451 | 42 | 1/2/2010 | IJR | P | Conference call with Palko Goldman to discuss motions in limine and Daubert motions | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 452 | 42 | 1/2/2010 | TMG | P | telephone conversation with Barry Himmelstein re: motions in limine | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 453 | 42 | 1/2/2010 | TMG | P | telephone conference with Palko Goldman re: motions in limine & deposition designations | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Lieff | 76 | 15 | 1/2/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re motions in limine. | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Barrett LG | 54 | 10 | 1/4/2010 | DB | P | Phone call with Elana and 2 phone calls with Charles Barrett re Partain material | 0.50 | 0.21 | 313 | 74 | Conferencing, Trial Work. |
| Greene | 461 | 42 | 1/4/2010 | PG | NL | Meeting with Tom Greene and Ilyas Rona re: motions in limine and Daubert issues | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 462 | 42 | 1/4/2010 | PG | NL | Review drug utilization and Kaiser documents in preparation for call with Dr. Weider | 2.30 | 0.00 | 748 | 0 | Conferencing. |
| Greene | 463 | 43 | 1/4/2010 | PG | NL | telephone conversation with Tom Sobol, Barry Himmelstein and Tom Greene re: motions in limine | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 464 | 43 | 1/4/2010 | PG | NL | Meeting with Tom Greene, Ilyas Rona and Michael Tabb re: deposition designations | 1.70 | 0.00 | 553 | 0 | Conferencing. |
| Greene | 466 | 43 | 1/4/2010 | PG | NL | Phone call with Dr. Weider, Linda Nussbaum, Elana Katcher, Trish Neeson, Erin Downing re: Dr. Weider's deposition | 2.30 | 0.00 | 748 | 0 | Conferencing. |
| Greene | 467 | 43 | 1/4/2010 | IJR | P | Meeting with Tom Greene, Michael Tabb and Palko Goldman to discuss and decide on protocol for making final deposition designations | 1.70 | 0.90 | 723 | 316 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 468 | 43 | 1/4/2010 | IJR | P | Meeting with Tom Greene and Palko Goldman re: motions in limine and Daubert issues | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 474 | 43 | 1/4/2010 | TMG | P | office conference with Ilyas Rona and Palko Goldman and Mike Tabb re: deposition designations ofall transcripts | 1.70 | 0.90 | 1105 | 316 | Conferencing. |
| Greene | 476 | 44 | 1/4/2010 | TMG | P | telephone conference with Linda Nussbaum re: various tasks and meeting on 1/5/09 | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 477 | 44 | 1/4/2010 | TMG | P | meeting at Tom Sobol's office with Tom Sobol and Linda Nussbaum re: various tasks for trial, causation and damages proof | 3.00 | 1.59 | 1950 | 557 | Conferencing. |
| Greene | 478 | 44 | 1/4/2010 | TMG | P | meeting with Ilyas Rona and Palko Goldman re: motions in limine and Daubert issues | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 479 | 44 | 1/4/2010 | TMG | P | telephone conversation with Tom Sobol, Barry Himmelstein and Palko Goldman re: motions in limine | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 482 | 44 | 1/4/2010 | MT | P | office conference with Ilyas Rona and Palko Goldman and Tom Greene re: deposition designations ofall transcripts | 1.50 | 0.80 | 788 | 278 | Conferencing. |
| Hagens | 78 | 13 | 1/4/2010 | GC | PL | Meeting with Mr. Sobol regarding Motion in Limine to Exclude Hearsay Testimony; Revise Motion to Exclude Hearsay Testimony; Meet with Ms. Johnson Parker regarding Summaries of Deposition Designations; Begin Summarizing Deposit ion Desig nations of Christopher Dowd | 8.20 | 4.35 | 2460 | 435 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 80 | 13 | 1/4/2010 | TMS | P | Trial preparation; numerous discussions with co-counsel regarding the same; work on Motions in Limine. | 4.80 | 2.29 | 2880 | 802 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1651 | 99 | 1/4/2010 | EK | A | COMPLETE DRAFT MOTION IN LIMINE TREBLE DAMAGES; REVIEW PARTAN DOCUMENTS,  PARTICIPATE IN WNDER CALL, ETC. | 12.00 | 5.73 |  | 1432 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Lieff | 78 | 15 | 1/4/2010 | HIMMELSTEIN, BARRY | P | Work on motions in limine; telephone conferences and emails with Tom Greene, Tom Sobol, Ilyas Rona re motions in limine. | 12.40 | 6.58 | | 2302 | Legitimate Work, Conferencing, Trial Work |
| Greene | 486 | 44 | 1/5/2010 | PG | NL | Meeting with Michael Tabb to review and edit deposition designations | 2.00 | 0.00 | 650 | 0 | Conferencing. |
| Greene | 487 | 44 | 1/5/2010 | PG | NL | Joined meeting with Tom Greene and Ilyas Rona re: deposition designations | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 491 | 45 | 1/5/2010 | IJR | P | Office conference with Tom Greene and Mike Tabb to discuss deposition designations | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 492 | 45 | 1/5/2010 | IJR | P | Office conference with Tom Greene and joined by Palko Goldman to discuss status of deposition designations | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 494 | 45 | 1/5/2010 | TMG | P | Office conference with Ilyas Rona and Mike Tabb to discuss deposition designations | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 495 | 45 | 1/5/2010 | TMG | P | Office conference with Ilyas Rona and joined by Palko Goldman to discuss status of deposition designations | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 496 | 45 | 1/5/2010 | MT | P | Meeting w/ Palko Goldman to review and edit depo designations | 2.00 | 1.06 | 1050 | 371 | Conferencing. |
| Greene | 497 | 45 | 1/5/2010 | MT | P | Meeting w/ Tom Greene and Ilyas Rona to discuss process for deposition designation | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Hagens | 81 | 13 | 1/5/2010 | CR | PL | Meeting with TMS, KJP and GC re status; set up for meeting with co-counsel; revise schedule and circulate; schedule conference calls and communications re same; set up meeting with experts | 1.75 | 0.93 | 263 | 93 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 84 | 14 | 1/5/2010 | TMS | P | Trial preparation; numerous discussions with co-counsel regarding the same; work on Motions in Limine. | 4.80 | 2.29 | 2880 | 802 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1652 | 99 | 1/5/2010 | LN | P | Meet with Tom Greene and Tom Sobol; travel to Boston | 4.50 | 1.91 | | 668 | Legitimate Work, Travel, Conferencing, Trial Work |
| Kaplan | 1655 | 99 | 1/5/2010 | JR | A | CALL W/CO-COUNSEL RE DAMAGES, SALES/THEORY FOLLOW-UP RE SAME, WORK ON  CLIENTS RE SAME | 2.75 | 1.46 | | 365 | Legitimate Work, Conferencing, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Greene | 500 | 45 | 1/6/2010 | PG | NL | Office conference with Tom Greene, Mike Tabb and Ilyas Rona to discuss depo designations status and issues | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 501 | 45 | 1/6/2010 | PG | NL | Telephone conference with Tom Greene re: expert witness testimony | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 503 | 45 | 1/6/2010 | IJR | P | Meeting with Tom Greene to discuss expert trial issues | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 504 | 46 | 1/6/2010 | IJR | P | Office conference with Tom Greene to discuss witness scheduling issues | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 505 | 46 | 1/6/2010 | IJR | P | Office conference with Tom Greene, Mike Tabb and Palko Goldman to discuss depo designations status and issues | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 506 | 46 | 1/6/2010 | IJR | P | Office conference with Tom Greene and Mike Tabb to discuss depo designations | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 509 | 46 | 1/6/2010 | TMG | P | telephone conference with Tom Sobol, Linda Nussbaum on witness assignments | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 510 | 46 | 1/6/2010 | TMG | P | telephone conference with Palko Goldman re: expert witness testimony | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 511 | 46 | 1/6/2010 | TMG | P | Meeting with Mike Tabb and Ilyas Rona re:witness designations | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 514 | 46 | 1/6/2010 | TMG | P | meeting with Mike Tabb, Ilyas Rona and Palko Goldman re: witness designations | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 515 | 46 | 1/6/2010 | TMG | P | meeting with Ilyas Rona re: witness schedule | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 516 | 46 | 1/6/2010 | TMG | P | meeting with Ilyas Rona re: expert witness direct examinations and Daubert | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 518 | 46 | 1/6/2010 | TMG | P | Meeting with Michael Tabb to review deposition designations | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Greene | 519 | 47 | 1/6/2010 | MT | P | Office conference with Tom Greene, Ilyas Rona and Palko Goldman to discuss depo designations status and issues | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 520 | 47 | 1/6/2010 | MT | P | Office conference with Tom Greene and Ilyas Rona to discuss depo designations | 0.30 | 0.16 | 158 | 56 | Conferencing. |
| Greene | 521 | 47 | 1/6/2010 | MT | P | Meeting with Tom Greene to discuss deposition designation progress | 1.50 | 0.80 | 788 | 278 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 85 | 14 | 1/6/2010 | CR | PL | Meeting with TMS; create witness chart and communications re same; schedule meet and confer and circulate info; revise mtn in limine and circulate to co-counsel, communications re same | 4.25 | 2.25 | 638 | 225 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 87 | 14 | 1/6/2010 | KJP | A | Various calls re motions in limine, exhibits, desposition designations; trial prep. | 5.00 | 2.39 | 1250 | 597 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Hagens | 88 | 14 | 1/6/2010 | TMS | P | Trial preparation; numerous discussions with co-counsel regarding the same; work on Motions in Limine. | 4.80 | 2.29 | 2880 | 802 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Barrett LG | 59 | 11 | 1/7/2010 | DB | P | Review Response by Kaiser Foundation Health Plan and Hospitals to Objection to Judge's Order Denying Motion to Compel. Review video depo transcript of Jeff Henderson, Hot Docs, Protective Order signed by Judge Saris -; Phone call to Elana Katcher re Protective Order from Judge Saris | 2.80 | 1.49 | 1750 | 520 | Legitimate Work, Conferencing, Trial Work |
| Dugan | 233 | 16 | 1/7/2010 | Douglas R. Plymale, Ph.D. | P | Emails to/from Tom Greene re Dr. Kessler scheduling at trial | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Greene | 525 | 47 | 1/7/2010 | PG | NL | Call with Barry Himmelstein re: Daubert motions | 0.70 | 0.00 | 228 | 0 | Conferencing. |
| Hagens | 89 | 14 | 1/7/2010 | CR | PL | Scheduling; work on witness folders; revise witness chart; filing; communications with court re filing and media set-up; provide GC with requested docs; communications with co-counsel re requested docs; circulate docs t o co-co uns el and communications requested docs; circulate docs to co-counsel and communications re same | 3.00 | 1.59 | 450 | 159 | Legitimate Work, Conferencing, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 91 | 14 | 1/7/2010 | TMS | P | Trial preparation; numerous discussions with co-counsel regarding the same; work on Motions in Limine. | 4.80 | 2.29 | 2880 | 802 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1664 | 99 | 1/7/2010 | EK | A | E-MAIL CORRESPONDENCE RE MOTION IN LIMINE AND LOGISTICS | 1.00 | 0.38 | | 95 | Conferencing, Non-Contemporaneous, Trial Work. |
| Lieff | 82 | 15 | 1/7/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Palko Goldman re Daubert motions. | 0.70 | 0.30 | | 104 | Conferencing, Trial Work. |
| Dugan | 236 | 16 | 1/8/2010 | Douglas R. Plymale, Ph.D. | P | Emails to/from Dr. Kessler re trial | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Greene | 538 | 48 | 1/8/2010 | IJR | P | Office conference with Tom Greene and Mike Tabb to discuss Judge Saris's summary judgment ruling and implications for Kaiser trial | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 540 | 48 | 1/8/2010 | TMG | P | telephone conference with Tom Sobol | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 541 | 48 | 1/8/2010 | TMG | P | telephone conference with Linda Nussbaum and Tom Sobol | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 543 | 48 | 1/8/2010 | TMG | P | conference with Ilyas Rona and Mike Tabb re; Judge Saris opinion | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 544 | 48 | 1/8/2010 | MT | P | Meeting with Tom Greene and Ilyas Rona to discuss the Court's summary judgment decision | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Hagens | 93 | 14 | 1/8/2010 | GC | PL | Meet with Mr. Sobol, Ms. Johnson Parker, and Ms. Reed regarding Pending Items in Neurontin; Draft Motion to Exclude Testimony on Actions by Foreign Regulatory Bodies and Absence of Action by FDA; Revise Motions To Exclu de Hear say Testi mony, Rothschild Non-Rebuttal Testimony, and Cross-Examination on Hartman Medications and Prepare Same to be Filed. | 8.80 | 4.67 | 2640 | 467 | Legitimate Work, Conferencing, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 95 | 15 | 1/8/2010 | TMS | P | Trial preparation; numerous discussions with co-counsel regarding the same; work on Motions in Limine. | 4.80 | 2.29 | 2880 | 802 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 546 | 48 | 1/9/2010 | PG | NL | Meeting with Tom Greene to discuss Daubert motions, deposition designations and Saris' summary judgment order | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 551 | 49 | 1/9/2010 | TMG | P | office conference with Palko Goldman re: designations & Saris order | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 555 | 49 | 1/10/2010 | TMG | P | conference call with Barry Himmelstein re: Saris order and proving causation through Kaiser witnesses | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Lieff | 85 | 15 | 1/10/2010 | HIMMELSTEIN, BARRY | P | Emails re emergency motion; review same, motions in limine. | 1.50 | 0.80 | | 278 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 86 | 15 | 1/10/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re Judge Saris' order and proving causation through Kaiser witnesses. | 1.00 | 0.42 | | 149 | Conferencing, Trial Work. |
| Greene | 557 | 49 | 1/11/2010 | PG | NL | Call with Elana Katcher re: deposition of Dr. Weider | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 558 | 49 | 1/11/2010 | PG | NL | Call with Dr. Jewell to discuss his report and testimony and cross-examination of Dr. Gibbons | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Hagens | 97 | 15 | 1/11/2010 | CR | PL | Communications internal and with court re Motions in Limine; filing; provide KJP with requested docs; send filing under seal to court and communications re same; arrange for docs to TMS and communications re same | 4.50 | 2.39 | 675 | 239 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 87 | 15 | 1/11/2010 | HIMMELSTEIN, BARRY | P | Draft opposition to emergency motion to strike motions in limine; research re same; emails, conference call re same; draft memorandum re motion for summary judgment ruling. | 11.00 | 5.83 | | 2042 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 89 | 15 | 1/11/2010 | SELTZ, DANIEL | P | Respond to motion to strike; telephone conference with co-counsel re same; George Cavic deposition designations. | 3.60 | 1.91 | | 668 | Legitimate Work, Conferencing, Trial Work |
| Greene | 567 | 50 | 1/12/2010 | PG | NL | Conference with Tom Greene re: Kaiser witnesses, causation and motions in limine | 0.50 | 0.00 | 163 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 572 | 50 | 1/12/2010 | TMG | P | Meeting with Palko Goldman re: Dr. Weider and Kaiser causation witnesses | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Hagens | 101 | 15 | 1/12/2010 | CR | PL | Communications re exhibit list; prepare courtesy copy of filing and send to court; communications with court and internal re filing; provide TMS with requested docs | 0.75 | 0.32 | 113 | 32 | Conferencing, Trial Work. |
| Barrett LG | 68 | 11 | 1/13/2010 | DB | P | Review email from Barry Himmelstein in response to SJ against Guardian and Aetna ; Memo to Barry re same; Phone call from Barry Himmelstein re Summary Judgment | 0.70 | 0.37 | 438 | 130 | Legitimate Work, Conferencing, Trial Work |
| Greene | 578 | 51 | 1/13/2010 | PG | NL | Call with Elana Katcher, Ilyas Rona and Corinne Reed re: exhibit list | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 579 | 51 | 1/13/2010 | PG | NL | Meeting with Ilyas Rona re: Defendants' deposition designations | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 580 | 51 | 1/13/2010 | PG | NL | Conference call with Dr. Kay Dickersin and Ilyas Rona re: opposing Daubert motion | 0.80 | 0.00 | 260 | 0 | Conferencing. |
| Greene | 581 | 51 | 1/13/2010 | PG | NL | Call with Dr. John Abramson and Ilyas Rona re: motion to exclude his testimony | 0.90 | 0.00 | 293 | 0 | Conferencing. |
| Greene | 582 | 51 | 1/13/2010 | IJR | P | Call with Dr. Kay Dickersin and Palko Goldman re: Daubert motion | 0.80 | 0.42 | 340 | 149 | Conferencing. |
| Greene | 583 | 51 | 1/13/2010 | IJR | P | Conference call with Elana Katcher, Corinne Reed, and Palko Goldman to discuss exhibit list | 0.80 | 0.42 | 340 | 149 | Conferencing. |
| Greene | 584 | 51 | 1/13/2010 | IJR | P | Conference call with John Abramson and Palko Goldman to discuss opposition to Daubert Motion | 0.90 | 0.48 | 383 | 167 | Conferencing. |
| Greene | 586 | 51 | 1/13/2010 | IJR | P | Meeting with Palko Goldman re: Defendants' deposition designations | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Hagens | 103 | 15 | 1/13/2010 | CR | PL | Conference call with co-counsel re exhibit lists and numerous communications re same | 0.75 | 0.32 | 113 | 32 | Conferencing, Trial Work. |
| Kaplan | 1680 | 100 | 1/13/2010 | EK | A | TRIAL PREP; CALLS RE EXHIBIT LIST; CONTINUE TO DRAFT EXHIBIT LIST | 4.50 | 2.15 | | 537 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thrash | 9 | 7 | 1/13/2010 | T. Thrash | P | Correspondence with Don Barrett & Elana Katcher re: Buchfuhrer Deposition | 0.25 | 0.10 | 125 | 33 | Conferencing, Non-Contemporaneous, Trial Work. |
| Greene | 588 | 51 | 1/14/2010 | PG | NL | Call with Tom Greene re: Kaiser witnesses, causation evidence, objections and counter-designations and motions in limine | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 591 | 52 | 1/14/2010 | IJR | P | Office conference with Thomas Greene, Michael Tabb and Palko Goldman to discuss status of Kaiser trial and causation issues | 1.10 | 0.58 | 468 | 204 | Conferencing. |
| Greene | 592 | 52 | 1/14/2010 | IJR | P | Conference call with Dan Seltz and Elana Katcher to discuss exhibit list | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 596 | 52 | 1/14/2010 | IJR | P | Phone conversation with Dan McMichael re: Pfizer witnesses from MO case | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 597 | 52 | 1/14/2010 | TMG | P | Meeting with Ilyas Rona, Palko Goldman and Michael Tabb re: Kaiser's causation evidence | 1.10 | 0.58 | 715 | 204 | Conferencing. |
| Greene | 598 | 52 | 1/14/2010 | TMG | P | Call with Palko Goldman re: Kaiser witnesses, causation evidence, objections and counter-designations and motions in limine | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 599 | 52 | 1/14/2010 | MT | P | Meeting with Tom Greene, Ilyas Rona and Palko Goldman re: Kaiser's causation evidence | 1.10 | 0.58 | 578 | 204 | Conferencing. |
| Lieff | 98 | 16 | 1/14/2010 | RUDNICK, JENNIFER | PL | Discuss coding project with D. Seltz. Email Litigation Support re access to Concordance database. Meeting with S. Khalsa re Concordance basics. | 1.00 | 0.53 | | 53 | Legitimate Work, Conferencing, Trial Work |
| Thrash | 10 | 7 | 1/14/2010 | T. Thrash | P | Correspondence with Don Barrett & Elana Katcher re: Buchfuhrer Deposition | 0.25 | 0.10 | 125 | 33 | Conferencing, Non-Contemporaneous, Trial Work. |
| Dugan | 259 | 18 | 1/15/2010 | Douglas R. Plymale, Ph.D. | P | Receive and review emails from Ilyas Rona re deposition counter designation assignments | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 260 | 18 | 1/15/2010 | Douglas R. Plymale, Ph.D. | P | Receive and review email from Tom Greene re deposition counter designation assignments | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 104 | 16 | 1/15/2010 | LONDON, SARAH | A | Call with D. Seltz re research project for Neurontin. | 0.20 | 0.08 | | 21 | Conferencing, Trial Work. |
| C. Barrett | 14 | 5 | 1/18/2010 | Charles Barrett | P | review and summarize depositions and designate trial testimony from those depositions; draft memorandum; exchange email with co-counsel | 2.50 | 1.19 | | 418 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 605 | 53 | 1/18/2010 | PG | NL | Call with Elana Katcher to discuss various Kaiser witness and their testimony | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 606 | 53 | 1/18/2010 | PG | NL | Phone conference with Dr. Abramson, Dan Seltz, and Tom Greene to discuss opposition to Daubert motion | 1.40 | 0.00 | 455 | 0 | Conferencing. |
| Greene | 607 | 53 | 1/18/2010 | IJR | P | Phone conference with Dr. Abramson, Dan Seltz, and Palko Goldman to discuss opposition to Daubert motion | 1.40 | 0.74 | 595 | 260 | Conferencing. |
| Greene | 609 | 53 | 1/18/2010 | TMG | P | telephone conference with Linda Nussbaum | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 610 | 53 | 1/18/2010 | TMG | P | telephone conversation with Barry Himmelstein re various motions in limine | 0.75 | 0.40 | 488 | 139 | Conferencing. |
| Lieff | 112 | 16 | 1/18/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re various motions in limine motions. | 0.80 | 0.34 | | 119 | Conferencing, Trial Work. |
| Lieff | 114 | 16 | 1/18/2010 | SELTZ, DANIEL | P | Conference call with John Abramson; continue Daubert responses. | 10.00 | 4.24 | | 1485 | Conferencing, Trial Work. |
| Barrett LG | 78 | 12 | 1/19/2010 | DB | P | Review email from Charles Barrett re objections and counter designations for Charles Phillips; Phone call to Charles Barrett re Charles Phillips | 0.50 | 0.27 | 313 | 93 | Legitimate Work, Conferencing, Trial Work |
| Greene | 613 | 53 | 1/19/2010 | PG | NL | telephone conference with Tom Sobol and Linda Nussbaum | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 614 | 53 | 1/19/2010 | IJR | P | Phone conversation with Elana Katcher to confirm final changes to Kaiser's exhibit list | 0.10 | 0.05 | 43 | 19 | Conferencing. |
| Greene | 616 | 53 | 1/19/2010 | TMG | P | telephone conference with Palko Goldman re prep of Kaiser witnesses | 0.40 | 0.21 | 260 | 74 | Conferencing. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 108 | 16 | 1/19/2010 | GC | PL | Meet with Mr. Sobol regarding Emergency Motion for Continued Deposition of Dr. Wieder; Telephone Calls with Ms. Johnson Parker and Ms. Nussbaum regarding Response to Emergency Motion; Review Emergency Motion and Transc ript of De positi on of Dr. Wieder; Research Case Law on Rule 30 | 7.80 | 4.14 | 2340 | 414 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 109 | 16 | 1/19/2010 | KJP | A | Various calls and emails with co-counsel regarding finalizing the exhibit list; designations of Wieder deposition testimony. | 11.00 | 4.20 | 2750 | 1050 | Conferencing, Non-Contemporaneous, Trial Work. |
| C. Barrett | 16 | 5 | 1/20/2010 | Charles Barrett | P | review and summarize depositions and designate trial testimony from those depositions; draft memorandum; exchange email with co-counsel | 4.00 | 1.91 | | 668 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 621 | 54 | 1/20/2010 | PG | NL | telephone conference with Linda Nussbaum and Tom Sobol | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 622 | 54 | 1/20/2010 | PG | NL | conference re kaiser trial | 1.20 | 0.00 | 390 | 0 | Conferencing. |
| Greene | 623 | 54 | 1/20/2010 | PG | NL | telephone conference with Don Barrett re: Kaiser trial | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 626 | 54 | 1/20/2010 | IJR | P | Phone conversation with Linda Nussbaum to discuss exhibits | 0.10 | 0.05 | 43 | 19 | Conferencing. |
| Greene | 630 | 54 | 1/20/2010 | TMG | P | conference with Palko Goldman re: Kaiser trial | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Hagens | 113 | 16 | 1/20/2010 | GC | PL | Conference Call with Ms. Johnson Parker and Mr. Sobol regarding Draft Declaration of Healthwise Representative; Draft and Revise Declaration from Healthwise Representative; Telephone Call with Mr. Gayle regarding Kaise r websi te; Draft Opposition to Emergency Motion for Continued Deposition of Dr. Wieder; E-mail to Mr. Sobol and Ms. Johnson Parker regarding same | 12.30 | 6.52 | 3690 | 652 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 115 | 16 | 1/20/2010 | TMS | P | Teleconference with all co-counsel regarding outstanding preparation issues. | 3.00 | 1.15 | 1800 | 401 | Conferencing, Non-Contemporaneous, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1701 | 101 | 1/20/2010 | LN | P | Work on opposition to motion; long call with Tom Sobol and Tom Greene | 4.25 | 2.25 | | 789 | Legitimate Work, Conferencing, Trial Work |
| Dugan | 273 | 18 | 1/21/2010 | Douglas R. Plymale, Ph.D. | P | Email Ilyas Rona re format for affirmative designations, read reply | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Greene | 636 | 55 | 1/21/2010 | IJR | P | Phone conversation with Don Barrett re: trial exhibits and objections thereto | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 637 | 55 | 1/21/2010 | IJR | P | Drafted email to group re: stipulation for trial exhibits | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 638 | 55 | 1/21/2010 | IJR | P | Phone conversation with Dr. Dickersin re: confidentiality issues | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Hagens | 116 | 16 | 1/21/2010 | CR | PL | Meeting with TMS, KJP and GC; provide co-counsel with requested docs per EN and communications re same; create data disks and send to co-counsel; provide TMS, KJP and GC with requested docs and info; work on Motions in Limine bi nder | 4.25 | 2.25 | 638 | 225 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 117 | 17 | 1/21/2010 | GC | PL | Draft Declaration from Kaiser Representative; Telephone Call with Ms. Katcher and Mr. McWaters regarding Declaration; Meet with Mr. Sobol regarding Draft Opposition and Upcoming Tasks; Revise Opposition to Continued De positio n o f Dr. Wieder | 8.40 | 4.46 | 2520 | 446 | Legitimate Work, Conferencing, Trial Work |
| Greene | 644 | 55 | 1/22/2010 | PG | NL | Telephone conference with Tom Greene re: Daubert motions and meetings with Kaiser witnesses | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 647 | 56 | 1/22/2010 | IJR | P | Conference with Tom Greene re: exhibit designations | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 648 | 56 | 1/22/2010 | IJR | P | Conference with Tom Greene re: exhibit designations | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 651 | 56 | 1/22/2010 | TMG | P | telephone conference with Palko Goldman re: Kaiser witness preparation | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 652 | 56 | 1/22/2010 | TMG | P | telephone conference with Linda Nussbaum re: Kaiser witnesses and other matters | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 656 | 56 | 1/22/2010 | TMG | P | conference with Ilyas Rona re: witness depo counter designations | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 657 | 56 | 1/22/2010 | TMG | P | conference with Ilyas Rona re: exhibit designations | 0.30 | 0.16 | 195 | 56 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 120 | 17 | 1/22/2010 | GC | PL | Telephone Calls with Ms. Johnson Parker regarding Opposition to Continued Deposition of Dr. Wieder; Review Final Draft of Opposition and Provide Comments to Ms. Johnson Parker; Draft Objections to Defendants' Designati ons of Dep ositio n Testimony of Mr. Danesh | 4.70 | 2.49 | 1410 | 249 | Legitimate Work, Conferencing, Trial Work |
| Greene | 659 | 56 | 1/23/2010 | PG | NL | Telephone conference with Tom Greene re: Daubert hearings | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 661 | 56 | 1/23/2010 | TMG | P | telephone conversation with Palko Goldman re: motions in limine | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 668 | 57 | 1/25/2010 | PG | NL | Meeting with Tom Greene to prepare for oral argument on Daubert motions | 5.50 | 0.00 | 1788 | 0 | Conferencing. |
| Greene | 672 | 57 | 1/25/2010 | TMG | P | Meeting with Palko Goldman re: preparation for hearings on motions in limine, and oppositions to motions in limine | 5.50 | 2.92 | 3575 | 1021 | Conferencing. |
| Greene | 673 | 57 | 1/25/2010 | TMG | P | telephone conference with Don Barrett | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Hagens | 123 | 17 | 1/25/2010 | CR | PL | Meeting with TMS, KJP and GC; filing; prepare and send court filing under seal; work on Motions in Limine binders; scheduling | 0.75 | 0.40 | 113 | 40 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 124 | 17 | 1/25/2010 | GC | PL | Draft Objections and Counter-designations of Deposition Testimony of Ellis; E-mail to Ms. Johnson Parker regarding same; Meet with Mr. Sobol regarding drafting direct and cross examinations for trial; Research relevant case l aw for mo tion to strike ReplySupporting Continued Deposition of Dr. Wieder; Meet with Ms. Johnson Parker regarding same; Review Exhibits to Wieder Motions and Assess Impact of Unsealing Wieder Briefs and Exhibits | 8.30 | 4.40 | 2490 | 440 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 88 | 13 | 1/26/2010 | CB | A | Phone call with co-counsel | 1.50 | 0.57 | 563 | 143 | Conferencing, Non-Contemporaneous, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C. Barrett | 17 | 5 | 1/26/2010 | Charles Barrett | P | conference call with co-counsel re: trial designation project | 1.50 | 0.57 | | 200 | Conferencing, Non-Contemporaneous, Trial Work. |
| Greene | 676 | 57 | 1/26/2010 | PG | NL | Meeting with Tom Greene to prepare for oral argument on several motions in limine | 5.50 | 0.00 | 1788 | 0 | Conferencing. |
| Greene | 677 | 57 | 1/26/2010 | IJR | P | Conference call with Barry Himmelstein, Tom Sobol, Kristen Parker, Charles Barrett, and Elana Katcher to discuss trial exhibits | 1.10 | 0.58 | 468 | 204 | Conferencing. |
| Greene | 683 | 58 | 1/26/2010 | TMG | P | meeting with Palko Goldman in prep for motions in limine | 5.50 | 2.92 | 3575 | 1021 | Conferencing. |
| Greene | 685 | 58 | 1/26/2010 | TMG | P | telephone conference with Linda Nussbaum | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 686 | 58 | 1/26/2010 | TMG | P | telephone conference with Tom Sobol | 0.10 | 0.05 | 65 | 19 | Conferencing. |
| Hagens | 128 | 18 | 1/26/2010 | CR | PL | Meeting with TMS, KJP, and GC; filing; provide experts with docs per TMS | 2.00 | 0.85 | 300 | 85 | Conferencing, Trial Work. |
| Hagens | 129 | 18 | 1/26/2010 | GC | PL | Draft Motion to Strike Reply supporting Continued Deposition of Dr. Wieder; Review and Revise Sur-reply regarding Deposition of Dr. Wieder; E-mail to Ms. Katcher regarding Impact of Unsealing Wieder Briefs and Exhibits ; Resea rch Entit lement to Jury Trial; E-mail to Mr. Sobol regarding Same; Meeting with Mr. Sobol regarding Slides Supporting Motions in Limine; Review Oppositions to Arrowsmith-Lowe, Hearsay, and Rothschild Non-Rebuttal Motions in Limine. | 8.90 | 4.72 | 2670 | 472 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 131 | 18 | 1/26/2010 | TMS | P | Numerous conversations regarding trial exhibit list. | 2.50 | 0.95 | 1500 | 334 | Conferencing, Non-Contemporaneous, Trial Work. |
| Kaplan | 1727 | 103 | 1/26/2010 | NR | A | CONFERENCE CALL RE-TRIAL EXHIBITS. | 1.50 | 0.64 | | 159 | Conferencing, Trial Work. |
| Lieff | 132 | 17 | 1/26/2010 | HIMMELSTEIN, BARRY | P | Conference call with Ilyas Rona, Tom Sobol, Charles Barnett, Kristen Parker, Elana Katcher re trial exhibits. | 1.10 | 0.47 | | 163 | Conferencing, Trial Work. |
| Greene | 689 | 58 | 1/27/2010 | PG | NL | Meeting with Tom Greene to prepare for oral argument on various motions in limine | 6.50 | 0.00 | 2113 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 693 | 58 | 1/27/2010 | TMG | P | Meeting with Palko Goldman to prepare for oral argument on various motions in limine | 6.50 | 3.45 | 4225 | 1207 | Conferencing. |
| Greene | 694 | 59 | 1/27/2010 | TMG | P | Call with Mike Tabb re: Pfizer reply brief on Dickersin motion in limine | 0.10 | 0.05 | 65 | 19 | Conferencing. |
| Greene | 695 | 59 | 1/27/2010 | MT | P | Call from Tom Green regarding Pfizer reply brief on Dickerson in limine motion | 0.10 | 0.05 | 53 | 19 | Conferencing. |
| Greene | 697 | 59 | 1/27/2010 | MT | P | E-mail to Tom Green summarizing research on experts and intentionality | 0.70 | 0.37 | 368 | 130 | Conferencing. |
| Hagens | 133 | 18 | 1/27/2010 | GC | PL | Prepare Slides regarding Arrowsmith-Lowe, Hearsay, and Rothschild Non-Rebuttal Motions in Limine; E-mails with Mr. Sobol, Ms. Johnson Parker, and Ms. Reed regarding same | 8.00 | 4.24 | 2400 | 424 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 137 | 17 | 1/27/2010 | SELTZ, DANIEL | P | Draft opposition to motion for leave to file replies; talk to co-counsel re trial exhibit list. | 2.00 | 1.06 | | 371 | Legitimate Work, Conferencing, Trial Work |
| Greene | 701 | 59 | 1/28/2010 | PG | NL | Meeting with Tom Greene to preparare for oral argument on motions in limine | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 703 | 59 | 1/28/2010 | PG | NL | Office conference Tom Greene, Ilyas Rona and Mike Tabb to discuss outcome of hearing | 0.50 | 0.00 | 163 | 0 | Legitimate Work, Conferencing |
| Greene | 706 | 59 | 1/28/2010 | IJR | P | Office conference Tom Greene, Palko Goldman and Mike Tabb to discuss outcome of hearing | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 710 | 60 | 1/28/2010 | TMG | P | Meeting with Palko Goldman to preparare for oral argument on motions in limine | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Greene | 711 | 60 | 1/28/2010 | TMG | P | Office conference Ilyas Rona, Palko Goldman and Mike Tabb to discuss outcome of hearing | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 713 | 60 | 1/28/2010 | MT | P | Office conference with Tom Greene, Ilyas Rona and Palko Goldman to discuss hearing | 0.50 | 0.27 | 263 | 93 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 90 | 13 | 1/29/2010 | DB | P | Review email from James Dugan re class Issues Reply Memo in Support of Class Plaintiffs' Motion for Reconsideration of Order Denying Renewed Motion for Class Certification Review several emails from Ilyas Rona, Elana Katcher, Linda Nussbaum, Peter Cambs, Ben Barnow, re Kaiser Culled Exhibits, NY Non Party Subpoenas, Review efile re Motions terminated: Motion to Seal Document Corrected filed by Kaiser; Review email from Ilyas Rona re Defendants Objections and Counters; Depo Summary Template | 1.60 | 0.34 | 1000 | 119 | Other Matters, Conferencing, Trial Work. |
| Greene | 714 | 60 | 1/29/2010 | PG | NL | Meeting with Tom Greene, Ilyas Rona and Mike Tabb re: exhibit list | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 716 | 60 | 1/29/2010 | IJR | P | Meeting with Tom Greene, Palko Goldman and Mike Tabb re: exhibit list | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 719 | 60 | 1/29/2010 | TMG | P | Meeting with Ilyas Rona, Palko Goldman and Mike Tabb re: exhibit list | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 720 | 60 | 1/29/2010 | MT | P | Meeting with Tom Greene, Ilyas Rona and Palko Goldman re: exhibit list | 1.00 | 0.53 | 525 | 186 | Conferencing. |
| Hagens | 139 | 19 | 1/29/2010 | CR | PL | Create expert binders for court and send out; work on dep counter desigs; provide TMS, KJP and GC with requested docs and info; communications re trial consultant | 6.25 | 3.32 | 938 | 332 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 140 | 19 | 1/29/2010 | GC | PL | Review Dr. Abramson's Expert Report; Research fit between RICO predicate acts and resulting damages; E-mail to Ms. Johnson Parker regarding same | 5.80 | 3.08 | 1740 | 308 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1741 | 104 | 1/30/2010 | LN | P | Trial preparation; meet with Elana; conference calls | 3.25 | 1.72 | | 603 | Legitimate Work, Conferencing, Trial Work |
| Dugan | 83 | 9 | 2/1/2010 | James R. Dugan, II | P | Email from Ilyas Rona re assignments for Objections to Pfizer counter designations | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Dugan | 307 | 21 | 2/1/2010 | Douglas R. Plymale, Ph.D. | P | Email from Ilyas Rona re assignments for Objections to Pfizer counter designations | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 730 | 61 | 2/1/2010 | PG | NL | Conference with Tom Greene RE: Kaiser witnesses and proof of causation through Kaiser witnesses | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 738 | 62 | 2/1/2010 | IJR | P | Forwarding Kaiser's objections and counter designations to Kristen Johnson Parker at her request | 0.10 | 0.05 | 43 | 19 | Conferencing, Non-Core. |
