# EXHIBIT M

Exhibit M - Pfizer's Fee Petition Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 1 | 6 | 11/2/2009 | DB | P | Review email from Tom Sobol re finances; Phone call to Tom Greene re finances. | 0.40 | 0.08 | 250 | 30 | Client Relations, Fee Petition, Trial Work. |
| Barrett LG | 7 | 6 | 11/20/2009 | DB | P | Review Motion and Memo in Support of Court's 10/12/09 Order ; Affidavit of Ronke Ekwenski in support of Motion ; Judge Saris entered order denying MTD; Email from Tom Greene and Tom Sobol re attorney fees; Phone call to Tom re same attorneys fees | 1.60 | 0.85 | 1000 | 297 | Legitimate Work, Fee Petition, Trial Work |
| Barrett LG | 21 | 8 | 12/10/2009 | DB | P | Review email from Elana Katcher re Notice of Subpoenas on Janney , Travis, and Buchfuhrer Review ID of Names and Addresses of Potential Trial Witnesses by Kaiser Health Plan and Hospitals.; Review article in this month's Archives of General Psychiatry: Relationship between Antiepileptic Drugs and Suicide Attempts in Patients With Bipolar Disorder.; Email from Tom Thrash and Charles Barrett re their time and expenses. Review email from Linaris Casillas re Reply to Proposal; Review 1,116 pages of impeachment documents on Charles Phillips | 5.00 | 2.65 | 3125 | 928 | Legitimate Work, Fee Petition, Non-Core, Trial Work |
| Barrett LG | 24 | 8 | 12/13/2009 | DB | P | Review email from Tom Greene re article for your review " Attorney Fee Awards and the Common Fund Doctrine Hands in the plaintiffs pocket."; Call with Tom re same. ; Review email from Linda Nussbaum, Barry Himmelstein, Tom Sobol re litigation fund.; Review email from Tricia M. Neesen re Trial; Review additional information re Travis, Kaiser, with exhibits. ; Email from Tom Fox re depositon of Travis; Email to Tom Fox re same(.3); Email to Linda Nussbaum re Dr. Phillips; Email from Elana Katcher re Deposition locations; Email from Mitchell Cohen re Phillips Rx for Neurontin | 3.20 | 1.47 | 2000 | 515 | Legitimate Work, Client Relations, Conferencing, Fee Petition, Trial Work |
| Barrett LG | 31 | 9 | 12/15/2009 | DB | P | Travel to Fresno, CA for depositions(9.0); Review invoices for GMA, Rosenthal, Conti, Summary of invoices and payments. | 10.60 | 1.50 | 6625 | 525 | |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Barrett LG | 40 | 9 | 12/18/2009 | DB | P | Memo to Jamie Dugan and Tom Sobol re assessment; Review email from Elana Katcher re confirmed Job calendar depo for Dr. Buchfuhrer depo.; Review email from Elana Katcher , Ilyas Rona re Alan Partain ; Email from Edward Notargiacomo re finances | 3.00 | 1.59 | 1875 | 557 | Legitimate Work, Fee Petition, Trial Work |
| Barrett LG | 61 | 11 | 1/8/2010 | DB | P | Review invoices & Summary Judgment on Aetna and Guardian's claims denied SJ on Kaiser's claims ; Review Order denying Motion for Leave to File Excess Pages of Oversized Memo in Support of MIL to Exclude Testimony of Defendants Retained Efficacy Experts by Kaiser and granting Motion to Seal Document on MIL to exclude cross-exam on Dr. Hartman's Medication ; | 1.10 | 0.58 | 688 | 204 | Legitimate Work, Fee Petition, Trial Work |
| Barrett LG | 178 | 21 | 3/29/2010 | DB | P | Phone call with co-counsel re attorney fees and interest. | 1.00 | 0.35 | 625 | 124 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Barrett LG | 179 | 21 | 3/30/2010 | DB | P | Phone call from Tom Greene re today's conf. call and atty fees (.3); 2 Conf Calls with Linda Nussbaum, Tom Sobol, Barry Himmelstein, Tom Greene, Charles Barrett re post trial strategy, (2.5); Email from Linda Nussbaum, Kristen Johnson, re Damages chart and calculating interest(.2); Review email from Mark Cheffo re demonstratives before closings(.2); Email from Kristen Johnson Parker re conf. call today; phone call from Kristine re interest; Study Memo on Amgen case(.7) | 3.90 | 1.38 | 2438 | 483 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Barrett LG | 180 | 21 | 3/30/2010 | DB | P | Review letter from Richard Kilsheimer with Kaplan Fox re their finances | 0.20 | 0.11 | 125 | 37 | Fee Petition. |
| Hagens | 419 | 41 | 3/30/2010 | CR | PL | Filing; communications re files; create disks and send to co-counsel as requested, communications re same; submit invoices | 2.75 | 1.46 | 413 | 146 | Fee Petition. |
| Hagens | 426 | 42 | 4/1/2010 | KJP | A | Calls with co-counsel re attorneys fees and post trial briefing; review RICO binders for inclusion in proposed findings of fact. | 8.50 | 2.71 | 2125 | 676 | UCL, Fee Petition, Non-Core, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 185 | 22 | 4/3/2010 | DB | P | Review westlaw and research documents(State Law Fraud and Consumer Protection Act.; review our firm's time and expenses along with other co-counsel in prep for meeting with Linda Nussbaum | 4.50 | 1.19 | 2813 | 418 | UCL, Fee Petition. |
| Barrett LG | 186 | 22 | 4/4/2010 | DB | P | Continue review of westlaw and research document State Law Fraud and Consumer Protection Act.; review our firm's time and expenses along with other co-counsel in prep for meeting with Linda Nussbaum; 2-conf. calls with co-counsel re Defendant's findings of fact & conclusion of law. | 4.50 | 1.59 | 2813 | 557 | UCL, Conferencing, Fee Petition. |
| Barrett LG | 191 | 22 | 4/8/2010 | DB | P | Memol to Tom Sobol re finances ; email to Richard Kilsheimer re third party vendors; Review agemda and scheduling conf. set for 4/30/10; Email from Linda Nussbaum, Kristen Parker re Findings of Fact Outline ; Call with Kristin re same. ; Review email from Richard Kilsheimer re third party vendors for certain expenses.; Review invoice from Tom Greene for testimony of Kay Dickerson . | 3.50 | 0.93 | 2188 | 325 | UCL, Client Relations, Conferencing, Fee Petition. |
| Hagens | 437 | 43 | 4/8/2010 | CR | PL | Submit invoices and communications re same; communications re submitting time and expenses | 0.75 | 0.40 | 113 | 40 | Fee Petition. |
| Barrett LG | 193 | 22 | 4/9/2010 | DB | P | Review email from Tom Greene re Restitution and Prejudgment Interest under the UCL; Review email from Tom Sobol re fee petition.; Review agenda for scheduling conf. tomorrow; Phone call from Tom Greene re fee petition; Phone call to Linda Nussbaum re Findings of Fact Outline and prejudgment interest under the UCL; phone call to Tom Greene re same. | 1.60 | 0.42 | 1000 | 149 | UCL, Pre-judgment Interest, Conferencing, Fee Petition. |
| Barrett LG | 194 | 23 | 4/11/2010 | DB | P | 2 phone calls with Tom Greene, Tom Sobol, Linda Nussbaum, re interest and attorney's fees. | 1.00 | 0.35 | 625 | 124 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Hagens | 441 | 43 | 4/12/2010 | AMA | PL | Help in preparation of motion for attorneys' fees. | 3.00 | 1.43 | 450 | 143 | Fee Petition, Non-Contemporaneous. |
| Hagens | 442 | 43 | 4/12/2010 | CR | PL | Communications re invoices; provide requested info | 0.25 | 0.13 | 38 | 13 | Conferencing, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 196 | 23 | 4/13/2010 | DB | P | 2 phone calls with Tom Sobol re fees; Email from Tom Sobol re time records | 0.60 | 0.32 | 375 | 111 | Conferencing, Fee Petition. |
| Hagens | 443 | 43 | 4/13/2010 | CR | PL | Meeting with TMS; prepare and send expert invoices to group, numerous communications re same; communications re trial exs; provide KJP with requested docs | 2.00 | 1.06 | 300 | 106 | Fee Petition. |
| Lieff | 324 | 24 | 4/13/2010 | CABRASER, ELIZABETH | P | Telephone conference and correspondence with Don Barrett re attorney fees issues and strategy, findings and conclusions. | 1.00 | 0.27 | | 93 | UCL, Fee Petition. |
| Barrett LG | 199 | 23 | 4/16/2010 | DB | P | Review email from Tom Greene re his time and expenses. | 0.10 | 0.05 | 63 | 19 | Conferencing, Fee Petition. |
| Barrett LG | 201 | 23 | 4/20/2010 | DB | P | Review email from Marie Thomas re Nov. 09 thru April 14, 2010 expenses. | 0.30 | 0.16 | 188 | 56 | Conferencing, Fee Petition. |
| Barrett LG | 202 | 23 | 4/20/2010 | DB | P | Travel to California (9.0) to meet with Mitch Cohen re fees and expenses and interest.; meeting with Tom Greene, Tom Sobol re tomorrow's meeting with Mitch Cohen(3.5) | 12.50 | 2.21 | 7813 | 774 | Pre-judgment Interest, Travel, Fee Petition. |
| Hagens | 455 | 44 | 4/20/2010 | CR | PL | Review defs' changes to official exhibit list and communications re same; communications re accounting | 2.00 | 1.06 | 300 | 106 | Conferencing, Fee Petition. |
| Lieff | 333 | 25 | 4/22/2010 | SELTZ, DANIEL | P | Talk to B. Himmelstein re fee application; research. | 0.70 | 0.37 | | 130 | Conferencing, Fee Petition. |
| Lieff | 334 | 25 | 4/23/2010 | SELTZ, DANIEL | P | Research re fee application under RICO. | 0.50 | 0.27 | | 93 | Fee Petition. |
| Barrett LG | 208 | 24 | 4/24/2010 | DB | P | Phone call to Linda Nussbaum re Facts of Findings and fee interests; Review email from Linda Nussbaum re draft of facts of findings. Study finances and fees; Review Nicholas Jewell Travel Receipts | 1.50 | 0.27 | 938 | 93 | UCL, Pre-judgment Interest, Fee Petition. |
| Barrett LG | 211 | 24 | 4/27/2010 | DB | P | Review Expert Reimbursements regarding trial; Review Conclusions of Law ; Phone call with Barry Himmelstein re same. | 0.80 | 0.21 | 500 | 74 | UCL, Fee Petition. |
| Lieff | 337 | 25 | 4/30/2010 | SELTZ, DANIEL | P | Read all conclusions of law submissions; research for fee application. | 4.60 | 1.22 | | 427 | UCL, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 338 | 25 | 5/3/2010 | SELTZ, DANIEL | P | Research for fee application and conclusions of law. | 2.60 | 0.69 | | 241 | UCL, Fee Petition. |
| Lieff | 346 | 25 | 5/10/2010 | SELTZ, DANIEL | P | Talk to co-counsel re conclusions of law response; circulate draft; fees research. | 1.30 | 0.34 | | 121 | UCL, Fee Petition. |
| Lieff | 352 | 25 | 5/13/2010 | SELTZ, DANIEL | P | Edits to proposed conclusions of law, fees research. | 2.30 | 0.61 | | 213 | UCL, Fee Petition. |
| Barrett LG | 220 | 24 | 5/14/2010 | DB | P | Phone call with Tom Sobol and Tom Greene re time and expenses. | 0.50 | 0.27 | 313 | 93 | Conferencing, Fee Petition. |
| Lieff | 353 | 25 | 5/14/2010 | SELTZ, DANIEL | P | Review and edit proposed conclusions of law; research re fees. | 2.70 | 0.72 | | 251 | UCL, Fee Petition. |
