# EXHIBIT N

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shapiro | 70 | 24 | 11/3/2004 | Shapiro, Thomas | P | attend meeting of plaintiffs' counsel; complete contact list form; study documents received from Sobel | 3.80 | 2.02 | 3230 | 705 | Conferencing, Non-Core. |
| Cohen | 414 | 16 | 12/21/2004 | Kaiser , Justine | A | Review corresp. re: Neurontin; discuss with MFG; case management | 1.50 | 0.86 | 413 | 215 | Legitimate Work, Vague, Conferencing, Non-Core |
| Cohen | 19 | 7 | 1/31/2005 | Gibbons, Marlene | A | Review and revise AC; telephone call with J. Kaiser; fax revisions. | 3.75 | 2.49 | 1594 | 622 | Legitimate Work, Conferencing, Non-Core |
| Cohen | 20 | 7 | 2/1/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: filing AC. | 0.25 | 0.13 | 106 | 33 | Conferencing, Non-Core. |
| Cohen | 25 | 7 | 2/11/2005 | Gibbons, Marlene | A | Arrange and organize file by significant matter. | 1.00 | 0.53 | 425 | 133 | Non-Core. |
| Cohen | 26 | 7 | 2/11/2005 | Gibbons, Marlene | A | Draft memo for file of Kaiser telephone conference in January. | 0.25 | 0.13 | 106 | 33 | Non-Core. |
| Cohen | 248 | 12 | 2/14/2005 | Gibbons, Marlene | A | Draft memo to file of 2/14 phone call | 0.25 | 0.13 | 106 | 33 | Non-Core. |
| Shapiro | 86 | 25 | 2/22/2005 | Shapiro, Thomas | P | study motions and proposed CMOs; sent to co-counsel; telephone conference with Kaiser; telephone conference with Bemporad | 1.20 | 0.42 | 1020 | 149 | Other Matters, Conferencing, Non-Core. |
| Cohen | 291 | 13 | 3/7/2005 | Nussbaum, Linda | P | Conf call, review Kaiser docs | 2.25 | 1.19 | 1395 | 418 | Conferencing, Non-Core. |
| Shapiro | 5 | 19 | 3/14/2005 | Hess-Mahan, Ted | A | e-mail correspondence; prepare and file notice of appearance and pro hac motion for Linda Nussbaum | 0.80 | 0.42 | 520 | 106 | Conferencing, Non-Core. |
| Cohen | 252 | 12 | 3/25/2005 | Gibbons, Marlene | A | Telephone call with J. Kaiser re: motion to dismiss; Print motion to dismiss. | 0.50 | 0.33 | 213 | 83 | Legitimate Work, Conferencing, Non-Core |
| Cohen | 310 | 13 | 5/6/2005 | Nussbaum, Linda | P | Recieve, review discovery against Kaiser, speak with Justine. | 1.25 | 0.66 | 775 | 232 | Non-Core. |
| Cohen | 257 | 12 | 5/9/2005 | Gibbons, Marlene | A | Teleconference with J. Kaiser re: document requests on Kaiser | 0.25 | 0.13 | 106 | 33 | Conferencing, Non-Core. |
| Cohen | 474 | 17 | 5/9/2005 | Kaiser , Justine | A | Review document requests and interrogatories served on Kaiser; draft memo to client. | 5.25 | 2.78 | 1549 | 696 | Non-Core. |
| Cohen | 475 | 17 | 5/10/2005 | Kaiser , Justine | A | Letter to M. Choen and memo to co-counsel analyzing discovery requests. | 5.00 | 3.32 | 1475 | 829 | Legitimate Work, Conferencing, Non-Core |

Exhibit N - Pfizer's Non-Core Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Cohen | 311 | 13 | 5/11/2005 | Nussbaum, Linda | P | Conference call, work re: Discovery. | 1.75 | 0.93 | 1085 | 325 | Conferencing, Non-Core. |
| Cohen | 476 | 17 | 5/11/2005 | Kaiser , Justine | A | Conf. call with counsel re: disc. responses; discuss with Gery Lawrence; draft and memo. | 4.50 | 2.39 | 1328 | 597 | Conferencing, Non-Core. |
| Cohen | 477 | 17 | 5/12/2005 | Kaiser , Justine | A | Review discovery requests; draft memo and LPN and MFG in prep for meeting with Kaiser; draft letter to M. Cohen. | 4.00 | 2.12 | 1180 | 530 | Non-Core. |
| Cohen | 478 | 17 | 5/17/2005 | Kaiser , Justine | A | Cert. of good standing; corresp with co-counsel. | 1.00 | 0.53 | 295 | 133 | Conferencing, Non-Core. |
| Shapiro | 7 | 19 | 5/18/2005 | Hess-Mahan, Ted | A | review certificate of good standing; draft pro hac motion and prepare for ecf filing | 0.50 | 0.27 | 325 | 66 | Non-Core. |
| Cohen | 488 | 17 | 5/31/2005 | Kaiser , Justine | A | Draft responses/objections to defendants' discovery requests. | 2.50 | 1.33 | 738 | 332 | Non-Core. |
| Cohen | 489 | 17 | 6/1/2005 | Kaiser , Justine | A | Revise and circulate discovery responses; call with co-counsel. | 2.00 | 1.06 | 590 | 265 | Conferencing, Non-Core. |
| Cohen | 261 | 12 | 6/2/2005 | Gibbons, Marlene | A | Review Kaiser interrogatory responses. | 0.25 | 0.13 | 106 | 33 | Non-Core. |
| Cohen | 491 | 17 | 6/2/2005 | Kaiser , Justine | A | Revise discovery responses. | 2.50 | 1.33 | 738 | 332 | Non-Core. |
| Cohen | 264 | 13 | 6/15/2005 | Gibbons, Marlene | A | Compile materials for Kaiser meetings. | 0.50 | 0.13 | 213 | 33 | Vague, Non-Core. |
| Cohen | 265 | 13 | 6/15/2005 | Gibbons, Marlene | A | Review Kaiser docs pre-meeting. | 0.50 | 0.13 | 213 | 33 | Vague, Non-Core. |
| Cohen | 497 | 17 | 6/28/2005 | Kaiser , Justine | A | Kaiser document production. | 0.75 | 0.40 | 221 | 99 | Non-Core. |
| Cohen | 499 | 17 | 6/29/2005 | Kaiser , Justine | A | Review P.O. re: discovery of confidential information; review with client; corresp. with co-counsel re: production. | 2.00 | 1.33 | 590 | 332 | Legitimate Work, Conferencing, Non-Core |
| Cohen | 501 | 17 | 6/30/2005 | Kaiser , Justine | A | Prepare and serve Kaiser documents. | 5.00 | 2.65 | 1475 | 663 | Non-Core. |
| Cohen | 503 | 17 | 7/1/2005 | Kaiser , Justine | A | Review and index Kaiser documents for production; quality control. | 6.50 | 3.45 | 1918 | 862 | Non-Core. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Cohen | 504 | 17 | 7/5/2005 | Kaiser , Justine | A | Document production issues - Kaiser. | 0.50 | 0.13 | 148 | 33 | Vague, Non-Core. |
| Cohen | 506 | 17 | 7/8/2005 | Kaiser , Justine | A | Review Kaiser documents; index. | 0.75 | 0.40 | 221 | 99 | Non-Core. |
| Cohen | 507 | 17 | 7/11/2005 | Kaiser , Justine | A | Send documents to R. Bemporad in prep. for motion to dismiss hearing. | 0.75 | 0.27 | 221 | 66 | Other Matters, Conferencing, Non-Core. |
| Cohen | 508 | 17 | 7/13/2005 | Kaiser , Justine | A | Memo to file summarizing meetings at Kaiser in June. | 6.50 | 3.45 | 1918 | 862 | Non-Core. |
| Cohen | 509 | 17 | 7/14/2005 | Kaiser , Justine | A | Draft memo summarizing meetings at Kaiser in June. | 3.50 | 1.86 | 1033 | 464 | Non-Core. |
| Cohen | 269 | 13 | 7/15/2005 | Gibbons, Marlene | A | Revise Kaiser Permanente memo drafted by J. Kaiser. | 0.50 | 0.27 | 213 | 66 | Non-Core. |
| Cohen | 510 | 17 | 7/18/2005 | Kaiser , Justine | A | Review Kaiser Guardian document request responses following meet/confer; corresp. with co-counsel. | 3.00 | 1.59 | 885 | 398 | Conferencing, Non-Core. |
| Cohen | 513 | 18 | 7/25/2005 | Kaiser , Justine | A | Review Kaiser production; letter to defendants correcting production | 2.50 | 1.33 | 738 | 332 | Non-Core. |
| Cohen | 517 | 18 | 7/29/2005 | Kaiser , Justine | A | Review Kaiser documents for production | 3.50 | 1.86 | 1033 | 464 | Non-Core. |
| Cohen | 518 | 18 | 7/29/2005 | Kaiser , Justine | A | Meet/confer re: Kaiser discovery responses. | 5.00 | 3.32 | 1475 | 829 | Legitimate Work, Non-Core |
| Cohen | 520 | 18 | 8/2/2005 | Kaiser , Justine | A | Review Ka iser discovery responses re: burdensomeness; prep for meet/confer. | 3.00 | 1.99 | 885 | 497 | Legitimate Work, Non-Core |
| Cohen | 522 | 18 | 8/4/2005 | Kaiser , Justine | A | MedImpact subpoena - review call with MedImpact | 0.50 | 0.27 | 148 | 66 | Non-Core. |
| Cohen | 523 | 18 | 8/4/2005 | Kaiser , Justine | A | Review and index Kaiser document production. | 4.75 | 2.52 | 1401 | 630 | Non-Core. |
| Cohen | 524 | 18 | 8/9/2005 | Kaiser , Justine | A | Finalize and produce box of Kaiser documents; update index. | 1.50 | 0.80 | 443 | 199 | Non-Core. |
| Cohen | 337 | 14 | 8/11/2005 | Nussbaum, Linda | P | Attention to medimpact subpoena | 0.50 | 0.27 | 310 | 93 | Non-Core. |
| Cohen | 525 | 18 | 8/11/2005 | Kaiser , Justine | A | Call with MedImpact counsel re: subpoena. | 0.50 | 0.27 | 148 | 66 | Non-Core. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Cohen | 526 | 18 | 8/11/2005 | Kaiser , Justine | A | Research subpoena costs; transcript from motion to dismiss hearing. | 0.75 | 0.50 | 221 | 124 | Legitimate Work, Non-Core |
| Cohen | 528 | 18 | 8/16/2005 | Kaiser , Justine | A | Draft 30(b)(6) depo notice re: corp structure and document control. | 1.50 | 0.80 | 443 | 199 | Non-Core. |
| Cohen | 338 | 14 | 8/17/2005 | Nussbaum, Linda | P | Attention to discovery issues and third party subpoenas | 1.75 | 1.16 | 1085 | 406 | Legitimate Work, Non-Core |
| Cohen | 530 | 18 | 8/17/2005 | Kaiser , Justine | A | Draft summary memo fo meet/confer; review MedImpact subpoena. | 1.50 | 0.80 | 443 | 199 | Non-Core. |
| Cohen | 531 | 18 | 8/17/2005 | Kaiser , Justine | A | Draft 30(b)(6) depo notice. | 0.50 | 0.27 | 148 | 66 | Non-Core. |
| Cohen | 538 | 18 | 10/4/2005 | Kaiser , Justine | A | Production of Kaiser documents. | 1.00 | 0.53 | 295 | 133 | Non-Core. |
| Cohen | 539 | 18 | 10/5/2005 | Kaiser , Justine | A | Review Kaiser documents; prepare for production | 0.75 | 0.40 | 221 | 99 | Non-Core. |
| Cohen | 540 | 18 | 10/6/2005 | Kaiser , Justine | A | Review Kaiser documents; prep for production. | 3.00 | 1.59 | 885 | 398 | Non-Core. |
| Cohen | 543 | 18 | 10/25/2005 | Kaiser , Justine | A | Call with client and IT people re: Data Run report | 1.25 | 0.66 | 369 | 166 | Conferencing, Non-Core. |
| Cohen | 548 | 18 | 11/3/2005 | Kaiser , Justine | A | Review depo notices and corresp. from defs. re: discovery. | 0.75 | 0.50 | 221 | 124 | Legitimate Work, Non-Core |