| Greene | 740 | 62 | 2/1/2010 | IJR | P | Reviewed Pfizer's deposition designations and drafted assignment email to counsel re: impending deadline for serving objections to and proffering counter-designations | 1.80 | 1.19 | 765 | 418 | Legitimate Work, Conferencing |
| Greene | 741 | 62 | 2/1/2010 | IJR | P | Email communications with Elana Katcher concerning redistribution of Kristen Johnson Parker's assignment for deposition designation objections and counter-designations | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 744 | 62 | 2/1/2010 | IJR | P | Drafting email to Steve Simmer requesting transcript for deposition of Steve Piron, which was never forwarded to Kelly Casey | 0.10 | 0.05 | 43 | 19 | Conferencing, Non-Core. |
| Greene | 745 | 62 | 2/1/2010 | IJR | P | Drafting email to Barry Himmeltein, Elana Katcher, and Kirti Dugar reporting that videos for Pande, Tive, Glanzman, Marino, Knoop, Fannon, Brown, Castro, Fleischman, Doft, Mishra, Scott, and Alphs are already synched | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 746 | 62 | 2/1/2010 | TMG | P | telephone conference with Barry Himmelstein re various issues in prep for trial | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 747 | 63 | 2/1/2010 | TMG | P | telephone conference with Linda Nussbaum re: exhibits and other trial issues | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 748 | 63 | 2/1/2010 | TMG | P | telephone conference with Linda Nussbaum and Barry Himmelstein re: trial memo and certain legal issues | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 749 | 63 | 2/1/2010 | TMG | P | conference with Palko Goldman re: Kaiser witnesses and proof of causation through Kaiser witnesses | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Kaplan | 1745 | 104 | 2/1/2010 | LN | P | Witness prep call; trial preparation | 6.25 | 1.33 | | 464 | Vague, Conferencing, Trial Work. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 1747 | 104 | 2/1/2010 | JR | A | COLLECT & REVIEW MATERIALS FOR TOGASHI PREP SESSION; MAKE ABRIDGED SET FOR LINDA & DRAFT PREP OUTLINE; CALL W/ODR RE SAME, EMAILS RE SAME | 6.25 | 3.32 | | 829 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 144 | 17 | 2/1/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene and Linda Nussbaum re trial memo and certain legal issues. | 0.30 | 0.13 | | 45 | Conferencing, Trial Work. |
| Lieff | 145 | 17 | 2/1/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re various issues in preparation for trial. | 0.60 | 0.25 | | 89 | Conferencing, Trial Work. |
| Barrett LG | 93 | 13 | 2/2/2010 | CB | A | Conference calls with co-counsel on objection project. | 1.00 | 0.38 | 375 | 95 | Conferencing, Non-Contemporaneous, Trial Work. |
| Barrett LG | 94 | 13 | 2/2/2010 | DB | P | Review Affidavit of Mark Cheffo in Support of MIL ,and supporting docs; Email from Tom Greene re same.; Review several emails t/f Counsel re Exhibit list with list ; Review several emails t/f Tom Greene, Tom Sobol. Kristen Parker re Motion for Oral Argument; | 2.50 | 1.33 | 1563 | 464 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 95 | 14 | 2/2/2010 | DB | P | Review email from Charles Barrett re Neurontin project - defendant's exhibit list and making objections.; Review agenda for conf. call today.; Phone call with Ilyas Rona, Elana Katcher, Barry Himmelstein, Katherine Armstrong re Proposed Authenticity Stipulation and Exhibits of Rosenthal and Hartman.(.7); Phone call from Tom Greene re summary judgment (.3) | 1.00 | 0.53 | 625 | 186 | Legitimate Work, Conferencing, Trial Work |
| C. Barrett | 18 | 5 | 2/2/2010 | Charles Barrett | P | review and summarize depositions and designate trial testimony from those depositions; draft memorandum; exchange email with co-counsel | 3.00 | 1.43 | | 501 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| C. Barrett | 19 | 5 | 2/2/2010 | Charles Barrett | P | conference calls with co-counsel on objection project; draft correspondence to cocounsel Alex Peet and David McMullan re: document review project | 1.00 | 0.48 | | 167 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 764 | 64 | 2/2/2010 | TMG | P | telephone conference with Don Barrett re: several trial issues for Kaiser trial | 0.50 | 0.27 | 325 | 93 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 147 | 19 | 2/2/2010 | KJP | A | Trial prep; calls regarding damages witnesses. | 8.50 | 1.62 | 2125 | 406 | Vague, Conferencing, Non-Contemporaneous, Trial Work. |
| Lieff | 149 | 18 | 2/2/2010 | DUGAR, KIRTI | PL | Trial preparation; conference call with B. Himmelstein re same. Calls from co-counsel. Calls to trial presentation vendor. | 3.00 | 1.15 | | 115 | Conferencing, Non-Contemporaneous, Trial Work. |
| Lieff | 150 | 18 | 2/2/2010 | HIMMELSTEIN, BARRY | P | Conferences with K. Dugar re trial preparation. | 0.40 | 0.17 | | 59 | Conferencing, Trial Work. |
| Lieff | 151 | 18 | 2/2/2010 | KHALSA, SAT KRIYA | NL | Meet regarding upcoming trial. Work on the Concordance database to prepare for defense exhibit searches. | 2.50 | 0.00 | | 0 | Legitimate Work, Conferencing, Trial Work |
| Lovelace | 1 | 3 | 2/2/2010 | Peet | A | Correspondence with Charles Barrett, David McMullan regarding Neurontin document review project; Concordance document review training; review of Neurontin pleadings for purposes of Concordance document review and trial assistance preparation. | 5.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Thrash | 11 | 7 | 2/2/2010 | T. Thrash | P | Correspondence with Charles Barrett. David McMullan, Kirti Dugar & Don Barrett re: Neurontin Project & setting up of conference call; Locate documents in Concordance. | 2.00 | 0.95 | 1000 | 334 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Barrett LG | 96 | 14 | 2/3/2010 | DB | P | Review documents for pretrial prep ; research documents in prep for strategy on class issues; Review email from Tom Greene re Adffidavit in Support of Motions for Summary Judgment.; 2 Conf. call with Tom Greene, Tom Sobol, Charles Barrett, Tom Thrash re document objections, pretrial prep, and strategic decisions on class issues and Def. Exhibit List; Telephone calls from Katherine Armstrong( Barry Himmelstein; Tom Greene re same.; Review email from Elan Katcher re Kaiser Trial ; Objections to Plaintiffs' Counter Designations and Exhibit List for Kaiser trial | 6.30 | 2.67 | 3938 | 936 | Legitimate Work, Other Matters, Conferencing, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 766 | 64 | 2/3/2010 | PG | NL | Call with Tom Greene and Ilyas Rona to discuss Kaiser witnesses | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 767 | 64 | 2/3/2010 | PG | NL | Call with Linda Nussbaum, Tom Greene, Tom Sobol, Barry Himmelstein, Elana Katcher, Ilyas Rona and Kristen Parker re: trial issues | 0.70 | 0.00 | 228 | 0 | Conferencing. |
| Greene | 768 | 64 | 2/3/2010 | IJR | P | Phone conference with Palko Goldman and Thomas Greene to discuss prepping of Kaiser witnesses | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 769 | 64 | 2/3/2010 | IJR | P | Phone conference with Tom Greene, Tom Sobol, Linda Nussbaum, Barry Himmelstein, Palko Goldman, Kristen Johnson Parker, and Elana Katcher to discuss status of various matters including trial brief | 0.70 | 0.37 | 298 | 130 | Conferencing. |
| Greene | 770 | 64 | 2/3/2010 | IJR | P | Office conference with Tom Greene to review trial exhibits | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 776 | 65 | 2/3/2010 | IJR | P | Email communications about Wieder objections | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 777 | 65 | 2/3/2010 | TMG | P | conference call with Linda Nussbaum, Don Barrett, Barry Himmelstein and other members of trial team re: various tasks | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 779 | 65 | 2/3/2010 | TMG | P | Call with Ilyas Rona, Linda Nussbaum, Palko Goldman, Tom Sobol, Elana Katcher, Barry Himmelstein & Kristen Parker re: trial issues | 0.70 | 0.37 | 455 | 130 | Conferencing. |
| Greene | 780 | 65 | 2/3/2010 | TMG | P | telephone conference with Ilyas Rona & Palko Goldman re: Kaiser witness preparation | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 781 | 65 | 2/3/2010 | TMG | P | telephone conference with Barry Himmelstein re: trial memo and other issues for trial | 0.70 | 0.37 | 455 | 130 | Conferencing. |
| Greene | 782 | 65 | 2/3/2010 | TMG | P | telephone conference with Don Barrett re: trial exhibits, meet and confer with defendants re: trial exhibits | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 783 | 65 | 2/3/2010 | TMG | P | meeting with Ilyas Rona re: trial exhibits | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 784 | 65 | 2/3/2010 | TMG | P | telephone conference with Linda Nussbaum | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 786 | 65 | 2/3/2010 | TMG | P | conference with Palko Goldman | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 787 | 65 | 2/3/2010 | TMG | P | telephone conference with Don Barrett re RICO | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 788 | 66 | 2/3/2010 | TMG | P | telephone conference with Barry Himmelstein | 0.30 | 0.16 | 195 | 56 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 148 | 19 | 2/3/2010 | CR | PL | Numerous communications with court and internal re trial; conference call with team re trial prep and filings; filing; communications re trial director | 4.00 | 2.12 | 600 | 212 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 156 | 18 | 2/3/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene. | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Lieff | 157 | 18 | 2/3/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene, Ilyas Rona, Linda Nussbaum, Palko Goldman, Tom Sobol, Elana Katcher and Kristen Parker re trial issues. | 0.70 | 0.30 | | 104 | Conferencing, Trial Work. |
| Lieff | 158 | 18 | 2/3/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene, Linda Nussbaum, Don Barrett, et al., re various trial tasks. | 1.00 | 0.42 | | 149 | Conferencing, Trial Work. |
| Lieff | 159 | 18 | 2/3/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene re trial memo and other issues for trial. | 0.70 | 0.30 | | 104 | Conferencing, Trial Work. |
| Lieff | 160 | 18 | 2/3/2010 | KHALSA, SAT KRIYA | NL | Work on defense trial exhibit project, attend conference call, perform user training and help search for documents. | 3.70 | 0.00 | | 0 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 164 | 18 | 2/3/2010 | SELTZ, DANIEL | P | Work with paralegals re deposition designation project; telephone conference with co-counsel re trial; research re RICO jury instructions; draft response to motion to quash - Western District of Pennsylvania. | 5.50 | 2.92 | | 1021 | Legitimate Work, Conferencing, Trial Work |
| Lovelace | 2 | 3 | 2/3/2010 | Peet | A | attend Concordance training conference call; locate documents in Concordance; review Neurontin exhibit list; correspondence with Charles Barrett regarding document review/ | 8.00 | 3.82 | | 955 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Thrash | 12 | 7 | 2/3/2010 | T. Thrash | P | Attend Conference Call; Locate Documents in Concordance; Review Exhibit List; Correspondence with Charles Barrett, Kirti Dugar, Ilyas Rona & Elana Katcher; Review Authentication Stipulation; Review Schedule & Trial Order from Charles Barrett. | 6.00 | 2.86 | 3000 | 1002 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Barrett LG | 100 | 14 | 2/4/2010 | DB | P | Review email from Richard Kilsheimer re marketing practices ; Conf. call with Alex Peet, David McMullan, Sparky Lovelace re Exhibit Objections. Review several emails to/ from Kirti Dugar, Charles Barrett, Ilyas Rona, Thomas E. Fox re Defendants Exhibits List ; Review email from Elana Katcher, Kristen Parker, Tom Sobol, re tomorrow's conf call and 10/15/09 Hearing Transcript re MTN for Reconsideration of Denial of Class Cert. ; Memo to Tom Greene and Tom Sobol re same. Review email from Katherine Armstrong, Elana Katcher re conf. call re Draft Authentication Stipulation | 2.30 | 1.22 | 1438 | 427 | Legitimate Work, Conferencing, Trial Work |
| Greene | 789 | 66 | 2/4/2010 | PG | NL | Conference with Tom Greene | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 790 | 66 | 2/4/2010 | PG | NL | Call with Tricia Neeson from Kaiser re: meetings and calls with Kaiser witnesses | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 791 | 66 | 2/4/2010 | IJR | P | Phone conference with Kristen Johnson Parker, Corinne Reed, Kirti Dugar, Elana Katcher, and Palko Goldman to discuss exhibit and depo video cut management | 1.20 | 0.80 | 510 | 278 | Legitimate Work, Conferencing |
| Greene | 800 | 66 | 2/4/2010 | IJR | P | Responded to Kristen Johnson Parker's summary email from depo designation teleconference | 0.10 | 0.05 | 43 | 19 | Conferencing. |
| Greene | 801 | 66 | 2/4/2010 | IJR | P | Drafted email to Elana Katcher containing proposed additions to combined literature list, and outlining hearsay concerns for getting articles admitted | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Hagens | 151 | 20 | 2/4/2010 | CR | PL | Download TrialDirector and review program; conference call with team re exhibits and deps; filing; numerous communications with court and internal re trial procedures; communications with co-counsel and vendor re files for TrialDirector | 6.00 | 3.18 | 900 | 318 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 152 | 20 | 2/4/2010 | GC | PL | Meet with Ms. Johnson Parker regarding RICO damages memorandum; Revise RICO Memorandum; E-mail same to Ms. Johnson Parker; Continue Drafting Direct Examination of Dr. Abramson | 9.00 | 4.77 | 2700 | 477 | Legitimate Work, Conferencing, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 153 | 20 | 2/4/2010 | KJP | A | Trial prep; establish procedures for exhibits and deposition clips; call with co-counsel regarding despostions, objections to depositions, and making cuts to play in court. | 9.50 | 4.53 | 2375 | 1134 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Kaplan | 1759 | 104 | 2/4/2010 | JR | A | CALL W/SOBOL & ED RE DAMAGES; FOLLOW-UP RE SAME | 2.50 | 1.33 | | 332 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1761 | 105 | 2/4/2010 | EK | A | TRIAL PREP; DOC. REVIEW FOR CLIENT REQUESTS, AUTHENTICATING STIP; TEAM CALL, ETC. | 12.00 | 5.73 | | 1432 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lovelace | 3 | 3 | 2/4/2010 | Peet | A | Correspondence with Charles Barrett, Ilyas Rona. David McMullan and Tom Thrash re Concordance document review; locate documents on Concordance; review exhibit list. | 8.00 | 3.82 | | 955 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Thrash | 13 | 7 | 2/4/2010 | T. Thrash | P | Correspondence with Charles Barrett, Ilyas Rona, Alex Peet, Kirti Dugar & David McMullan re: objections & errors on spreadsheet; Locate documents on Concordance; Review Authentication Stipulation; Review Evidence Memo from Alex Peet. | 4.00 | 1.91 | 2000 | 668 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Barrett LG | 102 | 14 | 2/5/2010 | DB | P | Review several emails t/f Elana Katcher, Linda Nussbaum, Tom Sobol, Ilyas Rona, Tom Greene, Kristen Parker Charles Barrett re Objection Question | 0.40 | 0.17 | 250 | 59 | Conferencing, Trial Work. |
| Barrett LG | 103 | 15 | 2/5/2010 | DB | P | Review email from Katherine Armstrong re pre-trial schedule and stipulation; Conf. call with Tom Greene, Tom Thrash, Charles Barrett and various other co-counsel re pretrial issues. | 1.60 | 0.85 | 1000 | 297 | Legitimate Work, Conferencing, Trial Work |
| Dugan | 312 | 21 | 2/5/2010 | Douglas R. Plymale, Ph.D. | P | Emails to/from David Kessler & Tom Greene trial schedule | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Greene | 804 | 67 | 2/5/2010 | PG | NL | Meeting with Tom Greene to discuss and prepare for opening statement | 0.50 | 0.00 | 163 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 806 | 67 | 2/5/2010 | PG | NL | Meeting with Tom Greene and Ilyas Rona to discuss exhibit list, opening statement and RICO | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 807 | 67 | 2/5/2010 | IJR | P | Phone conference with Thomas Greene, Tom Sobol, Kristen Johnson Parker, and Linda Nussbuam to discuss RICO claims | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 809 | 67 | 2/5/2010 | IJR | P | Conference with Palko Goldman to review Kaiser SRLs | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 810 | 67 | 2/5/2010 | IJR | P | Office conference with Tom Greene, and Palko Goldman to discuss opening statement, exhibit list, and RICO presentation to rest of trial team | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 814 | 67 | 2/5/2010 | IJR | P | Drafting email to Dan McMichael re: inquiry concerning Skadden | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 818 | 68 | 2/5/2010 | TMG | P | Meeting with Palko Goldman to discuss and prepare for opening statement | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 819 | 68 | 2/5/2010 | TMG | P | Meeting with Ilyas Rona and Palko Goldman to discuss exhibit list, opening statement and RICO | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 820 | 68 | 2/5/2010 | TMG | P | telephone conference with Linda Nussbaum re: trial issues | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 821 | 68 | 2/5/2010 | TMG | P | telephone conference with Ilyas Rona, Linda Nussbaum, Tom Sobol and Kristen Johnson Parker re: RICO | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 822 | 68 | 2/5/2010 | TMG | P | telephone conference with Don Barrett re: trial exhibits | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 823 | 68 | 2/5/2010 | TMG | P | conference call with Don Barrett re: exhibit list | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 824 | 68 | 2/5/2010 | TMG | P | telephone call with David Franklin re: trial testimony | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Hagens | 155 | 20 | 2/5/2010 | GC | PL | Participate in conference call on RICO damages; Research and revise RICO memorandum based on conference call; Continue Drafting Direct Examination of Dr. Abramson | 6.60 | 3.50 | 1980 | 350 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 156 | 20 | 2/5/2010 | KJP | A | RICO research; calls with co-counsel regarding RICO; trial prep. | 8.00 | 3.82 | 2000 | 955 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lovelace | 4 | 3 | 2/5/2010 | Peet | A | Correspondence with Charles Barrett re Condordance document review; locate documents on Concordance; review exhibit list; discuss objections. | 8.00 | 3.06 | | 764 | Conferencing, Non-Contemporaneous, Trial Work. |
| Greene | 827 | 68 | 2/6/2010 | PG | NL | Telephone conference with Tom Greene re: opening statement | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 832 | 69 | 2/6/2010 | TMG | P | telephone conference with Palko Goldman re: opening statement | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 834 | 69 | 2/7/2010 | PG | NL | Meeting with Tom Greene to discuss opening statment | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 836 | 69 | 2/7/2010 | IJR | P | Office conference with Mike Tabb to review Kaiser "500 Exhibits" list for key RICO and fraud exhibits | 4.50 | 2.39 | 1913 | 835 | Conferencing. |
| Greene | 838 | 69 | 2/7/2010 | IJR | P | Meeting with Tom Greene and Mike Tabb to plan trial preparation | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 839 | 69 | 2/7/2010 | TMG | P | Meeting with Palko Goldman to discuss opening statement | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 840 | 69 | 2/7/2010 | TMG | P | Meeting with Mike Tabb and Ilyas Rona to plan trial preparation | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 842 | 69 | 2/7/2010 | MT | P | Meeting with Ilyas Rona to review trial exhibits | 4.50 | 2.39 | 2363 | 835 | Conferencing. |
| Greene | 843 | 70 | 2/7/2010 | MT | P | Meeting with Tom Greene and Ilyas Rona to plan trial preparation | 1.00 | 0.53 | 525 | 186 | Conferencing. |
| Greene | 845 | 70 | 2/8/2010 | PG | NL | Meeting with Tom Greene to prepare for opening statement, review expert witness testimony and Kasier witness testimony and facts | 5.50 | 0.00 | 1788 | 0 | Legitimate Work, Conferencing |
| Greene | 846 | 70 | 2/8/2010 | PG | NL | Meeting with Tom Greene to prepare for opening statement | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 848 | 70 | 2/8/2010 | PG | NL | Phone conference with Thomas Greene and Ilyas Rona re: problems with Tive Depo Summary | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 856 | 71 | 2/8/2010 | TMG | P | Meeting with Palko Goldman to prepare for opening statement, review expert witness testimony and Kaiser witness testimony and facts | 5.50 | 2.92 | 3575 | 1021 | Conferencing. |
| Greene | 857 | 71 | 2/8/2010 | TMG | P | Meeting with Palko Goldman re: opening statement prep | 1.00 | 0.53 | 650 | 186 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 858 | 71 | 2/8/2010 | TMG | P | Phone conference with Ilyas Rona and Palko Goldman re: problems with Tive Depo Summary | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Hagens | 159 | 20 | 2/8/2010 | CR | PL | Work on witness binders; filing; load and organize exhibits on trial laptop; communications re video formats for TrialDirector; send counsel docs per EN and KJP, communications re same; scheduling | 3.75 | 1.99 | 563 | 199 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 160 | 21 | 2/8/2010 | GC | PL | Meet with Mr. Sobol and Ms. Johnson Parker regarding case status; Research Responses to Objections to Magistrate Rulings; Draft Response to Defendants' Objections to Magistrate Ruling on Motion to Continue Wieder Deposition | 9.80 | 5.20 | 2940 | 520 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 161 | 21 | 2/8/2010 | KJP | A | Meeting with GMA, Rosenthal, and Hartman; draft Wieder opposition. | 8.00 | 3.06 | 2000 | 764 | Conferencing, Non-Contemporaneous, Trial Work. |
| Hagens | 162 | 21 | 2/8/2010 | TMS | P | Trial preparation; preparation for and meeting with M. Rosenthal, R. Rushnawitz and R. Hartman regarding trial issues; telephone conversation with Dr. Abramson. | 7.50 | 3.58 | 4500 | 1253 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Thrash | 16 | 8 | 2/8/2010 | T. Thrash | P | Correspondence with Charles Barrett, Elana Katcher & Salvadore Christina re: objections; Review Sal's objections. | 1.00 | 0.38 | 500 | 134 | Conferencing, Non-Contemporaneous, Trial Work. |
| Barrett LG | 108 | 15 | 2/9/2010 | DB | P | Review several emails t/f Katherine Armstrong, Linda Nussbaum, Tom Sobol, re Pre-trial schedule and stipulation ; Email from Barry Himmelstein re invoces from Finkelstein for the depo synching | 0.40 | 0.17 | 250 | 59 | Conferencing, Trial Work. |
| C. Barrett | 25 | 5 | 2/9/2010 | Charles Barrett | P | review defendant's deposition designations for objections; draft memorandum to co-counsel re: these objections; t/c with co-counsel re: deposition designations | 7.00 | 3.34 |  | 1170 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 865 | 71 | 2/9/2010 | PG | NL | Phone call with Tom Greene and Linda Nussbaum re: witness order | 0.40 | 0.00 | 130 | 0 | Conferencing. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 866 | 71 | 2/9/2010 | PG | NL | Conference with Tom Greene and Ilyas Rona re: witness order | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 867 | 71 | 2/9/2010 | PG | NL | Call with Dr. Barkin to discusss trial and testimony | 0.10 | 0.00 | 33 | 0 | Conferencing. |
| Greene | 868 | 71 | 2/9/2010 | PG | NL | Call with Dr. Abramson re: expert testimony | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 869 | 71 | 2/9/2010 | PG | NL | Call with Ilyas Rona and Tom Greene re: deposition designations | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 870 | 71 | 2/9/2010 | PG | NL | Meeting with Tom Greene to prepare for opening statement and expert witnesses and reviewing relevant facts | 7.00 | 0.00 | 2275 | 0 | Conferencing. |
| Greene | 871 | 72 | 2/9/2010 | IJR | P | Conference with Tom Greene and Palko Goldman re: witness order | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 873 | 72 | 2/9/2010 | IJR | P | Call with Palko Goldman and Tom Greene re: deposition designations | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 874 | 72 | 2/9/2010 | IJR | P | Meeting with Mike Tabb to review trial exhibits | 4.00 | 2.12 | 1700 | 743 | Conferencing. |
| Greene | 875 | 72 | 2/9/2010 | IJR | P | Meeting with Palko Goldman and Mike Tabb to discuss witness designations | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 879 | 72 | 2/9/2010 | IJR | P | Attempted phone call and sent email to Tom Fox re: status of joint literature list | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 882 | 72 | 2/9/2010 | TMG | P | Conference with Ilyas Rona and Palko Goldman re: witness order | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 883 | 72 | 2/9/2010 | TMG | P | Call with Ilyas Rona and Palko Goldman re: deposition designations | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 884 | 72 | 2/9/2010 | TMG | P | Meeting with Ilyas Rona and Mike Tabb to discuss witness designations | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 885 | 73 | 2/9/2010 | TMG | P | telephone conference with Linda Nussbaum | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 888 | 73 | 2/9/2010 | MT | P | Meeting with Ilyas Rona to review trial exhibits | 4.00 | 2.12 | 2100 | 743 | Conferencing. |
| Greene | 889 | 73 | 2/9/2010 | MT | P | Meeting w/ Tom Greene and Ilyas Rona to discuss witness designations | 0.50 | 0.27 | 263 | 93 | Conferencing. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Hagens | 163 | 21 | 2/9/2010 | CR | PL | Provide experts with requested docs per KJP; filing; revise response and file with court, communications re same; load and organize exhibits on trial laptop and TrialDirector; update witness binders; provide TMS with necessary docs; numerous communications re set-up for trial home base; submit invoice; provide co-counsel with requested docs; communications with provide co-counsel with requested docs; communications with court and internal re trial date; provide GC with requested docs | 3.00 | 1.59 | 450 | 159 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 164 | 21 | 2/9/2010 | GC | PL | Revise Response to Defendants' Objections to Magistrate Ruling on Motion to Continue Wieder Deposition; Draft Corresponding Motion for Leave to File Reply; Draft Opposition to Motion to Compel Depositions of McWaters and Kemper; E-mails with Mr. Sobol and Ms. Johnson Parker regarding same | 10.70 | 5.68 | 3210 | 568 | Legitimate Work, Conferencing, Trial Work |
| Dugan | 87 | 9 | 2/10/2010 | James R. Dugan, II | P | Emails from/to Tom Greene re trial witness schedule and Dr. Kessler | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Dugan | 88 | 9 | 2/10/2010 | James R. Dugan, II | P | Call with Doug Plymale re Dr. Kessler | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Dugan | 315 | 21 | 2/10/2010 | Douglas R. Plymale, Ph.D. | P | Emails from/to Tom Greene re trial witness schedule and Dr. Kessler | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Dugan | 316 | 21 | 2/10/2010 | Douglas R. Plymale, Ph.D. | P | Telephone call w/Dr. Kessler re trial scheduling | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 317 | 21 | 2/10/2010 | Douglas R. Plymale, Ph.D. | P | Call with James Dugan re Dr. Kessler | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Greene | 890 | 73 | 2/10/2010 | PG | NL | Phone call with Linda Nussbaum re: Kaiser witnesses | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 891 | 73 | 2/10/2010 | PG | NL | Meeting with Tom Greene to prepare for opening statement and expert witnesses and exhibits to be used | 5.50 | 0.00 | 1788 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 893 | 73 | 2/10/2010 | PG | NL | Phone call with Tom Greene to discuss expert witnesses and opening statement | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 894 | 73 | 2/10/2010 | IJR | P | Phone conference with Barry Himmelstein, Elana Katcher, and Dan Seltz re: Joint Pretrial Memo | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 895 | 73 | 2/10/2010 | IJR | P | Phone conference with Dan Seltz re: problems with Tive depo designation summary | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 896 | 73 | 2/10/2010 | IJR | P | Phone conference with Michael Tabb re: problems with Tive depo designation summary | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 897 | 73 | 2/10/2010 | IJR | P | Phone conference with Thomas Greene and Palko Goldman re: problems with Tive Depo Summary | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 902 | 74 | 2/10/2010 | IJR | P | Telephone conference with Tom Greene re: witness schedule | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 903 | 74 | 2/10/2010 | TMG | P | Phone call with Palko Goldman to discuss expert witnesses and opening statement | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 905 | 74 | 2/10/2010 | TMG | P | telephone conference with Ilyas Rona re: witness schedule | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 907 | 74 | 2/10/2010 | TMG | P | conference with Palko Goldman outlining and drafting opening statement | 5.50 | 3.65 | 3575 | 1276 | Legitimate Work, Conferencing |
| Greene | 910 | 74 | 2/10/2010 | MT | P | Phone conference with Ilyas Rona regarding problems with Tive depo designation summary | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Hagens | 167 | 21 | 2/10/2010 | CR | PL | Organize hard files; communications with court and internal re fixing filing; prepare and send courtesy copy of filing to court; filing; draft witness docs per KJP; work and organized exhibits on TrialDirector; communications with co-counsel per KJP; numerous communications re Kaiser website issue; arrange for expert project with vendor | 3.00 | 1.59 | 450 | 159 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 168 | 22 | 2/10/2010 | GC | PL | Continue Drafting Direct Examination of Dr. Abramson; E-mail to Mr. Sobol regarding same; Revise Opposition to Motion to Compel Depositions of McWaters and Kemper; Assist in Filing Corrected Version of Response to Objections to Magistrate Ruling | 8.80 | 4.67 | 2640 | 467 | Legitimate Work, Conferencing, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Lieff | 182 | 19 | 2/10/2010 | HIMMELSTEIN, BARRY | P | Work on pretrial order matters; telephone calls re same. | 6.50 | 3.45 | | 1207 | Legitimate Work, Conferencing, Trial Work |
| Thrash | 17 | 8 | 2/10/2010 | T. Thrash | P | Telephone conference with Charles Barrett re: Objections to Exhibits | 1.00 | 0.38 | 500 | 134 | Conferencing, Non-Contemporaneous, Trial Work. |
| Barrett LG | 111 | 15 | 2/11/2010 | DB | P | Memo to Tom Greene re witness list ; Review email from Elana Katcher, Kristen Parker re correction on meet and confer. | 0.30 | 0.16 | 188 | 56 | Legitimate Work, Conferencing, Trial Work |
| Dugan | 318 | 21 | 2/11/2010 | Douglas R. Plymale, Ph.D. | P | Telephone call w/Tom Greene re Dr. Kessler | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Greene | 911 | 74 | 2/11/2010 | PG | NL | Meeting with Tom Greene to review expert testimony, witnesses and opening statement | 5.20 | 0.00 | 1690 | 0 | Conferencing. |
| Greene | 912 | 74 | 2/11/2010 | PG | NL | Phone call with Linda Nussbaum to discuss Kaiser witnesses | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 913 | 74 | 2/11/2010 | PG | NL | Meeting with Tom Greene, Mike Tabb and Ilyas Rona to discuss exhibits, Kaiser witnesses, expert witnesess and opening statement | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 915 | 75 | 2/11/2010 | PG | NL | meeting with Mite Tabb, Ilyas Rona, Tom Greene re: trial exhibits and deposition testimony | 2.00 | 0.00 | 650 | 0 | Conferencing. |
| Greene | 918 | 75 | 2/11/2010 | IJR | P | Office conference with Tom Greene, Mike Tabb and Palko Goldman to discuss opening statement & witnesses | 0.40 | 0.21 | | 74 | Conferencing. |
| Greene | 919 | 75 | 2/11/2010 | IJR | P | Office conference with Tom Greene to review deposition designations | 0.40 | 0.21 | | 74 | Conferencing. |
| Greene | 922 | 75 | 2/11/2010 | IJR | P | Conference call with Kristen Parker Johnson, Elana Katcher, and Barry Himmelstein to discuss joint pretrial memorandum and trial brief | 1.40 | 0.74 | 595 | 260 | Conferencing. |
| Greene | 929 | 76 | 2/11/2010 | IJR | P | meeting with Mite Tabb, Tom Greene, Palko Goldman re: trial exhibits and deposition testimony | 2.00 | 1.06 | 850 | 371 | Conferencing. |
| Greene | 932 | 76 | 2/11/2010 | TMG | P | meeting with Mite Tabb, Ilyas Rona, Palko Goldman re: trial exhibits and deposition testimony | 2.00 | 1.06 | 1300 | 371 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Greene | 933 | 76 | 2/11/2010 | TMG | P | telephone conference with Don Barrett re RICO and Dr. McCrory | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 934 | 76 | 2/11/2010 | TMG | P | conference with Ilyas Rona re: deposition designations | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 935 | 76 | 2/11/2010 | TMG | P | telephone conference with Tom Sobol re: witness list | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 936 | 76 | 2/11/2010 | TMG | P | Meeting with Plako Goldman to review expert testimony, witnesses and opening statement | 5.20 | 2.76 | 3380 | 965 | Conferencing. |
| Greene | 937 | 76 | 2/11/2010 | TMG | P | Meeting with Mike Tabb, Palko Goldman and Ilyas Rona to discuss exhibits, Kaiser witnesses, expert witnessess and opening statement | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 938 | 76 | 2/11/2010 | MT | P | Meeting with Tom Greene, Palko Goldman and Ilyas Rona to discuss exhibits, Kaiser witnesses, expert witnessess and opening statement | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Greene | 939 | 76 | 2/11/2010 | MT | P | meeting with Tom Greene, Ilyas Rona, Palko Goldman re: trial exhibits and deposition testimony | 2.00 | 1.06 | 1050 | 371 | Conferencing. |
| Hagens | 170 | 22 | 2/11/2010 | CR | PL | Update witness chart; numerous communications re loading exs onto TrialDirector; draft cheat sheets and communications re same; numerous communications with court and internal re dep designations and time; numerouscommunications with court and internal re exhibit lists; communications with co-counsel re courtroom set up, demonstratives and jury binders; schedule conference call and circulate info | 3.75 | 1.99 | 563 | 199 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 171 | 22 | 2/11/2010 | GC | PL | Participate in Conference Call on Joint Pre-Trial Memorandum; E-mail to Ms. Johnson Parker regarding Action Items from Conference Call; Draft Insert on Hartman Medication Issue; Draft Summaries of Abramson's and Dickersin's Testimony; Begin Drafting Direct Examination of Professor Conti | 9.70 | 5.14 | 2910 | 514 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 188 | 19 | 2/11/2010 | HIMMELSTEIN, BARRY | P | Draft pretrial order matters; conference calls re same, and re trial brief. | 11.50 | 6.10 | | 2135 | Legitimate Work, Conferencing, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Thrash | 18 | 8 | 2/11/2010 | T. Thrash | P | Correspondence with Charles Barrett; Review final objections; Review Kaiser's objections to Pfizer's exhibit List. | 1.00 | 0.48 | 500 | 167 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Barrett LG | 112 | 15 | 2/12/2010 | DB | P | Review Kaiser's Entries for Combined Literature Exhibit List ; Review several emails t/f counsel re Def's Objections to Plaintiff's Exhibits and Def's Objections to Plaintiffs' Exhibits; Several emails from Elana Katcher, Katherine Armstrong, Barry Himmelstein re Kaiser's Proposed Inserts to the joint pretrial memo. Email t/f Charles Barrett, Elana Katcher, re next week's schedule ; Review Def's Exhibit list; Continue review of docs in prep for meet and confer in Boston | 9.60 | 5.09 | 6000 | 1782 | Legitimate Work, Conferencing, Trial Work |
| Dugan | 319 | 21 | 2/12/2010 | Douglas R. Plymale, Ph.D. | P | Email from Dr. Kessler re deposition transcript, reply | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Greene | 940 | 76 | 2/12/2010 | PG | NL | Meeting with Tom Greene to prepare for expert testimony and opening statement | 1.70 | 0.00 | 553 | 0 | Conferencing. |