| Lieff | 354 | 25 | 5/17/2010 | SELTZ, DANIEL | P | Research on RICO attorneys' fees. | 2.00 | 1.06 | | 371 | Fee Petition. |
| Barrett LG | 221 | 24 | 5/18/2010 | DB | P | Email to Barry Himmelstein, James Dugan, Danny Becnel, Tom Thrash and Elizabeth Cabraser re time and expenses; ReviewTranscript of Hearing/Status Conf held on 4/30/10 | 0.80 | 0.42 | 500 | 149 | Fee Petition. |
| Lieff | 355 | 25 | 5/18/2010 | SELTZ, DANIEL | P | Research re attorney fees calculation and award under RICO. | 1.50 | 0.80 | | 278 | Fee Petition. |
| Lieff | 356 | 25 | 5/19/2010 | SELTZ, DANIEL | P | Research re attorney fee application. | 5.70 | 3.02 | | 1058 | Fee Petition. |
| Lieff | 357 | 26 | 5/20/2010 | SELTZ, DANIEL | P | Draft memo re attorney fees application. | 4.00 | 2.12 | | 743 | Fee Petition. |
| Lieff | 358 | 26 | 5/21/2010 | SELTZ, DANIEL | P | Draft memo re attorney fees; talk to E. Santacana re same. | 5.00 | 2.65 | | 928 | Conferencing, Fee Petition. |
| Hagens | 493 | 47 | 5/23/2010 | KJP | A | Attorney's fees research. | 3.50 | 1.67 | 875 | 418 | Fee Petition, Non-Contemporaneous. |
| Barrett LG | 224 | 25 | 5/24/2010 | DB | P | Review Attorneys Fee Research; Email from Tom Greene re letter to Linda Nussbaum ;Review Joint Motion to Amend the Court's Trial Exhibit List by Kaiser | 0.60 | 0.40 | 375 | 139 | Legitimate Work, Conferencing, Fee Petition |
| Hagens | 495 | 47 | 5/24/2010 | KJP | A | Research attorney's fees; call with co-counsel regarding attorney's fees. | 1.75 | 0.84 | 438 | 209 | Conferencing, Fee Petition, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 2107 | 125 | 5/24/2010 | LN | P | ATTENTION TO FEES AND INTEREST RESEARCH  CALL | 1.50 | 0.53 | | 186 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Kaplan | 2108 | 125 | 5/24/2010 | EK | A | REVIEW ATTORNEY FEE RELATED DOCUMENTS | 0.75 | 0.36 | | 90 | Fee Petition, Non-Contemporaneous. |
| Lieff | 359 | 26 | 5/24/2010 | SELTZ, DANIEL | P | Memo re attorneys' fees. | 4.00 | 2.12 | | 743 | Fee Petition. |
| Hagens | 497 | 47 | 5/25/2010 | TMS | P | Addressing various attorneys' fees, expense and post-verdict motion issues. | 1.00 | 0.60 | 600 | 209 | Legitimate Work, Fee Petition, Non-Contemporaneous |
| Kaplan | 2109 | 125 | 5/25/2010 | JR | A | CALLS W/CO-COUNSEL RE FEE PETITION, BEGIN  RESEARCH RE SAME | 2.75 | 1.46 | | 365 | Conferencing, Fee Petition. |
| Hagens | 498 | 47 | 5/26/2010 | TMS | P | Addressing various attorneys' fees, expense and post-verdict motion issues. | 1.00 | 0.60 | 600 | 209 | Legitimate Work, Fee Petition, Non-Contemporaneous |
| Kaplan | 2110 | 125 | 5/26/2010 | EK | A | ATTORNEY FEE RESEARCH | 3.50 | 1.67 | | 418 | Fee Petition, Non-Contemporaneous. |
| Barrett LG | 226 | 25 | 5/27/2010 | DB | P | Review email from Tom Greene re latest draft of fees/expenses : Email from Ed Notargiacomo re GMA bills | 0.20 | 0.07 | 125 | 25 | Client Relations, Conferencing, Fee Petition. |
| Hagens | 499 | 47 | 5/27/2010 | TMS | P | Addressing various attorneys' fees, expense and post-verdict motion issues. | 1.00 | 0.60 | 600 | 209 | Legitimate Work, Fee Petition, Non-Contemporaneous |
| Kaplan | 2111 | 125 | 5/27/2010 | EK | A | ATTORNEY FEE RESEARCH | 2.50 | 1.19 | | 298 | Fee Petition, Non-Contemporaneous. |
| Nussbaum | 40 | 6 | 5/27/2010 | LPN | P | Attend to issues regarding fee application | 1.25 | 0.66 | 1031 | 232 | Fee Petition. |
| Nussbaum | 41 | 6 | 5/31/2010 | LPN | P | Read memos regarding attorneys fees and interest; attend to substitution issues | 2.00 | 0.35 | 1650 | 124 | Pre-judgment Interest, Client Relations, Fee Petition. |
| Barrett LG | 227 | 25 | 6/2/2010 | DB | P | Conf. call wth Tom Greene and Linda Nussbaum re fees, interest and contract. | 0.60 | 0.16 | 375 | 56 | Pre-judgment Interest, Client Relations, Conferencing, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 360 | 26 | 6/2/2010 | HIMMELSTEIN, BARRY | P | Review memorandum re fee application; research re same; emails re same. | 3.20 | 1.70 | | 594 | Conferencing, Fee Petition. |
| Lieff | 361 | 26 | 6/4/2010 | SELTZ, DANIEL | P | Finish fees memo; emails with B. Himmelstein re same. | 1.30 | 0.69 | | 241 | Conferencing, Fee Petition. |
| Barrett LG | 229 | 25 | 6/8/2010 | DB | P | Several emails t/f Linda Nussbaum, Tom Sobol, Linaris Casillas, Tom Greene, re expenses and invoices; Phone call from Tom Sobol re my conversation with Linda Nussbaum today. | 1.30 | 0.46 | 813 | 161 | Client Relations, Conferencing, Fee Petition. |
| Nussbaum | 42 | 6 | 6/8/2010 | LPN | P | Various emails; attend to interest and fee shifting | 2.75 | 0.49 | 2269 | 170 | Pre-judgment Interest, Vague, Fee Petition. |
| Nussbaum | 43 | 6 | 6/9/2010 | LPN | P | Speak with Barrett; correspondence; attend to interests and fee issues | 1.50 | 0.27 | 1238 | 93 | Pre-judgment Interest, Client Relations, Fee Petition. |
| Kaplan | 2113 | 125 | 6/10/2010 | EK | A | RESEARCH ATTORNEY FEE ISSUES | 7.50 | 3.58 | | 895 | Fee Petition, Non-Contemporaneous. |
| Nussbaum | 2 | 5 | 6/10/2010 | JDR | P | Review time records; fee application; research; review submissions regarding same | 3.25 | 1.72 | 2031 | 603 | Fee Petition. |
| Kaplan | 2114 | 125 | 6/11/2010 | EK | A | RESEARCH ATTORNEYS FEE ISSUES | 5.50 | 2.63 | | 656 | Fee Petition, Non-Contemporaneous. |
| Nussbaum | 3 | 5 | 6/11/2010 | JDR | P | Research mediators; calls with same; multiple emails re same; research re fee briefing; letters re: case status and lit fund; call with Rueben re Glenn McDermott and facts of case Lyrica case and re Ntn | 3.50 | 2.01 | 2188 | 704 | Legitimate Work, Settlement and Mediation, Fee Petition, Non-Core |
| Nussbaum | 4 | 5 | 6/12/2010 | JDR | P | Research re fee application; final judgment; meidators; multiple emials regarding same | 2.75 | 1.46 | 1719 | 511 | Legitimate Work, Settlement and Mediation, Fee Petition |
| Kaplan | 2115 | 125 | 6/14/2010 | RJK | P | T/C VR RE FEES & EXPENSES - E-MAIL J. RADICE  REV SCHEDULING ORDER | 1.00 | 0.53 | | 186 | Fee Petition. |
| Kaplan | 2116 | 125 | 6/14/2010 | EK | A | SUMMARIZE COMMON BENEFIT RESEARCH | 3.00 | 1.43 | | 358 | Fee Petition, Non-Contemporaneous. |
| Lieff | 362 | 26 | 6/14/2010 | SELTZ, DANIEL | P | Emails re attorney fees research. | 0.20 | 0.11 | | 37 | Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------|------|------|--------|------|-----------|-------|----------|---------|----------|----------------|
| Nussbaum | 6 | 5 | 6/14/2010 | JDR | P | Emails with Cheffo re mediator; continuing research re same; discuss with Linda; followup re T&E and fee briefing | 2.25 | 0.60 | 1406 | 209 | Settlement and Mediation, Fee Petition. |
| Nussbaum | 87 | 6 | 6/14/2010 | SRS | A | Research RICO fess in Dist of Mass and First circuit | 8.00 | 4.24 | 5000 | 1061 | Fee Petition. |
| Barrett LG | 232 | 25 | 6/15/2010 | DB | P | Phone call with Tom Green, Tom Sobol, Linda Nussbaum re fees; Phone call from Linda Nussbaum re fees interest and contract | 1.30 | 0.34 | 813 | 121 | Pre-judgment Interest, Client Relations, Conferencing, Fee Petition. |
| Kaplan | 2117 | 125 | 6/16/2010 | RJK | P | REV EK RES RE FEES & SEND TO J. RADICE - REV  CASES | 1.00 | 0.53 | | 186 | Fee Petition. |
| Nussbaum | 7 | 5 | 6/16/2010 | JDR | P | Continuing work on fee briefs; research re same | 3.50 | 1.86 | 2188 | 650 | Fee Petition. |
| Nussbaum | 48 | 6 | 6/16/2010 | LPN | P | Attend to fee issues; attend to 17200 and fees which Calif law; attend to Harrtman additional filings | 3.75 | 0.66 | 3094 | 232 | UCL, Pre-judgment Interest, Fee Petition. |
| Hagens | 504 | 47 | 6/17/2010 | KJP | A | Review time submitted to date; call with Don Barrett's office re firms' time submissions. | 2.00 | 0.95 | 500 | 239 | Fee Petition, Non-Contemporaneous. |
| Hagens | 506 | 47 | 6/18/2010 | CR | PL | Filing; provide TMS and KJP with requested docs; communications re accounting; communications with court and internal re reply to supp authority | 0.50 | 0.13 | 75 | 13 | UCL, Fee Petition. |
| Nussbaum | 9 | 5 | 6/18/2010 | JDR | P | Emails and calls with Linda re brief and fees issues; claims; research re same; review final Hartman declarations; emails re same | 3.50 | 0.93 | 2188 | 325 | Pre-judgment Interest, Fee Petition. |
| Nussbaum | 88 | 6 | 6/18/2010 | SRS | A | Resarching and drafting summary oon RICO attorney fees | 1.00 | 0.53 | 625 | 133 | Fee Petition. |
| Nussbaum | 52 | 6 | 6/21/2010 | LPN | P | Attend to opp to supp authority; attend to fee appeal | 2.25 | 0.60 | 1856 | 209 | UCL, Fee Petition. |
| Nussbaum | 13 | 5 | 6/24/2010 | JDR | P | Review case file index; weed out unecessary files; compile spreadsheet re same; review letter re confidentiality; call with Kristen re fees; emails with Tom and Linda re same; fees backup | 2.75 | 1.82 | 1719 | 638 | Legitimate Work, Fee Petition |
| Hagens | 513 | 48 | 6/25/2010 | KJP | A | Review cases on attorney's fees. | 2.50 | 1.19 | 625 | 298 | Fee Petition, Non-Contemporaneous. |
| Nussbaum | 14 | 5 | 6/25/2010 | JDR | P | Collect fees research and backup; doc strategies and file review; alls with Richard re same | 1.25 | 0.66 | 781 | 232 | Conferencing, Fee Petition. |
| Nussbaum | 56 | 6 | 6/25/2010 | LPN | P | Attend to protective order issue; stip re stay; time and expense reports | 1.50 | 0.99 | 1238 | 348 | Legitimate Work, Fee Petition |

Exhibit M - Pfizer's Fee Petition Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Nussbaum | 15 | 5 | 6/28/2010 | JDR | P | Dismiss mediation strategy with Linda; time review; alt damages/award scenarios; research re same | 2.25 | 0.80 | 1406 | 278 | Settlement and Mediation, Conferencing, Fee Petition. |
| Nussbaum | 16 | 5 | 6/29/2010 | JDR | P | Review and review boxes list; organize picup of same; look into continuing time issues; rievew Vioxx and impact on this case | 2.75 | 0.97 | 1719 | 340 | UCL, Fee Petition, Non-Core. |
| Barrett LG | 233 | 25 | 7/1/2010 | DB | P | Conf. call with Tom Greene, Linda Nussbaum, Tom Sobol re fees from Kaiser trial | 1.00 | 0.53 | 625 | 186 | Conferencing, Fee Petition. |
| Nussbaum | 18 | 5 | 7/1/2010 | JDR | P | continue reviewing supp authority motion and Vioxx decision; call with co-counsel re same; work on website issue; finalize box pickup | 2.75 | 0.97 | 1719 | 340 | UCL, Fee Petition, Non-Core. |