| Cohen | 549 | 18 | 11/4/2005 | Kaiser , Justine | A | Review Kaiser documents for production | 1.50 | 0.80 | 443 | 199 | Non-Core. |
| Cohen | 550 | 18 | 11/7/2005 | Kaiser , Justine | A | Review and index Kaiser documents for production; corresp. with UPN and Defense counsel re: data report. | 4.50 | 2.39 | 1328 | 597 | Conferencing, Non-Core. |
| Cohen | 552 | 18 | 11/8/2005 | Kaiser , Justine | A | Review/index Kaiser documents for production. | 3.25 | 1.72 | 959 | 431 | Non-Core. |
| Cohen | 553 | 18 | 11/9/2005 | Kaiser , Justine | A | Review and prepare for production Kaiser documents. | 3.50 | 1.86 | 1033 | 464 | Non-Core. |
| Cohen | 554 | 18 | 11/9/2005 | Kaiser , Justine | A | Review Am. Prot. Order | 1.00 | 0.53 | 295 | 133 | Non-Core. |
| Cohen | 555 | 18 | 11/10/2005 | Kaiser , Justine | A | Review Kaiser documents for production | 4.75 | 2.52 | 1401 | 630 | Non-Core. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen | 557 | 18 | 11/11/2005 | Kaiser , Justine | A | Review KP documents on CD Rom. | 3.00 | 1.59 | 885 | 398 | Non-Core. |
| Cohen | 558 | 18 | 11/15/2005 | Kaiser , Justine | A | Review amendment to P.O.; review new document requests served on Kaiser. | 1.00 | 0.53 | 295 | 133 | Non-Core. |
| Cohen | 560 | 19 | 11/17/2005 | Kaiser , Justine | A | Review KP documents on CDs for production. | 1.75 | 0.93 | 516 | 232 | Non-Core. |
| Cohen | 561 | 19 | 11/17/2005 | Kaiser , Justine | A | Revise and circulate KP data chart. | 1.00 | 0.53 | 295 | 133 | Non-Core. |
| Cohen | 562 | 19 | 11/18/2005 | Kaiser , Justine | A | Review KP Cds for production; finalize and circulate KP data chart. | 1.00 | 0.53 | 295 | 133 | Non-Core. |
| Cohen | 563 | 19 | 11/21/2005 | Kaiser , Justine | A | Call with kaiser IT people and defense counsel re: Kaiser claims report; memo memorializing discussion. | 2.25 | 1.19 | 664 | 298 | Non-Core. |
| Cohen | 566 | 19 | 12/5/2005 | Kaiser , Justine | A | Supplemental interrog. responses; discuss discovery issues with co-counsel. | 7.25 | 3.85 | 2139 | 961 | Conferencing, Non-Core. |
| Cohen | 342 | 14 | 12/7/2005 | Nussbaum, Linda | P | Review Kaiswer discovery responses; speak with Justine Kaiser | 1.25 | 0.66 | 775 | 232 | Non-Core. |
| Cohen | 567 | 19 | 12/7/2005 | Kaiser , Justine | A | Supplemental interrogs; corresp. with client and co-counsel re: discovery objections. | 2.75 | 1.46 | 811 | 365 | Conferencing, Non-Core. |
| Cohen | 568 | 19 | 12/9/2005 | Kaiser , Justine | A | Kaiser discovery issues. | 1.75 | 0.46 | 516 | 116 | Vague, Non-Core. |
| Cohen | 570 | 19 | 12/14/2005 | Kaiser , Justine | A | Draft and serve KP responses to Defs. second set of document requests. | 1.00 | 0.53 | 295 | 133 | Non-Core. |
| Cohen | 571 | 19 | 12/16/2005 | Kaiser , Justine | A | Review memo and index of Kaiser documents; send to client. | 1.00 | 0.53 | 295 | 133 | Non-Core. |
| Shapiro | 120 | 26 | 12/16/2005 | Shapiro, Thomas | P | study Kiaser response to document requests | 0.30 | 0.16 | 255 | 56 | Non-Core. |
| Cohen | 573 | 19 | 12/20/2005 | Kaiser , Justine | A | Suppl. interrog. responses. | 0.50 | 0.27 | 148 | 66 | Non-Core. |
| Cohen | 576 | 19 | 1/12/2006 | Kaiser , Justine | A | transition case; organize files | 5.00 | 1.33 | 1475 | 332 | Client Relations, Non-Core. |

Exhibit N - Pfizer's Non-Core Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Cohen | 243 | 12 | 1/23/2006 | Wangkeo Leung, Kanchana | A | Get revisions ot Ed Notargiacomo | 0.50 | 0.27 | 140 | 66 | Non-Core. |
| Cohen | 245 | 12 | 1/26/2006 | Wangkeo Leung, Kanchana | A | Proofread and comment on plaintiffs' joint opposition brief | 4.00 | 2.65 | 1120 | 663 | Legitimate Work, Non-Core |
| Shapiro | 16 | 20 | 2/17/2006 | Hess-Mahan, Ted | A | e-mail correspondence; review motion for clarification and prepare for ecf filing; telephone conference with Stig Olson | 1.00 | 0.66 | 650 | 166 | Legitimate Work, Conferencing, Non-Core |
| Shapiro | 123 | 26 | 2/28/2006 | Shapiro, Thomas | P | telephone conference with clerk; e-mail to co-counsel | 0.40 | 0.21 | 340 | 74 | Conferencing, Non-Core. |
| Shapiro | 124 | 27 | 3/1/2006 | Shapiro, Thomas | P | study e-mail re: filing brief and appendix; study draft brief; e-mails from/to Bemporad | 0.90 | 0.32 | 765 | 111 | Other Matters, Conferencing, Non-Core |
| Cohen | 73 | 8 | 3/2/2006 | Olson, Steig | A | Review and edit drafts; coordinated filing | 2.50 | 0.66 | 750 | 166 | UCL, Non-Core. |
| Shapiro | 125 | 27 | 3/2/2006 | Shapiro, Thomas | P | e-mails re  filing brief | 0.30 | 0.11 | 255 | 37 | Vague, Conferencing, Non-Core. |
| Shapiro | 126 | 27 | 3/3/2006 | Shapiro, Thomas | P | e-mails re  service requirement | 0.30 | 0.11 | 255 | 37 | Vague, Conferencing, Non-Core. |
| Cohen | 366 | 15 | 5/12/2006 | Nussbaum, Linda | P | Attend to court filing, comments to co-counsel | 1.25 | 0.66 | 800 | 232 | Conferencing, Non-Core. |
| Shapiro | 23 | 20 | 6/30/2006 | Hess-Mahan, Ted | A | review second coordinated amended complaint and prepare for ecf filing; e-mail correspondence | 1.50 | 0.99 | 975 | 249 | Legitimate Work, Conferencing, Non-Core |
| Shapiro | 32 | 21 | 8/29/2006 | Hess-Mahan, Ted | A | e-mail correspondence re  local rules; study local rules re calculation of deadline | 0.50 | 0.27 | 325 | 66 | Conferencing, Non-Core. |
| Cohen | 395 | 15 | 10/16/2006 | Nussbaum, Linda | P | Receipt and review new discovery requests | 0.25 | 0.17 | 160 | 58 | Legitimate Work, Non-Core |
| Cohen | 131 | 9 | 12/4/2006 | Olson, Steig | A | coordinate filing of affidavits | 0.50 | 0.27 | 150 | 66 | Non-Core. |
| Shapiro | 43 | 21 | 12/4/2006 | Hess-Mahan, Ted | A | review affidavit and exhibits and prepare for ECF filing; check PACER online docket | 1.50 | 0.40 | 975 | 99 | ECF Review , Non-Core. |
| Cohen | 133 | 9 | 12/6/2006 | Olson, Steig | A | Pro Hac papers; prepare for conference and review recent filings,d iscovery orders | 3.00 | 1.59 | 900 | 398 | Legitimate Work, Client Relations, Non-Core |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shapiro | 44 | 22 | 12/6/2006 | Hess-Mahan, Ted | A | e-mail correspondence; review certifications and prepare pro hac motions for ECF filing | 0.80 | 0.42 | 520 | 106 | Conferencing, Non-Core. |
| Shapiro | 47 | 22 | 12/22/2006 | Hess-Mahan, Ted | A | e-mail correspondence re third amended complaint; telephone conference with Bemporad; review and prepare amended complaint for ecf filing | 0.80 | 0.28 | 520 | 71 | Other Matters, Conferencing, Non-Core. |
| Cohen | 140 | 9 | 2/5/2007 | Olson, Steig | A | Research, coordinate re: Kaiswer discovery obligations | 4.50 | 2.98 | 1418 | 746 | Legitimate Work, Non-Core |
| Cohen | 141 | 9 | 2/6/2007 | Olson, Steig | A | Cordinate re: Kaiser discovery; review motion to compel brief | 0.75 | 0.50 | 236 | 124 | Legitimate Work, Non-Core |
| Cohen | 405 | 15 | 2/6/2007 | Nussbaum, Linda | P | Work re; motion to compel; Kaiser production | 2.50 | 1.33 | 1625 | 464 | Non-Core. |
| Cohen | 407 | 15 | 2/12/2007 | Nussbaum, Linda | P | Attend to Kaiser discovery issues | 1.00 | 0.27 | 650 | 93 | Vague, Non-Core. |
| Cohen | 142 | 10 | 2/13/2007 | Olson, Steig | A | Client discovery issues | 1.00 | 0.27 | 315 | 66 | Vague, Non-Core. |
| Cohen | 408 | 15 | 2/13/2007 | Nussbaum, Linda | P | Attend to Kaiser discovery issues | 1.00 | 0.27 | 650 | 93 | Vague, Non-Core. |
| Cohen | 143 | 10 | 2/14/2007 | Olson, Steig | A | Kaiser discovery issues; research claims data; inventory files. | 2.00 | 1.06 | 630 | 265 | Non-Core. |
| Cohen | 144 | 10 | 2/15/2007 | Olson, Steig | A | Kaiser document discovery issues. | 1.00 | 0.27 | 315 | 66 | Vague, Non-Core. |
| Cohen | 145 | 10 | 2/21/2007 | Olson, Steig | A | Assemble Kaiser files for transition. | 1.50 | 0.40 | 473 | 99 | Client Relations, Non-Core. |
| Cohen | 146 | 10 | 2/22/2007 | Olson, Steig | A | Assemble, update file; Kaiser production issues. | 2.50 | 0.66 | 788 | 166 | Client Relations, Non-Core. |
| Cohen | 147 | 10 | 2/23/2007 | Olson, Steig | A | Assemble files; prepare transition. | 1.25 | 0.33 | 394 | 83 | Client Relations, Non-Core. |
| Cohen | 148 | 10 | 2/26/2007 | Olson, Steig | A | Prepare for meeting with Kaplan Fox re Kaiser production issues. | 2.00 | 1.06 | 630 | 265 | Non-Core. |
| Kaplan | 5 | 8 | 2/26/2007 | ACP | A | MEETING W/STEIG OLSON TO DISCUSS STATUS OF  DOCUMENT PRODUCTION OF KAISER; MEETING  W/LINDA TO DISCUSS DISCOVERY ISSUES OF  KAISER; CONTACTED KAISER PARALEGAL & DISCUSS STATUS OF DISCOVERY; REVIEWED  SAMPLE REPORTS PROVIDED COMMENTS | 3.50 | 1.67 |  | 418 | Conferencing, Non-Core, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 6 | 8 | 2/27/2007 | ACP | A | REVIEW TRANSCRIPT OF MOTION HEARING AND  BRIEFS REGARDING DISCOVERY AGAINST  PLAINTIFFS; REVIEW SAMPLE REPORTS FROM  KAISER TO BE PRODUCED (PRESCRIPTION DATA);  TALK TO PARALEGAL AT KAISER REGARDING  STATUS OF DOCUMENT PRODUCTION; TALK TO  COCOUNSEL  REGARDING DOCUMENT PRODUCTION PROJECT IN  NASHVILLE | 4.50 | 2.15 | | 537 | Non-Core, Non-Contemporaneous. |
| Kaplan | 9 | 9 | 3/1/2007 | LN | P | Speak with AnnMarie; attend to Motion to compel and LN Speak with AnnMarie; attend to Motion to compel and interrogatories; speak with Kaiser  interrogatories; speak with Kaiser | 1.25 | 0.83 | | 290 | Legitimate Work, Non-Core |