| Greene | 942 | 77 | 2/12/2010 | PG | NL | Meeting with Ilyas Rona and Tom Greene to discuss opening statement | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 944 | 77 | 2/12/2010 | PG | NL | Phone conference with Tom Sobol, Linda Nussbaum, Kristen Johnson Parker, Elana Katcher, John Radice and Ilyas Rona to discuss trial brief and RICO issues | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 945 | 77 | 2/12/2010 | IJR | P | Phone conversation with John Radice to discuss demonstratives | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 946 | 77 | 2/12/2010 | IJR | P | Phone conference with Tom Sobol, Linda Nussbaum, Kristen Johnson Parker, Elana Katcher, John Radice and Palko Goldman to discuss trial brief and RICO issues | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 947 | 77 | 2/12/2010 | IJR | P | Phone conversation with John Radice about the additional exhibits and depositions designations | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 952 | 78 | 2/12/2010 | IJR | P | Meeting with Tom Greene and Palko Goldman to discuss opening statement | 0.40 | 0.21 | 170 | 74 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 957 | 78 | 2/12/2010 | TMG | P | Meeting with Palko Goldman to prepare for expert testimony and opening statement | 1.70 | 0.90 | 1105 | 316 | Conferencing. |
| Greene | 958 | 78 | 2/12/2010 | TMG | P | Meeting with Ilyas Rona and Palko Goldman to discuss opening statement | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Hagens | 173 | 22 | 2/12/2010 | CR | PL | Load exhibits onto TrialDirector and numerous communications re same; communications re offices for trial; communications re exhibits print out project; schedule conference calls and circulate info | 5.00 | 2.65 | 750 | 265 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 174 | 22 | 2/12/2010 | GC | PL | Draft Summaries of Testimony of Kessler, Field, and Arrowsmith-Lowe; Draft Direct Examination of Professor Conti; E-mails with Ms. Johnson Parker regarding same | 7.50 | 3.98 | 2250 | 398 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 175 | 22 | 2/12/2010 | KJP | A | draft trial brief and memo; trial prep; prep Conti; calls with co-counsel. | 4.00 | 1.91 | 1000 | 477 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 191 | 19 | 2/12/2010 | SELTZ, DANIEL | P | Jury instructions; trial brief; telephone conference with co-counsel re same. | 3.30 | 1.75 | | 613 | Legitimate Work, Conferencing, Trial Work |
| Greene | 960 | 78 | 2/13/2010 | PG | NL | Telephone call with Tom Greene re: work shop of weaknesses | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 964 | 78 | 2/13/2010 | TMG | P | telephone call with Palko Goldman re: work shop of weaknesses | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Dugan | 321 | 21 | 2/14/2010 | Douglas R. Plymale, Ph.D. | P | Email from Tom Greene re Dr. Kessler | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Dugan | 322 | 21 | 2/14/2010 | Douglas R. Plymale, Ph.D. | P | Email from Dr. Kessler re deposition transcript, reply | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Greene | 968 | 79 | 2/14/2010 | PG | NL | Phone call with John Radice and Ilyas Rona re: Kaiser prescription data | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 969 | 79 | 2/14/2010 | PG | NL | Call with Tom Greene to discuss opening statement and expert witness testimony | 0.40 | 0.00 | 130 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Greene | 972 | 79 | 2/14/2010 | IJR | P | Phone conversation with John Radice and Palko Goldman about Kaiser's demonstrative evidence | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 976 | 79 | 2/14/2010 | TMG | P | Call with Palko Goldman to discuss opening statement and expert witness testimony | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Barrett LG | 113 | 15 | 2/15/2010 | DB | P | Phone call to Tom Greene re meeting in Boston. ; Conf call with Tom Greene, Elana Katcher, Katherine Armstrong, Ben Barnow, Charles Barrett re meeting in Boston today; Pre-trial schedule and Amended Stipulation Regarding Authenticity and Business Record Status of Documents.Review Neurontin Demonstratives ; Email from Katherine Armstrong re Kaiser inserts and exhibits for joint pretrial memo ; Review Motion, Declaration and Memo in Support re Motion to Strike Plaintiff's Late Rule 26 Disclosures ; Review Trial Brief, Proposed Voir Dire, Proposed Jury Instructions and Question re Warner Lambert and Kaiser Health Plan and Foundation Hospitals. | 3.00 | 1.59 | 1875 | 557 | Legitimate Work, Conferencing, Trial Work |
| Dugan | 91 | 10 | 2/15/2010 | James R. Dugan, II | P | Meeting with Doug Plymale re Dr. Kessler and trial scheduling | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 92 | 10 | 2/15/2010 | James R. Dugan, II | P | Receipt and review emails to/from Tom Greene re Dr. Kessler | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 324 | 21 | 2/15/2010 | Douglas R. Plymale, Ph.D. | P | Telephone calls w/ Dr. Kessler | 1.00 | 0.42 | | 149 | Conferencing, Trial Work. |
| Dugan | 325 | 21 | 2/15/2010 | Douglas R. Plymale, Ph.D. | P | Meeting with James Dugan re Dr. Kessler and trial scheduling | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Greene | 978 | 79 | 2/15/2010 | PG | NL | Conference call with Tom Greene, Linda Nussbaum, Ilyas Rona, Tom Sobol, John Radice and Barry Himmelstein re: trial | 1.60 | 0.00 | 520 | 0 | Conferencing. |
| Greene | 979 | 79 | 2/15/2010 | PG | NL | Meeting with Tom Greene and Mike Tabb to review expert testimony | 0.40 | 0.00 | 130 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 981 | 80 | 2/15/2010 | PG | NL | Call with Ilyas Rona, Kristen Parker, John Radice, Tirek Gayle to discuss preparation of exhibits for trial | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 983 | 80 | 2/15/2010 | PG | NL | Conference with Mike Tabb re: direct examination of expert witnesses | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 984 | 80 | 2/15/2010 | PG | NL | Meeting with Ilyas Rona to discuss exhibits for first witness at trial and preparing exhibits at trial | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 985 | 80 | 2/15/2010 | PG | NL | Call with Dr. Abramson re: trial testimony | 1.30 | 0.00 | 423 | 0 | Conferencing. |
| Greene | 987 | 80 | 2/15/2010 | IJR | P | Office conference with Palko Goldman to review trial exhibits | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 988 | 80 | 2/15/2010 | IJR | P | Meeting with Tom Greene re: preparation of exhibits for use at trial | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 989 | 80 | 2/15/2010 | IJR | P | Meeting with Tom Greene & Palko Goldman re: Kessler testimony and RICO evidence | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 990 | 80 | 2/15/2010 | IJR | P | Meeting with Tom Greene & Ilyas Rona re: Kessler testimony and RICO evidence | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 991 | 80 | 2/15/2010 | IJR | P | Conference call with Tom Sobol, Tom Greene, Linda Nussbaum, Don Barrett, Barry Himmelstein, Dan Seltz, John Radice, Elana Katcher, and Palko Goldman to discuss RICO evidence | 1.80 | 1.19 | 765 | 418 | Legitimate Work, Conferencing |
| Greene | 992 | 80 | 2/15/2010 | IJR | P | Conference call with John Radice, Tyrek Gayle, Kristen Parker Johnson, and Palko Goldman to discuss exhibits | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 999 | 81 | 2/15/2010 | TMG | P | Meeting with Ilyas Rona to prepare exhibits for use at trial | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1001 | 81 | 2/15/2010 | TMG | P | conference call with Tom Sobol, Linda Nussbaum, Barry Himmelstein, Don Barrett, Ilyas Rona, Palko Goldman and others re: RICO | 1.80 | 0.95 | 1170 | 334 | Conferencing. |
| Greene | 1002 | 81 | 2/15/2010 | TMG | P | telephone conference with Linda Nussbaum re RICO | 0.70 | 0.37 | 455 | 130 | Conferencing. |
| Greene | 1003 | 81 | 2/15/2010 | TMG | P | conference with Mike Tabb re video clips | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1008 | 81 | 2/15/2010 | MT | P | Meeting with Tom Greene and Palko Goldman to review expert testimony | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Greene | 1009 | 82 | 2/15/2010 | MT | P | Conference with Palko Goldman re: direct examination of expert witnesses | 0.20 | 0.11 | 105 | 37 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 195 | 19 | 2/15/2010 | HIMMELSTEIN, BARRY | P | Work on pretrial filings, trial brief; telephone conferences re same. | 12.00 | 6.36 | | 2228 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 116 | 16 | 2/16/2010 | DB | P | Review exhibits for Kaiser trial( 1.6); Several emails t/f Bryan Blevins, Peter Cambs, Sarah Littlefield, Peter Cambs re Plaintiffs' Supplemental Response to Defendant's Interrogatories(.4); Email from Lorraine Polleys re Tentative Witness Schedule; Prep for meetings( Review Kaiser documents) ; Attend meetings (4.6) | 6.60 | 3.50 | 4125 | 1225 | Legitimate Work, Conferencing, Non-Core, Trial Work |
| C. Barrett | 27 | 6 | 2/16/2010 | Charles Barrett | P | attend meet and confer with Pfizer; review and edit trial exhibit list; meeting with co-counsel re: meet and confer conference with opposing counsel | 10.00 | 4.77 | | 1671 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 1015 | 82 | 2/16/2010 | PG | NL | Call with Tom Greene re: expert testimony schedule | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 1016 | 82 | 2/16/2010 | IJR | P | Meeting with Mike Tabb to discuss meet and confer | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 1021 | 82 | 2/16/2010 | IJR | P | Meet and confer with Tom Fox, Charles Barrett, Don Barrett, and Elana Katcher by phone | 2.00 | 1.06 | 850 | 371 | Conferencing. |
| Greene | 1024 | 83 | 2/16/2010 | TMG | P | Call with Palko Goldman re: expert testimony schedule | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 1027 | 83 | 2/16/2010 | MT | P | Meeting with Ilyas Rona to discuss meet and confer | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Hagens | 180 | 23 | 2/16/2010 | CR | PL | Prep work for expert meeting; prep work for meet & confer; review journal articles with Ilyas Rona; meeting with KJP; create witness binder | 5.00 | 2.65 | 750 | 265 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 118 | 16 | 2/17/2010 | DB | P | Pre-trial prep; working on opening statement (8.0); Attend meetings with co-counsel (1.0) Reviewing Kaiser Amended Exhibit List(.5) | 9.50 | 5.04 | 5938 | 1764 | Legitimate Work, Conferencing, Trial Work |
| C. Barrett | 28 | 6 | 2/17/2010 | Charles Barrett | P | attend meet and confer with Pfizer; review and edit trial exhibit list; meeting with co-counsel re: meet and confer conference with opposing counsel | 7.00 | 3.34 | | 1170 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 1029 | 83 | 2/17/2010 | PG | NL | Call with Tom Greene re: expert witness testimony | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 1030 | 83 | 2/17/2010 | PG | NL | Call with Dr. Barkin re: expert testimony | 0.50 | 0.00 | 163 | 0 | Conferencing. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1032 | 83 | 2/17/2010 | PG | NL | Call with Linda Nussbaum and John Radice re: demonstatives | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 1033 | 83 | 2/17/2010 | PG | NL | Call with Linda Nussbaum, Tom Sobol, Ilyas Rona, Kristen Parker and Elana Katcher re: trial | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 1034 | 83 | 2/17/2010 | PG | NL | Call with Dr. Kay Dickersin re: testimony at trial | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 1036 | 83 | 2/17/2010 | IJR | P | Call with Linda Nussbaum, Tom Sobol, Kristen Parker, Elana Katcher and Palko Goldman re: trial | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 1037 | 83 | 2/17/2010 | IJR | P | Meeting with Don Barrett and Mike Tabb to discuss jury selection | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 1038 | 84 | 2/17/2010 | IJR | P | Meeting with Mike Tabb re: depo designation changes | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 1043 | 84 | 2/17/2010 | IJR | P | Meet and confer with Tom Fox, Don Barrett, Charles Barret, and Elana Katcher by phone | 1.20 | 0.64 | 510 | 223 | Conferencing. |
| Greene | 1044 | 84 | 2/17/2010 | IJR | P | Office conference with Don Barrett and Charles Barrett to prepare for meet and confer | 2.40 | 1.27 | 1020 | 446 | Conferencing. |
| Greene | 1047 | 84 | 2/17/2010 | TMG | P | Call with Palko Goldman re: expert witness testimony | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1048 | 84 | 2/17/2010 | MT | P | Meeting with Don Barrett and Ilyas Rona to discuss jury selection | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Greene | 1049 | 84 | 2/17/2010 | MT | P | Meeting with Ilyas Rona to discuss depo designation changes | 0.60 | 0.32 | 315 | 111 | Conferencing. |
| Hagens | 184 | 23 | 2/17/2010 | CR | PL | Prepare and send out filing under seal to court, communications re same; filing; clean up from meet & confer; communications with PI counsel re defendants expert; work on uploading exhibits onto TrialDirector; meeting with vendor re TrialDirector; communications re demonstratives; numerous communications re defense expert back up data; schedule conference call and circulate info; communications with courtre trial protocol; circulate docs to team per KJP | 6.00 | 3.18 | 900 | 318 | Legitimate Work, Conferencing, Trial Work |
| C. Barrett | 30 | 6 | 2/18/2010 | Charles Barrett | P | review documents and Pfizer's trial exhibit list and prepare further objections to Pfizer's documents and exhibits; t/c with Don Barrett re: meet and confer Obligations | 3.00 | 1.43 | | 501 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 106 | 10 | 2/18/2010 | James R. Dugan, II | P | Receipt and review of emails from Kristen Parker and Tom Sobol re Kessler  emergency motion | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Dugan | 340 | 22 | 2/18/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of emails from Kristen Parker and Tom Sobol re Kessler emergency motion | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Greene | 1051 | 84 | 2/18/2010 | PG | NL | Call with Linda Nussbaum, Tom Sobol, Tom Greene, Ilyas Rona, Kristen Parker re: several trial issues | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1053 | 85 | 2/18/2010 | PG | NL | Office conference with Ilyas Rona and Mike Tabb to discuss Dickersin preparation | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 1054 | 85 | 2/18/2010 | IJR | P | telephone conference with Don Barrett, Tom Sobol, Linda Nussbaum and others | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1055 | 85 | 2/18/2010 | IJR | P | meeting with Don Barrett re opening statement and presentation of opening at BC | 3.50 | 1.86 | 1488 | 650 | Conferencing. |
| Greene | 1059 | 85 | 2/18/2010 | IJR | P | Phone conference with trial team to discuss various matters | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1060 | 85 | 2/18/2010 | IJR | P | Office conference with Palko Goldman and Mike Tabb to discuss Dickersin preparation | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 1062 | 85 | 2/18/2010 | TMG | P | Call with Linda Nussbaum, Tom Sobol, Ilyas Rona, Kristen Parker and Palko Goldman re: several trial issues | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1063 | 85 | 2/18/2010 | TMG | P | Conference call with Kaiser officials, Linda Nussbaum, Mike Tabb and other regarding the opening statement | 0.80 | 0.42 | 520 | 149 | Conferencing. |
| Greene | 1066 | 86 | 2/18/2010 | MT | P | Conference Call with Kaiser Officials, Linda Nussbaum, Tom Greene and others re openings | 0.80 | 0.42 | 420 | 149 | Conferencing. |
| Hagens | 188 | 24 | 2/18/2010 | CR | PL | Reschedule conference call and circulate info; meeting with TMS, KJP and GC; work on corresponding exhibitss. to expert report; conference call with co-counsel re video deps; work on uploading exhibits. to TrialDirector and communications re same; provide TMS, KJP and GC with requested docs and info; file letter with court and communications re same; update witness binders and communications re same | 8.75 | 4.64 | 1313 | 464 | Legitimate Work, Conferencing, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 189 | 24 | 2/18/2010 | GC | PL | Continue Preparing Slides for Dr. Abramson's Direct Examination; 2/18/2010 GC Continue Preparing Slides for Dr. Abramson's Direct Examination; Meet with Ms. Johnson Parker regarding slides; Review Court's Order allowing Dr. Abramson's testimony | 10.50 | 5.57 | 3150 | 557 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 190 | 24 | 2/18/2010 | KJP | A | Calls with co counsel; draft memo about facts re Kaiser for damages witnesses. | 11.50 | 5.49 | 2875 | 1372 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Barrett LG | 123 | 16 | 2/19/2010 | DB | P | Pre-trial prep; Memo to Linda Nussbaum and Tom Greene re Pfizer exhibits and jury selection for Monday(.5) meetings with Tom Sobol, Linda Nussbaum, Tom Greene re trial strategy(3.) - review various expert reports, depo abstracts and the documents(.6). Review email from Tom Sobol re change of schedule for Monday's trial(.1). : Revise opening statements(10.00). | 14.20 | 7.53 | 8875 | 2636 | Legitimate Work, Conferencing, Trial Work |
| C. Barrett | 31 | 6 | 2/19/2010 | Charles Barrett | P | review documents and Pfizer's trial exhibit list and prepare further objections to Pfizer's documents and exhibits; t/c with Don Barrett re: meet and confer obligations; draft memorandum to co-counsel | 8.00 | 3.82 | | 1337 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Dugan | 110 | 11 | 2/19/2010 | James R. Dugan, II | P | Receipt and review of email and memo from Ilyas Rona re Kessler emergency motion documents | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 114 | 11 | 2/19/2010 | James R. Dugan, II | P | Receipt and review emails to/from Tom Greene re Dr. Kessler | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 115 | 11 | 2/19/2010 | James R. Dugan, II | P | Conference call with Torn Greene, Palko Goldman, & Doug Plymale re Dr. Kessler | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 344 | 22 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review of email and memo from Ilyas Rona re Kessler emergency motion documents | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 345 | 22 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Call w/Dr. Kessler re documents and emergency motion | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugan | 351 | 23 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Receipt and review emails to/from James Dugan and Tom Greene re Dr. Kessler | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 352 | 23 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Conference call with Tom Greene, Palko Goldman, & James Dugan re Dr. Kessler | 0.50 | 0.21 | | 74 | Conferencing, Trial Work. |
| Dugan | 353 | 23 | 2/19/2010 | Douglas R. Plymale, Ph.D. | P | Emails to/from Dr. Kessler re travel and prep schedule | 0.25 | 0.11 | | 37 | Conferencing, Trial Work. |
| Greene | 1072 | 86 | 2/19/2010 | IJR | P | Meet and confer with Tom Fox, Don Barrett, Corey something, and Rick Barnes concerning deposition designations | 6.20 | 3.29 | 2635 | 1151 | Conferencing. |
| Greene | 1074 | 86 | 2/19/2010 | IJR | P | Reviewing emails concerning mix-up between Rosenthal exhibits and Conti charts, and phone conversations with Charles Barrett concerning same | 1.00 | 0.66 | 425 | 232 | Legitimate Work, Conferencing |
| Greene | 1078 | 86 | 2/19/2010 | TMG | P | meeting with Don Barrett discussing opening statements | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1079 | 86 | 2/19/2010 | TMG | P | telephone conference with Mark Cheffo re: Knapp subpoena | 0.10 | 0.05 | 65 | 19 | Conferencing. |
| Greene | 1080 | 87 | 2/19/2010 | TMG | P | conference with Dan Selz re: memo and motion on Knapp and Kessler | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Hagens | 194 | 24 | 2/19/2010 | CR | PL | Organize trial materials and take to court; trial prep work; communications re exhibits and TrialDirector | 9.00 | 4.77 | 1350 | 477 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 124 | 16 | 2/20/2010 | DB | P | Pre-trial prep; working on Opening Demonstratives and trial strategy(12.2) ; various emails t/f Kristen Parker, Tom Sobol, Linda Nussbaum, Tom Greene re opening demonstratives and jury selection and Tuesday's witnesses. (1.1) | 13.30 | 7.05 | 8313 | 2469 | Legitimate Work, Conferencing, Trial Work |
| Dugan | 116 | 11 | 2/20/2010 | James R. Dugan, II | P | Conference call with Dr. Kessler, Palko Goldman, Tom Greene, & Doug Plymale | 1.25 | 0.53 | | 186 | Conferencing, Trial Work. |
| Dugan | 354 | 23 | 2/20/2010 | Douglas R. Plymale, Ph.D. | P | Conference call with Dr. Kessler, Palko Goldman, Tom Greene, & James Dugan | 1.25 | 0.53 | | 186 | Conferencing, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1088 | 87 | 2/20/2010 | PG | NL | Call with Dr. David Kessler and Mike Tabb to prepare for direct examination | 4.50 | 0.00 | 1463 | 0 | Conferencing. |
| Greene | 1089 | 87 | 2/20/2010 | PG | NL | Call with Dr. Kessler, Mike Tabb, Tom Greene, Jamie Dugan to prepare for direct examination | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1090 | 87 | 2/20/2010 | PG | NL | Meeting with Tom Greene re: direct examinations of expert witnesess | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1093 | 87 | 2/20/2010 | IJR | P | Phone conference with Dr. Abramson about trial prep, and new facts concerning migraine case | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 1098 | 88 | 2/20/2010 | TMG | P | conference with Palko Goldman re: direct examination preparation | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1099 | 88 | 2/20/2010 | TMG | P | conference with Mike Tabb re: Dr. Kessler outline | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1100 | 88 | 2/20/2010 | TMG | P | telephone conference with Dr. Kessler, Mike Tabb, Palko Goldman, Jamie Dugan | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1101 | 88 | 2/20/2010 | TMG | P | phone conference with Don Barrett about jury selection | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1102 | 88 | 2/20/2010 | TMG | P | Meeting with Palko Goldman re: direct examinations of expert witnesses | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1103 | 88 | 2/20/2010 | MT | P | Call with David Kessler, Palko Goldman, James Duggan and Tom Greene regarding Kessler Testimony | 0.60 | 0.32 | 315 | 111 | Conferencing. |
| Greene | 1104 | 88 | 2/20/2010 | MT | P | Call with David Kessler and Palko Goldman to prepare testimony for trial | 4.50 | 2.39 | 2363 | 835 | Conferencing. |
| Greene | 1109 | 89 | 2/20/2010 | MT | P | Review Defendants counter designations for John Marino and review objections; e-mail correspondence with Ilyas Rona | 1.00 | 0.66 | 525 | 232 | Legitimate Work, Conferencing |
| Greene | 1110 | 89 | 2/20/2010 | MT | P | Telephone call to Tom Greene re content of Kessler examination | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| C. Barrett | 32 | 6 | 2/21/2010 | Charles Barrett | P | meeting with co-counsel re: trial preparation; review deposition transcripts for editing and condensing into trial presentation format; t/c with Tom Greene re: deposition project | 16.00 | 7.64 | | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 1111 | 89 | 2/21/2010 | PG | NL | Call with Dr. Barkin to prepare for testimony at trial | 2.50 | 0.00 | 813 | 0 | Conferencing. |
| Greene | 1113 | 89 | 2/21/2010 | PG | NL | Call with Mike Tabb, Tom Greene and Ilyas Rona re: direct examination of Dr. Kay Dickersin | 0.40 | 0.00 | 130 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Greene | 1116 | 89 | 2/21/2010 | IJR | P | Scanning and sending Don Barrett's direct exam notes to Dr. McCrory | 0.40 | 0.21 | 170 | 74 | Conferencing, Non-Core. |
| Greene | 1117 | 89 | 2/21/2010 | IJR | P | Phone conference with Tom Greene, Mike Tabb, and Palko Goldman to discuss Dickersin exam | 0.40 | 0.21 | 170 | 74 | Conferencing, Non-Core. |
| Greene | 1123 | 90 | 2/21/2010 | TMG | P | trial prep; teleconferences with Linda Nussbaum, Tom Sobol, meeting with Don Barrett, prep of Kessler direct, opening bullet outline; conferences with Ilyas Rona and Palko Goldman | 9.00 | 4.77 | 5850 | 1671 | Conferencing. |
| Greene | 1124 | 90 | 2/21/2010 | TMG | P | Call with Mike Tabb, Ilyas Rona and Palko Goldman regarding direct exam of Dr. Kay Dickersin | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1125 | 90 | 2/21/2010 | MT | P | Call with Tom Greene, Ilyas Rona and Palko Goldman regarding direct exam of Dr. Kay Dickersin | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Greene | 1126 | 90 | 2/21/2010 | MT | P | Call with David Kessler to prepare witness for trial | 1.30 | 0.69 | 683 | 241 | Conferencing. |
| Hagens | 202 | 25 | 2/21/2010 | CR | PL | Trial prep work; opening work and communications re same; work on Abramson direct; work on exhibit list with defendants and communications re same | 7.00 | 3.71 | 1050 | 371 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 203 | 25 | 2/21/2010 | GC | PL | Continue Preparing Slides for Dr. Abramson's Direct Examination; Meet with Ms. Johnson Parker regarding slides; | 7.40 | 3.92 | 2220 | 392 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 205 | 25 | 2/21/2010 | TMS | P | Discuss openings, witness order and trial brief with co-counsel. Prepare direct examinations | 6.50 | 2.48 | 3900 | 869 | Conferencing, Non-Contemporaneous, Trial Work. |
| Kaplan | 1836 | 108 | 2/21/2010 | JR | A | TRIAL PREP, CALLS W/CO-COUNSEL, DEMONSTRATE OBJECTIONS, E-MAIL ISSUES | 6.75 | 2.86 | | 716 | Legitimate Work, Vague, Conferencing, Trial Work |
| Barrett LG | 127 | 17 | 2/22/2010 | DB | P | Review Neurontin Exhibit Objections (3.6); Review Exhibit Categories(1.5); Dicussions with Tom Fox, Elana Katcher, Tom Greene, Barry Himmelstein and various co-counsel(.8); Review Trial Exhibit Issue and Proposed Solution (.6); Begin Jury Selection(5.3) ; Pre trial prep ; Review exhibits for tomorrow's trial (3.2) | 15.00 | 7.96 | 9375 | 2785 | Legitimate Work, Conferencing, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C. Barrett | 33 | 6 | 2/22/2010 | Charles Barrett | P | meeting with co-counsel re: trial preparation; review deposition transcripts for editing and condensing into trial presentation format; draft memorandum to co- counsel; edit video depositions; t/c with Lieff, Cabraser personel; exchange email with opposing counsel; prepare edited transcripts containing objections for court review | 16.00 | 7.64 | | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 1130 | 90 | 2/22/2010 | PG | NL | Meeting with Tom Greene and Dr. Kessler re: testimony | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1131 | 90 | 2/22/2010 | PG | NL | Meeting with Linda Nussbaum re: testimony of Al Carver and other Kaiser witnesses | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 1133 | 90 | 2/22/2010 | PG | NL | Conference with Tom Greene, Ilyas Rona and other members of the trial team prior to jury selection to plan and organize efforts | 1.30 | 0.00 | 423 | 0 | Conferencing. |
| Greene | 1134 | 91 | 2/22/2010 | PG | NL | Meeting with counsel, Tom Greene, Ilyas Rona and others via phone | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 1135 | 91 | 2/22/2010 | PG | NL | Conference with Ilyas Rona, Tom Greene and Mike Tabb re: first day of trial, jury selection and Dickersin testimony | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 1136 | 91 | 2/22/2010 | IJR | P | Meeting with counsel, Tom Greene, Palko Goldman and others via phone | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 1137 | 91 | 2/22/2010 | IJR | P | Conference with Tom Greene, Mike Tabb and Palko Goldman re: first day of trial, jury selection and Dickersin testimony | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 1139 | 91 | 2/22/2010 | IJR | P | Conference with Tom Greene and Mike Tabb to discuss Dickersin exhibits | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 1141 | 91 | 2/22/2010 | IJR | P | Conference with Tom Greene, Palko Goldman and other members of trial team prior to jury selection to plan and organize efforts | 1.30 | 0.69 | 553 | 241 | Conferencing. |
| Greene | 1144 | 91 | 2/22/2010 | TMG | P | trial prep: meeting with Ilyas Rona, Palko Goldman, counsel prior to court | 1.30 | 0.69 | 845 | 241 | Conferencing. |
| Greene | 1146 | 91 | 2/22/2010 | TMG | P | meeting with counsel, Ilyas Rona, Palko Goldman and others on telephone conference | 0.40 | 0.21 | 260 | 74 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1147 | 92 | 2/22/2010 | TMG | P | meeting with Dr. Kessler to prep for second day of testimony | 2.00 | 1.06 | 1300 | 371 | Conferencing. |
| Greene | 1149 | 92 | 2/22/2010 | TMG | P | meeting with Mike Tabb and Ilyas Rona re: exhibits for Dr. Dickersin | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1152 | 92 | 2/22/2010 | TMG | P | Meeting with Palko Goldman and Dr. Kessler re: testimony | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1153 | 92 | 2/22/2010 | TMG | P | Conference with Ilyas Rona, Mike Tabb and Palko Goldman re: first day of trial, jury selection and Dickersin testimony | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 1154 | 92 | 2/22/2010 | MT | P | Conference with Tom Greene and Ilyas Rona to discuss Dickersin exhibits | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Greene | 1155 | 92 | 2/22/2010 | MT | P | Meeting with James Duggan and David Kessler to prepare Dr. Kessler's trial testimony | 2.50 | 1.33 | 1313 | 464 | Conferencing. |
| Greene | 1157 | 92 | 2/22/2010 | MT | P | Conference with Palko Goldman, Ilyas Rona and Tom Greene re first day of trial, jury selection and Dickersin testimony | 0.60 | 0.32 | 315 | 111 | Conferencing. |
| Hagens | 211 | 25 | 2/22/2010 | LGB | P | Attend plaintiffs' opening argument and provide feedback to TMS on argument and trial strategy. | 1.50 | 0.64 | 525 | 223 | Conferencing, Trial Work. |
| Kaplan | 1838 | 108 | 2/22/2010 | LN | P | Day One Neurontin Trial; deliver opening statement; preparation for direct examination of Kaiser witness;  meeting with co-counsel on preparation for Day Two. | 15.00 | 7.96 | | 2785 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 212 | 20 | 2/22/2010 | ALAMEDA, SCOTT | NL | Meeting re trial preparation. | 0.50 | 0.00 | | 0 | Conferencing, Trial Work. |
| Lieff | 214 | 20 | 2/22/2010 | DUGAR, KIRTI | PL | Review deposition cuts for trial; conference calls with Ilyas Krona and B. Himmelstein; plan project with team. | 1.50 | 0.72 | | 72 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 215 | 20 | 2/22/2010 | HIMMELSTEIN, BARRY | P | Calls with K. Dugar re trial preparation. | 0.30 | 0.13 | | 45 | Conferencing, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C. Barrett | 34 | 6 | 2/23/2010 | Charles Barrett | P | meeting with co-counsel re: trial preparation; review deposition transcripts for editing and condensing into trial presentation format; draft memorandum to cocounsel; edit video depositions; exchange email with opposing counsel re: deposition designations; prepare edited transcripts for court review with objections. | 16.00 | 7.64 | | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 1160 | 92 | 2/23/2010 | PG | NL | Meeting with Dr. Barkin and Tom Greene to prepare for direct examination | 3.50 | 0.00 | 1138 | 0 | Conferencing. |
| Greene | 1161 | 92 | 2/23/2010 | PG | NL | Meeting with Tom Greene to prepare for Dr. Barkin's direct testimony and review exhibits to be used on direct | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1167 | 93 | 2/23/2010 | TMG | P | meeting with Dr. Kessler in prep for his second day of testimony | 0.80 | 0.42 | 520 | 149 | Conferencing. |
| Greene | 1169 | 93 | 2/23/2010 | TMG | P | meeting with Dr. Barkin to prep him for testimony and joined by Palko Goldman | 5.00 | 2.65 | 3250 | 928 | Conferencing. |
| Greene | 1170 | 93 | 2/23/2010 | TMG | P | meeting with Palko Goldman re: Dr. Barkin testimony | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Kaplan | 1842 | 108 | 2/23/2010 | LN | P | Day Two Neurontin Trial; David Kessler witness; preparation for direct examination of Kaiser witnesses; meeting with cocounsel on preparation for Day Three. | 16.00 | 8.49 | | 2970 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1845 | 109 | 2/23/2010 | JR | A | TRAVEL TO BOSTON, PREP AMBROSE FOR TESTIMONY, MEET W/TOM ED & LINDA RE  DAMAGES | 11.75 | 4.99 | | 1246 | Legitimate Work, Travel, Conferencing, Trial Work |
| Greene | 1175 | 93 | 2/24/2010 | PG | NL | Meeting with Dr. Barkin to prepare for direct examination | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 1177 | 93 | 2/24/2010 | PG | NL | Meeting with Dr. Barkin and Tom Greene | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1178 | 94 | 2/24/2010 | PG | NL | Meeting with Ilyas Rona to prepare slides and exhibits for Dr. Barkin direct | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 1179 | 94 | 2/24/2010 | PG | NL | Meeting with Tom Greene to review slides and exhibits to be used with Dr. Barkin on direct and to discuss testimony | 2.10 | 0.00 | 683 | 0 | Conferencing. |
| Greene | 1183 | 94 | 2/24/2010 | IJR | P | Prepared Barkin exhibits list for direct examination and meeting with Tom Greene | 3.20 | 2.12 | 1360 | 743 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1184 | 94 | 2/24/2010 | TMG | P | prep for court and meeting with counsel prior to court. | 2.00 | 1.33 | 1300 | 464 | Legitimate Work, Conferencing |
| Greene | 1186 | 94 | 2/24/2010 | TMG | P | meeting after court, Don Barrett, Tom Sobol, Linda Nussbaum, others | 1.30 | 0.69 | 845 | 241 | Conferencing. |
| Greene | 1187 | 94 | 2/24/2010 | TMG | P | preparing Barkin for trial testimony; Meeting with Dr. Barkin, joined by Palko Goldman; outline for depo | 8.00 | 5.30 | 5200 | 1856 | Legitimate Work, Conferencing |
| Greene | 1188 | 94 | 2/24/2010 | TMG | P | Meeting with Palko Goldman to review slides and exhibits to be used with Dr. Barkin on direct and to discuss testimony | 2.10 | 1.11 | 1365 | 390 | Conferencing. |
| Hagens | 220 | 26 | 2/24/2010 | GC | PL | Attend Trial; Telephone Call with Mr. Fromson regarding Number of Suicide Cases; E-mail to Mr. Sobol regarding Number of Suicide Cases; Prepare Excerpts from Pande Lecture and Power Point Slides to Play for Jury | 10.90 | 5.78 | 3270 | 578 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1847 | 109 | 2/24/2010 | LN | P | Day Three Neurontin Trial; John Abramson witness; preparation for direct examination of Kaiser witnesses;  meeting with co-counsel on preparation for Day Four | 14.50 | 7.69 |  | 2692 | Legitimate Work, Conferencing, Trial Work |
| C. Barrett | 36 | 6 | 2/25/2010 | Charles Barrett | P | meeting with co-counsel re: trial preparation; review deposition transcripts for editing and condensing into trial presentation format; draft memorandum to co-counsel; edit video depositions; exchange email with opposing counsel; prepare edited transcripts for court review | 16.00 | 7.64 |  | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 1192 | 94 | 2/25/2010 | PG | NL | meeting with Ilyas Rona and Tom Greene re various trial tasks | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 1197 | 95 | 2/25/2010 | IJR | P | meeting with Tom Greene and Palko Goldman re various trial tasks | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 1198 | 95 | 2/25/2010 | TMG | P | meeting with Kay Dickersin to prep her before testimony | 2.00 | 1.06 | 1300 | 371 | Conferencing. |
| Greene | 1200 | 95 | 2/25/2010 | TMG | P | meeting with Mike Tabb and review of depo designation | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1202 | 95 | 2/25/2010 | TMG | P | telephone conference with Don Barrett | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1203 | 95 | 2/25/2010 | TMG | P | meeting with Dr. Barkin to prep him for second day | 1.50 | 0.80 | 975 | 278 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1205 | 95 | 2/25/2010 | TMG | P | meeting with Ilyas Rona and Palko Goldman re various trial tasks | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 1206 | 95 | 2/25/2010 | TMG | P | meeting re: Barkin slides | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1207 | 95 | 2/25/2010 | MT | P | Meeting with Tom Greene and review of depo designations | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Kaplan | 1851 | 109 | 2/25/2010 | LN | P | Day Four Neurontin Trial; Kay Dickersin and Jeffrey Barkin Witnesses; preparation for direct examination of Kaiser witnesses; meeting with Ambrose Carrejo in preparation for testimony; meeting with co-counsel in preparation for Day Five. | 16.25 | 8.62 | | 3017 | Legitimate Work, Conferencing, Trial Work |