| Hagens | 518 | 48 | 7/5/2010 | TMS | P | Work on obtaining time records and expenses. | 1.00 | 0.48 | 600 | 167 | Fee Petition, Non-Contemporaneous. |
| Hagens | 520 | 49 | 7/6/2010 | TMS | P | Work on obtaining time records and expenses. | 1.00 | 0.48 | 600 | 167 | Fee Petition, Non-Contemporaneous. |
| Hagens | 521 | 49 | 7/7/2010 | TMS | P | Work on obtaining time records and expenses. | 1.00 | 0.48 | 600 | 167 | Fee Petition, Non-Contemporaneous. |
| Nussbaum | 21 | 5 | 7/8/2010 | JDR | P | Revisions to declaration re website; review tiem reports from other law firms; call with Mitch to discuss same | 1.75 | 1.16 | 1094 | 406 | Legitimate Work, Fee Petition |
| Barrett LG | 234 | 25 | 7/9/2010 | DB | P | Meet with Marie Thomas to get update of finances.; Memo to Danny Becnel re expenes and time in Kaiser trial | 0.80 | 0.21 | 500 | 74 | Client Relations, Fee Petition. |
| Hagens | 526 | 49 | 7/14/2010 | CR | PL | Submit invoice and numerous communications re same; communications re trial materials | 0.50 | 0.33 | 75 | 33 | Legitimate Work, Fee Petition |
| Barrett LG | 235 | 26 | 7/15/2010 | DB | P | Review email from Linda Nussbaum re invoices; telephone call with Tom Greene re same. | 0.30 | 0.16 | 188 | 56 | Fee Petition. |
| Nussbaum | 24 | 5 | 7/15/2010 | JDR | P | Look into mitigation further; trial instructions re same; continue to work on time backup | 3.50 | 2.32 | 2188 | 812 | Legitimate Work, Fee Petition |
| Hagens | 528 | 49 | 7/21/2010 | CR | PL | Work on attys fees application and communications re same; create brief binder for KJP and communications re same; go through trial files | 5.00 | 2.65 | 750 | 265 | Conferencing, Fee Petition. |
| Nussbaum | 25 | 5 | 7/22/2010 | JDR | P | Revuew experts; bills; discuss with Linda; review backup; mutliple emails re same | 2.25 | 1.19 | 1406 | 418 | Conferencing, Fee Petition. |

Exhibit M - Pfizer's Fee Petition Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nussbaum | 26 | 5 | 7/30/2010 | JDR | P | Calls and emails re time collection; fee briefing; prep for additional supp notices of authority; review "unlawful" issue under 17200; bond stip review; and circulate | 2.00 | 1.06 | 1250 | 371 | Legitimate Work, UCL, Fee Petition |
| Barrett LG | 236 | 26 | 8/2/2010 | DB | P | Review email from Linda Nussbaum re Fee application and Memo to Linda Nussbaum re same.; Review email from Tom Sobol re Fee Application ; Call to Tom Sobol re same ; Review Status Report for August ; | 1.20 | 0.80 | 750 | 278 | Legitimate Work, Fee Petition |
| Barrett LG | 237 | 26 | 8/2/2010 | DB | P | Phone call from Linda Nussbaum re fee application | 0.30 | 0.16 | 188 | 56 | Conferencing, Fee Petition. |
| Hagens | 532 | 49 | 8/2/2010 | TMS | P | Discussions re: payment of expenses and research regarding fee petition. | 2.20 | 1.05 | 1320 | 368 | Fee Petition, Non-Contemporaneous. |
| Nussbaum | 27 | 5 | 8/2/2010 | JDR | P | Multiple calls and emails re time, re expenses and re lated issues; work re same | 2.50 | 1.33 | 1563 | 464 | Conferencing, Fee Petition. |
| Hagens | 534 | 49 | 8/3/2010 | TMS | P | Numerous telephone calls further in connection with presentation of Lodestars and payment of expenses. | 2.50 | 1.19 | 1500 | 418 | Conferencing, Fee Petition, Non-Contemporaneous. |
| Nussbaum | 28 | 5 | 8/3/2010 | JDR | P | Mutiple calls and emails re time issues; review and calls and emails re notice of supp; write continue and reserarching "unlawful" issue sof filings re same | 4.50 | 1.59 | 2813 | 557 | UCL, Conferencing, Fee Petition. |
| Nussbaum | 29 | 5 | 8/4/2010 | JDR | P | Continue dealing with time and expense issues; mediation scheduling | 2.25 | 0.60 | 1406 | 209 | Settlement and Mediation, Fee Petition. |
| Nussbaum | 71 | 6 | 8/5/2010 | LPN | P | Attend to material from Mitch Cohen; attend to various correspondence and emails re fee application | 2.50 | 1.66 | 2063 | 580 | Legitimate Work, Fee Petition |
| Hagens | 536 | 50 | 8/9/2010 | KJP | A | Call with Linda Nussbaum regarding research on attorneys' fees' begin researching attorneys' fees. | 8.00 | 3.82 | 2000 | 955 | Conferencing, Fee Petition, Non-Contemporaneous. |
| Lieff | 367 | 26 | 8/9/2010 | SELTZ, DANIEL | P | Review and send various time and costs reports to Linda Nussbaum. | 2.00 | 1.06 | | 371 | Fee Petition. |
| Nussbaum | 30 | 5 | 8/9/2010 | JDR | P | Begin reviewing LCHB time; invoices from vendors; email re same | 1.25 | 0.66 | 781 | 232 | Fee Petition. |
| Nussbaum | 72 | 6 | 8/9/2010 | LPN | P | Review KFK time; speak with Kristen; research attend to recent supp authority | 2.25 | 0.60 | 1856 | 209 | UCL, Fee Petition. |
| Nussbaum | 31 | 5 | 8/10/2010 | JDR | P | Collect time files; discuss assignment with Brad; review work re same | 1.00 | 0.53 | 625 | 186 | Conferencing, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Barrett LG | 241 | 26 | 8/11/2010 | DB | P | Review email from John Abramson and Tom Sobol re invoices and finances ; Email from Kristin Johnson re Clayworth Opinion attached for review; Review Stipulation re Stay of Execution by Kaiser; | 0.60 | 0.32 | 375 | 111 | Legitimate Work, Other Matters, Fee Petition |
| Nussbaum | 78 | 6 | 8/16/2010 | LPN | P | Attend to supp authority; lodestar from various firms | 2.25 | 0.60 | 1856 | 209 | UCL, Fee Petition. |
| Greene | 1954 | 149 | 8/19/2010 | IJR | P | Researching Jewell invoices at the request of John Radice and sending him emails concerning same | 0.40 | 0.21 | 170 | 74 | Fee Petition. |
| Hagens | 549 | 51 | 8/19/2010 | CBB | PL | Went over Neurontin Fee Application stuff with Mike and began reviewing 117 page spreadsheet. | 2.00 | 0.95 | 300 | 95 | Fee Petition, Non-Contemporaneous. |
| Nussbaum | 36 | 6 | 8/19/2010 | JDR | P | Continuing work on time and expenses; emails and calls with cocounsel; review submission for accuracy and dates covered | 2.75 | 1.46 | 1719 | 511 | Conferencing, Fee Petition. |
| Nussbaum | 81 | 6 | 8/19/2010 | LPN | P | Conference call with Kaiser docs; Erin and trish re depos; attend to material for fee appt and research | 1.50 | 0.99 | 1238 | 348 | Legitimate Work, Fee Petition |
| Barrett LG | 246 | 26 | 8/20/2010 | DB | P | Review invoices for Dr. Jewell and outstanding bills; Send memo to Tom Greene and Tom Sobol re same. | 0.50 | 0.27 | 313 | 93 | Fee Petition. |
| Nussbaum | 37 | 6 | 8/20/2010 | JDR | P | Multiple calls and emails re Dr. Jewell bill; finalize and circulate to Dan Time and expense summaries based on sbumitted and received time | 1.25 | 0.66 | 781 | 232 | Conferencing, Fee Petition. |
| Nussbaum | 82 | 6 | 8/20/2010 | LPN | P | Attend to everyone's time and expenses; prep of docs re suicide cases etc. | 3.25 | 1.72 | 2681 | 603 | Legitimate Work, Other Matters, Fee Petition |
| Hagens | 550 | 51 | 8/23/2010 | TMS | P | Discussions regarding payment of outstanding invoices; research regarding outstanding RICO issues. | 1.60 | 0.95 | 960 | 334 | Legitimate Work, Fee Petition, Non-Contemporaneous |
| Hagens | 551 | 51 | 8/24/2010 | CBB | PL | Neurontin Fee Application - Created correspondence folder in imanage to keep track of ongoing fee application discussions. Started going through the timesheet for 1615.13 from November to present looking for typos, insufficient descriptions, and other errors. Drafted letter for TMS & EN. Printed and saved case research from lexisnexis for KJP. | 3.50 | 1.67 | 525 | 167 | Fee Petition, Non-Contemporaneous. |

Exhibit M - Pfizer's Fee Petition Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 555 | 51 | 8/25/2010 | TMS | P | Discussions regarding payment of outstanding invoices; research regarding fee petition; research regarding outstanding RICO issues. | 1.60 | 0.95 | 960 | 334 | Legitimate Work, Conferencing, Fee Petition, Non-Contemporaneous |
| Nussbaum | 85 | 6 | 8/25/2010 | LPN | P | Speak with Sobol; attend to research on fee shifting; attend to depositions in suicide cases | 1.75 | 0.62 | 1444 | 217 | Other Matters, Conferencing, Fee Petition. |
| Hagens | 556 | 51 | 8/26/2010 | KJP | A | Research and draft memo re attorneys' fees in a fee shifting context. | 6.00 | 2.86 | 1500 | 716 | Fee Petition, Non-Contemporaneous. |
| Hagens | 557 | 51 | 8/26/2010 | TMS | P | Discussions regarding payment of outstanding invoices; research regarding fee petition; research regarding outstanding RICO issues. | 1.60 | 0.95 | 960 | 334 | Legitimate Work, Conferencing, Fee Petition, Non-Contemporaneous |
| Barrett LG | 247 | 27 | 8/27/2010 | DB | P | Review email from Tom Sobol re memo outlining the substantive law re attorney's fees under RICO | 0.20 | 0.11 | 125 | 37 | Fee Petition. |
| Hagens | 558 | 51 | 8/27/2010 | KJP | A | Research and draft memo re attorneys' fees in fee shifting context. | 6.50 | 3.10 | 1625 | 776 | Fee Petition, Non-Contemporaneous. |
| Nussbaum | 86 | 6 | 8/27/2010 | LPN | P | Attend to 17200 issues re filing expenses; followu re depo of Dr. Beth | 1.50 | 0.80 | 1238 | 278 | Legitimate Work, UCL, Fee Petition |
| Hagens | 559 | 51 | 8/30/2010 | KJP | A | Research and draft memo re attorney's fees in fee shifting context. | 7.50 | 3.58 | 1875 | 895 | Fee Petition, Non-Contemporaneous. |
| Barrett LG | 249 | 27 | 8/31/2010 | DB | P | Phone call to Linda Nussbaum re fee petition | 0.30 | 0.16 | 188 | 56 | Fee Petition. |
| Hagens | 560 | 52 | 8/31/2010 | KJP | A | Revise memo re "lessons learned" and memo re fees. | 2.00 | 1.19 | 500 | 298 | Legitimate Work, Fee Petition, Non-Contemporaneous |
| Barrett LG | 251 | 27 | 9/8/2010 | DB | P | Draft Memo to Linda Nussbaum re fees. | 0.50 | 0.27 | 313 | 93 | Fee Petition. |
| Barrett LG | 252 | 27 | 9/8/2010 | DB | P | Phone call from Tom Sobol and Tom Greene re fee agreement. | 0.40 | 0.14 | 250 | 50 | Client Relations, Conferencing, Fee Petition. |
| Hagens | 564 | 52 | 9/21/2010 | CBB | PL | Corrected time entries for Neurontin Billing. Called USDC MA Court Clerk, Robert Alba, to let him know that the Plaintiffs intend to file a response to the Defendant's Notice of Authority. | 3.50 | 0.84 | 525 | 84 | UCL, Fee Petition, Non-Contemporaneous. |
| Barrett LG | 255 | 27 | 9/29/2010 | DB | P | Conf call with Tom Greene, Linaris Casillas, Tom Sobol re status of invoices and settlement- fees etc. | 1.00 | 0.35 | 625 | 124 | Settlement and Mediation, Conferencing, Fee Petition. |