| Kaplan | 14 | 9 | 3/6/2007 | ACP | A | REVIEW TRAINING MANUAL REGARDING  DOCUMENT REVIEW IN NASHVILLE; DISCUSS   KAISER DOCUMENT PRODUCTION WITH COHEN   MILSTEIN | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Cohen | 149 | 10 | 3/16/2007 | Olson, Steig | A | Collect materials for transition, correbrate w/ KFK. | 1.50 | 0.40 | 473 | 99 | Client Relations, Non-Core. |
| Kaplan | 34 | 10 | 3/16/2007 | ACP | A | DISCUSS KAISER DOCUMENT PRODUCTION; WITH OPPOSING COUNSEL; REVIEW LETTER FROM  OPPOSING COUNSEL REGARDING DEFICIENCIES IN  PLAINTIFFS KAISER INTERROG RESPONSES  DISCUSS INTERROG W/STEIG OLSEN AT COHEN MILSTEIN | 2.50 | 1.19 | | 298 | Non-Core, Non-Contemporaneous. |
| Kaplan | 38 | 10 | 3/19/2007 | ACP | A | PARTICIPATED IN CONFERENCE CALL REGARIDNG   DISCOVERY ON PLAINTIFFS & DISCOVERY ON  DEFENDANTS DOCUMENT REVIEW; BEGAN  DRAFTING RESPONSES TO 2ND SET OF INTERROGATORIES; REVIEWED MEMOS  REGARDING KAISER DOCUMENTS PRODUCED | 2.00 | 0.95 | | 239 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 43 | 11 | 3/20/2007 | ACP | A | DRAFT RESPONSES TO INTERROGATORY AND TALK TO PARALEGAL AT KAISER REGARDING THEIR  DOCUMENT PRODUCTION | 1.50 | 0.72 | | 179 | Non-Core, Non-Contemporaneous. |
| Kaplan | 46 | 11 | 3/21/2007 | LN | P | Conference call with co-counsel; review draft responses to interrogatories | 1.75 | 0.93 | | 325 | Conferencing, Non-Core. |

Exhibit N - Pfizer's Non-Core Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 47 | 11 | 3/21/2007 | ACP | A | DISCUSS W/OPPOSING COUNSEL KAISERS DOCUMENT PRODUCTION; DRAFT PLAINTIFFS  RESPONSES TO DEFS 2ND SET OF INTERROG. | 3.00 | 1.43 | | 358 | Non-Core, Non-Contemporaneous. |
| Kaplan | 50 | 11 | 3/23/2007 | ACP | A | COORDINATE KAISER'S DOCUMENTS PRODUCTION; REVIEW INDEX OF KAISER DOCUMENTS OF  DOCUMENTS TO PRODUCE 4/13/07 | 2.00 | 0.95 | | 239 | Non-Core, Non-Contemporaneous. |
| Kaplan | 53 | 11 | 3/27/2007 | LN | P | Attention to interrogatory responses; speak with L. Kessler; M. Sandman; Ilyas; AnnaMarie; attention to discovery and document issues | 1.75 | 1.16 | | 406 | Legitimate Work, Conferencing, Non-Core |
| Kaplan | 55 | 12 | 3/27/2007 | LSB | A | PREP PRO HAC FOR FILING | 1.25 | 0.66 | | 166 | Non-Core. |
| Kaplan | 63 | 12 | 3/30/2007 | LK | A | REVIEW IN NASHVILLE [ OF PFZ DOCS]  ACP E-MAIL REGARDING SETTING UP CONFERENCE CALL TO DISCUSS PLAINTIFFS RESPONSE TO  INTERROGATORIES | 2.50 | 1.49 | | 373 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 64 | 12 | 4/2/2007 | ACP | A | E-MAIL REGARDING SETTING UP CONFERENCE CALL TO DISCUSS PLAINTIFFS RESPONSE TO INTERROGATORIES | 0.25 | 0.12 | | 30 | Non-Core, Non-Contemporaneous. |
| Kaplan | 65 | 12 | 4/3/2007 | LN | P | Attention to Kaiser document production | 0.75 | 0.40 | | 139 | Non-Core. |
| Kaplan | 67 | 12 | 4/5/2007 | ACP | A | CALL W/CO-COUNSEL TO DISCUSS RESPONSES TO 2ND SET OF INTERROGATORIES; DISCUSS  NASHVILLE DOCUMENT REVIEW W/LOUIS KESSLER | 1.00 | 0.48 | | 119 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 68 | 12 | 4/6/2007 | ACP | A | PREPARE RESPONSES TO DEFENDANTS SECOND SET OF INTERROGATORIES; DRAFT LETTER TO CLIENT  ENCLOSING SUPPLEMENTAL RESPONSES TO 1ST  SET INTERROGATORIES; PREPARE DOCUMENTS TO  BE SENT WITH DISCOVERY | 4.00 | 1.91 | | 477 | Non-Core, Non-Contemporaneous. |
| Kaplan | 69 | 12 | 4/9/2007 | LN | P | Conf call re: experts; attend to interogatory responses | 1.50 | 0.80 | | 278 | Conferencing, Non-Core. |
| Kaplan | 70 | 12 | 4/9/2007 | ACP | A | CONFERENCE CALL W/CLASS COUNSEL TO DISCUSS EXPERTS; CONTINUE DRAFTING RESPONSES TO  INTERROGATORIES & SEND TO CLIENT | 4.00 | 1.91 | | 477 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 73 | 13 | 4/10/2007 | ACP | A | REVISE KAISERS INTERROGATORY RESPONSES AFTER DISCUSSING W/CLIENT | 4.00 | 1.91 | | 477 | Non-Core, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|-----------------|
| Kaplan | 75 | 13 | 4/11/2007 | ACP | A | CONFERENCE CALL W/CO-COUNSEL TO DISCUSS DOCUMENTS REVIEW IN NASHVILLE; REVISE KAISER RESPONSES TO DEFENDANTS 2ND SET OF INTERROGATORIES; DRAFT LETTER TO DEFENSE COUNSEL AND PREPARE DOCUMENT PRODUCTION | 3.50 | 2.09 | | 522 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 77 | 13 | 4/12/2007 | ACP | A | REVIEW FINAL DRAFTS OF INTERROGATORY RESPONSES; PREPARE RESPONSES & DRAFT LETTER TO INCLUDE WITH SERVICE OF INTERROGATORY RESPONSES; DISCUSS DOCUMENT REVIEW OF DEFENDANTS DOCUMENTS W/LINDA N & CLASS COUNSEL | 2.50 | 1.19 | | 298 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 79 | 13 | 4/13/2007 | ACP | A | SEND CO-COUNSEL & KAISER'S RESPONSES TO 2ND INTERROGATORIES & SUPPLEMENTAL RESPONSES TO 2ND SET INTERROGATORIES & SUPPLEMENTAL RESPONSES TO 1ST SET INTERROGATORIES; DISCUSS W/CO-COUNSEL ATTENDING HEARING IN BOSTON REGARDING DISCOVERY ON DEFENDANTS | 0.25 | 0.15 | | 37 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 108 | 15 | 5/15/2007 | LK | A | E-MAIL RE: DATABASE | 0.50 | 0.24 | | 60 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 109 | 15 | 5/16/2007 | ACP | A | CONFERENCE CALL W/COORDINATED PLAINTIFFS TO DISCUSS DATABASE & DEPOSITIONS; CALL W/DEFENSE COUNSEL REGARDING 30(B)(6) DEPOSITION OF KAISER & DISPUTED TOPICS; DISCUSS DISPUTED TOPICS W/COORDINATED PLAINTIFFS & SCHEDULE A CALL | 3.00 | 1.79 | | 448 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 110 | 15 | 5/16/2007 | LK | A | CONE CALL E-MAIL RE DEPOS, DATABASE | 1.50 | 0.90 | | 224 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 112 | 15 | 5/18/2007 | LK | A | E-MAIL RE: DATABASE | 0.25 | 0.12 | | 30 | Non-Core, Non-Contemporaneous. |
| Kaplan | 117 | 15 | 5/22/2007 | LK | A | PHONE CALL W/CO-COUNSEL RE: DATABASE | 0.50 | 0.24 | | 60 | Conferencing, Non-Core, Non-Contemporaneous. |

Exhibit N - Pfizer's Non-Core Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 120 | 15 | 5/24/2007 | ACP | A | COORDINATED MEET & CONFER TIMING; DISCUSS DATA ISSUES W/COORDINATED PLAINTIFFS | 0.50 | 0.30 | | 75 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 123 | 16 | 5/25/2007 | ACP | A | PREPARE FOR & PARTICIPATE IN CONFERENCE CALL REGARDING 30(B)(6) DEPOSITIONS OF PLAINTIFFS; PARTICIPATE IN CONFERENCE CALL W/COORDINATED PLAINTIFFS; COORDINATE WITH OTHER PLAINTIFFS REGARDING DOCUMENT DATABASE. | 2.00 | 0.95 | | 239 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 124 | 16 | 5/25/2007 | LK | A | CONFERENCE CALL, E-MAILS RE: DATABASE | 1.00 | 0.48 | | 119 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 129 | 16 | 5/30/2007 | ACP | A | DISCUSS 30(B)(6) DEPOSITION NOTICES SERVED BY PRODUCTS PLAINTIFFS; DISCUSS DATABASE ISSUES W/COORDINATED PLAINTIFFS (DEFENDANTS DOCUMENTS) | 2.00 | 0.64 | | 159 | Other Matters, Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 133 | 16 | 5/31/2007 | LK | A | CONFERENCE CALL RE: DATABASE [OF PFZ DOCS] | 0.50 | 0.24 | | 60 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 137 | 17 | 6/1/2007 | ACP | A | PULL TAYLOR DOCUMENTS & SENT TO ROBINS KAPLAN IN PREPARATION FOR DEPOSITION; DISCUSS DOCUMENT DATABASE OF PFIZER DOCUMENTS W/PLAINTIFFS; DRAFT MEMO TO 30(B)(6) WITNESS RE: TOPICS | 6.50 | 3.88 | | 970 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Shapiro | 172 | 29 | 6/11/2007 | Stewart, Adam | A | conference with C. Iguina re courtesy copy to COurt; telephone conference with W. Gomes re courtesy copy of opposition brief to Court; review letter to Clerk re same | 0.40 | 0.21 | 210 | 53 | Conferencing, Non-Core. |
| Kaplan | 257 | 23 | 6/16/2007 | ACP | A | CONFERENCE CALL WITH COORDINATED PLAINTIFFS; DISCUSS DEPOSITION SCHEDULING; REVISE WITNESS CHART ACCORDING TO FIRM ASSIGNMENTS; REVISE KAISER RESPONSE TO DEFENDANTS SECOND SET OF INTERROGATORIES | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 299 | 25 | 6/22/2007 | ACP | A | UPDATE DEPOSITION CALENDAR FOR PFIZER DEPOSITIONS; REVIEW KAISER DOCUMENTS; DISCUSS 30(B)(6) DEPOSITION W/KAISER | 4.00 | 2.39 | | 597 | Legitimate Work, Non-Core, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 366 | 29 | 7/2/2007 | KMC | NL | LOCATED INDIVIDUALS FOR SERVICE OF PROCESS, ASSISTED MM | 2.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 381 | 29 | 7/5/2007 | KMC | NL | LOCATED FORMER PFIZER EMPLOYEES | 1.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 393 | 30 | 7/6/2007 | KMC | NL | LOCATED FORMER PFIZER EMPLOYEE; PREP MEMO ON FINDINGS | 1.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Shapiro | 173 | 29 | 7/9/2007 | Stewart, Adam | A | email correspondence with counsel re  courtesy copy issue; conference with R. Putcha re  same; draft letter to clerk re  same | 0.40 | 0.21 | 210 | 53 | Conferencing, Non-Core. |
| Shapiro | 174 | 29 | 7/11/2007 | Stewart, Adam | A | conference with R. Putcha re  filing of courtesy copy of brief with Judge Soroken; review letter to deck re  same | 0.30 | 0.16 | 158 | 40 | Conferencing, Non-Core. |
| Kaplan | 442 | 32 | 7/19/2007 | LN | P | ADDITIONAL KAISER DOCS | 0.75 | 0.50 | | 174 | Legitimate Work, Non-Core |