| C. Barrett | 37 | 6 | 2/26/2010 | Charles Barrett | P | meeting with co-counsel re: trial preparation; review deposition transcripts for editing and condensing into trial presentation format; t/c with Don Barrett re: deposition project; exchange email with opposing counsel; draft edited transcripts for court review; edit opposing counsel's designations | 16.00 | 7.64 | | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Hagens | 232 | 27 | 2/26/2010 | GC | PL | Compile Reliance Materials from Drs. Field and Arrowsmith-Lowe; Review Defendants' Motion to Strike Abramson Testimony; Meet with Mr. Sobol and Ms. Johnson Parker regarding Pending Tasks | 7.60 | 4.03 | 2280 | 403 | Legitimate Work, Conferencing, Trial Work |
| C. Barrett | 38 | 6 | 2/27/2010 | Charles Barrett | P | meeting with co-counsel re: trial preparation; review deposition transcripts for editing and condensing into trial presentation format; draft memorandum to co-counsel; edit video depositions; exchange email with opposing counsel and co-counsel; prepare edited transcripts for court review; review and object to opposing counsel's designations | 16.00 | 7.64 | | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Barrett LG | 138 | 18 | 2/28/2010 | DB | P | Prep for trial; Review and organize depo schedule and exhibits; various phone calls with co-counsel | 11.00 | 5.83 | 6875 | 2042 | Legitimate Work, Conferencing, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C. Barrett | 39 | 7 | 2/28/2010 | Charles Barrett | P | meeting with co-counsel re: trial preparation; review deposition transcripts for editing and condensing into trial presentation format; draft memorandum to cocounsel; edit video depositions; exchange email with opposing counsel; prepare edited transcripts for court review; review and make objections to opposing counsel's designations. | 16.00 | 7.64 | | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 1228 | 97 | 2/28/2010 | PG | NL | Meeting with Tom Greene and Dr. Perry to prepare for direct examination | 6.50 | 0.00 | 2113 | 0 | Conferencing. |
| Kaplan | 1865 | 110 | 2/28/2010 | JR | A | TRIAL WORK; E-MAILS & CALLS RE WITNESS PREP, FORMULARY REVIEW & EDIT OPPN MOTIONS | 6.25 | 3.32 | | 829 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 233 | 21 | 2/28/2010 | DUGAR, KIRTI | PL | Follow up on video deposition cuts for trial; phone call from Charles Barrett, co-counsel re same; emails re same; calls to and from S. Alameda re same. | 2.50 | 0.95 | | 95 | Conferencing, Non-Contemporaneous, Trial Work. |
| Barrett LG | 140 | 18 | 3/1/2010 | DB | P | Meet with co-counsel (1.0) Attend trial(8.0); Review and discuss trial documents and exhibits(6.5) | 15.50 | 8.22 | 9688 | 2877 | Legitimate Work, Conferencing, Trial Work |
| Greene | 1239 | 98 | 3/1/2010 | PG | NL | Meeting with Drs. Millares and Hyatt to prepare for direct examinations. | 3.50 | 0.00 | 1138 | 0 | Conferencing. |
| Greene | 1240 | 98 | 3/1/2010 | PG | NL | Meeting with Dr. Carrejo, Linda Nussbaum and Kristen Parker | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 1247 | 98 | 3/1/2010 | IJR | P | Conference with trial team to discuss status and next steps | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1250 | 98 | 3/1/2010 | TMG | P | meeting with Dr. Perry | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1252 | 98 | 3/1/2010 | TMG | P | meeting with counsel after trial | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1253 | 98 | 3/1/2010 | TMG | P | meeting with Dr. Perry to prepare for tomorrow's testimony | 2.50 | 1.33 | 1625 | 464 | Conferencing. |
| Greene | 1254 | 99 | 3/1/2010 | TMG | P | meeting with Charles Barrett and Mike Tabb re:deposition testimony | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1259 | 99 | 3/1/2010 | MT | P | Meeting with Tom Greene and Charles Barrett regarding status of video depositions and designations | 1.00 | 0.53 | 525 | 186 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1867 | 110 | 3/1/2010 | LN | P | Day Six Neurontin Trial; Douglas McCrory, Nicholas Jewell and Thomas Perry witnesses; preparation for direct  examination of Kaiser witnesses; meeting with co-counsel on  preparation for Day Seven; meeting with Ambrose Carrejo to  prepare for testimony March 2 | 15.25 | 8.09 | | 2831 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 239 | 21 | 3/1/2010 | DUGAR, KIRTI | PL | Follow up on trial needs; meeting with team re late night project scheduling. | 1.00 | 0.38 | | 38 | Conferencing, Non-Contemporaneous, Trial Work. |
| Barrett LG | 142 | 18 | 3/2/2010 | DB | P | Pre trial prep; (2.6) Attend trial(5.5); Review and discuss trial documents and exhibits;(2.5) organizing Greene Firm Hots into CDM And MAC and other(3.0) ; preparing lists of them, creating yellow highlighted versions;(1.7) emails from Tom Sobol re scheduling and Hartmandiscussions (.3) | 15.60 | 8.27 | 9750 | 2896 | Legitimate Work, Conferencing, Trial Work |
| C. Barrett | 41 | 7 | 3/2/2010 | Charles Barrett | P | Meeting with co-counsel re: trial preparation; review deposition transcripts for editing and condensing into trial presentation format; draft memorandum to cocounsel; edit video depositions; exchange email with opposing counsel; prepare edited transcripts for court review | 16.00 | 7.64 | | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 1265 | 99 | 3/2/2010 | PG | NL | Meeting with Dr. Hyatt and Linda Nussbaum to prepare for direct | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 1268 | 99 | 3/2/2010 | TMG | P | meeting with Dr. Perry to prep | 1.75 | 0.93 | 1138 | 325 | Conferencing. |
| Greene | 1270 | 100 | 3/2/2010 | TMG | P | meeting with counsel after trial | 0.75 | 0.40 | 488 | 139 | Conferencing. |
| Greene | 1271 | 100 | 3/2/2010 | TMG | P | meeting with counsel at my office re: Kaiser and other trial issues | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1272 | 100 | 3/2/2010 | TMG | P | meeting with Mike Tabb and viewing of deposition testimony of Leslie Tive and others | 1.30 | 0.69 | 845 | 241 | Conferencing. |
| Greene | 1275 | 100 | 3/2/2010 | MT | P | Meeting with Tom Greene to view Tive Deposition and update on status of Depositions. Review of live testimony for purpose of making further cuts in deposition designations. | 1.30 | 0.86 | 683 | 302 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 251 | 28 | 3/2/2010 | CR | PL | Attend trial; trial prep work; communications re Carrejo and Hyatt directs; work on Hyatt video; work on exhibits | 11.75 | 6.23 | 1763 | 623 | Legitimate Work, Conferencing, Trial Work |
| Hagens | 252 | 28 | 3/2/2010 | GC | PL | Research Interplay between Preponderance of the Evidence Standard and Reasonable Degree of Scientific Certainty; Prepare List of Witnesses to be Cross-examined; Compile Additional Reliance Materials for Drs. Arrowsmith-Lowe and Field; Meet with Mr. Soboland Ms. Barnes regarding Cross-Examination of Bell. | 9.70 | 5.14 | 2910 | 514 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1872 | 110 | 3/2/2010 | LN | P | Day Seven Neurontin Trial; Thomas Perry witness continued; conduct direct examination of Kaiser witness Ambrose  Carrejo; meeting with co-counsel on preparation for Day  Eight; meeting with Ambrose Carrejo to prepare for  testimony March 3; meeting with Joel Hyatt to prepare for  testimony on March 3. | 15.00 | 7.96 | | 2785 | Legitimate Work, Conferencing, Trial Work |
| C. Barrett | 42 | 7 | 3/3/2010 | Charles Barrett | P | meeting with co-counsel re: trial preparation; review deposition transcripts for editing and condensing into trial presentation format; draft memorandum to cocounsel; edit video depositions; exchange email with opposing counsel; prepare edited transcripts for court review | 16.00 | 7.64 | | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 1276 | 100 | 3/3/2010 | PG | NL | Meeting with Tom Greene and Ambrose Carrejo before trial | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 1278 | 100 | 3/3/2010 | PG | NL | Meeting with Dr. Millares and Linda Nussbaum to prepare for direct examination | 3.50 | 0.00 | 1138 | 0 | Conferencing. |
| Greene | 1281 | 100 | 3/3/2010 | IJR | P | Phone conference with Karen Henry re: adissibility of Ex 360 | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 1285 | 101 | 3/3/2010 | IJR | P | Meeting with Linda Nussbaum and Mirta Millares to review use of Merlin exhibit and SRLs | 1.70 | 0.90 | 723 | 316 | Conferencing. |
| Greene | 1287 | 101 | 3/3/2010 | TMG | P | meeting with Palko Goldman and Ambrose Carrejo before trial | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 1288 | 101 | 3/3/2010 | TMG | P | meeting with Don Barett before trial | 0.20 | 0.11 | 130 | 37 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1292 | 101 | 3/3/2010 | TMG | P | meeting with Mike Tabb and Charles Barrett re: depo designations and order of playing | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1294 | 101 | 3/3/2010 | MT | P | Meeting with Tom Greene and Charles Barrett regarding status of depositions to be read/played and order | 0.60 | 0.32 | 315 | 111 | Conferencing. |
| Hagens | 260 | 29 | 3/3/2010 | CR | PL | Attend trial; trial prep work; communications re Hyatt and Millares directs; work on Rosenthal direct; work on exhibits; provide attys and co-counsel with docs | 13.00 | 6.90 | 1950 | 690 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1876 | 110 | 3/3/2010 | LN | P | Day Eight Neurontin Trial; conduct direct examination of Kaiser witness Ambrose Carrejo; conduct direct examination  of Kaiser witness Joel Hyatt; meeting with co-counsel on  preparation for Day Nine; meeting with Joel Hyatt to prepare  for testimony on March 4; meeting with Mirta Millares to  prepare for testimony on March 4 | 13.50 | 7.16 |  | 2506 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1879 | 111 | 3/3/2010 | JR | A | TRIAL/ TRIAL WORK, CALLS W/AMBROSE, OTHER ISSUES | 3.50 | 1.49 |  | 371 | Conferencing, Trial Work. |
| Lieff | 247 | 21 | 3/3/2010 | CABRASER, ELIZABETH | P | Correspondence with Don Barrett re trial. | 0.30 | 0.13 |  | 45 | Conferencing, Trial Work. |
| C. Barrett | 43 | 7 | 3/4/2010 | Charles Barrett | P | meeting with co-counsel re: trial preparation; review deposition transcripts for editing and condensing into trial presentation format; draft memorandum to cocounsel; edit video depositions; exchange email with opposing counsel; prepare edited transcripts for court review; exchange email with co-counsel | 16.00 | 7.64 |  | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 1296 | 101 | 3/4/2010 | PG | NL | Conference with Ilyas Rona and Mike Tabb to discuss playing of video deposition designations during trial | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 1297 | 101 | 3/4/2010 | PG | NL | Conference with Tom Greene re: Kaiser witnesses | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1300 | 102 | 3/4/2010 | PG | NL | Meeting with Dr. Millares to prepare for direct examination | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1301 | 102 | 3/4/2010 | PG | NL | Meeting with Linda Nussbaum and Dr. Millares re: testimony | 2.50 | 0.00 | 813 | 0 | Conferencing. |
| Greene | 1302 | 102 | 3/4/2010 | PG | NL | Meeting with counsel to discuss testimony of Dr. Millares | 0.50 | 0.00 | 163 | 0 | Conferencing. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1303 | 102 | 3/4/2010 | PG | NL | Meeting with Kristen Johnson-Parker to review variations in Dr. Rosenthal's various reports | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 1308 | 102 | 3/4/2010 | IJR | P | Conference with Mike Tabb and Palko Goldman to discuss playing of video deposition designations during trial | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 1313 | 103 | 3/4/2010 | TMG | P | meeting with Don Barrett and Charles Barrett before trial | 0.75 | 0.40 | 488 | 139 | Conferencing. |
| Greene | 1315 | 103 | 3/4/2010 | TMG | P | meeting with Linda Nussbaum, Tom Sobol, Don Barrett, Palko Goldman after trial | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1316 | 103 | 3/4/2010 | TMG | P | review of deposition testimony, meeting with Charles Barrett re: deposition testimony | 1.50 | 0.99 | 975 | 348 | Legitimate Work, Conferencing |
| Greene | 1318 | 103 | 3/4/2010 | TMG | P | conference with Palko Goldman re: Kaiser witnesses | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1320 | 103 | 3/4/2010 | MT | P | Conf with Ilyas Rona and Palko Goldman regarding methods of playing video deposition while displaying documents on Trial Directof | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Hagens | 269 | 30 | 3/4/2010 | GC | PL | Continue Researching Interplay between Preponderance of the Evidence Standard and Reasonable Degree of Scientific Certainty; E-mail Mr. Sobol and Ms. Johnson Parker regarding same; Revise Opposition to Motion to Strike Abramson Testimony. | 7.90 | 4.19 | 2370 | 419 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1881 | 111 | 3/4/2010 | LN | P | Day Nine Neurontin Trial; conduct direct examination of Kaiser witness Joel Hyatt; conduct direct examination of Kaiser witness Mirta Millares; meeting with Mirta Millares to prepare for testimony on March 5; meeting with co-counsel in preparation for Day Ten and RICO document submission issues; review Defendants Motion on Proffer of Free Standing Exhibits; TC to Schwaiger to work on RICO document preparation | 15.25 | 8.09 | | 2831 | Legitimate Work, Conferencing, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kaplan | 1882 | 111 | 3/4/2010 | SS | A | TRIAL/T/C W/LPN RE: REVIEW MAC AND CLINE DOCUMENTS AND PREPARE DEMONSTRATIVE  EXHIBIT FOR TRIAL; PULL AND SEARCH 3RD  AMENDED COMPLAINT AND CLASS STATEMENT OF FACTS; BEGIN REVIEW OF SAME. | 5.00 | 2.39 | | 597 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| C. Barrett | 44 | 7 | 3/5/2010 | Charles Barrett | P | edit video depositions via deposition transcripts; review deposition transcripts for condensing; exchange email with opposing counsel; prepare edited transcripts for court review; tic with co-counsel; exchange email with co-counsel | 16.00 | 7.64 | | 2673 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 1325 | 103 | 3/5/2010 | PG | NL | Meeting with Tom Greene and Mike Tabb re: bipolar research report | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 1327 | 104 | 3/5/2010 | PG | NL | Meeting with Tom Greene and Ilyas Rona re: testimony to date | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1329 | 104 | 3/5/2010 | PG | NL | Meeting with Linda Nussbaum and Dr. Millares re: testimony | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 1333 | 104 | 3/5/2010 | IJR | P | Conference with Tom Greene and Palko Goldman to discuss status of trial | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1335 | 104 | 3/5/2010 | TMG | P | Meeting with Ilyas Rona and Palko Goldman re: testimony to date | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1336 | 104 | 3/5/2010 | TMG | P | Meeting with Tom Greene to discuss RICO project and opposition to Directed Verdict and RICO counts | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1337 | 104 | 3/5/2010 | TMG | P | meeting with Don Barrett re: Kaiser witnesses and Palko Goldman re: Kaiser witness | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1339 | 104 | 3/5/2010 | TMG | P | meeting with Tom Sobol, Linda Nussbaum and Don Barrett re RICO evidence and other trial issues | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1340 | 105 | 3/5/2010 | TMG | P | meeting with Don Barrett and Tom Sobol re: RICO evidence and causation | 0.80 | 0.42 | 520 | 149 | Conferencing. |
| Greene | 1341 | 105 | 3/5/2010 | TMG | P | meeting with Mike Tabb and Palko Goldman re: bipolar research report | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1342 | 105 | 3/5/2010 | MT | P | Meeting with Tom Greene and Palko Goldman re: bipolar research report | 0.40 | 0.21 | 210 | 74 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1345 | 105 | 3/5/2010 | MT | P | Meeting with Tom Greene to discuss RICO project and opposition to Directed Verdict on RICO counts. | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Hagens | 276 | 30 | 3/5/2010 | GC | PL | Oversee Filing of Opposition to Motion to Strike Abramson Testimony; Draft Cross-Examination of Dr. Gorson; Begin Drafting Cross-Examination of Dr. Backonja; E-mails with Mr. Goldman regarding Arrowsmith-Lowe Reliance Materials; Trial Team Meeting regarding RICO Binder preparation; Research Requirements of Rule 1006 and Circulate Memorandum regarding Same | 10.60 | 5.62 | 3180 | 562 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1887 | 111 | 3/5/2010 | WG | PL | TRIAL/CONFERENCE CALL; PREPARING EXHIBITS FOR TRIAL. | 2.00 | 1.06 | | 106 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1889 | 111 | 3/5/2010 | JR | A | TRIAL/CONT. TRIAL WORK, EXPERT PREP; CALLS W/RAY AND OTHERS | 3.75 | 1.99 | | 497 | Legitimate Work, Conferencing, Trial Work |
| Greene | 1354 | 106 | 3/6/2010 | IJR | P | Conference call with Linda Nussbaum, Tom Sobol, Mike Tabb and others regarding RICO project, creating record to defeat summary judgment and memo to support admission of RICO binders | 0.60 | 0.40 | 255 | 139 | Legitimate Work, Conferencing |
| Greene | 1357 | 106 | 3/6/2010 | IJR | P | Outside conference with Mike Tabb re: admissibility of RICO documents | 1.50 | 0.80 | 638 | 278 | Conferencing. |
| Greene | 1358 | 106 | 3/6/2010 | IJR | P | Conference call to discuss RICO binders and admissibility issues | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 1359 | 106 | 3/6/2010 | IJR | P | Outside conference with Tom Sobol, Mike Tabb, and Kristen Johnson Parker re: RICO project | 1.10 | 0.58 | 468 | 204 | Conferencing. |
| Greene | 1362 | 106 | 3/6/2010 | TMG | P | meeting with Mike Tabb re: deposition videos and depositions to be read | 2.00 | 1.06 | 1300 | 371 | Conferencing. |
| Greene | 1364 | 106 | 3/6/2010 | TMG | P | meeting with Don Barrett re: Dr. McCrory and motion in limine to strike Dr. Rapapport | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1365 | 106 | 3/6/2010 | TMG | P | Telephone Call with Mike Tabb re: reconsideration of Glanzman objections | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1366 | 107 | 3/6/2010 | MT | P | Meeting with Tom Greene re: deposition videos and deposition to be read | 2.00 | 1.06 | 1050 | 371 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1367 | 107 | 3/6/2010 | MT | P | Meeting with Tom Sobol, Ilyas Rona, Kristin Parker Johnson re RICO project | 1.10 | 0.58 | 578 | 204 | Conferencing. |
| Greene | 1368 | 107 | 3/6/2010 | MT | P | Conference call with Linda Nussbaum, Tom Sobol, Ilyas Rona and others regarding RICO project, creating record to defeat summary judgment and memo to support admission of RICO binders. | 0.60 | 0.32 | 315 | 111 | Conferencing. |
| Greene | 1371 | 107 | 3/6/2010 | MT | P | Telephone call to Tom Greene regarding reconsideration of Glanzman objections | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Hagens | 283 | 31 | 3/6/2010 | GC | PL | Team Meeting regarding RICO Binder preparation; Draft Document Descriptions for Binder of MAC Enterprise Documents; E-mail to Mr. Rona and Mr. Sobol regarding same. | 7.80 | 4.14 | 2340 | 414 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1892 | 112 | 3/6/2010 | LN | P | Preparation for second week of trial and examination of Kaiser witnesses; TC conferences with co-counsel on work plan and assignments; 1006 issues; RICO evidence | 10.00 | 5.30 | | 1856 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1893 | 112 | 3/6/2010 | SS | A | TRIAL/T/C CONFERENCE W/CO-COUNSEL RE: ASSIGNMENTS; MT W/ELANA RE: ISSUES ON 1006 BRIEF; LEGAL RESEARCH RE: ADMISSION OF SUMMARY EVIDENCE CHARTS; MT W/ELANA RE: RESEARCH RESULTS GIVE CASES | 7.50 | 3.58 | | 895 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Barrett LG | 151 | 18 | 3/7/2010 | DB | P | Pre trial prep(reviewing exhibits, Glanzman designation; RICO documents);(4.5); Review Bina O'Brien designation(2.3); review draft of 1006 brief and the 1989 First Circuit case re admitting summary exhibits(.6) discuss trial strategy and prepare for closing arguments.(3.8) | 11.20 | 5.94 | 7000 | 2079 | Legitimate Work, Conferencing, Trial Work |
| Greene | 1375 | 107 | 3/7/2010 | PG | NL | Meeting with Tom Greene to discuss cross-examination of Defendants' experts | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1377 | 107 | 3/7/2010 | PG | NL | Meeting with Tom Greene and Dr. David Franklin to discuss direct testimony at trial | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1378 | 108 | 3/7/2010 | PG | NL | Phone call with Linda Nussbaum to discuss testimony of Dr. Daniel | 0.20 | 0.00 | 65 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1383 | 108 | 3/7/2010 | TMG | P | meeting with Dave Franklin to prep for trial testimony | 6.50 | 3.45 | 4225 | 1207 | Conferencing. |
| Greene | 1384 | 108 | 3/7/2010 | TMG | P | meeting with Palko Goldman to discuss Dave Franklin testimony and testimony of Dr. Daniel | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1385 | 108 | 3/7/2010 | TMG | P | meeting at Tom Sobol's office with Tom Sobol, Linda Nussbaum re: witnesses and various trial issues | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Hagens | 289 | 31 | 3/7/2010 | GC | PL | Team Meeting regarding RICO Binder preparation; Assist with Quality Control Checks of RICO document descriptions; Search for Warner Lambert Sentencing Hearing Transcript; Revise Memorandum on Rule 1006 Summaries; E-mails regarding same; Oversee Filing ofSame | 9.10 | 3.86 | 2730 | 386 | Conferencing, Trial Work. |
| Greene | 1392 | 109 | 3/8/2010 | PG | NL | Meeting with Linda Nussbaum and Dr. Daniel to prepare for testimony at trial | 4.00 | 0.00 | 1300 | 0 | Conferencing. |
| Greene | 1394 | 109 | 3/8/2010 | PG | NL | Phone conference with Ilyas Rona re: RICO evidence from Kaiser witness testimony and exhibits | 0.40 | 0.00 | 130 | 0 | Conferencing. |
| Greene | 1396 | 109 | 3/8/2010 | PG | NL | Phone call with Tom Greene re: Dr. Daniel testimony | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 1397 | 109 | 3/8/2010 | PG | NL | Phone call with Linda Nussbaum re: Dr. Daniel testimony | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 1400 | 109 | 3/8/2010 | IJR | P | Phone conference with Palko Goldman to discuss RICO evidence | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Greene | 1401 | 109 | 3/8/2010 | IJR | P | Meeting with Tom Greene to review RICO evidence | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 1407 | 110 | 3/8/2010 | TMG | P | meeting with counsel prior to trial, Don Barrett and Palko goldamn | 0.80 | 0.42 | 520 | 149 | Conferencing. |
| Greene | 1409 | 110 | 3/8/2010 | TMG | P | meeting with counsel after court to discuss various trial issues | 0.80 | 0.42 | 520 | 149 | Conferencing. |
| Greene | 1410 | 110 | 3/8/2010 | TMG | P | meeting with Mike Tabb reviewing deposition designations to be played or read and exhibits | 2.00 | 1.06 | 1300 | 371 | Conferencing. |
| Greene | 1411 | 110 | 3/8/2010 | TMG | P | meeting with Ilyas Rona re: RICO evidence | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1413 | 110 | 3/8/2010 | TMG | P | Phone call with Palko Goldman re: Dr.Daniel testimony | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 1414 | 110 | 3/8/2010 | TMG | P | Telephone conference with Mike Tabb regarding playing of video depositions and need to produce Dr. Daniel at trial | 0.40 | 0.21 | 260 | 74 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1420 | 111 | 3/8/2010 | MT | P | E-mail to trial team regarding playing of videos and current status of preparation | 0.30 | 0.16 | 158 | 56 | Conferencing. |
| Greene | 1421 | 111 | 3/8/2010 | MT | P | Formal disclosure to Defendants of Exhibits to be introduced at trial for depositions | 0.20 | 0.11 | 105 | 37 | Conferencing. |
| Greene | 1422 | 111 | 3/8/2010 | MT | P | E-mail to Tom Sobol re reading deposition designations | 0.20 | 0.11 | 105 | 37 | Conferencing. |
| Greene | 1426 | 111 | 3/8/2010 | MT | P | Telephone conference with Tom Greene regarding playing of video depositions and need to produce Dr. Daniel at trial | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Greene | 1427 | 111 | 3/8/2010 | MT | P | Meeting with Tom Greene reviewing deposition designations to be played or read and exhibits | 2.00 | 1.06 | 1050 | 371 | Conferencing. |
| Hagens | 296 | 32 | 3/8/2010 | GC | PL | Revise Rule 1006 Motion and Memorandum and Oversee Filing of Same; Review Bell's Trial Testimony for Cross Points; Attend Hearing on RICO Binders; Meet with Team Regarding RICO Evidence Brief; Review Binder on MAC Enterprise and Begin Creating Chart Dividing Documents by Enterprise and Indication. | 10.20 | 5.41 | 3060 | 541 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1900 | 112 | 3/8/2010 | LN | P | Day Eleven Neurontin Trial; Meredith Rosenthal and Raymond Hartman witnesses; meeting with Dale Daniel to prepare for testimony on March 9; meeting with co-counsel on preparation for Day Twelve and RICO document submission issues; motion to amend exhibit list. | 15.00 | 7.96 | | 2785 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 261 | 22 | 3/8/2010 | DUGAR, KIRTI | PL | Follow up with team on video cuts and revisions. | 1.00 | 0.38 | | 38 | Conferencing, Non-Contemporaneous, Trial Work. |
| Greene | 1432 | 111 | 3/9/2010 | PG | NL | Meeting with Tom Greene and Dr. Daniel before trial | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 1434 | 112 | 3/9/2010 | PG | NL | Meeting with Dr. Daniel and Linda Nussbaum to prepare for testimony at trial | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1435 | 112 | 3/9/2010 | PG | NL | Meet with Dr. Furberg and Tom Greene to prepare for testimony at trial | 2.00 | 0.00 | 650 | 0 | Conferencing. |
| Greene | 1436 | 112 | 3/9/2010 | PG | NL | Meeting with Tom Greene to prepare for direct examination of Dr. Furberg | 3.00 | 0.00 | 975 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 1441 | 112 | 3/9/2010 | IJR | P | Meeting with Tom Greene to discuss RICO memo | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1447 | 112 | 3/9/2010 | TMG | P | meeting with Palko Goldman and Dr. Daniel before trial | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 1448 | 112 | 3/9/2010 | TMG | P | meeting with counsel, Don Barrett before trial | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1449 | 112 | 3/9/2010 | TMG | P | meeting with counsel after trial to discuss witness and trial issues | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1450 | 113 | 3/9/2010 | TMG | P | meeting with Ilyas Rona to discuss RICO memo | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1451 | 113 | 3/9/2010 | TMG | P | meeting with Mike Tabb discussing various issues re: deposition videos and deposition transcripts to be played and read to jury and exhibits to be used | 1.40 | 0.74 | 910 | 260 | Conferencing. |
| Greene | 1452 | 113 | 3/9/2010 | TMG | P | meeting with Dr. Furberg and Linda Nussbaum and Palko Goldman to review trial testimony | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1453 | 113 | 3/9/2010 | TMG | P | continuation of meeting with Dr. Furberg and Palko Goldman to prepare Dr. Furberg for trial testimony | 1.20 | 0.64 | 780 | 223 | Conferencing. |
| Greene | 1454 | 113 | 3/9/2010 | TMG | P | continued meeting with Palko Goldman to discuss trial testimony of Dr. Furberg and topics to be included in outline | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1455 | 113 | 3/9/2010 | TMG | P | meeting with Mike Tabb re: Atul Pande deposition | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1456 | 113 | 3/9/2010 | TMG | P | Meeting with Mike Tabb to discuss depositions and scheduling of witnesses | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 1457 | 113 | 3/9/2010 | TMG | P | Meeting with Mike Tabb at courthouse to discuss motion to amend exhibit list | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 1460 | 113 | 3/9/2010 | MT | P | Meeting with Tom Greene to discuss depositions and scheduling of witnesses and depos. | 0.30 | 0.16 | 158 | 56 | Conferencing. |
| Greene | 1461 | 113 | 3/9/2010 | MT | P | Meeting with Tom Greene discussing various issues re: deposition videos and deposition transcripts to be played and read to jury and exhibits to be used | 1.40 | 0.74 | 735 | 260 | Conferencing. |
| Greene | 1463 | 114 | 3/9/2010 | MT | P | Meeting with Tom Greene re: Atul Pande deposition | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Greene | 1464 | 114 | 3/9/2010 | MT | P | Meeting with Tom Greene at Courthouse to discuss motion to amend exhibit list | 0.20 | 0.11 | 105 | 37 | Conferencing. |
| Hagens | 304 | 33 | 3/9/2010 | GC | PL | Complete Chart Dividing Documents by Enterprise and Indication; Conference Call regarding RICO Evidence Brief; Draft MAC Portions of RICO Evidence Brief | 12.10 | 6.42 | 3630 | 642 | Legitimate Work, Conferencing, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 157 | 19 | 3/10/2010 | DB | P | Pre Trial Prep(4.0); Attend Trial( 6.0); Post trial discussions and strategy(4.2); Review email from Barry Himmelstein re depo Summaires(.3) | 14.50 | 7.69 | 9063 | 2692 | Legitimate Work, Conferencing, Trial Work |
| Greene | 1473 | 114 | 3/10/2010 | PG | NL | Office conference with Tom Greene, Ilyas Rona and Mike Tabb to discuss status of depo designations | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 1475 | 114 | 3/10/2010 | PG | NL | Meeting with Tom Greene and Dr. Furberg to prepare for testimony at trial | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1485 | 115 | 3/10/2010 | IJR | P | Office conference with Tom Greene, Mike Tabb and Palko Goldman to discuss status of depo designations | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 1490 | 115 | 3/10/2010 | TMG | P | meeting with Dr. Furberg to prep for trial testimony | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1491 | 115 | 3/10/2010 | TMG | P | meeting with Dr. Furberg and Palko Goldman to prepare for today's testimony | 0.80 | 0.42 | 520 | 149 | Conferencing. |
| Greene | 1493 | 116 | 3/10/2010 | TMG | P | meeting with Mike Tabb, Ilyas Rona and Palko Goldman re: video depositons and exhibits | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 1494 | 116 | 3/10/2010 | TMG | P | meeting with Mike Tabb re: Bina O'Brien, Mr. Cooper and Dr. Glanzman video deposition testimony, new designations to testimony, exhibits for testimony | 2.80 | 1.49 | 1820 | 520 | Conferencing. |
| Greene | 1496 | 116 | 3/10/2010 | TMG | P | Meeting with Mike Tabb to select video depositions for trial | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1497 | 116 | 3/10/2010 | TMG | P | Phone conference with Mike Tabb regarding defendants' reduced trial designations, effect of trial order and deposition strategy | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1498 | 116 | 3/10/2010 | MT | P | Office conference with Ilyas Rona, Tom Greene and Palko Goldman to discuss status of depo designations | 0.60 | 0.32 | 315 | 111 | Conferencing. |
| Greene | 1499 | 116 | 3/10/2010 | MT | P | Meeting with Tom Greene re: Bina O'Brien, Mr. Cooper and Dr. Glanzman video deposition testimony, new designations to testimony and exhibits for testimony | 2.80 | 1.49 | 1470 | 520 | Conferencing. |
| Greene | 1502 | 116 | 3/10/2010 | MT | P | Meeting w/ Tom Greene to select video depositions for trial | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 1508 | 117 | 3/10/2010 | MT | P | Telephone call to Tom Greene regarding Defendants' reduced trial designations, effect of trial order and deposition strategy | 0.50 | 0.27 | 263 | 93 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Hagens | 316 | 33 | 3/10/2010 | LGB | P | Discussions with Greg Comeau re. RICO submission; work on cross-examination of Gregory Bell | 3.25 | 1.38 | 1138 | 483 | Conferencing, Trial Work. |
| Kaplan | 1910 | 113 | 3/10/2010 | LN | P | Day Thirteen Neurontin Trial; conduct direct examination of Kaiser witness Dale Daniel; Carl Furberg witness; meeting with co-counsel on preparation of Day Fourteen; review Second Amended Motion for Admission of Summary Evidence; meeting with co-counsel on preparation for Day Fourteen | 14.50 | 7.69 | | 2692 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1911 | 113 | 3/10/2010 | JR | A | TRIAL/CONTINUE TRIAL WORK; SUMMARIZE PRODUCTION DATA; PROVIDER LIST ISSUES; EMAILS & CALLS RE SAME | 3.75 | 1.99 | | 497 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 267 | 22 | 3/10/2010 | DUGAR, KIRTI | PL | Follow up on trial video cuts projects; plan work flow with team for late night requests and delivery. | 0.50 | 0.19 | | 19 | Conferencing, Non-Contemporaneous, Trial Work. |
| Barrett LG | 158 | 19 | 3/11/2010 | DB | P | Pre trial prep(2.5); Attend trial(5.0); review trial notes and transcripts(1.0) ; 3 phone calls with Tom Greene re strategy and tactics (.5); Fly from Boston to Aspen(3.0) | 12.00 | 5.09 | 7500 | 1782 | Legitimate Work, Travel, Conferencing, Trial Work |
| Greene | 1509 | 117 | 3/11/2010 | PG | NL | Meeting with Tom Greene and Ilyas Rona re: slides and exhibits for Dr. Franklin testimony | 2.00 | 0.00 | 650 | 0 | Conferencing. |
| Greene | 1510 | 117 | 3/11/2010 | PG | NL | Meeting with Linda Nussbaum, Don Barrett, Ilyas Rona and Kristen Johnson-Parker re: deposition videos | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 1513 | 117 | 3/11/2010 | IJR | P | Meeting with Tom Greene and Palko Goldman re: slides and exhibits for Dr. Franklin testimony | 2.00 | 1.06 | 850 | 371 | Conferencing. |
| Greene | 1525 | 118 | 3/11/2010 | TMG | P | meeting with Mike Tabb re: depositions and exhibits | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1527 | 118 | 3/11/2010 | TMG | P | meeting with Ilyas Rona and Palko Goldman re: slides and exhibits for Dr. Franklin testimony | 2.00 | 1.06 | 1300 | 371 | Conferencing. |
| Greene | 1528 | 118 | 3/11/2010 | TMG | P | meeting with Linda Nussbaum re: Bina O'Brien testimony | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1529 | 118 | 3/11/2010 | TMG | P | Pre-trial meeting with Corinne Reed and Mike Tabb to co-ordinate playing and reading of deposition and audio visuals | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1530 | 118 | 3/11/2010 | MT | P | meeting with Tom Greene re: depositions and exhibits | 1.00 | 0.53 | 525 | 186 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Greene | 1532 | 118 | 3/11/2010 | MT | P | Pre trial meeting with Corine and Tom Greene to co-ordinate playing/reading of deposition and audio visuals | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 1534 | 119 | 3/11/2010 | MT | P | Meeting with Linda Nussbaum to re-examine and redesignate O'Brien deposition | 0.60 | 0.32 | 315 | 111 | Conferencing. |
| Hagens | 323 | 34 | 3/11/2010 | GC | PL | Meet with Mr. Sobol regarding Trial Tasks; Revise Rule 1006 Memorandum and Motion; Begin Researching and Drafting Bench Memorandum on Pre-Judgment Interest | 7.90 | 4.19 | 2370 | 419 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1913 | 113 | 3/11/2010 | LN | P | Day Fourteen Neurontin Trial; deposition and video tape witnesses; meeting with co-counsel on preparation for Day Fifteen. | 12.50 | 6.63 | | 2321 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1915 | 113 | 3/11/2010 | JR | A | TRIAL/CALLS W/TEAM, E-MAILS RE PROVIDER LIST, REVIEW TRANSCRIPTS FOR DAMAGES & OTHER  ISSUES | 2.50 | 1.33 | | 332 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 271 | 22 | 3/11/2010 | SELTZ, DANIEL | P | Research re jury instructions and unjust enrichment and RICO conspiracy claim; review transcripts; telephone conference with co-counsel. | 6.50 | 2.76 | | 965 | Legitimate Work, UCL, Conferencing, Trial Work |
| Barrett LG | 159 | 19 | 3/12/2010 | DB | P | Review trial notes(1.5); working on closing arguments for Tom Greene;(2.3) Emails to/from Linda Nussbaum; Tom Greene; Michael Tabb;(.3) Phone calls from Tom Greene, Kristin Parker, Elana Katcher (.5) | 4.60 | 2.44 | 2875 | 854 | Legitimate Work, Conferencing, Trial Work |
| Greene | 1551 | 120 | 3/12/2010 | PG | NL | Meeting with Tom Greene, Ilyas Rona and Mike Tabb after trial re: cross examinations of defendants experts | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1552 | 120 | 3/12/2010 | PG | NL | Meeting with Tom Greene re: cross examination Dr. Rothchild | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1554 | 120 | 3/12/2010 | PG | NL | Meeting with Ilyas Rona to discuss cross-examination of Defendants' expert witnesses | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1555 | 120 | 3/12/2010 | PG | NL | Meeting with Tom Greene and David Franklin to prepare for testimony at trial | 0.50 | 0.00 | 163 | 0 | Conferencing. |
| Greene | 1557 | 120 | 3/12/2010 | PG | NL | Meeting with Ilyas Rona and Tom Greene to discuss overlap between Defendants' experts' testimony and to prepare for cross-examination | 0.50 | 0.00 | 163 | 0 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1558 | 120 | 3/12/2010 | IJR | P | Meeting with Tom Greene, Mike Tabb and Palko Goldman after trial re: cross examinations of defendants experts | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1560 | 120 | 3/12/2010 | IJR | P | Met with Palko Goldman to prepare for cross examination of Pfizer's experts | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1561 | 121 | 3/12/2010 | IJR | P | Meeting with Tom Greene and Palko Goldman to discuss allocation of work preparing cross examinations of Pfizer's experts | 0.50 | 0.27 | 213 | 93 | Conferencing. |