Exhibit M - Pfizer's Fee Petition Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Barrett LG | 257 | 27 | 10/4/2010 | DB | P | Review Plaintiffs' Response to defendants' Notice of Supplemental Authority Response by Kaiser ; Review several emails from Thomas Greene re expert fee for Brian Alldredge; | 0.50 | 0.13 | 313 | 46 | UCL, Fee Petition. |
| Hagens | 570 | 52 | 11/1/2010 | CBB | PL | Created binder of case law re: atty's fees | 2.00 | 0.76 | 300 | 76 | Fee Petition, Non-Contemporaneous, Trial Work . |
| G & E | 29 | 9 | 11/2/2010 | LN | P | Attend to interest and fees issues | 0.40 | 0.11 | | 37 | Pre-judgment Interest, Fee Petition. |
| G & E | 37 | 9 | 11/4/2010 | CK | A | Call with L. Nussbaum and J. Radice regarding Neurontin case; researched and reviewed district opinion and order; California's RICO statutes and case law regarding attorneys fees and pre-judgment interest | 4.50 | 1.19 | | 298 | UCL, Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 39 | 9 | 11/4/2010 | LN | P | Attention to Judge Saris' opinion; various calls; attention to judgment and fee shifting. | 3.70 | 1.80 | | 630 | Legitimate Work, UCL, Pre-judgment Interest, Fee Petition |
| G & E | 41 | 9 | 11/5/2010 | DLB | P | Discussion with L. Nussbaum and work on fee application issues. | 1.50 | 0.80 | | 278 | Conferencing, Fee Petition. |
| G & E | 42 | 10 | 11/5/2010 | LN | P | Attention to finalizing briefs on interest, judgment and fees; conference call with Kaiser re same; conference call with cocounsel regarding brief; speak with Dan Berger | 4.70 | 1.66 | | 582 | Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 44 | 10 | 11/5/2010 | CK | A | Call with counsel to discuss fee brief | 0.60 | 0.32 | | 80 | Conferencing, Fee Petition. |
| G & E | 45 | 10 | 11/5/2010 | RS | A | Conference call with all counsel re motion for attorneys' fees; review memorandum re same | 0.80 | 0.42 | | 106 | Conferencing, Fee Petition. |
| Hagens | 572 | 52 | 11/5/2010 | KJP | A | Call with John Radice to discuss up coming briefing due dates; review and circulate previous memos on attorneys fees and interest; various emails with co-counsel regarding same. | 3.00 | 0.95 | 750 | 239 | Pre-judgment Interest, Conferencing, Fee Petition, Non-Contemporaneous. |
| Kaplan | 2120 | 125 | 11/5/2010 | RJK | P | REV MEMOS RE FEE APP - SEND TO FSF & RNK - 0/C  VR - REV PRIOR SUBMISSION - T/C J. RADICE | 2.00 | 1.06 | | 371 | Conferencing, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 375 | 26 | 11/5/2010 | SELTZ, DANIEL | P | Send fees memo to co-counsel; final edits; conference with John Radice re fees. | 0.70 | 0.37 | | 130 | Conferencing, Fee Petition. |
| G & E | 46 | 10 | 11/6/2010 | JDR | A | Research and emails regarding fee briefing and related work; calls regarding same. | 2.40 | 0.85 | | 212 | Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 48 | 10 | 11/7/2010 | LN | P | Attention to issues raised by Mitch Cohen; attention to fee shifting memos in light of Judge Saris' decision. | 4.50 | 2.98 | | 1044 | Legitimate Work, Fee Petition |
| Barrett LG | 267 | 28 | 11/8/2010 | DB | P | Review several emails t/f Tom Sobol, Linda Nussbaum, John Radice re Kaiser Fee Petition | 0.20 | 0.11 | 125 | 37 | Conferencing, Fee Petition. |
| G & E | 49 | 10 | 11/8/2010 | LN | P | Long call with Mitch Cohen and Don Barnett; attention to fee shifting; research | 3.10 | 2.06 | | 719 | Legitimate Work, Fee Petition |
| G & E | 50 | 10 | 11/8/2010 | JDR | A | Drafting and research on fees briefing; work on interest and other issues. | 4.90 | 1.30 | | 325 | Pre-judgment Interest, Fee Petition. |
| G & E | 51 | 10 | 11/8/2010 | JV | A | Discussed fees assignment with Ralph Sianni. Composed read, memo from Kristen Parker, set research plan for tommorow. | 0.70 | 0.37 | | 93 | Conferencing, Fee Petition. |
| G & E | 52 | 10 | 11/8/2010 | RS | A | Draft and revise memorandum in support of request for attorneys' fees; legal research re attorney fee awards in Rico cases | 5.50 | 2.92 | | 729 | Fee Petition. |
| Hagens | 574 | 53 | 11/8/2010 | LGB | P | Review memos and research on recovery of attorneys fees and pre-judgment interest. | 0.50 | 0.13 | 175 | 46 | Pre-judgment Interest, Fee Petition. |
| Barrett LG | 268 | 28 | 11/9/2010 | DB | P | Phone call from Tom Greene/Tom Sobol re interest/damages in RICO. | 0.60 | 0.21 | 375 | 74 | Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 53 | 10 | 11/9/2010 | RS | A | Legal research re attorneys' fees awarded under Rico, Clayton Act, Civil Rights Act; awards of attorneys' fees in First Circuit and District of Massachusetts; compensation for unsuccessful claims under Rico; enhancement of fees for exceptional performance | 8.60 | 4.56 | | 1140 | Fee Petition. |
| G & E | 55 | 10 | 11/9/2010 | DLB | P | Work on fee application issues. | 2.00 | 1.06 | | 371 | Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 56 | 10 | 11/9/2010 | JV | A | Discussed with Ralph Sianni and John Radice fee research assignment; researched areas of law relating and wrote draft for recovery of entire legal services even if one claim fails, sent to Ralph; reassigned to focus on interest issue; read background memo on interest issues for tomorrow. | 4.50 | 1.19 | | 298 | Pre-judgment Interest, Fee Petition. |
| G & E | 58 | 10 | 11/9/2010 | JDR | A | Calls with GMA; multiple calls with defendants and with co-counsel and G&E team regarding fees and interest briefing; work regarding same. | 4.60 | 1.63 | | 407 | Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 59 | 11 | 11/9/2010 | LN | P | Attention to law regarding fee shifting; 17200; work regarding application; research regarding interest | 3.10 | 0.55 | | 192 | UCL, Pre-judgment Interest, Fee Petition. |
| Kaplan | 2121 | 125 | 11/9/2010 | RJK | P | REV TIME & EXPENSE RECORDS - 0/C VR - REV  ALDRIGE BILL - PREP LTR RE SAME | 1.00 | 0.53 | | 186 | Fee Petition. |
| Lieff | 376 | 26 | 11/9/2010 | SELTZ, DANIEL | P | Confer with S. Fineman re fees declaration; prepare materials for fee application; telephone conference with John Radice re same. | 3.00 | 1.59 | | 557 | Conferencing, Fee Petition. |
| Barrett LG | 269 | 28 | 11/10/2010 | DB | P | Review email from Linda Nussbaum re GMA and Neurotin calls(.1); Review email from Tom Sobol and John Radice re RICO fees issues.(.2) | 0.30 | 0.16 | 188 | 56 | Conferencing, Fee Petition. |
| G & E | 61 | 11 | 11/10/2010 | JDR | A | Emails and calls with co-counsel and GMA regarding interest and fees issues. | 2.60 | 0.69 | | 172 | Pre-judgment Interest, Fee Petition. |
| G & E | 63 | 11 | 11/10/2010 | JV | A | Worked with Ralph Sianni and Christian Keeney on research for on fees pursuant to post and prejudgment interest. | 8.00 | 2.12 | | 530 | Pre-judgment Interest, Fee Petition. |
| G & E | 64 | 11 | 11/10/2010 | RS | A | Legal research and review of case law re recovery of prejudgment interest, post-judgment interest, time value of money under Rico; draft and revise memorandum in support of interest; numerous calls to/from L. Nussbaum, C. Keeney, J. Victor re same | 9.60 | 3.39 | | 849 | Pre-judgment Interest, Conferencing, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 576 | 53 | 11/10/2010 | LGB | P | Discussion with TMS re. research to be done regarding fees and prejudgment interest; draft, revise, and finalize HBSS declaration re. fees; research on prejudgment interest under RICO | 5.50 | 1.94 | 1925 | 681 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Lieff | 377 | 26 | 11/10/2010 | SELTZ, DANIEL | P | Confer with S. Fineman and B. Himmelstein re fees application; draft insert for fees brief, declaration. | 2.00 | 1.06 | | 371 | Conferencing, Fee Petition. |
| G & E | 65 | 11 | 11/11/2010 | RS | A | Legal research re awards of pre and post judgment interest in Rico cases; trebling of interest in Rico cases; revise memorandum in support of interest award; numerous calls to/from J. Radice, C. Keeney, J. Victor re same | 9.40 | 3.32 | | 831 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Hagens | 577 | 53 | 11/11/2010 | LGB | P | Complete review of HBSS billing summary for submission with fee petition; finalize HBSS declaration re. same; review cases and draft research memo regarding availability of prejudgment interest under RICO. | 8.50 | 2.25 | 2975 | 789 | Pre-judgment Interest, Fee Petition. |
| Barrett LG | 270 | 28 | 11/12/2010 | DB | P | Review email from Tom Sobol re our analysis on Chase interest in RICO interest; Telephone call with Tom Greene re same. ; Review Opposition re Motion for Entry of Judgment under Rule 54b; Declaration re Response | 0.80 | 0.46 | 500 | 161 | Legitimate Work, Pre-judgment Interest, Conferencing, Fee Petition |
| G & E | 69 | 11 | 11/12/2010 | JDR | A | Calls, emails, work on fee and interest issues, scheduling issues regarding same. | 3.60 | 1.27 | | 318 | Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 73 | 11 | 11/12/2010 | RS | A | Draft confidential mediation statement; additional legal research re enhancement of lodestar in fee-shifting cases | 8.20 | 2.17 | | 544 | Settlement and Mediation, Fee Petition. |
| Kaplan | 2124 | 126 | 11/12/2010 | RJK | P | REV LPN E-MAIL - 0/C VR - REV MATS RE FEE APP -  LTR TO J. RADICE | 1.75 | 0.93 | | 325 | Conferencing, Fee Petition. |
| Lieff | 378 | 26 | 11/12/2010 | SELTZ, DANIEL | P | Edits to fees declaration; calls re same; review research re prejudgment interest. | 1.00 | 0.35 | | 124 | Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 79 | 12 | 11/15/2010 | JDR | A | Review interest calculations; additional memos regarding same and regarding fees; continuing working on same issues. | 3.40 | 0.90 | | 225 | Pre-judgment Interest, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagens | 579 | 53 | 11/15/2010 | LGB | P | Research and draft legal arguments for portions fo fee petition: core/non-core work distinction, paralegal rates, discount for failing claims, non-Boston rates. | 7.25 | 3.85 | 2538 | 1346 | Fee Petition. |
| Kaplan | 2125 | 126 | 11/15/2010 | RJK | P | E-MAIL J. RADICE RE FEE APPLICATION - REV MATS | 0.75 | 0.40 | | 139 | Fee Petition. |