| Kaplan | 443 | 32 | 7/19/2007 | ACP | A | DRAFT DEPOSITION SCHEDULE; REVIEW  DISCOVERY ORDER; REVIEW AL CANTER  TRANSCRIPT & KAISER DOCUMENTS PRODUCED. | 3.00 | 1.79 | | 448 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 447 | 33 | 7/20/2007 | ACP | A | REVIEW DOCUMENTS IN PREPARATION FOR GUTHIER DEPO; MEETING W/LINDA TO DSCUSS  KAISER; TALK TO MITCH COHEN AT KAISER  REGARDING ADDITIONAL DOCUMENTS. | 2.00 | 1.19 | | 298 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 450 | 33 | 7/23/2007 | ACP | A | REVIEWED ADDITIONAL KAISER DOCUMENTS SENT TO US BY KAISER TO DETERMINE IF RESPONSIVE &  SHOULD BE PRODUCED; REVIEW DOCUMENT  REQUESTS TO KAISER; DISCUSS 30(B)(6) MEET &  CONFER | 4.50 | 2.69 | | 671 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 492 | 35 | 8/6/2007 | ACP | A | MEETING W/LINDA & ELANA TO DISCUSS BOSTON MEETING; CALL W/ILYAS REGARDING CLINE DAVIS  DOCUMENTS; REVIEW KAISER DOCUMENTS TO  DETERMINE ADDITIONAL DOCUMENTS TO  PRODUCE; CALL W/LOUIS REGARDING PLAINTIFFS PRODUCTION | 2.00 | 0.95 | | 239 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 494 | 35 | 8/6/2007 | LK | A | REVIEW OF INTERROGATORY RESPONSES,  MOTIONS, DISCOVERY BACKGROUND | 1.50 | 0.90 | | 224 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 502 | 36 | 8/7/2007 | LK | A | KAISER DOC. REVIEW FOR ROGG UPDATE | 7.50 | 3.58 | | 895 | Non-Core, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 507 | 36 | 8/8/2007 | LK | A | KAISER DOC. REVIEW FOR INTERROG UPDATE | 8.50 | 4.06 | | 1014 | Non-Core, Non-Contemporaneous. |
| Kaplan | 508 | 36 | 8/8/2007 | KMC | NL | LOCATED FORMER PFIZER/PARKE DAVIS EMPLOYEES, CASE DISCUSSION W/ACP | 1.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 514 | 37 | 8/9/2007 | KMC | NL | LOCATED FORMER PFIZER EMPLOYEES | 1.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 517 | 37 | 8/10/2007 | ACP | A | REVIEW ADDITIONAL DOCUMENTS TO BE PRODUCED BY KAISER | 5.00 | 2.39 | | 597 | Non-Core, Non-Contemporaneous. |
| Kaplan | 518 | 37 | 8/10/2007 | LK | A | KAISER DOC. REVIEW | 4.50 | 2.15 | | 537 | Non-Core, Non-Contemporaneous. |
| Kaplan | 520 | 37 | 8/10/2007 | KMC | NL | LOCATED FORMER PFIZER EMPLOYEES | 1.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 523 | 37 | 8/13/2007 | LK | A | KAISER DOC. REVIEW/INTERROG SUPPLEMENT | 6.50 | 3.10 | | 776 | Non-Core, Non-Contemporaneous. |
| Kaplan | 525 | 37 | 8/13/2007 | KMC | NL | IDENTIFIED & LOCATED FORMER EMPLOYEES; CASE DISCUSSION W/ACP, LPN | 1.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 526 | 37 | 8/13/2007 | EK | A | ATTENTION TO REVISIONS TO AND SERVICE OF THIRD PARTY SUBPOENAS | 6.00 | 3.58 | | 895 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 529 | 37 | 8/14/2007 | ACP | A | CONFERENCE CALL CLASS & COORDINATED PLAINTIFFS; DISCUSS SUPPLEMENTAL RESPONSES TO DEFENDANTS INTERROGATORIES W/LOUIS KESSLER; REVIEW KAISER DOCUMENTS FOLDERED BY DOCUMENTS REVIEWERS FOR SUPPLEMENTAL INTERROGATORY RESPONSES.; REVIEW KAISER DOCUMENTS IN ORDER TO RESPOND TO DEFENDANTS; DISCUSS ELECTRONIC PRODUCTION WITH KAISER PARALEGAL AND HOW E-MAIL WERE PRODUCED | 8.50 | 5.07 | | 1268 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 531 | 38 | 8/14/2007 | LK | A | KAISER REVIEW; DRAFTING INTERROG SUPP | 7.50 | 3.58 | | 895 | Non-Core, Non-Contemporaneous. |
| Shapiro | 175 | 29 | 8/14/2007 | Stewart, Adam | A | review/revise letter to clerk re; courtesy copies to chambers | 0.20 | 0.11 | 105 | 27 | Non-Core. |
| Kaplan | 534 | 38 | 8/15/2007 | ACP | A | REVIEW KAISER DOCUMENTS FOR ADDITIONAL DOCUMENTS TO PRODUCE | 5.50 | 2.63 | | 656 | Non-Core, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 538 | 38 | 8/16/2007 | ACP | A | DRAFT LETTER TO DEFENDANTS REGARDING DATES FOR KAISER DEPOSITIONS; DISCUSS KAISER PRODUCTION W/PARALEGAL AT KAISER; REVIEW KAISER DOCUMENTS IN RESPONDING TO DEFENDANTS LETTER REGARDING SUCH PRODUCTION | 7.00 | 4.18 | | 1044 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 539 | 38 | 8/16/2007 | LK | A | KAISER DOC. REVIEW/INTERROG UPDATE | 3.50 | 1.67 | | 418 | Non-Core, Non-Contemporaneous. |
| Kaplan | 540 | 38 | 8/16/2007 | KMC | NL | CASE DISCUSSION W/ACP; LOCATED FORMER EMPLOYEES | 1.00 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 543 | 39 | 8/17/2007 | LK | A | KAISER DOC. REVIEW FOR INTERROG SUPPLEMENT | 6.50 | 3.10 | | 776 | Non-Core, Non-Contemporaneous. |
| Kaplan | 546 | 39 | 8/20/2007 | LK | A | KAISER REVIEW | 3.00 | 1.43 | | 358 | Non-Core, Non-Contemporaneous. |
| Kaplan | 549 | 39 | 8/21/2007 | LK | A | KAISER REVIEW FOR INTERROGATORIES UPDATE | 7.00 | 3.34 | | 835 | Non-Core, Non-Contemporaneous. |
| Kaplan | 551 | 39 | 8/22/2007 | LK | A | KAISER REVIEW/ROGG UPDATE | 7.50 | 3.58 | | 895 | Non-Core, Non-Contemporaneous. |
| Kaplan | 558 | 39 | 8/27/2007 | LK | A | KAISER DOC. REVIEW INTERROG SUPP. DRAFTING/CONF CALL | 2.50 | 1.19 | | 298 | Non-Core, Non-Contemporaneous. |
| Kaplan | 591 | 40 | 8/28/2007 | ACP | A | CONFERENCE CALL & DISCUSS DISCOVERY WITH OTHER PLAINTIFFS INCLUDING CLASS; KFK CALL TO DISCUSS NEURONTIN; SERVE DOCUMENTS REQUESTS | 5.00 | 2.39 | | 597 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 596 | 40 | 8/29/2007 | ACP | A | REVIEW KAISER DOCUMENTS TO BE PRODUCED; REVIEW MCCARBEY SUMMARY OF DOCUMENTS PREPARED BY LOUIS | 7.00 | 3.34 | | 835 | Non-Core, Non-Contemporaneous. |
| Kaplan | 597 | 40 | 8/29/2007 | LK | A | KAISER DOC. REVIEW/PFIZER DOC. REVIEW/DRAFTING INTERROG SUPPLEMENT | 7.50 | 4.48 | | 1119 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 602 | 40 | 8/30/2007 | ACP | A | REVIEW CLASS CERT OPINION; REVIEW INTERROGATORY RESPONSES REVIEW MEMO RE MCCARBEY; DRAFT LETTER TO ROWLAND REGARDING KAISER PRODUCTION | 3.00 | 1.79 | | 448 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 603 | 40 | 8/30/2007 | LK | A | DRAFTING INTERROG SUPP., PFIZER DOC. REVIEW | 8.50 | 5.07 | | 1268 | Legitimate Work, Non-Core, Non-Contemporaneous |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Kaplan | 606 | 41 | 8/31/2007 | LK | A | PFIZER REVIEW/INTERROG SUPP. | 4.00 | 2.39 | | 597 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 610 | 41 | 9/4/2007 | ACP | A | CONFERENCE CALL W/CLASS PLAINTIFFS; SERVE SUPPLEMENTAL INTERROGATORY RESPONSES ON  PFIZER | 1.50 | 0.48 | | 119 | Other Matters, Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 611 | 41 | 9/4/2007 | LK | A | INTERROGATORY RESPONSE UPDATES | 2.50 | 1.19 | | 298 | Non-Core, Non-Contemporaneous. |
| Kaplan | 617 | 41 | 9/5/2007 | KMC | NL | LOCATED FORMER CDM EMPLOYEES FOR EK | 1.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 621 | 41 | 9/6/2007 | KMC | NL | VERIFIED EMPLOYMENT STATUS & LOCATED FORMERS | 2.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 622 | 41 | 9/6/2007 | EK | A | ATTENTION TO MOTION TO COMPEL, REVISIONS,  FILING & SERVICE OF SAME; PARTICIPATE IN MEET  AND CONFER | 9.75 | 5.82 | | 1454 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 627 | 42 | 9/7/2007 | KMC | NL | VERIFIED EMPLOYMENT STATUS & LOCATED FORMER EMPLOYEES | 1.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 635 | 42 | 9/11/2007 | ACP | A | FILE OPPOSITION TO DEFENDANTS MOTION TO COMPEL INTERROGATORY RESPONSES; REVIEW  CARVER DEPOSITION TRANSCRIPT & NOTE  CHANGES TO ERRATA; DISCUSS DEPOSITION  SCHEDULING W/LINDA AND KAISER | 1.00 | 0.60 | | 149 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 638 | 43 | 9/11/2007 | KMC | NL | SERVED CDM EMPLOYEES; TRAVEL & COMPLETED AFFIDAVITS. | 2.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 641 | 43 | 9/12/2007 | ACP | A | REVIEWED KAISER DOCUMENTS TO BE PRODUCED; DISCUSSED KAISER DEPOSITIONS W/LINDA FONG | 7.00 | 3.34 | | 835 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 642 | 43 | 9/12/2007 | KMC | NL | BACKGROUND CHECK ON POTENTIAL DEPONENTS FOR LPN | 1.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Shapiro | 177 | 29 | 9/12/2007 | Stewart, Adam | A | e-mail W. Gomes re  courtesy copy issue; e-mail paralegal Rumya re  same | 0.30 | 0.16 | 158 | 40 | Conferencing, Non-Core. |
| Kaplan | 644 | 43 | 9/13/2007 | KMC | NL | BACKGROUND CHECKS ON POTENTIAL DEPONENTS FOR LPN | 3.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 648 | 43 | 9/14/2007 | ACP | A | CONFERENCE CALLS W/COORDINATED PLAINTIFFS; CALL W/KAISER REVIEWED KAISER DOCUMENTS  TO BE PRODUCED | 4.50 | 2.69 | | 671 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 649 | 43 | 9/14/2007 | KMC | NL | PRESS RESEARCH, BACKGROUND CHECKS FOR LPN | 2.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 657 | 44 | 9/17/2007 | ACP | A | CONFERENCE CALL W/TOM MURIELLO; REVIEW KAISER DOCUMENTS DISCUSSED KAISER  DOCUMENTS TO BE PRODUCED W/LINDA FONG;  REVIEWED KAISER PHYSICIANS DOCUMENTS IN  ANTICIPATION OF PHYSICIANS DEPOSITIONS (MAIZELS & MCCARBEY) | 7.00 | 4.18 | | 1044 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 660 | 44 | 9/17/2007 | KMC | NL | BACKGROUND CHECK ON POTENTIAL WITNESS FOR LPN, ACP | 2.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 664 | 44 | 9/18/2007 | ACP | A | CONFERENCE CALL W/IIYAS REGARDING PANDE DEPOSITIONS; REVIEW PANDE DOCUMENTS;  REVIEW KAISER DOCUMENTS TO BE PRODUCED.;  DISCUSS KAISER DEPOSITIONS W/CLIENT REGARDING SCHEDULING OF DEPOSITIONS | 6.00 | 3.58 | | 895 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 667 | 44 | 9/18/2007 | KMC | NL | BACKGROUND CHECK ON WITNESS; PATENT RESEARCH FOR LPN | 1.50 | 0.00 | | 0 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 672 | 44 | 9/19/2007 | ACP | A | DISCUSSION W/FORMER EMPLOYEE IS PROTECTED; FINISH REVIEWING KAISER DOCUMENTS TO  PRODUCE; DRAFT SUBPOENA FOR PANDE  PAGE 38  DOCUMENTS TO PRODUCE | 5.00 | 2.98 | | 746 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 677 | 45 | 9/19/2007 | KMC | NL | PREPARED REQUESTS FOR SUBPOENA; CASE DISCUSSION W/EK, LOCATED WITNESSES | 3.50 | 0.00 | | 0 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 686 | 45 | 9/20/2007 | KMC | NL | VERIFIED EMPLOYMENT & LOCATED WITNESSES; PREPARED SUBPOENA REQUESTS | 2.