| Greene | 1566 | 121 | 3/12/2010 | TMG | P | meeting with Dave Franklin for final prep for direct exam | 2.00 | 1.06 | 1300 | 371 | Conferencing. |
| Greene | 1569 | 121 | 3/12/2010 | TMG | P | meeting with Mike Tabb, Ilyas Rona, Palko Goldman after trial re: expert cross examinations of defendants experts | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1570 | 121 | 3/12/2010 | TMG | P | telephone conference with Don Barrett re: trial testimony and scheduling/time | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1571 | 121 | 3/12/2010 | TMG | P | telephone conference with Linda Nussbaum re: Bina O'Brien deposition testimony | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1572 | 121 | 3/12/2010 | TMG | P | telephone conference with Tom Sobol re: cross exams of defense experts | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1573 | 121 | 3/12/2010 | TMG | P | meeting with Palko Goldman re: cross examination of Dr. Rothchild | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1574 | 121 | 3/12/2010 | TMG | P | telephone conference with Dave Franklin re: testimony | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1576 | 122 | 3/12/2010 | TMG | P | telephone conference with Dr. Perry re: rebuttal points to Dr. Gibbons criticism of his report | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 1577 | 122 | 3/12/2010 | TMG | P | Meeting with Ilyas Rona and Palko Goldman to discuss overlap between defendants' experts' testimony and to prepare for cross-examination | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1578 | 122 | 3/12/2010 | TMG | P | Meeting with Mike Tabb prior to trial to discuss depositions and Dr. Franklin testimony | 0.60 | 0.32 | 390 | 111 | Conferencing. |
| Greene | 1579 | 122 | 3/12/2010 | MT | P | Meeting with Tom Greene, Ilyas Rona and Palko Goldman after trial re: cross examinations of defendants experts | 1.00 | 0.53 | 525 | 186 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1580 | 122 | 3/12/2010 | MT | P | Meeting with Tom Greene pre-trial to discuss depositions and Franklin testimony | 0.60 | 0.32 | 315 | 111 | Conferencing. |
| Greene | 1582 | 122 | 3/12/2010 | MT | P | Pre-Trial meeting with Corine to go over Trial Director instructions and exhibits for depositions | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 1585 | 122 | 3/12/2010 | MT | P | Prepare and circulate e-mail to trial team regarding pros and cons of playing redesignated O'Brien deposition and affect on remaining trial time | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Hagens | 334 | 35 | 3/12/2010 | LGB | P | Coms with other counsel re. Bell issues for cross-exam; work on cross-exam. | 2.75 | 1.17 | 963 | 408 | Conferencing, Trial Work. |
| Hagens | 335 | 35 | 3/12/2010 | TMS | P | Attend trial; talk to Perry regarding Gibbons; talk to Jewell regarding Gibbons | 10.00 | 3.82 | 6000 | 1337 | Conferencing, Non-Contemporaneous, Trial Work. |
| Kaplan | 1917 | 113 | 3/12/2010 | LN | P | Day Fifteen Neurontin Trial; David Franklin video witness; David Cooper and Robert Glanzman; meeting with cocounsel  on preparation for Day Sixteen; travel Boston to New  York | 15.50 | 6.58 |  | 2302 | Legitimate Work, Travel, Conferencing, Trial Work |
| Barrett LG | 160 | 19 | 3/13/2010 | DB | P | Review trial notes(1.2); working on closing arguments for Tom Greene;(2.6) Emails and many phone calls with counsel re CA law, Depo Designations, Bina O'Brien Depo., Closing Arguments, crossexam; RICO and Exhibits; Kaiser further depositions ; Assignments and Expectations Set Forth Herein; Witnesses, Summaries of Testimony and other important things(2.5).;Email from Michael Tabb re scheduling depositions and transcripts, Objections and Counter Designations Dhabuk and Arness (0.3) | 6.60 | 1.40 | 4125 | 490 | UCL, Conferencing, Trial Work. |
| Greene | 1586 | 122 | 3/13/2010 | PG | NL | Office conference with Ilyas Rona and Tom Greene to prepare for cross examination of Dr. Rothschild | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 1589 | 123 | 3/13/2010 | PG | NL | Call with Dr. Barkin re: cross-examination of Dr. Rothschild | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 1592 | 123 | 3/13/2010 | IJR | P | Phone conference with Tom Sobol and Dr. Perry to prepare for cross examination of Dr. Gibbons | 0.50 | 0.27 | 213 | 93 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Greene | 1593 | 123 | 3/13/2010 | IJR | P | Office conference with Tom Greene and Palko Goldman to prepare for cross examination of Dr. Rothschild | 1.50 | 0.80 | 638 | 278 | Conferencing. |
| Greene | 1596 | 123 | 3/13/2010 | TMG | P | telephone conference with Dr. Doug McCrory to determine whether he can respond to criticisms of Dr. Gibbons to assist Tom Sobol in prepping for cross of Gibbons | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 1597 | 123 | 3/13/2010 | TMG | P | telephone conference with Dr. Tom Perry and Tom Sobol to assist in prepping cross exam of Dr. Gibbons | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1598 | 123 | 3/13/2010 | TMG | P | telephone conference with Linda Nussbaum re: trial issues and closing argument | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1599 | 123 | 3/13/2010 | TMG | P | meeting with Palko Goldman and Ilyas Rona re Cross examination of Dr. Rothschild | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Barrett LG | 161 | 19 | 3/14/2010 | DB | P | several phone calls with Tom Greene, Linda Nussbaum, Kristen Johnson re trial strategy, closing arguments and schedule (2.0); Review and study summaries for RICO evidence (2.4) | 4.40 | 2.33 | 2750 | 817 | Legitimate Work, Conferencing, Trial Work |
| Greene | 1607 | 124 | 3/14/2010 | PG | NL | Meeting with Tom Greene and Mike Tabb re: cross examination of defense expert Rothschild | 1.50 | 0.00 | 488 | 0 | Conferencing. |
| Greene | 1617 | 125 | 3/14/2010 | TMG | P | telephone conference with Don Barrett re; cross examinations of experts | 0.40 | 0.21 | 260 | 74 | Conferencing. |
| Greene | 1622 | 125 | 3/14/2010 | TMG | P | meeting with Mike Tabb re: opposition to defendants motoin to reconsider Rothschild opinons that go beyond scope of his supplemental report | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1624 | 125 | 3/14/2010 | TMG | P | Meeting with Mike Tabb and Palko Goldman re: cross examination of Rosthschild | 1.50 | 0.80 | 975 | 278 | Conferencing. |
| Greene | 1626 | 125 | 3/14/2010 | MT | P | E-mail to trial team regarding playing of Bina O'Brien depositions and alternatives: review e-mail correspondence following sending | 0.80 | 0.42 | 420 | 149 | Conferencing. |
| Greene | 1630 | 126 | 3/14/2010 | MT | P | Meeting with Palko Goldman and Tom Greene regarding cross examination of Defense expert Rothschild; critique draft cross-examination | 1.50 | 0.80 | 788 | 278 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1634 | 126 | 3/14/2010 | MT | P | Meeting with Tom Greene re: opposition to defendants motion to reconsider Rothschild opinions that go beyond scope of his supplemental report | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Hagens | 342 | 35 | 3/14/2010 | GC | PL | E-mail with Trial Team regarding Consolidated RICO Evidence Chart; Continue Drafting Arrowsmith-Lowe Bench Memorandum; Meet with Mr. Sobol Regarding Same; Revise Draft of Motion to Admit Wohlberg Document; File Same; Update Mr. Sobol's Trial Binder | 7.20 | 3.82 | 2160 | 382 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 162 | 19 | 3/15/2010 | DB | P | Review trial notes; working on closing arguments for Tom Greene; Emails to/from Linda Nussbaum; Tom Greene; Michael Tabb(6.0) Phone calls with counsel and co-counsel; Discussions with Charles Barrett re trial strategy. | 6.50 | 3.45 | 4063 | 1207 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 163 | 20 | 3/15/2010 | CB | A | Conference call with co-counsel | 1.00 | 0.38 | 375 | 95 | Conferencing, Non-Contemporaneous, Trial Work. |
| C. Barrett | 47 | 7 | 3/15/2010 | Charles Barrett | P | conference call with co-counsel re: upcoming briefing and trial | 1.00 | 0.38 | | 134 | Conferencing, Non-Contemporaneous, Trial Work. |
| Greene | 1644 | 127 | 3/15/2010 | TMG | P | meeting with Tom Sobol re: various trial issues | 0.75 | 0.40 | 488 | 139 | Conferencing. |
| Greene | 1652 | 127 | 3/15/2010 | MT | P | E-mail discussion with trial team regarding remainder of Glanzman deposition designation and possibility of jettisoning | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Hagens | 348 | 36 | 3/15/2010 | CR | PL | Attend trial; trial prep work; communications re Brenner cross; work on exhibits | 13.25 | 7.03 | 1988 | 703 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1927 | 114 | 3/15/2010 | LN | P | Day Sixteen Neurontin Trial; Robert Gibbons and Anthony Rothschild witnesses; review Defendants Motions for Directed Verdict on RICO enterprise, damages, statute of limitations and state law claims; meetings with co-counsel on work plan and assignments for responding to motions for directed verdict | 14.50 | 7.69 | | 2692 | Legitimate Work, Conferencing, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1930 | 114 | 3/15/2010 | JR | A | REVIEW DV FILINGS; CALLS & E-MAILS RE SAME; BEGIN WORKING ON SAME. | 2.50 | 1.33 | | 332 | Legitimate Work, Conferencing, Trial Work |
| Lieff | 278 | 23 | 3/15/2010 | SELTZ, DANIEL | P | Telephone conference with co-counsel; review Directed Verdict briefs; begin draft of Directed Verdict opposition. | 5.40 | 2.86 | | 1002 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 164 | 20 | 3/16/2010 | DB | P | Review trial notes; working on closing arguments for Tom Greene; Emails to/from Linda Nussbaum; Tom Greene; Michael Tabb;(6.0) Review Abramson Testimony; summaries of Knoop and Crook Depositions and the DV Opposition assignments; Draft Jury Instructions; Special Verdict Form ; Review Jury Trial Transcript for 3/15/10 (3.3); Review jury study(1.0); Review schedule for closing arguments(1.6); Various phone calls from Tom Greene, Linda Nussbaum, re closing arguments(.4) | 12.30 | 6.52 | 7688 | 2283 | Legitimate Work, Conferencing, Trial Work |
| Greene | 1658 | 128 | 3/16/2010 | PG | NL | Office conference with Tom Greene, Mike Tabb and Ilyas Rona to discuss firm assignments for RICO filing and other matters | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1663 | 128 | 3/16/2010 | PG | NL | Meet with Tom Greene to discuss cross-examination of Dr. Brenner | 0.60 | 0.00 | 195 | 0 | Conferencing. |
| Greene | 1666 | 128 | 3/16/2010 | IJR | P | Office conference with Tom Greene, Mike Tabb and Palko Goldman to discuss firm assigments for RICO filing and other matters | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1669 | 128 | 3/16/2010 | TMG | P | meeting with Palko Goldman to prep for Brenner cross examination | 0.50 | 0.27 | 325 | 93 | Conferencing. |
| Greene | 1672 | 129 | 3/16/2010 | TMG | P | telephone conference with Tom Sobol | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 1673 | 129 | 3/16/2010 | TMG | P | telephone call with Linda Nussbaum | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 1675 | 129 | 3/16/2010 | TMG | P | meeting with Palko Goldman, Ilyas Rona, Mike Tabb re; various assignments for brief | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1676 | 129 | 3/16/2010 | TMG | P | Meeting with Mike Tabb to discuss McCarberg objections and court's ruling and reactions to objections | 0.30 | 0.16 | 195 | 56 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1681 | 129 | 3/16/2010 | MT | P | Meeting with Tom Greene to discuss McCarberg objections and court's rulings and reactions to objections | 0.30 | 0.16 | 158 | 56 | Conferencing. |
| Greene | 1682 | 129 | 3/16/2010 | MT | P | Office conference with Tom Greene, Ilyas Rona and Palko Goldman to discuss firm assignments for RICO filing and other matters | 1.00 | 0.53 | 525 | 186 | Conferencing. |
| Hagens | 354 | 36 | 3/16/2010 | CR | PL | Attend trial; trial prep work; work on exhibits; communications re closings | 11.75 | 6.23 | 1763 | 623 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 166 | 20 | 3/17/2010 | DB | P | Review trial notes; working on closing arguments ; Emails to/from counsel ; Phone calls from Tom Greene, and various other co-counsel; Working on Kubota Designations; conf with Charles Barrett re same.; Memo to Tom Greene re "Snake Oil " documents and trial strategy | 7.10 | 3.77 | 4438 | 1318 | Legitimate Work, Conferencing, Trial Work |
| Greene | 1684 | 129 | 3/17/2010 | PG | NL | Meet with Ilyas Rona to draft, edit and revise sections of brief responding to Defendants' directed verdict motion | 2.50 | 0.00 | 813 | 0 | Conferencing. |
| Greene | 1686 | 130 | 3/17/2010 | PG | NL | Call with Kristen Johnson-Parker re: cross of Dr. Bird | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 1687 | 130 | 3/17/2010 | PG | NL | Drafting e-mail response to questions from Tom Sobol re: cross-examination of Dr. Bird | 0.10 | 0.00 | 33 | 0 | Conferencing. |
| Greene | 1688 | 130 | 3/17/2010 | PG | NL | Call with Kristen Johnson-Parker re: various Cochrane reviews relevant to cross-examination of Dr. Bird | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 1689 | 130 | 3/17/2010 | PG | NL | Meeting with Ilyas Rona to review evidence of faked Simpson study, and Pfizer's knowledge of it, in Cochrane Review | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 1692 | 130 | 3/17/2010 | IJR | P | Office conference with Palko Goldman to discuss and draft opposition to certain portions of motion for directed verdict | 2.50 | 1.33 | 1063 | 464 | Conferencing. |
| Greene | 1693 | 130 | 3/17/2010 | IJR | P | Office conference with Palko Goldman to discuss evidence that Simpson study was faked | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 1695 | 130 | 3/17/2010 | IJR | P | Conference call with trial team to discuss remaining assigments | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1702 | 131 | 3/17/2010 | TMG | P | conference call with counsel re: legal memos and other assignments | 1.00 | 0.53 | 650 | 186 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Greene | 1703 | 131 | 3/17/2010 | TMG | P | telephone conference with Tom Sobol re: closing argument | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 1704 | 131 | 3/17/2010 | TMG | P | telephone conference with Linda Nussbaum and Tom Sobol re: closing argument | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 1709 | 131 | 3/17/2010 | MT | P | Phone calls and e-mails regarding possibility of playing additional McCarberg testimony or recutting additional McCarberg depositon | 2.30 | 1.22 | 1208 | 427 | Conferencing. |
| Kaplan | 1939 | 115 | 3/17/2010 | LN | P | TC conferences with co-counsel on issues in responding to motions for direct verdict; review draft opposition briefs on directed verdict motions; preparation for summation; preparation for hearing on directed verdict motions; work on preemption brief; work on proposed jury instructions filings; Motion for Curative Jury Instruction; opposition to  Defendant's Motion for Admission into Evidence of Certain  Defense Exhibits produced by Kaiser | 12.00 | 6.36 | | 2228 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1940 | 115 | 3/17/2010 | SS | A | CONTINUE DRAFTING SUMMARY OF EVIDENCE FOR RICO ENTERPRISE CLAIMS, SUMMATION AND  DIRECTED VERDICT MOTIONS AND SUBMIT SAME;  T/C W/GREG COMEAU RE SAME; PURCHASE COPY  OF THE PINK SHEET APRIL 3, 2000 AND DISTRIBUTE  TO TEAM; T/C W/NUSSBAUM RE: RESEARCH OF EVIDENCE FOR SUMMATION | 13.50 | 6.44 | | 1611 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 283 | 23 | 3/17/2010 | SELTZ, DANIEL | P | Telephone conference with co-counsel; opposition to Directed Verdict motion. | 8.30 | 3.52 | | 1233 | Conferencing, Trial Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 167 | 20 | 3/18/2010 | DB | P | Review several emails from counsel re The Pink Sheet, and Cheng and Valerio summaries (.5) ; Review Dr. Bird's two reports(3.) , Review Trial Testimony Summary Samuel, Fannon, Hyatt ; Review Directed Verdict Motion Facts on SOL and Choice of Law (2.6); Email from Tom Sobol re Jewell Summary(.2) Review several emails from John Radice, Elana Katcher, Palko Goldman, and various other co-counsel re DV Opp assignments an RICO summary and Verdict Causation Opposition Draft(.6) ;Review Kaiser facts in the DV brief;(1.5); Review Kaiser Story re Notice; Choice of Law,(.4) Review Summaries of Knoop and Crook, Abramson Testimony, DV Causation - Greene LLP Insert (1.) Review Kubota Designations ; RICO Statute of Limitations - Pande Response ;(.5) | 10.50 | 5.57 | 6563 | 1949 | Legitimate Work, Conferencing, Trial Work |
| Greene | 1714 | 132 | 3/18/2010 | PG | NL | Office conference with Ilyas Rona and Tom Greene to review and prepare Slaby cross examination outline | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1715 | 132 | 3/18/2010 | PG | NL | Meeting with Tom Greene and Mike Tabb regarding closing argument | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1717 | 132 | 3/18/2010 | PG | NL | Reviewing documents and exhibits, meeting with Tom Greene to prepare for cross-examination of Dr. Slaby, assembling exhibits for use on cross-examination, reviewing exhibits identified by Defendants for use on direct with Dr. Slaby | 5.50 | 0.00 | 1788 | 0 | Legitimate Work, Conferencing |
| Greene | 1718 | 132 | 3/18/2010 | PG | NL | Call with Tom Sobol and Ilyas Rona re: Dr. Bird cross-examination | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 1719 | 132 | 3/18/2010 | PG | NL | Respond to email from Greg Comeau re: cross-examination of Dr. Bird | 0.10 | 0.00 | 33 | 0 | Conferencing. |
| Greene | 1721 | 132 | 3/18/2010 | IJR | P | Phone conference with Tom Sobol and Palko Goldman on Bird/945-440 issue | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 1722 | 132 | 3/18/2010 | IJR | P | Drafting reply email to Tom Sobol re: Bird 945-440 issue | 0.60 | 0.32 | 255 | 111 | Conferencing. |
| Greene | 1724 | 132 | 3/18/2010 | IJR | P | Phone conference with Kristen Johnson Parker re: Pfizer's inconsistent positions on anecdotal data | 0.10 | 0.05 | 43 | 19 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1733 | 133 | 3/18/2010 | IJR | P | Office conference with Tom Greene and Palko Goldman to review and prepare Slaby cross examination outline | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1735 | 133 | 3/18/2010 | TMG | P | conference with Ilyas Rona and Palko Goldman re: Slaby exhibits and cross | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1736 | 133 | 3/18/2010 | TMG | P | meeting with Mike Tabb and Palko Goldman re: closing argument | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1743 | 134 | 3/18/2010 | MT | P | Meeting with Tom Greene and Palko Goldman re: closing argument | 1.00 | 0.53 | 525 | 186 | Conferencing. |
| Kaplan | 1945 | 115 | 3/18/2010 | LN | P | TC conferences with co-counsel on issues in responding to motions for directed verdict and other issues; review draft opposition briefs on directed verdict motions; preparation for summation; preparation for hearing on directed verdict motions; work on preemption brief; work on proposed jury instruction filings; motion for curative jury instructions; opposition to Defendants' motion for admission into evidence of certain defense exhibits produced by Kaiser | 12.25 | 6.50 | | 2274 | Legitimate Work, Conferencing, Trial Work |
| Kaplan | 1947 | 116 | 3/18/2010 | SS | A | REVIEW TRIAL TRANSCRIPTS AND TRIAL EXHIBITS FOR ALL MASS MAILINGS; DRAFTING SUMMARY OF MASS MAILINGS FOR SUMMATION; E-MAIL TO ILYAS RONA RE: MASS MAILINGS; E-MAIL FINAL TO LPN; E-MAIL CITES TO EVIDENCE IN RICO BRIEF | 11.00 | 5.25 | | 1313 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Greene | 1744 | 134 | 3/19/2010 | PG | NL | Meeting with Tom Greene re: Vieta and Mochbar journal articles for Slaby cross | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1750 | 134 | 3/19/2010 | IJR | P | Conference with trial team to prepare for directed verdict motions | 1.00 | 0.53 | 425 | 186 | Conferencing. |
| Greene | 1755 | 135 | 3/19/2010 | TMG | P | meeting with counsel after trial re: motions for directed verdict | 1.00 | 0.53 | 650 | 186 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1952 | 116 | 3/19/2010 | SS | A | MT W/RADICE RE: ASSISTANCE ON CLOSING ARGUMENT PREPARATION; REVIEW TRANSCRIPTS  AND EXHIBITS FOR MAIZELS AND MCCARBERG  AND DRAFT SUMMARY OF FACTS; REVIEW  FURBERG TESTIMONY AND E-MAIL SUMMARY TO RADICE FOR CLOSING. | 11.00 | 5.25 | | 1313 | Legitimate Work, Conferencing, Non-Contemporaneous, Trial Work |
| Lieff | 287 | 23 | 3/19/2010 | HIMMELSTEIN, BARRY | P | Conference with co-counsel and D. Seltz re jury instructions and verdict form. | 0.40 | 0.17 | | 59 | Conferencing, Trial Work. |
| Greene | 1767 | 135 | 3/20/2010 | PG | NL | Meeting with Tom Greene and Mike Tabb to discuss closing argument | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1768 | 135 | 3/20/2010 | PG | NL | Meeting with Mike Tabb and Tom Greene to discuss and draft closing argument | 2.50 | 0.00 | 813 | 0 | Conferencing. |
| Greene | 1769 | 135 | 3/20/2010 | PG | NL | Call with Ilyas Rona re: closing | 0.30 | 0.00 | 98 | 0 | Conferencing. |
| Greene | 1770 | 136 | 3/20/2010 | PG | NL | Call with Tom Greene re: closing | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 1773 | 136 | 3/20/2010 | IJR | P | Phone call with Palko Goldman to discuss closing argument | 0.30 | 0.16 | 128 | 56 | Conferencing. |
| Greene | 1776 | 136 | 3/20/2010 | TMG | P | telephone conference with Linda Nussbaum re: McCarberg | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 1777 | 136 | 3/20/2010 | TMG | P | conference call with Linda Nussbaum and Mike Tabb re: McCarberg designations and Weider | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 1778 | 136 | 3/20/2010 | TMG | P | meeting with Mike Tabb re: Pande, McCarberg and Weider designations | 0.30 | 0.16 | 195 | 56 | Conferencing. |
| Greene | 1780 | 136 | 3/20/2010 | TMG | P | Phone conference with Palko Goldman regarding closing argument | 0.20 | 0.11 | 130 | 37 | Conferencing. |
| Greene | 1781 | 136 | 3/20/2010 | TMG | P | Meeting with Mike Tabb and Palko Goldman re: closing argument | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1782 | 136 | 3/20/2010 | TMG | P | Meeting with Mike Tabb and Palko Goldman to discuss draft closing argument | 2.50 | 1.33 | 1625 | 464 | Conferencing. |
| Greene | 1784 | 136 | 3/20/2010 | MT | P | Prepare objections and counter-designations for Weider deposition | 2.50 | 1.33 | 1313 | 464 | Conferencing. |
| Greene | 1785 | 136 | 3/20/2010 | MT | P | Meeting with Tom Greene and Palko Goldman to discuss closing argument | 1.00 | 0.53 | 525 | 186 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1787 | 137 | 3/20/2010 | MT | P | E-mail correspondence on time and priorities for Weider counter designations | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Greene | 1788 | 137 | 3/20/2010 | MT | P | Meeting with Palko Goldman and Tom Greene to discuss and draft closing argument | 2.50 | 1.33 | 1313 | 464 | Conferencing. |
| Greene | 1789 | 137 | 3/20/2010 | MT | P | e-mail correspondence with Linda Nussbaum regarding difficulties in preparing a McCarberg rebuttal video | 0.40 | 0.21 | 210 | 74 | Conferencing. |
| Greene | 1794 | 137 | 3/20/2010 | MT | P | Meeting with Tom Greene re: Pande, McCarberg and Weider designations | 0.30 | 0.16 | 158 | 56 | Conferencing. |
| Hagens | 382 | 39 | 3/20/2010 | RMG | A | RiCO team meeting; draft slides for closing argument. | 12.00 | 5.09 | 4200 | 1273 | Conferencing, Trial Work. |
| Greene | 1796 | 137 | 3/21/2010 | PG | NL | Meeting with Tom Greene to prepare for closing | 7.50 | 0.00 | 2438 | 0 | Conferencing. |
| Greene | 1800 | 138 | 3/21/2010 | TMG | P | Meeting with Palko Goldman to prepare for closing argument | 7.50 | 3.98 | 4875 | 1392 | Conferencing. |
| Greene | 1803 | 138 | 3/22/2010 | PG | NL | Meeting with Tom Greene to discuss and work on closing | 1.00 | 0.00 | 325 | 0 | Conferencing. |
| Greene | 1806 | 138 | 3/22/2010 | TMG | P | meeting with counsel before trial | 0.80 | 0.42 | 520 | 149 | Conferencing. |
| Greene | 1807 | 138 | 3/22/2010 | TMG | P | meeting with counsel after trial | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1810 | 138 | 3/22/2010 | TMG | P | Meeting with Palko Goldman to discuss and work on closing, joined by Mike Tabb | 1.00 | 0.53 | 650 | 186 | Conferencing. |
| Greene | 1813 | 138 | 3/22/2010 | MT | P | Meeting with Tom Greene and Palko Goldman to discuss final argument | 0.50 | 0.27 | 263 | 93 | Conferencing. |
| Barrett LG | 172 | 21 | 3/23/2010 | DB | P | Trial prep(5.0) Review Witnesses list summaries of testimonies and designations, etc.(1.0) ; Attend trial (6.0); post trial discussions with cocounsel on closing arguments and strategy for tomorrow's trial (3.0) | 15.00 | 7.96 | 9375 | 2785 | Legitimate Work, Conferencing, Trial Work |
| Greene | 1817 | 139 | 3/23/2010 | TMG | P | waiting for verdict and meetings with counsel | 4.00 | 1.06 | 2600 | 371 | Client Relations, Conferencing. |
| Greene | 1818 | 139 | 3/23/2010 | TMG | P | waiting for verdict, meeting with counsel | 8.00 | 2.12 | 5200 | 743 | Client Relations, Conferencing. |
| Greene | 1821 | 139 | 3/24/2010 | TMG | P | attendance at trial, jury questions, meeting with counsel and waiting for verdict | 7.00 | 1.86 | 4550 | 650 | Client Relations, Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 404 | 40 | 3/24/2010 | CR | PL | Attend trial in morning; work on exhibit list issues and numerous communications re same; follow-up on courtroom connect account; organize trial materials; meeting with TMS, KJP and GC | 7.25 | 3.85 | 1088 | 385 | Legitimate Work, Conferencing, Trial Work |
| Greene | 1823 | 139 | 3/25/2010 | PG | NL | Attendance at trial and verdict, answering jury questions, meeting with counsel | 1.50 | 0.00 | 488 | 0 | Legitimate Work, Conferencing |
| Greene | 1824 | 139 | 3/25/2010 | PG | NL | Meeting with counsel to review exhibits for proposed answer to jury question re: study dates | 1.40 | 0.00 | 455 | 0 | Conferencing. |
| Lieff | 299 | 23 | 3/25/2010 | CABRASER, ELIZABETH | P | Correspondence with Don Barrett, B. Himmelstein re jury questions, issues, jury verdict, post-verdict issues and strategy. | 1.60 | 0.68 | | 238 | Conferencing, Trial Work. |
| Lieff | 300 | 23 | 3/25/2010 | HIMMELSTEIN, BARRY | P | Communicate with E. Cabraser, Don Barrett re jury questions, issues, jury verdict, post-verdict issues and strategy. | 1.00 | 0.42 | | 149 | Conferencing, Trial Work. |
| Barrett LG | 176 | 21 | 3/26/2010 | DB | P | Phone calls with Tom Greene, Tom Sobol, Linda Nussbaum and various other co-counsel re jury verdict. | 2.60 | 1.10 | 1625 | 386 | Conferencing, Trial Work. |
| Shapiro | 156 | 28 | 3/26/2010 | Shapiro, Thomas | P | Telephone call from reporter; Study verdict; Email correspondence with Nussbaum; Telephone Eigerman | 0.70 | 0.37 | 595 | 130 | Legitimate Work, Conferencing, Trial Work |
| Barrett LG | 178 | 21 | 3/29/2010 | DB | P | Phone call with co-counsel re attorney fees and interest. | 1.00 | 0.35 | 625 | 124 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Hagens | 417 | 41 | 3/29/2010 | KJP | A | Review Pfizer's trial briefing for last 2 weeks; call with co-counsel; emails and calls with experts. | 10.00 | 5.97 | 2500 | 1492 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Barrett LG | 179 | 21 | 3/30/2010 | DB | P | Phone call from Tom Greene re today's conf. call and atty fees (.3); 2 Conf Calls with Linda Nussbaum, Tom Sobol, Barry Himmelstein, Tom Greene, Charles Barrett re post trial strategy, (2.5); Email from Linda Nussbaum, Kristen Johnson, re Damages chart and calculating interest(.2); Review email from Mark Cheffo re demonstratives before closings(.2); Email from Kristen Johnson Parker re conf. call today; phone call from Kristine re interest; Study Memo on Amgen case(.7) | 3.90 | 1.38 | 2438 | 483 | Pre-judgment Interest, Conferencing, Fee Petition. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1830 | 140 | 3/30/2010 | TMG | P | telephone conference with Don Barrett, Linda Nussbaum, Barry Himmelstein, Tom Sobol | 1.25 | 0.66 | 813 | 232 | Conferencing. |
| Lieff | 304 | 24 | 3/30/2010 | HIMMELSTEIN, BARRY | P | Telephone conference with Tom Greene, Don Barrett, Linda Nussbaum, Tom Sobol. | 1.30 | 0.69 | | 241 | Conferencing. |
| Barrett LG | 181 | 21 | 4/1/2010 | DB | P | Review Analysis of NY State Common Law Fraud and Consumer Protection Act.& State Law Brief( assignments); Telephone conf. with Barry Himmelstein, Charles Barrett, Tom Sobol re UCL issues and research on UCL issues. Conf call with Brian Himmelstein; Study plaintiffs' roof on damages and verdicts, for figuring interest owed ; 2 Phone calls with Linda Nussbaum re Submissions for Proposed Findings of Facts and Conclusions | 8.20 | 1.45 | 5125 | 507 | UCL, Pre-judgment Interest, Conferencing. |
| Barrett LG | 183 | 22 | 4/1/2010 | CB | A | Conference call with co-counsel | 0.50 | 0.24 | 188 | 60 | Conferencing, Non-Contemporaneous. |
| C. Barrett | 49 | 7 | 4/1/2010 | Charles Barrett | P | conference call with co-counsel | 0.50 | 0.24 | | 84 | Conferencing, Non-Contemporaneous. |
| Hagens | 425 | 42 | 4/1/2010 | CR | PL | Filing; communications re slides; communications with co-counsel re trial exs; provide KJP with requested docs; scheduling | 1.25 | 0.83 | 188 | 83 | Legitimate Work, Conferencing |
| Hagens | 427 | 42 | 4/1/2010 | TMS | P | Review of jury verdict issues and discussions with others regarding the same. | 1.00 | 0.60 | 600 | 209 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Barrett LG | 184 | 22 | 4/2/2010 | CB | A | Conference call with co-counsel | 0.50 | 0.24 | 188 | 60 | Conferencing, Non-Contemporaneous. |
| C. Barrett | 50 | 7 | 4/2/2010 | Charles Barrett | P | conference call with co-counsel | 0.50 | 0.24 | | 84 | Conferencing, Non-Contemporaneous. |
| Greene | 1835 | 140 | 4/2/2010 | TMG | P | telephone conference with Linda Nussbaum re: assignments and findings of fact | 0.30 | 0.08 | 195 | 28 | UCL, Conferencing. |
| Kaplan | 2000 | 119 | 4/2/2010 | LN | P | Work with findings of fact; speak with Mike regarding appellate issues | 4.25 | 1.13 | | 394 | UCL, Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 186 | 22 | 4/4/2010 | DB | P | Continue review of westlaw and research document State Law Fraud and Consumer Protection Act.; review our firm's time and expenses along with other co-counsel in prep for meeting with Linda Nussbaum; 2-conf. calls with co-counsel re Defendant's findings of fact & conclusion of law. | 4.50 | 1.59 | 2813 | 557 | UCL, Conferencing, Fee Petition. |
| Barrett LG | 187 | 22 | 4/5/2010 | DB | P | Travel to NYC to meet with Tom Greene, Tom Sobol, Linda Nussbaum, Charles Barrett, Kristen Parker re prejudgment interest and damages. Return home. | 13.50 | 2.39 | 8438 | 835 | Pre-judgment Interest, Travel, Conferencing. |
| Barrett LG | 188 | 22 | 4/5/2010 | CB | A | Travel to NYC for meeting with co-counsel. | 10.00 | 2.39 | 3750 | 597 | Travel, Conferencing, Non-Contemporaneous. |
| C. Barrett | 51 | 7 | 4/5/2010 | Charles Barrett | P | travel to NYC for meeting with co-counsel; attend meeting of lead trial counsel re: litigation strategy | 10.00 | 2.39 | | 835 | Travel, Conferencing, Non-Contemporaneous. |
| Hagens | 430 | 42 | 4/5/2010 | KJP | A | Travel to New York for meeting with co-counsel; meeting with co-counsel; draft proposed findings of fact. | 15.00 | 2.39 | 3750 | 597 | UCL, Travel, Conferencing, Non-Contemporaneous. |
| Hagens | 431 | 42 | 4/5/2010 | TMS | P | Travel to NY; meeting with co-counsel regarding all post-trial matters. | 9.00 | 2.15 | 5400 | 752 | Travel, Conferencing, Non-Contemporaneous. |
| Kaplan | 2003 | 119 | 4/5/2010 | LN | P | Meet with Greene, Sobol and Barrett | 0.50 | 0.27 | | 93 | Conferencing. |
| C. Barrett | 52 | 7 | 4/6/2010 | Charles Barrett | P | research CA law pertaining to interest & UCL; draft memorandum of law for cocounsel; exchange email with co-counsel re: memorandum of law | 8.00 | 1.91 | | 668 | UCL, Conferencing, Non-Contemporaneous. |
| Hagens | 432 | 42 | 4/6/2010 | CR | PL | Work on brief book and communications re same; filing | 4.75 | 3.15 | 713 | 315 | Legitimate Work, Conferencing |
| Barrett LG | 191 | 22 | 4/8/2010 | DB | P | Memol to Tom Sobol re finances ; email to Richard Kilsheimer re third party vendors; Review agemda and scheduling conf. set for 4/30/10; Email from Linda Nussbaum, Kristen Parker re Findings of Fact Outline ; Call with Kristin re same. ; Review email from Richard Kilsheimer re third party vendors for certain expenses.; Review invoice from Tom Greene for testimony of Kay Dickerson . | 3.50 | 0.93 | 2188 | 325 | UCL, Client Relations, Conferencing, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C. Barrett | 54 | 7 | 4/8/2010 | Charles Barrett | P | research CA law pertaining to interest & UCL; draft memorandum of law for cocounsel; exchange email with co-counsel re: memorandum of law | 8.00 | 1.91 | | 668 | UCL, Conferencing, Non-Contemporaneous. |
| Barrett LG | 193 | 22 | 4/9/2010 | DB | P | Review email from Tom Greene re Restitution and Prejudgment Interest under the UCL; Review email from Tom Sobol re fee petition.; Review agenda for scheduling conf. tomorrow; Phone call from Tom Greene re fee petition; Phone call to Linda Nussbaum re Findings of Fact Outline and prejudgment interest under the UCL; phone call to Tom Greene re same. | 1.60 | 0.42 | 1000 | 149 | UCL, Pre-judgment Interest, Conferencing, Fee Petition. |
| Kaplan | 2016 | 120 | 4/9/2010 | JR | A | CALLS/E-MAILS RE DAMAGES, INTEREST, MITIGATION | 2.25 | 1.19 | | 298 | Legitimate Work, Pre-judgment Interest, Conferencing |
| Barrett LG | 194 | 23 | 4/11/2010 | DB | P | 2 phone calls with Tom Greene, Tom Sobol, Linda Nussbaum, re interest and attorney's fees. | 1.00 | 0.35 | 625 | 124 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Hagens | 442 | 43 | 4/12/2010 | CR | PL | Communications re invoices; provide requested info | 0.25 | 0.13 | 38 | 13 | Conferencing, Fee Petition. |
| Barrett LG | 196 | 23 | 4/13/2010 | DB | P | 2 phone calls with Tom Sobol re fees; Email from Tom Sobol re time records | 0.60 | 0.32 | 375 | 111 | Conferencing, Fee Petition. |
| Kellogg | 1 | 9 | 4/14/2010 | CJW2 | A | Review appeal memorandum from trial counsel; teleconference with client and trial counsel. | 2.30 | 1.52 | | 381 | Legitimate Work, Conferencing |
| Barrett LG | 199 | 23 | 4/16/2010 | DB | P | Review email from Tom Greene re his time and expenses. | 0.10 | 0.05 | 63 | 19 | Conferencing, Fee Petition. |
| Greene | 1877 | 143 | 4/16/2010 | IJR | P | Meeting with Mike Tabb to coordinate and revise draft findings of fact | 0.50 | 0.13 | 213 | 46 | UCL, Conferencing. |
| Hagens | 449 | 43 | 4/16/2010 | CR | PL | Provide KJP with requested docs and communications re same | 0.25 | 0.17 | 38 | 17 | Legitimate Work, Conferencing |
| Hagens | 454 | 44 | 4/19/2010 | TMS | P | Discussion and review of record of proposed findings of fact. | 2.50 | 0.60 | 1500 | 209 | UCL, Conferencing, Non-Contemporaneous. |
| Barrett LG | 201 | 23 | 4/20/2010 | DB | P | Review email from Marie Thomas re Nov. 09 thru April 14, 2010 expenses. | 0.30 | 0.16 | 188 | 56 | Conferencing, Fee Petition. |
| Hagens | 455 | 44 | 4/20/2010 | CR | PL | Review defs' changes to official exhibit list and communications re same; communications re accounting | 2.00 | 1.06 | 300 | 106 | Conferencing, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 2032 | 121 | 4/20/2010 | LN | P | Work regarding draft findings of fact; speak with Tom Sobol | 5.50 | 1.46 | | 511 | UCL, Conferencing. |
| Lieff | 333 | 25 | 4/22/2010 | SELTZ, DANIEL | P | Talk to B. Himmelstein re fee application; research. | 0.70 | 0.37 | | 130 | Conferencing, Fee Petition. |
| C. Barrett | 55 | 7 | 4/26/2010 | Charles Barrett | P | research CA law pertaining to interest & UCL; draft memorandum of law for cocounsel; exchange email with co-counsel re: memorandum of law; edit draft Findings of Fact and Conclusions of Law | 0.50 | 0.12 | | 42 | UCL, Conferencing, Non-Contemporaneous. |
| Hagens | 477 | 45 | 5/6/2010 | CR | PL | Work on mtn and communications re same; check defs' additional corrections to exhibit list; communications re moving in omitted exs | 0.50 | 0.33 | 75 | 33 | Legitimate Work, Conferencing |