| Lieff | 379 | 26 | 11/16/2010 | SELTZ, DANIEL | P | Finish and send declaration - supporting materials re fees. | 1.20 | 0.64 | | 223 | Fee Petition. |
| Lieff | 380 | 26 | 11/18/2010 | SELTZ, DANIEL | P | Emails re fees brief. | 0.20 | 0.11 | | 37 | Fee Petition. |
| Lieff | 381 | 26 | 11/19/2010 | SELTZ, DANIEL | P | Emails re fee brief; review refiled stipulation. | 0.50 | 0.33 | | 116 | Legitimate Work, Fee Petition |
| G & E | 101 | 13 | 11/21/2010 | KM | A | Legal research on attorney fee awards under CA UCL; drafted email to J. Radice including case law and statutory references analyzing attorney fee rules. | 0.50 | 0.12 | | 30 | UCL, Fee Petition, Non-Contemporaneous. |
| Barrett LG | 274 | 29 | 11/23/2010 | DB | P | Phone call to Linda Nussbaum re fees and interest in the Kaiser trial. | 0.50 | 0.18 | 313 | 62 | Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 110 | 13 | 11/23/2010 | KM | A | Proofread and made comments on draft of mediation statement; legal research on lodestar adjustment analyses. | 2.50 | 0.60 | | 149 | Settlement and Mediation, Fee Petition, Non-Contemporaneous. |
| G & E | 112 | 13 | 11/24/2010 | KM | A | Legal research on upward adjustment of lodestar in 1st Circuit and other federal courts; legal research on process for billing records analysis (court and/or opposing counsel). | 3.00 | 1.43 | | 358 | Fee Petition, Non-Contemporaneous. |
| G & E | 113 | 13 | 11/24/2010 | RS | A | Review of mediation statement; calls to /from J. Radice re same; review recent Seventh Circuit decision re attorneys' fees | 2.80 | 0.74 | | 186 | Settlement and Mediation, Fee Petition. |
| G & E | 117 | 13 | 11/28/2010 | KM | A | Legal research for upward adjustment/lodestar multiplier insert to brief; revised existing version and re-composed majority of that insert. | 8.00 | 3.82 | | 955 | Fee Petition, Non-Contemporaneous. |
| Barrett LG | 275 | 29 | 11/29/2010 | DB | P | Travel to New York for mediation with Linda Nussbaum, Mark Cheffo, et al re Kaiser; Review email from Tom Sobol re fees issues | 4.20 | 0.74 | 2625 | 260 | Travel, Settlement and Mediation, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 118 | 14 | 11/29/2010 | KM | A | Completed legal research and composition of upward adjustment/lodestar multiplier insert for brief. | 3.00 | 1.43 | | 358 | Fee Petition, Non-Contemporaneous. |
| G & E | 120 | 14 | 11/29/2010 | PBA | A | Research re attorneys' fees and post judgment interest | 3.20 | 0.85 | | 212 | Pre-judgment Interest, Fee Petition. |
| G & E | 129 | 14 | 12/6/2010 | LN | P | Work with fee brief. | 2.20 | 1.17 | | 408 | Fee Petition. |
| Barrett LG | 280 | 29 | 12/19/2010 | DB | P | Discuss settlement issues and Fee petition with Tom Sobol and Linda Nussbaum; call with Tom Sobol and Tom Greene re same. | 0.80 | 0.28 | 600 | 99 | Settlement and Mediation, Conferencing, Fee Petition. |
| Barrett LG | 281 | 29 | 12/26/2010 | DB | P | Review several correspondence withTom Sobol, Linda Nussbaum, John Radice re fees, interest and damages.; Discuss RICO fee issues with counsel; call with Tom Sobol and John Radice re same. | 1.00 | 0.35 | 750 | 124 | Pre-judgment Interest, Conferencing, Fee Petition. |
| Barrett LG | 283 | 29 | 1/4/2011 | DB | P | Conf. call with Tom Sobol and Tom Greene re Linda Nussbaum, attorneys fees, interest. | 0.50 | 0.18 | 375 | 62 | Pre-judgment Interest, Conferencing, Fee Petition. |
| G & E | 188 | 17 | 1/19/2011 | JDR | A | Draft and revise opposition to surreply; discuss and file same; get fees project started. | 2.10 | 0.56 | | 139 | Pre-judgment Interest, Fee Petition. |
| G & E | 189 | 17 | 1/20/2011 | JDR | A | Research regarding fees petitions; emails regarding same. | 1.70 | 0.90 | | 225 | Fee Petition. |
| G & E | 190 | 17 | 1/23/2011 | KM | A | Located materials in my possession concerning attorneys' fees research and sent to J. Radice. | 0.30 | 0.14 | | 36 | Fee Petition, Non-Contemporaneous. |
| G & E | 192 | 17 | 1/28/2011 | JDR | A | Review and emails regarding interest order, fees briefing. | 1.60 | 0.42 | | 106 | Pre-judgment Interest, Fee Petition. |
| G & E | 203 | 17 | 2/3/2011 | LN | P | Attention to final judgment and research regarding fees; work with draft documents from Skadden Arps. | 1.30 | 0.34 | | 121 | Pre-judgment Interest, Fee Petition. |
| Hagens | 588 | 54 | 2/4/2011 | KJP | A | Discuss fee application with John Radice; review materials previously drafted on the topic. | 1.25 | 0.60 | 313 | 149 | Fee Petition, Non-Contemporaneous. |
| G & E | 222 | 18 | 3/11/2011 | JDR | A | Gather material for Mitch and send same; work with defendants and co-counsel regarding judgment and fees briefing. | 4.80 | 2.55 | | 636 | Legitimate Work, Pre-judgment Interest, Fee Petition |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 226 | 18 | 3/18/2011 | JDR | A | Calls with defendants; call with Mitch and Trish; draft new scheduling order; review and collect time records and email to Mitch; multiple emails regarding same and regarding fees briefing. | 4.50 | 2.98 | | 746 | Legitimate Work, Fee Petition |
| G & E | 228 | 18 | 3/21/2011 | JDR | A | Finalize and file stip; draft proposed order regarding fees briefing; multiple calls and emails with co-counsel; D counsel and client. | 2.60 | 1.72 | | 431 | Legitimate Work, Conferencing, Fee Petition |
| Hagens | 590 | 54 | 3/21/2011 | KJP | A | Review judgment; research timingon attorney fees under RICO. | 3.50 | 2.09 | 875 | 522 | Legitimate Work, Fee Petition, Non-Contemporaneous |
| Barrett LG | 286 | 29 | 3/22/2011 | DB | P | Email and call with Tom Sobol re Kaiser Motions and fees (.3) ; discuss tems of agreement, filing for attorney's fees; Phone call with Tom Greene re Linda Nussbaum and fee issues(.6); | 0.90 | 0.48 | 675 | 167 | Conferencing, Fee Petition. |
| Barrett LG | 288 | 30 | 3/24/2011 | DB | P | Review several emails from John Radice, Tom Greene, Tom Sobol, Linda Nussbaum re conf. call schedule to discuss assignments ; Review Motion and Memo in Support of New Trial and to Re-Open Evidence or, to Alter or Amend Judgment ; telephone call with Tom Greene re same.; Memo to John Radice re Kaiser PEC'S contributions Conf. call with Linda Nussbaum re fees and interest | 1.90 | 0.76 | 1425 | 265 | Post-Judgment Motions, Pre-judgment Interest, Conferencing, Fee Petition. |
| Barrett LG | 289 | 30 | 3/25/2011 | DB | P | Schedule conf. call to discuss fee issues in Kaiser. letter to Mitch Cohen and negotiation with Linda Nussbaum | 1.20 | 0.80 | 900 | 278 | Legitimate Work, Fee Petition |
| Barrett LG | 291 | 30 | 3/30/2011 | DB | P | Review and revise letter to Jay Eisenhofer and Stuart Grant re post trial motions ; Email from Linda Nussbaum re PSC agreement with Kaplan Fox ; Review memo from Tom Greene to Linda re fee petition | 1.50 | 0.53 | 1125 | 186 | Post-Judgment Motions, Client Relations, Fee Petition. |
| Barrett LG | 292 | 30 | 4/1/2011 | DB | P | Review email from Tom Sobol, Greene re fee matters | 0.20 | 0.11 | 150 | 37 | Conferencing, Fee Petition. |
| G & E | 268 | 20 | 4/6/2011 | JDR | A | Work on time and PT briefing. | 1.70 | 0.90 | | 225 | Post-Judgment Motions, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 269 | 20 | 4/6/2011 | LN | P | Conference call regarding fee affidavit; attention to post-trial brief | 2.80 | 1.49 | | 520 | Post-Judgment Motions, Fee Petition. |
| Lieff | 391 | 27 | 4/6/2011 | SELTZ, DANIEL | P | Gather fee orders for Kaiser. | 1.00 | 0.53 | | 186 | Fee Petition. |
| Lieff | 393 | 27 | 4/7/2011 | SELTZ, DANIEL | P | Draft email and send fee orders for Kaiser. | 0.20 | 0.11 | | 37 | Fee Petition. |
| Barrett LG | 293 | 30 | 4/8/2011 | DB | P | Review Notice re Request for Costs and Fees. | 0.20 | 0.11 | 150 | 37 | Fee Petition. |
| Barrett LG | 295 | 30 | 4/29/2011 | DB | P | Review email from Tom Sobol, Linda Nussbaum re time and expense from 11/10 forward. | 0.10 | 0.05 | 75 | 19 | Conferencing, Fee Petition. |
| G & E | 346 | 24 | 5/3/2011 | JDR | A | Review Defendants PJ reply briefing; discuss with Linda and prepare packet for argument tomorrow; collect, review, and send fees info to Mitch. | 3.00 | 1.72 | | 431 | Legitimate Work, Post-Judgment Motions, Other Matters, Fee Petition |
| Barrett LG | 297 | 30 | 5/6/2011 | DB | P | Call to Tom Greene re Kaiser settlement ; 2 calls with Tom Sobol re same; Review several emails from Tom Greene, Tom Sobol, John Radice re fees, interests and expenses-Kaiser | 1.00 | 0.27 | 750 | 93 | Pre-judgment Interest, Settlement and Mediation, Conferencing, Fee Petition. |
| Barrett LG | 298 | 30 | 5/7/2011 | DB | P | Review email from John Radice re Attorney Time and Expenses. | 0.10 | 0.05 | 75 | 19 | Conferencing, Fee Petition. |
| G & E | 352 | 25 | 5/7/2011 | JDR | A | Email to Don Barrett | 0.40 | 0.21 | | 53 | Conferencing, Fee Petition. |
| Barrett LG | 299 | 30 | 5/9/2011 | DB | P | Review Memo in Support re Motion for Interim Award of Common Benefit Expenses.; Phone call with Tom Greene and Tom Sobol re expenses interests and Kaiser Fee Agreement; Review email from Daniel Seltz, Kristin Johnson Parke re proposed Judgment. | 0.70 | 0.19 | 525 | 65 | Pre-judgment Interest, Fee Petition. |
| Barrett LG | 300 | 31 | 5/16/2011 | DB | P | Phone call with Linaris Casillas , Tom Sobol, Tom Greene, John Radice re expenses and fees | 0.30 | 0.16 | 225 | 56 | Conferencing, Fee Petition. |
| G & E | 356 | 25 | 5/16/2011 | RS | A | Review recent court filings re: application for interim fee and expense award | 0.80 | 0.42 | | 106 | Fee Petition. |
| Barrett LG | 301 | 31 | 5/19/2011 | DB | P | Review Motion, Memo in Support, Declaration and Response to Motion to Stay Payment of Attorney fees Pending Motion to Alter or Amend Order or Pending Appeal by Pfizer | 0.20 | 0.11 | 150 | 37 | Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| G & E | 426 | 28 | 8/8/2011 | JDR | A | Review appeal filing; multiple emails regarding same; research regarding surreply; follow-up regarding GMA. | 2.10 | 0.74 | | 186 | UCL, Conferencing, Fee Petition. |
| Barrett LG | 314 | 32 | 10/20/2011 | DB | P | Phone call to Sparky Lovelace re finances ; Participate in Status conf. call re finances | 0.60 | 0.32 | 450 | 111 | Conferencing, Fee Petition. |