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 694 | 46 | 9/21/2007 | KMC | NL | BACKGROUND CHECK FOR LPN; CONTACTED PROCESS SERVER; LOCATED WITNESSES | 2.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 701 | 46 | 9/24/2007 | KMC | NL | BACKGROUND CHECK FOR LPN; LOCATED POTENTIAL WITNESSES; COMMUNICATED  W/PROCESS SERVERS | 2.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kaplan | 708 | 46 | 9/25/2007 | KMC | NL | BACKGROUND CHECKS FOR LPN; COMMUNICATED  WITH PROCESS SERVER | 2.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 714 | 47 | 9/26/2007 | KMC | NL | CASE DISCUSSION W/EK; LOCATED POTENTIAL DEPONENTS | 2.00 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 721 | 47 | 9/27/2007 | KMC | NL | BACKGROUND CHECK FOR LPN; COMMUNICATED W/PROCESS SERVER | 2.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 729 | 48 | 9/28/2007 | KMC | NL | COMMUNICATED W/PROCESS SERVER; CASE DISCUSSION W/EK | 1.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 737 | 48 | 10/1/2007 | KMC | NL | CASE DISCUSSION W/EK. VERIFIED EMPLOYMENT STATUS AND LOCATED POTENTIAL DEPONENTS. | 2.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 747 | 49 | 10/3/2007 | KMC | NL | CASE DISCUSSION W/EK; VERIFIED EMPLOYMENT STATUS AND LOCATED POTENTIAL DEPONENTS. | 2.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 752 | 49 | 10/4/2007 | KMC | NL | CASE DISCUSSION W/EK; VERIFIED EMPLOYMENT STATUS AND LOCATED POTENTIAL DEPONENTS;  SPOKE W/PROCESS SERVER RE: AFFIDAVITS | 2.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 757 | 49 | 10/5/2007 | KMC | NL | CASE DISCUSSION W/EK; VERIFIED EMPLOYMENT STATUS AND LOCATED POTENTIAL DEPONENTS;  SPOKE W/PROCESS SERVER RE: AFFIDAVITS. | 2.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 788 | 51 | 10/11/2007 | KMC | NL | BACKGROUND CHECK ON POTENTIAL DEPONENTS  FOR EK. | 2.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 797 | 52 | 10/12/2007 | KMC | NL | BACKGROUND CHECKS ON POTENTIAL DEPONENTS FOR EK. | 2.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 801 | 52 | 10/14/2007 | EK | A | PREPARE FOR O'BRIEN DEPOSITION; ARRANGE DOCS FOR SAME | 1.50 | 0.90 | | 224 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 812 | 53 | 10/16/2007 | KMC | NL | VERIFIED EMPLOYMENT STATUS AND LOCATED FORMER FALLON MEDICA EMPLOYEE FOR EK. | 1.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 817 | 53 | 10/17/2007 | KMC | NL | VERIFIED EMPLOYMENT STATUS AND LOCATED FORMER EMPLOYEES FOR EK. | 1.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 820 | 53 | 10/18/2007 | KMC | NL | BACKGROUND RESEARCH FOR EK | 1.50 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 822 | 53 | 10/19/2007 | LMF | A | CONFER W/R. SKIBELL RE DEPOSITIONS; MAKE TRAVEL ARRANGEMENTS FOR DEPOSITIONS | 1.00 | 0.35 | | 88 | Travel, Conferencing, Non-Core. |

Exhibit N - Pfizer's Non-Core Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 828 | 54 | 10/22/2007 | KMC | NL | VERIFIED EMPLOYMENT STATUS AND LOCATED FORMER FALLON MEDICA. | 1.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 832 | 54 | 10/23/2007 | KMC | NL | VERIFIED EMPLOYMENT STATUS AND LOCATED FORMER EMPLOYEES. | 1.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 843 | 55 | 10/29/2007 | KMC | NL | LOCATED AND PERSONALLY SERVED SUBPOENA  ON FORMER FALLON MEDICA EMPLOYEE IN NYC. | 2.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 848 | 55 | 10/30/2007 | KMC | NL | PREPARED AFFIDAVIT OF SERVICE; CASE  DISCUSSION W/E.K. | 1.00 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 853 | 55 | 10/31/2007 | KMC | NL | VERIFIED EMPLOYMENT STATUS AND LOCATED  FORMER FALLON MEDICA EMPLOYEE FOR EK | 1.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous. |
| Kaplan | 866 | 56 | 11/5/2007 | ACP | A | REVIEW DEFENDANTS SECOND SET OF INTERROGATORIES AND DISCUSS W/CLIENT | 4.00 | 2.39 | | 597 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 870 | 56 | 11/6/2007 | ACP | A | COLLECT NON-CALIFORNIA REGION RESPONSES REGARDING CHANGES TO FORMULARIES &  UTILIZATION REVIEW INTERROGATORIES &  DISCUSS W/CLIENT | 6.00 | 3.58 | | 895 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 927 | 60 | 12/18/2007 | ACP | A | CONTINUE PREPARING FOR KAISER'S 30(B)(6) DEPOSITION; EDIT DISCOVERY RESPONSES OF  KAISER | 5.00 | 2.98 | | 746 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 929 | 60 | 12/19/2007 | ACP | A | DISCUSS DISCOVERY ISSUES W/KAISER IN PREPARATION FOR ITS 30(B)(6) DEPOSITION;  PREPARE DISCOVERY SUPPLEMENTAL RESPONSES  OF KAISER TO DEFENDANTS | 5.00 | 2.98 | | 746 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 940 | 61 | 1/2/2008 | ACP | A | DISCUSS DRUGS TO BE RUN FOR REPORTS FOR OUR INTERROGATORY RESPONSES WITH KAISER &  REVIEW LIST OF DRUGS & INDICATIONS; DISCUSS  W/LINDA | 2.00 | 1.19 | | 298 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous |
| Kaplan | 942 | 61 | 1/3/2008 | ACP | A | DISCUSSED INTERROGATORY RESPONSES WITH KAISER & GENERATING DATA REPORTS | 1.00 | 0.60 | | 149 | Legitimate Work, Non-Core, Non-Contemporaneous |
| Kaplan | 981 | 63 | 1/29/2008 | JR | A | MEET W/AVIAH TO DISCUSS CASE, REVIEW MEMO RE SAME | 0.75 | 0.40 | | 99 | Conferencing, Non-Core. |
| Kaplan | 990 | 63 | 2/5/2008 | KMC | NL | CONSULTED W/EK ON POTENTIAL INTERVIEWS. | 0.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 991 | 63 | 2/6/2008 | KMC | NL | CONSULTED W/EK ON POTENTIAL INTERVIEWS | 0.50 | 0.00 | | 0 | Conferencing, Non-Core, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1035 | 66 | 4/10/2008 | EK | A | DRAFT AND ATTENTION TO FILING OF NOTICE OF APPEARANCE | 0.75 | 0.36 | | 90 | Non-Core, Non-Contemporaneous. |
| Kaplan | 1087 | 68 | 6/16/2008 | EK | A | DRAFT E-MAIL TO LPN & JR RE STATUS OF  INTERROGATORY RESPONSE | 2.00 | 0.95 | | 239 | Conferencing, Non-Core, Non-Contemporaneous. |
| Kaplan | 1111 | 70 | 7/17/2008 | JR | A | REVIEW BACKGROUND DISCOVERY MATERIALS; COLLECT DATA FOR NEXT PRODUCTION; REVIEW  CLASS MOTION FOR TPP POSITIONS | 5.25 | 3.48 | | 870 | Legitimate Work, Non-Core |
| Kaplan | 1112 | 70 | 7/18/2008 | JR | A | DRAFT ROGG RESPONSES; CONT. GOING THROUGH DISCOVERY MATERIALS; WORK THROUGH DATA FOR ROGG RESPONSES; DISCUSS W/AVIAH;  RESEARCH 17200 | 4.50 | 1.59 | | 398 | UCL, Conferencing, Non-Core. |
| Kaplan | 1114 | 70 | 7/21/2008 | JR | A | CALLS W/CO-COUNSEL & RAY RE EXPERT REPORT; DOC. REVIEW FOR ROGGS RESPONSES | 7.00 | 3.71 | | 928 | Conferencing, Non-Core. |
| Kaplan | 1117 | 70 | 7/23/2008 | JR | A | REVIEW DEPOS & DOCUMENTS FOR EXPERT REPORTS OF ROGG RESPONSES | 4.50 | 2.98 | | 746 | Legitimate Work, Non-Core |
| Kaplan | 1119 | 70 | 7/24/2008 | JR | A | CALLS W/CO-COUNSEL & EXPERTS; CONTINUE REVIEWING DOCS & WORKING ON DISCOVERY  RESPONSES | 8.00 | 5.30 | | 1326 | Legitimate Work, Conferencing, Non-Core |
| Kaplan | 1121 | 70 | 7/25/2008 | JR | A | CALLS W/CO-COUNSEL AND EXPERTS RE DAMAGES THEORIES; WORK W/KAISER ON DISCOVERY  RESPONSES; CONTINUE REVIEWING DOCUMENTS  AND DEPOS | 9.50 | 6.30 | | 1575 | Legitimate Work, Conferencing, Non-Core |
| Kaplan | 1128 | 71 | 7/31/2008 | JR | A | CONT. REVISIONS TO EXPERT REPORTS; CALLS W/CO-COUNSEL; FINALIZE DATA & ROGGS. | 6.25 | 4.14 | | 1036 | Legitimate Work, Conferencing, Non-Core |
| Kaplan | 1152 | 72 | 9/17/2008 | JR | A | E-MAILs W/DENNIS; CALLS W/CO-COUNSEL, DISCUSS W/LINDA; ALL RE DISCOVERY  SUPPLEMENTAL | 1.50 | 0.80 | | 199 | Conferencing, Non-Core. |
| Kaplan | 1154 | 72 | 9/22/2008 | JR | A | REVIEW CLASS CERT BRIEFING & EXPERT REPORTS; MEET & CONFER RE DISCOVERY  RESPONSES; BEGIN DRAFTING SUPP RESPONSE;  PREP FOR CONF; REVIEW ADDITION DOCS FOR ROG RESPONSE. | 4.75 | 3.15 | | 787 | Legitimate Work, Non-Core |
| Kaplan | 1156 | 73 | 9/24/2008 | JR | A | DRAFT & REVISE SUPPLEMENTS TO DISCOVERY; EMAILS & CALLS RE SAME | 3.25 | 1.72 | | 431 | Conferencing, Non-Core. |
| Kaplan | 1159 | 73 | 10/15/2008 | LN | P | Work on Kaiser response | 0.50 | 0.27 | | 93 | Non-Core. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaplan | 1161 | 73 | 10/15/2008 | JR | A | REVISIONS TO 5TH SUPPLEMENTAL RESPONSES; EMAIL SAME | 2.50 | 1.33 | | 332 | Conferencing, Non-Core. |
| Kaplan | 1163 | 73 | 10/17/2008 | JR | A | FINALIZED DECLARATION & ROGG RESPONSES FOR SERVICE MONDAY; REVISE SAME | 3.25 | 1.72 | | 431 | Non-Core. |
| Kaplan | 1164 | 73 | 10/18/2008 | JR | A | E-MAILS RE CLASS ROGG RESPONSES; REVIEW SAME; CALL W[LINDA | 0.75 | 0.27 | | 66 | Other Matters, Conferencing, Non-Core. |
| Kaplan | 1165 | 73 | 10/20/2008 | JR | A | CALLS & E-MAILS RE ROGGS RESPONSES W/CLASS & COORDINATED P'S | 3.75 | 1.99 | | 497 | Conferencing, Non-Core. |
| Kaplan | 1166 | 73 | 10/23/2008 | JR | A | CALLS, E-MAILS, RESEARCH RE ROGG RESPONSES; FINALIZE PLAN; DISCUSS W/DENNIS | 3.75 | 1.99 | | 497 | Conferencing, Non-Core. |
| Kaplan | 1167 | 73 | 10/24/2008 | JR | A | E-MAILS RE ROGG RESPONSES; COMPARE CHARTS RE SAME | 1.00 | 0.53 | | 133 | Conferencing, Non-Core. |
| Kaplan | 1168 | 73 | 10/31/2008 | JR | A | REVISE ROGG RESPONSES AG, AND EMAIL SAME TO LINDA | 2.75 | 1.46 | | 365 | Non-Core. |
| Kaplan | 1169 | 73 | 11/3/2008 | JR | A | E-MAILS & CALL RE ROGG RESPONSES. | 0.50 | 0.27 | | 66 | Conferencing, Non-Core. |
| Kaplan | 1170 | 73 | 11/6/2008 | JR | A | REVISIONS TO ROGG RESPONSES, E-MAILS RE SAME RE OTC DRUGS. | 1.00 | 0.53 | | 133 | Conferencing, Non-Core. |