| Hagens | 478 | 45 | 5/6/2010 | KJP | A | Call with Defense counsel regarding admitting revised damages charts into evidence; respond to proposed findings of fact; emails with co-counsel regarding proposed scheduling order; review proposed amended exhibit list; emails with co=-counsel regarding amended exhibit list. | 8.00 | 1.91 | 2000 | 477 | Pre-judgment Interest, Conferencing, Non-Contemporaneous. |
| Hagens | 481 | 46 | 5/7/2010 | CR | PL | Create requested binder for KJP; communications re admitting exhibits | 0.75 | 0.50 | 113 | 50 | Legitimate Work, Conferencing |
| Barrett LG | 220 | 24 | 5/14/2010 | DB | P | Phone call with Tom Sobol and Tom Greene re time and expenses. | 0.50 | 0.27 | 313 | 93 | Conferencing, Fee Petition. |
| Lieff | 358 | 26 | 5/21/2010 | SELTZ, DANIEL | P | Draft memo re attorney fees; talk to E. Santacana re same. | 5.00 | 2.65 | | 928 | Conferencing, Fee Petition. |
| Barrett LG | 224 | 25 | 5/24/2010 | DB | P | Review Attorneys Fee Research; Email from Tom Greene re letter to Linda Nussbaum ;Review Joint Motion to Amend the Court's Trial Exhibit List by Kaiser | 0.60 | 0.40 | 375 | 139 | Legitimate Work, Conferencing, Fee Petition |
| C. Barrett | 58 | 7 | 5/24/2010 | Charles Barrett | P | exchange email correspondence with co-counsel | 0.20 | 0.10 | | 33 | Conferencing, Non-Contemporaneous. |
| Hagens | 494 | 47 | 5/24/2010 | CR | PL | Communications re proposed scheduling order and calendaring | 0.25 | 0.13 | 38 | 13 | Conferencing. |
| Hagens | 495 | 47 | 5/24/2010 | KJP | A | Research attorney's fees; call with co-counsel regarding attorney's fees. | 1.75 | 0.84 | 438 | 209 | Conferencing, Fee Petition, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 2107 | 125 | 5/24/2010 | LN | P | ATTENTION TO FEES AND INTEREST RESEARCH  CALL | 1.50 | 0.53 | | 186 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Kaplan | 2109 | 125 | 5/25/2010 | JR | A | CALLS W/CO-COUNSEL RE FEE PETITION, BEGIN  RESEARCH RE SAME | 2.75 | 1.46 | | 365 | Conferencing, Fee Petition. |
| Barrett LG | 226 | 25 | 5/27/2010 | DB | P | Review email from Tom Greene re latest draft of fees/expenses : Email from Ed Notargiacomo re GMA bills | 0.20 | 0.07 | 125 | 25 | Client Relations, Conferencing, Fee Petition. |
| Barrett LG | 227 | 25 | 6/2/2010 | DB | P | Conf. call wth Tom Greene and Linda Nussbaum re fees, interest and contract. | 0.60 | 0.16 | 375 | 56 | Pre-judgment Interest, Client Relations, Conferencing, Fee Petition. |
| Lieff | 360 | 26 | 6/2/2010 | HIMMELSTEIN, BARRY | P | Review memorandum re fee application; research re same; emails re same. | 3.20 | 1.70 | | 594 | Conferencing, Fee Petition. |
| Hagens | 500 | 47 | 6/3/2010 | CR | PL | Communications with co-counsel re trial transcripts | 0.25 | 0.13 | 38 | 13 | Conferencing. |
| Lieff | 361 | 26 | 6/4/2010 | SELTZ, DANIEL | P | Finish fees memo; emails with B. Himmelstein re same. | 1.30 | 0.69 | | 241 | Conferencing, Fee Petition. |
| Barrett LG | 229 | 25 | 6/8/2010 | DB | P | Several emails t/f Linda Nussbaum, Tom Sobol, Linaris Casillas, Tom Greene, re expenses and invoices; Phone call from Tom Sobol re my conversation with Linda Nussbaum today. | 1.30 | 0.46 | 813 | 161 | Client Relations, Conferencing, Fee Petition. |
| Barrett LG | 232 | 25 | 6/15/2010 | DB | P | Phone call with Tom Green, Tom Sobol, Linda Nussbaum re fees; Phone call from Linda Nussbaum re fees interest and contract | 1.30 | 0.34 | 813 | 121 | Pre-judgment Interest, Client Relations, Conferencing, Fee Petition. |
| Hagens | 511 | 48 | 6/23/2010 | KJP | A | Review Defendants' Notice of Supplemental Authority; Draft response; calls with co-counsel. | 6.00 | 1.43 | 1500 | 358 | UCL, Conferencing, Non-Contemporaneous. |
| Nussbaum | 54 | 6 | 6/23/2010 | LPN | P | Travel to Boston; meet with Sobol, etc.; attend to opp to suppl authority | 10.75 | 1.90 | 8869 | 665 | UCL, Travel, Conferencing. |
| Hagens | 512 | 48 | 6/24/2010 | KJP | A | Review correspondence regarding confidentiality; calls with co-counsel | 3.00 | 1.43 | 750 | 358 | Conferencing, Non-Contemporaneous. |
| Nussbaum | 14 | 5 | 6/25/2010 | JDR | P | Collect fees research and backup; doc strategies and file review; alls with Richard re same | 1.25 | 0.66 | 781 | 232 | Conferencing, Fee Petition. |
| Nussbaum | 15 | 5 | 6/28/2010 | JDR | P | Dismiss mediation strategy with Linda; time review; alt damages/award scenarios; research re same | 2.25 | 0.80 | 1406 | 278 | Settlement and Mediation, Conferencing, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 233 | 25 | 7/1/2010 | DB | P | Conf. call with Tom Greene, Linda Nussbaum, Tom Sobol re fees from Kaiser trial | 1.00 | 0.53 | 625 | 186 | Conferencing, Fee Petition. |
| Hagens | 517 | 48 | 7/2/2010 | TMS | P | Preparation for and participation in telephone conversation with L. Nussbaum regarding post-trial submissions. | 1.00 | 0.48 | 600 | 167 | Conferencing, Non-Contemporaneous. |
| Nussbaum | 59 | 6 | 7/2/2010 | LPN | P | Speak with Sobol; attend to supp authority; various calls; and emails to Cohen, Cheffol Armstrong, etc | 4.75 | 2.52 | 3919 | 882 | Legitimate Work, UCL, Conferencing |
| Shapiro | 157 | 28 | 7/2/2010 | Shapiro, Thomas | P | Email correspondence with Eigerman | 0.30 | 0.08 | 255 | 28 | Other Matters, Conferencing. |
| Nussbaum | 61 | 6 | 7/6/2010 | LPN | P | Speak with Sobol; attend to defendants opposition to Harman filing; email with Mitch | 1.75 | 0.93 | 1444 | 325 | Legitimate Work, Pre-judgment Interest, Conferencing |
| Shapiro | 158 | 28 | 7/7/2010 | Shapiro, Thomas | P | Email correspondence with Eigerman | 0.30 | 0.08 | 255 | 28 | Other Matters, Conferencing. |
| Nussbaum | 67 | 6 | 7/15/2010 | LPN | P | Speak with John Abrams; Sobol; various emals | 1.50 | 0.80 | 1238 | 278 | Conferencing. |
| Hagens | 528 | 49 | 7/21/2010 | CR | PL | Work on attys fees application and communications re same; create brief binder for KJP and communications re same; go through trial files | 5.00 | 2.65 | 750 | 265 | Conferencing, Fee Petition. |
| Nussbaum | 25 | 5 | 7/22/2010 | JDR | P | Revuew experts; bills; discuss with Linda; review backup; discuss re same | 2.25 | 1.19 | 1406 | 418 | Conferencing, Fee Petition. |
| Barrett LG | 237 | 26 | 8/2/2010 | DB | P | Phone call from Linda Nussbaum re fee application | 0.30 | 0.16 | 188 | 56 | Conferencing, Fee Petition. |
| Nussbaum | 27 | 5 | 8/2/2010 | JDR | P | Multiple calls and emails re time, re expenses and re lated issues; work re same | 2.50 | 1.33 | 1563 | 464 | Conferencing, Fee Petition. |
| Hagens | 534 | 49 | 8/3/2010 | TMS | P | Numerous telephone calls further in connection with presentation of Lodestars and payment of expenses. | 2.50 | 1.19 | 1500 | 418 | Conferencing, Fee Petition, Non-Contemporaneous. |
| Nussbaum | 28 | 5 | 8/3/2010 | JDR | P | Mutiple calls and emails re time issues; review and calls and emails re notice of supp; write continue and reserarching "unlawful" issue sof filings re same | 4.50 | 1.59 | 2813 | 557 | UCL, Conferencing, Fee Petition. |
| Barrett LG | 238 | 26 | 8/5/2010 | DB | P | Travel from Virginia to MA to meet with Tom Sobol; Return to Lexington, MS | 6.20 | 1.64 | 3875 | 575 | Travel, Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 240 | 26 | 8/9/2010 | DB | P | Review Motion and Response and Memo in Opposition to Motion to Dismiss For Failure to Comply with July 14, 2010 Order Memo ; Review Status Report for June 9, 2010 Order w/exh.; Review email from Jamie Murray re letters and checks re Expert Payments. | 0.40 | 0.21 | 250 | 74 | Legitimate Work, Other Matters, Conferencing |
| Hagens | 536 | 50 | 8/9/2010 | KJP | A | Call with Linda Nussbaum regarding research on attorneys's fees' begin researching attorneys' fees. | 8.00 | 3.82 | 2000 | 955 | Conferencing, Fee Petition, Non-Contemporaneous. |
| Nussbaum | 31 | 5 | 8/10/2010 | JDR | P | Collect time files; discuss assignment with Brad; review work re same | 1.00 | 0.53 | 625 | 186 | Conferencing, Fee Petition. |
| Nussbaum | 79 | 6 | 8/17/2010 | LPN | P | Attend to finals of supp briefs and filing with court; speak with cocounsel; attend to suicide case issues | 1.75 | 0.31 | 1444 | 108 | UCL, Other Matters, Conferencing. |
| Nussbaum | 35 | 5 | 8/18/2010 | JDR | P | Review prescribing info for 2 new Drs.; locate and circulate key time line; emails and discusion with Linda re same | 1.25 | 0.83 | 781 | 290 | Legitimate Work, Conferencing |
| Nussbaum | 80 | 6 | 8/18/2010 | LPN | P | Conference call with Trish and Erin; review materials | 1.10 | 0.73 | 908 | 255 | Legitimate Work, Conferencing |
| Nussbaum | 36 | 6 | 8/19/2010 | JDR | P | Continuing work on time and expenses; emails and calls with cocounsel; review submission for accuracy and dates covered | 2.75 | 1.46 | 1719 | 511 | Conferencing, Fee Petition. |
| Nussbaum | 37 | 6 | 8/20/2010 | JDR | P | Multiple calls and emails re Dr. Jewell bill; finalize and circulate to Dan Time and expense summaries based on sbumitted and received time | 1.25 | 0.66 | 781 | 232 | Conferencing, Fee Petition. |
| Nussbaum | 84 | 6 | 8/24/2010 | LPN | P | Speak with Sobol; Attend to draft of Kaiser docs; attend to support | 4.00 | 1.06 | 3300 | 371 | Vague, Conferencing. |
| Hagens | 555 | 51 | 8/25/2010 | TMS | P | Discussions regarding payment of outstanding invoices; research regarding fee petition; research regarding outstanding RICO issues. | 1.60 | 0.95 | 960 | 334 | Legitimate Work, Conferencing, Fee Petition, Non-Contemporaneous |
| Nussbaum | 85 | 6 | 8/25/2010 | LPN | P | Speak with Sobol; attend to research on fee shifting; attend to depositions in suicide cases | 1.75 | 0.62 | 1444 | 217 | Other Matters, Conferencing, Fee Petition. |
| Hagens | 557 | 51 | 8/26/2010 | TMS | P | Discussions regarding payment of outstanding invoices; research regarding fee petition; research regarding outstanding RICO issues. | 1.60 | 0.95 | 960 | 334 | Legitimate Work, Conferencing, Fee Petition, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 252 | 27 | 9/8/2010 | DB | P | Phone call from Tom Sobol and Tom Greene re fee agreement. | 0.40 | 0.14 | 250 | 50 | Client Relations, Conferencing, Fee Petition. |
| G & E | 5 | 8 | 9/27/2010 | LN | P | Long calls with Tom Sobol and Mitch Cohen | 1.30 | 0.86 | | 302 | Legitimate Work, Conferencing |
| Barrett LG | 255 | 27 | 9/29/2010 | DB | P | Conf call with Tom Greene, Linaris Casillas, Tom Sobol re status of invoices and settlement- fees etc. | 1.00 | 0.35 | 625 | 124 | Settlement and Mediation, Conferencing, Fee Petition. |
| Hagens | 569 | 52 | 10/1/2010 | TMS | P | Preparation for and participation in teleconference regarding post-verdict motions | 1.20 | 0.57 | 720 | 200 | Conferencing, Non-Contemporaneous. |
| G & E | 8 | 8 | 10/4/2010 | LN | P | Read draft of reply to supplemental case; edits to same; Speak with John Radice | 1.20 | 0.32 | | 111 | UCL, Conferencing. |
| G & E | 10 | 8 | 10/5/2010 | LN | P | Attend to Sobol letter; speak with Mark Cheffo | 0.40 | 0.27 | | 93 | Legitimate Work, Conferencing |
| G & E | 11 | 8 | 10/8/2010 | JDR | A | Revisions to Tom's letter; discuss same with L. Nussbaum. | 0.70 | 0.46 | | 116 | Legitimate Work, Conferencing |
| G & E | 19 | 8 | 10/24/2010 | JDR | A | Emails and locate documents for Matt; circulate same. | 1.20 | 0.64 | | 159 | Conferencing, Non-Core. |
| Barrett LG | 263 | 28 | 10/25/2010 | DB | P | Phone call with Tom Sobol re correspondence with Linda Nussbaum ; Review Statement of Counsel re depositions in the Boone and Schwartz cases by Pfizer. | 0.40 | 0.11 | 250 | 37 | Other Matters, Conferencing. |
| G & E | 37 | 9 | 11/4/2010 | CK | A | Call with L. Nussbaum and J. Radice regarding Neurontin case; researched and reviewed district opinion and order; California's RICO statutes and case law regarding attorneys fees and pre-judgment interest | 4.50 | 1.19 | | 298 | UCL, Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 38 | 9 | 11/4/2010 | JDR | A | Multiple calls and emails regarding order; continue work regarding same; analyze damages issues. | 3.90 | 1.03 | | 259 | UCL, Conferencing. |
| G & E | 41 | 9 | 11/5/2010 | DLB | P | Discussion with L. Nussbaum and work on fee application issues. | 1.50 | 0.80 | | 278 | Conferencing, Fee Petition. |
| G & E | 42 | 10 | 11/5/2010 | LN | P | Attention to finalizing briefs on interest, judgment and fees; conference call with Kaiser re same; conference call with cocounsel regarding brief; speak with Dan Berger | 4.70 | 1.66 | | 582 | Pre-judgment Interest, Conferencing, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 43 | 10 | 11/5/2010 | JDR | A | Calls with Mitch Cohen; calls with co-counsel; discussions with L. Nussbaum; review memos and outline arguments. | 4.20 | 2.78 | | 696 | Legitimate Work, Conferencing |
| G & E | 44 | 10 | 11/5/2010 | CK | A | Call with counsel to discuss fee brief | 0.60 | 0.32 | | 80 | Conferencing, Fee Petition. |
| G & E | 45 | 10 | 11/5/2010 | RS | A | Conference call with all counsel re motion for attorneys' fees; review memorandum re same | 0.80 | 0.42 | | 106 | Conferencing, Fee Petition. |
| Hagens | 572 | 52 | 11/5/2010 | KJP | A | Call with John Radice to discuss up coming briefing due dates; review and circulate previous memos on attorneys fees and interest; various emails with co-counsel regarding same. | 3.00 | 0.95 | 750 | 239 | Pre-judgment Interest, Conferencing, Fee Petition, Non-Contemporaneous. |
| Kaplan | 2120 | 125 | 11/5/2010 | RJK | P | REV MEMOS RE FEE APP - SEND TO FSF & RNK - 0/C VR - REV PRIOR SUBMISSION - T/C J. RADICE | 2.00 | 1.06 | | 371 | Conferencing, Fee Petition. |
| Lieff | 375 | 26 | 11/5/2010 | SELTZ, DANIEL | A | Send fees memo to co-counsel; final edits; conference with John Radice re fees. | 0.70 | 0.37 | | 130 | Conferencing, Fee Petition. |
| G & E | 46 | 10 | 11/6/2010 | JDR | A | Research and emails regarding fee briefing and related work; calls regarding same. | 2.40 | 0.85 | | 212 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Barrett LG | 267 | 28 | 11/8/2010 | DB | P | Review several emails t/f Tom Sobol, Linda Nussbaum, John Radice re Kaiser Fee Petition | 0.20 | 0.11 | 125 | 37 | Conferencing, Fee Petition. |
| G & E | 51 | 10 | 11/8/2010 | JV | A | Discussed fees assignment with Ralph Sianni. Composed read, memo from Kristen Parker, set research plan for tommorow. | 0.70 | 0.37 | | 93 | Conferencing, Fee Petition. |
| Barrett LG | 268 | 28 | 11/9/2010 | DB | P | Phone call from Tom Greene/Tom Sobol re interest/damages in RICO. | 0.60 | 0.21 | 375 | 74 | Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 58 | 10 | 11/9/2010 | JDR | A | Calls with GMA; multiple calls with defendants and with co-counsel and G&E team regarding fees and interest briefing; work regarding same. | 4.60 | 1.63 | | 407 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Hagens | 575 | 53 | 11/9/2010 | KJP | A | Call with John Radice regarding upcoming briefing schedule; find and circulate memos on interest and trebling; conversation with Lauren Barnes regarding prior briefing and status. | 1.50 | 0.72 | 375 | 179 | Legitimate Work, Pre-judgment Interest, Conferencing, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 376 | 26 | 11/9/2010 | SELTZ, DANIEL | P | Confer with S. Fineman re fees declaration; prepare materials for fee application; telephone conference with John Radice re same. | 3.00 | 1.59 | | 557 | Conferencing, Fee Petition. |
| Barrett LG | 269 | 28 | 11/10/2010 | DB | P | Review email from Linda Nussbaum re GMA and Neurotin calls(.1); Review email from Tom Sobol and John Radice re RICO fees issues.(.2) | 0.30 | 0.16 | 188 | 56 | Conferencing, Fee Petition. |
| G & E | 60 | 11 | 11/10/2010 | LN | P | Various calls with Mark Cheffo, Mitch Cohen; Judge Politan; Tom Sobel, Hartman and experts; work regarding analysis of court opinion; interest issues; mediation | 4.70 | 2.18 | | 763 | Legitimate Work, UCL, Pre-judgment Interest, Settlement and Mediation, Conferencing |
| G & E | 64 | 11 | 11/10/2010 | RS | A | Legal research and review of case law re recovery of prejudgment interest, post-judgment interest, time value of money under Rico; draft and revise memorandum in support of interest; numerous calls to/from L. Nussbaum, C. Keeney, J. Victor re same | 9.60 | 3.39 | | 849 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Hagens | 576 | 53 | 11/10/2010 | LGB | P | Discussion with TMS re. research to be done regarding fees and prejudgment interest; draft, revise, and finalize HBSS declaration re. fees; research on prejudgment interest under RICO | 5.50 | 1.94 | 1925 | 681 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Lieff | 377 | 26 | 11/10/2010 | SELTZ, DANIEL | P | Confer with S. Fineman and B. Himmelstein re fees application; draft insert for fees brief, declaration. | 2.00 | 1.06 | | 371 | Conferencing, Fee Petition. |
| G & E | 65 | 11 | 11/11/2010 | RS | A | Legal research re awards of pre and post judgment interest in Rico cases; trebling of interest in Rico cases; revise memorandum in support of interest award; numerous calls to/from J. Radice, C. Keeney, J. Victor re same | 9.40 | 3.32 | | 831 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Kaplan | 2122 | 125 | 11/11/2010 | RJK | P | E-MAILS J. RADICE RE T&E - REV MATS | 1.00 | 0.53 | | 186 | Conferencing. |
| Barrett LG | 270 | 28 | 11/12/2010 | DB | P | Review email from Tom Sobol re our analysis on Chase interest in RICO interest; Telephone call with Tom Greene re same. ; Review Opposition re Motion for Entry of Judgment under Rule 54b; Declaration re Response | 0.80 | 0.46 | 500 | 161 | Legitimate Work, Pre-judgment Interest, Conferencing, Fee Petition |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| G & E | 69 | 11 | 11/12/2010 | JDR | A | Calls, emails, work on fee and interest issues, scheduling issues regarding same. | 3.60 | 1.27 | | 318 | Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 70 | 11 | 11/12/2010 | AS | A | Review docket and transcripts, meeting with L. Nussbaum and J. Radice re assignments and case status. | 2.00 | 0.95 | | 239 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 2124 | 126 | 11/12/2010 | RJK | P | REV LPN E-MAIL - 0/C VR - REV MATS RE FEE APP -  LTR TO J. RADICE | 1.75 | 0.93 | | 325 | Conferencing, Fee Petition. |
| Lieff | 378 | 26 | 11/12/2010 | SELTZ, DANIEL | P | Edits to fees declaration; calls re same; review research re prejudgment interest. | 1.00 | 0.35 | | 124 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Kellogg | 14 | 13 | 11/15/2010 | CJW2 | A | Confer regarding appellate issues with D. Frederick; review opinion, prior memorandum, and correspondence to spot appellate issues; review trial transcript, jury instructions, and special verdict; research and draft internal memorandum on appellate issues and risks; circulate memorandum to D. Frederick. | 8.30 | 3.67 | | 917 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 15 | 13 | 11/16/2010 | CJW2 | A | Confer with D. Frederick regarding appellate issue memorandum; convert internal memorandum to memorandum to client. | 0.80 | 0.35 | | 88 | Legitimate Work, Conferencing, Appellate Work |
| Kaplan | 2126 | 126 | 11/18/2010 | RJK | P | T/C - E-MAIL J. RADICE OFC - T/C T. SOBOL OFC - O/C  E. KATCHER | 1.25 | 0.66 | | 232 | Conferencing. |
| Kaplan | 2127 | 126 | 11/19/2010 | RJK | P | 0/C E. KATCHER - E-MAIL J. RADICE - REV SCHEDULING ORDER | 0.75 | 0.50 | | 174 | Legitimate Work, Conferencing |
| Barrett LG | 274 | 29 | 11/23/2010 | DB | P | Phone call to Linda Nussbaum re fees and interest in the Kaiser trial. | 0.50 | 0.18 | 313 | 62 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Kellogg | 21 | 14 | 11/23/2010 | DCF | P | Review memorandum; confer with C. Walker; transmittal to M. Cohen. | 1.00 | 0.40 | | 139 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 22 | 14 | 11/23/2010 | CJW2 | A | Finalize and cite-check memorandum to client; confer with C. Frederick regarding appellate issues; send memorandum to client. | 2.50 | 1.11 | | 276 | Legitimate Work, Conferencing, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 115 | 13 | 11/26/2010 | LN | P | Read memo regarding interest and trebling; attention to preparation for mediation; emails regarding Barrett | 2.70 | 0.48 | | 167 | Pre-judgment Interest, Settlement and Mediation, Conferencing. |
| G & E | 116 | 13 | 11/27/2010 | JDR | A | Call with Linda; emails with Mitch and Don; prepare for mediation. | 1.80 | 0.95 | | 239 | Legitimate Work, Settlement and Mediation, Conferencing |
| G & E | 126 | 14 | 12/2/2010 | JDR | A | Calls regarding and work on interest briefing and appeal issues. | 2.30 | 1.22 | | 305 | Legitimate Work, Pre-judgment Interest, Conferencing |
| G & E | 147 | 15 | 12/17/2010 | JDR | A | Call with appellate counsel; discuss case with L. Nussbaum; prep for same and follow up. | 1.70 | 0.90 | | 225 | Conferencing. |
| Barrett LG | 280 | 29 | 12/19/2010 | DB | P | Discuss settlement issues and Fee petition with Tom Sobol and Linda Nussbaum; call with Tom Sobol and Tom Greene re same. | 0.80 | 0.28 | 600 | 99 | Settlement and Mediation, Conferencing, Fee Petition. |
| Barrett LG | 281 | 29 | 12/26/2010 | DB | P | Review several correspondence withTom Sobol, Linda Nussbaum, John Radice re fees, interest and damages.; Discuss RICO fee issues with counsel; call with Tom Sobol and John Radice re same. | 1.00 | 0.35 | 750 | 124 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Kellogg | 28 | 22 | 1/3/2011 | CJW2 | A | Confer with D. Frederick regarding Second Circuit RICO opinion; review jury instructions and other materials sent by trial counsel. | 0.50 | 0.22 | | 55 | Legitimate Work, Conferencing, Appellate Work |
| Barrett LG | 283 | 29 | 1/4/2011 | DB | P | Conf. call with Tom Sobol and Tom Greene re Linda Nussbaum, attorneys fees, interest. | 0.50 | 0.18 | 375 | 62 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Hagens | 583 | 53 | 1/7/2011 | TMS | P | Preparation for and participation in teleconference regarding post-verdict motions, analysis of same. | 2.20 | 1.05 | 1320 | 368 | Conferencing, Non-Contemporaneous. |
| Greene | 2024 | 154 | 2/4/2011 | IJR | P | Phone conference with Tom Sobol re: status conference on 2/7/11 before Judge Saris | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| Greene | 2025 | 154 | 2/4/2011 | IJR | P | Office conference with Mike Tabb re: status conference on 2/7/11 before Judge Saris | 0.40 | 0.21 | 170 | 74 | Conferencing. |
| Barrett LG | 284 | 29 | 2/8/2011 | DB | P | Review email from Tom Sobol re case management issues. Call with Tom re same. | 0.50 | 0.27 | 375 | 93 | Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 2029 | 155 | 2/8/2011 | IJR | P | Phone conference with Dan Seltz to discuss motion to amend the complaint to add Wityk and Varnam | 0.50 | 0.13 | 213 | 46 | Other Matters, Conferencing. |
| Barrett LG | 285 | 29 | 2/14/2011 | DB | P | Review email from Linaris Casillas re conf. call today. | 0.10 | 0.05 | 75 | 19 | Conferencing. |
| G & E | 208 | 18 | 2/15/2011 | JDR | A | Review transcript regarding recent hearing; Defendants' proposal; discuss same with L. Nussbaum. | 1.20 | 0.64 | | 159 | Conferencing. |
| Greene | 2031 | 155 | 2/25/2011 | PG | NL | Conference with Ilyas re: status report | 0.20 | 0.00 | 65 | 0 | Conferencing. |
| Greene | 2032 | 155 | 2/25/2011 | IJR | P | Office conference with Palko Goldman to review and discuss and make edits to draft status report | 0.20 | 0.11 | 85 | 37 | Conferencing. |
| G & E | 227 | 18 | 3/19/2011 | JDR | A | Review 11th Circuit opinion; cases cited therein; email to group regarding same. | 1.30 | 0.86 | | 215 | Legitimate Work, Conferencing |
| G & E | 228 | 18 | 3/21/2011 | JDR | A | Finalize and file stip; draft proposed order regarding fees briefing; multiple calls and emails with co-counsel; D counsel and client. | 2.60 | 1.72 | | 431 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 230 | 19 | 3/21/2011 | RF | PL | Review emails re stipulation to be filed; file stipulation; in office conference with C. Nevers re same; draft letter to Judge re courtesy copies | 1.40 | 0.93 | | 93 | Legitimate Work, Conferencing |
| Barrett LG | 286 | 29 | 3/22/2011 | DB | P | Email and call with Tom Sobol re Kaiser Motions and fees (.3) ; discuss tems of agreement, filing for attorney's fees; Phone call with Tom Greene re Linda Nussbaum and fee issues(.6); | 0.90 | 0.48 | 675 | 167 | Conferencing, Fee Petition. |
| G & E | 233 | 19 | 3/22/2011 | JDR | A | Begin review of Defendants briefing regarding post-judgment relief; emails regarding same. | 2.10 | 1.11 | | 278 | Post-Judgment Motions, Conferencing. |
| Barrett LG | 287 | 30 | 3/23/2011 | DB | P | Conf. call with Tom Greene and Tom Sobol re Stipulation and Joint Motion to 2nd Scheduling Order ; Review several emails t/f John Radice, Linda Nussbaum, Tom Greene, Tom Sobol re 2011 Cochrane Review | 1.00 | 0.66 | 750 | 232 | Legitimate Work, Conferencing |
| G & E | 234 | 19 | 3/23/2011 | JDR | A | Calls with co-counsel regarding post-trial briefing; review briefing and record regarding same; multiple emails regarding same. | 6.50 | 3.45 | | 862 | Post-Judgment Motions, Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 288 | 30 | 3/24/2011 | DB | P | Review several emails from John Radice, Tom Greene, Tom Sobol, Linda Nussbaum re conf. call schedule to discuss assignments ; Review Motion and Memo in Support of New Trial and to Re-Open Evidence or, to Alter or Amend Judgment ; telephone call with Tom Greene re same.; Memo to John Radice re Kaiser PEC'S contributions Conf. call with Linda Nussbaum re fees and interest | 1.90 | 0.76 | 1425 | 265 | Post-Judgment Motions, Pre-judgment Interest, Conferencing, Fee Petition. |
| Kellogg | 33 | 25 | 3/24/2011 | CJW2 | A | Review and comment on Pfizer's post-trial briefing; confer with D. Frederick. | 0.50 | 0.27 | | 66 | Post-Judgment Motions, Conferencing. |
| Lieff | 385 | 26 | 3/24/2011 | SELTZ, DANIEL | P | Research; emails re Kaiser post-judgment briefing. | 4.50 | 2.39 | | 835 | Post-Judgment Motions, Conferencing. |
| G & E | 239 | 19 | 3/25/2011 | JDR | A | Calls; emails; research and continuing work on oppositions; review prior briefs. | 6.40 | 3.39 | | 849 | Post-Judgment Motions, Conferencing. |
| G & E | 240 | 19 | 3/25/2011 | LN | P | Read and outline various post trial briefs | 4.70 | 2.49 | | 873 | Post-Judgment Motions, Conferencing. |
| Lieff | 386 | 27 | 3/25/2011 | SELTZ, DANIEL | P | Telephone conference re post-judgment briefing; research and draft re same. | 4.70 | 2.49 | | 873 | Post-Judgment Motions, Conferencing. |
| G & E | 242 | 19 | 3/28/2011 | JDR | A | Opposition to post-judgment briefing; multiple emails regarding same. | 2.60 | 1.38 | | 345 | Post-Judgment Motions, Conferencing. |
| G & E | 243 | 19 | 3/28/2011 | KM | A | Reviewed new filings (defense); emails and calls with J. Radice on assignments and prep; began researching for motions (JMOL, new trial, amended findings). | 4.50 | 2.15 | | 537 | Post-Judgment Motions, Conferencing, Non-Contemporaneous. |
| G & E | 246 | 19 | 3/29/2011 | JDR | A | Emails and work on briefing. | 1.30 | 0.69 | | 172 | Post-Judgment Motions, Conferencing. |
| G & E | 249 | 19 | 3/31/2011 | JDR | A | Call with appellate counsel; continuing work on briefing. | 2.70 | 1.79 | | 448 | Legitimate Work, Post-Judgment Motions, Conferencing |
| Kellogg | 35 | 25 | 3/31/2011 | DCF | P | Confer with J. Radice and C. Walker. | 0.80 | 0.38 | | 134 | Conferencing, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 36 | 25 | 3/31/2011 | CJW2 | A | Prepare and participate in conference call with trial counsel regarding post-trial briefing; review prior briefing circulated by client. | 1.00 | 0.53 | | 133 | Post-Judgment Motions, Conferencing. |
| Barrett LG | 292 | 30 | 4/1/2011 | DB | P | Review email from Tom Sobol, Greene re fee matters | 0.20 | 0.11 | 150 | 37 | Conferencing, Fee Petition. |
| Kellogg | 37 | 28 | 4/1/2011 | CJW2 | A | Confer with D. Ho about status of post-trial briefing and key issues. | 0.30 | 0.16 | | 40 | Post-Judgment Motions, Conferencing. |
| G & E | 260 | 20 | 4/5/2011 | PBA | A | Prepare for response to post trial motions; reviewed defendants motions and conferenced with J. Radice; started review of cases cited by defendants in motions | 8.50 | 4.51 | | 1127 | Post-Judgment Motions, Conferencing. |
| G & E | 261 | 20 | 4/5/2011 | CAN | PL | Research for J. Radice | 1.00 | 0.53 | | 53 | Conferencing. |
| G & E | 263 | 20 | 4/6/2011 | RS | A | Review summary judgment motion and memorandum; conference with J. Radice re same | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing |
| G & E | 265 | 20 | 4/6/2011 | VB | PL | Read several e-mails re this case for upcoming filings. | 0.50 | 0.27 | | 27 | Conferencing. |
| Kellogg | 38 | 28 | 4/7/2011 | CJW2 | A | Confer with D. Ho about status of post-trial briefing and key issues; assemble materials for review of Kaiser's response to Pfizer's post-trial briefs. | 0.30 | 0.16 | | 40 | Post-Judgment Motions, Conferencing. |
| G & E | 284 | 21 | 4/11/2011 | VB | PL | Read e-mails from Carolynn re upcoming filings next Tuesday. | 0.30 | 0.16 | | 16 | Conferencing. |
| G & E | 293 | 22 | 4/12/2011 | PBA | A | Continued research and drafting of sections to briefs in response to defendants post trial motions; conferences with R. Sianni and J. Radice | 10.20 | 5.41 | | 1353 | Post-Judgment Motions, Conferencing. |
| G & E | 295 | 22 | 4/13/2011 | VB | PL | Met with Carolynn re upcoming filings, sent e-mail to John Radice re weekend coverage, read several e-mails from other attorneys on case, responded to e-mails re same; met with Peter Andrews re motions that will be filed next Tuesday; pulled documents from the docket per Kyle McGee, familiarized myself with the case. | 3.50 | 2.32 | | 232 | Legitimate Work, Conferencing |
| G & E | 296 | 22 | 4/13/2011 | RS | A | Review and revise Memoranda in Opposition to Defendants' Motions for Amended and Additional Findings for Judgment As a Matter of Law, and for new trial and to re-open evidence; numerous calls to/from P. Andrews, K. McGee, J. Radice re: same | 5.20 | 2.76 | | 690 | Post-Judgment Motions, Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| G & E | 303 | 22 | 4/14/2011 | VB | PL | Read e-mails re retrieving documents for upcoming filing; searched for documents and sent e-mail attaching documents; reviewed documents that will be filed next week, read rules. | 2.00 | 1.33 | | 133 | Legitimate Work, Conferencing |
| Kellogg | 42 | 28 | 4/14/2011 | DTH | P | Meet with C. Walker regarding draft opposition briefs; review additional case materials and legal research; review, analyze, and comment on draft briefs. | 3.80 | 2.02 | | 705 | Post-Judgment Motions, Conferencing. |
| Kellogg | 43 | 28 | 4/14/2011 | CJW2 | A | Meet with D. Ho to discuss briefs; research, review, and comment on draft post-trial responsive briefs. | 3.50 | 1.86 | | 464 | Post-Judgment Motions, Conferencing. |
| G & E | 305 | 22 | 4/15/2011 | PBA | A | Continued drafting and revisions to plaintiffs opposition to renewed judgment as a matter of law and motion for amended or additional findings; conferences with J. Radice, R. Sianni and K. McGee re: briefing strategy; incorporated revisions from client; emails from co-counsel re: briefing; legal research for briefing | 11.60 | 6.15 | | 1538 | Post-Judgment Motions, Conferencing. |
| G & E | 306 | 23 | 4/15/2011 | VB | PL | Read e-mails from Peter Andrews re documents he needed for upcoming filing, sent e-mail attaching documents, read e-mail from Peter attaching the memorandum in opposition to Defs' motion for amended and additional findings. | 0.30 | 0.16 | | 16 | Post-Judgment Motions, Conferencing. |
| Kellogg | 44 | 28 | 4/15/2011 | CJW2 | A | Research, review, and comment on draft post-trial responsive briefs; confer internally regarding briefs. | 2.00 | 1.06 | | 265 | Post-Judgment Motions, Conferencing. |
| G & E | 309 | 23 | 4/16/2011 | JDR | A | Continuing revisions to and work on PJ briefing; emails regarding same. | 2.00 | 1.06 | | 265 | Post-Judgment Motions, Conferencing. |
| Kellogg | 46 | 29 | 4/16/2011 | DTH | P | Review draft briefs; review and respond to e-mails. | 0.30 | 0.16 | | 56 | Post-Judgment Motions, Conferencing. |
| G & E | 312 | 23 | 4/17/2011 | PBA | A | Continued drafting and revisions of response to renewed judgment as a matter of law; emails with co-counsel and J. Radice re: briefing | 3.50 | 1.86 | | 464 | Post-Judgment Motions, Conferencing. |
| G & E | 315 | 23 | 4/17/2011 | JDR | A | Work on PJ oppositions; multiple emails regarding same. | 3.90 | 2.07 | | 517 | Post-Judgment Motions, Conferencing. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 49 | 29 | 4/17/2011 | CJW2 | A | Review and further comment on draft post-trial responsive briefs; confer internally regarding briefs. | 0.30 | 0.16 | | 40 | Post-Judgment Motions, Conferencing. |
| G & E | 318 | 23 | 4/18/2011 | MEH | PL | Review three memos of law re post-judgment; meet with P. Andrews re same; coordinative corrections and tables | 9.20 | 4.88 | | 488 | Post-Judgment Motions, Conferencing. |
| G & E | 320 | 23 | 4/18/2011 | VB | PL | Read e-mails in case re the briefs that will be filed tomorrow, met with Matt re same, began looking over brief. | 1.00 | 0.53 | | 53 | Post-Judgment Motions, Conferencing. |
| G & E | 321 | 23 | 4/18/2011 | PBA | A | Continued editing and review of 3 briefs in opposition to defendants post trial motions; additional research; coordination of edits from co-counsel | 11.40 | 6.05 | | 1512 | Post-Judgment Motions, Conferencing. |
| G & E | 322 | 23 | 4/18/2011 | RS | A | Review and revise memoranda in opposition to defendants' motions for amended and additional findings, judgment as a matter of law, and motion for a new trial and to re-open evidence; numerous calls to/from J. Radice, P. Andrews, M. Hartman re: same | 4.50 | 2.39 | | 597 | Post-Judgment Motions, Conferencing. |
| G & E | 324 | 23 | 4/18/2011 | KM | A | Researched and composed two sections of brief in opposition to defs motion for new trial; revised additional brief to insert co-counsel comments; calls with J. Radice, R. Sianni, P. Andrews. | 6.50 | 3.10 | | 776 | Post-Judgment Motions, Conferencing, Non-Contemporaneous. |
| G & E | 325 | 24 | 4/18/2011 | RF | PL | Office conference with M. Hartman and V. Beal re cite- checking briefs; begin to cite-check opposition to renewed motion for judgment | 2.90 | 1.54 | | 154 | Post-Judgment Motions, Conferencing. |
| Kellogg | 52 | 29 | 4/18/2011 | CJW2 | A | Review and confer internally regarding latest drafts of post-trial responsive briefs. | 0.50 | 0.27 | | 66 | Post-Judgment Motions, Conferencing. |
| G & E | 330 | 24 | 4/19/2011 | MEH | PL | Review three memos of law re post-judgment; meet with P. Andrews re same; coordinative corrections and tables | 8.30 | 4.40 | | 440 | Post-Judgment Motions, Conferencing. |
| Kellogg | 53 | 29 | 4/19/2011 | DTH | P | Review and respond to e-mails regarding final questions on oppositions to post-trial motions. | 0.30 | 0.16 | | 56 | Post-Judgment Motions, Conferencing. |
| Kellogg | 54 | 29 | 4/19/2011 | CJW2 | A | Review and confer internally regarding latest drafts of post-trial responsive briefs. | 0.50 | 0.27 | | 66 | Post-Judgment Motions, Conferencing. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 336 | 24 | 4/20/2011 | JDR | A | Follow-up from filing; emails regarding same. | 1.00 | 0.53 | | 133 | Post-Judgment Motions, Conferencing. |
| G & E | 340 | 24 | 4/22/2011 | VB | PL | Read e-mail from John Radice requesting that I send him the schedule for post-judgment briefing; tried searching in interwoven but did not see it so I went on the docket, retrieved order, sent John an e-mail attaching same and profiled in interwoven. | 0.50 | 0.27 | | 27 | Post-Judgment Motions, Conferencing. |
| Barrett LG | 295 | 30 | 4/29/2011 | DB | P | Review email from Tom Sobol, Linda Nussbaum re time and expense from 11/10 forward. | 0.10 | 0.05 | 75 | 19 | Conferencing, Fee Petition. |
| Barrett LG | 296 | 30 | 5/5/2011 | DB | P | Review email from Tom Sobol, re hearing ; Review email from John Radice re G&E Agreement; | 0.20 | 0.05 | 150 | 19 | Client Relations, Conferencing. |
| Barrett LG | 297 | 30 | 5/6/2011 | DB | P | Call to Tom Greene re Kaiser settlement ; 2 calls with Tom Sobol re same; Review several emails from Tom Greene, Tom Sobol, John Radice re fees, interests and expenses-Kaiser | 1.00 | 0.27 | 750 | 93 | Pre-judgment Interest, Settlement and Mediation, Conferencing, Fee Petition. |
| Barrett LG | 298 | 30 | 5/7/2011 | DB | P | Review email from John Radice re Attorney Time and Expenses. | 0.10 | 0.05 | 75 | 19 | Conferencing, Fee Petition. |
| G & E | 352 | 25 | 5/7/2011 | JDR | A | Email to Don Barrett | 0.40 | 0.21 | | 53 | Conferencing, Fee Petition. |
| G & E | 353 | 25 | 5/9/2011 | LN | P | Speak with Don Barrett. | 1.30 | 0.69 | | 241 | Conferencing. |