| Greene | 2051 | 156 | 7/6/2012 | JM | PL | Prepared RICO binder exhibits for overnight mail to Attorney Attaway along with written correspondence via email enclosing the boxes Fees & Expenses by Matter & Timekeeper with Codes Page 151 | 0.85 | 0.23 | 64 | 23 | Missing Exhibits, Fee Petition. |
| Greene | 2053 | 156 | 7/27/2012 | JM | PL | Prepared email to Ilyas Rona attaching the FedEx invoice and the expense reimbursement form for him to forward to Scott Atwood for reimbursement regarding the Kaiser trial binders | 0.20 | 0.05 | 15 | 5 | Missing Exhibits, Fee Petition. |
| Radice | 17 | 5 | 7/27/2012 | JDR | P | call w Ilyas re expenses, multiple emails re same; review appellate brief | 1.50 | 0.99 | 938 | 348 | Legitimate Work, Fee Petition |
| Barrett LG | 320 | 32 | 3/9/2013 | DB | P | Review agenda for phone call with counsel re fees ; Participate in TC | 0.20 | 0.11 | 150 | 37 | Conferencing, Fee Petition. |
| Barrett LG | 326 | 32 | 4/10/2013 | DB | P | Review emails and letter re; Kaiser and Kaiser time submitted to Nussbaum | 0.30 | 0.16 | 225 | 56 | Fee Petition. |
| G & E | 576 | 34 | 4/10/2013 | PB | A | Attention to fees petition issue; office conference with L. Nussbaum. | 1.20 | 0.64 | | 159 | Conferencing, Fee Petition. |
| G & E | 577 | 34 | 4/11/2013 | PB | A | Attention to fee petition issues; related research and communications; prepare correspondence. | 8.50 | 4.51 | | 1127 | Conferencing, Fee Petition. |
| G & E | 581 | 34 | 4/14/2013 | PB | A | Attention to matters related to fees and judgment; communications. | 3.50 | 2.32 | | 580 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 582 | 34 | 4/15/2013 | PB | A | Attention to fees and judgment issues; related research and drafting. | 4.50 | 2.98 | | 746 | Legitimate Work, Fee Petition |
| Barrett LG | 327 | 33 | 4/16/2013 | DB | P | Conf. call with Tom Green, re fees | 0.40 | 0.21 | 300 | 74 | Conferencing, Fee Petition. |
| G & E | 584 | 34 | 4/16/2013 | PB | A | Prepare fee application; office conference with L. Nussbaum regarding same; communications with co-counsel; file review regarding same. | 0.30 | 0.16 | | 40 | Conferencing, Fee Petition. |
| Kellogg | 666 | 197 | 4/16/2013 | SKA | A | Work on fee application materials and exchange e-mails with L. Nussbaum, P. Barile, D. Frederick, and L. Taylor. | 1.30 | 0.46 | | 115 | Conferencing, Fee Petition, Appellate Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett LG | 328 | 33 | 4/17/2013 | DB | P | Conference call with counsel re process for fee application ; Review email from Thomas Greene re: bill of costs | 0.70 | 0.37 | 525 | 130 | Conferencing, Fee Petition. |
| G & E | 585 | 34 | 4/17/2013 | PB | A | Research and file review and related communications regarding fees and other post-appeal proceedings; call with K. J. Parker regarding same; other co-counsel communications. | 3.50 | 2.32 | | 580 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 586 | 34 | 4/17/2013 | LN | P | Attention to schedule and fee application. | 1.50 | 0.80 | | 278 | Conferencing, Fee Petition. |
| Kellogg | 667 | 197 | 4/17/2013 | SKA | A | Work on fee application materials and exchange e-mails with L. Nussbaum and P. Barile. | 0.50 | 0.18 | | 44 | Conferencing, Fee Petition, Appellate Work. |
| Barrett LG | 330 | 33 | 4/18/2013 | DB | P | Conference call with counsel re process for fee application and possible status conference with Judge Saris. | 0.60 | 0.32 | 450 | 111 | Conferencing, Fee Petition. |
| Kellogg | 669 | 197 | 4/18/2013 | SKA | A | Research and draft e-mail memorandum concerning possible motion by Pfizer to stay the mandate; exchange e-mails with D. Frederick and A. Deibert; work on fee application materials and exchange e-mails with L. Taylor and P. Barile. | 1.30 | 0.57 | | 144 | Legitimate Work, Conferencing, Fee Petition, Appellate Work |
| Barrett LG | 331 | 33 | 4/19/2013 | DB | P | Prep for and conf. call re strategy with Elizabeth Cabraser, Tom Greene, Tom Sobol ; Conference call with counsel re process for fee application ; Conf. call with Tom Green, Elizabeth Cabraser, Tom Sobol re Kaiser fee application ; follow up call with Tom Greene | 2.60 | 1.38 | 1950 | 483 | Conferencing, Fee Petition. |
| G & E | 588 | 34 | 4/19/2013 | PB | A | Attention to post-appeal issues; related communications regarding fee application and judgment. | 0.50 | 0.33 | | 83 | Legitimate Work, Fee Petition |
| G & E | 589 | 34 | 4/19/2013 | LN | P | Various emails; work regarding judgment and fee application and related matters; memo. | 2.50 | 1.66 | | 580 | Legitimate Work, Conferencing, Fee Petition |
| Kellogg | 671 | 197 | 4/19/2013 | BMC1 | PL | Review legal bills sent to Kaiser [REDACTED] for privilege so that bills may be included in fee application; discuss same with S. Attaway and L. Taylor. | 2.50 | 0.88 | | 88 | Conferencing, Fee Petition, Appellate Work. |
| G & E | 591 | 34 | 4/20/2013 | LN | P | Review and check material regarding fee application. | 3.20 | 1.70 | | 594 | Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 592 | 34 | 4/21/2013 | PB | A | Outline issues regarding post-appeal proceedings as applied to fee application; related research and file review. | 2.00 | 1.06 | | 265 | Fee Petition. |
| Barrett LG | 332 | 33 | 4/22/2013 | DB | P | Review affidavit of Tom Greene | 0.50 | 0.27 | 375 | 93 | Fee Petition. |
| G & E | 594 | 35 | 4/22/2013 | LN | P | Work with post-appeal issues; work regarding RICO and judgment. | 3.80 | 2.52 | | 882 | Legitimate Work, Fee Petition |
| G & E | 597 | 35 | 4/23/2013 | PB | A | Prepare fee application; related research and file review regarding same; internal and co-counsel communications regarding same. | 4.00 | 2.12 | | 530 | Conferencing, Fee Petition. |
| Kellogg | 675 | 197 | 4/23/2013 | BMC1 | PL | Review legal bills sent to Kaiser and input preliminary redactions for privilege so that bills may be included in fee application; correspond with L. Taylor and S. Attaway regarding same. | 5.90 | 3.13 | | 313 | Conferencing, Fee Petition. |
| G & E | 598 | 35 | 4/24/2013 | PB | A | Prepare fee application; related research and file review; internal and co-counsel communications regarding same. | 4.50 | 2.39 | | 597 | Conferencing, Fee Petition. |
| G & E | 600 | 35 | 4/24/2013 | JA | PL | Assist in preparation of application for attorneys' fees. | 6.50 | 3.45 | | 345 | Fee Petition. |
| G & E | 602 | 35 | 4/25/2013 | AMY | PL | Continued reviewing boxes and noting documents reflecting fee charts. | 2.50 | 1.33 | | 133 | Fee Petition. |
| G & E | 603 | 35 | 4/25/2013 | PB | A | Attention to preparation of fee application and related material; office conference with L. Nussbaum regarding same; research and file review regarding same. | 0.50 | 0.27 | | 66 | Conferencing, Fee Petition. |
| Kellogg | 681 | 198 | 4/25/2013 | BMC1 | PL | Westlaw research for use in opposition to Kaiser's motion to stay mandate; review legal bills sent to Kaiser and input preliminary redactions for privilege so that bills may be included in fee application. | 4.60 | 2.44 | | 244 | Fee Petition. |
| G & E | 604 | 35 | 4/26/2013 | JA | PL | Assist in preparation of application for attorneys' fees. | 4.00 | 2.12 | | 212 | Fee Petition. |
| Kellogg | 682 | 199 | 4/26/2013 | SKA | A | Research and draft opposition to stay motion; exchange e-mails with J. Nichols; review proposed redactions of attorney bills for upcoming fee petition and exchange e-mails with B. Christensen and S. Laudone. | 3.80 | 1.68 | | 420 | Legitimate Work, Fee Petition, Appellate Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 683 | 199 | 4/26/2013 | BMC1 | PL | Re-review legal bills sent to Kaiser and input final redactions for privilege so that bills may be included in fee application; exchange emails with S. Attaway regarding same; Westlaw research for use in opposition to Kaiser's motion to stay mandate. | 5.90 | 2.61 | | 261 | Legitimate Work, Fee Petition, Appellate Work |
| G & E | 606 | 35 | 4/29/2013 | PB | A | Attention to preparation of fee application. | 0.20 | 0.11 | | 27 | Fee Petition. |
| Kellogg | 685 | 199 | 4/29/2013 | SKA | A | Research and draft opposition to stay motion; review response to stay motion filed early by the Harden plaintiffs; review work by B. Christensen on attorney fees and costs, and send to L. Nussbaum for inclusion in fee petition. | 5.00 | 2.21 | | 553 | Legitimate Work, Fee Petition, Appellate Work |
| Barrett LG | 335 | 33 | 5/6/2013 | DB | P | Review completed letter to counsel re fee petition | 0.20 | 0.11 | 150 | 37 | Fee Petition. |
| G & E | 611 | 35 | 5/7/2013 | LN | P | Attention to denial of stay schedule, fee application. | 2.30 | 1.52 | | 534 | Legitimate Work, Fee Petition |
| Barrett LG | 337 | 33 | 5/9/2013 | DB | P | Conf. call with Tom Greene re finances; review and edit letter to Linda Nussbaum re finances and Steering Committee.; | 0.90 | 0.48 | 675 | 167 | Conferencing, Fee Petition. |
| Barrett LG | 338 | 33 | 5/10/2013 | DB | P | Correspondence with counsel and co-counsel re time and expenses. | 0.60 | 0.32 | 450 | 111 | Conferencing, Fee Petition. |
| Barrett LG | 339 | 33 | 5/13/2013 | DB | P | Working on letter to Linda Nussbaum; correspondence with counsel and co-counsel re time and expenses submission; Review emails re: and actual letter to Nussbaum re: Kaiser fees; Review and edit letter to co-counsel re time and expense submission for Kaiser | 1.80 | 0.95 | 1350 | 334 | Conferencing, Fee Petition. |
| Barrett LG | 340 | 34 | 5/15/2013 | DB | P | Working on correspondence with counsel and co-counsel re time and expense petition. | 0.50 | 0.27 | 375 | 93 | Conferencing, Fee Petition. |
| G & E | 613 | 35 | 5/15/2013 | LN | P | Read defendant's brief regarding stay; work regarding fee; opposition. | 3.80 | 2.52 | | 882 | Legitimate Work, Fee Petition |
| G & E | 614 | 35 | 5/15/2013 | PB | A | Prepare fee application file review regarding same; cocounsel communications regarding same; office conference  and other communications with L. Nussbaum regarding same. | 3.50 | 1.86 | | 464 | Conferencing, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 615 | 36 | 5/16/2013 | PB | A | Prepare fee application; office conference with L. Nussbaum regarding same; co-counsel communications regarding same; file review regarding same. | 1.00 | 0.53 | | 133 | Conferencing, Fee Petition. |