| Kaplan | 1173 | 74 | 11/7/2008 | JR | A | CONT. WORK ON ROGG RESPONSE; EMAILS & CALLS RE SAME | 1.25 | 0.66 | | 166 | Conferencing, Non-Core. |
| Kaplan | 1186 | 74 | 12/2/2008 | JR | A | CALLS/E-MAILS W/CO-COUNSEL RE EXPERTS & COSTS, PREP FOR & MEET & CONFER W/D'S RE  ROGG RESPONSES; E-MAILS & CALLS W/CLIENT RE  SAME | 5.00 | 3.32 | | 829 | Legitimate Work, Conferencing, Non-Core |
| Kaplan | 1193 | 75 | 12/5/2008 | JR | A | CALLS & E-MAILS RE SUPPLEMENTING ROGG RESPONSES. | 0.75 | 0.40 | | 99 | Conferencing, Non-Core. |
| Kaplan | 1197 | 75 | 12/8/2008 | JR | A | PREP FOR & CALLS W/CO-COUNSEL RE EXPERTS; REVISE & SAME DISCOVERY SUPPLEMENTAL  RESPONSES | 3.50 | 2.32 | | 580 | Legitimate Work, Conferencing, Non-Core |
| Kaplan | 1221 | 76 | 1/16/2009 | LSB | A | MEILER TRIAL ARRANGEMENTS; PREP FOR DEPO. | 3.25 | 2.15 | | 539 | Legitimate Work, Non-Core |
| Kaplan | 1336 | 82 | 4/14/2009 | EK | A | COORDINATE FILING OF SJ OPP BRIEF | 1.50 | 0.72 | | 179 | Non-Core, Non-Contemporaneous. |
| Kaplan | 1338 | 82 | 4/15/2009 | JR | A | REVISIONS TO & FINAL SJ BRIEF & OTHER DOCS FOR FILING; SEND TO BOSTON FOR FILING. | 3.50 | 2.32 | | 580 | Legitimate Work, Non-Core |
| Kaplan | 1339 | 82 | 4/15/2009 | EK | A | COORDINATE FILING OF SJ BRIEF | 7.50 | 3.58 | | 895 | Non-Core, Non-Contemporaneous. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 231 | 25 | 12/4/2009 | TMG | P | telephone conference with Don Barrett re: trial expenses for Kaiser trial and need for help designating deposition testimony for trial | 0.60 | 0.32 | 390 | 111 | Conferencing, Non-Core. |
| Greene | 245 | 26 | 12/7/2009 | TMG | P | telephone conference with Don Barrett re: Kaiser trial and assignments | 0.50 | 0.27 | 325 | 93 | Conferencing, Non-Core. |
| Greene | 246 | 26 | 12/7/2009 | TMG | P | telephone conference with Linda Nussbaum, Tom Sobol, Elana Katcher | 0.50 | 0.27 | 325 | 93 | Conferencing, Non-Core. |
| Greene | 249 | 27 | 12/7/2009 | TMG | P | email memo to PSC and Linda Nussbaum re: Kaiser trial assignments | 0.50 | 0.27 | 325 | 93 | Conferencing, Non-Core. |
| Greene | 250 | 27 | 12/7/2009 | TMG | P | telephone conference with Don Barrett re: Kaiser trial expenses, past expenses and California depositions that Kaiser wants taken | 0.50 | 0.27 | 325 | 93 | Conferencing, Non-Core. |
| Greene | 251 | 27 | 12/7/2009 | TMG | P | meeting with Ilyas Rona and Palko Goldman re; Kaiser trial assignments | 0.50 | 0.27 | 325 | 93 | Conferencing, Non-Core. |
| Kaplan | 1552 | 93 | 12/7/2009 | KMC | NL | LOCATED INDIVIDUALS FOR SERVICE OF PROCESS | 2.00 | 0.00 | | 0 | Non-Core, Non-Contemporaneous, Trial Work. |
| Kaplan | 1553 | 93 | 12/7/2009 | EK | A | RESEARCH INFO AND COORDINATE DRAFT AND EMERGENCY SERVICE OF SUBPOENAS ON TRAVIS,  PHILLIPS, AND BUCHFUHRER | 11.50 | 4.39 | | 1098 | Non-Core, Non-Contemporaneous, Trial Work. |
| Barrett LG | 21 | 8 | 12/10/2009 | DB | P | Review email from Elana Katcher re Notice of Subpoenas on Janney , Travis, and Buchfuhrer Review ID of Names and Addresses of Potential Trial Witnesses by Kaiser Health Plan and Hospitals.; Review article in this month's Archives of General Psychiatry: Relationship between Antiepileptic Drugs and Suicide Attempts in Patients With Bipolar Disorder.; Email from Tom Thrash and Charles Barrett re their time and expenses. Review email from Linaris Casillas re Reply to Proposal; Review 1,116 pages of impeachment documents on Charles Phillips | 5.00 | 2.65 | 3125 | 928 | Legitimate Work, Fee Petition, Non-Core, Trial Work |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 281 | 29 | 12/10/2009 | PG | NL | Import relevant documents, pleadings, depositions and exhibits into LiveNote database | 3.10 | 0.00 | 1008 | 0 | Non-Core. |
| Greene | 287 | 30 | 12/14/2009 | PG | NL | Enter relevenat documents, pleadings and transcripts into LiveNote database | 2.00 | 0.00 | 650 | 0 | Non-Core. |
| Greene | 307 | 31 | 12/15/2009 | PG | NL | Import relevant documents, pleadings, transcripts into LiveNote database | 2.20 | 0.00 | 715 | 0 | Non-Core. |
| Greene | 309 | 31 | 12/15/2009 | PG | NL | Preparing depositions and transcripts for attorneys participating in deposition designations | 0.30 | 0.00 | 98 | 0 | Conferencing, Non-Core. |
| Greene | 330 | 33 | 12/16/2009 | PG | NL | Call with Dr. Campen, Mitch Cohen, Tom Sobol, Linda Nussbaum re: deposition of Dr. Campen | 2.10 | 0.00 | 683 | 0 | Non-Core. |
| Greene | 334 | 33 | 12/16/2009 | TMG | P | indexing, summarizing and designation of John Knoop deposition from the Franklin case | 5.00 | 2.65 | 3250 | 928 | Non-Core. |
| Lieff | 97 | 16 | 1/14/2010 | KHALSA, SAT KRIYA | NL | Add new users to the Concordance repository and provide a quick training on accessing and using the database. | 0.70 | 0.00 | | 0 | Non-Core, Trial Work. |
| Greene | 737 | 62 | 2/1/2010 | IJR | P | Reviewed and summarized Boyle case relating to RICO and circulated case digest for review to Tom Greene and Mike Tabb | 1.60 | 1.06 | 680 | 371 | Legitimate Work, Non-Core |
| Greene | 738 | 62 | 2/1/2010 | IJR | P | Forwarding Kaiser's objections and counter designations to Kristen Johnson Parker at her request | 0.10 | 0.05 | 43 | 19 | Conferencing, Non-Core. |
| Greene | 739 | 62 | 2/1/2010 | IJR | P | Reviewed PA court order relating to Janney subpoena and sent email with Linda Nussbaum and Barry Himmelstein pointing out the need to file something in response | 0.40 | 0.21 | 170 | 74 | Non-Core. |
| Greene | 742 | 62 | 2/1/2010 | IJR | P | Reviewing deposition archive and drafting email to Kelly Casey to determine which videos are synched | 0.40 | 0.21 | 170 | 74 | Non-Core. |
| Greene | 744 | 62 | 2/1/2010 | IJR | P | Drafting email to Steve Simmer requesting transcript for deposition of Steve Piron, which was never forwarded to Kelly Casey | 0.10 | 0.05 | 43 | 19 | Conferencing, Non-Core. |
| Greene | 798 | 66 | 2/4/2010 | IJR | P | Forwarded to Corinne Reed plaintiffs' deposition designations | 0.30 | 0.16 | 128 | 56 | Non-Core. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|-------------|-------------|------|--------|------|-----------|-------|----------------|-----------------|------------------|----------------|
| Greene | 799 | 66 | 2/4/2010 | IJR | P | Prepared hardrive containing trial exhibits and transcripts to be sent to Hagens Berman | 0.40 | 0.21 | 170 | 74 | Non-Core. |
| Greene | 811 | 67 | 2/5/2010 | IJR | P | Requesting Franklin audio recording from Finkelstein firm | 0.10 | 0.05 | 43 | 19 | Non-Core. |
| Greene | 828 | 68 | 2/6/2010 | IJR | P | Reviewing, archiving and confirming playability of Franklin audio recordings | 0.80 | 0.42 | 340 | 149 | Non-Core. |
| Greene | 925 | 75 | 2/11/2010 | IJR | P | At request of Kaplan Fox, confirmed that there is not document 09000001800035A5 | 0.50 | 0.27 | 213 | 93 | Non-Core. |
| Greene | 931 | 76 | 2/11/2010 | IJR | P | Pruchased Glanzman/Stacey article for inclusion as trial exhibit | 0.20 | 0.11 | 85 | 37 | Non-Core. |
| Greene | 948 | 77 | 2/12/2010 | IJR | P | Collected and preparing CD containing trial exhibits for shipment to IKON for printing purposes | 1.50 | 0.80 | 638 | 278 | Non-Core. |
| Greene | 949 | 77 | 2/12/2010 | IJR | P | Phone conversation with Corinne Reed re: duplication of trial exhibits | 0.10 | 0.05 | 43 | 19 | Non-Core. |
| Greene | 993 | 80 | 2/15/2010 | IJR | P | Meeting with rep from IKON to discuss exhibit copying | 0.30 | 0.16 | 128 | 56 | Non-Core. |
| Barrett LG | 116 | 16 | 2/16/2010 | DB | P | Review exhibits for Kaiser trial( 1.6); Several emails t/f Bryan Blevins, Peter Cambs, Sarah Littlefield, Peter Cambs re Plaintiffs' Supplemental Response to Defendant's Interrogatories(.4); Email from Lorraine Polleys re Tentative Witness Schedule; Prep for meetings( Review Kaiser documents) ; Attend meetings (4.6) | 6.60 | 3.50 | 4125 | 1225 | Legitimate Work, Conferencing, Non-Core, Trial Work |
| Greene | 1039 | 84 | 2/17/2010 | IJR | P | At request of Kristen Johnson Parker, located and forwarded Gibbons back-up data to Hagens Berman | 0.40 | 0.21 | 170 | 74 | Non-Core. |
| Greene | 1077 | 86 | 2/19/2010 | IJR | P | Drafting summary of meet and confer re: deposition designations based on my notes | 0.70 | 0.46 | 298 | 162 | Legitimate Work, Non-Core |
| Greene | 1116 | 89 | 2/21/2010 | IJR | P | Scanning and sending Don Barrett's direct exam notes to Dr. McCrory | 0.40 | 0.21 | 170 | 74 | Conferencing, Non-Core. |
| Greene | 1117 | 89 | 2/21/2010 | IJR | P | Phone conference with Tom Greene, Mike Tabb, and Palko Goldman to discuss Dickersin exam | 0.40 | 0.21 | 170 | 74 | Conferencing, Non-Core. |
| Greene | 1143 | 91 | 2/22/2010 | IJR | P | Forwarded Marino and Pande designations to Kirti Dugar to cut videos | 0.10 | 0.05 | 43 | 19 | Non-Core. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1214 | 96 | 2/26/2010 | IJR | P | Sending articles requested by Hagens Berman via YouSendIt | 0.40 | 0.21 | 170 | 74 | Non-Core. |
| Greene | 1215 | 96 | 2/26/2010 | IJR | P | Finalized and served list of Perry exhibits | 1.20 | 0.80 | 510 | 278 | Legitimate Work, Non-Core |
| Greene | 1242 | 98 | 3/1/2010 | IJR | P | Preparing notebooks with Perry exhibits, including organizing files, burning CD, travel to Kinkos, working with customer rep, and QCing final product | 2.40 | 1.27 | 1020 | 446 | Non-Core. |
| Lieff | 242 | 21 | 3/2/2010 | ALAMEDA, SCOTT | NL | DVD duplications. | 0.80 | 0.00 | | 0 | Non-Core, Trial Work. |