| G & E | 354 | 25 | 5/11/2011 | LN | P | Speak with co-counsel. | 1.30 | 0.69 | | 241 | Conferencing. |
| Barrett LG | 300 | 31 | 5/16/2011 | DB | P | Phone call with Linaris Casillas , Tom Sobol, Tom Greene, John Radice re expenses and fees | 0.30 | 0.16 | 225 | 56 | Conferencing, Fee Petition. |
| Barrett LG | 305 | 31 | 7/25/2011 | DB | P | Review several emails to/from Tom Greene, John Radice, Tom Sobol, Kristen Parker re damages; Review Brief concerning Kaiser Subsidiaries . | 0.70 | 0.19 | 525 | 65 | UCL, Conferencing. |
| Barrett LG | 306 | 31 | 7/27/2011 | DB | P | Review email from Kristen Johnson Parker re appeal deadlines and to-do list | 0.10 | 0.05 | 75 | 19 | Conferencing. |
| G & E | 404 | 27 | 7/28/2011 | LN | P | Read court opinion and speak to co-counsel. | 1.30 | 0.86 | | 302 | Legitimate Work, Conferencing |
| G & E | 408 | 27 | 8/2/2011 | JDR | A | Calls with co-counsel; emails with Mitch; research and drafting regarding response to Pfizer's reply. | 3.10 | 1.64 | | 411 | Legitimate Work, UCL, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 73 | 39 | 8/5/2011 | CJW2 | A | Review notice of appeal; confer internally regarding notice and potential appellate issues. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 426 | 28 | 8/8/2011 | JDR | A | Review appeal filing; multiple emails regarding same; research regarding surreply; follow-up regarding GMA. | 2.10 | 0.74 | | 186 | UCL, Conferencing, Fee Petition. |
| G & E | 429 | 28 | 8/8/2011 | RF | PL | Office conference with C. Nevers re re-assignment and appeal to 1st Circuit; review rules and docket in underlying matter; review several e-mails re matter; research re admittance to 1st Circuit; download form | 3.40 | 2.25 | | 225 | Legitimate Work, Conferencing |
| Kellogg | 74 | 39 | 8/8/2011 | DCF | P | Confer with J. Radice. | 0.50 | 0.24 | | 84 | Conferencing, Non-Contemporaneous. |
| G & E | 435 | 28 | 8/17/2011 | LN | P | Discussions with co-counsel. | 0.50 | 0.27 | | 93 | Conferencing. |
| G & E | 436 | 28 | 8/19/2011 | JDR | A | Review appellate filings; discuss with Robyn; pull and email to team; organize call for next week. | 1.50 | 0.99 | | 249 | Legitimate Work, Conferencing |
| Hagens | 598 | 55 | 8/31/2011 | KJP | A | Review order on joining regional subsidiaries; discuss with co-counsel. | 2.00 | 0.48 | 700 | 119 | UCL, Conferencing, Non-Contemporaneous. |
| Kellogg | 81 | 43 | 9/14/2011 | SKA | A | Review district court orders and research status of appeal; conference and exchange emails with C. Walker. | 4.50 | 1.99 | | 497 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 82 | 43 | 9/14/2011 | CJW2 | A | Prepare for and meet with S. Attaway to discuss appeal and potential appellate issues; confer with trial counsel regarding the status of the appeal. | 0.80 | 0.35 | | 88 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 83 | 43 | 9/15/2011 | SKA | A | Review lower court decisions and begin reviewing record in preparation for appellate briefing; conference and exchange e-mails with C. Walker. | 3.00 | 1.33 | | 332 | Legitimate Work, Conferencing, Appellate Work |
| Barrett LG | 311 | 31 | 9/20/2011 | DB | P | Meet with Mike Tabb and Tom Sobol re settlement issues and strategy going forward | 2.00 | 0.53 | 1500 | 186 | Settlement and Mediation, Conferencing. |
| Kellogg | 89 | 44 | 9/23/2011 | SKA | A | Review trial transcripts; exchange emails with C. Walker concerning trial record and getting trial exhibits for review. | 2.00 | 0.88 | | 221 | Legitimate Work, Conferencing, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 90 | 43 | 9/23/2011 | CJW2 | A | Confer with S. Attaway regarding potential appellate issues; review record and Judge Saris' prior RICO opinion; email trial counsel to get trial exhibits. | 0.80 | 0.35 | | 88 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 462 | 29 | 9/26/2011 | JDR | A | Emails regarding appeal; collect record regarding same. | 1.00 | 0.66 | | 166 | Legitimate Work, Conferencing |
| Kellogg | 92 | 44 | 9/26/2011 | CJW2 | A | Confer with S. Attaway and trial counsel regarding trial exhibits; review Judge Saris' prior RICO opinion. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 95 | 44 | 9/28/2011 | CJW2 | A | Review amended notice of appeal and materials; confer internally and with trial counsel. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 97 | 47 | 10/5/2011 | CJW2 | A | Review Pfizer's amended notice of appellate issues and discuss internally. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 469 | 30 | 10/13/2011 | SS | A | Research and drafting case status update re: Nussbaum; e mail same to Nussbaum. | 0.90 | 0.54 | | 134 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Barrett LG | 314 | 32 | 10/20/2011 | DB | P | Phone call to Sparky Lovelace re finances ; Participate in Status conf. call re finances | 0.60 | 0.32 | 450 | 111 | Conferencing, Fee Petition. |
| Kellogg | 101 | 47 | 10/31/2011 | CJW2 | A | Confer internally regarding appellate briefing schedule and logistics; confer with trial counsel regarding filing a notice of appearance on appeal. | 0.30 | 0.11 | | 27 | Conferencing, Non-Core, Appellate Work. |
| Kellogg | 103 | 50 | 11/2/2011 | DCF | P | Confer with C. Walker and S. Attaway regarding appellate issues. | 0.30 | 0.10 | | 33 | Conferencing, Non-Contemporaneous, Appellate Work. |
| Kellogg | 105 | 50 | 11/2/2011 | CJW2 | A | Review appellate docketing and confer internally regarding deadlines and notice of appearances; confer with trial counsel regarding logistics. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 107 | 50 | 11/3/2011 | CJW2 | A | Confer with trial counsel regarding appeal logistics; meet with D. Frederick to discuss appeal; review docket and materials sent from court. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Non-Core, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|-----------|-------|-------|-------|-------|-------|
| Kellogg | 108 | 50 | 11/3/2011 | BMM | PL | E-mail exchange with S. Attaway regarding briefing. | 0.30 | 0.13 | | 13 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 111 | 50 | 11/4/2011 | CJW2 | A | Meet with S. Attaway to discuss appellate issues and appeal logistics; confer with trial counsel. | 0.50 | 0.18 | | 44 | Conferencing, Appellate Work. |
| Kellogg | 124 | 52 | 11/16/2011 | DCF | P | Confer with J. Radice regarding appellate issues. | 0.30 | 0.10 | | 33 | Conferencing, Non-Contemporaneous, Appellate Work. |
| Kellogg | 125 | 52 | 11/16/2011 | SKA | A | Finalize and file notices of appearance and designation of lead counsel; research appellate rules and exchange e-mails with A. Deibert and others concerning corporate disclosure statements to be filed for the seven Kaiser-entity plaintiffs. | 1.30 | 0.57 | | 144 | Legitimate Work, Conferencing, Non-Core, Appellate Work |
| Kellogg | 128 | 52 | 11/16/2011 | CJW2 | A | Review and comment on notices of appearance and lead counsel circulated by S. Attaway; coordinate filing; review docketing statement and other documents filed by Pfizer and confer internally; confer internally regarding Kaiser's corporate statement and review documents. | 0.50 | 0.22 | | 55 | Legitimate Work, Conferencing, Non-Core, Appellate Work |
| Kellogg | 130 | 53 | 11/17/2011 | SKA | A | Review, research, and edit draft corporate disclosure statement and exchange e-mails with A. Deibert, D. Frederick, and D. Leverette; file corporate disclosure statement; review, edit, and file notices of appearance and designation of lead counsel in second appellate docket opened by the court, 11-2096. | 1.70 | 0.75 | | 188 | Legitimate Work, Conferencing, Non-Core, Appellate Work |
| Kellogg | 134 | 53 | 11/18/2011 | CJW2 | A | Review notices of appearance and lead counsel circulated by S. Attaway for parallel case; review as filed versions; confer with S. Attaway regarding appeal timeline and issues. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Non-Core, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 135 | 53 | 11/18/2011 | BMM | PL | Telephone call with S. Attaway regarding appellate record designation; research and provide S. Attaway with following up information regarding appendix materials. | 0.50 | 0.18 | | 18 | Conferencing, Appellate Work. |
| G & E | 488 | 30 | 4/2/2012 | RF | PL | E-mail to J. Radice re status of appeal; research re appeal | 0.40 | 0.27 | | 27 | Legitimate Work, Conferencing |
| G & E | 490 | 30 | 4/5/2012 | LN | P | Discussion with John Radice. | 0.50 | 0.33 | | 116 | Legitimate Work, Conferencing |
| G & E | 491 | 30 | 4/5/2012 | JDR | A | Look into appeal issue, discuss w Linda, emails re same | 1.00 | 0.66 | | 166 | Legitimate Work, Conferencing |
| Kellogg | 167 | 70 | 4/5/2012 | CJW2 | A | Review appellate filings circulated by co-counsel; confer internally regarding stay of appellate proceeding and action items going forward. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 168 | 70 | 4/20/2012 | SKA | A | Telephone call with clerk's office concerning briefing schedule; exchange e-mails with D. Frederick. | 0.50 | 0.18 | | 44 | Conferencing, Non-Core, Appellate Work. |
| Kellogg | 170 | 70 | 4/24/2012 | CJW2 | A | Confer internally and with trial counsel regarding consolidation of appeals, briefing schedule, and record designations. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 171 | 70 | 4/26/2012 | CJW2 | A | Meet with S. Attaway to discuss brief and joint appendix; review draft fact section for brief. | 1.30 | 0.57 | | 144 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 172 | 70 | 4/27/2012 | SKA | A | Review Pfizer's joint appendix designations and exchange e-mails with D. Frederick and C. Walker; research for appellees' brief. | 1.50 | 0.66 | | 166 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 173 | 70 | 4/27/2012 | CJW2 | A | Review letter from opposing counsel regarding joint appendix and confer internally. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 174 | 71 | 4/30/2012 | SKA | A | Analyze Pfizer's joint appendix designations; exchange e-mails with team concerning response; research and draft response letter proposing deferred appendix; research and draft brief, review transcripts, and exhibits. | 12.30 | 5.44 | | 1359 | Legitimate Work, Conferencing, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 175 | 71 | 4/30/2012 | DMB | PL | Telephone conference with S. Attaway and D. Leverette regarding joint appendix. | 0.20 | 0.07 | | 7 | Conferencing, Appellate Work. |
| Kellogg | 177 | 74 | 5/1/2012 | SKA | A | Research and draft opposition brief, review and analyze exhibits and transcripts; exchange e-mails with D. Frederick and C. Walker. | 8.00 | 3.54 | | 884 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 178 | 74 | 5/1/2012 | CJW2 | A | Review draft letter to opposing counsel regarding joint appendix and confer internally. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 179 | 74 | 5/2/2012 | SKA | A | Research and draft brief; review exhibits and transcripts; finalize and send letter to Pfizer in response to their joint appendix designations and proposing a deferred appendix; conference with D. Frederick; conference and exchange e-mails with C. Hall concerning briefing assignments. | 7.00 | 3.09 | | 774 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 182 | 74 | 5/3/2012 | CJW2 | A | Confer internally and with opposing counsel regarding Pfizer's request for extension of time to file opening brief. | 0.30 | 0.11 | | 27 | Conferencing, Appellate Work. |
| Kellogg | 183 | 74 | 5/4/2012 | SKA | A | Research and draft brief; correspond with team concerning Pfizer's request for extension, a corresponding extension for us, and a deferred appendix. | 1.30 | 0.57 | | 144 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 184 | 75 | 5/7/2012 | SKA | A | Research and draft brief; correspond with team and opposing counsel concerning extensions and deferred appendix. | 5.50 | 2.43 | | 608 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 185 | 75 | 5/7/2012 | CJW2 | A | Confer internally and with opposing counsel regarding Pfizer's request for extension of time to file opening brief and other scheduling matters. | 0.30 | 0.11 | | 27 | Conferencing, Appellate Work. |
| Kellogg | 186 | 75 | 5/8/2012 | SKA | A | Research and draft brief; correspond with team and opposing counsel concerning extensions and deferred appendix. | 4.00 | 1.77 | | 442 | Legitimate Work, Conferencing, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 187 | 75 | 5/8/2012 | CJW2 | A | Confer internally and with opposing counsel regarding Pfizer's request for extension of time to file opening brief and other scheduling matters. | 0.30 | 0.11 | | 27 | Conferencing, Appellate Work. |
| Barrett LG | 316 | 32 | 5/10/2012 | DB | P | Review Order re Pfizer's 60 day extension denied.; Conf. call with Elizabeth Cabraser, Daniel Seltz, | 0.70 | 0.46 | 525 | 162 | Legitimate Work, Conferencing |
| Kellogg | 191 | 75 | 5/11/2012 | SKA | A | Research and draft opening brief; conference with C. Hall and J. Nichols concerning briefing strategy and assignments. | 9.00 | 3.98 | | 995 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 192 | 76 | 5/11/2012 | WJN | A | Review district court opinion; telephone call with S. Attaway and C. Hall regarding brief strateay. | 2.00 | 0.80 | | 199 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 193 | 75 | 5/11/2012 | CSH | A | Review background materials and participate in conference call regarding case issues. | 3.00 | 1.33 | | 332 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 497 | 31 | 5/17/2012 | RF | PL | Review e-mails re appeal | 0.30 | 0.16 | | 16 | Conferencing. |
| G & E | 499 | 31 | 5/18/2012 | RF | PL | Review e-mails re trial exhibits | 0.30 | 0.16 | | 16 | Conferencing. |
| Barrett LG | 317 | 32 | 5/21/2012 | DB | P | Conference call with counsel to discuss brief and status of appeal; Memo from Tom Greene re draft brief; review and edit brief; disucss and research theme for brief; research Recon decision | 3.10 | 1.37 | 2325 | 480 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 204 | 77 | 5/22/2012 | SKA | A | Research missing trial exhibits and exchange e-mails with J. Radice and team; meet with J. Nichols and B. Christenson concerning designation of Kaiser's exhibits; research and draft appellees' brief. | 4.80 | 0.85 | | 212 | Missing Exhibits, Conferencing, Appellate Work. |
| Kellogg | 205 | 77 | 5/22/2012 | WJN | A | Meet with S. Attaway regarding causation requirements. | 0.60 | 0.24 | | 60 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| G & E | 502 | 31 | 5/23/2012 | LN | P | Attention to appellate issues and conference call. | 1.50 | 0.99 | | 348 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kellogg | 207 | 77 | 5/23/2012 | SKA | A | Conference call concerning missing trial exhibits and exchange e-mails with J. Radice and team; research and draft appellees' brief. | 2.50 | 0.44 | | 111 | Missing Exhibits, Conferencing, Appellate Work. |
| Radice | 2 | 5 | 5/23/2012 | JDR | P | multiple calls and emails w appellate counsel and Linda and Kristen re exhibits and closings and other appellate issues, work on same | 4.50 | 1.19 | 2813 | 418 | Missing Exhibits, Conferencing. |
| G & E | 508 | 31 | 5/29/2012 | SH | PL | Checked docket; emails with R. Finnimore relative to status | 0.20 | 0.13 | | 13 | Legitimate Work, Conferencing |
| Kellogg | 216 | 78 | 5/30/2012 | SKA | A | Review exhibits for joint appendix counter-designations; exchange e-mails with B. Christensen and team concerning exhibit analysis. | 4.30 | 1.90 | | 475 | Legitimate Work, Conferencing, Appellate Work |
| Barrett LG | 318 | 32 | 5/31/2012 | DB | P | Review Joint Appendix Designations ; call with Tom Greene re same and status of case. | 0.50 | 0.22 | 375 | 77 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 218 | 78 | 5/31/2012 | SKA | A | Research and review exhibits and pleadings for joint appendix designations; exchange e-mails with team. | 7.30 | 3.23 | | 807 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 220 | 82 | 6/1/2012 | SKA | A | Research and review exhibits and pleadings for joint appendix designations; exchange e-mails with team. | 6.00 | 2.65 | | 663 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 223 | 82 | 6/2/2012 | CSH | A | Research admission of freestanding exhibits. | 6.50 | 2.87 | | 718 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 225 | 82 | 6/4/2012 | SKA | A | Review transcripts and exhibits for joint appendix counter-designations; exchange e-mails with team; review analysis of RICO exhibits by C. Hall and exchange e-mails. | 3.30 | 1.46 | | 365 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 228 | 83 | 6/5/2012 | SKA | A | Review exhibits and transcripts; research and edit draft letter to Pfizer with Kaiser's counter designations; conference and exchange e-mails with B. Christensen. | 4.00 | 1.77 | | 442 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 512 | 31 | 6/7/2012 | LN | P | Attention to correspondence and appendix for appeal. | 1.20 | 0.80 | | 278 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 233 | 84 | 6/7/2012 | WJN | A | Review enterprise evidence; meet with A. Edelson regarding RICO enterprise issues. | 3.70 | 1.47 | | 368 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 234 | 83 | 6/7/2012 | ASE | A | Discuss RICO enterprise and causation with J. Nichols; find and e-mail sections of treatise regarding RICO enterprise and causation to J. Nichols. | 0.40 | 0.18 | | 44 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 237 | 84 | 6/8/2012 | SKA | A | Research, edit, and finalize letter to Pfizer setting out Kaiser's counter-designations for the joint appendix; review and locate trial exhibits; exchange e-mails with J. Radice and B. Christensen; research for brief. | 3.30 | 1.75 | | 438 | Legitimate Work, Missing Exhibits, Conferencing |
| Kellogg | 241 | 85 | 6/11/2012 | SKA | A | Review and locate trial exhibits; exchange e-mails with J. Radice and B. Christensen; research for brief. | 2.00 | 0.71 | | 177 | Legitimate Work, Missing Exhibits, Conferencing, Appellate Work |
| Kellogg | 242 | 85 | 6/11/2012 | BMC1 | PL | Review docket to locate documents related to particular issues; draft summary of elements of California Unfair Competition Law and RICO claim and most important cases. | 5.40 | 0.64 | | 64 | UCL, Missing Exhibits, Conferencing, Appellate Work. |
| G & E | 516 | 31 | 6/14/2012 | SS | A | Review letter to Hochberg and email to Nussbaum re: contents. | 0.20 | 0.10 | | 24 | Conferencing, Non-Contemporaneous. |
| G & E | 520 | 32 | 6/19/2012 | CAN | PL | Follow up with J. Radice withdrawals; emails with L. Nussbaum | 0.40 | 0.11 | | 11 | Client Relations, Conferencing. |
| Kellogg | 261 | 87 | 6/26/2012 | SKA | A | Research and draft appellees' brief; work on locating remaining missing exhibits and designations for the joint appendix; exchange e-mails with J. Radice and opposing counsel; exchange e-mails with J. Nichols and review research on RICO enterprise and causation issues. | 6.50 | 2.30 | | 575 | Legitimate Work, Missing Exhibits, Conferencing, Appellate Work |
| Kellogg | 262 | 87 | 6/26/2012 | WJN | A | Correspond with S. Attaway regarding causation and enterprise requirements of claims on appeal; correspond with S. Attaway regarding enterprise exhibits; review trial transcript. | 3.10 | 1.23 | | 308 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kellogg | 264 | 88 | 6/27/2012 | SKA | A | Research and draft appellees' brief; work on locating remaining missing exhibits and designations for the joint appendix; exchange e-mails with J. Radice and opposing counsel; exchange e-mails with J. Nichols and review research on RICO enterprise and causation issues. | 7.00 | 2.48 | | 619 | Legitimate Work, Missing Exhibits, Conferencing, Appellate Work |
| Kellogg | 265 | 88 | 6/27/2012 | WJN | A | Meet with S. Attaway and B. Christensen regarding appellate issues. | 0.50 | 0.16 | | 40 | Conferencing, Non-Contemporaneous, Appellate Work. |
| Greene | 2041 | 156 | 6/28/2012 | IJR | P | Exchanging emails with John Radice over conference call to discuss Kaiser appeal | 0.10 | 0.05 | 43 | 19 | Conferencing. |
| Greene | 2043 | 156 | 6/28/2012 | MT | P | Review news articles regarding Kaiser malpractice suit regarding Gabapentin; e-mail memo to co-counsel | 0.30 | 0.20 | 158 | 70 | Legitimate Work, Conferencing |
| Kellogg | 267 | 88 | 6/28/2012 | SKA | A | Review exhibits; conference calls and exchange e-mails with J. Radice, I. Rona, and others concerning locating final set of missing exhibits; research for appellees' brief. | 8.50 | 3.01 | | 751 | Legitimate Work, Missing Exhibits, Conferencing, Appellate Work |
| Kellogg | 274 | 93 | 7/2/2012 | DCF | P | Conference with S. Attaway regarding briefing; conference with opposing counsel; conference with client. | 1.00 | 0.40 | | 139 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 275 | 93 | 7/2/2012 | SKA | A | Review Pfizer's June 29 letter concerning de-designation of some documents and additional designations of others for the joint appendix, and determine counter-designations by Kaiser; review research and exchange e-mails with C. Hall concerning statute of limitations and motion to transfer venue; review Pfizer's request and draft brief seeking expansion of word limited to 26,000 words, and confer with D. Frederick and team via e-mail; exchange e-mails with D. Weinraub concerning revised joint appendix designations. | 6.50 | 2.87 | | 718 | Legitimate Work, Conferencing, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kellogg | 276 | 93 | 7/2/2012 | BMC1 | PL | Review letters from opposing counsel regarding documents designated and de-designated for joint appendix; discuss with S. Attaway. | 6.20 | 2.74 | | 274 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 530 | 32 | 7/3/2012 | RF | PL | Review e-mails re trial exhibits and other documents | 0.60 | 0.32 | | 32 | Conferencing. |
| Kellogg | 278 | 94 | 7/3/2012 | SKA | A | Research and draft response letter concerning joint appendix; exchange e-mails with team and opposing counsel concerning Pfizer's request for expansion of briefing word limits; conference with C. Hall concerning venue issues and designation of hearing transcripts; research and draft appellees' brief. | 7.50 | 3.32 | | 829 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 531 | 32 | 7/5/2012 | RF | PL | Review and respond to several e-mails re documents | 0.40 | 0.21 | | 21 | Conferencing. |
| G & E | 532 | 32 | 7/6/2012 | RF | PL | Review several e-mails re documents | 0.30 | 0.16 | | 16 | Conferencing. |
| Kellogg | 283 | 94 | 7/9/2012 | SKA | A | Review exhibits and work on finalizing counter-designations for joint appendix; exchange e-mails with B. Christensen and C. Hall; conference and exchange e-mails with C. Hall concerning evidentiary appeal issues. | 3.50 | 1.55 | | 387 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 285 | 94 | 7/9/2012 | BMC1 | PL | Analyze contents of binders received containing Kaiser's admitted trial exhibits and correspond with S. Attaway about those contents. | 1.00 | 0.44 | | 44 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 286 | 94 | 7/9/2012 | CSH | A | Discuss case with S. Attaway; prepare list of joint appendix designations. | 0.50 | 0.22 | | 55 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 288 | 95 | 7/10/2012 | WJN | A | Review transcripts for designation; conduct telephone call with S. Attaway regarding designations; meet with S. Attaway to discuss briefing strategy; review trial transcripts. | 5.00 | 1.99 | | 497 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 292 | 95 | 7/11/2012 | WJN | A | Correspond with B. Christensen and S. Attaway regarding designations. | 0.50 | 0.16 | | 40 | Conferencing, Non-Contemporaneous, Appellate Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 293 | 95 | 7/11/2012 | WJN | A | Conduct telephone call with S. Attaway regarding designations; correspond with B. Christensen regarding same; prepare designation letter for D. Weinrab; review trial transcript. | 3.30 | 1.31 | | 328 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 294 | 95 | 7/11/2012 | BMC1 | PL | Review appellant Pfizer's statement of issues for appeal and relevant exhibits to determine what additional exhibits should be designed in joint appendix; correspond with S. Attaway regarding trail exhibits. | 7.40 | 3.27 | | 327 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 297 | 96 | 7/12/2012 | WJN | A | Prepare letter to D. Weinraub from S. Attaway; review transcript; conduct telephone call with S. Attaway and B. Christensen regarding brief status. | 7.10 | 2.82 | | 706 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 307 | 97 | 7/19/2012 | DCF | P | Begin review of Pfizer brief; conference with S. Attaway, regarding additional filings. | 1.50 | 0.60 | | 209 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 308 | 97 | 7/19/2012 | SKA | A | Review Pfizer's brief filed today and exchange e-mails with team. | 6.00 | 2.65 | | 663 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 311 | 97 | 7/20/2012 | DCF | P | Conference with S. Attaway; review Pfizer brief; review case materials. | 6.00 | 2.39 | | 835 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 312 | 97 | 7/20/2012 | SKA | A | Review Pfizer brief and begin research and drafting responses; meet with team to discuss Pfizer's brief and our briefing strategy. | 9.00 | 3.98 | | 995 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 313 | 97 | 7/20/2012 | CJW2 | A | Review opening brief filed by Pfizer and confer internally regarding issues raised. | 0.50 | 0.22 | | 55 | Legitimate Work, Conferencing, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 314 | 97 | 7/20/2012 | WJN | A | Study Pfizer's brief; meet with S. Attaway and B. Christensen regarding briefing strategy; study guilty plea. | 4.90 | 1.95 | | 487 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 315 | 97 | 7/20/2012 | BMC1 | PL | Review appellant Pfizer's opening brief; meet with S. Attaway and W. Nichols to discuss research and writing for appellee Kaiser's brief. Plan related research. | 5.00 | 2.21 | | 221 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 319 | 98 | 7/23/2012 | SKA | A | Research and draft brief; research, draft, and circulate motion for extension of time to file appellees' brief and word expansion; conferences with team concerning joint appendix. | 8.30 | 3.67 | | 917 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 332 | 99 | 7/25/2012 | SKA | A | Research record and draft appellees' brief; exchange e-mails with team. | 6.80 | 3.01 | | 751 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 336 | 99 | 7/26/2012 | DCF | P | Conference with S. Attaway and W. Nichols regarding brief; conference with L. Blatt regarding Pharma brief; conference with A. Deibert. | 1.30 | 0.52 | | 181 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 337 | 100 | 7/26/2012 | SKA | A | Research record and draft brief; meet with D. Frederick and W. Nichols to discuss case and briefing strategy. | 4.80 | 2.12 | | 530 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 338 | 99 | 7/26/2012 | CJW2 | A | Review amicus brief filed by Pharma organization and confer internally. | 0.50 | 0.22 | | 55 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 339 | 100 | 7/26/2012 | WJN | A | Draft factual section on causation; meet with D. Frederick and S. Attaway regarding brief strategy; research standard of review for findings of fact. | 4.50 | 1.79 | | 448 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 342 | 100 | 7/27/2012 | SKA | A | Review Pharma amicus brief and exchange e-mails with team concerning rebuttal strategy. | 1.30 | 0.57 | | 144 | Legitimate Work, Conferencing, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kellogg | 343 | 100 | 7/27/2012 | WJN | A | Research RICO causation issues; study Pharmaceutical research and manufacturers amicus brief; correspond with S. Attaway regarding amicus support. | 6.30 | 2.51 | | 627 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Radice | 18 | 5 | 7/28/2012 | JDR | P | continuing review of Pfizer appellate brief and email Linda comments re same | 2.75 | 1.82 | 1719 | 638 | Legitimate Work, Conferencing |
| G & E | 537 | 32 | 7/30/2012 | LN | P | Work with draft memo regarding appeal; read brief filed by Pharma. | 3.80 | 2.52 | | 882 | Legitimate Work, Conferencing |
| Kellogg | 351 | 102 | 7/30/2012 | SKA | A | Research and draft brief; conference with A. Srikanthan and W. Nichols concerning research for rebutting Pharma's amicus brief. | 4.30 | 1.90 | | 475 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 352 | 102 | 7/30/2012 | WJN | A | Conduct telephone call with S. Attaway and A. Srikanthan regarding Pharma amicus brief. | 0.50 | 0.16 | | 40 | Conferencing, Non-Contemporaneous, Appellate Work. |
| G & E | 538 | 32 | 7/31/2012 | LN | P | Prepare regarding call with appellate counsel. | 1.80 | 0.95 | | 334 | Conferencing. |
| Kellogg | 357 | 102 | 7/31/2012 | DCF | P | Review preemption materials and remand notices; conference with G. Locks. | 5.50 | 0.88 | | 306 | UCL, Conferencing, Non-Contemporaneous, Appellate Work. |
| Kellogg | 363 | 106 | 8/1/2012 | SKA | A | Research and draft brief; conference with L. Nussbaum, D. Frederick, and J. Nichols concerning Pfizer's brief. | 7.00 | 3.09 | | 774 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 364 | 106 | 8/1/2012 | WJN | A | Conduct telephone call with L. Nussbaum regarding Pfizer's brief. | 1.00 | 0.32 | | 80 | Conferencing, Non-Contemporaneous, Appellate Work. |
| Kellogg | 367 | 106 | 8/2/2012 | SKA | A | Research and draft Kaiser brief; exchange e-mails with team. | 12.00 | 5.30 | | 1326 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 377 | 107 | 8/4/2012 | SKA | A | Research and draft Kaiser brief; exchange e-mails with J. Nichols concerning causation and efficacy evidence. | 2.80 | 1.24 | | 309 | Legitimate Work, Conferencing, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 382 | 108 | 8/6/2012 | SKA | A | Research and draft Kaiser brief; exchange e-mails with team; meet with J. Nichols and B. Christensen. | 11.00 | 4.86 | | 1216 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 383 | 108 | 8/6/2012 | WJN | A | Review appendix cites in brief; meet with S. Attaway regarding drafting status and causation arguments; study W. Prosser treatise on proximate cause. | 4.10 | 1.63 | | 408 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 384 | 108 | 8/6/2012 | BMC1 | PL | Review Pfizer's opening brief; meet and plan appeal with S. Attaway and J. Nichols. | 1.40 | 0.62 | | 62 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 391 | 109 | 8/8/2012 | SKA | A | Research and draft Kaiser brief; exchange e-mails with team; review research from B. Christensen concerning calculation of damages. | 6.50 | 2.87 | | 718 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 395 | 109 | 8/9/2012 | SKA | A | Research and draft Kaiser brief; telephone call case manager concerning status of motion for extension. | 6.80 | 3.01 | | 751 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 400 | 110 | 8/10/2012 | SKA | A | Research and draft Kaiser brief; conference with J. Nichols. | 6.00 | 2.65 | | 663 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 410 | 110 | 8/13/2012 | BMC1 | PL | Research and draft email to S. Attaway and J. Nichols regarding history and status of plaintiffs other than Kaiser. Also prepare research regarding standard of review. | 6.80 | 3.01 | | 301 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 412 | 111 | 8/14/2012 | SKA | A | Research and draft brief; conference with First Circuit case manager concerning extension request; exchange e-mails with team concerning order granting extension. | 8.80 | 3.89 | | 972 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 448 | 118 | 9/4/2012 | SKA | A | Research and draft brief; exchange e-mails with A. Srikanthan regarding research projects. | 7.50 | 3.32 | | 829 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 450 | 118 | 9/5/2012 | SKA | A | Research and draft brief; exchange e-mails with J. Nichols concerning RICO causation issues. | 9.30 | 4.11 | | 1028 | Legitimate Work, Conferencing, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 463 | 119 | 9/12/2012 | SKA | A | Research and draft brief; exchange e-mails with J. Nichols concerning Kaiser's DRUG and DUAT campaigns; study record materials concerning proof and calculation of damages. | 6.30 | 2.78 | | 696 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 464 | 119 | 9/12/2012 | WJN | A | Revise brief in light of comments from S. Attaway; correspond with S. Attaway regarding edits. | 4.90 | 1.95 | | 487 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 467 | 120 | 9/13/2012 | WJN | A | Revise causation section; conduct telephone call with S. Attaway regarding same; research causation issues. | 7.80 | 3.10 | | 776 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 468 | 120 | 9/14/2012 | SKA | A | Circulate first draft to D. Frederick, and research and draft brief; exchange e-mails with J. Nichols concerning efficacy questions and damages proof and theories; study record materials concerning proof and calculation of damages. | 6.30 | 2.78 | | 696 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 472 | 120 | 9/15/2012 | DCF | P | Review draft brief; confer with S. Attaway and J. Nichols. | 10.00 | 3.98 | | 1392 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 483 | 122 | 9/19/2012 | SKA | A | Circulate draft brief to L. Nussbaum for comments; research and draft brief; exchange e-mails with B. Christensen concerning case law and transcript research; exchange e-mails with A. Srikanthan concerning drug efficacy research; exchange e-mails with J. Nichols concerning Pfizer promotional materials and case law on causation and reliance; exchange e-mails with D. Leverette concerning rules on the brief's oral argument statement. | 8.50 | 3.76 | | 939 | Legitimate Work, Conferencing, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 484 | 122 | 9/19/2012 | WJN | A | Research causation issues in record; correspond with S. Attaway regarding direct versus indirect injury; correspond with S. Attaway regarding California unfair competition law. | 1.60 | 0.51 | | 127 | Legitimate Work, UCL, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 493 | 123 | 9/21/2012 | SKA | A | Incorporate further comments from L. Nussbaum and research and draft brief; exchange e-mails with D. Leverette concerning rules on addendum contents; review Pfizer briefs in determining whether to include them in a possible addendum to our brief; exchange e-mails with B. Christensen concerning research on Kaiser use of generics. | 12.00 | 5.30 | | 1326 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 499 | 124 | 9/23/2012 | DCF | P | Draft First Circuit brief; confer with team. | 4.50 | 1.79 | | 627 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 500 | 124 | 9/23/2012 | SKA | A | Review edits from J. Nichols concerning additional edits and case law research on RICO causation; exchange e-mails with D. Frederick concerning draft brief. | 1.80 | 0.80 | | 199 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 503 | 124 | 9/24/2012 | DCF | P | Draft First Circuit brief in Neurontin case; confer with S. Attaway. | 3.00 | 1.19 | | 418 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 505 | 124 | 9/24/2012 | WJN | A | Correspond with S. Attaway regarding direct reliance cases. | 0.50 | 0.16 | | 40 | Conferencing, Non-Contemporaneous, Appellate Work. |