| G & E | 616 | 36 | 5/17/2013 | PB | A | Attention to time and expenses for purposes of fee application; office conference with L. Nussbaum regarding same. | 3.50 | 1.86 | | 464 | Conferencing, Fee Petition. |
| G & E | 618 | 36 | 5/20/2013 | LN | P | Attention to time, briefs and judgment. | 2.30 | 1.52 | | 534 | Legitimate Work, Fee Petition |
| G & E | 619 | 36 | 5/20/2013 | PB | A | Attention to fee motion preparation; file review regarding briefing; office conference with L. Nussbaum regarding same. | 2.00 | 1.06 | | 265 | Conferencing, Fee Petition. |
| G & E | 622 | 36 | 5/22/2013 | PB | A | Attention to preparation of fee petition and execution of judgment; attention to co-counsel communications; research and file review regarding same; office conference with L. Nussbaum. | 3.50 | 2.32 | | 580 | Legitimate Work, Conferencing, Fee Petition |
| Barrett LG | 342 | 34 | 5/23/2013 | DB | P | Prep and participate in a Conf. call with Tom Sobol, Tom Greene Linaris Casillas re fee issues and strategy for possible future settlement in this case. | 0.60 | 0.21 | 450 | 74 | Settlement and Mediation, Conferencing, Fee Petition. |
| Kellogg | 709 | 207 | 5/28/2013 | BMC1 | PL | With L. Taylor, review and revise spreadsheet showing invoices to Kaiser for use in fee application; add to fee application materials information from new invoice; ensure that totals and subtotals on fee application spreadsheet reconcile with invoices; prepare proposed redactions to invoices for review by S. Attaway. | 2.60 | 1.38 | | 138 | Fee Petition. |
| Barrett LG | 343 | 34 | 5/29/2013 | DB | P | Review and edit draft re; fee application; Discuss settlement strategy; Call with Tom Greene, Elizabeth Cabraser re same. | 0.90 | 0.24 | 675 | 84 | Settlement and Mediation, Fee Petition. |
| Kellogg | 711 | 207 | 5/29/2013 | BMC1 | PL | Propose additional redactions, in preparation for submission of fee application. | 0.50 | 0.27 | | 27 | Fee Petition. |
| Barrett LG | 344 | 34 | 5/30/2013 | DB | P | Review emails t/f Tom Greene, Tom Sobol, Elizabeth Cabraser re time submissions. | 0.20 | 0.11 | 150 | 37 | Conferencing, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| G & E | 628 | 36 | 5/30/2013 | PB | A | Attention to satisfying judgment; motion for attorneys fees; related communications and file review. | 1.50 | 0.99 | | 249 | Legitimate Work, Fee Petition |
| Lieff | 403 | 27 | 5/30/2013 | SELTZ, DANIEL | P | Gather time, expense reports and review same. | 1.50 | 0.80 | | 278 | Fee Petition. |
| G & E | 629 | 36 | 5/31/2013 | PB | A | Attention to satisfaction of judgment and calculation of attorneys fees; related communications. | 1.50 | 0.80 | | 199 | Fee Petition. |
| G & E | 630 | 36 | 5/31/2013 | SS | A | MT with Pete Barile re: review of Neurontin fees; TC with copy re: printing; begin review of same. | 1.30 | 0.62 | | 155 | Fee Petition, Non-Contemporaneous. |
| Kellogg | 712 | 207 | 5/31/2013 | SKA | A | Review fee application materials and redactions from B. Christensen and send to L. Nussbaum for trial court fee submissions. | 2.50 | 1.33 | | 332 | Fee Petition. |
| Kellogg | 713 | 207 | 5/31/2013 | BMC1 | PL | Propose and finalize additional redactions for fee application. | 1.30 | 0.69 | | 69 | Fee Petition. |
| Lieff | 404 | 27 | 5/31/2013 | SELTZ, DANIEL | P | Fees/costs analysis; send to co-counsel. | 2.10 | 1.11 | | 390 | Conferencing, Fee Petition. |
| G & E | 631 | 36 | 6/1/2013 | PB | A | Call with L. Nussbaum regarding fee petition and judgment issues. | 0.10 | 0.05 | | 13 | Conferencing, Fee Petition. |
| G & E | 632 | 36 | 6/3/2013 | PB | A | Attention to resolution of matter with respect to payment of judgment, pre-judgment interest; internal and client communications regarding same; attention to fee application; prepare briefing stipulation regarding same; review file regarding same; internal and opposing counsel communications regarding same; prepare fee motion; internal communications regarding same. | 5.70 | 3.02 | | 756 | Legitimate Work, Pre-judgment Interest, Fee Petition |
| G & E | 633 | 36 | 6/4/2013 | PB | A | Call with D. Weintraub regarding judgment and fees issues; prepare memo to client regarding same; office conference with L. Nussbaum regarding same; internal and co-counsel communications regarding expense records. | 4.50 | 2.98 | | 746 | Legitimate Work, Fee Petition |
| G & E | 634 | 37 | 6/4/2013 | LN | P | Attention to issues regarding Rico fee petition; attention to judgment. | 1.80 | 1.19 | | 418 | Legitimate Work, Fee Petition |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| G & E | 636 | 37 | 6/5/2013 | PB | A | Attention to accounting of firm expenses regarding litigation; internal communications regarding same; attention to records of former counsel and related correspondence; internal communications regarding same. | 0.50 | 0.27 | | 66 | Conferencing, Fee Petition. |
| G & E | 638 | 37 | 6/6/2013 | PB | A | Attention to accounting for fees and expenses of all counsel and documentation of same; office conference with L. Nussbaum regarding same; co-counsel communications regarding same. | 1.50 | 0.80 | | 199 | Conferencing, Fee Petition. |
| G & E | 639 | 37 | 6/6/2013 | LN | P | Attention to time from various firms. | 1.30 | 0.69 | | 241 | Fee Petition. |
| G & E | 640 | 37 | 6/10/2013 | LN | P | Work regarding stip and fee brief. | 3.30 | 2.19 | | 766 | Legitimate Work, Fee Petition |
| G & E | 641 | 37 | 6/10/2013 | PB | A | Account for costs regarding multiple counsel for preparation of fee application; prepare for status conference; prepare stipulation; prepare brief in support of fee application; application; internal communications regarding same; co-counsel communications regarding same; opposing counsel communications regarding same; prepare stipulation on judgment and fees proceedings. | 7.50 | 4.97 | | 1243 | Legitimate Work, Fee Petition |
| Lieff | 405 | 27 | 6/10/2013 | SELTZ, DANIEL | P | Email re fee brief. | 0.20 | 0.11 | | 37 | Conferencing, Fee Petition. |
| G & E | 642 | 37 | 6/11/2013 | PB | A | Prepare stipulation; office conference with L. Nussbaum regarding same; communications with opposing counsel regarding same; client memoranda regarding same; attention to assessment of fees and costs; file review regarding same. | 10.20 | 6.76 | | 1691 | Legitimate Work, Conferencing, Fee Petition |
| Lieff | 406 | 27 | 6/11/2013 | SELTZ, DANIEL | P | Talk to co-counsel re fees brief; begin research. | 1.20 | 0.64 | | 223 | Conferencing, Fee Petition. |
| G & E | 644 | 37 | 6/12/2013 | LN | P | Work regarding stipulation; prepare hearing; work on fee application; work regarding judgment. | 2.20 | 1.46 | | 511 | Legitimate Work, Fee Petition |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| G & E | 646 | 37 | 6/12/2013 | PB | A | Prepare fee and expense reimbursement materials; file review; related communications; prepare agreement regarding escrow; attention to briefing stipulation; internal and opposing counsel communications regarding same; office conference with L. Nussbaum regarding same; hearing preparation regarding same. | 11.30 | 7.49 | | 1873 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 647 | 37 | 6/13/2013 | PB | A | Attention to preparing counsel fees and expenses for submission to court; revise and edit agreement; attention to briefing; internal and co-counsel communications regarding same; attention to stipulation and hearing preparation; internal and opposing counsel communications regarding same. | 9.50 | 6.30 | | 1575 | Legitimate Work, Conferencing, Fee Petition |
| Lieff | 407 | 27 | 6/13/2013 | SELTZ, DANIEL | P | Research for fees application updating prior memo; emails re briefing schedule. | 2.20 | 1.46 | | 511 | Legitimate Work, Fee Petition |
| G & E | 649 | 38 | 6/14/2013 | LN | P | Send letter to co-counsel; work regarding fees and expense issues. | 1.80 | 0.95 | | 334 | Conferencing, Fee Petition. |
| G & E | 650 | 38 | 6/14/2013 | PB | A | Prepare fees and expenses for client and court review; counsel communications regarding same; opposing counsel communications regarding same. | 7.90 | 4.19 | | 1048 | Conferencing, Fee Petition. |
| Lieff | 408 | 27 | 6/14/2013 | SELTZ, DANIEL | P | Draft fee brief. | 2.80 | 1.49 | | 520 | Fee Petition. |
| G & E | 651 | 38 | 6/15/2013 | PB | A | Prepare statement of reimbursable costs for client and court; related communications and file review. | 1.80 | 0.95 | | 239 | Fee Petition. |
| G & E | 652 | 38 | 6/15/2013 | LN | P | Various emails; go through litigation expenses; attention to stipulation. | 2.30 | 1.52 | | 534 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 653 | 38 | 6/16/2013 | PB | A | Prepare costs for client and court; related communications and file review. | 1.50 | 0.80 | | 199 | Fee Petition. |
| G & E | 654 | 38 | 6/17/2013 | PB | A | Prepare stipulation regarding judgment; multiple related communications; prepare costs material for client and court; multiple related communications regarding same; file review regarding same. | 9.20 | 6.10 | | 1525 | Legitimate Work, Fee Petition |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieff | 409 | 27 | 6/17/2013 | SELTZ, DANIEL | P | Fees research for brief. | 1.20 | 0.64 | | 223 | Fee Petition. |
| G & E | 656 | 38 | 6/18/2013 | LN | P | Go through co-counsel expense issues; attention to stipulation with defendants; correspondence with Scott Attaway. | 2.50 | 1.66 | | 580 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 657 | 38 | 6/18/2013 | PB | A | Prepare stipulation regarding judgment; prepare expenses for client and court review; internal and co-counsel and client communications; related office conference with L. Nussbaum. | 8.50 | 5.64 | | 1409 | Legitimate Work, Conferencing, Fee Petition |
| Kellogg | 717 | 211 | 6/18/2013 | SKA | A | Review and circulate Pfizer motion for extension of time to seek cer tiorari; exchange e-mails with L. Nussbaum concerning collection of judgment and fees. | 0.50 | 0.22 | | 55 | Legitimate Work, Fee Petition, Appellate Work |
| G & E | 658 | 38 | 6/19/2013 | PB | A | Prepare costs and expenses for client and court; related file review; related internal, co-counsel and client communications. | 4.20 | 2.23 | | 557 | Conferencing, Fee Petition. |