| Greene | 1290 | 101 | 3/3/2010 | TMG | P | scheduling meeting with counsel after trial | 0.30 | 0.16 | 195 | 56 | Non-Core. |
| Greene | 1309 | 102 | 3/4/2010 | IJR | P | Sending revised binder #3 exhibit list to Pfizer's counsel | 0.50 | 0.27 | 213 | 93 | Non-Core. |
| Greene | 1310 | 102 | 3/4/2010 | IJR | P | Sending Franklin files requested by HBSS to Kristen Johnson Parker | 0.40 | 0.21 | 170 | 74 | Non-Core. |
| Greene | 1311 | 102 | 3/4/2010 | IJR | P | Forwarding Rapoport expert report to Don and Charles Barrett | 0.20 | 0.11 | 85 | 37 | Non-Core. |
| Greene | 1343 | 105 | 3/5/2010 | MT | P | Find Electronic versions of Aspen e-mail transcripts and review for use as Exhibits at trial | 1.40 | 0.93 | 735 | 325 | Legitimate Work, Non-Core |
| Kaplan | 1886 | 111 | 3/5/2010 | SS | A | TRIAL/REVIEW MATERIALS RE: PREPARATION FOR RICO DOCUMENT PROJECT; ARRANGE AND TRAVEL  TO BOSTON; RICO DOCUMENT REVIEW WITH ILYAS  RONO; RETURN TRAVEL TO NEW YORK | 16.00 | 6.11 | | 1528 | Legitimate Work, Travel, Non-Core, Non-Contemporaneous, Trial Work |
| Greene | 1381 | 108 | 3/7/2010 | IJR | P | Tracked down Warner-Lambert guilty plea transcript and reviewed with Greg Comeau | 0.40 | 0.27 | 170 | 93 | Legitimate Work, Non-Core |
| Greene | 1386 | 108 | 3/7/2010 | MT | P | Prepare Exhibit binders for Fannon and Pande Depositions | 2.90 | 1.54 | 1523 | 538 | Non-Core. |
| Greene | 1419 | 110 | 3/8/2010 | MT | P | Prepare Knoop/Boris trial exhibit binder | 2.50 | 1.33 | 1313 | 464 | Non-Core. |
| Greene | 1424 | 111 | 3/8/2010 | MT | P | Preperations to play 3 video depositions on 3/9 | 2.50 | 1.33 | 1313 | 464 | Non-Core. |
| Greene | 1442 | 112 | 3/9/2010 | IJR | P | Located and forwarded Keeley exhibits with Franklin bates stamps at request of HBSS | 1.30 | 0.69 | 553 | 241 | Non-Core. |
| Greene | 1444 | 112 | 3/9/2010 | IJR | P | Sending Franklin Neurontin/Dilantin comparison charts to HBSS | 0.30 | 0.16 | 128 | 56 | Non-Core. |
| Greene | 1459 | 113 | 3/9/2010 | MT | P | Locate Stein and Marcotte documents to be added to exhibit list | 1.00 | 0.53 | 525 | 186 | Non-Core. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Greene | 1468 | 114 | 3/9/2010 | MT | P | Select, locate and prepare blow ups of exhibit pages for trial | 1.50 | 0.80 | 788 | 278 | Non-Core. |
| Greene | 1471 | 114 | 3/9/2010 | MT | P | Prepare Pande deposition trial and exhibit binder | 1.80 | 0.95 | 945 | 334 | Non-Core. |
| Greene | 1480 | 115 | 3/10/2010 | IJR | P | Locating and forwarding documents relating to Field at request of Kristen Johnson Parker | 0.40 | 0.21 | 170 | 74 | Non-Core. |
| Greene | 1481 | 115 | 3/10/2010 | IJR | P | Forwarding transcripts of Arrowsmith-Lowe at request of Kristen Johnson Parker | 0.30 | 0.16 | 128 | 56 | Non-Core. |
| Greene | 1500 | 116 | 3/10/2010 | MT | P | Attendence at trial to assist with deposition reading and playiing | 3.30 | 1.75 | 1733 | 613 | Non-Core. |
| Greene | 1505 | 116 | 3/10/2010 | MT | P | Prepare Cooper, Valerio and Cheng trial and exhibit binders | 1.80 | 0.95 | 945 | 334 | Non-Core. |
| Greene | 1515 | 117 | 3/11/2010 | IJR | P | Attended trial and played the role of Allen Crook and John Marino in reading deposition designations to jury | 5.50 | 2.92 | 2338 | 1021 | Non-Core. |
| Greene | 1539 | 119 | 3/11/2010 | MT | P | Locate pristine copies of new exhibits and prepare to add to Court's trial list | 0.40 | 0.21 | 210 | 74 | Non-Core. |
| Greene | 1547 | 120 | 3/11/2010 | MT | P | Attempts to reduce side of Branding Guide graphics file for distribution purposes | 0.80 | 0.42 | 420 | 149 | Non-Core. |
| Greene | 1581 | 122 | 3/12/2010 | MT | P | Pick up deposition binders from Kinkos and deliver to Court | 0.40 | 0.11 | 210 | 37 | Travel, Non-Core. |
| Greene | 1614 | 124 | 3/14/2010 | IJR | P | Prepared notebooks containing exhibits to be used for Rothschild Cross for printing at Kinkos, and reviewed finished product | 2.70 | 1.43 | 1148 | 501 | Non-Core. |
| Greene | 1625 | 125 | 3/14/2010 | MT | P | Preparation of "as played" video deposition transcripts | 2.80 | 1.49 | 1470 | 520 | Non-Core. |
| Greene | 1628 | 125 | 3/14/2010 | MT | P | Locate and cirulate pristine copies of Exhibits 2095 and 2096 | 0.70 | 0.37 | 368 | 130 | Non-Core. |
| Greene | 1642 | 127 | 3/15/2010 | IJR | P | Prepared Brenner cross examination notebooks at Kinkos and QC finished product | 1.80 | 0.95 | 765 | 334 | Non-Core. |
| Greene | 1679 | 129 | 3/16/2010 | MT | P | Send request for Defendants' videos of deposition testimony | 0.20 | 0.11 | 105 | 37 | Non-Core. |
| Greene | 1728 | 133 | 3/18/2010 | IJR | P | Sending exhibit list for Slaby cross to Pfizer | 0.10 | 0.05 | 43 | 19 | Non-Core. |
| Greene | 1730 | 133 | 3/18/2010 | IJR | P | Sent modified Bird slides to Pfizer | 0.10 | 0.05 | 43 | 19 | Non-Core. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene | 1732 | 133 | 3/18/2010 | IJR | P | Prepared binders with exhibits to be used on cross of Slaby at Kinkos and QCed the results | 2.40 | 1.27 | 1020 | 446 | Non-Core. |
| Greene | 1751 | 134 | 3/19/2010 | IJR | P | Searched file for Weider designations | 0.30 | 0.16 | 128 | 56 | Non-Core. |
| Greene | 1761 | 135 | 3/19/2010 | MT | P | Locate Weider deposition: locate and review weider designations, Weider counter-designations, and objections to Defendants' weider designations; read Weider depositions | 3.00 | 1.99 | 1575 | 696 | Legitimate Work, Non-Core |
| Greene | 1802 | 138 | 3/22/2010 | PG | NL | Flagged exhibits for jurors | 1.00 | 0.00 | 325 | 0 | Non-Core. |
| Greene | 1820 | 139 | 3/24/2010 | IJR | P | At request of Kristen Johnson Parker, forwarding Franklin docket and filings | 0.70 | 0.37 | 298 | 130 | Non-Core. |
| Greene | 1828 | 139 | 3/26/2010 | IJR | P | Sending precise damages by indication to Kristen Johnson Parker at her request | 0.30 | 0.16 | 128 | 56 | Non-Core. |
| Hagens | 426 | 42 | 4/1/2010 | KJP | A | Calls with co-counsel re attorneys fees and post trial briefing; review RICO binders for inclusion in proposed findings of fact. | 8.50 | 2.71 | 2125 | 676 | UCL, Fee Petition, Non-Core, Non-Contemporaneous. |
| Greene | 1852 | 141 | 4/9/2010 | MT | P | Correct Tive transcript error and provide new "as played" transcript | 1.30 | 0.69 | 683 | 241 | Non-Core. |
| Nussbaum | 3 | 5 | 6/11/2010 | JDR | P | Research mediators; calls with same; multiple emails re same; research re fee briefing; letters re: case status and lit fund; call with Rueben re Glenn McDermott and facts of case Lyrica case and re Ntn | 3.50 | 2.01 | 2188 | 704 | Legitimate Work, Settlement and Mediation, Fee Petition, Non-Core |
| Nussbaum | 16 | 5 | 6/29/2010 | JDR | P | Review and review boxes list; organize picup of same; look into continuing time issues; reivew Vioxx and impact on this case | 2.75 | 0.97 | 1719 | 340 | UCL, Fee Petition, Non-Core. |
| Hagens | 516 | 48 | 7/1/2010 | TMS | P | Preparation for and teleconference with D. Barrett and T. Greene regarding post-verdict submissions. | 2.00 | 0.95 | 1200 | 334 | Non-Core, Non-Contemporaneous. |
| Nussbaum | 18 | 5 | 7/1/2010 | JDR | P | continue reviewing supp authority motion and Vioxx decision; call with co-counsel re same; work on website issue; finalize box pickup | 2.75 | 0.97 | 1719 | 340 | UCL, Fee Petition, Non-Core. |
| Nussbaum | 19 | 5 | 7/6/2010 | JDR | P | Reivew contents of boxes from KFK; final details on transport of same; review defendants filings re interest calcs; review website re supp filing issues | 2.25 | 0.60 | 1406 | 209 | Pre-judgment Interest, Non-Core. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nussbaum | 20 | 5 | 7/7/2010 | JDR | P | Draft and circulate McWater declaration; emails re same; review website issues online | 1.25 | 0.83 | 781 | 290 | Legitimate Work, Non-Core |
| Nussbaum | 89 | 7 | 7/7/2010 | SRS | A | Locate McWater declaration, motion to compel and motion in limine and forward to John Radice | 0.25 | 0.13 | 156 | 33 | Non-Core. |
| Nussbaum | 90 | 7 | 7/29/2010 | SRS | A | Research and locate telephone number for Judge Nicholas Napolitan. | 0.50 | 0.27 | 313 | 66 | Non-Core. |
| Hagens | 531 | 49 | 7/30/2010 | TMS | P | Addressing administrative issues post verdict. | 3.50 | 1.67 | 2100 | 585 | Non-Core, Non-Contemporaneous. |
| G & E | 19 | 8 | 10/24/2010 | JDR | A | Emails and locate documents for Matt; circulate same. | 1.20 | 0.64 | | 159 | Conferencing, Non-Core. |
| G & E | 70 | 11 | 11/12/2010 | AS | A | Review docket and transcripts, meeting with L. Nussbaum and J. Radice re assignments and case status. | 2.00 | 0.95 | | 239 | Conferencing, Non-Core, Non-Contemporaneous. |
| G & E | 72 | 11 | 11/12/2010 | LN | P | Attention to mediation and revised schedule for court | 3.20 | 0.85 | | 297 | Settlement and Mediation, Non-Core. |
| G & E | 128 | 14 | 12/6/2010 | KM | A | Located and provided to J. Radice all relevant Notices of Supplemental Authority filed by Pfizer, and Responses thereto by Kaiser, for appellate firm. | 1.00 | 0.48 | | 119 | Non-Core, Non-Contemporaneous. |
| G & E | 209 | 18 | 2/16/2011 | JDR | A | Review docket; revise notice of appearance; ECF forms; discuss with L. Nussbaum. | 2.00 | 1.06 | | 265 | Non-Core. |
| G & E | 211 | 18 | 2/18/2011 | JDR | A | Revise and file notice | 0.70 | 0.37 | | 93 | Non-Core. |
| G & E | 215 | 18 | 3/4/2011 | LN | P | File review update | 1.30 | 0.86 | | 302 | Legitimate Work, Non-Core |