| Kellogg | 508 | 125 | 9/25/2012 | SKA | A | Send brief to D. Frederick for circulation to client; research and edit brief to conform to word limits; exchange e-mails with J. Nichols and B. Christensen concerning various factual questions. | 9.80 | 4.33 | | 1083 | Legitimate Work, Conferencing, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 509 | 125 | 9/25/2012 | WJN | A | Cite-check brief; conduct telephone call with S. Attaway regarding causation issues; correspond with S. Attaway regarding best direct reliance cases. | 1.50 | 0.60 | | 149 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 524 | 131 | 10/1/2012 | SKA | A | Research and edit brief incorporating cite-check and client edits; exchange e-mails with team. | 13.50 | 5.97 | | 1492 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 525 | 131 | 10/1/2012 | WJN | A | Insert additional cites to brief regarding educational initiatives; meet with S. Attaway regarding brief; research additional issues relating to brief. | 5.50 | 2.19 | | 547 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 529 | 131 | 10/2/2012 | SKA | A | Research and edit brief, incorporating cite-check and client edits; exchange e-mails with team. | 9.80 | 4.33 | | 1083 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 530 | 132 | 10/2/2012 | WJN | A | Conduct telephone call with A. Deibert regarding brief; track recent Abbott sentencing for off-label promotion; study briefs in Harden and Aetna for missing points. | 2.80 | 1.11 | | 278 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 535 | 132 | 10/3/2012 | SKA | A | Research and edit brief, incorporating cite-check and client edits; exchange e-mails with team. | 12.50 | 5.53 | | 1381 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 536 | 132 | 10/3/2012 | WJN | A | Review briefs in related cases; correspond with S. Attaway regarding same; meet with S. Attaway regarding brief finalization; research issues relating to Dr. Rosenthal and related cases; research issues relating to Care Management Institute. | 6.50 | 2.59 | | 646 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 538 | 132 | 10/3/2012 | DMB | PL | Review appellate brief; enter edits; conference and e-mail correspondence with D. Leverette. | 4.80 | 2.12 | | 212 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 540 | 133 | 10/4/2012 | SKA | A | Finalize and file brief; exchange e-mails with team; conference with D. Frederick. | 15.00 | 6.63 | | 1658 | Legitimate Work, Conferencing, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 543 | 133 | 10/4/2012 | DMB | PL | Review tables of contents and authorities for appellate brief; conference with D. Leverette. | 0.80 | 0.35 | | 35 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 546 | 134 | 10/5/2012 | SKA | A | Review brief for any errata; exchange e-mails with team concerning reply brief due date and submission of paper copies to the Court; exchange e-mails with team concerning Pfizer's request for word expansion and extension of reply brief due date. | 4.00 | 1.77 | | 442 | Legitimate Work, Conferencing, Non-Core, Appellate Work |
| Kellogg | 548 | 134 | 10/8/2012 | SKA | A | Review draft motion by Pfizer for expanded brief; conference and exchange e-mails with team; begin working on oral argument preparation. | 3.90 | 1.72 | | 431 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 555 | 139 | 11/20/2012 | SKA | A | Review Pfizer reply brief filed today and exchange e-mails with team. | 2.50 | 1.11 | | 276 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 564 | 142 | 12/14/2012 | SKA | A | Research and edit e-mail memorandum to A. Deibert concerning [REDACTED] exchange e-mails with D. Frederick and J. Nichols. | 0.50 | 0.22 | | 55 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 565 | 142 | 12/19/2012 | SKA | A | Conference with J. Nichols concerning reply brief and oral argument preparation. | 0.50 | 0.18 | | 44 | Conferencing, Appellate Work. |
| Kellogg | 566 | 142 | 12/19/2012 | WJN | A | Meet with.S. Attaway regarding oral argument preparation. | 0.20 | 0.06 | | 16 | Conferencing, Non-Contemporaneous, Appellate Work. |
| Kellogg | 568 | 142 | 12/28/2012 | SKA | A | Telephone call to First Circuit clerk's office concerning oral argument; confer D. Frederick and J. Nichols. | 0.80 | 0.28 | | 71 | Conferencing, Non-Core, Appellate Work. |
| Kellogg | 571 | 146 | 1/3/2013 | DMB | PL | Review letter to First Circuit clerk regarding oral argument dates; e-mail correspondence with J. Nichols. | 0.10 | 0.04 | | 4 | Conferencing, Appellate Work. |
| Kellogg | 572 | 146 | 1/4/2013 | SKA | A | Review order scheduling case for argument on February 6; exchange e-mails with D. Frederick and J. Nichols; begin preparing oral argument materials. | 3.80 | 1.68 | | 420 | Legitimate Work, Conferencing, Non-Core, Appellate Work |
| Kellogg | 573 | 146 | 1/4/2013 | WJN | A | Correspond with S. Attaway regarding oral argument calendaring notice; conduct telephone call with court clerk regarding calendaring notice. | 0.70 | 0.22 | | 56 | Conferencing, Non-Core, Non-Contemporaneous, Appellate Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 555 | 33 | 1/7/2013 | LN | P | Attention to argument; speak with Joss Nichols; get briefs, etc. | 1.50 | 0.99 | | 348 | Legitimate Work, Conferencing |
| Kellogg | 575 | 146 | 1/7/2013 | WJN | A | Correspond with L. Nussbaum; conduct telephone call with L. Nussbaum regarding oral argument; conduct telephone call with clerk's office regarding oral argument. | 1.30 | 0.41 | | 103 | Conferencing, Non-Core, Non-Contemporaneous, Appellate Work. |
| Kellogg | 578 | 147 | 1/9/2013 | SKA | A | Draft analysis of Pfizer reply brief; exchange e-mails with D. Frederick and J. Nichols. | 4.00 | 1.77 | | 442 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 582 | 147 | 1/15/2013 | DCF | P | Confer with J. Nichols regarding First Circuit argument. | 1.00 | 0.32 | | 111 | Conferencing, Non-Contemporaneous, Appellate Work. |
| Kellogg | 583 | 147 | 1/15/2013 | SKA | A | Exchange e-mails with team concerning Pfizer reply brief, legal strategy, and coordinated appeals. | 2.00 | 0.71 | | 177 | Conferencing, Appellate Work. |
| Kellogg | 584 | 147 | 1/15/2013 | WJN | A | Prepare question and answer help sheet for argument; meet with D. Frederick regarding oral argument preparation; gather information about other appeals. | 8.00 | 3.18 | | 796 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 587 | 147 | 1/16/2013 | SKA | A | Research and draft oral argument materials; exchange e-mails with team and opposing counsel. | 4.00 | 1.77 | | 442 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 588 | 148 | 1/16/2013 | WJN | A | Correspond with D. Frederick regarding oral argument proposal; correspond with S. Attaway regarding oral argument schedule and moot court sessions; conduct telephone calls with K. Raj, M. Bostwick, W. Rinner, and J. Branson regarding moot court sessions; correspond with same; prepare question and answer memorandum for D. Frederick. | 6.50 | 2.59 | | 646 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous, Appellate Work |
| Kellogg | 591 | 148 | 1/17/2013 | WJN | A | Prepare question and answer memorandum for D. Frederick; meet with S. Attaway regarding argument preparation; prepare binders for moot court volunteers; correspond with S. Attaway regarding argument. | 10.60 | 4.22 | | 1054 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kellogg | 593 | 148 | 1/18/2013 | SKA | A | Research and draft oral argument materials; exchange e-mails with D. Frederick and J. Nichols; exchange e-mails with counsel in related appeals concerning argument scheduling. | 9.50 | 4.20 | | 1050 | Legitimate Work, Conferencing, Non-Core, Appellate Work |
| Kellogg | 600 | 149 | 1/22/2013 | SKA | A | Research and draft oral argument materials; update case law research; conference with counsel in related appeals; conference and exchange e-mails with D. Frederick and J. Nichols; draft and file letter to court concerning oral argument procedures. | 7.30 | 3.23 | | 807 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 602 | 149 | 1/22/2013 | WJN | A | Conduct telephone call with P. St. Phillip and T. Greene regarding oral argument order; correspond with M. Jordan regarding reliance evidence. | 1.20 | 0.38 | | 95 | Conferencing, Non-Contemporaneous, Appellate Work. |
| Kellogg | 603 | 149 | 1/23/2013 | DCF | P | Review materials for oral argument; confer with counsel for other plaintiffs; draft letter to First Circuit; confer with A. Deibert. | 5.50 | 2.19 | | 766 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 604 | 149 | 1/23/2013 | SKA | A | Research and draft oral argument materials; exchange e-mails with A. Deibert concerning upcoming moot courts; update research and review recent case law. | 5.50 | 2.43 | | 608 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 609 | 150 | 1/25/2013 | SKA | A | Research and draft oral argument materials; draft analysis of coordinated appeals being argued on the same day; update recent case law; exchange e-mails with D. Frederick. | 5.30 | 2.34 | | 586 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 611 | 150 | 1/25/2013 | WJN | A | Prepare causation binder; research companion appeals; meet with D. Frederick regarding causation binder. | 2.50 | 0.99 | | 249 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 618 | 150 | 1/28/2013 | WJN | A | Correspond with D. Frederick and S. Attaway regarding chronology of events; meet with S. Attaway regarding caselaw research; prepare summary of cases for D. Frederick's reference. | 6.50 | 2.59 | | 646 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 620 | 151 | 1/29/2013 | SKA | A | Prepare for and attend moot court; conferences with D. Frederick and J. Nichols; prepare oral argument materials. | 9.50 | 4.20 | | 1050 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 622 | 151 | 1/29/2013 | WJN | A | Prepare causation notes for D. Frederick; prepare for moot with D. Frederick; attend moot with D. Frederick. | 6.40 | 2.55 | | 636 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 624 | 151 | 1/30/2013 | SKA | A | Conferences with D. Frederick and. J. Nichols; prepare oral argument materials. | 4.80 | 2.12 | | 530 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 634 | 157 | 2/1/2013 | SKA | A | Prepare for and attend moot court; conferences and exchange e-mails with D. Frederick and J. Nichols. | 12.00 | 5.30 | | 1326 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 644 | 158 | 2/4/2013 | DCF | P | Prepare for oral argument; review cases and case materials; confer with S. Attaway and J. Nichols. | 10.00 | 3.98 | | 1392 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 648 | 158 | 2/5/2013 | SKA | A | Prepare for oral argument; conferences with D. Frederick and J. Nichols. | 15.00 | 6.63 | | 1658 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 649 | 158 | 2/5/2013 | WJN | A | Meet with S. Attaway regarding oral argument plan; correspond with C. Hall regarding oral argument questions; meet with D. Frederick and S. Attaway regarding oral argument. | 3.20 | 1.27 | | 318 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 650 | 158 | 2/5/2013 | DMB | PL | Review and cite-check oral argument notes; enter edits; e-mail correspondence with D. Frederick, S. Attaway, and J. Nichols. | 1.50 | 0.66 | | 66 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 563 | 33 | 2/6/2013 | LN | P | Travel to Boston; attend court of appeals argument; meet with co-counsel. | 10.50 | 5.57 | | 1949 | Legitimate Work, Travel, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Hagens | 604 | 55 | 2/6/2013 | KJP | A | Draft email re new Celexa decision; attend oral argument; draft email to co-leads recapping and analyzing argument and quoting from transcripts; draft post-argument submission addressing aggregate damages. | 12.50 | 7.46 | 4375 | 1865 | Legitimate Work, Conferencing, Non-Contemporaneous |
| Kellogg | 652 | 158 | 2/6/2013 | SKA | A | Prepare for and attend oral argument; conferences with D. Frederick, A. Delbert, and J. Nichols. | 10.50 | 4.64 | | 1160 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 653 | 159 | 2/6/2013 | WJN | A | Prepare for oral argument; attend oral argument; meet with D. Frederick, S. Attaway, L. Nussbaum, and A. Delbert regarding oral argument. | 6.50 | 2.59 | | 646 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Barrett LG | 320 | 32 | 3/9/2013 | DB | P | Review agenda for phone call with counsel re fees ; Participate in TC | 0.20 | 0.11 | 150 | 37 | Conferencing, Fee Petition. |
| G & E | 566 | 33 | 3/12/2013 | SS | A | MT with Nussbaum re: preparation for meeting with Kaiser. | 9.40 | 4.49 | | 1122 | Conferencing, Non-Contemporaneous. |
| G & E | 570 | 34 | 3/21/2013 | BD | A | Work on Kaiser materials; emails and conferences with Linda re same. | 7.80 | 5.17 | | 1293 | Legitimate Work, Conferencing |
| Kellogg | 660 | 196 | 4/3/2013 | DCF | P | Review First Circuit decision; confer with A. Delbert. | 0.80 | 0.32 | | 111 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 661 | 196 | 4/3/2013 | SKA | A | Review and analyze the court's three opinions issued today in Kaiser v. Pfizer, Aetna v. Pfizer, and Harden v. Pfizer; exchange e-mails with team; research issues concerning next steps in defending against expected Pfizer appeals to the First Circuit, en Banc, and the Supreme Court. | 4.00 | 1.77 | | 442 | Legitimate Work, Conferencing, Appellate Work |
| Radice | 20 | 5 | 4/3/2013 | JDR | P | review first circuit opinion affirming d ct, emails with Linda re same | 0.75 | 0.50 | 469 | 174 | Legitimate Work, Conferencing |
| Barrett LG | 324 | 32 | 4/4/2013 | DB | P | Memo to counsel re Kaiser Judgment and Opinion; call to Tom Greene and Tom Sobol re same. | 0.60 | 0.40 | 450 | 139 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 572 | 34 | 4/4/2013 | PB | A | Attention to appellate issues; related communications. | 2.00 | 1.33 | | 332 | Legitimate Work, Conferencing |
| G & E | 574 | 34 | 4/5/2013 | PB | A | Attention to appellate issues; related communications. | 2.00 | 1.33 | | 332 | Legitimate Work, Conferencing |
| Kellogg | 665 | 196 | 4/9/2013 | SKA | A | Exchange e-mails with P. Barile and D. Frederick concerning [REDACTED] | 0.50 | 0.18 | | 44 | Conferencing, Appellate Work. |
| G & E | 576 | 34 | 4/10/2013 | PB | A | Attention to fees petition issue; office conference with L. Nussbaum. | 1.20 | 0.64 | | 159 | Conferencing, Fee Petition. |
| G & E | 577 | 34 | 4/11/2013 | PB | A | Attention to fee petition issues; related research and communications; prepare correspondence. | 8.50 | 4.51 | | 1127 | Conferencing, Fee Petition. |
| G & E | 579 | 34 | 4/12/2013 | LN | P | Attention to next steps; speak with Mark Cheffo, Sobol and client. | 3.50 | 2.32 | | 812 | Legitimate Work, Conferencing |
| G & E | 580 | 34 | 4/12/2013 | PB | A | Attention to post-appeal issues; related communications. | 4.00 | 2.65 | | 663 | Legitimate Work, Conferencing |
| G & E | 581 | 34 | 4/14/2013 | PB | A | Attention to matters related to fees and judgment; communications. | 3.50 | 2.32 | | 580 | Legitimate Work, Conferencing, Fee Petition |
| Barrett LG | 327 | 33 | 4/16/2013 | DB | P | Conf. call with Tom Green, re fees | 0.40 | 0.21 | 300 | 74 | Conferencing, Fee Petition. |
| G & E | 584 | 34 | 4/16/2013 | PB | A | Prepare fee application; office conference with L. Nussbaum regarding same; communications with co-counsel; file review regarding same. | 0.30 | 0.16 | | 40 | Conferencing, Fee Petition. |
| Kellogg | 666 | 197 | 4/16/2013 | SKA | A | Work on fee application materials and exchange e-mails with L. Nussbaum, P. Barile, D. Frederick, and L. Taylor. | 1.30 | 0.46 | | 115 | Conferencing, Fee Petition, Appellate Work. |
| Barrett LG | 328 | 33 | 4/17/2013 | DB | P | Conference call with counsel re process for fee application ; Review email from Thomas Greene re: bill of costs | 0.70 | 0.37 | 525 | 130 | Conferencing, Fee Petition. |
| G & E | 585 | 34 | 4/17/2013 | PB | A | Research and file review and related communications regarding fees and other post-appeal proceedings; call with K. J. Parker regarding same; other co-counsel communications. | 3.50 | 2.32 | | 580 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 586 | 34 | 4/17/2013 | LN | P | Attention to schedule and fee application. | 1.50 | 0.80 | | 278 | Conferencing, Fee Petition. |
| Kellogg | 667 | 197 | 4/17/2013 | SKA | A | Work on fee application materials and exchange e-mails with L. Nussbaum and P. Barile. | 0.50 | 0.18 | | 44 | Conferencing, Fee Petition, Appellate Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Barrett LG | 330 | 33 | 4/18/2013 | DB | P | Conference call with counsel re process for fee application and possible status conference with Judge Saris. | 0.60 | 0.32 | 450 | 111 | Conferencing, Fee Petition. |
| Kellogg | 668 | 197 | 4/18/2013 | DCF | P | Confer with A. Deibert regarding mandate and appellate issues. | 0.50 | 0.16 | | 56 | Conferencing, Non-Contemporaneous, Appellate Work. |
| Kellogg | 669 | 197 | 4/18/2013 | SKA | A | Research and draft e-mail memorandum concerning possible motion by Pfizer to stay the mandate; exchange e-mails with D. Frederick and A. Deibert; work on fee application materials and exchange e-mails with L. Taylor and P. Barile. | 1.30 | 0.57 | | 144 | Legitimate Work, Conferencing, Fee Petition, Appellate Work |
| Kellogg | 670 | 197 | 4/18/2013 | WJN | A | Meet with D. Frederick regarding case status; correspond with S. Attaway regarding potential petition. | 0.20 | 0.06 | | 16 | Conferencing, Non-Contemporaneous, Appellate Work. |
| Barrett LG | 331 | 33 | 4/19/2013 | DB | P | Prep for and conf. call re strategy with Elizabeth Cabraser, Tom Greene, Tom Sobol ; Conference call with counsel re process for fee application ; Conf. call with Tom Green, Elizabeth Cabraser, Tom Sobol re Kaiser fee application ; follow up call with Tom Greene | 2.60 | 1.38 | 1950 | 483 | Conferencing, Fee Petition. |
| G & E | 589 | 34 | 4/19/2013 | LN | P | Various emails; work regarding judgment and fee application and related matters; memo. | 2.50 | 1.66 | | 580 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 590 | 34 | 4/19/2013 | RF | PL | Teleconference with L. Nussbaum; research re dates of cases filed in matter | 1.10 | 0.58 | | 58 | Conferencing. |
| Kellogg | 671 | 197 | 4/19/2013 | BMC1 | PL | Review legal bills sent to Kaiser [REDACTED] for privilege so that bills may be included in fee application; discuss same with S. Attaway and L. Taylor. | 2.50 | 0.88 | | 88 | Conferencing, Fee Petition, Appellate Work. |
| G & E | 593 | 35 | 4/22/2013 | PB | A | Attention to post-appeal proceedings; office conference with L. Nussbaum; research and file review; prepare memorandum. | 5.50 | 3.65 | | 912 | Legitimate Work, Conferencing |
| Barrett LG | 333 | 33 | 4/23/2013 | DB | P | Review Pfiizer's motion to stay the mandate; call to Tom Greene re same; Review Certification/Objection to Report and Recommendations | 0.70 | 0.46 | 525 | 162 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 596 | 35 | 4/23/2013 | LN | P | Attention to motion to stay date; attention to stay of judgment; speak with Scott Attaway. | 3.80 | 2.52 | | 882 | Legitimate Work, Conferencing |
| G & E | 597 | 35 | 4/23/2013 | PB | A | Prepare fee application; related research and file review regarding same; internal and co-counsel communications regarding same. | 4.00 | 2.12 | | 530 | Conferencing, Fee Petition. |
| Kellogg | 673 | 198 | 4/23/2013 | SKA | A | Review and analyze motion to stay the mandate filed today by Pfizer; confer and exchange e-mails with L. Nussbaum, D. Frederick, and J. Nichols concerning opposition and stay of execution entered previously in the district court. | 5.80 | 2.56 | | 641 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 674 | 198 | 4/23/2013 | WJN | A | Review motion to stay mandate; meet with S. Attaway regarding same; research legal standard for stay motions. | 5.50 | 2.19 | | 547 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 675 | 197 | 4/23/2013 | BMC1 | PL | Review legal bills sent to Kaiser and input preliminary redactions for privilege so that bills may be included in fee application; correspond with L. Taylor and S. Attaway regarding same. | 5.90 | 3.13 | | 313 | Conferencing, Fee Petition. |
| G & E | 598 | 35 | 4/24/2013 | PB | A | Prepare fee application; related research and file review; internal and co-counsel communications regarding same. | 4.50 | 2.39 | | 597 | Conferencing, Fee Petition. |
| G & E | 603 | 35 | 4/25/2013 | PB | A | Attention to preparation of fee application and related material; office conference with L. Nussbaum regarding same; research and file review regarding same. | 0.50 | 0.27 | | 66 | Conferencing, Fee Petition. |
| Kellogg | 679 | 198 | 4/25/2013 | SKA | A | Research and draft opposition to stay motion; exchange e-mails with J. Nichols; review [REDACTED] | 8.50 | 3.76 | | 939 | Legitimate Work, Conferencing, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 686 | 199 | 4/30/2013 | SKA | A | Research and draft stay opposition and circulate draft to D. Frederick; exchange e-mails with B. Christensen; [REDACTED] upcoming opposition to stay motion by Pfizer in the Supreme Court; review and analyze Harden stay opposition and exchange e-mails with D. Frederick concerning [REDACTED] | 5.50 | 2.43 | | 608 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 690 | 204 | 5/2/2013 | DCF | P | Review stay opposition; confer with S. Attaway. | 0.70 | 0.28 | | 97 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Kellogg | 691 | 204 | 5/2/2013 | SKA | A | Research and edit stay opposition; exchange e---mails with D. Frederick, J. Nichols, and D. Leverette. | 4.00 | 1.77 | | 442 | Legitimate Work, Conferencing, Appellate Work |
| Kellogg | 696 | 205 | 5/3/2013 | DMB | PL | E-mail correspondence and telephone call with S. Attaway and S. Laudone regarding Supreme Court stay application and procedures, and transmitting sample pleadings. | 0.30 | 0.11 | | 11 | Conferencing, Appellate Work. |
| Barrett LG | 336 | 33 | 5/7/2013 | DB | P | Phone call and email traffic with Tom Greene re Motion to Stay Mandate; Review and edit memo to Linda | 0.80 | 0.53 | 600 | 186 | Legitimate Work, Conferencing |
| G & E | 610 | 35 | 5/7/2013 | PB | A | Attention to order regarding stay of mandate and related communications. | 0.50 | 0.33 | | 83 | Legitimate Work, Conferencing |
| Barrett LG | 337 | 33 | 5/9/2013 | DB | P | Conf. call with Tom Greene re finances; review and edit letter to Linda Nussbaum re finances and Steering Committee.; | 0.90 | 0.48 | 675 | 167 | Conferencing, Fee Petition. |
| Barrett LG | 338 | 33 | 5/10/2013 | DB | P | Correspondence with counsel and co-counsel re time and expenses. | 0.60 | 0.32 | 450 | 111 | Conferencing, Fee Petition. |
| Kellogg | 704 | 206 | 5/10/2013 | SKA | A | Research and draft factual background for stay opposition; exchange e-mails with D. Frederick. | 1.50 | 0.66 | | 166 | Legitimate Work, Conferencing, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 705 | 206 | 5/12/2013 | DCF | P | Review stay opposition; confer with S. Attaway. | 0.70 | 0.28 | | 97 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| Barrett LG | 339 | 33 | 5/13/2013 | DB | P | Working on letter to Linda Nussbaum; correspondence with counsel and co-counsel re time and expenses submission; Review emails re: and actual letter to Nussbaum re: Kaiser fees; Review and edit letter to co-counsel re time and expense submission for Kaiser | 1.80 | 0.95 | 1350 | 334 | Conferencing, Fee Petition. |
| Barrett LG | 340 | 34 | 5/15/2013 | DB | P | Working on correspondence with counsel and co-counsel re time and expense petition. | 0.50 | 0.27 | 375 | 93 | Conferencing, Fee Petition. |
| G & E | 614 | 35 | 5/15/2013 | PB | A | Prepare fee application file review regarding same; cocounsel communications regarding same; office conference  and other communications with L. Nussbaum regarding same. | 3.50 | 1.86 | | 464 | Conferencing, Fee Petition. |
| G & E | 615 | 36 | 5/16/2013 | PB | A | Prepare fee application; office conference with L. Nussbaum regarding same; co-counsel communications regarding same; file review regarding same. | 1.00 | 0.53 | | 133 | Conferencing, Fee Petition. |
| Kellogg | 707 | 206 | 5/16/2013 | SKA | A | Conference with Supreme Court clerk's office regarding Pfizer's stay application and to confirm that no response would be required; exchange e-mails with D. Frederick and A. Deibert concerning denial of the stay by Justice Breyer. | 0.50 | 0.22 | | 55 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 616 | 36 | 5/17/2013 | PB | A | Attention to time and expenses for purposes of fee application; office conference with L. Nussbaum regarding same. | 3.50 | 1.86 | | 464 | Conferencing, Fee Petition. |
| G & E | 617 | 36 | 5/17/2013 | LN | P | Speak with Sobel, Eisenhofer; attention to status. | 1.30 | 0.69 | | 241 | Conferencing. |
| G & E | 619 | 36 | 5/20/2013 | PB | A | Attention to fee motion preparation; file review regarding briefing; office conference with L. Nussbaum regarding same. | 2.00 | 1.06 | | 265 | Conferencing, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 622 | 36 | 5/22/2013 | PB | A | Attention to preparation of fee petition and execution of judgment; attention to co-counsel communications; research and file review regarding same; office conference with L. Nussbaum. | 3.50 | 2.32 | | 580 | Legitimate Work, Conferencing, Fee Petition |
| Barrett LG | 342 | 34 | 5/23/2013 | DB | P | Prep and participate in a Conf. call with Tom Sobol, Tom Greene Linaris Casillas re fee issues and strategy for possible future settlement in this case. | 0.60 | 0.21 | 450 | 74 | Settlement and Mediation, Conferencing, Fee Petition. |
| G & E | 623 | 36 | 5/23/2013 | LN | P | Work regarding judgment and call with co-counsel. | 1.30 | 0.86 | | 302 | Legitimate Work, Conferencing |
| Kellogg | 708 | 207 | 5/23/2013 | SKA | A | Telephone call to First Circuit clerk's office concerning issuance of the mandate and exchange e-mails with D. Frederick, A. Delbert, and L. Nussbaum; review recent case law concerning RICO and proximate causation. | 0.80 | 0.35 | | 88 | Legitimate Work, Conferencing, Appellate Work |
| Barrett LG | 344 | 34 | 5/30/2013 | DB | P | Review emails t/f Tom Greene, Tom Sobol, Elizabeth Cabraser re time submissions. | 0.20 | 0.11 | 150 | 37 | Conferencing, Fee Petition. |
| Lieff | 404 | 27 | 5/31/2013 | SELTZ, DANIEL | P | Fees/costs analysis; send to co-counsel. | 2.10 | 1.11 | | 390 | Conferencing, Fee Petition. |
| G & E | 631 | 36 | 6/1/2013 | PB | A | Call with L. Nussbaum regarding fee petition and judgment issues. | 0.10 | 0.05 | | 13 | Conferencing, Fee Petition. |
| Kellogg | 714 | 211 | 6/3/2013 | DCF | P | Confer with A. Deibert and S. Attaway regarding mandate issues. | 0.50 | 0.16 | | 56 | Conferencing, Non-Contemporaneous, Appellate Work. |
| G & E | 635 | 37 | 6/5/2013 | SS | A | Research and e mail regarding judgment. | 0.30 | 0.18 | | 45 | Legitimate Work, Conferencing, Non-Contemporaneous |
| G & E | 636 | 37 | 6/5/2013 | PB | A | Attention to accounting of firm expenses regarding litigation; internal communications regarding same; attention to records of former counsel and related correspondence; internal communications regarding same. | 0.50 | 0.27 | | 66 | Conferencing, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| G & E | 638 | 37 | 6/6/2013 | PB | A | Attention to accounting for fees and expenses of all counsel and documentation of same; office conference with L. Nussbaum regarding same; co-counsel communications regarding same. | 1.50 | 0.80 | | 199 | Conferencing, Fee Petition. |
| Lieff | 405 | 27 | 6/10/2013 | SELTZ, DANIEL | P | Email re fee brief. | 0.20 | 0.11 | | 37 | Conferencing, Fee Petition. |
| G & E | 642 | 37 | 6/11/2013 | PB | A | Prepare stipulation; office conference with L. Nussbaum regarding same; communications with opposing counsel regarding same; client memoranda regarding same; attention to assessment of fees and costs; file review regarding same. | 10.20 | 6.76 | | 1691 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 643 | 37 | 6/11/2013 | LN | P | Work regarding stipulation with defendants; work on letter agreement with class; speak with Seltzer; attention to brief; speak with Diebert. | 4.80 | 3.18 | | 1114 | Legitimate Work, Conferencing |
| Lieff | 406 | 27 | 6/11/2013 | SELTZ, DANIEL | P | Talk to co-counsel re fees brief; begin research. | 1.20 | 0.64 | | 223 | Conferencing, Fee Petition. |
| G & E | 646 | 37 | 6/12/2013 | PB | A | Prepare fee and expense reimbursement materials; file review; related communications; prepare agreement regarding escrow; attention to briefing stipulation; internal and opposing counsel communications regarding same; office conference with L. Nussbaum regarding same; hearing preparation regarding same. | 11.30 | 7.49 | | 1873 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 647 | 37 | 6/13/2013 | PB | A | Attention to preparing counsel fees and expenses for submission to court; revise and edit agreement; attention to briefing; internal and co-counsel communications regarding same; attention to stipulation and hearing preparation; internal and opposing counsel communications regarding same. | 9.50 | 6.30 | | 1575 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 649 | 38 | 6/14/2013 | LN | P | Send letter to co-counsel; work regarding fees and expense issues. | 1.80 | 0.95 | | 334 | Conferencing, Fee Petition. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 650 | 38 | 6/14/2013 | PB | A | Prepare fees and expenses for client and court review; counsel communications regarding same; opposing counsel communications regarding same. | 7.90 | 4.19 | | 1048 | Conferencing, Fee Petition. |
| Kellogg | 716 | 211 | 6/14/2013 | WJN | A | Review Pfizer's motion for extension of time; correspond with D. Frederick regarding Same. | 0.20 | 0.08 | | 20 | Legitimate Work, Conferencing, Non-Contemporaneous, Appellate Work |
| G & E | 652 | 38 | 6/15/2013 | LN | P | Various emails; go through litigation expenses; attention to stipulation. | 2.30 | 1.52 | | 534 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 655 | 38 | 6/17/2013 | LN | P | Work with stips and correspondence. | 1.50 | 0.99 | | 348 | Legitimate Work, Conferencing |
| G & E | 656 | 38 | 6/18/2013 | LN | P | Go through co-counsel expense issues; attention to stipulation with defendants; correspondence with Scott Attaway. | 2.50 | 1.66 | | 580 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 657 | 38 | 6/18/2013 | PB | A | Prepare stipulation regarding judgment; prepare expenses for client and court review; internal and co-counsel and client communications; related office conference with L. Nussbaum. | 8.50 | 5.64 | | 1409 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 658 | 38 | 6/19/2013 | PB | A | Prepare costs and expenses for client and court; related file review; related internal, co-counsel and client communications. | 4.20 | 2.23 | | 557 | Conferencing, Fee Petition. |
| G & E | 659 | 38 | 6/19/2013 | LN | P | Speak with Sobol; attention to expense and time issues; stipulation with Pfizer, etc. | 4.80 | 2.76 | | 965 | Legitimate Work, Client Relations, Conferencing, Fee Petition |
| G & E | 661 | 38 | 6/20/2013 | PB | A | Attention to payment of judgment; internal, client, and opposing counsel communications re same; prepare amended stipulation re judgment. | 3.00 | 1.99 | | 497 | Legitimate Work, Conferencing |
| Lieff | 412 | 27 | 6/25/2013 | SELTZ, DANIEL | P | Call with Pater Barille re fees brief; research re same. | 2.00 | 1.06 | | 371 | Conferencing, Fee Petition. |
| G & E | 667 | 39 | 6/26/2013 | PB | A | Prepare correspondence; attention to administrative issues concerning payment of judgment; related communications. | 3.20 | 2.12 | | 530 | Legitimate Work, Conferencing |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| G & E | 670 | 39 | 6/27/2013 | PB | A | Prepare correspondence regarding judgment; attention to payment issues; related communications; conference call with team regarding fees; related preparation. | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing, Fee Petition |
| Lieff | 413 | 27 | 6/27/2013 | SELTZ, DANIEL | P | Fees research; outline for brief; telephone conference with Linda Nussbaum and Kristen Parker re same. | 3.00 | 1.59 | | 557 | Conferencing, Fee Petition. |
| G & E | 674 | 39 | 7/1/2013 | PB | A | Review outline of fees brief prepared by co-counsel; related communications; review co-counsel and client correspondence; prepare memorandum to co-counsel regarding billing procedure. | 3.80 | 2.02 | | 504 | Conferencing, Fee Petition. |
| G & E | 675 | 39 | 7/2/2013 | PB | A | Attention to fees procedures management and communications; communications with opposing counsel regarding briefing schedule. | 3.10 | 1.64 | | 411 | Conferencing, Fee Petition. |
| G & E | 677 | 39 | 7/3/2013 | PB | A | Prepare schedule proposal; communications with co-counsel regarding fee application; communications with opposing counsel. | 3.10 | 1.64 | | 411 | Conferencing, Fee Petition. |
| G & E | 684 | 39 | 7/15/2013 | PB | A | Office conference with L. Nussbaum regarding case management; review G&E bills for submission to court; finalize and file notice of satisfaction of judgment; internal and client communications regarding same. | 3.10 | 2.06 | | 514 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 689 | 40 | 7/25/2013 | LN | P | Attention to RICO brief regarding fees; review CMHT time. | 1.30 | 0.69 | | 241 | Conferencing, Fee Petition. |
| G & E | 690 | 40 | 7/25/2013 | PB | A | Review bills; related communications. | 1.50 | 0.80 | | 199 | Conferencing, Fee Petition. |
| G & E | 692 | 40 | 8/13/2013 | PB | A | Attention to fee application and related communications. | 0.20 | 0.11 | | 27 | Conferencing, Fee Petition. |
| G & E | 693 | 40 | 8/14/2013 | PB | A | Attention to fees briefing; related communications. | 0.50 | 0.27 | | 66 | Conferencing, Fee Petition. |
| G & E | 694 | 40 | 8/16/2013 | RF | PL | Teleconference with L. Nussbaum re Kaiser trail exhibits; review e-mail from L. Nussbaum re same; research re exhibits and availability electronically | 0.90 | 0.60 | | 60 | Legitimate Work, Conferencing |
| G & E | 695 | 40 | 8/19/2013 | PB | A | Attention to fees and costs submissions; related file; review and internal communications; office conference with B. Demuth. | 1.50 | 0.80 | | 199 | Conferencing, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|------|------|--------|------|-----------|-------|------|------|------|------|
| G & E | 696 | 40 | 8/19/2013 | BD | A | Meet with Peter Barille re fee application issues; create fee application detail checklist; draft affidavits. | 6.10 | 3.24 | | 809 | Conferencing, Fee Petition. |
| G & E | 697 | 40 | 8/20/2013 | BD | A | Review correspondence and affidavits; draft affidavits; meet with Peter Barille re same. | 5.40 | 2.86 | | 716 | Conferencing, Fee Petition. |
| G & E | 698 | 40 | 8/20/2013 | PB | A | Prepare brief and exhibits; related internal and co-counsel communications. | 0.70 | 0.37 | | 93 | Conferencing, Fee Petition. |
| G & E | 699 | 40 | 8/20/2013 | RF | PL | Continue research re trial exhibits as requested by L. Nussbaum; review e-mails re same. | 1.60 | 0.85 | | 85 | Conferencing, Fee Petition. |
| G & E | 701 | 40 | 8/21/2013 | PB | A | Attention to fees brief and exhibits; internal and co-counsel communications regarding same; research and file review regarding same. | 3.50 | 1.86 | | 464 | Conferencing, Fee Petition. |
| G & E | 702 | 40 | 8/21/2013 | BD | A | Continue work on draft affidavits; draft follow-up emails re fee application issues; emails to Peter Barille re same. | 6.80 | 3.61 | | 902 | Conferencing, Fee Petition. |
| Lieff | 416 | 28 | 8/21/2013 | SELTZ, DANIEL | P | Fee brief research; talk to co-counsel re same. | 1.00 | 0.53 | | 186 | Conferencing, Fee Petition. |
| G & E | 703 | 40 | 8/22/2013 | PB | A | Attention to fee application; communications with co-counsel and internally; file review regarding same; related research. | 3.00 | 1.59 | | 398 | Conferencing, Fee Petition. |
| G & E | 704 | 40 | 8/26/2013 | PB | A | Prepare fee brief and motion papers; related research and file review; multiple related communications. | 3.50 | 1.86 | | 464 | Conferencing, Fee Petition. |
| G & E | 705 | 40 | 8/27/2013 | PB | A | Prepare fees brief and motion papers; multiple internal and co-counsel communications regarding same. | 1.80 | 0.95 | | 239 | Conferencing, Fee Petition. |
| Kellogg | 718 | 214 | 8/27/2013 | SKA | A | Exchange emails with A. Deibert, L. Nussbaum, and team concerning upcoming Pfizer petition for certiorari and submission of fee petition. | 0.80 | 0.28 | | 71 | Conferencing, Fee Petition, Appellate Work. |
| Kellogg | 719 | 214 | 8/27/2013 | DMB | PL | Prepare template for Supreme Court brief in opposition; format text; e-mail correspondence with S. Attaway. | 1.50 | 0.66 | | 66 | Legitimate Work, Conferencing, Appellate Work |
| G & E | 706 | 40 | 8/28/2013 | PB | A | Attention to fees brief and related motion papers and exhibits; multiple related communications; file review and analysis. | 5.50 | 2.92 | | 729 | Conferencing, Fee Petition. |

Exhibit L - Pfizer's Conferencing Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| G & E | 707 | 40 | 8/29/2013 | PB | A | Prepare fees declarations; organize time submissions; related internal and co-counsel communications. | 5.00 | 2.65 | | 663 | Conferencing, Fee Petition. |
| Kellogg | 723 | 214 | 8/30/2013 | DMB | PL | Update electronic database with filed certiorari petition; e-mail correspondence with D. Frederick and S. Attaway. | 0.30 | 0.13 | | 13 | Legitimate Work, Conferencing, Appellate Work |
| Lieff | 424 | 28 | 8/30/2013 | SELTZ, DANIEL | P | Send fee brief to E. Cabraser; edits to same. | 0.20 | 0.11 | | 37 | Conferencing, Fee Petition. |
| Totals | | | | | | | 5776.95 | 2763.40 | | 763351 | |