| G & E | 659 | 38 | 6/19/2013 | LN | P | Speak with Sobol; attention to expense and time issues; stipulation with Pfizer, etc. | 4.80 | 2.76 | | 965 | Legitimate Work, Client Relations, Conferencing, Fee Petition |
| Lieff | 410 | 27 | 6/19/2013 | CABRASER, ELIZABETH | P | Conference re costs issues, RICO application. | 0.70 | 0.37 | | 130 | Fee Petition. |
| Lieff | 411 | 27 | 6/19/2013 | SELTZ, DANIEL | P | Fees brief. | 0.80 | 0.42 | | 149 | Fee Petition. |
| G & E | 662 | 38 | 6/21/2013 | PB | A | Prepare amendment to stipulation re payment of judgment: planning for team preparation of brief on fees and costs; attention to briefing schedule re same; related internal, cocounsel, and opposing counsel communications. | 3.90 | 2.59 | | 646 | Legitimate Work, Fee Petition |
| G & E | 666 | 38 | 6/25/2013 | PB | A | Attention to payment of judgment, fees and expenses; related case management and communications. | 3.50 | 2.32 | | 580 | Legitimate Work, Fee Petition |
| Lieff | 412 | 27 | 6/25/2013 | SELTZ, DANIEL | P | Call with Pater Barille re fees brief; research re same. | 2.00 | 1.06 | | 371 | Conferencing, Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| G & E | 670 | 39 | 6/27/2013 | PB | A | Prepare correspondence regarding judgment; attention to payment issues; related communications; conference call with team regarding fees; related preparation. | 2.50 | 1.66 | | 414 | Legitimate Work, Conferencing, Fee Petition |
| Lieff | 413 | 27 | 6/27/2013 | SELTZ, DANIEL | P | Fees research; outline for brief; telephone conference with Linda Nussbaum and Kristen Parker re same. | 3.00 | 1.59 | | 557 | Conferencing, Fee Petition. |
| G & E | 671 | 39 | 6/28/2013 | PB | A | Attention to payment of judgment; related case management and communications; attention to fees briefing and briefing schedule. | 4.00 | 2.12 | | 530 | Fee Petition. |
| Lieff | 414 | 27 | 6/28/2013 | SELTZ, DANIEL | P | Finish outline for fees brief. | 0.70 | 0.37 | | 130 | Fee Petition. |
| G & E | 673 | 39 | 7/1/2013 | LN | P | Work regarding RICO fee application. | 1.80 | 0.95 | | 334 | Fee Petition. |
| G & E | 674 | 39 | 7/1/2013 | PB | A | Review outline of fees brief prepared by co-counsel; related communications; review co-counsel and client correspondence; prepare memorandum to co-counsel regarding billing procedure. | 3.80 | 2.02 | | 504 | Conferencing, Fee Petition. |
| G & E | 675 | 39 | 7/2/2013 | PB | A | Attention to fees procedures management and communications; communications with opposing counsel regarding briefing schedule. | 3.10 | 1.64 | | 411 | Conferencing, Fee Petition. |
| G & E | 676 | 39 | 7/2/2013 | LN | P | Attention to RICO fee application. | 1.30 | 0.69 | | 241 | Fee Petition. |
| G & E | 677 | 39 | 7/3/2013 | PB | A | Prepare schedule proposal; communications with co-counsel regarding fee application; communications with opposing counsel. | 3.10 | 1.64 | | 411 | Conferencing, Fee Petition. |
| G & E | 679 | 39 | 7/9/2013 | LN | P | Attention to court order, Rico brief, Supreme Court schedule. | 2.30 | 1.52 | | 534 | Legitimate Work, Fee Petition |
| G & E | 680 | 39 | 7/9/2013 | RF | PL | Review text order re fee brief schedule; update calendar | 0.30 | 0.16 | | 16 | Fee Petition. |
| G & E | 681 | 39 | 7/9/2013 | PB | A | Attention to collection of time from co-counsel; related correspondence; attention to scheduling order. | 1.70 | 0.90 | | 225 | Fee Petition. |
| G & E | 682 | 39 | 7/11/2013 | PB | A | Co-counsel communications regarding fee applications; attention to case management. | 0.20 | 0.11 | | 27 | Fee Petition. |
| G & E | 683 | 39 | 7/12/2013 | PB | A | Communications with co-counsel regarding fees; attention to case management; review time for compliance. | 1.20 | 0.64 | | 159 | Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 684 | 39 | 7/15/2013 | PB | A | Office conference with L. Nussbaum regarding case management; review G&E bills for submission to court; finalize and file notice of satisfaction of judgment; internal and client communications regarding same. | 3.10 | 2.06 | | 514 | Legitimate Work, Conferencing, Fee Petition |
| G & E | 685 | 39 | 7/15/2013 | LN | P | Attention to satisfaction and RICO brief. | 1.30 | 0.86 | | 302 | Legitimate Work, Fee Petition |
| G & E | 686 | 39 | 7/18/2013 | LN | P | Client contact; attention to RICO fee application. | 1.80 | 1.19 | | 418 | Legitimate Work, Fee Petition |
| G & E | 687 | 39 | 7/18/2013 | PB | A | Communications regarding fee application with co-counsel and internally. | 0.50 | 0.27 | | 66 | Fee Petition. |
| G & E | 688 | 40 | 7/24/2013 | LN | P | Attention to Rico application and status. | 0.80 | 0.42 | | 149 | Fee Petition. |
| G & E | 689 | 40 | 7/25/2013 | LN | P | Attention to RICO brief regarding fees; review CMHT time. | 1.30 | 0.69 | | 241 | Conferencing, Fee Petition. |
| G & E | 690 | 40 | 7/25/2013 | PB | A | Review bills; related communications. | 1.50 | 0.80 | | 199 | Conferencing, Fee Petition. |
| G & E | 691 | 40 | 8/8/2013 | LN | P | Follow up regarding fee application. | 1.30 | 0.69 | | 241 | Fee Petition. |
| G & E | 692 | 40 | 8/13/2013 | PB | A | Attention to fee application and related communications. | 0.20 | 0.11 | | 27 | Conferencing, Fee Petition. |
| G & E | 693 | 40 | 8/14/2013 | PB | A | Attention to fees briefing; related communications. | 0.50 | 0.27 | | 66 | Conferencing, Fee Petition. |
| G & E | 695 | 40 | 8/19/2013 | PB | A | Attention to fees and costs submissions; related file; review and internal communications; office conference with B. Demuth. | 1.50 | 0.80 | | 199 | Conferencing, Fee Petition. |
| G & E | 696 | 40 | 8/19/2013 | BD | A | Meet with Peter Barille re fee application issues; create fee application detail checklist; draft affidavits. | 6.10 | 3.24 | | 809 | Conferencing, Fee Petition. |
| G & E | 697 | 40 | 8/20/2013 | BD | A | Review correspondence and affidavits; draft affidavits; meet with Peter Barille re same. | 5.40 | 2.86 | | 716 | Conferencing, Fee Petition. |
| G & E | 698 | 40 | 8/20/2013 | PB | A | Prepare brief and exhibits; related internal and co-counsel communications. | 0.70 | 0.37 | | 93 | Conferencing, Fee Petition. |
| G & E | 699 | 40 | 8/20/2013 | RF | PL | Continue research re trial exhibits as requested by L. Nussbaum; review e-mails re same | 1.60 | 0.85 | | 85 | Conferencing, Fee Petition. |
| G & E | 700 | 40 | 8/21/2013 | LN | P | Attention to fee application. | 1.50 | 0.80 | | 278 | Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & E | 701 | 40 | 8/21/2013 | PB | A | Attention to fees brief and exhibits; internal and co-counsel communications regarding same; research and file review regarding same. | 3.50 | 1.86 | | 464 | Conferencing, Fee Petition. |
| G & E | 702 | 40 | 8/21/2013 | BD | A | Continue work on draft affidavits; draft follow-up emails re fee application issues; emails to Peter Barille re same. | 6.80 | 3.61 | | 902 | Conferencing, Fee Petition. |
| Lieff | 416 | 28 | 8/21/2013 | SELTZ, DANIEL | P | Fee brief research; talk to co-counsel re same. | 1.00 | 0.53 | | 186 | Conferencing, Fee Petition. |
| G & E | 703 | 40 | 8/22/2013 | PB | A | Attention to fee application; communications with co-counsel and internally; file review regarding same; related research. | 3.00 | 1.59 | | 398 | Conferencing, Fee Petition. |
| Lieff | 417 | 28 | 8/22/2013 | SELTZ, DANIEL | P | Draft fee application; research re same. | 1.50 | 0.80 | | 278 | Fee Petition. |
| Lieff | 418 | 28 | 8/23/2013 | SELTZ, DANIEL | P | Fee brief. | 2.10 | 1.11 | | 390 | Fee Petition. |
| Lieff | 419 | 28 | 8/24/2013 | SELTZ, DANIEL | P | Fee brief. | 3.00 | 1.59 | | 557 | Fee Petition. |
| G & E | 704 | 40 | 8/26/2013 | PB | A | Prepare fee brief and motion papers; related research and file review; multiple related communications. | 3.50 | 1.86 | | 464 | Conferencing, Fee Petition. |
| Lieff | 420 | 28 | 8/26/2013 | SELTZ, DANIEL | P | Fee brief; declaration in support. | 0.50 | 0.27 | | 93 | Fee Petition. |
| G & E | 705 | 40 | 8/27/2013 | PB | A | Prepare fees brief and motion papers; multiple internal and co-counsel communications regarding same. | 1.80 | 0.95 | | 239 | Conferencing, Fee Petition. |
| Kellogg | 718 | 214 | 8/27/2013 | SKA | A | Exchange emails with A. Deibert, L. Nussbaum, and team concerning upcoming Pfizer petition for certiorari and submission of fee petition. | 0.80 | 0.28 | | 71 | Conferencing, Fee Petition, Appellate Work. |
| Lieff | 421 | 28 | 8/27/2013 | SELTZ, DANIEL | P | Fee brief. | 1.00 | 0.53 | | 186 | Fee Petition. |
| G & E | 706 | 40 | 8/28/2013 | PB | A | Attention to fees brief and related motion papers and exhibits; multiple related communications; file review and analysis. | 5.50 | 2.92 | | 729 | Conferencing, Fee Petition. |
| Kellogg | 720 | 214 | 8/28/2013 | SKA | A | Work on declaration for fee submission; exchange e-mails with B. Christensen and P. Barile. | 0.80 | 0.42 | | 106 | Fee Petition. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 721 | 214 | 8/28/2013 | BMC | PL | Review client invoices for May and June and propose redactions of privileged material; with input from L. Taylor, ensure that updated summary sheet of invoice totals tie to totals in accounting system; obtain model declarations regarding fee petitions from S. Benz; exchange emails regarding fee application with S. Attaway. | 2.50 | 1.33 | | 133 | Fee Petition. |
| Lieff | 422 | 28 | 8/28/2013 | SELTZ, DANIEL | P | Fee brief - finish draft. | 0.80 | 0.42 | | 149 | Fee Petition. |
| G & E | 707 | 40 | 8/29/2013 | PB | A | Prepare fees declarations; organize time submissions; related internal and co-counsel communications. | 5.00 | 2.65 | | 663 | Conferencing, Fee Petition. |
| Lieff | 423 | 28 | 8/29/2013 | SELTZ, DANIEL | P | Edits to fee brief; circulate. | 2.50 | 1.33 | | 464 | Fee Petition. |
| G & E | 708 | 40 | 8/30/2013 | LN | P | Attention to fee app and related documents. For Current Services Rendered | 1.30 | 0.69 | | 241 | Fee Petition. |
| Lieff | 424 | 28 | 8/30/2013 | SELTZ, DANIEL | P | Send fee brief to E. Cabraser; edits to same. | 0.20 | 0.11 | | 37 | Conferencing, Fee Petition. |
| Totals | | | | | | | 922.55 | 442.78 | | 124075 | |