| Shapiro | 165 | 29 | 9/12/2011 | Shapiro, Thomas | P | Study Court of Appeals notice; Email Nussbaum; Telephone conference with Finnimore; Emails with Finnimore | 0.30 | 0.16 | 255 | 56 | Legitimate Work, ECF Review , Non-Core |
| Kellogg | 101 | 47 | 10/31/2011 | CJW2 | A | Confer internally regarding appellate briefing schedule and logistics; confer with trial counsel regarding filing a notice of appearance on appeal. | 0.30 | 0.11 | | 27 | Conferencing, Non-Core, Appellate Work. |
| Kellogg | 107 | 50 | 11/3/2011 | CJW2 | A | Confer with trial counsel regarding appeal logistics; meet with D. Frederick to discuss appeal; review docket and materials sent from court. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Non-Core, Appellate Work |
| G & E | 476 | 30 | 11/4/2011 | JDR | A | Review appellate docket and upcoming deadlines; emails regarding same; materials to KH. | 1.80 | 0.95 | | 239 | Non-Core. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 122 | 51 | 11/15/2011 | SKA | A | Review and edit draft notices of appearance and designation of lead counsel; research orders concerning the addition of Kaiser regional subsidiaries as plaintiffs, incorporate those additions in the draft notices of appearance and designation of lead counsel and conference and exchange e-mails with D. Frederick and D. Leverette concerning same. | 1.60 | 0.57 | | 141 | Legitimate Work, UCL, Non-Core, Appellate Work |
| G & E | 477 | 30 | 11/16/2011 | LN | P | Attention to appeal; material for appellate counsel. Review notices and filings in both appeal cases; download and profile; e-mail to local counsel | 0.30 | 0.16 | | 56 | Non-Core. |
| Kellogg | 125 | 52 | 11/16/2011 | SKA | A | Finalize and file notices of appearance and designation of lead counsel; research appellate rules and exchange e-mails with A. Deibert and others concerning corporate disclosure statements to be filed for the seven Kaiser-entity plaintiffs. | 1.30 | 0.57 | | 144 | Legitimate Work, Conferencing, Non-Core, Appellate Work |
| Kellogg | 128 | 52 | 11/16/2011 | CJW2 | A | Review and comment on notices of appearance and lead counsel circulated by S. Attaway; coordinate filing; review docketing statement and other documents filed by Pfizer and confer internally; confer internally regarding Kaiser's corporate statement and review documents. | 0.50 | 0.22 | | 55 | Legitimate Work, Conferencing, Non-Core, Appellate Work |
| Kellogg | 130 | 53 | 11/17/2011 | SKA | A | Review, research, and edit draft corporate disclosure statement and exchange e-mails with A. Deibert, D. Frederick, and D. Leverette; file corporate disclosure statement; review, edit, and file notices of appearance and designation of lead counsel in second appellate docket opened by the court, 11-2096. | 1.70 | 0.75 | | 188 | Legitimate Work, Conferencing, Non-Core, Appellate Work |
| Kellogg | 134 | 53 | 11/18/2011 | CJW2 | A | Review notices of appearance and lead counsel circulated by S. Attaway for parallel case; review as filed versions; confer with S. Attaway regarding appeal timeline and issues. | 0.30 | 0.13 | | 33 | Legitimate Work, Conferencing, Non-Core, Appellate Work |
| Kellogg | 166 | 67 | 3/20/2012 | SKA | A | Contact clerk's office concerning briefing schedule. | 0.50 | 0.18 | | 44 | Non-Core, Appellate Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 168 | 70 | 4/20/2012 | SKA | A | Telephone call with clerk's office concerning briefing schedule; exchange e-mails with D. Frederick. | 0.50 | 0.18 | | 44 | Conferencing, Non-Core, Appellate Work. |
| Greene | 2035 | 155 | 5/15/2012 | IJR | P | Adding Kaiser materials to appendix | 1.60 | 0.85 | 680 | 297 | Non-Core. |
| G & E | 500 | 31 | 5/21/2012 | JDR | A | Clean up file for transition and memo regarding same. | 1.70 | 0.90 | | 225 | Non-Core. |
| Kellogg | 209 | 77 | 5/24/2012 | SKA | A | Review exhibits and exchange e-mails with L. Nussbaum and J. Radice in pursuit of a complete set of exhibits admitted by the trial court. | 3.80 | 0.67 | | 168 | Missing Exhibits, Non-Core, Appellate Work. |
| Radice | 14 | 5 | 7/2/2012 | JDR | P | multiple emails re length of brief and Skadden request for additional pages, review new designations and email comments re less expensive alternatives and other theories | 0.75 | 0.50 | 469 | 174 | Legitimate Work, Non-Core |
| Kellogg | 316 | 97 | 7/20/2012 | DSW | NL | Locate legal filings and releases relevant to case. | 2.00 | 0.00 | | 0 | Non-Core, Appellate Work. |
| Kellogg | 324 | 98 | 7/23/2012 | DSW | NL | Locate legal filings and releases relevant to case. | 7.00 | 0.00 | | 0 | Non-Core, Appellate Work. |
| Kellogg | 330 | 98 | 7/24/2012 | DSW | NL | Telephone conference with Massachusetts District Court and archives in effort to procure copy of settlement agreement. | 2.50 | 0.00 | | 0 | Non-Core, Appellate Work. |
| Kellogg | 341 | 100 | 7/26/2012 | DSW | NL | Conference with CourtLink regarding document order. | 1.00 | 0.00 | | 0 | Non-Core, Appellate Work. |
| Kellogg | 356 | 102 | 7/30/2012 | DSW | NL | Conference with CourtLink regarding document order. | 0.50 | 0.00 | | 0 | Non-Core, Appellate Work. |
| Kellogg | 546 | 134 | 10/5/2012 | SKA | A | Review brief for any errata; exchange e-mails with team concerning reply brief due date and submission of paper copies to the Court; exchange e-mails with team concerning Pfizer's request for word expansion and extension of reply brief due date. | 4.00 | 1.77 | | 442 | Legitimate Work, Conferencing, Non-Core, Appellate Work |
| Kellogg | 568 | 142 | 12/28/2012 | SKA | A | Telephone call to First Circuit clerk's office concerning oral argument; confer D. Frederick and J. Nichols. | 0.80 | 0.28 | | 71 | Conferencing, Non-Core, Appellate Work. |
| Kellogg | 569 | 146 | 1/2/2013 | WJN | A | Conduct telephone call with case manager at clerk's office regarding oral argument. | 0.50 | 0.16 | | 40 | Non-Core, Non-Contemporaneous, Appellate Work. |
| Kellogg | 570 | 146 | 1/3/2013 | WJN | A | Draft letter regarding availability for oral argument. | 0.50 | 0.16 | | 40 | Non-Core, Non-Contemporaneous, Appellate Work. |

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 572 | 146 | 1/4/2013 | SKA | A | Review order scheduling case for argument on February 6; exchange e-mails with D. Frederick and J. Nichols; begin preparing oral argument materials. | 3.80 | 1.68 | | 420 | Legitimate Work, Conferencing, Non-Core, Appellate Work |
| Kellogg | 573 | 146 | 1/4/2013 | WJN | A | Correspond with S. Attaway regarding oral argument calendaring notice; conduct telephone call with court clerk regarding calendaring notice. | 0.70 | 0.22 | | 56 | Conferencing, Non-Core, Non-Contemporaneous, Appellate Work. |
| Kellogg | 575 | 146 | 1/7/2013 | WJN | A | Correspond with L. Nussbaum; conduct telephone call with L. Nussbaum regarding oral argument; conduct telephone call with clerk's office regarding oral argument. | 1.30 | 0.41 | | 103 | Conferencing, Non-Core, Non-Contemporaneous, Appellate Work. |
| Kellogg | 579 | 147 | 1/10/2013 | WJN | A | Prepare case binders for D. Frederick; correspond with firm candidates for moot court. | 2.40 | 0.95 | | 239 | Legitimate Work, Non-Core, Non-Contemporaneous, Appellate Work |
| Kellogg | 581 | 147 | 1/14/2013 | WJN | A | Prepare oral argument notes; correspond with D. Frederick regarding oral argument procedure; conduct telephone call with clerk's office regarding oral argument procedure. | 4.10 | 1.63 | | 408 | Legitimate Work, Non-Core, Non-Contemporaneous, Appellate Work |
| Kellogg | 588 | 148 | 1/16/2013 | WJN | A | Correspond with D. Frederick regarding oral argument proposal; correspond with S. Attaway regarding oral argument schedule and moot court sessions; conduct telephone calls with K. Raj, M. Bostwick, W. Rinner, and J. Branson regarding moot court sessions; correspond with same; prepare question and answer memorandum for D. Frederick. | 6.50 | 2.59 | | 646 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous, Appellate Work |
| Kellogg | 591 | 148 | 1/17/2013 | WJN | A | Prepare question and answer memorandum for D. Frederick; meet with S. Attaway regarding argument preparation; prepare binders for moot court volunteers; correspond with S. Attaway regarding argument. | 10.60 | 4.22 | | 1054 | Legitimate Work, Conferencing, Non-Core, Non-Contemporaneous, Appellate Work |
| Kellogg | 593 | 148 | 1/18/2013 | SKA | A | Research and draft oral argument materials; exchange e-mails with D. Frederick and J. Nichols; exchange e-mails with counsel in related appeals concerning argument scheduling. | 9.50 | 4.20 | | 1050 | Legitimate Work, Conferencing, Non-Core, Appellate Work |

Exhibit N - Pfizer's Non-Core Spreadsheet

| Firm | Entry Order | Page number | Date | Biller | Rate | Narrative | Hours | Adjusted Hours | Claimed Dollars | Adjusted Dollars | Objection Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kellogg | 646 | 158 | 2/4/2013 | WJN | A | Review argument notes; arrange logistics for trip; meet with S. Attaway regarding argument notes. | 2.20 | 0.88 | | 219 | Legitimate Work, Non-Core, Non-Contemporaneous, Appellate Work |
| G & E | 595 | 35 | 4/22/2013 | KM | A | Gathered emails and documents from files per P Barile. | 1.00 | 0.48 | | 119 | Non-Core, Non-Contemporaneous. |
| Totals | | | | | | | 911.25 | 419.02 | | 111750 | |